Exhibit E18

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-04-08 | 1968-04-08 | https://www.nytimes.com/1968/04/08/archives/miss-susan-brandes-is-married.html | Miss Susan Brandes Is Married | True | | 1996-04-17 | RE0000724724 | B00000417060 | | | |
| 1968-04-08 | 1968-04-08 | https://www.nytimes.com/1968/04/08/archives/intermodal-fee-stirs-a-dispute-container-marine-proposal-brings.html | ' INTERMODAL' FEE STIRS A DISPUTE; Container Marine Proposal Brings Talk of Inquiry | True | By Edward A. Morrow | 1996-04-17 | RE0000724724 | B00000417060 | | | |
| 1968-04-08 | 1968-04-08 | https://www.nytimes.com/1968/04/08/archives/us-troops-sent-to-baltimore-death-toll-grows.html | U.S. TROOPS SENT TO BALTIMORE; DEATH TOLL GROWS | True | By Roy Reed | 1996-04-17 | RE0000724724 | B00000417060 | | | |
| 1968-04-08 | 1968-04-08 | https://www.nytimes.com/1968/04/08/archives/caballe-corelli-and-giaiotti-sing-audience-is-enthusiastic-at.html | CABALLE, CORELLI AND GIAIOTTI SING; Audience Is Enthusiastic at Triple Operatic Recital | True | By Theodore Strongin | 1996-04-17 | RE0000724724 | B00000417060 | | | |
| 1968-04-08 | 1968-04-08 | https://www.nytimes.com/1968/04/08/archives/masaryks-death-described-by-two-witnesses-articles-dispute-pragues.html | MASARYK'S DEATH DESCRIBED BY TWO; Witnesses' Articles Dispute Prague's Suicide Version | True | By Henry Kamm | 1996-04-17 | RE0000724724 | B00000417060 | | | |
| 1968-04-08 | 1968-04-08 | https://www.nytimes.com/1968/04/08/archives/sports-of-the-times-one-who-got-away.html | Sports of The Times; One Who Got Away | True | By Robert Lipsyte | 1996-04-17 | RE0000724724 | B00000417060 | | | |
| 1968-04-08 | 1968-04-08 | https://www.nytimes.com/1968/04/08/archives/righting-old-wrongs.html | Righting Old Wrongs | True | KATE WILKINSON | 1996-04-17 | RE0000724724 | B00000417060 | | | |
| 1968-04-08 | 1968-04-08 | https://www.nytimes.com/1968/04/08/archives/a-millionaire-duchess-passes-by.html | A Millionaire Duchess Passes By | True | By Judy Klemesrud | 1996-04-17 | RE0000724724 | B00000417060 | | | |
| 1968-04-08 | 1968-04-08 | https://www.nytimes.com/1968/04/08/archives/miss-drungis-triumphs-in-meet-at-fencers-club.html | Miss Drungis Triumphs In Meet at Fencers Club | True | | 1996-04-17 | RE0000724724 | B00000417060 | | | |
| 1968-04-08 | 1968-04-08 | https://www.nytimes.com/1968/04/08/archives/solo-pacific-crossing-starts.html | Solo Pacific Crossing Starts | True | | 1996-04-17 | RE0000724724 | B00000417060 | | | |
| 1968-04-08 | 1968-04-08 | https://www.nytimes.com/1968/04/08/archives/trudeau-to-seek-a-just-society-nest-leader-of-canada-also-pledges.html | TRUDEAU TO SEEK A 'JUST SOCIETY'; Next Leader of Canada Also Pledges Work for Unity | True | By Jay Walz | 1996-04-17 | RE0000724724 | B00000417060 | | | |
| 1968-04-08 | 1968-04-08 | https://www.nytimes.com/1968/04/08/archives/outlook-bullish-if-peace-arrives-wars-end-would-be-likely-to-set-of.html | OUTLOOK BULLISH IF PEACE ARRIVES; War's End Would Be Likely to Set Off a Huge Wave of Pent-Up Demand | True | By Robert A. Wright | 1996-04-17 | RE0000724724 | B00000417060 | | | |
| 1968-04-08 | 1968-04-08 | https://www.nytimes.com/1968/04/08/archives/two-patrons-killed-in-bar-holdup-here.html | TWO PATRONS KILLED IN BAR HOLDUP HERE | True | | 1996-04-17 | RE0000724724 | B00000417060 | | | |
| 1968-04-08 | 1968-04-08 | https://www.nytimes.com/1968/04/08/archives/jean-steinberg-wed.html | Jean Steinberg Wed | True | | 1996-04-17 | RE0000724724 | B00000417060 | | | |
| 1968-04-08 | 1968-04-08 | https://www.nytimes.com/1968/04/08/archives/man-and-machine.html | Man and Machine | True | By Barnard L. Collier | 1996-04-17 | RE0000724724 | B00000417060 | | | |
| 1968-04-08 | 1968-04-08 | https://www.nytimes.com/1968/04/08/archives/bomb-scare-in-carolina.html | Bomb Scare in Carolina | True | | 1996-04-17 | RE0000724724 | B00000417060 | | | |
| 1968-04-08 | 1968-04-08 | https://www.nytimes.com/1968/04/08/archives/15-held-in-sitdown.html | 15 Held in Sitdown | True | | 1996-04-17 | RE0000724724 | B00000417060 | | | |
| 1968-04-08 | 1968-04-08 | https://www.nytimes.com/1968/04/08/archives/cox-nancy-richey-victors-in-puerto-rican-net-finals.html | Cox, Nancy Richey Victors In Puerto Rican Net Finals | True | | 1996-04-17 | RE0000724724 | B00000417060 | | | |
| 1968-04-08 | 1968-04-08 | https://www.nytimes.com/1968/04/08/archives/g-is-ready-to-relieve-khesanh-post.html | G. I.'s Ready to Relieve Khesanh Post | True | By Joseph B. Treaster | 1996-04-17 | RE0000724724 | B00000417060 | | | |
| 1968-04-08 | 1968-04-08 | https://www.nytimes.com/1968/04/08/archives/ceremony-at-the-hague.html | Ceremony at the Hague | True | | 1996-04-17 | RE0000724724 | B00000417060 | | | |
| 1968-04-08 | 1968-04-08 | https://www.nytimes.com/1968/04/08/archives/in-pursuit-of-laughter-mike-nichols-says-his-main-goal-is-to-find.html | In Pursuit of Laughter; Mike Nichols Says His Main Goal Is to Find and Convey the Inner Life | True | By Howard Taubman | 1996-04-17 | RE0000724724 | B00000417060 | | | |
| 1968-04-08 | 1968-04-08 | https://www.nytimes.com/1968/04/08/archives/some-us-aides-see-impasse-at-talks.html | Some U.S. Aides See Impasse at Talks | True | By Gene Roberts | 1996-04-17 | RE0000724724 | B00000417060 | | | |
| 1968-04-08 | 1968-04-08 | https://www.nytimes.com/1968/04/08/archives/radio-waves-bounce-off-thieves.html | Radio Waves Bounce Off Thieves | True | By Franklin Whitehouse | 1996-04-17 | RE0000724724 | B00000417060 | | | |
| 1968-04-08 | 1968-04-08 | https://www.nytimes.com/1968/04/08/archives/spanish-day-at-hemisfair.html | Spanish Day at Hemisfair | True | | 1996-04-17 | RE0000724724 | B00000417060 | | | |
| 1968-04-08 | 1968-04-08 | https://www.nytimes.com/1968/04/08/archives/joan-sutherland-sings-7-arias-by-handel-in-benefit-concert.html | Joan Sutherland Sings 7 Arias By Handel in Benefit Concert | True | By Allen Hughes | 1996-04-17 | RE0000724724 | B00000417060 | | | |
| 1968-04-08 | 1968-04-08 | https://www.nytimes.com/1968/04/08/archives/l-i-train-kills-woman.html | L. I. Train Kills Woman | True | Special to The New York Times | 1996-04-17 | RE0000724724 | B00000417060 | | | |
| 1968-04-08 | 1968-04-08 | https://www.nytimes.com/1968/04/08/archives/article-2-no-title.html | Article 2 — No Title | True | Special to The New York Times | 1996-04-17 | RE0000724724 | B00000417060 | | | |
| 1968-04-08 | 1968-04-08 | https://www.nytimes.com/1968/04/08/archives/disturbance-in-des-moines.html | Disturbance in Des Moines | True | | 1996-04-17 | RE0000724724 | B00000417060 | | | |
| 1968-04-08 | 1968-04-08 | https://www.nytimes.com/1968/04/08/archives/us-marshals-take-brown-to-virginia.html | U.S. MARSHALS TAKE BROWN TO VIRGINIA | True | | 1996-04-17 | RE0000724724 | B00000417060 | | | |
| 1968-04-08 | 1968-04-08 | https://www.nytimes.com/1968/04/08/archives/grey-ghost-wins-in-open-jumping-takes-title-by-point-at-glen-head.html | GREY GHOST WINS IN OPEN JUMPING; Takes Title by Point at Glen Head Horse Show | True | Special to The New York Times | 1996-04-17 | RE0000724724 | B00000417060 | | | |
| 1968-04-08 | 1968-04-08 | https://www.nytimes.com/1968/04/08/archives/harvard-cancels-classes.html | Harvard Cancels Classes | True | | 1996-04-17 | RE0000724724 | B00000417060 | | | |
| 1968-04-08 | 1968-04-08 | https://www.nytimes.com/1968/04/08/archives/miss-muir-sets-swim-mark.html | Miss Muir Sets Swim Mark | True | | 1996-04-17 | RE0000724724 | B00000417060 | | | |
| 1968-04-08 | 1968-04-08 | https://www.nytimes.com/1968/04/08/archives/new-flareup-in-nashville.html | New Flareup in Nashville | True | | 1996-04-17 | RE0000724724 | B00000417060 | | | |
| 1968-04-08 | 1968-04-08 | https://www.nytimes.com/1968/04/08/archives/freeman-confers-in-seoul.html | Freeman Confers in Seoul | True | | 1996-04-17 | RE0000724724 | B00000417060 | | | |
| 1968-04-08 | 1968-04-08 | https://www.nytimes.com/1968/04/08/archives/curtain-call-takes-title-in-ox-ridge-horse-show.html | Curtain Call Takes Title In Ox Ridge Horse Show | True | Special to The New York Times | 1996-04-17 | RE0000724724 | B00000417060 | | | |
| 1968-04-08 | 1968-04-08 | https://www.nytimes.com/1968/04/08/archives/george-meyer-and-miss-logan-will-wed-june-1.html | George Meyer and Miss Logan Will Wed June 1 | True | Special to The New York Times | 1996-04-17 | RE0000724724 | B00000417060 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-04-08 | 1968-04-08 | https://www.nytimes.com/1968/04/08/archives/hospital-scandal.html | Hospital Scandal | True | | 1996-04-17 | RE0000724724 | B00000417060 | | | |
| 1968-04-08 | 1968-04-08 | https://www.nytimes.com/1968/04/08/archives/car-immobilizer-gaining-renown-denver-boot-used-by-police-to-thwart.html | CAR IMMOBILIZER GAINING RENOWN; ' Denver Boot' Used by Police to Thwart Fine Escapers | True | Special to The New York Times | 1996-04-17 | RE0000724724 | B00000417060 | | | |
| 1968-04-08 | 1968-04-08 | https://www.nytimes.com/1968/04/08/archives/east-german-vote-backs-constitution.html | EAST GERMAN VOTE BACKS CONSTITUTION | True | Special to The New York Times | 1996-04-17 | RE0000724724 | B00000417060 | | | |
| 1968-04-08 | 1968-04-08 | https://www.nytimes.com/1968/04/08/archives/murder-charges-sought.html | Murder Charges Sought | True | Special to The New York Times | 1996-04-17 | RE0000724724 | B00000417060 | | | |
| 1968-04-08 | 1968-04-08 | https://www.nytimes.com/1968/04/08/archives/primaries-in-connecticut-are-postponed-for-a-day.html | Primaries in Connecticut Are Postponed for a Day | True | | 1996-04-17 | RE0000724724 | B00000417060 | | | |
| 1968-04-08 | 1968-04-08 | https://www.nytimes.com/1968/04/08/archives/hill-samuel-co-elects.html | Hill, Samuel & Co. Elects | True | | 1996-04-17 | RE0000724724 | B00000417060 | | | |
| 1968-04-08 | 1968-04-08 | https://www.nytimes.com/1968/04/08/archives/graham-ends-brisbane-rally.html | Graham Ends Brisbane Rally | True | | 1996-04-17 | RE0000724724 | B00000417060 | | | |
| 1968-04-08 | 1968-04-08 | https://www.nytimes.com/1968/04/08/archives/a-family-in-harlem-observes-a-bittersweet-day.html | A Family in Harlem Observes a Bittersweet Day | True | By Steven V. Roberts | 1996-04-17 | RE0000724724 | B00000417060 | | | |
| 1968-04-08 | 1968-04-08 | https://www.nytimes.com/1968/04/08/archives/west-side-story-collaborators-plan-musical-of-brecht-play.html | ' West Side Story' Collaborators Plan Musical of Brecht Play | True | By Lewis Funke | 1996-04-17 | RE0000724724 | B00000417060 | | | |
| 1968-04-08 | 1968-04-08 | https://www.nytimes.com/1968/04/08/archives/mayor-and-negro-leaders-praised-for-city-calm.html | Mayor and Negro Leaders Praised for City Calm | True | By Will Lissner | 1996-04-17 | RE0000724724 | B00000417060 | | | |
| 1968-04-08 | 1968-04-08 | https://www.nytimes.com/1968/04/08/archives/naacp-names-head-for-housing-programs.html | N.A.A.C.P. Names Head For Housing Programs | True | | 1996-04-17 | RE0000724724 | B00000417060 | | | |
| 1968-04-08 | 1968-04-08 | https://www.nytimes.com/1968/04/08/archives/sylvania-electric-unit-fills-marketing-post.html | Sylvania Electric Unit Fills Marketing Post | True | | 1996-04-17 | RE0000724724 | B00000417060 | | | |
| 1968-04-08 | 1968-04-08 | https://www.nytimes.com/1968/04/08/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1996-04-17 | RE0000724724 | B00000417060 | | | |
| 1968-04-08 | 1968-04-08 | https://www.nytimes.com/1968/04/08/archives/vancouver-tops-toronto-in-soccer-opener-4-to-1.html | Vancouver Tops Toronto In Soccer Opener, 4 to 1 | True | | 1996-04-17 | RE0000724724 | B00000417060 | | | |
| 1968-04-08 | 1968-04-08 | https://www.nytimes.com/1968/04/08/archives/poachers-imperil-the-florida-alligator.html | Poachers Imperil the Florida Alligator | True | | 1996-04-17 | RE0000724724 | B00000417060 | | | |
| 1968-04-08 | 1968-04-08 | https://www.nytimes.com/1968/04/08/archives/rockwells-nazis-lost-without-him-party-is-moribund-7-months-after.html | ROCKWELL'S NAZIS LOST WITHOUT HIM; Party Is Moribund 7 Months After Leader's Murder | True | By Fred P. Graham | 1996-04-17 | RE0000724724 | B00000417060 | | | |
| 1968-04-08 | 1968-04-08 | https://www.nytimes.com/1968/04/08/archives/costofliving-research-has-the-womans-touch.html | Cost-of-Living Research Has the Woman's Touch | True | By Martin Gansberg | 1996-04-17 | RE0000724724 | B00000417060 | | | |
| 1968-04-08 | 1968-04-08 | https://www.nytimes.com/1968/04/08/archives/israelis-watch-palm-procession-thousands-line-the-path-of-pilgrims.html | ISRAELIS WATCH PALM PROCESSION; Thousands Line the Path of Pilgrims Into Old City | True | By James Feron | 1996-04-17 | RE0000724724 | B00000417060 | | | |
| 1968-04-08 | 1968-04-08 | https://www.nytimes.com/1968/04/08/archives/maddo-great-dane-takes-21st-bestinshow-prize.html | Maddo, Great Dane, Takes 21st Best-in-Show Prize | True | Special to The New York Times | 1996-04-17 | RE0000724724 | B00000417060 | | | |
| 1968-04-08 | 1968-04-08 | https://www.nytimes.com/1968/04/08/archives/babbitt-price-increase-of-61-leads-900-stocks-in-quarter.html | Babbitt Price Increase of 61% Leads 900 Stocks in Quarter | True | By Vartanig G. Vartan | 1996-04-17 | RE0000724724 | B00000417060 | | | |
| 1968-04-08 | 1968-04-08 | https://www.nytimes.com/1968/04/08/archives/honored-in-paris.html | Honored in Paris | True | Special to The New York Times | 1996-04-17 | RE0000724724 | B00000417060 | | | |
| 1968-04-08 | 1968-04-08 | https://www.nytimes.com/1968/04/08/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1996-04-17 | RE0000724724 | B00000417060 | | | |
| 1968-04-08 | 1968-04-08 | https://www.nytimes.com/1968/04/08/archives/a-central-office-opened-by-dupont.html | A CENTRAL OFFICE OPENED BY DUPONT | True | | 1996-04-17 | RE0000724724 | B00000417060 | | | |
| 1968-04-08 | 1968-04-08 | https://www.nytimes.com/1968/04/08/archives/dingell-assails-bill-curbing-the-sale-of-firearms.html | Dingell Assails Bill Curbing the Sale of Firearms | True | Special to The New York Times | 1996-04-17 | RE0000724724 | B00000417060 | | | |
| 1968-04-08 | 1968-04-08 | https://www.nytimes.com/1968/04/08/archives/chen-wins-with-a-283.html | Chen Wins With a 283 | True | | 1996-04-17 | RE0000724724 | B00000417060 | | | |
| 1968-04-08 | 1968-04-08 | https://www.nytimes.com/1968/04/08/archives/sandra-stein-married.html | Sandra Stein Married | True | | 1996-04-17 | RE0000724724 | B00000417060 | | | |
| 1968-04-08 | 1968-04-08 | https://www.nytimes.com/1968/04/08/archives/hornidge-takes-interclub-title-ohora-dyer-class-victor-in-larchmont.html | HORNIDGE TAKES INTERCLUB TITLE; O'Hora Dyer Class Victor in Larchmont Regatta | True | Special to The New York Times | 1996-04-17 | RE0000724724 | B00000417060 | | | |
| 1968-04-08 | 1968-04-08 | https://www.nytimes.com/1968/04/08/archives/le-mans-will-widen-z-bend-for-june-race.html | Le Mans Will Widen Z Bend for June Race | True | | 1996-04-17 | RE0000724724 | B00000417060 | | | |
| 1968-04-08 | 1968-04-08 | https://www.nytimes.com/1968/04/08/archives/h-j-bernstein-weds-frances-turnheim.html | H. J. Bernstein Weds Frances Turnheim | True | | 1996-04-17 | RE0000724724 | B00000417060 | | | |
| 1968-04-08 | 1968-04-08 | https://www.nytimes.com/1968/04/08/archives/jonson-miss-twedberg-win-badminton-championships.html | Jonson, Miss Twedberg Win Badminton Championships | True | | 1996-04-17 | RE0000724724 | B00000417060 | | | |
| 1968-04-08 | 1968-04-08 | https://www.nytimes.com/1968/04/08/archives/raises-in-state-pay-will-start-april-24.html | RAISES IN STATE PAY WILL START APRIL 24 | True | Special to The New York Times | 1996-04-17 | RE0000724724 | B00000417060 | | | |
| 1968-04-08 | 1968-04-08 | https://www.nytimes.com/1968/04/08/archives/dr-kings-father-collapses-in-sobs-in-front-of-coffin.html | Dr. King's Father Collapses In Sobs in Front of Coffin | True | | 1996-04-17 | RE0000724724 | B00000417060 | | | |
| 1968-04-08 | 1968-04-08 | https://www.nytimes.com/1968/04/08/archives/belgium-soccer-victor.html | Belgium Soccer Victor | True | | 1996-04-17 | RE0000724724 | B00000417060 | | | |
| 1968-04-08 | 1968-04-08 | https://www.nytimes.com/1968/04/08/archives/1000-from-state-to-join-king-rites-group-will-include-mayor.html | 1,000 FROM STATE TO JOIN KING RITES; Group Will Include Mayor, Governor and Archbishop | True | By M. A. Farber | 1996-04-17 | RE0000724724 | B00000417060 | | | |
| 1968-04-08 | 1968-04-08 | https://www.nytimes.com/1968/04/08/archives/oakland-police-kill-negro-in-gun-duel-4-wounded.html | Oakland Police Kill Negro in Gun Duel; 4 Wounded | True | | 1996-04-17 | RE0000724724 | B00000417060 | | | |
| 1968-04-08 | 1968-04-08 | https://www.nytimes.com/1968/04/08/archives/gis-on-patrol-in-chicago-illinois-city-is-calmer.html | G.I.'s on Patrol in Chicago; Illinois City Is Calmer | True | By Donald Janson | 1996-04-17 | RE0000724724 | B00000417060 | | | |
| 1968-04-08 | 1968-04-08 | https://www.nytimes.com/1968/04/08/archives/m-a-schapiro-co-fills-executive-position.html | M. A. Schapiro & Co. Fills Executive Position | True | | 1996-04-17 | RE0000724724 | B00000417060 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-04-08 | 1968-04-08 | https://www.nytimes.com/1968/04/08/archives/damage-apparent-on-sunday-stroll-hundreds-of-harlem-stores-show.html | DAMAGE APPARENT ON SUNDAY STROLL; Hundreds of Harlem Stores Show Signs of Vandalism | True | By Paul Hofmann | 1996-04-17 | RE0000724724 | B00000417060 | | | |
| 1968-04-08 | 1968-04-08 | https://www.nytimes.com/1968/04/08/archives/saigon-raises-draft-age-to-40-and-calls-back-older-veterans.html | Saigon Raises Draft Age to 40 And Calls Back Older Veterans | True | | 1996-04-17 | RE0000724724 | B00000417060 | | | |
| 1968-04-08 | 1968-04-08 | https://www.nytimes.com/1968/04/08/archives/mary-fiocca-is-bride.html | Mary Fiocca Is Bride | True | Special to The New York Times | 1996-04-17 | RE0000724724 | B00000417060 | | | |
| 1968-04-08 | 1968-04-08 | https://www.nytimes.com/1968/04/08/archives/boston-tenements-burn.html | Boston Tenements Burn | True | | 1996-04-17 | RE0000724724 | B00000417060 | | | |
| 1968-04-08 | 1968-04-08 | https://www.nytimes.com/1968/04/08/archives/sailings-here-down-23-in-march-12-for-quarter.html | Sailings Here Down 23% In March, 12% for Quarter | True | | 1996-04-17 | RE0000724724 | B00000417060 | | | |
| 1968-04-08 | 1968-04-08 | https://www.nytimes.com/1968/04/08/archives/party-in-poland-expels-colonel-army-instructor-a-jew-is-36th.html | PARTY IN POLAND EXPELS COLONEL; Army Instructor, a Jew, Is 36th Publicly Purged | True | By Jonathan Randal | 1996-04-17 | RE0000724724 | B00000417060 | | | |
| 1968-04-08 | 1968-04-09 | https://www.nytimes.com/1968/04/09/archives/observer-life-in-gunsville.html | Observer: Life in Gunsville | True | By Russell Baker | 1996-04-17 | RE0000724721 | B00000417054 | | | |
| 1968-04-09 | 1968-04-09 | https://www.nytimes.com/1968/04/09/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1996-04-17 | RE0000724721 | B00000417054 | | | |
| 1968-04-09 | 1968-04-09 | https://www.nytimes.com/1968/04/09/archives/networks-will-cover-services-for-dr-king.html | Networks Will Cover Services for Dr. King | True | | 1996-04-17 | RE0000724721 | B00000417054 | | | |
| 1968-04-09 | 1968-04-09 | https://www.nytimes.com/1968/04/09/archives/work-crews-at-ball-parks-vote-to-accept-new-pacts.html | Work Crews at Ball Parks Vote to Accept New Pacts | True | | 1996-04-17 | RE0000724721 | B00000417054 | | | |
| 1968-04-09 | 1968-04-09 | https://www.nytimes.com/1968/04/09/archives/harry-shub-plays-difficult-program.html | HARRY SHUB PLAYS DIFFICULT PROGRAM | | DONAL HENAHAN | 1996-04-17 | RE0000724721 | B00000417054 | | | |
| 1968-04-09 | 1968-04-09 | https://www.nytimes.com/1968/04/09/archives/more-disorders-in-richmond.html | More Disorders in Richmond | True | | 1996-04-17 | RE0000724721 | B00000417054 | | | |
| 1968-04-09 | 1968-04-09 | https://www.nytimes.com/1968/04/09/archives/supreme-courts-actions.html | Supreme Court's Actions | True | Special to The New York Times | 1996-04-17 | RE0000724721 | B00000417054 | | | |
| 1968-04-09 | 1968-04-09 | https://www.nytimes.com/1968/04/09/archives/jackson-mich-stores-looted.html | Jackson, Mich., Stores Looted | True | | 1996-04-17 | RE0000724721 | B00000417054 | | | |
| 1968-04-09 | 1968-04-09 | https://www.nytimes.com/1968/04/09/archives/suffolk.html | Suffolk | True | Special to The New York Times | 1996-04-17 | RE0000724721 | B00000417054 | | | |
| 1968-04-09 | 1968-04-09 | https://www.nytimes.com/1968/04/09/archives/former-football-player-arrested-in-bank-robbery.html | Former Football Player Arrested in Bank Robbery | True | | 1996-04-17 | RE0000724721 | B00000417054 | | | |
| 1968-04-09 | 1968-04-09 | https://www.nytimes.com/1968/04/09/archives/once-a-celebrity-princess-speaks-at-church-as-nun.html | Once a Celebrity, Princess Speaks At Church as Nun | True | Special to The New York Times | 1996-04-17 | RE0000724721 | B00000417054 | | | |
| 1968-04-09 | 1968-04-09 | https://www.nytimes.com/1968/04/09/archives/tanker-on-maiden-voyage.html | Tanker on Maiden Voyage | True | | 1996-04-17 | RE0000724721 | B00000417054 | | | |
| 1968-04-09 | 1968-04-09 | https://www.nytimes.com/1968/04/09/archives/city-pauses-today-for-king-funeral-many-banks-schools-and-stores.html | CITY PAUSES TODAY FOR KING FUNERAL; Many Banks, Schools and Stores Will Be Closed | True | | 1996-04-17 | RE0000724721 | B00000417054 | | | |
| 1968-04-09 | 1968-04-09 | https://www.nytimes.com/1968/04/09/archives/jewish-association-scored-on-polish-tv.html | JEWISH ASSOCIATION SCORED ON POLISH TV | True | Special to The New York Times | 1996-04-17 | RE0000724721 | B00000417054 | | | |
| 1968-04-09 | 1968-04-09 | https://www.nytimes.com/1968/04/09/archives/home-insurance-group-elects-two.html | Home Insurance Group Elects Two | True | | 1996-04-17 | RE0000724721 | B00000417054 | | | |
| 1968-04-09 | 1968-04-09 | https://www.nytimes.com/1968/04/09/archives/ferkauf-plans-a-boutique-chain-sells-block-of-spartans.html | Ferkauf Plans a Boutique Chain; Sells Block of Spartans | True | By Isadore Barmash | 1996-04-17 | RE0000724721 | B00000417054 | | | |
| 1968-04-09 | 1968-04-09 | https://www.nytimes.com/1968/04/09/archives/50000-expected-for-funeral-of-dr-king-in-atlanta-today-50000.html | 50,000 Expected for Funeral Of Dr. King in Atlanta Today; 50,000 EXPECTED AT KING FUNERAL | True | By Anthony Ripley | 1996-04-17 | RE0000724721 | B00000417054 | | | |
| 1968-04-09 | 1968-04-09 | https://www.nytimes.com/1968/04/09/archives/matricide-charged-in-suicide-attempt.html | MATRICIDE CHARGED IN SUICIDE ATTEMPT | True | | 1996-04-17 | RE0000724721 | B00000417054 | | | |
| 1968-04-09 | 1968-04-09 | https://www.nytimes.com/1968/04/09/archives/chairman-renamed-to-big-board-post.html | CHAIRMAN RENAMED TO BIG BOARD POST | True | | 1996-04-17 | RE0000724721 | B00000417054 | | | |
| 1968-04-09 | 1968-04-09 | https://www.nytimes.com/1968/04/09/archives/index-of-commodity-prices-remains-unchanged-at-966.html | Index of Commodity Prices Remains Unchanged at 96.6 | True | | 1996-04-17 | RE0000724721 | B00000417054 | | | |
| 1968-04-09 | 1968-04-09 | https://www.nytimes.com/1968/04/09/archives/judith-thomas-to-be-a-june-bride.html | Judith Thomas to Be a June Bride | True | Special to The New York Times | 1996-04-17 | RE0000724721 | B00000417054 | | | |
| 1968-04-09 | 1968-04-09 | https://www.nytimes.com/1968/04/09/archives/most-copper-workers-back.html | Most Copper Workers Back | True | | 1996-04-17 | RE0000724721 | B00000417054 | | | |
| 1968-04-09 | 1968-04-09 | https://www.nytimes.com/1968/04/09/archives/stocks-on-amex-climb-steadily-trading-pace-up-slightly-unlisted.html | STOCKS ON AMEX CLIMB STEADILY; Trading Pace Up Slightly -- Unlisted Issues Mixed | True | | 1996-04-17 | RE0000724721 | B00000417054 | | | |
| 1968-04-09 | 1968-04-09 | https://www.nytimes.com/1968/04/09/archives/students-in-warsaw-protest-at-us-embassy-on-dr-king.html | Students in Warsaw Protest At U.S. Embassy on Dr. King | True | Special to The New York Times | 1996-04-17 | RE0000724721 | B00000417054 | | | |
| 1968-04-09 | 1968-04-09 | https://www.nytimes.com/1968/04/09/archives/avco-buys-all-voting-stock-of-the-carte-blanche-corp.html | Avco Buys All Voting Stock Of the Carte Blanche Corp. | True | | 1996-04-17 | RE0000724721 | B00000417054 | | | |
| 1968-04-09 | 1968-04-09 | https://www.nytimes.com/1968/04/09/archives/portland-ore-sets-168million-plan-for-its-terminals.html | Portland, Ore., Sets $16.8-Million Plan For Its Terminals | True | | 1996-04-17 | RE0000724721 | B00000417054 | | | |
| 1968-04-09 | 1968-04-09 | https://www.nytimes.com/1968/04/09/archives/martin-luther-king-day-asked.html | Martin Luther King Day Asked | True | | 1996-04-17 | RE0000724721 | B00000417054 | | | |
| 1968-04-09 | 1968-04-09 | https://www.nytimes.com/1968/04/09/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1996-04-17 | RE0000724721 | B00000417054 | | | |
| 1968-04-09 | 1968-04-09 | https://www.nytimes.com/1968/04/09/archives/end-papers.html | End Papers | True | ALDEN WHITMAN | 1996-04-17 | RE0000724721 | B00000417054 | | | |
| 1968-04-09 | 1968-04-09 | https://www.nytimes.com/1968/04/09/archives/ashe-and-graebner-named.html | Ashe and Graebner Named | True | | 1996-04-17 | RE0000724721 | B00000417054 | | | |
| 1968-04-09 | 1968-04-09 | https://www.nytimes.com/1968/04/09/archives/potato-salads-for-a-luncheon-or-a-buffet.html | Potato Salads for a Luncheon or a Buffet | True | By Jean Hewitt | 1996-04-17 | RE0000724721 | B00000417054 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-04-09 | 1968-04-09 | https://www.nytimes.com/1968/04/09/archives/czechs-announce-reform-cabinet-young-intellectuals-get-key-posts-in.html | CZECHS ANNOUNCE REFORM CABINET; Young Intellectuals Get Key Posts in Government | True | | 1996-04-17 | RE0000724721 | B00000417054 | | | |
| 1968-04-09 | 1968-04-09 | https://www.nytimes.com/1968/04/09/archives/cushing-and-mayor-white-talk-to-30000-at-boston-memorial.html | Cushing and Mayor White Talk To 30,000 at Boston Memorial | True | | 1996-04-17 | RE0000724721 | B00000417054 | | | |
| 1968-04-09 | 1968-04-09 | https://www.nytimes.com/1968/04/09/archives/city-schools-shut-to-honor-dr-king-today-made-holiday-after-urging.html | CITY SCHOOLS SHUT TO HONOR DR. KING; Today Made Holiday After Urging by Mayor's Office | True | By Maurice Carroll | 1996-04-17 | RE0000724721 | B00000417054 | | | |
| 1968-04-09 | 1968-04-09 | https://www.nytimes.com/1968/04/09/archives/south-africa-evicts-indian-from-his-home-of-44-years.html | South Africa Evicts Indian From His Home of 44 Years | True | | 1996-04-17 | RE0000724721 | B00000417054 | | | |
| 1968-04-09 | 1968-04-09 | https://www.nytimes.com/1968/04/09/archives/tito-on-first-visit-to-japan.html | Tito on First Visit to Japan | True | | 1996-04-17 | RE0000724721 | B00000417054 | | | |
| 1968-04-09 | 1968-04-09 | https://www.nytimes.com/1968/04/09/archives/three-senior-appointments-announced-by-banks-here.html | Three Senior Appointments Announced by Banks Here | True | | 1996-04-17 | RE0000724721 | B00000417054 | | | |
| 1968-04-09 | 1968-04-09 | https://www.nytimes.com/1968/04/09/archives/dr-kings-group-will-get-hyman-kaplan-receipts.html | Dr. King's Group Will Get 'Hyman Kaplan' Receipts | True | | 1996-04-17 | RE0000724721 | B00000417054 | | | |
| 1968-04-09 | 1968-04-09 | https://www.nytimes.com/1968/04/09/archives/inmates-strike-for-raise.html | Inmates Strike for Raise | True | | 1996-04-17 | RE0000724721 | B00000417054 | | | |
| 1968-04-09 | 1968-04-09 | https://www.nytimes.com/1968/04/09/archives/mrs-phil-stong-dies-at-69-writer-and-widow-of-author.html | Mrs. Phil Stong Dies at 69; Writer and Widow of Author | True | | 1996-04-17 | RE0000724721 | B00000417054 | | | |
| 1968-04-09 | 1968-04-09 | https://www.nytimes.com/1968/04/09/archives/us-cuts-antipoverty-funds-in-northeast-cities.html | U.S. Cuts Antipoverty Funds in Northeast Cities | True | By Peter Kihss | 1996-04-17 | RE0000724721 | B00000417054 | | | |
| 1968-04-09 | 1968-04-09 | https://www.nytimes.com/1968/04/09/archives/new-british-envoy-to-soviet.html | New British Envoy to Soviet | True | | 1996-04-17 | RE0000724721 | B00000417054 | | | |
| 1968-04-09 | 1968-04-09 | https://www.nytimes.com/1968/04/09/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1996-04-17 | RE0000724721 | B00000417054 | | | |
| 1968-04-09 | 1968-04-09 | https://www.nytimes.com/1968/04/09/archives/states-savings-banks-show-a-deposit-outflow.html | State's Savings Banks Show a Deposit Outflow | True | | 1996-04-17 | RE0000724721 | B00000417054 | | | |
| 1968-04-09 | 1968-04-09 | https://www.nytimes.com/1968/04/09/archives/whites-told-to-stop-lectures-to-blacks-on-being-nonviolent.html | Whites Told to Stop Lectures to Blacks On Being Nonviolent | True | | 1996-04-17 | RE0000724721 | B00000417054 | | | |
| 1968-04-09 | 1968-04-09 | https://www.nytimes.com/1968/04/09/archives/may-stores-net-shows-a-decline-but-sales-top-1billion-for-first.html | MAY STORES NET SHOWS A DECLINE; But Sales Top $1-Billion for First Time in History | True | | 1996-04-17 | RE0000724721 | B00000417054 | | | |
| 1968-04-09 | 1968-04-09 | https://www.nytimes.com/1968/04/09/archives/soviet-lunar-rocket-regarded-as-test-for-a-manned-landing.html | Soviet Lunar Rocket Regarded As Test for a Manned Landing | True | By Evert Clark | 1996-04-17 | RE0000724721 | B00000417054 | | | |
| 1968-04-09 | 1968-04-09 | https://www.nytimes.com/1968/04/09/archives/straight-curve-triumphs-by-length-in-dash-at-aqueduct-king-ranch.html | Straight Curve Triumphs by Length in Dash at Aqueduct; KING RANCH COLT, ROTZ UP, PAYS $4 | True | By Joe Nichols | 1996-04-17 | RE0000724721 | B00000417054 | | | |
| 1968-04-09 | 1968-04-09 | https://www.nytimes.com/1968/04/09/archives/ted-bates-chooses-two-officers.html | Ted Bates Chooses Two Officers | True | | 1996-04-17 | RE0000724721 | B00000417054 | | | |
| 1968-04-09 | 1968-04-09 | https://www.nytimes.com/1968/04/09/archives/two-war-foes-sentenced.html | Two War Foes Sentenced | True | | 1996-04-17 | RE0000724721 | B00000417054 | | | |
| 1968-04-09 | 1968-04-09 | https://www.nytimes.com/1968/04/09/archives/figure-skating-tourney-set-for-flushing-meadow.html | Figure Skating Tourney Set for Flushing Meadow | True | | 1996-04-17 | RE0000724721 | B00000417054 | | | |
| 1968-04-09 | 1968-04-09 | https://www.nytimes.com/1968/04/09/archives/hanoi-union-chief-scores-us-trick-at-labor-parley-in-moscow-he.html | HANOI UNION CHIEF SCORES U.S. 'TRICK'; At Labor Parley in Moscow He Assails Curb on Raids | True | | 1996-04-17 | RE0000724721 | B00000417054 | | | |
| 1968-04-09 | 1968-04-09 | https://www.nytimes.com/1968/04/09/archives/7-dead-as-greek-freighter-strikes-rock-off-orkneys.html | 7 Dead as Greek Freighter Strikes Rock Off Orkneys | True | | 1996-04-17 | RE0000724721 | B00000417054 | | | |
| 1968-04-09 | 1968-04-09 | https://www.nytimes.com/1968/04/09/archives/fires-in-five-florida-cities.html | Fires in Five Florida Cities | True | | 1996-04-17 | RE0000724721 | B00000417054 | | | |
| 1968-04-09 | 1968-04-09 | https://www.nytimes.com/1968/04/09/archives/casals-bids-nation-learn-from-dr-king.html | CASALS BIDS, NATION LEARN FROM DR. KING | True | | 1996-04-17 | RE0000724721 | B00000417054 | | | |
| 1968-04-09 | 1968-04-09 | https://www.nytimes.com/1968/04/09/archives/margaretta-battle-bride-ou-admiral.html | Margaretta Battle Bride ou Admiral | True | Special to The New York Times | 1996-04-17 | RE0000724721 | B00000417054 | | | |
| 1968-04-09 | 1968-04-09 | https://www.nytimes.com/1968/04/09/archives/hanoi-sends-condolences-to-group-led-by-dr-king.html | Hanoi Sends Condolences To Group Led by Dr. King | True | | 1996-04-17 | RE0000724721 | B00000417054 | | | |
| 1968-04-09 | 1968-04-09 | https://www.nytimes.com/1968/04/09/archives/gen-roswell-winans.html | GEN. ROSWELL WINANS | True | | 1996-04-17 | RE0000724721 | B00000417054 | | | |
| 1968-04-09 | 1968-04-09 | https://www.nytimes.com/1968/04/09/archives/telephone-strike-delayed-by-union.html | TELEPHONE STRIKE DELAYED BY UNION | True | | 1996-04-17 | RE0000724721 | B00000417054 | | | |
| 1968-04-09 | 1968-04-09 | https://www.nytimes.com/1968/04/09/archives/new-jersey.html | New Jersey | True | Special to The New York Times | 1996-04-17 | RE0000724721 | B00000417054 | | | |
| 1968-04-09 | 1968-04-09 | https://www.nytimes.com/1968/04/09/archives/fpc-finds-lack-of-planning-contributed-to-67-blackout.html | F.P.C. Finds Lack of Planning Contributed to '67 Blackout | True | By Richard L. Madden | 1996-04-17 | RE0000724721 | B00000417054 | | | |
| 1968-04-09 | 1968-04-09 | https://www.nytimes.com/1968/04/09/archives/two-poems-by-mccarthy-his-first-are-published.html | Two Poems by McCarthy, His First, Are Published | True | | 1996-04-17 | RE0000724721 | B00000417054 | | | |
| 1968-04-09 | 1968-04-09 | https://www.nytimes.com/1968/04/09/archives/s-c-bauman-to-wed-miss-alyn-feldesman.html | S. C. Bauman to Wed Miss Alyn Feldesman | True | | 1996-04-17 | RE0000724721 | B00000417054 | | | |
| 1968-04-09 | 1968-04-09 | https://www.nytimes.com/1968/04/09/archives/mosss-sister-is-missing-as-flood-strikes-tanzania.html | Moss's Sister Is Missing As Flood Strikes Tanzania | True | | 1996-04-17 | RE0000724721 | B00000417054 | | | |
| 1968-04-09 | 1968-04-09 | https://www.nytimes.com/1968/04/09/archives/virginia-alvarez-pratt-senior-engased-to-norberto-katigbak.html | Virginia Alvarez, Pratt Senior, EngaSed to Norberto Katigbak | True | | 1996-04-17 | RE0000724721 | B00000417054 | | | |
| 1968-04-09 | 1968-04-09 | https://www.nytimes.com/1968/04/09/archives/five-negro-militants-accused-of-arson-in-chicago-rioting.html | Five Negro Militants Accused Of Arson in Chicago Rioting | True | By Donald Janson | 1996-04-17 | RE0000724721 | B00000417054 | | | |
| 1968-04-09 | 1968-04-09 | https://www.nytimes.com/1968/04/09/archives/two-prep-schools-offer-king-children-scholarships.html | Two Prep Schools Offer King Children Scholarships | True | | 1996-04-17 | RE0000724721 | B00000417054 | | | |
| 1968-04-09 | 1968-04-09 | https://www.nytimes.com/1968/04/09/archives/soviet-expels-chinese.html | Soviet Expels Chinese | True | | 1996-04-17 | RE0000724721 | B00000417054 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-04-09 | 1968-04-09 | https://www.nytimes.com/1968/04/09/archives/city-social-services-post-goes-to-exus-official.html | City Social Services Post Goes to Ex-U.S. Official | True | | 1996-04-17 | RE0000724721 | B00000417054 | | | |
| 1968-04-09 | 1968-04-09 | https://www.nytimes.com/1968/04/09/archives/john-j-cronin-61-officer-of-shearson-hammill-dies.html | John J. Cronin, 61, Officer Of Shearson Hammill, Dies | True | Special to The New York Times | 1996-04-17 | RE0000724721 | B00000417054 | | | |
| 1968-04-09 | 1968-04-09 | https://www.nytimes.com/1968/04/09/archives/john-hancock-announces-2-new-board-members.html | John Hancock Announces 2 New Board Members | True | | 1996-04-17 | RE0000724721 | B00000417054 | | | |
| 1968-04-09 | 1968-04-09 | https://www.nytimes.com/1968/04/09/archives/1300-students-in-rahway-in-outbreak-over-dr-king.html | 1,300 Students in Rahway In Outbreak Over Dr. King | True | Special to The New York Times | 1996-04-17 | RE0000724721 | B00000417054 | | | |
| 1968-04-09 | 1968-04-09 | https://www.nytimes.com/1968/04/09/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1996-04-17 | RE0000724721 | B00000417054 | | | |
| 1968-04-09 | 1968-04-09 | https://www.nytimes.com/1968/04/09/archives/vietnam-casualties.html | Vietnam Casualties | True | | 1996-04-17 | RE0000724721 | B00000417054 | | | |
| 1968-04-09 | 1968-04-09 | https://www.nytimes.com/1968/04/09/archives/sihanouk-says-parley-is-welcome-in-cambodia-prince-praises-johnson.html | Sihanouk Says Parley Is Welcome in Cambodia; Prince Praises Johnson for Limiting Raids, but Asserts U.S. Must Go Further | True | | 1996-04-17 | RE0000724721 | B00000417054 | | | |
| 1968-04-09 | 1968-04-09 | https://www.nytimes.com/1968/04/09/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1996-04-17 | RE0000724721 | B00000417054 | | | |
| 1968-04-09 | 1968-04-09 | https://www.nytimes.com/1968/04/09/archives/mississippis-poor.html | Mississippi's Poor | True | H. JACK GEIGER | 1996-04-17 | RE0000724721 | B00000417054 | | | |
| 1968-04-09 | 1968-04-09 | https://www.nytimes.com/1968/04/09/archives/c-bertram-plante.html | C. BERTRAM PLANTE | True | Sptcial to The New York Times | 1996-04-17 | RE0000724721 | B00000417054 | | | |
| 1968-04-09 | 1968-04-09 | https://www.nytimes.com/1968/04/09/archives/westchester.html | Westchester | True | Special to The New York Times | 1996-04-17 | RE0000724721 | B00000417054 | | | |
| 1968-04-09 | 1968-04-09 | https://www.nytimes.com/1968/04/09/archives/soldier-who-resigned-from-army-is-acquitted.html | Soldier Who 'Resigned' From Army Is Acquitted | True | | 1996-04-17 | RE0000724721 | B00000417054 | | | |
| 1968-04-09 | 1968-04-09 | https://www.nytimes.com/1968/04/09/archives/warde-keeps-junior-title.html | Warde Keeps Junior Title | True | | 1996-04-17 | RE0000724721 | B00000417054 | | | |
| 1968-04-09 | 1968-04-09 | https://www.nytimes.com/1968/04/09/archives/xerox-curbs-commercials-on-coming-antiwar-movie.html | Xerox Curbs Commercials On Coming Antiwar Movie | True | | 1996-04-17 | RE0000724721 | B00000417054 | | | |
| 1968-04-09 | 1968-04-09 | https://www.nytimes.com/1968/04/09/archives/some-things-are-left-unsaid.html | Some Things Are Left Unsaid | True | By Thomas Lask | 1996-04-17 | RE0000724721 | B00000417054 | | | |
| 1968-04-09 | 1968-04-09 | https://www.nytimes.com/1968/04/09/archives/bond-prices-rise-in-light-trading-selling-of-13billion-in-issues.html | BOND PRICES RISE IN LIGHT TRADING; Selling of $1.3-Billion in Issues Postponed Today for Dr. King's Rites | True | By John H. Allan | 1996-04-17 | RE0000724721 | B00000417054 | | | |
| 1968-04-09 | 1968-04-09 | https://www.nytimes.com/1968/04/09/archives/alvin-j-delaire-partner-in-brokerage-company.html | Alvin J. Delaire, Partner In Brokerage Company | True | Special to The New York Times | 1996-04-17 | RE0000724721 | B00000417054 | | | |
| 1968-04-09 | 1968-04-09 | https://www.nytimes.com/1968/04/09/archives/lytton-financial-periled-by-debts-head-of-company-on-coast-sees.html | LYTTON FINANCIAL PERILED BY DEBTS; Head of Company on Coast Sees Solution -- 2 Savings Subsidiaries Unaffected | True | By H. Erich Heinemann | 1996-04-17 | RE0000724721 | B00000417054 | | | |
| 1968-04-09 | 1968-04-09 | https://www.nytimes.com/1968/04/09/archives/furniture-that-seems-to-be-growing.html | Furniture That Seems to Be Growing | True | By Rita Reif | 1996-04-17 | RE0000724721 | B00000417054 | | | |
| 1968-04-09 | 1968-04-09 | https://www.nytimes.com/1968/04/09/archives/johnson-receives-a-hanoi-message-on-peace-contact-a-meeting-of.html | JOHNSON RECEIVES A HANOI MESSAGE ON PEACE CONTACT; A Meeting of Ambassadors in Cambodia or Elsewhere Is Believed Suggested | True | By Max Frankel | 1996-04-17 | RE0000724721 | B00000417054 | | | |
| 1968-04-09 | 1968-04-09 | https://www.nytimes.com/1968/04/09/archives/prof-ralph-lutz-historian-81-dies-exdirector-of-the-hoover-library.html | PROF. RALPH LUTZ, HISTORIAN, 81, DIES; Ex-Director of the Hoover Library at Stanford | True | Special to The New York Times | 1996-04-17 | RE0000724721 | B00000417054 | | | |
| 1968-04-09 | 1968-04-09 | https://www.nytimes.com/1968/04/09/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1996-04-17 | RE0000724721 | B00000417054 | | | |
| 1968-04-09 | 1968-04-09 | https://www.nytimes.com/1968/04/09/archives/enemys-position-is-termed-strong-us-officers-think-he-can-launch.html | ENEMY'S POSITION IS TERMED STRONG; U.S. Officers Think He Can Launch Major Drives | True | By Gene Roberts | 1996-04-17 | RE0000724721 | B00000417054 | | | |
| 1968-04-09 | 1968-04-09 | https://www.nytimes.com/1968/04/09/archives/lunch-planned-today-at-waldorf-canceled.html | Lunch Planned Today At Waldorf Canceled | True | | 1996-04-17 | RE0000724721 | B00000417054 | | | |
| 1968-04-09 | 1968-04-09 | https://www.nytimes.com/1968/04/09/archives/22000-more-gis-ready-for-riot-duty-55000-men-now-combating.html | 22,000 More G.I.'s Ready for Riot Duty; 55,000 Men Now Combating Disturbances; REINFORCEMENTS ARE PUT ON ALERT | True | By Neil Sheehan | 1996-04-17 | RE0000724721 | B00000417054 | | | |
| 1968-04-09 | 1968-04-09 | https://www.nytimes.com/1968/04/09/archives/greece-rejects-charges-of-torturing-prisoners.html | Greece Rejects Charges of Torturing Prisoners | True | Special to The New York Times | 1996-04-17 | RE0000724721 | B00000417054 | | | |
| 1968-04-09 | 1968-04-09 | https://www.nytimes.com/1968/04/09/archives/rockefeller-signs-riot-damage-bill-insurance-pool-established-for.html | ROCKEFELLER SIGNS RIOT DAMAGE BILL; Insurance Pool Established for Coverage in Slums | True | By John Sibley | 1996-04-17 | RE0000724721 | B00000417054 | | | |
| 1968-04-09 | 1968-04-09 | https://www.nytimes.com/1968/04/09/archives/two-sharp-quakes-felt-in-california-tall-buildings-sway.html | Two Sharp Quakes Felt in California; Tall Buildings Sway | True | | 1996-04-17 | RE0000724721 | B00000417054 | | | |
| 1968-04-09 | 1968-04-09 | https://www.nytimes.com/1968/04/09/archives/group-taxi-rides-may-be-expanded-cabbies-protests-subside-more.html | GROUP TAXI RIDES MAY BE EXPANDED; Cabbies' Protests Subside -- More Airlines Interested | True | By Bernard L. Collier | 1996-04-17 | RE0000724721 | B00000417054 | | | |
| 1968-04-09 | 1968-04-09 | https://www.nytimes.com/1968/04/09/archives/wilbur-cohen-seeks-more-city-contact.html | WILBUR COHEN SEEKS MORE CITY CONTACT | True | | 1996-04-17 | RE0000724721 | B00000417054 | | | |
| 1968-04-09 | 1968-04-09 | https://www.nytimes.com/1968/04/09/archives/australian-aborgine-34-gives-birth-to-quadruplets.html | Australian Aborgine, 34, Gives Birth to Quadruplets | True | | 1996-04-17 | RE0000724721 | B00000417054 | | | |
| 1968-04-09 | 1968-04-09 | https://www.nytimes.com/1968/04/09/archives/congress-approves-a-e-c-fund-level.html | CONGRESS APPROVES A. E. C. FUND LEVEL | True | | 1996-04-17 | RE0000724721 | B00000417054 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-04-09 | 1968-04-09 | https://www.nytimes.com/1968/04/09/archives/spca-to-honor-stanley-dancer-humanitarian-prize-goes-to-driver-for.html | S.P.C.A. to Honor Stanley Dancer; Humanitarian Prize Goes to Driver for Care of Horses | True | By Louis Effrat | 1996-04-17 | RE0000724721 | B00000417054 | | | |
| 1968-04-09 | 1968-04-09 | https://www.nytimes.com/1968/04/09/archives/ship-losses-laid-to-poor-loading-cargo-bureau-chief-cites-need-for.html | SHIP LOSSES LAID TO POOR LOADING; Cargo Bureau Chief Cites Need for Inspections | True | | 1996-04-17 | RE0000724721 | B00000417054 | | | |
| 1968-04-09 | 1968-04-09 | https://www.nytimes.com/1968/04/09/archives/march-in-milwaukee.html | March In Milwaukee | True | Special to The New York Times | 1996-04-17 | RE0000724721 | B00000417054 | | | |
| 1968-04-09 | 1968-04-09 | https://www.nytimes.com/1968/04/09/archives/data-processing-widens-r-e-a-offer.html | DATA PROCESSING WIDENS R. E. A. OFFER | True | | 1996-04-17 | RE0000724721 | B00000417054 | | | |
| 1968-04-09 | 1968-04-09 | https://www.nytimes.com/1968/04/09/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1996-04-17 | RE0000724721 | B00000417054 | | | |
| 1968-04-09 | 1968-04-09 | https://www.nytimes.com/1968/04/09/archives/market-place-lorillard-lifts-schenley-offer.html | Market Place: Lorillard Lifts Schenley Offer | True | By Robert Metz | 1996-04-17 | RE0000724721 | B00000417054 | | | |
| 1968-04-09 | 1968-04-09 | https://www.nytimes.com/1968/04/09/archives/senate-bill-urges-states-to-act-on-voters-abroad.html | Senate Bill Urges States To Act on Voters Abroad | True | | 1996-04-17 | RE0000724721 | B00000417054 | | | |
| 1968-04-09 | 1968-04-09 | https://www.nytimes.com/1968/04/09/archives/a-king-airport-is-urged.html | A King Airport Is Urged | True | | 1996-04-17 | RE0000724721 | B00000417054 | | | |
| 1968-04-09 | 1968-04-09 | https://www.nytimes.com/1968/04/09/archives/few-holdovers-listed.html | Few Holdovers Listed | True | | 1996-04-17 | RE0000724721 | B00000417054 | | | |
| 1968-04-09 | 1968-04-09 | https://www.nytimes.com/1968/04/09/archives/new-london-play-portrays-victoria-poisoning-albert.html | New London Play Portrays Victoria Poisoning Albert | True | Special to The New York Times | 1996-04-17 | RE0000724721 | B00000417054 | | | |
| 1968-04-09 | 1968-04-09 | https://www.nytimes.com/1968/04/09/archives/congress-prodded-by-urban-coalition-to-act-on-key-bills.html | Congress Prodded By Urban Coalition To Act on Key Bills | True | Special to The New York Times | 1996-04-17 | RE0000724721 | B00000417054 | | | |
| 1968-04-09 | 1968-04-09 | https://www.nytimes.com/1968/04/09/archives/stocks-retreat-on-london-board-industrials-decline-broadly-30stock.html | STOCKS RETREAT ON LONDON BOARD; Industrials Decline Broadly -- 30-Stock Index Off 5.5 | True | | 1996-04-17 | RE0000724721 | B00000417054 | | | |
| 1968-04-09 | 1968-04-09 | https://www.nytimes.com/1968/04/09/archives/queens-beats-pace-170.html | Queens Beats Pace, 17-0 | True | | 1996-04-17 | RE0000724721 | B00000417054 | | | |
| 1968-04-09 | 1968-04-09 | https://www.nytimes.com/1968/04/09/archives/institute-is-formed-here-for-improving-bargaining-process.html | Institute Is Formed Here for Improving Bargaining Process | True | | 1996-04-17 | RE0000724721 | B00000417054 | | | |
| 1968-04-09 | 1968-04-09 | https://www.nytimes.com/1968/04/09/archives/red-china-to-aid-rail-project.html | Red China to Aid Rail Project | True | | 1996-04-17 | RE0000724721 | B00000417054 | | | |
| 1968-04-09 | 1968-04-09 | https://www.nytimes.com/1968/04/09/archives/oriole-opener-in-doubt.html | Oriole Opener in Doubt | True | | 1996-04-17 | RE0000724721 | B00000417054 | | | |
| 1968-04-09 | 1968-04-09 | https://www.nytimes.com/1968/04/09/archives/columbia-downs-fordham-114-lions-tally-4-runs-in-each-of-first-two.html | COLUMBIA DOWNS FORDHAM, 11-4; Lions Tally 4 Runs in Each of First Two Innings | True | | 1996-04-17 | RE0000724721 | B00000417054 | | | |
| 1968-04-09 | 1968-04-09 | https://www.nytimes.com/1968/04/09/archives/5-negroes-are-arrested-in-hartford-in-arson-case.html | 5 Negroes Are Arrested In Hartford in Arson Case | True | Special to The New York Times | 1996-04-17 | RE0000724721 | B00000417054 | | | |
| 1968-04-09 | 1968-04-09 | https://www.nytimes.com/1968/04/09/archives/president-sets-sunday-as-pan-american-day.html | President Sets Sunday As Pan American Day | True | | 1996-04-17 | RE0000724721 | B00000417054 | | | |
| 1968-04-09 | 1968-04-09 | https://www.nytimes.com/1968/04/09/archives/harriet-beamish-fiancee-of-broker.html | Harriet Beamish Fiancee of Broker | True | | 1996-04-17 | RE0000724721 | B00000417054 | | | |
| 1968-04-09 | 1968-04-09 | https://www.nytimes.com/1968/04/09/archives/nashville-orders-broader-curfew-disorders-continue-for-5th-day-in.html | NASHVILLE ORDERS BROADER CURFEW; Disorders Continue for 5th Day in Negro Areas | True | Special to The New York Times | 1996-04-17 | RE0000724721 | B00000417054 | | | |
| 1968-04-09 | 1968-04-09 | https://www.nytimes.com/1968/04/09/archives/tvradio-measured-calm-in-march-appeal-by-mrs-king-marks-coverage.html | TV-Radio: Measured Calm in March; Appeal by Mrs. King Marks Coverage | True | By Jack Gould | 1996-04-17 | RE0000724721 | B00000417054 | | | |
| 1968-04-09 | 1968-04-09 | https://www.nytimes.com/1968/04/09/archives/theodora-ehman.html | THEODORA EHMAN | True | Special to The New York Times | 1996-04-17 | RE0000724721 | B00000417054 | | | |
| 1968-04-09 | 1968-04-09 | https://www.nytimes.com/1968/04/09/archives/telepathy-820-scores-at-bowie-bloss-finishes-second-in-the-7000.html | TELEPATHY, $8.20, SCORES AT BOWIE; Bloss Finishes Second in the $7,000 Glen Burnie Purse | True | | 1996-04-17 | RE0000724721 | B00000417054 | | | |
| 1968-04-09 | 1968-04-09 | https://www.nytimes.com/1968/04/09/archives/bunker-flies-to-u-s.html | Bunker Flies to U. S. | True | Special to The New York Times | 1996-04-17 | RE0000724721 | B00000417054 | | | |
| 1968-04-09 | 1968-04-09 | https://www.nytimes.com/1968/04/09/archives/mrs-gilbert-roe-dies-at00.html | Mrs. Gilbert Roe Dies at00 | True | | 1996-04-17 | RE0000724721 | B00000417054 | | | |
| 1968-04-09 | 1968-04-09 | https://www.nytimes.com/1968/04/09/archives/immigration-museum.html | Immigration Museum | True | | 1996-04-17 | RE0000724721 | B00000417054 | | | |
| 1968-04-09 | 1968-04-09 | https://www.nytimes.com/1968/04/09/archives/laura-s-grand-robert-barrels-to-wed-in-june.html | Laura S. Grand, Robert Barrels To Wed in June | True | | 1996-04-17 | RE0000724721 | B00000417054 | | | |
| 1968-04-09 | 1968-04-09 | https://www.nytimes.com/1968/04/09/archives/senate-panel-will-begin-a-defense-inquiry-today.html | Senate Panel Will Begin a Defense Inquiry Today | True | By John W. Finney | 1996-04-17 | RE0000724721 | B00000417054 | | | |
| 1968-04-09 | 1968-04-09 | https://www.nytimes.com/1968/04/09/archives/clarks-body-is-returned-to-his-home-in-scotland.html | Clark's Body Is Returned To His Home in Scotland | True | | 1996-04-17 | RE0000724721 | B00000417054 | | | |
| 1968-04-09 | 1968-04-09 | https://www.nytimes.com/1968/04/09/archives/no-lebanese-party-secures-a-majority.html | NO LEBANESE PARTY SECURES A MAJORITY | True | | 1996-04-17 | RE0000724721 | B00000417054 | | | |
| 1968-04-09 | 1968-04-09 | https://www.nytimes.com/1968/04/09/archives/admiral-to-head-safety-committee.html | ADMIRAL TO HEAD ! SAFETY COMMITTEE | True | | 1996-04-17 | RE0000724721 | B00000417054 | | | |
| 1968-04-09 | 1968-04-09 | https://www.nytimes.com/1968/04/09/archives/pike-likens-jesus-to-dr-king-vietcong-and-others-in-revolt-asserts.html | Pike Likens Jesus to Dr. King, Vietcong and Others in Revolt; Asserts His Aim Was to Spur Friction and Force a Fight to Save Jewish Nation | True | By John Leo | 1996-04-17 | RE0000724721 | B00000417054 | | | |
| 1968-04-09 | 1968-04-09 | https://www.nytimes.com/1968/04/09/archives/abernathy-defends-his-role-as-the-successor-to-dr-king.html | Abernathy Defends His Role As the Successor to Dr. King | True | By Earl Caldwell | 1996-04-17 | RE0000724721 | B00000417054 | | | |
| 1968-04-09 | 1968-04-09 | https://www.nytimes.com/1968/04/09/archives/london-and-zurich-vie-on-gold-sales.html | London and Zurich Vie on Gold Sales | True | By John M. Lee | 1996-04-17 | RE0000724721 | B00000417054 | | | |
| 1968-04-09 | 1968-04-09 | https://www.nytimes.com/1968/04/09/archives/archives-of-art-in-us-open-here-2500-rolls-of-microfilm-at-research.html | ARCHIVES OF ART IN U.S. OPEN HERE; 2,500 Rolls of Microfilm at Research Institution | True | By Milton Esterow | 1996-04-17 | RE0000724721 | B00000417054 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-04-09 | 1968-04-09 | https://www.nytimes.com/1968/04/09/archives/slaving-of-dr-king-may-spur-house-rights-bill-congress-leaders.html | Slaving of Dr. King May Spur House Rights Bill; Congress Leaders Hopeful, but Albert Says Vote Will Be 'Very, Very Close' | True | By Marjorie Hunter | 1996-04-17 | RE0000724721 | B00000417054 | | | |
| 1968-04-09 | 1968-04-09 | https://www.nytimes.com/1968/04/09/archives/new-journal-published-devoted-to-african-studies.html | New Journal Published, Devoted to African Studies | True | | 1996-04-17 | RE0000724721 | B00000417054 | | | |
| 1968-04-09 | 1968-04-09 | https://www.nytimes.com/1968/04/09/archives/meeting-of-soviet-politburo-is-said-to-discuss-vietnam.html | Meeting of Soviet Politburo Is Said to Discuss Vietnam | True | | 1996-04-17 | RE0000724721 | B00000417054 | | | |
| 1968-04-09 | 1968-04-09 | https://www.nytimes.com/1968/04/09/archives/bal-rouge-et-noir-on-april-25-to-aid-work-of-irvington-house.html | Bal Rouge et Noir on April 25 to Aid Work of Irvington House | True | | 1996-04-17 | RE0000724721 | B00000417054 | | | |
| 1968-04-09 | 1968-04-09 | https://www.nytimes.com/1968/04/09/archives/output-of-steel-steady-in-week.html | OUTPUT OF STEEL STEADY IN WEEK | True | | 1996-04-17 | RE0000724721 | B00000417054 | | | |
| 1968-04-09 | 1968-04-09 | https://www.nytimes.com/1968/04/09/archives/hemis-fair-tower-still-shut.html | Hemis Fair Tower Still Shut | True | | 1996-04-17 | RE0000724721 | B00000417054 | | | |
| 1968-04-09 | 1968-04-09 | https://www.nytimes.com/1968/04/09/archives/soccer-slated-for-april-14.html | Soccer Slated for April 14 | True | | 1996-04-17 | RE0000724721 | B00000417054 | | | |
| 1968-04-09 | 1968-04-09 | https://www.nytimes.com/1968/04/09/archives/races-in-mississippi-urged-to-lock-arms.html | RACES IN MISSISSIPPI URGED TO LOCK ARMS | True | | 1996-04-17 | RE0000724721 | B00000417054 | | | |
| 1968-04-09 | 1968-04-09 | https://www.nytimes.com/1968/04/09/archives/cairo-arrest-curbs-asked.html | Cairo Arrest Curbs Asked | True | | 1996-04-17 | RE0000724721 | B00000417054 | | | |
| 1968-04-09 | 1968-04-09 | https://www.nytimes.com/1968/04/09/archives/humphreys-minnesota-backers-claim-control-of-state-delegates.html | Humphrey's Minnesota Backers Claim Control of State Delegates | True | Special to The New York Times | 1996-04-17 | RE0000724721 | B00000417054 | | | |
| 1968-04-09 | 1968-04-09 | https://www.nytimes.com/1968/04/09/archives/museum-scout-finds-lost-tomb-block.html | Museum Scout Finds Lost Tomb Block | True | By Sanka Knox | 1996-04-17 | RE0000724721 | B00000417054 | | | |
| 1968-04-09 | 1968-04-09 | https://www.nytimes.com/1968/04/09/archives/in-the-nation-something-louder-than-words.html | In The Nation: Something Louder Than Words | True | By Tom Wicker | 1996-04-17 | RE0000724721 | B00000417054 | | | |
| 1968-04-09 | 1968-04-09 | https://www.nytimes.com/1968/04/09/archives/transport-news-japanese-decline-shipyard-orders-in-1967-far-below.html | TRANSPORT NEWS: JAPANESE DECLINE; Shipyard Orders in 1967 Far Below 1966 Total | True | | 1996-04-17 | RE0000724721 | B00000417054 | | | |
| 1968-04-09 | 1968-04-09 | https://www.nytimes.com/1968/04/09/archives/scholarship-fund-for-dr-king.html | Scholarship Fund for Dr. King | True | | 1996-04-17 | RE0000724721 | B00000417054 | | | |
| 1968-04-09 | 1968-04-09 | https://www.nytimes.com/1968/04/09/archives/jordan-complains-at-un.html | Jordan Complains at U.N. | True | Special to The New York Times | 1996-04-17 | RE0000724721 | B00000417054 | | | |
| 1968-04-09 | 1968-04-09 | https://www.nytimes.com/1968/04/09/archives/many-banks-schools-businesses-in-suburbs-to-close-today-tributes-to.html | Many Banks, Schools, Businesses in Suburbs to Close Today; TRIBUTES TO KING PLANNED IN AREA | True | | 1996-04-17 | RE0000724721 | B00000417054 | | | |
| 1968-04-09 | 1968-04-09 | https://www.nytimes.com/1968/04/09/archives/sports-of-the-times-the-trailblazer.html | Sports of The Times; The Trail-Blazer | True | By Arthur Daley | 1996-04-17 | RE0000724721 | B00000417054 | | | |
| 1968-04-09 | 1968-04-09 | https://www.nytimes.com/1968/04/09/archives/fires-in-columbia-s-c.html | Fires in Columbia, S. C. | True | | 1996-04-17 | RE0000724721 | B00000417054 | | | |
| 1968-04-09 | 1968-04-09 | https://www.nytimes.com/1968/04/09/archives/jordan-reports-victory.html | Jordan Reports Victory | True | | 1996-04-17 | RE0000724721 | B00000417054 | | | |
| 1968-04-09 | 1968-04-09 | https://www.nytimes.com/1968/04/09/archives/us-markets-tempting-but-tough-to-foreigners-markets-in-us-prove.html | U.S. Markets Tempting but Tough to Foreigners; Markets in U.S. Prove Tough But Tempting for Foreigners | True | By Kathleen McLaughlin | 1996-04-17 | RE0000724721 | B00000417054 | | | |
| 1968-04-09 | 1968-04-09 | https://www.nytimes.com/1968/04/09/archives/symbolic-seder-to-urge-soviet-jews-freedom.html | Symbolic Seder to Urge Soviet 'Jews' Freedom' | True | | 1996-04-17 | RE0000724721 | B00000417054 | | | |
| 1968-04-09 | 1968-04-09 | https://www.nytimes.com/1968/04/09/archives/cen-h-russell-drowne-jr-insurance-brokers-head-dies.html | Cen. H. Russell Drowne Jr. ; Insurance Brokers' Head, Dies | True | | 1996-04-17 | RE0000724721 | B00000417054 | | | |
| 1968-04-09 | 1968-04-09 | https://www.nytimes.com/1968/04/09/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1996-04-17 | RE0000724721 | B00000417054 | | | |
| 1968-04-09 | 1968-04-09 | https://www.nytimes.com/1968/04/09/archives/tuskegee-halts-all-its-classes-tells-students-to-go-home-acts-after.html | TUSKEGEE HALTS ALL ITS CLASSES; Tells Students to Go Home -- Acts After Protests | True | Special to The New York Times | 1996-04-17 | RE0000724721 | B00000417054 | | | |
| 1968-04-09 | 1968-04-09 | https://www.nytimes.com/1968/04/09/archives/political-cabaret-opens-with-tribute-to-dr-king.html | Political Cabaret Opens With Tribute to Dr. King | True | | 1996-04-17 | RE0000724721 | B00000417054 | | | |
| 1968-04-09 | 1968-04-09 | https://www.nytimes.com/1968/04/09/archives/swiss-challenge-london-on-gold-zurich-banks-claim-sales-outstrip.html | SWISS CHALLENGE LONDON ON GOLD; Zurich Banks Claim Sales Outstrip the British Pool | True | Special to The New York Times | 1996-04-17 | RE0000724721 | B00000417054 | | | |
| 1968-04-09 | 1968-04-09 | https://www.nytimes.com/1968/04/09/archives/trade-aid-for-us-tied-to-conditions.html | Trade Aid for U.S. Tied to Conditions | True | | 1996-04-17 | RE0000724721 | B00000417054 | | | |
| 1968-04-09 | 1968-04-09 | https://www.nytimes.com/1968/04/09/archives/group-begins-a-3day-fast-in-repentance-for-the-war.html | Group Begins a 3-Day Fast In 'Repentance' for the War | True | | 1996-04-17 | RE0000724721 | B00000417054 | | | |
| 1968-04-09 | 1968-04-09 | https://www.nytimes.com/1968/04/09/archives/delay-on-budget-backed-in-council-mayors-april-15-deadline-would-be.html | DELAY ON BUDGET BACKED IN COUNCIL; Mayor's April 15 Deadline Would Be Put Off a Month | True | By Richard E. Mooney | 1996-04-17 | RE0000724721 | B00000417054 | | | |
| 1968-04-09 | 1968-04-09 | https://www.nytimes.com/1968/04/09/archives/meyerowitz-show-today.html | Meyerowitz Show Today | True | | 1996-04-17 | RE0000724721 | B00000417054 | | | |
| 1968-04-09 | 1968-04-09 | https://www.nytimes.com/1968/04/09/archives/cooke-in-first-official-visit-since-becoming-archbishop.html | Cooke in First Official Visit Since Becoming Archbishop | True | | 1996-04-17 | RE0000724721 | B00000417054 | | | |
| 1968-04-09 | 1968-04-09 | https://www.nytimes.com/1968/04/09/archives/36-killed-in-chilean-crash.html | 36 Killed in Chilean Crash | True | | 1996-04-17 | RE0000724721 | B00000417054 | | | |
| 1968-04-09 | 1968-04-09 | https://www.nytimes.com/1968/04/09/archives/robb-goes-on-first-patrol.html | Robb Goes on First Patrol | True | | 1996-04-17 | RE0000724721 | B00000417054 | | | |
| 1968-04-09 | 1968-04-09 | https://www.nytimes.com/1968/04/09/archives/bridge-folly-of-signaling-information-that-helps-declarer-is-shown.html | Bridge: Folly of Signaling Information That Helps Declarer Is Shown | True | By Alan Truscott | 1996-04-17 | RE0000724721 | B00000417054 | | | |
| 1968-04-09 | 1968-04-09 | https://www.nytimes.com/1968/04/09/archives/amex-is-examining-specialists-role.html | AMEX IS EXAMINING SPECIALIST'S ROLE | True | | 1996-04-17 | RE0000724721 | B00000417054 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-04-09 | 1968-04-09 | https://www.nytimes.com/1968/04/09/archives/belmont-blacksmiths-work-halted-over-rules-violation.html | Belmont Blacksmiths' Work Halted Over Rules Violation | True | | 1996-04-17 | RE0000724721 | B00000417054 | | | |
| 1968-04-09 | 1968-04-09 | https://www.nytimes.com/1968/04/09/archives/meeting-in-alaska.html | Meeting in Alaska | True | Special to The New York Times | 1996-04-17 | RE0000724721 | B00000417054 | | | |
| 1968-04-09 | 1968-04-09 | https://www.nytimes.com/1968/04/09/archives/toll-climbs-to-43-in-indiana-explosion.html | TOLL CLIMBS TO 43 IN INDIANA EXPLOSION | True | | 1996-04-17 | RE0000724721 | B00000417054 | | | |
| 1968-04-09 | 1968-04-09 | https://www.nytimes.com/1968/04/09/archives/austerity-budget-called-only-way.html | AUSTERITY BUDGET CALLED 'ONLY WAY' | True | | 1996-04-17 | RE0000724721 | B00000417054 | | | |
| 1968-04-09 | 1968-04-09 | https://www.nytimes.com/1968/04/09/archives/ponce-de-leon-set-to-sail-thursday-vessel-uses-stop-lights-to.html | PONCE DE LEON SET TO SAIL THURSDAY; Vessel Uses Stop Lights to Control Traffic Aboard | True | By Werner Bamberger | 1996-04-17 | RE0000724721 | B00000417054 | | | |
| 1968-04-09 | 1968-04-09 | https://www.nytimes.com/1968/04/09/archives/baltimore-negroes-continue-looting-death-toll-rises-to-5.html | Baltimore Negroes Continue Looting; Death Toll Rises to 5 | True | By Roy Reed | 1996-04-17 | RE0000724721 | B00000417054 | | | |
| 1968-04-09 | 1968-04-09 | https://www.nytimes.com/1968/04/09/archives/race-and-pay-sitin-shifts-site-at-duke.html | RACE AND PAY SIT-IN SHIFTS SITE AT DUKE | True | Special to The New York Times | 1996-04-17 | RE0000724721 | B00000417054 | | | |
| 1968-04-09 | 1968-04-09 | https://www.nytimes.com/1968/04/09/archives/mirror-image.html | Mirror Image | True | | 1996-04-17 | RE0000724721 | B00000417054 | | | |
| 1968-04-09 | 1968-04-09 | https://www.nytimes.com/1968/04/09/archives/us-flag-desecrated.html | U.S. Flag Desecrated | True | | 1996-04-17 | RE0000724721 | B00000417054 | | | |
| 1968-04-09 | 1968-04-09 | https://www.nytimes.com/1968/04/09/archives/jarring-visits-cairo.html | Jarring Visits Cairo | True | | 1996-04-17 | RE0000724721 | B00000417054 | | | |
| 1968-04-09 | 1968-04-09 | https://www.nytimes.com/1968/04/09/archives/new-york-a-c-tells-colleges-to-find-new-rowing-bases-in-1969-club.html | New York A. C. Tells Colleges to Find New Rowing Bases in 1969; CLUB TO BAR USE OF TRAVERS ISLAND | True | By William N. Wallace | 1996-04-17 | RE0000724721 | B00000417054 | | | |
| 1968-04-09 | 1968-04-09 | https://www.nytimes.com/1968/04/09/archives/rangers-hawks-resume-playoffs-here-tonight-blue-shirts-hold-a-brisk.html | Rangers, Hawks Resume Playoffs Here Tonight; BLUE SHIRTS HOLD A BRISK PRACTICE | True | By Gerald Eskenazi | 1996-04-17 | RE0000724721 | B00000417054 | | | |
| 1968-04-09 | 1968-04-09 | https://www.nytimes.com/1968/04/09/archives/thant-names-group-to-study-staff-cuts.html | THANT NAMES GROUP TO STUDY STAFF CUTS | True | Special to The New York Times | 1996-04-17 | RE0000724721 | B00000417054 | | | |
| 1968-04-09 | 1968-04-09 | https://www.nytimes.com/1968/04/09/archives/r-c-a-earnings-set-record-sales-decline-in-quarter.html | R. C. A. Earnings Set Record; Sales Decline in Quarter | True | By Gene Smith | 1996-04-17 | RE0000724721 | B00000417054 | | | |
| 1968-04-09 | 1968-04-09 | https://www.nytimes.com/1968/04/09/archives/protest-on-tokyo-hospital.html | Protest on Tokyo Hospital | True | | 1996-04-17 | RE0000724721 | B00000417054 | | | |
| 1968-04-09 | 1968-04-09 | https://www.nytimes.com/1968/04/09/archives/senate-backs-appointments-of-4-aides-for-the-reserves.html | Senate Backs Appointments Of 4 Aides for the Reserves | True | | 1996-04-17 | RE0000724721 | B00000417054 | | | |
| 1968-04-09 | 1968-04-09 | https://www.nytimes.com/1968/04/09/archives/the-yankees-hoping-for-a-return-to-former-glory-yanks-are-ready-for.html | The Yankees: Hoping for a Return to Former Glory; YANKS ARE READY FOR MOVE UPWARD | True | By Leonard Koppett | 1996-04-17 | RE0000724721 | B00000417054 | | | |
| 1968-04-09 | 1968-04-09 | https://www.nytimes.com/1968/04/09/archives/shops-are-looted-in-brownsville-12-seized-fire-in-lumber-yard.html | SHOPS ARE LOOTED IN BROWNSVILLE; 12 Seized - Fire in Lumber Yard Called Suspicious | True | | 1996-04-17 | RE0000724721 | B00000417054 | | | |
| 1968-04-09 | 1968-04-09 | https://www.nytimes.com/1968/04/09/archives/rockland.html | Rockland | True | Special to The New York Times | 1996-04-17 | RE0000724721 | B00000417054 | | | |
| 1968-04-09 | 1968-04-09 | https://www.nytimes.com/1968/04/09/archives/quangngai-blast-wounds-19.html | Quangngai Blast Wounds 19 | True | | 1996-04-17 | RE0000724721 | B00000417054 | | | |
| 1968-04-09 | 1968-04-09 | https://www.nytimes.com/1968/04/09/archives/vince-edwardses-have-girl.html | Vince Edwardses Have Girl | True | | 1996-04-17 | RE0000724721 | B00000417054 | | | |
| 1968-04-09 | 1968-04-09 | https://www.nytimes.com/1968/04/09/archives/marcus-thompson-in-concert-debut-young-violist-plays-brahms.html | MARCUS THOMPSON IN CONCERT DEBUT; Young Violist Plays Brahms, Telemann and Hindemith | True | By Theodore Strongin | 1996-04-17 | RE0000724721 | B00000417054 | | | |
| 1968-04-09 | 1968-04-09 | https://www.nytimes.com/1968/04/09/archives/ulbricht-proclaiming-charter-bids-west-recognize-regime.html | Ulbricht, Proclaiming Charter, Bids West Recognize Regime | True | Special to The New York Times | 1996-04-17 | RE0000724721 | B00000417054 | | | |
| 1968-04-09 | 1968-04-09 | https://www.nytimes.com/1968/04/09/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1996-04-17 | RE0000724721 | B00000417054 | | | |
| 1968-04-09 | 1968-04-09 | https://www.nytimes.com/1968/04/09/archives/new-faces-mark-mets-lineup-but-team-is-still-a-1001-shot.html | New Faces Mark Mets Line-Up But Team Is Still a 100-1 Shot | True | By Joseph Durso | 1996-04-17 | RE0000724721 | B00000417054 | | | |
| 1968-04-09 | 1968-04-09 | https://www.nytimes.com/1968/04/09/archives/raids-in-north-limited.html | Raids in North Limited | True | | 1996-04-17 | RE0000724721 | B00000417054 | | | |
| 1968-04-09 | 1968-04-09 | https://www.nytimes.com/1968/04/09/archives/3-indicted-for-killing-hogs-in-price-protest-in-iowa.html | 3 Indicted for Killing Hogs In Price Protest in Iowa | True | | 1996-04-17 | RE0000724721 | B00000417054 | | | |
| 1968-04-09 | 1968-04-09 | https://www.nytimes.com/1968/04/09/archives/naacp-drives-against-violence-asks-jobs-and-warns-negroes-on-gun.html | N.A.A.C.P. Drives Against Violence; Asks Jobs and Warns Negroes on 'Gun Talk'; WILKINS REJECTS MILITANTS' VIEWS | True | By Paul Hofmann | 1996-04-17 | RE0000724721 | B00000417054 | | | |
| 1968-04-09 | 1968-04-09 | https://www.nytimes.com/1968/04/09/archives/vacation-starts-early.html | Vacation Starts Early | True | | 1996-04-17 | RE0000724721 | B00000417054 | | | |
| 1968-04-09 | 1968-04-09 | https://www.nytimes.com/1968/04/09/archives/mourning-for-dr-king.html | Mourning for Dr. King | True | | 1996-04-17 | RE0000724721 | B00000417054 | | | |
| 1968-04-09 | 1968-04-09 | https://www.nytimes.com/1968/04/09/archives/score-mourning-for-dr-king.html | Score Mourning for Dr. King | True | | 1996-04-17 | RE0000724721 | B00000417054 | | | |
| 1968-04-09 | 1968-04-09 | https://www.nytimes.com/1968/04/09/archives/six-die-in-pakistani-crash.html | Six Die in Pakistani Crash | True | Special to The New York Times | 1996-04-17 | RE0000724721 | B00000417054 | | | |
| 1968-04-09 | 1968-04-09 | https://www.nytimes.com/1968/04/09/archives/leader-of-austria-begins-visit-here.html | LEADER OF AUSTRIA BEGINS VISIT HERE | True | | 1996-04-17 | RE0000724721 | B00000417054 | | | |
| 1968-04-09 | 1968-04-09 | https://www.nytimes.com/1968/04/09/archives/president-ochab-resigns-in-poland-chief-of-state-61-leaving-because.html | PRESIDENT OCHAB RESIGNS IN POLAND; Chief of State, 61, Leaving Because of Ill Health | True | By Jonathan Randal | 1996-04-17 | RE0000724721 | B00000417054 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-04-09 | 1968-04-09 | https://www.nytimes.com/1968/04/09/archives/us-denies-bombing-north-of-20th-parallel.html | U.S. Denies Bombing North of 20th Parallel | True | | 1996-04-17 | RE0000724721 | B00000417054 | | | |
| 1968-04-09 | 1968-04-09 | https://www.nytimes.com/1968/04/09/archives/the-screen-six-films-are-joined-in-evergreen-bill.html | The Screen; Six Films Are Joined in Evergreen Bill | True | By A. H. Weiler | 1996-04-17 | RE0000724721 | B00000417054 | | | |
| 1968-04-09 | 1968-04-09 | https://www.nytimes.com/1968/04/09/archives/an-allied-drive-delayed-by-foe-but-paratroops-in-move-to-retake.html | AN ALLIED DRIVE DELAYED BY FOE; But Paratroops, in Move to Retake Camp at Langvei, Kill 80 Enemy Soldiers | True | By Joseph B. Treaster | 1996-04-17 | RE0000724721 | B00000417054 | | | |
| 1968-04-09 | 1968-04-09 | https://www.nytimes.com/1968/04/09/archives/kings-canonization-urged.html | King's Canonization Urged | True | | 1996-04-17 | RE0000724721 | B00000417054 | | | |
| 1968-04-09 | 1968-04-09 | https://www.nytimes.com/1968/04/09/archives/schuman-finishes-his-9th-symphony-work-recalls-335-slain-in.html | SCHUMAN FINISHES HIS 9TH SYMPHONY; Work Recalls 335 Slain in Reprisal by Nazis in '44 | True | By Richard F. Shepard | 1996-04-17 | RE0000724721 | B00000417054 | | | |
| 1968-04-09 | 1968-04-09 | https://www.nytimes.com/1968/04/09/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1996-04-17 | RE0000724721 | B00000417054 | | | |
| 1968-04-09 | 1968-04-09 | https://www.nytimes.com/1968/04/09/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1996-04-17 | RE0000724721 | B00000417054 | | | |
| 1968-04-09 | 1968-04-09 | https://www.nytimes.com/1968/04/09/archives/new-wooster-college-head.html | New Wooster College Head | True | | 1996-04-17 | RE0000724721 | B00000417054 | | | |
| 1968-04-09 | 1968-04-09 | https://www.nytimes.com/1968/04/09/archives/reserve-gives-data-on-credit-policies.html | RESERVE GIVES DATA ON CREDIT POLICIES | True | | 1996-04-17 | RE0000724721 | B00000417054 | | | |
| 1968-04-09 | 1968-04-09 | https://www.nytimes.com/1968/04/09/archives/deferment-ruling.html | Deferment Ruling | True | B. MITTELDORF | 1996-04-17 | RE0000724721 | B00000417054 | | | |
| 1968-04-09 | 1968-04-09 | https://www.nytimes.com/1968/04/09/archives/curfew-in-carbondale.html | Curfew in Carbondale | True | | 1996-04-17 | RE0000724721 | B00000417054 | | | |
| 1968-04-09 | 1968-04-09 | https://www.nytimes.com/1968/04/09/archives/detroit-newspaper-unions-reject-mayors-strike-plea.html | Detroit Newspaper Unions Reject Mayor's Strike Plea | True | | 1996-04-17 | RE0000724721 | B00000417054 | | | |
| 1968-04-09 | 1968-04-09 | https://www.nytimes.com/1968/04/09/archives/lindsay-aide-is-appointed-to-state-investigating-unit.html | Lindsay Aide Is Appointed To State Investigating Unit | True | Special to The New York Times | 1996-04-17 | RE0000724721 | B00000417054 | | | |
| 1968-04-09 | 1968-04-09 | https://www.nytimes.com/1968/04/09/archives/helme-fills-key-post.html | Helme Fills Key Post | True | | 1996-04-17 | RE0000724721 | B00000417054 | | | |
| 1968-04-09 | 1968-04-09 | https://www.nytimes.com/1968/04/09/archives/dodgers-follow-major-league-pattern-put-off-tonights-opener-with.html | Dodgers Follow Major League Pattern, Put Off Tonight's Opener With Phils; TALKS WITH GILES LEAD TO DECISION | True | | 1996-04-17 | RE0000724721 | B00000417054 | | | |
| 1968-04-09 | 1968-04-09 | https://www.nytimes.com/1968/04/09/archives/wood-field-and-stream-anglers-experience-comforts-of-home-but-find.html | Wood, Field and Stream; Anglers Experience Comforts of Home but Find Salmon Reluctant to Strike | True | By Nelson Bryant | 1996-04-17 | RE0000724721 | B00000417054 | | | |
| 1968-04-09 | 1968-04-09 | https://www.nytimes.com/1968/04/09/archives/liu-downs-fairfield-95.html | L.I.U. Downs Fairfield, 9-5 | True | | 1996-04-17 | RE0000724721 | B00000417054 | | | |
| 1968-04-09 | 1968-04-09 | https://www.nytimes.com/1968/04/09/archives/page-h-poinier-engaged-to-wed-wfsanders-jr.html | Page H. Poinier Engaged to Wed W.F.Sanders Jr. | True | Is21al to Th- New rork Times | 1996-04-17 | RE0000724721 | B00000417054 | | | |
| 1968-04-09 | 1968-04-09 | https://www.nytimes.com/1968/04/09/archives/bill-during-is-groomed-to-succeed-csonka-syracuse-fullback-will-get.html | Bill During Is Groomed to Succeed Csonka; Syracuse Fullback Will Get Trial in Spring Drills | True | By Gordon S. White Jr. | 1996-04-17 | RE0000724721 | B00000417054 | | | |
| 1968-04-09 | 1968-04-09 | https://www.nytimes.com/1968/04/09/archives/peace-through-victory.html | 'Peace Through Victory' | True | | 1996-04-17 | RE0000724721 | B00000417054 | | | |
| 1968-04-09 | 1968-04-09 | https://www.nytimes.com/1968/04/09/archives/woman-hurt-in-robbery.html | Woman Hurt in Robbery | True | | 1996-04-17 | RE0000724721 | B00000417054 | | | |
| 1968-04-09 | 1968-04-09 | https://www.nytimes.com/1968/04/09/archives/gulf-western-sets-expansion-seeks-brown-company.html | Gulf & Western Sets Expansion; Seeks Brown Company | True | By Clare M. Reckert | 1996-04-17 | RE0000724721 | B00000417054 | | | |
| 1968-04-09 | 1968-04-09 | https://www.nytimes.com/1968/04/09/archives/sec-lifts-a-suspension-of-trading-in-alsco-inc.html | S.E.C. Lifts a Suspension Of Trading in Alsco, Inc. | True | | 1996-04-17 | RE0000724721 | B00000417054 | | | |
| 1968-04-09 | 1968-04-09 | https://www.nytimes.com/1968/04/09/archives/card-party-next-week.html | Card Party Next Week | True | | 1996-04-17 | RE0000724721 | B00000417054 | | | |
| 1968-04-09 | 1968-04-09 | https://www.nytimes.com/1968/04/09/archives/detroit-continues-curfew.html | Detroit Continues Curfew | True | | 1996-04-17 | RE0000724721 | B00000417054 | | | |
| 1968-04-09 | 1968-04-09 | https://www.nytimes.com/1968/04/09/archives/sports-schedule-further-reduced-daytime-activity-at-a-stop-hockey.html | SPORTS SCHEDULE FURTHER REDUCED; Daytime Activity at a Stop -- Hockey Resumes Tonight | True | By Thomas Rogers | 1996-04-17 | RE0000724721 | B00000417054 | | | |
| 1968-04-09 | 1968-04-09 | https://www.nytimes.com/1968/04/09/archives/bigelow-trophy-goes-to-elmaleh-squash-racquets-player-of-year-is.html | BIGELOW TROPHY GOES TO ELMALEH; Squash Racquets Player of Year Is Honored Here | True | | 1996-04-17 | RE0000724721 | B00000417054 | | | |
| 1968-04-09 | 1968-04-09 | https://www.nytimes.com/1968/04/09/archives/12-sit-in-at-governors-office-to-protest-hospital-aid-cut.html | 12 Sit In at Governor's Office to Protest Hospital Aid Cut | True | By Martin Gansberg | 1996-04-17 | RE0000724721 | B00000417054 | | | |
| 1968-04-09 | 1968-04-09 | https://www.nytimes.com/1968/04/09/archives/germans-imprison-5-in-war-crimes-case.html | GERMANS IMPRISON 5 IN WAR CRIMES CASE | True | | 1996-04-17 | RE0000724721 | B00000417054 | | | |
| 1968-04-09 | 1968-04-09 | https://www.nytimes.com/1968/04/09/archives/legislators-push-state-slum-plan-passage-is-likely-before-recess-in.html | LEGISLATORS PUSH STATE SLUM PLAN; Passage Is Likely Before Recess in Honor of King | True | By Sydney H. Schanberg | 1996-04-17 | RE0000724721 | B00000417054 | | | |
| 1968-04-09 | 1968-04-09 | https://www.nytimes.com/1968/04/09/archives/guards-patrol-youngstown.html | Guards Patrol Youngstown | True | | 1996-04-17 | RE0000724721 | B00000417054 | | | |
| 1968-04-09 | 1968-04-09 | https://www.nytimes.com/1968/04/09/archives/supreme-court-wont-bar-forced-blood-transfusions.html | Supreme Court Won't Bar Forced Blood Transfusions | True | | 1996-04-17 | RE0000724721 | B00000417054 | | | |
| 1968-04-09 | 1968-04-09 | https://www.nytimes.com/1968/04/09/archives/delaware-put-on-alert.html | Delaware Put on Alert | True | | 1996-04-17 | RE0000724721 | B00000417054 | | | |
| 1968-04-09 | 1968-04-09 | https://www.nytimes.com/1968/04/09/archives/hyman-kramer.html | HYMAN KRAMER | True | Special to *Xne New YOT. Times | 1996-04-17 | RE0000724721 | B00000417054 | | | |
| 1968-04-09 | 1968-04-09 | https://www.nytimes.com/1968/04/09/archives/new-jerseys-vast-needs.html | New Jersey's Vast Needs | True | | 1996-04-17 | RE0000724721 | B00000417054 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-04-09 | 1968-04-09 | https://www.nytimes.com/1968/04/09/archives/distance-runners-abound-at-present-in-local-schools.html | Distance Runners Abound at Present In Local Schools | True | By Sam Goldaper | 1996-04-17 | RE0000724721 | B00000417054 | | | |
| 1968-04-09 | 1968-04-09 | https://www.nytimes.com/1968/04/09/archives/american-symphony-in-5million-drive.html | AMERICAN SYMPHONY IN $5-MILLION DRIVE | True | | 1996-04-17 | RE0000724721 | B00000417054 | | | |
| 1968-04-09 | 1968-04-09 | https://www.nytimes.com/1968/04/09/archives/earl-s-morgan-82-officer-of-textile-company-unit.html | Earl S. Morgan, 82, Officer Of Textile Company Unit | True | Special to The New York Times | 1996-04-17 | RE0000724721 | B00000417054 | | | |
| 1968-04-09 | 1968-04-09 | https://www.nytimes.com/1968/04/09/archives/french-troupe-returning.html | French Troupe Returning | True | | 1996-04-17 | RE0000724721 | B00000417054 | | | |
| 1968-04-09 | 1968-04-09 | https://www.nytimes.com/1968/04/09/archives/56-seized-in-protest-of-ban-on-rallies.html | 56 SEIZED IN PROTEST OF BAN ON RALLIES | True | Special to The New York Times | 1996-04-17 | RE0000724721 | B00000417054 | | | |
| 1968-04-09 | 1968-04-09 | https://www.nytimes.com/1968/04/09/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1996-04-17 | RE0000724721 | B00000417054 | | | |
| 1968-04-09 | 1968-04-09 | https://www.nytimes.com/1968/04/09/archives/news-of-realty-li-mall-project-lembo-associates-to-build-structures.html | NEWS OF REALTY: L.I. MALL PROJECT; Lembo Associates to Build Structures in Smithtown | True | | 1996-04-17 | RE0000724721 | B00000417054 | | | |
| 1968-04-09 | 1968-04-09 | https://www.nytimes.com/1968/04/09/archives/death-sentences-of-2-men-commuted-by-rockefeller.html | Death Sentences of 2 Men Commuted by Rockefeller | True | Special to The New York Times | 1996-04-17 | RE0000724721 | B00000417054 | | | |
| 1968-04-09 | 1968-04-09 | https://www.nytimes.com/1968/04/09/archives/soviets-policy-toward-jews-is-denounced-at-parley-here.html | Soviet's Policy Toward Jews Is Denounced at Parley Here | True | By Irving Spiegel | 1996-04-17 | RE0000724721 | B00000417054 | | | |
| 1968-04-09 | 1968-04-09 | https://www.nytimes.com/1968/04/09/archives/doctor-convicted-of-assault-loses-appeal-to-high-court.html | Doctor Convicted of Assault Loses Appeal to High Court | True | | 1996-04-17 | RE0000724721 | B00000417054 | | | |
| 1968-04-09 | 1968-04-09 | https://www.nytimes.com/1968/04/09/archives/an-army-embezzler-executed-by-saigon.html | AN ARMY EMBEZZLER EXECUTED BY SAIGON | True | Special to The New York Times | 1996-04-17 | RE0000724721 | B00000417054 | | | |
| 1968-04-09 | 1968-04-09 | https://www.nytimes.com/1968/04/09/archives/caspers-267-lowest-total-of-year-wins-by-4-shots-at-greensboro.html | Casper's 267, Lowest Total of Year, Wins by 4 Shots at Greensboro; VICTORY CLINCHED WITH A CLOSING 66 | True | By Lincoln A. Werden | 1996-04-17 | RE0000724721 | B00000417054 | | | |
| 1968-04-09 | 1968-04-09 | https://www.nytimes.com/1968/04/09/archives/john-reed-burr-63-an-advertising-man.html | JOHN REED BURR, 63, AN ADVERTISING MAN | True | Sclat to The ew York Times. I | 1996-04-17 | RE0000724721 | B00000417054 | | | |
| 1968-04-09 | 1968-04-09 | https://www.nytimes.com/1968/04/09/archives/johnsons-troop-message.html | Johnson's Troop Message | True | Special to The New York Times | 1996-04-17 | RE0000724721 | B00000417054 | | | |
| 1968-04-09 | 1968-04-09 | https://www.nytimes.com/1968/04/09/archives/rate-of-u-s-threemonth-bills-is-highest-since-november-66.html | Rate of U. S. Three-Month Bills Is Highest Since November, '66 | True | Special to The New York Times | 1996-04-17 | RE0000724721 | B00000417054 | | | |
| 1968-04-09 | 1968-04-09 | https://www.nytimes.com/1968/04/09/archives/villanova-routs-princeton.html | Villanova Routs Princeton | True | Special to The New York Times | 1996-04-17 | RE0000724721 | B00000417054 | | | |
| 1968-04-09 | 1968-04-09 | https://www.nytimes.com/1968/04/09/archives/scottlindbergh-weds-in-france.html | ScottLindbergh Weds in France | True | SpeCial to The ew ok Times | 1996-04-17 | RE0000724721 | B00000417054 | | | |
| 1968-04-09 | 1968-04-09 | https://www.nytimes.com/1968/04/09/archives/57-in-poll-uphold-policies-of-johnson-after-withdrawal.html | 57% in Poll Uphold Policies of Johnson After Withdrawal | True | | 1996-04-17 | RE0000724721 | B00000417054 | | | |
| 1968-04-09 | 1968-04-09 | https://www.nytimes.com/1968/04/09/archives/when-its-910-in-chinese-.html | When It's 9:10 in Chinese . . . | True | By Angela Taylor | 1996-04-17 | RE0000724721 | B00000417054 | | | |
| 1968-04-09 | 1968-04-09 | https://www.nytimes.com/1968/04/09/archives/wallace-d-macbeth.html | WALLACE D. MACBETH | True | | 1996-04-17 | RE0000724721 | B00000417054 | | | |
| 1968-04-09 | 1968-04-09 | https://www.nytimes.com/1968/04/09/archives/sunday-closing-law-appeal-rejected-by-supreme-court.html | Sunday Closing Law Appeal Rejected by Supreme Court | True | | 1996-04-17 | RE0000724721 | B00000417054 | | | |
| 1968-04-09 | 1968-04-09 | https://www.nytimes.com/1968/04/09/archives/hartford-ad-linking-king-to-democrats-assailed-civil-rights-leader.html | Hartford Ad Linking King to Democrats Assailed; Civil Rights Leader and Aide to McCarthy See Slaying Exploited for Votes | True | By William Borders | 1996-04-17 | RE0000724721 | B00000417054 | | | |
| 1968-04-09 | 1968-04-09 | https://www.nytimes.com/1968/04/09/archives/williamss-myrtle-to-close-saturday.html | WILLIAMSS 'MYRTLE' TO CLOSE SATURDAY | True | | 1996-04-17 | RE0000724721 | B00000417054 | | | |
| 1968-04-09 | 1968-04-09 | https://www.nytimes.com/1968/04/09/archives/hughes-sees-us-at-turning-point-jersey-governor-is-hopeful-for.html | HUGHES SEES U.S. AT TURNING POINT; Jersey Governor Is Hopeful for Better Race Relations | True | By Ronald Sullivan | 1996-04-17 | RE0000724721 | B00000417054 | | | |
| 1968-04-09 | 1968-04-09 | https://www.nytimes.com/1968/04/09/archives/new-studies-point-to-ice-age-again-scientist-says-us-may-be.html | NEW STUDIES POINT TO ICE AGE AGAIN; Scientist Says U.S. May Be Engulfed in 80,000 Years | True | By Harold M. Schmeck Jr. | 1996-04-17 | RE0000724721 | B00000417054 | | | |
| 1968-04-09 | 1968-04-09 | https://www.nytimes.com/1968/04/09/archives/negroes-upheld-on-public-access-justices-back-prosecution-for.html | NEGROES UPHELD ON PUBLIC ACCESS; Justices Back Prosecution for Threats or Violence | True | Special to The New York Times | 1996-04-17 | RE0000724721 | B00000417054 | | | |
| 1968-04-09 | 1968-04-09 | https://www.nytimes.com/1968/04/09/archives/heavy-elements-gain-in-stature-and-usefulness-as-output-rises.html | Heavy Elements Gain in Stature and Usefulness as Output Rises | True | By Robert Reinhold | 1996-04-17 | RE0000724721 | B00000417054 | | | |
| 1968-04-09 | 1968-04-09 | https://www.nytimes.com/1968/04/09/archives/ontario-studying-bridge-from-kingston-to-the-us.html | Ontario Studying Bridge From Kingston to the U.S. | True | | 1996-04-17 | RE0000724721 | B00000417054 | | | |
| 1968-04-09 | 1968-04-09 | https://www.nytimes.com/1968/04/09/archives/eastern-seaway-opens.html | Eastern Seaway Opens | True | | 1996-04-17 | RE0000724721 | B00000417054 | | | |
| 1968-04-09 | 1968-04-09 | https://www.nytimes.com/1968/04/09/archives/gold-sale-halted-by-south-africa-finance-minister-criticizes.html | GOLD SALE HALTED BY SOUTH AFRICA; Finance Minister Criticizes Two-Tier Price System -- Plans a Careful Study | True | Special to The New York Times | 1996-04-17 | RE0000724721 | B00000417054 | | | |
| 1968-04-09 | 1968-04-09 | https://www.nytimes.com/1968/04/09/archives/music-world-premiere-at-hemisfair-san-antonio-symphony-plays-piano.html | Music: World Premiere at HemisFair; San Antonio Symphony Plays Piano Concerto | True | By Harold C. Schonberg | 1996-04-17 | RE0000724721 | B00000417054 | | | |
| 1968-04-09 | 1968-04-09 | https://www.nytimes.com/1968/04/09/archives/article-12-no-title-rate-rises-for-services-sought-by-western-union.html | Article 12 -- No Title; Rate Rises for Services Sought by Western Union | True | | 1996-04-17 | RE0000724721 | B00000417054 | | | |
| 1968-04-09 | 1968-04-09 | https://www.nytimes.com/1968/04/09/archives/dupont-sees-20-profit-rise-textile-volume-is-strong.html | DuPont Sees 20% Profit Rise; Textile Volume Is Strong | True | By Gerd Wilcke | 1996-04-17 | RE0000724721 | B00000417054 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-04-09 | 1968-04-09 | https://www.nytimes.com/1968/04/09/archives/pittsburgh-calm-broken-scattered-violence-breaks-calm-in-pittsburgh.html | Pittsburgh Calm Broken; Scattered Violence Breaks Calm In Pittsburgh as Guard Patrols | True | By Douglas E. Kneeland | 1996-04-17 | RE0000724721 | B00000417054 | | | |
| 1968-04-09 | 1968-04-09 | https://www.nytimes.com/1968/04/09/archives/union-offers-10000-reward.html | Union Offers $10,000 Reward | True | | 1996-04-17 | RE0000724721 | B00000417054 | | | |
| 1968-04-09 | 1968-04-09 | https://www.nytimes.com/1968/04/09/archives/frenchmen-took-us-plan-to-hanoi-harvard-professor-linked-them-and.html | FRENCHMEN TOOK U.S. PLAN TO HANOI; Harvard Professor Linked Them and Washington | True | By Hedrick Smith | 1996-04-17 | RE0000724721 | B00000417054 | | | |
| 1968-04-09 | 1968-04-09 | https://www.nytimes.com/1968/04/09/archives/graebner-riessen-win-in-south-africa.html | GRAEBNER, RIESSEN WIN IN SOUTH AFRICA | True | | 1996-04-17 | RE0000724721 | B00000417054 | | | |
| 1968-04-09 | 1968-04-09 | https://www.nytimes.com/1968/04/09/archives/connecticut.html | Connecticut | True | Special to The New York Times | 1996-04-17 | RE0000724721 | B00000417054 | | | |
| 1968-04-09 | 1968-04-09 | https://www.nytimes.com/1968/04/09/archives/high-court-rejects-appeal-for-lawyers-at-draft-board.html | High Court Rejects Appeal For Lawyers at Draft Board | True | | 1996-04-17 | RE0000724721 | B00000417054 | | | |
| 1968-04-09 | 1968-04-09 | https://www.nytimes.com/1968/04/09/archives/israelis-say-they-chased-arabs-18-miles-in-jordan-report-killing.html | Israelis Say They Chased Arabs 18 Miles in Jordan; Report Killing All in Terrorist Band of 'About Half a Dozen' -- Amman Asserts It Drove Pursuers Back Over Line | True | By James Feron | 1996-04-17 | RE0000724721 | B00000417054 | | | |
| 1968-04-09 | 1968-04-09 | https://www.nytimes.com/1968/04/09/archives/gulf-mobile-ohio.html | Gulf, Mobile & Ohio | True | | 1996-04-17 | RE0000724721 | B00000417054 | | | |
| 1968-04-09 | 1968-04-09 | https://www.nytimes.com/1968/04/09/archives/subway-signal-failure-strands-250000-in-evening-rush-hour-subway.html | Subway Signal Failure Strands 250,000 in Evening Rush Hour; SUBWAY FAILURE STRANDS RIDERS | True | By Emanuel Perlmutter | 1996-04-17 | RE0000724721 | B00000417054 | | | |
| 1968-04-09 | 1968-04-09 | https://www.nytimes.com/1968/04/09/archives/new-reynolds-partner-to-be-its-aide-at-amex.html | New Reynolds Partner To Be Its Aide at Amex | True | | 1996-04-17 | RE0000724721 | B00000417054 | | | |
| 1968-04-09 | 1968-04-09 | https://www.nytimes.com/1968/04/09/archives/carolina-curfews-continue.html | Carolina Curfews Continue | True | | 1996-04-17 | RE0000724721 | B00000417054 | | | |
| 1968-04-09 | 1968-04-09 | https://www.nytimes.com/1968/04/09/archives/advertising-monetary-matters-made-simple.html | Advertising Monetary Matters Made Simple | True | By Philip H. Dougherty | 1996-04-17 | RE0000724721 | B00000417054 | | | |
| 1968-04-09 | 1968-04-09 | https://www.nytimes.com/1968/04/09/archives/throng-of-students-is-growing-at-fort-lauderdale.html | Throng of Students Is Growing at Fort Lauderdale | True | | 1996-04-17 | RE0000724721 | B00000417054 | | | |
| 1968-04-09 | 1968-04-09 | https://www.nytimes.com/1968/04/09/archives/mrs-johnson-wading-in-surf-dedicates-seashore.html | Mrs. Johnson, Wading in Surf, Dedicates Seashore | True | Special to The New York Times | 1996-04-17 | RE0000724721 | B00000417054 | | | |
| 1968-04-09 | 1968-04-09 | https://www.nytimes.com/1968/04/09/archives/fairleigh-tops-st-peters.html | Fairleigh Tops St. Peter's | True | Special to The New York Times | 1996-04-17 | RE0000724721 | B00000417054 | | | |
| 1968-04-09 | 1968-04-09 | https://www.nytimes.com/1968/04/09/archives/trend-in-us-traffic-deaths-turns-upward-after-drop.html | Trend in U.S. Traffic Deaths Turns Upward After Drop | True | | 1996-04-17 | RE0000724721 | B00000417054 | | | |
| 1968-04-09 | 1968-04-09 | https://www.nytimes.com/1968/04/09/archives/marines-report-2-victories.html | Marines Report 2 Victories | True | Special to The New York Times | 1996-04-17 | RE0000724721 | B00000417054 | | | |
| 1968-04-09 | 1968-04-09 | https://www.nytimes.com/1968/04/09/archives/producers-to-weigh-tony-award-change.html | PRODUCERS TO WEIGH TONY AWARD CHANGE | True | | 1996-04-17 | RE0000724721 | B00000417054 | | | |
| 1968-04-09 | 1968-04-09 | https://www.nytimes.com/1968/04/09/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1996-04-17 | RE0000724721 | B00000417054 | | | |
| 1968-04-09 | 1968-04-09 | https://www.nytimes.com/1968/04/09/archives/prebisch-un-trade-chief-says-he-wont-resign-post.html | Prebisch, U.N. Trade Chief, Says He Won't Resign Post | True | Special to The ew York Times | 1996-04-17 | RE0000724721 | B00000417054 | | | |
| 1968-04-09 | 1968-04-09 | https://www.nytimes.com/1968/04/09/archives/rumanians-in-sweden.html | Rumanians in Sweden | True | | 1996-04-17 | RE0000724721 | B00000417054 | | | |
| 1968-04-09 | 1968-04-09 | https://www.nytimes.com/1968/04/09/archives/family-survives-air-crash.html | Family Survives Air Crash | True | | 1996-04-17 | RE0000724721 | B00000417054 | | | |
| 1968-04-09 | 1968-04-09 | https://www.nytimes.com/1968/04/09/archives/mrs-king-asks-peaceful-society-after-orderly-memphis-march-troops.html | MRS. KING ASKS 'PEACEFUL SOCIETY' AFTER ORDERLY MEMPHIS MARCH; TROOPS IN BALTIMORE REINFORCED; THOUSANDS IN LINE | True | By J. Anthony Lukas | 1996-04-17 | RE0000724721 | B00000417054 | | | |
| 1968-04-09 | 1968-04-09 | https://www.nytimes.com/1968/04/09/archives/ceremony-in-carolina.html | Ceremony in Carolina | True | | 1996-04-17 | RE0000724721 | B00000417054 | | | |
| 1968-04-09 | 1968-04-09 | https://www.nytimes.com/1968/04/09/archives/troops-patrol-a-quiet-capital-as-repairs-begin-business-returns-to.html | Troops Patrol a Quiet Capital as Repairs Begin; Business Returns to Normal and Streets Are Jammed Before Curfew Sets In | True | Special to The New York Times | 1996-04-17 | RE0000724721 | B00000417054 | | | |
| 1968-04-09 | 1968-04-09 | https://www.nytimes.com/1968/04/09/archives/transcript-of-the-speech-by-mrs-king-in-memphis.html | Transcript of the Speech by Mrs. King in Memphis | True | | 1996-04-17 | RE0000724721 | B00000417054 | | | |
| 1968-04-09 | 1968-04-09 | https://www.nytimes.com/1968/04/09/archives/peace-optimism-sends-stocks-up-dow-index-adds-1861-in-rising-volume.html | PEACE OPTIMISM SENDS STOCKS UP; Dow Index Adds 18.61 in Rising Volume as Advance Persists Without Halt -- Market to Be Closed Today | True | By John J. Abele | 1996-04-17 | RE0000724721 | B00000417054 | | | |
| 1968-04-09 | 1968-04-09 | https://www.nytimes.com/1968/04/09/archives/group-bids-negro-athletes-help-calm-nations-cities.html | Group Bids Negro Athletes Help Calm Nation's Cities | True | | 1996-04-17 | RE0000724721 | B00000417054 | | | |
| 1968-04-09 | 1968-04-09 | https://www.nytimes.com/1968/04/09/archives/silver-futures-climb-slightly-platinum-also-shows-gains-potatoes.html | SILVER FUTURES CLIMB SLIGHTLY; Platinum Also Shows Gains -- Potatoes Edge Ahead | True | By Elizabeth M. Fowler | 1996-04-17 | RE0000724721 | B00000417054 | | | |
| 1968-04-09 | 1968-04-09 | https://www.nytimes.com/1968/04/09/archives/the-memphis-strike.html | The Memphis Strike | True | | 1996-04-17 | RE0000724721 | B00000417054 | | | |
| 1968-04-09 | 1968-04-09 | https://www.nytimes.com/1968/04/09/archives/american-motors-wins-an-appeal-discounts-to-distributors-upheld-in.html | AMERICAN MOTORS WINS AN APPEAL; Discounts to Distributors Upheld in Supreme Court | True | | 1996-04-17 | RE0000724721 | B00000417054 | | | |
| 1968-04-09 | 1968-04-09 | https://www.nytimes.com/1968/04/09/archives/sullivan-tops-golf-writers.html | Sullivan Tops Golf Writers | True | | 1996-04-17 | RE0000724721 | B00000417054 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-04-09 | 1968-04-09 | https://www.nytimes.com/1968/04/09/archives/thousands-take-time-to-express-grief-and-respect-for-dr-king-at-2.html | Thousands Take Time to Express Grief and Respect for Dr. King at 2 Rallies Here; GARMENT CENTER AND U.N. ARE SITES | True | By Peter Millones | 1996-04-17 | RE0000724721 | B00000417054 | | | |
| 1968-04-09 | 1968-04-09 | https://www.nytimes.com/1968/04/09/archives/mccarthys-threat-to-kennedy.html | McCarthy's Threat to Kennedy | True | EDWARD A. CONNELL | 1996-04-17 | RE0000724721 | B00000417054 | | | |
| 1968-04-09 | 1968-04-09 | https://www.nytimes.com/1968/04/09/archives/violence-erupts-in-buffalo-area-looting-and-fire-reported-in-negro.html | VIOLENCE ERUPTS IN BUFFALO AREA; Looting and Fire Reported in Negro East Side | True | | 1996-04-17 | RE0000724721 | B00000417054 | | | |
| 1968-04-09 | 1968-04-09 | https://www.nytimes.com/1968/04/09/archives/grant-in-honor-of-dr-king.html | Grant in Honor of Dr. King | True | Special to The New York Times | 1996-04-17 | RE0000724721 | B00000417054 | | | |
| 1968-04-09 | 1968-04-09 | https://www.nytimes.com/1968/04/09/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1996-04-17 | RE0000724721 | B00000417054 | | | |
| 1968-04-09 | 1968-04-09 | https://www.nytimes.com/1968/04/09/archives/humphrey-has-firmly-decided-to-run-aide-says-a-campaign.html | Humphrey Has Firmly Decided to Run, Aide Says; A Campaign Organization Is Operating and Expanding | True | By Joseph A. Loftus | 1996-04-17 | RE0000724721 | B00000417054 | | | |
| 1968-04-09 | 1968-04-09 | https://www.nytimes.com/1968/04/09/archives/catholic-aide-at-rites.html | Catholic Aide at Rites | True | | 1996-04-17 | RE0000724721 | B00000417054 | | | |
| 1968-04-09 | 1968-04-09 | https://www.nytimes.com/1968/04/09/archives/high-court-voids-penalty-of-death-in-lindbergh-law-finds-rights-of-death.html | HIGH COURT VOIDS PENALTY OF DEATH IN LINDBERGH LAW; Finds Rights of Kidnappers Violated -- Leaves Rest of 1932 Statute Intact | True | By Fred P. Graham | 1996-04-17 | RE0000724721 | B00000417054 | | | |
| 1968-04-09 | 1968-04-09 | https://www.nytimes.com/1968/04/09/archives/200-at-u-n-memorial.html | 200 at U. N. Memorial | True | Special to The New York Times | 1996-04-17 | RE0000724721 | B00000417054 | | | |
| 1968-04-09 | 1968-04-09 | https://www.nytimes.com/1968/04/09/archives/nassau.html | Nassau | True | Special to The New York Times | 1996-04-17 | RE0000724721 | B00000417054 | | | |
| 1968-04-09 | 1968-04-09 | https://www.nytimes.com/1968/04/09/archives/fuji-injures-hand-bout-off.html | Fuji Injures Hand, Bout Off | True | | 1996-04-17 | RE0000724721 | B00000417054 | | | |
| 1968-04-09 | 1968-04-09 | https://www.nytimes.com/1968/04/09/archives/rap-brown-loses-new-us-appeal-for-release-judge-refuses-to.html | Rap Brown Loses New U.S. Appeal for Release; Judge Refuses to Reinstate $10,000 Bond -- Partial Fast Is Ended by Militant | True | By Ben A. Franklin | 1996-04-17 | RE0000724721 | B00000417054 | | | |
| 1968-04-09 | 1968-04-09 | https://www.nytimes.com/1968/04/09/archives/nyu-downs-hunter-32.html | N.Y.U. Downs Hunter, 3-2 | True | | 1996-04-17 | RE0000724721 | B00000417054 | | | |
| 1968-04-09 | 1968-04-09 | https://www.nytimes.com/1968/04/09/archives/white-house-egg-roll-on.html | White House Egg Roll On | True | | 1996-04-17 | RE0000724721 | B00000417054 | | | |
| 1968-04-09 | 1968-04-09 | https://www.nytimes.com/1968/04/09/archives/fbi-captures-a-fugitive-working-as-karate-teacher.html | F.B.I. Captures a Fugitive Working as Karate Teacher | True | | 1996-04-17 | RE0000724721 | B00000417054 | | | |
| 1968-04-09 | 1968-04-09 | https://www.nytimes.com/1968/04/09/archives/yankees-and-mets-to-give-poor-youths-750000-free-seats.html | Yankees and Mets To Give Poor Youths 750,000 Free Seats | True | | 1996-04-17 | RE0000724721 | B00000417054 | | | |
| 1968-04-09 | 1968-04-09 | https://www.nytimes.com/1968/04/09/archives/25man-limit-delayed.html | 25-Man Limit Delayed | True | | 1996-04-17 | RE0000724721 | B00000417054 | | | |
| 1968-04-09 | 1968-04-09 | https://www.nytimes.com/1968/04/09/archives/11-at-westchester-hearing-back-redistricting-of-county-board.html | 11 at Westchester Hearing Back Redistricting of County Board | True | Special to The New York Times | 1996-04-17 | RE0000724721 | B00000417054 | | | |
| 1968-04-09 | 1968-04-09 | https://www.nytimes.com/1968/04/09/archives/excerpts-from-hanoi-aides-interview.html | Excerpts From Hanoi Aide's Interview | True | Special to The New York Times | 1996-04-17 | RE0000724721 | B00000417054 | | | |
| 1968-04-09 | 1968-04-09 | https://www.nytimes.com/1968/04/09/archives/london-gold-price-rises.html | London Gold Price Rises | True | Special to The New York Times | 1996-04-17 | RE0000724721 | B00000417054 | | | |
| 1968-04-09 | 1968-04-09 | https://www.nytimes.com/1968/04/09/archives/rights-leaders-undaunted-widow-coretta-scott-king.html | Rights Leader's Undaunted Widow; Coretta Scott King | True | | 1996-04-17 | RE0000724721 | B00000417054 | | | |
| 1968-04-09 | 1968-04-09 | https://www.nytimes.com/1968/04/09/archives/-a-drum-major-for-justice.html | ' A Drum Major For Justice' | True | | 1996-04-17 | RE0000724721 | B00000417054 | | | |
| 1968-04-09 | 1968-04-09 | https://www.nytimes.com/1968/04/09/archives/a-shop-for-tomorrows-man.html | A Shop for Tomorrow's Man | True | | 1996-04-17 | RE0000724721 | B00000417054 | | | |
| 1968-04-09 | 1968-04-09 | https://www.nytimes.com/1968/04/09/archives/leaders-of-labor-group-are-sentenced-in-spain.html | Leaders of Labor Group Are Sentenced in Spain | True | | 1996-04-17 | RE0000724721 | B00000417054 | | | |
| 1968-04-09 | 1968-04-09 | https://www.nytimes.com/1968/04/09/archives/theater-wing-gives-scholarships-to-4.html | THEATER WING GIVES SCHOLARSHIPS TO 4 | True | | 1996-04-17 | RE0000724721 | B00000417054 | | | |
| 1968-04-09 | 1968-04-09 | https://www.nytimes.com/1968/04/09/archives/senate-backs-passport-bill.html | Senate Backs Passport Bill | True | | 1996-04-17 | RE0000724721 | B00000417054 | | | |
| 1968-04-09 | 1968-04-09 | https://www.nytimes.com/1968/04/09/archives/guard-sent-to-cincinnati-after-2-die-riot-follows-shooting.html | Guard Sent to Cincinnati After 2 Die; Riot Follows Shooting | True | Special to The New York Times | 1996-04-17 | RE0000724721 | B00000417054 | | | |
| 1968-04-09 | 1968-04-09 | https://www.nytimes.com/1968/04/09/archives/massive-infusion-of-capital-is-urged-to-revitalize-jersey.html | ' Massive Infusion of Capital' Is Urged to Revitalize Jersey | True | By Walter H. Waggoner | 1996-04-17 | RE0000724721 | B00000417054 | | | |
| 1968-04-10 | 1968-04-10 | https://www.nytimes.com/1968/04/10/archives/empire-state-will-go-unlighted-to-aid-birds.html | Empire State Will Go Unlighted to Aid Birds | True | | 1996-04-17 | RE0000724720 | B00000417053 | | | |
| 1968-04-10 | 1968-04-10 | https://www.nytimes.com/1968/04/10/archives/phelps-dodge-reduces-all-coppertube-prices.html | Phelps Dodge Reduces All Copper-Tube Prices | True | | 1996-04-17 | RE0000724720 | B00000417053 | | | |
| 1968-04-10 | 1968-04-10 | https://www.nytimes.com/1968/04/10/archives/clark-to-be-buried-in-scotland-today.html | CLARK TO BE BURIED IN SCOTLAND TODAY | True | | 1996-04-17 | RE0000724720 | B00000417053 | | | |
| 1968-04-10 | 1968-04-10 | https://www.nytimes.com/1968/04/10/archives/mr-washington-52-in-sprint-today.html | Mr. Washington 5-2 in Sprint Today | True | By Steve Cady | 1996-04-17 | RE0000724720 | B00000417053 | | | |
| 1968-04-10 | 1968-04-10 | https://www.nytimes.com/1968/04/10/archives/club-here-asks-for-open-tennis-vanderbilt-applies-for-an-indoor.html | CLUB HERE ASKS FOR OPEN TENNIS; Vanderbilt Applies for an Indoor Tourney Permit | True | By Charles Friedman | 1996-04-17 | RE0000724720 | B00000417053 | | | |
| 1968-04-10 | 1968-04-10 | https://www.nytimes.com/1968/04/10/archives/the-capital-is-dry-but-house-has-beer.html | The Capital Is 'Dry,' But House Has Beer | True | | 1996-04-17 | RE0000724720 | B00000417053 | | | |
| 1968-04-10 | 1968-04-10 | https://www.nytimes.com/1968/04/10/archives/jacob-perlman-economist-dies-served-on-national-science-body.html | Jacob Perlman, Economist, Dies; Served on National Science Body | True | | 1996-04-17 | RE0000724720 | B00000417053 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-04-10 | 1968-04-10 | https://www.nytimes.com/1968/04/10/archives/soviet-couple-wed-80-years.html | Soviet Couple Wed 80 Years | True | | 1996-04-17 | RE0000724720 | B00000417053 | | | |
| 1968-04-10 | 1968-04-10 | https://www.nytimes.com/1968/04/10/archives/new-rights-urged-for-thrift-units-nyu-study-finds-change-needed-to.html | NEW RIGHTS URGED FOR THRIFT UNITS; N.Y.U. Study Finds Change Needed to Aid Housing | True | By H. Erich Heinemann | 1996-04-17 | RE0000724720 | B00000417053 | | | |
| 1968-04-10 | 1968-04-10 | https://www.nytimes.com/1968/04/10/archives/johnson-says-us-is-back-in-touch-with-foe-on-talks-announces-at.html | JOHNSON SAYS U.S. IS 'BACK IN TOUCH' WITH FOE ON TALKS; Announces at Camp David That a Number of Sites Are Being Discussed | True | By Max Frankel | 1996-04-17 | RE0000724720 | B00000417053 | | | |
| 1968-04-10 | 1968-04-10 | https://www.nytimes.com/1968/04/10/archives/george-christianson-soldier-to-wed-nina-deutsch-pianist.html | George Christianson, Soldier, To Wed Nina Deutsch, Pianist | True | | 1996-04-17 | RE0000724720 | B00000417053 | | | |
| 1968-04-10 | 1968-04-10 | https://www.nytimes.com/1968/04/10/archives/mrs-johnson-hails-gains-despite-racial-strife-ending-a-tour-with.html | Mrs. Johnson Hails Gains Despite Racial Strife, Ending a Tour With Foreign Journalists, She Expresses Confidence in Nation | True | By William M. Blair | 1996-04-17 | RE0000724720 | B00000417053 | | | |
| 1968-04-10 | 1968-04-10 | https://www.nytimes.com/1968/04/10/archives/pay-dirt-and-3-stablemates-join-woolworth-string-here.html | Pay Dirt and 3 Stablemates Join Woolworth String Here | True | By Louis Effrat | 1996-04-17 | RE0000724720 | B00000417053 | | | |
| 1968-04-10 | 1968-04-10 | https://www.nytimes.com/1968/04/10/archives/bonn-asks-talks-with-moscow-for-a-pact-renouncing-force.html | Bonn Asks Talks With Moscow For a Pact Renouncing Force | True | By David Binder | 1996-04-17 | RE0000724720 | B00000417053 | | | |
| 1968-04-10 | 1968-04-10 | https://www.nytimes.com/1968/04/10/archives/hint-of-new-lunar-lava.html | Hint of New Lunar Lava | True | By Harold M. Schmeck Jr. | 1996-04-17 | RE0000724720 | B00000417053 | | | |
| 1968-04-10 | 1968-04-10 | https://www.nytimes.com/1968/04/10/archives/killebrew-under-oath-sees-surge-by-twins.html | Killebrew, Under Oath, Sees Surge by Twins | True | | 1996-04-17 | RE0000724720 | B00000417053 | | | |
| 1968-04-10 | 1968-04-10 | https://www.nytimes.com/1968/04/10/archives/two-east-germans-escape.html | Two East Germans Escape | True | | 1996-04-17 | RE0000724720 | B00000417053 | | | |
| 1968-04-10 | 1968-04-10 | https://www.nytimes.com/1968/04/10/archives/grant-aids-newark-project.html | Grant Aids Newark Project | True | | 1996-04-17 | RE0000724720 | B00000417053 | | | |
| 1968-04-10 | 1968-04-10 | https://www.nytimes.com/1968/04/10/archives/business-failures-decline.html | Business Failures Decline | True | | 1996-04-17 | RE0000724720 | B00000417053 | | | |
| 1968-04-10 | 1968-04-10 | https://www.nytimes.com/1968/04/10/archives/railsupply-thefts-reported-in-saigon.html | RAIL-SUPPLY THEFTS REPORTED IN SAIGON | True | | 1996-04-17 | RE0000724720 | B00000417053 | | | |
| 1968-04-10 | 1968-04-10 | https://www.nytimes.com/1968/04/10/archives/rockefeller-hires-campaign-chief-accent-on-availability-seen-in.html | ROCKEFELLER HIRES CAMPAIGN CHIEF; Accent on Availability Seen in Choice of Emmet Hughes | True | By James F. Clarity | 1996-04-17 | RE0000724720 | B00000417053 | | | |
| 1968-04-10 | 1968-04-10 | https://www.nytimes.com/1968/04/10/archives/wesley-callender-book-editor-was-44.html | WESLEY CALLENDER, BOOK EDITOR, WAS 44 | True | Special to The New York Times | 1996-04-17 | RE0000724720 | B00000417053 | | | |
| 1968-04-10 | 1968-04-10 | https://www.nytimes.com/1968/04/10/archives/early-date-upheld-barring-george-m-as-a-tony-entrant.html | Early Date Upheld, Barring 'George M!' As a Tony Entrant | True | | 1996-04-17 | RE0000724720 | B00000417053 | | | |
| 1968-04-10 | 1968-04-10 | https://www.nytimes.com/1968/04/10/archives/salvator-derosa.html | SALVATOR DEROSA | True | Special to The New York Times | 1996-04-17 | RE0000724720 | B00000417053 | | | |
| 1968-04-10 | 1968-04-10 | https://www.nytimes.com/1968/04/10/archives/washington-proceedings.html | Washington Proceedings | True | | 1996-04-17 | RE0000724720 | B00000417053 | | | |
| 1968-04-10 | 1968-04-10 | https://www.nytimes.com/1968/04/10/archives/mrs-walter-g-bunzl.html | MRS. WALTER G. BUNZL | True | Special to The New York Times | 1996-04-17 | RE0000724720 | B00000417053 | | | |
| 1968-04-10 | 1968-04-10 | https://www.nytimes.com/1968/04/10/archives/italians-mark-easter-feast-with-sweet-and-savory-pies.html | Italians Mark Easter Feast With Sweet and Savory Pies | True | By Jean Hewitt | 1996-04-17 | RE0000724720 | B00000417053 | | | |
| 1968-04-10 | 1968-04-10 | https://www.nytimes.com/1968/04/10/archives/cincinnati-calm-after-rioting-but-7-pm-curfew-is-retained.html | Cincinnati Calm After Rioting, But 7 P.M. Curfew Is Retained | True | By Douglas E. Kneeland | 1996-04-17 | RE0000724720 | B00000417053 | | | |
| 1968-04-10 | 1968-04-10 | https://www.nytimes.com/1968/04/10/archives/colby-picks-track-coach.html | Colby Picks Track Coach | True | | 1996-04-17 | RE0000724720 | B00000417053 | | | |
| 1968-04-10 | 1968-04-10 | https://www.nytimes.com/1968/04/10/archives/brazil-and-soviet-announce-signing-of-trade-agreement.html | Brazil and Soviet Announce Signing of Trade Agreement | True | Special to The New York Times | 1996-04-17 | RE0000724720 | B00000417053 | | | |
| 1968-04-10 | 1968-04-10 | https://www.nytimes.com/1968/04/10/archives/czechs-to-curb-power-of-police-partys-new-platform-also-asks.html | CZECHS TO CURB POWER OF POLICE; Party's New Platform Also Asks Freedom of Opinion and Unlimited Travel | True | By Henry Kamm | 1996-04-17 | RE0000724720 | B00000417053 | | | |
| 1968-04-10 | 1968-04-10 | https://www.nytimes.com/1968/04/10/archives/sports-of-the-times-the-long-season-begins.html | Sports of The Times; The Long Season Begins | True | By Arthur Daley | 1996-04-17 | RE0000724720 | B00000417053 | | | |
| 1968-04-10 | 1968-04-10 | https://www.nytimes.com/1968/04/10/archives/kennecott-puts-three-in-new-posts.html | Kennecott Puts Three in New Posts | True | | 1996-04-17 | RE0000724720 | B00000417053 | | | |
| 1968-04-10 | 1968-04-10 | https://www.nytimes.com/1968/04/10/archives/rockefeller-plan-for-slums-voted-legislature-is-persuaded-to-pass.html | ROCKEFELLER PLAN FOR SLUMS VOTED; Legislature Is Persuaded to Pass $6-Billion Program After Early Rejection | True | By John Sibley | 1996-04-17 | RE0000724720 | B00000417053 | | | |
| 1968-04-10 | 1968-04-10 | https://www.nytimes.com/1968/04/10/archives/economist-finds-job-adds-up-economist-finds-job-with-major-bank.html | Economist Finds Job Adds Up; Economist Finds Job With Major Bank Adds Up | True | By Elizabeth M. Fowler | 1996-04-17 | RE0000724720 | B00000417053 | | | |
| 1968-04-10 | 1968-04-10 | https://www.nytimes.com/1968/04/10/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1996-04-17 | RE0000724720 | B00000417053 | | | |
| 1968-04-10 | 1968-04-10 | https://www.nytimes.com/1968/04/10/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1996-04-17 | RE0000724720 | B00000417053 | | | |
| 1968-04-10 | 1968-04-10 | https://www.nytimes.com/1968/04/10/archives/screen-where-nightmares-converge-bergman-puts-spirits-in-hour-of-the.html | Screen: Where Nightmares Converge;Bergman Puts Spirits in 'Hour of the Wolf' | True | By Renata Adler | 1996-04-17 | RE0000724720 | B00000417053 | | | |
| 1968-04-10 | 1968-04-10 | https://www.nytimes.com/1968/04/10/archives/gibraltar-concern-to-acquire-pioneer.html | GIBRALTAR CONCERN TO ACQUIRE PIONEER | True | | 1996-04-17 | RE0000724720 | B00000417053 | | | |
| 1968-04-10 | 1968-04-10 | https://www.nytimes.com/1968/04/10/archives/maddox-is-upset-but-atlanta-flags-fly-at-halfstaff.html | Maddox Is Upset, But Atlanta Flags Fly at Half-Staff | True | Special to The New York Times | 1996-04-17 | RE0000724720 | B00000417053 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-04-10 | 1968-04-10 | https://www.nytimes.com/1968/04/10/archives/cbs-plans-series-on-american-negro.html | C.B.S. PLANS SERIES ON AMERICAN NEGRO | True | | 1996-04-17 | RE0000724720 | B00000417053 | | | |
| 1968-04-10 | 1968-04-10 | https://www.nytimes.com/1968/04/10/archives/p-lorillard-scans-a-broader-diversity-companies-hold-annual.html | P. Lorillard Scans a Broader Diversity; COMPANIES HOLD ANNUAL MEETINGS | True | By William D. Smith | 1996-04-17 | RE0000724720 | B00000417053 | | | |
| 1968-04-10 | 1968-04-10 | https://www.nytimes.com/1968/04/10/archives/death-in-san-francisco.html | Death in San Francisco | True | Special to The New York Times | 1996-04-17 | RE0000724720 | B00000417053 | | | |
| 1968-04-10 | 1968-04-10 | https://www.nytimes.com/1968/04/10/archives/transport-news-and-notes-stem-section-of-tanker-grounded-at-san.html | Transport News and Notes; Stem Section of Tanker Grounded at San Juan to Be Towed Out and Sunk Today | True | | 1996-04-17 | RE0000724720 | B00000417053 | | | |
| 1968-04-10 | 1968-04-10 | https://www.nytimes.com/1968/04/10/archives/tv-a-special-on-novel-shows-life-imitating-art-cbs-finds-parallels.html | TV: A Special on Novel Shows Life Imitating Art; C.B.S. Finds Parallels to Books' Characters | True | By George Gent | 1996-04-17 | RE0000724720 | B00000417053 | | | |
| 1968-04-10 | 1968-04-10 | https://www.nytimes.com/1968/04/10/archives/boom-or-recession-stock-market-prices-often-forecast-economic-shape.html | Boom or Recession?; Stock Market Prices Often Forecast Economic Shape of Things to Come | True | By Albert L. Kraus | 1996-04-17 | RE0000724720 | B00000417053 | | | |
| 1968-04-10 | 1968-04-10 | https://www.nytimes.com/1968/04/10/archives/2-funds-to-help-tropical-farming-ford-and-rockefeller-grant.html | 2 FUNDS TO HELP TROPICAL FARMING; Ford and Rockefeller Grant $4.8-Million for Studies | True | By Juan de Onis | 1996-04-17 | RE0000724720 | B00000417053 | | | |
| 1968-04-10 | 1968-04-10 | https://www.nytimes.com/1968/04/10/archives/bands-rove-kansas-city.html | Bands Rove Kansas City | True | | 1996-04-17 | RE0000724720 | B00000417053 | | | |
| 1968-04-10 | 1968-04-10 | https://www.nytimes.com/1968/04/10/archives/8-utilities-plan-holding-company-assets-of-the-system-would-be-more.html | 8 UTILITIES PLAN HOLDING COMPANY; Assets of the System Would Be More Than $3-Billion | True | By Robert A. Wright | 1996-04-17 | RE0000724720 | B00000417053 | | | |
| 1968-04-10 | 1968-04-10 | https://www.nytimes.com/1968/04/10/archives/open-housing-law-proposed-in-islip.html | OPEN HOUSING LAW PROPOSED IN ISLIP | True | Special to e New York Times | 1996-04-17 | RE0000724720 | B00000417053 | | | |
| 1968-04-10 | 1968-04-10 | https://www.nytimes.com/1968/04/10/archives/the-senates-own-riot.html | The Senate's Own Riot | True | | 1996-04-17 | RE0000724720 | B00000417053 | | | |
| 1968-04-10 | 1968-04-10 | https://www.nytimes.com/1968/04/10/archives/mrs-kennedy-visits-mrs-king-and-4-children-before-funeral.html | Mrs. Kennedy Visits Mrs. King And 4 Children Before Funeral | True | | 1996-04-17 | RE0000724720 | B00000417053 | | | |
| 1968-04-10 | 1968-04-10 | https://www.nytimes.com/1968/04/10/archives/generals-at-home-april-21-after-2-contests-on-coast.html | Generals at Home April 21 After 2 Contests on Coast | True | | 1996-04-17 | RE0000724720 | B00000417053 | | | |
| 1968-04-10 | 1968-04-10 | https://www.nytimes.com/1968/04/10/archives/rfk-opposed.html | R.F.K. Opposed | True | ZALMAN R. SCHRADER | 1996-04-17 | RE0000724720 | B00000417053 | | | |
| 1968-04-10 | 1968-04-10 | https://www.nytimes.com/1968/04/10/archives/2-ships-seek-shelter.html | 2 Ships Seek Shelter | True | | 1996-04-17 | RE0000724720 | B00000417053 | | | |
| 1968-04-10 | 1968-04-10 | https://www.nytimes.com/1968/04/10/archives/unseld-pros-do-too-much-courting.html | Unseld: Pros Do Too Much Courting | True | | 1996-04-17 | RE0000724720 | B00000417053 | | | |
| 1968-04-10 | 1968-04-10 | https://www.nytimes.com/1968/04/10/archives/article-4-no-title-rangers-beat-hawks-21-here-and-take-20-lead-in.html | Article 4 -- No Title; Rangers Beat Hawks, 2-1, Here and Take 2-0 Lead in Stanley Cup Playoffs | True | By Gerald Eskenazi | 1996-04-17 | RE0000724720 | B00000417053 | | | |
| 1968-04-10 | 1968-04-10 | https://www.nytimes.com/1968/04/10/archives/sweep-from-khesanh.html | Sweep From Khesanh | True | Special to The New York Times | 1996-04-17 | RE0000724720 | B00000417053 | | | |
| 1968-04-10 | 1968-04-10 | https://www.nytimes.com/1968/04/10/archives/news-of-realty-levitt-bars-bias-builder-in-an-ad-pledges.html | NEWS OF REALTY: LEVITT BARS BIAS; Builder, in an Ad, Pledges Open-Occupancy Housing | True | By Glenn Fowler | 1996-04-17 | RE0000724720 | B00000417053 | | | |
| 1968-04-10 | 1968-04-10 | https://www.nytimes.com/1968/04/10/archives/visitor-returning-to-hanoi-finds-its-defenses-greatly-improved.html | Visitor Returning to Hanoi Finds Its Defenses Greatly Improved | True | | 1996-04-17 | RE0000724720 | B00000417053 | | | |
| 1968-04-10 | 1968-04-10 | https://www.nytimes.com/1968/04/10/archives/policemans-killer-could-face-death.html | POLICEMAN'S KILLER COULD FACE DEATH | True | | 1996-04-17 | RE0000724720 | B00000417053 | | | |
| 1968-04-10 | 1968-04-10 | https://www.nytimes.com/1968/04/10/archives/stars-down-kings-75.html | Stars Down Kings, 7-5 | True | | 1996-04-17 | RE0000724720 | B00000417053 | | | |
| 1968-04-10 | 1968-04-10 | https://www.nytimes.com/1968/04/10/archives/damage-here-since-slaying-of-dr-king-is-near-64-riot-level.html | Damage Here Since Slaying of Dr. King Is Near '64 Riot Level | True | By Martin Gansberg | 1996-04-17 | RE0000724720 | B00000417053 | | | |
| 1968-04-10 | 1968-04-10 | https://www.nytimes.com/1968/04/10/archives/lawyer-for-draft-foe-asks-end-to-vague-indictment.html | Lawyer for Draft Foe Asks End to 'Vague' Indictment | True | | 1996-04-17 | RE0000724720 | B00000417053 | | | |
| 1968-04-10 | 1968-04-10 | https://www.nytimes.com/1968/04/10/archives/job-increase-in-city-is-the-greatest-in-a-decade-report-shows-a.html | Job Increase in City Is the Greatest in a Decade; Report Shows a Sharp Rise in Public and Private Work Despite Loss in Factories | True | By Richard E. Mooney | 1996-04-17 | RE0000724720 | B00000417053 | | | |
| 1968-04-10 | 1968-04-10 | https://www.nytimes.com/1968/04/10/archives/inching-forward.html | Inching Forward | True | | 1996-04-17 | RE0000724720 | B00000417053 | | | |
| 1968-04-10 | 1968-04-10 | https://www.nytimes.com/1968/04/10/archives/a-hush-grips-harlems-streets-during-the-funeral-for-dr-king.html | A Hush Grips Harlem's Streets During the Funeral for Dr. King | True | By Rudy Johnson | 1996-04-17 | RE0000724720 | B00000417053 | | | |
| 1968-04-10 | 1968-04-10 | https://www.nytimes.com/1968/04/10/archives/racial-violence-struck-110-cities.html | Racial Violence Struck 110 Cities | True | By United Press International | 1996-04-17 | RE0000724720 | B00000417053 | | | |
| 1968-04-10 | 1968-04-10 | https://www.nytimes.com/1968/04/10/archives/patrols-of-negro-peacemakers-sent-out-in-baltimore.html | Patrols of Negro Peacemakers Sent Out in Baltimore | True | By Ben A. Franklin | 1996-04-17 | RE0000724720 | B00000417053 | | | |
| 1968-04-10 | 1968-04-10 | https://www.nytimes.com/1968/04/10/archives/a-john-colton-42-is-dead-look-advertising-salesman.html | A. John Colton, 42, Is Dead; Look Advertising Salesman | True | | 1996-04-17 | RE0000724720 | B00000417053 | | | |
| 1968-04-10 | 1968-04-10 | https://www.nytimes.com/1968/04/10/archives/young-of-indiana-wins-diving-title-defeats-gilbert-teammate-in-aau.html | YOUNG OF INDIANA WINS DIVING TITLE; Defeats Gilbert, Teammate, in A.A.U. 3-Meter Event | True | | 1996-04-17 | RE0000724720 | B00000417053 | | | |
| 1968-04-10 | 1968-04-10 | https://www.nytimes.com/1968/04/10/archives/edward-l-herrick.html | EDWARD L. HERRICK | True | Special to The New York Times | 1996-04-17 | RE0000724720 | B00000417053 | | | |
| 1968-04-10 | 1968-04-10 | https://www.nytimes.com/1968/04/10/archives/united-aircraft.html | United Aircraft | True | Special to The New York Times | 1996-04-17 | RE0000724720 | B00000417053 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-04-10 | 1968-04-10 | https://www.nytimes.com/1968/04/10/archives/in-new-york-the-funeral-seemed-distant-yet-near.html | In New York the Funeral Seemed Distant, Yet Near | True | By Steven V. Roberts | 1996-04-17 | RE0000724720 | B00000417053 | | | |
| 1968-04-10 | 1968-04-10 | https://www.nytimes.com/1968/04/10/archives/nicklaus-confident-and-fit-is-41-favorite-in-masters-starting.html | Nicklaus, Confident and Fit, Is 4-1 Favorite in Masters Starting Tomorrow; OHIO PRO SEEKING FIRST '68 VICTORY | True | | 1996-04-17 | RE0000724720 | B00000417053 | | | |
| 1968-04-10 | 1968-04-10 | https://www.nytimes.com/1968/04/10/archives/usga-rules-to-prevail-at-masters.html | U.S.G.A. Rules to Prevail at Masters | True | By Lincoln A. Werden | 1996-04-17 | RE0000724720 | B00000417053 | | | |
| 1968-04-10 | 1968-04-10 | https://www.nytimes.com/1968/04/10/archives/south-african-move-raises-gold-demand.html | SOUTH AFRICAN MOVE RAISES GOLD DEMAND | True | | 1996-04-17 | RE0000724720 | B00000417053 | | | |
| 1968-04-10 | 1968-04-10 | https://www.nytimes.com/1968/04/10/archives/party-in-moscow-hears-brezhnev-he-discusses-world-affairs-and.html | PARTY IN MOSCOW HEARS BREZHNEV; He Discusses World Affairs and Communist Rifts | True | By Raymond H. Anderson | 1996-04-17 | RE0000724720 | B00000417053 | | | |
| 1968-04-10 | 1968-04-10 | https://www.nytimes.com/1968/04/10/archives/westchester.html | Westchester | True | Special to The New York Times | 1996-04-17 | RE0000724720 | B00000417053 | | | |
| 1968-04-10 | 1968-04-10 | https://www.nytimes.com/1968/04/10/archives/john-barnett-leads-ambitious-program.html | JOHN BARNETT LEADS AMBITIOUS PROGRAM | True | DONAL HENAHAN. | 1996-04-17 | RE0000724720 | B00000417053 | | | |
| 1968-04-10 | 1968-04-10 | https://www.nytimes.com/1968/04/10/archives/connecticut.html | Connecticut | True | Special to The New York Times | 1996-04-17 | RE0000724720 | B00000417053 | | | |
| 1968-04-10 | 1968-04-10 | https://www.nytimes.com/1968/04/10/archives/westecs-trustee-plans-windup-sale.html | WESTEC'S TRUSTEE PLANS WINDUP SALE | True | Special to The New York Times | 1996-04-17 | RE0000724720 | B00000417053 | | | |
| 1968-04-10 | 1968-04-10 | https://www.nytimes.com/1968/04/10/archives/mates-union-wins-manning-dispute-umpire-denies-meba-plea-on.html | MATES UNION WINS MANNING DISPUTE; Umpire Denies M.E.B.A. Plea on Contractual Subsidiaries | True | | 1996-04-17 | RE0000724720 | B00000417053 | | | |
| 1968-04-10 | 1968-04-10 | https://www.nytimes.com/1968/04/10/archives/sailor-tells-court-he-wrote-johnson.html | SAILOR TELLS COURT HE WROTE JOHNSON | True | | 1996-04-17 | RE0000724720 | B00000417053 | | | |
| 1968-04-10 | 1968-04-10 | https://www.nytimes.com/1968/04/10/archives/petty-with-732-points-leads-nascar-drivers-standing.html | Petty, With 732 Points, Leads NASCAR Drivers' Standing | True | | 1996-04-17 | RE0000724720 | B00000417053 | | | |
| 1968-04-10 | 1968-04-10 | https://www.nytimes.com/1968/04/10/archives/shearings-sound-is-as-soft-and-sinuous-as-ever.html | Shearing's Sound Is as Soft and Sinuous as Ever | True | By John S. Wilson | 1996-04-17 | RE0000724720 | B00000417053 | | | |
| 1968-04-10 | 1968-04-10 | https://www.nytimes.com/1968/04/10/archives/presidential-commission-finds-deficiencies-in-the-handling-of.html | Presidential Commission Finds Deficiencies in the Handling of Marine Problems by 30 Coastal States | True | By Evert Clark | 1996-04-17 | RE0000724720 | B00000417053 | | | |
| 1968-04-10 | 1968-04-10 | https://www.nytimes.com/1968/04/10/archives/cocaptains-for-bucknell.html | Co-Captains for Bucknell | True | | 1996-04-17 | RE0000724720 | B00000417053 | | | |
| 1968-04-10 | 1968-04-10 | https://www.nytimes.com/1968/04/10/archives/michigan-u-office-seized-by-students.html | MICHIGAN U. OFFICE SEIZED BY STUDENTS | True | Special to The New York Times | 1996-04-17 | RE0000724720 | B00000417053 | | | |
| 1968-04-10 | 1968-04-10 | https://www.nytimes.com/1968/04/10/archives/gi-sentenced-in-south-korea.html | G.I. Sentenced in South Korea | True | Special to The New York Times | 1996-04-17 | RE0000724720 | B00000417053 | | | |
| 1968-04-10 | 1968-04-10 | https://www.nytimes.com/1968/04/10/archives/ids-manager-of-4-funds-seeks-to-broaden-its-role.html | I.D.S., Manager of 4 Funds, Seeks to Broaden Its Role | True | | 1996-04-17 | RE0000724720 | B00000417053 | | | |
| 1968-04-10 | 1968-04-10 | https://www.nytimes.com/1968/04/10/archives/dayan-leaves-hospital-red.html | Dayan Leaves Hospital Red | True | | 1996-04-17 | RE0000724720 | B00000417053 | | | |
| 1968-04-10 | 1968-04-10 | https://www.nytimes.com/1968/04/10/archives/favoriteson-bid-is-won-by-resnick-program-to-block-kennedy-came-in.html | FAVORITE-SON BID IS WON BY RESNICK; Program to Block Kennedy Came in Dutchess Vote | True | | 1996-04-17 | RE0000724720 | B00000417053 | | | |
| 1968-04-10 | 1968-04-10 | https://www.nytimes.com/1968/04/10/archives/jacksonville-negro-slain.html | Jacksonville Negro Slain | True | | 1996-04-17 | RE0000724720 | B00000417053 | | | |
| 1968-04-10 | 1968-04-10 | https://www.nytimes.com/1968/04/10/archives/nba-playoffs-resume-tonight-celtics-are-hosts-to-76ers-warriors.html | N.B.A. PLAYOFFS RESUME TONIGHT; Celtics Are Hosts to 76ers -- Warriors Meet Lakers | True | By Dave Anderson | 1996-04-17 | RE0000724720 | B00000417053 | | | |
| 1968-04-10 | 1968-04-10 | https://www.nytimes.com/1968/04/10/archives/thousands-of-negroes-and-whites-attend-memorial-services-throughout.html | Thousands of Negroes and Whites Attend Memorial Services Throughout Nation; SCHOOLS CLOSED, BUSINESS SLOWED | True | By United Press International | 1996-04-17 | RE0000724720 | B00000417053 | | | |
| 1968-04-10 | 1968-04-10 | https://www.nytimes.com/1968/04/10/archives/barbara-kerr-is-named-an-editor-of-seventeen.html | Barbara Kerr Is Named An Editor of Seventeen | True | | 1996-04-17 | RE0000724720 | B00000417053 | | | |
| 1968-04-10 | 1968-04-10 | https://www.nytimes.com/1968/04/10/archives/chemists-refine-protein-building-work-may-help-in-synthesis-of.html | CHEMISTS REFINE PROTEIN BUILDING; Work May Help in Synthesis of Enzymes and Hormones | True | By Richard D. Lyons | 1996-04-17 | RE0000724720 | B00000417053 | | | |
| 1968-04-10 | 1968-04-10 | https://www.nytimes.com/1968/04/10/archives/beacons-reschedule-game.html | Beacons Reschedule Game | True | | 1996-04-17 | RE0000724720 | B00000417053 | | | |
| 1968-04-10 | 1968-04-10 | https://www.nytimes.com/1968/04/10/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1996-04-17 | RE0000724720 | B00000417053 | | | |
| 1968-04-10 | 1968-04-10 | https://www.nytimes.com/1968/04/10/archives/advertising-who-landed-the-50000-job.html | Advertising: Who Landed the $50,000 Job? | True | By Philip H. Dougherty | 1996-04-17 | RE0000724720 | B00000417053 | | | |
| 1968-04-10 | 1968-04-10 | https://www.nytimes.com/1968/04/10/archives/25-fires-flare-in-brownsville-rocks-are-thrown-at-firemen.html | 25 Fires Flare in Brownsville; Rocks Are Thrown at Firemen | True | By Michael T. Kaufman | 1996-04-17 | RE0000724720 | B00000417053 | | | |
| 1968-04-10 | 1968-04-10 | https://www.nytimes.com/1968/04/10/archives/bridge-preemptive-jump-overcall-in-rivals-suit-bodes-trouble.html | Bridge: Pre-emptive Jump Overcall In Rival's Suit Bodes Trouble | True | By Alan Truscott | 1996-04-17 | RE0000724720 | B00000417053 | | | |
| 1968-04-10 | 1968-04-10 | https://www.nytimes.com/1968/04/10/archives/goldmann-will-not-seek-zionist-presidency-again.html | Goldmann Will Not Seek Zionist Presidency Again | True | | 1996-04-17 | RE0000724720 | B00000417053 | | | |
| 1968-04-10 | 1968-04-10 | https://www.nytimes.com/1968/04/10/archives/connecticut-goes-to-polls-today-democrats-to-pick-slates-mccarthy.html | CONNECTICUT GOES TO POLLS TODAY; Democrats to Pick Slates -- McCarthy Only Candidate | True | By William Borders | 1996-04-17 | RE0000724720 | B00000417053 | | | |
| 1968-04-10 | 1968-04-10 | https://www.nytimes.com/1968/04/10/archives/copenhagen-adds-3-air-controllers-denmark-seeking-to-settle-dispute.html | COPENHAGEN ADDS 3 AIR CONTROLLERS; Denmark Seeking to Settle Dispute Over Rising Traffic | True | Special to The New York Times | 1996-04-17 | RE0000724720 | B00000417053 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-04-10 | 1968-04-10 | https://www.nytimes.com/1968/04/10/archives/thant-hopeful-on-war.html | Thant Hopeful on War | True | | 1996-04-17 | RE0000724720 | B00000417053 | | | |
| 1968-04-10 | 1968-04-10 | https://www.nytimes.com/1968/04/10/archives/cousy-to-return-as-coach.html | Cousy to Return as Coach | True | | 1996-04-17 | RE0000724720 | B00000417053 | | | |
| 1968-04-10 | 1968-04-10 | https://www.nytimes.com/1968/04/10/archives/120-million-watched-funeral-service-on-tv.html | 120 Million Watched Funeral Service on TV | True | | 1996-04-17 | RE0000724720 | B00000417053 | | | |
| 1968-04-10 | 1968-04-10 | https://www.nytimes.com/1968/04/10/archives/papal-rite-on-holy-thursday.html | Papal Rite on Holy Thursday | True | | 1996-04-17 | RE0000724720 | B00000417053 | | | |
| 1968-04-10 | 1968-04-10 | https://www.nytimes.com/1968/04/10/archives/makers-of-apparel-hit-for-poor-goods.html | MAKERS OF APPAREL HIT FOR POOR GOODS | True | | 1996-04-17 | RE0000724720 | B00000417053 | | | |
| 1968-04-10 | 1968-04-10 | https://www.nytimes.com/1968/04/10/archives/bond-yields-drop-for-taxexempts-new-issues-offered-at-rates-below.html | BOND YIELDS DROP FOR TAX-EXEMPTS; New Issues Offered at Rates Below Last Week's | True | By John H. Allan | 1996-04-17 | RE0000724720 | B00000417053 | | | |
| 1968-04-10 | 1968-04-10 | https://www.nytimes.com/1968/04/10/archives/alstons-condition-good-after-kidney-surgery.html | Alston's Condition Good After Kidney Surgery | True | | 1996-04-17 | RE0000724720 | B00000417053 | | | |
| 1968-04-10 | 1968-04-10 | https://www.nytimes.com/1968/04/10/archives/harvey-breit-58-writer-is-dead-poet-playwright-and-editor-at-times.html | HARVEY BREIT, 58, WRITER, IS DEAD; Poet, Playwright and Editor at Times Book Review | True | | 1996-04-17 | RE0000724720 | B00000417053 | | | |
| 1968-04-10 | 1968-04-10 | https://www.nytimes.com/1968/04/10/archives/visiting-austrian-chief-josef-klaus.html | Visiting Austrian Chief; Josef Klaus | True | | 1996-04-17 | RE0000724720 | B00000417053 | | | |
| 1968-04-10 | 1968-04-10 | https://www.nytimes.com/1968/04/10/archives/poll-shows-the-young-prefer-to-avoid-party-identification.html | Poll Shows the Young Prefer To Avoid Party Identification | True | Special to The New York Times | 1996-04-17 | RE0000724720 | B00000417053 | | | |
| 1968-04-10 | 1968-04-10 | https://www.nytimes.com/1968/04/10/archives/police-in-buffalo-curb-a-disorder-squeeze-rowdy-youngsters-into-a.html | POLICE IN BUFFALO CURB A DISORDER; Squeeze Rowdy Youngsters Into a 6-Block Stretch | True | By Maurice Carroll | 1996-04-17 | RE0000724720 | B00000417053 | | | |
| 1968-04-10 | 1968-04-10 | https://www.nytimes.com/1968/04/10/archives/dance-netherlanders-present-4-local-premieres-debut-at-city-center.html | Dance: Netherlanders Present 4 Local Premieres; Debut at City Center Starts 2-Week Season | True | By Clive Barnes | 1996-04-17 | RE0000724720 | B00000417053 | | | |
| 1968-04-10 | 1968-04-10 | https://www.nytimes.com/1968/04/10/archives/closed-signs-up-all-over-capital-washington-shuts-down-in-memorial.html | CLOSED SIGNS UP ALL OVER CAPITAL; Washington Shuts Down in Memorial to Dr. King | True | By Nan Robertson | 1996-04-17 | RE0000724720 | B00000417053 | | | |
| 1968-04-10 | 1968-04-10 | https://www.nytimes.com/1968/04/10/archives/convertible-margin-rule-is-deferred-for-brokers.html | Convertible Margin Rule Is Deferred for Brokers | True | | 1996-04-17 | RE0000724720 | B00000417053 | | | |
| 1968-04-10 | 1968-04-10 | https://www.nytimes.com/1968/04/10/archives/whooping-cranes-migrating.html | Whooping Cranes Migrating | True | | 1996-04-17 | RE0000724720 | B00000417053 | | | |
| 1968-04-10 | 1968-04-10 | https://www.nytimes.com/1968/04/10/archives/colgate-studies-fraternity-bias-gets-plea-for-open-housing-and.html | COLGATE STUDIES FRATERNITY BIAS; Gets Plea for Open Housing and Censure of One Group | True | Special to The New York Times | 1996-04-17 | RE0000724720 | B00000417053 | | | |
| 1968-04-10 | 1968-04-10 | https://www.nytimes.com/1968/04/10/archives/markets-are-closed.html | Markets Are Closed | True | | 1996-04-17 | RE0000724720 | B00000417053 | | | |
| 1968-04-10 | 1968-04-10 | https://www.nytimes.com/1968/04/10/archives/buchholz-sets-back-roche-in-final-of-coast-tennis.html | Buchholz Sets Back Roche In Final of Coast Tennis | True | | 1996-04-17 | RE0000724720 | B00000417053 | | | |
| 1968-04-10 | 1968-04-10 | https://www.nytimes.com/1968/04/10/archives/linden-club-offers-reward-for-assailant-of-mayor.html | Linden Club Offers Reward For Assailant of Mayor | True | | 1996-04-17 | RE0000724720 | B00000417053 | | | |
| 1968-04-10 | 1968-04-10 | https://www.nytimes.com/1968/04/10/archives/british-pound-spot-rate-closes-higher-at-24052.html | British Pound Spot Rate Closes Higher at $2.4052 | True | | 1996-04-17 | RE0000724720 | B00000417053 | | | |
| 1968-04-10 | 1968-04-10 | https://www.nytimes.com/1968/04/10/archives/clergy-will-widen-a-fast-for-dr-king.html | CLERGY WILL WIDEN A FAST FOR DR. KING | True | | 1996-04-17 | RE0000724720 | B00000417053 | | | |
| 1968-04-10 | 1968-04-10 | https://www.nytimes.com/1968/04/10/archives/prudential-insurance-picks-senior-officer.html | Prudential Insurance Picks Senior Officer | True | | 1996-04-17 | RE0000724720 | B00000417053 | | | |
| 1968-04-10 | 1968-04-10 | https://www.nytimes.com/1968/04/10/archives/truck-with-steel-cargo-causes-bridge-to-collapse.html | Truck With Steel Cargo Causes Bridge to Collapse | True | | 1996-04-17 | RE0000724720 | B00000417053 | | | |
| 1968-04-10 | 1968-04-10 | https://www.nytimes.com/1968/04/10/archives/nigeria-seeks-an-increase-in-peace-corps-volunteers.html | Nigeria Seeks an Increase In Peace Corps Volunteers | True | | 1996-04-17 | RE0000724720 | B00000417053 | | | |
| 1968-04-10 | 1968-04-10 | https://www.nytimes.com/1968/04/10/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1996-04-17 | RE0000724720 | B00000417053 | | | |
| 1968-04-10 | 1968-04-10 | https://www.nytimes.com/1968/04/10/archives/us-accused-of-lagging-in-human-rights-support.html | U.S. Accused of Lagging in Human Rights Support | True | By Sam Pope Brewer | 1996-04-17 | RE0000724720 | B00000417053 | | | |
| 1968-04-10 | 1968-04-10 | https://www.nytimes.com/1968/04/10/archives/phillips-oilers-drop-basketball-pro-competition-is-reason-amateur.html | PHILLIPS OILERS DROP BASKETBALL; Pro Competition Is Reason Amateur Team Disbands | True | | 1996-04-17 | RE0000724720 | B00000417053 | | | |
| 1968-04-10 | 1968-04-10 | https://www.nytimes.com/1968/04/10/archives/guard-sent-to-columbia.html | Guard Sent to Columbia | True | | 1996-04-17 | RE0000724720 | B00000417053 | | | |
| 1968-04-10 | 1968-04-10 | https://www.nytimes.com/1968/04/10/archives/residents-of-coop-know-what-they-want-and-can-afford-it.html | Residents of Co-op Know What They Want -- and Can Afford It | True | By Virginia Lee Warren | 1996-04-17 | RE0000724720 | B00000417053 | | | |
| 1968-04-10 | 1968-04-10 | https://www.nytimes.com/1968/04/10/archives/jerome-shapiro-caught-goering-bronxborn-lieutenant-who-found-nazi.html | JEROME SHAPIRO, CAUGHT GOERING; Bronx-Born Lieutenant Who Found Nazi Leader Dies | True | Special to The New York Times | 1996-04-17 | RE0000724720 | B00000417053 | | | |
| 1968-04-10 | 1968-04-10 | https://www.nytimes.com/1968/04/10/archives/fbi-arrests-3-men-in-stolencar-ring.html | F.B.I. ARRESTS 3 MEN IN STOLEN-CAR RING | True | | 1996-04-17 | RE0000724720 | B00000417053 | | | |
| 1968-04-10 | 1968-04-10 | https://www.nytimes.com/1968/04/10/archives/trial-of-marcus-is-set-for-june-3-5-others-will-face-federal-court.html | TRIAL OF MARCUS IS SET FOR JUNE 3; 5 Others Will Face Federal Court in Kickback Case | True | By Edward Ranzal | 1996-04-17 | RE0000724720 | B00000417053 | | | |
| 1968-04-10 | 1968-04-10 | https://www.nytimes.com/1968/04/10/archives/dayton-franchise-sold.html | Dayton Franchise Sold | True | | 1996-04-17 | RE0000724720 | B00000417053 | | | |
| 1968-04-10 | 1968-04-10 | https://www.nytimes.com/1968/04/10/archives/mrs-wallace-improving.html | Mrs. Wallace Improving | True | | 1996-04-17 | RE0000724720 | B00000417053 | | | |
| 1968-04-10 | 1968-04-10 | https://www.nytimes.com/1968/04/10/archives/sales-vice-president-is-elected-by-fischel.html | Sales Vice President Is Elected by Fischel | True | | 1996-04-17 | RE0000724720 | B00000417053 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-04-10 | 1968-04-10 | https://www.nytimes.com/1968/04/10/archives/a-state-of-emergency.html | A State of Emergency | True | | 1996-04-17 | RE0000724720 | B00000417053 | | | |
| 1968-04-10 | 1968-04-10 | https://www.nytimes.com/1968/04/10/archives/draft-dodgers-find-life-in-canada-is-not-easy-draft-dodgers-flock.html | Draft Dodgers Find Life in Canada Is Not Easy; DRAFT DODGERS FLOCK TO CANADA | True | By Edward Cowan | 1996-04-17 | RE0000724720 | B00000417053 | | | |
| 1968-04-10 | 1968-04-10 | https://www.nytimes.com/1968/04/10/archives/southwest-africa-exiles-call-for-military-action.html | South-West Africa Exiles Call for Military Action | True | Special to The New York Times | 1996-04-17 | RE0000724720 | B00000417053 | | | |
| 1968-04-10 | 1968-04-10 | https://www.nytimes.com/1968/04/10/archives/index-of-commodity-prices-remains-unchanged-at-966.html | Index of Commodity Prices Remains Unchanged at 96.6 | True | | 1996-04-17 | RE0000724720 | B00000417053 | | | |
| 1968-04-10 | 1968-04-10 | https://www.nytimes.com/1968/04/10/archives/arthur-k-stevens.html | ARTHUR K. STEVENS | True | Special to The New York Times | 1996-04-17 | RE0000724720 | B00000417053 | | | |
| 1968-04-10 | 1968-04-10 | https://www.nytimes.com/1968/04/10/archives/they-take-their-stand.html | They Take Their Stand | True | By Thomas Lask | 1996-04-17 | RE0000724720 | B00000417053 | | | |
| 1968-04-10 | 1968-04-10 | https://www.nytimes.com/1968/04/10/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1996-04-17 | RE0000724720 | B00000417053 | | | |
| 1968-04-10 | 1968-04-10 | https://www.nytimes.com/1968/04/10/archives/insured-riot-loss-about-30million-payments-estimated-so-far-below.html | INSURED RIOT LOSS ABOUT 30-MILLION; Payments Estimated So Far Below Those of Damage in '67 Disturbance | True | By Robert D. Hershey Jr. | 1996-04-17 | RE0000724720 | B00000417053 | | | |
| 1968-04-10 | 1968-04-10 | https://www.nytimes.com/1968/04/10/archives/british-bill-seeks-to-erase-racism-backers-of-labor-measure-cite.html | BRITISH BILL SEEKS TO ERASE RACISM; Backers Of Labor Measure Cite 'American Tragedy' | True | | 1996-04-17 | RE0000724720 | B00000417053 | | | |
| 1968-04-10 | 1968-04-10 | https://www.nytimes.com/1968/04/10/archives/us-japan-cultural-accord.html | U.S. Japan Cultural Accord | True | | 1996-04-17 | RE0000724720 | B00000417053 | | | |
| 1968-04-10 | 1968-04-10 | https://www.nytimes.com/1968/04/10/archives/foe-claims-right-to-take-steps-against-prisoners.html | Foe Claims Right To Take Steps Against Prisoners | True | | 1996-04-17 | RE0000724720 | B00000417053 | | | |
| 1968-04-10 | 1968-04-10 | https://www.nytimes.com/1968/04/10/archives/followers-sing-on-final-march-thousands-join-dr-king-in-walk-for.html | FOLLOWERS SING ON FINAL MARCH; Thousands Join Dr. King in Walk for the Last Time | True | By John Kifner | 1996-04-17 | RE0000724720 | B00000417053 | | | |
| 1968-04-10 | 1968-04-10 | https://www.nytimes.com/1968/04/10/archives/borges-argentine-writer-offers-commentary-as-his-poetry-is-read-at.html | Borges, Argentine Writer, Offers Commentary as His Poetry Is Read at 'Y' Here in Two Languages | True | By Thomas Lask | 1996-04-17 | RE0000724720 | B00000417053 | | | |
| 1968-04-10 | 1968-04-10 | https://www.nytimes.com/1968/04/10/archives/and-the-needed-commitment.html | ...and the Needed Commitment | True | | 1996-04-17 | RE0000724720 | B00000417053 | | | |
| 1968-04-10 | 1968-04-10 | https://www.nytimes.com/1968/04/10/archives/patriots-sign-tucker.html | Patriots Sign Tucker | True | | 1996-04-17 | RE0000724720 | B00000417053 | | | |
| 1968-04-10 | 1968-04-10 | https://www.nytimes.com/1968/04/10/archives/paperboard-output-rose-38-in-week.html | PAPERBOARD OUTPUT ROSE 3.8% IN WEEK | True | | 1996-04-17 | RE0000724720 | B00000417053 | | | |
| 1968-04-10 | 1968-04-10 | https://www.nytimes.com/1968/04/10/archives/memphis-nears-accord-to-end-garbage-strike.html | Memphis Nears Accord To End Garbage Strike | True | | 1996-04-17 | RE0000724720 | B00000417053 | | | |
| 1968-04-10 | 1968-04-10 | https://www.nytimes.com/1968/04/10/archives/aides-of-dr-king-look-to-future-pray-for-strength-to-keep.html | AIDES OF DR. KING LOOK TO FUTURE; Pray for Strength to Keep Nonviolent Work Going | True | Special to The New York Times | 1996-04-17 | RE0000724720 | B00000417053 | | | |
| 1968-04-10 | 1968-04-10 | https://www.nytimes.com/1968/04/10/archives/israelis-hint-use-of-terror-tactics-new-methods-will-answer-arab.html | ISRAELIS HINT USE OF TERROR TACTICS; New Methods Will Answer Arab Raids, General Says | True | By James Feron | 1996-04-17 | RE0000724720 | B00000417053 | | | |
| 1968-04-10 | 1968-04-10 | https://www.nytimes.com/1968/04/10/archives/prince-charles-to-shift-to-a-course-in-history.html | Prince Charles to Shift To a Course in History | True | | 1996-04-17 | RE0000724720 | B00000417053 | | | |
| 1968-04-10 | 1968-04-10 | https://www.nytimes.com/1968/04/10/archives/end-papers.html | End Papers | True | | 1996-04-17 | RE0000724720 | B00000417053 | | | |
| 1968-04-10 | 1968-04-10 | https://www.nytimes.com/1968/04/10/archives/subversive-curb-gains-in-albany-assembly-action-completes-public.html | SUBVERSIVE CURB GAINS IN ALBANY; Assembly Action Completes Public Employment Ban | True | By David Bird | 1996-04-17 | RE0000724720 | B00000417053 | | | |
| 1968-04-10 | 1968-04-10 | https://www.nytimes.com/1968/04/10/archives/aid-plan-for-us-asks-stiff-terms-france-joins-other-nations-of.html | AID PLAN FOR U.S. ASKS STIFF TERMS; France Joins Other Nations of Common Market in Step to Help Trim Deficit | True | By John M. Lee | 1996-04-17 | RE0000724720 | B00000417053 | | | |
| 1968-04-10 | 1968-04-10 | https://www.nytimes.com/1968/04/10/archives/some-of-the-dignitaries-who-attended-the-funeral.html | Some of the Dignitaries Who Attended the Funeral | True | Special to The New York Times | 1996-04-17 | RE0000724720 | B00000417053 | | | |
| 1968-04-10 | 1968-04-10 | https://www.nytimes.com/1968/04/10/archives/scholastic-work-adds-to-pressure-in-college-rowing.html | Scholastic Work Adds to Pressure in College Rowing | True | By Wiliam N. Wallace | 1996-04-17 | RE0000724720 | B00000417053 | | | |
| 1968-04-10 | 1968-04-10 | https://www.nytimes.com/1968/04/10/archives/british-jews-plan-protest-march-over-antizionism-in-poland.html | British Jews Plan Protest March Over 'Anti-Zionism' in Poland | True | By Dana Adams Schmidt | 1996-04-17 | RE0000724720 | B00000417053 | | | |
| 1968-04-10 | 1968-04-10 | https://www.nytimes.com/1968/04/10/archives/congressional-conferees-extend-excises-delay-surtaxaction.html | Congressional Conferees Extend Excises; Delay Surtax Action | True | By John W. Finney | 1996-04-17 | RE0000724720 | B00000417053 | | | |
| 1968-04-10 | 1968-04-10 | https://www.nytimes.com/1968/04/10/archives/john-b-longstaff-of-dutchess-school.html | JOHN B. LONGSTAFF OF DUTCHESS SCHOOL | True | Special to The New York Times | 1996-04-17 | RE0000724720 | B00000417053 | | | |
| 1968-04-10 | 1968-04-10 | https://www.nytimes.com/1968/04/10/archives/calcuttas-clubs-seek-indian-members-as-british-dwindle.html | Calcutta's Clubs Seek Indian Members as British Dwindle | True | By Joseph Lelyveld | 1996-04-17 | RE0000724720 | B00000417053 | | | |
| 1968-04-10 | 1968-04-10 | https://www.nytimes.com/1968/04/10/archives/cheryl-l-sklar.html | Cheryl L. Sklar To Be Married | True | Special to The New York Times | 1996-04-17 | RE0000724720 | B00000417053 | | | |
| 1968-04-10 | 1968-04-10 | https://www.nytimes.com/1968/04/10/archives/tv-memorable-viewing-experience-funeral-on-networks-for-7-12-hours.html | TV: Memorable Viewing Experience; Funeral on Networks for 7 1/2 Hours | True | By Jack Gould | 1996-04-17 | RE0000724720 | B00000417053 | | | |
| 1968-04-10 | 1968-04-10 | https://www.nytimes.com/1968/04/10/archives/memorial-at-tufts.html | Memorial at Tufts | True | | 1996-04-17 | RE0000724720 | B00000417053 | | | |
| 1968-04-10 | 1968-04-10 | https://www.nytimes.com/1968/04/10/archives/negroes-crowd-jails-in-chicago-rally-in-park-for-dr-king-demands.html | NEGROES CROWD JAILS IN CHICAGO; Rally in Park for Dr. King Demands Their Release | True | By Donald Janson | 1996-04-17 | RE0000724720 | B00000417053 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-04-10 | 1968-04-10 | https://www.nytimes.com/1968/04/10/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1996-04-10 | RE0000724720 | B00000417053 | | | |
| 1968-04-10 | 1968-04-10 | https://www.nytimes.com/1968/04/10/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1996-04-10 | RE0000724720 | B00000417053 | | | |
| 1968-04-10 | 1968-04-10 | https://www.nytimes.com/1968/04/10/archives/li-expressway-repair.html | L.I. Expressway Repair | True | | 1996-04-17 | RE0000724720 | B00000417053 | | | |
| 1968-04-10 | 1968-04-10 | https://www.nytimes.com/1968/04/10/archives/soviet-group-honors-king-with-a-minute-of-silence.html | Soviet Group Honors King With a Minute of Silence | True | | 1996-04-17 | RE0000724720 | B00000417053 | | | |
| 1968-04-10 | 1968-04-10 | https://www.nytimes.com/1968/04/10/archives/pressure-said-to-increase-for-ceasefire-in-nigeria.html | Pressure Said to Increase For Cease-Fire in Nigeria | True | Dispatch of The Times, London | 1996-04-17 | RE0000724720 | B00000417053 | | | |
| 1968-04-10 | 1968-04-10 | https://www.nytimes.com/1968/04/10/archives/hitchhiker-questioned.html | Hitchhiker Questioned | True | | 1996-04-17 | RE0000724720 | B00000417053 | | | |
| 1968-04-10 | 1968-04-10 | https://www.nytimes.com/1968/04/10/archives/tribute-paid-here-millions-pause-in-day-of-many-moods-city-sponsors.html | TRIBUTE PAID HERE; Millions Pause in Day of Many Moods -- City Sponsors Concert | True | By Michael Stern | 1996-04-17 | RE0000724720 | B00000417053 | | | |
| 1968-04-10 | 1968-04-10 | https://www.nytimes.com/1968/04/10/archives/filipino-says-asia-would-court-china-if-us-pulled-out.html | Filipino Says Asia Would Court China If U.S. Pulled Out | True | | 1996-04-17 | RE0000724720 | B00000417053 | | | |
| 1968-04-10 | 1968-04-10 | https://www.nytimes.com/1968/04/10/archives/immigrant-indians.html | Immigrant Indians | True | KHOOSHIE L. PANJABI | 1996-04-17 | RE0000724720 | B00000417053 | | | |
| 1968-04-10 | 1968-04-10 | https://www.nytimes.com/1968/04/10/archives/negotiations-begin-here-on-labor-pact-in-aluminum-industry.html | Negotiations Begin Here on Labor Pact in Aluminum Industry | True | By Damon Stetson | 1996-04-17 | RE0000724720 | B00000417053 | | | |
| 1968-04-10 | 1968-04-10 | https://www.nytimes.com/1968/04/10/archives/miss-mary-e-potts-is-affianced.html | Miss Mary E. Potts Is Affianced | True | Special to The New York Times | 1996-04-17 | RE0000724720 | B00000417053 | | | |
| 1968-04-10 | 1968-04-10 | https://www.nytimes.com/1968/04/10/archives/new-chief-for-spartans-unit.html | New Chief for Spartans Unit | True | | 1996-04-17 | RE0000724720 | B00000417053 | | | |
| 1968-04-10 | 1968-04-10 | https://www.nytimes.com/1968/04/10/archives/dr-charles-o-beckmann-dies-columbia-chemistry-professor.html | Dr. Charles O. Beckmann Dies; Columbia Chemistry Professor | True | | 1996-04-17 | RE0000724720 | B00000417053 | | | |
| 1968-04-10 | 1968-04-10 | https://www.nytimes.com/1968/04/10/archives/fire-destroys-li-inn.html | Fire Destroys L.I. Inn | True | | 1996-04-17 | RE0000724720 | B00000417053 | | | |
| 1968-04-10 | 1968-04-10 | https://www.nytimes.com/1968/04/10/archives/embargo-ordered-in-strike-in-mobile.html | EMBARGO ORDERED IN STRIKE IN MOBILE | True | | 1996-04-17 | RE0000724720 | B00000417053 | | | |
| 1968-04-10 | 1968-04-10 | https://www.nytimes.com/1968/04/10/archives/broadway-audiences-pay-tribute-to-king.html | Broadway Audiences Pay Tribute to King | True | | 1996-04-17 | RE0000724720 | B00000417053 | | | |
| 1968-04-10 | 1968-04-10 | https://www.nytimes.com/1968/04/10/archives/federal-aid-sought-n-indiana-explosion.html | FEDERAL AID SOUGHT N INDIANA EXPLOSION | True | | 1996-04-17 | RE0000724720 | B00000417053 | | | |
| 1968-04-10 | 1968-04-10 | https://www.nytimes.com/1968/04/10/archives/lack-of-security-upsets-south-vietnam-rice-plan.html | Lack of Security Upsets South Vietnam Rice Plan | True | By Gene Roberts | 1996-04-17 | RE0000724720 | B00000417053 | | | |
| 1968-04-10 | 1968-04-10 | https://www.nytimes.com/1968/04/10/archives/arthritis-group-to-be-assisted-by-homes-tour.html | Arthritis Group To Be Assisted By Homes' Tour | True | | 1996-04-17 | RE0000724720 | B00000417053 | | | |
| 1968-04-10 | 1968-04-10 | https://www.nytimes.com/1968/04/10/archives/music-philadelphians-offer-contrasting-works.html | Music; Philadelphians Offer Contrasting Works | True | By Harold C. Schonberg | 1996-04-17 | RE0000724720 | B00000417053 | | | |
| 1968-04-10 | 1968-04-10 | https://www.nytimes.com/1968/04/10/archives/rise-in-free-world-ships-in-north-vietnam-reported.html | Rise in Free World Ships In North Vietnam Reported | True | | 1996-04-17 | RE0000724720 | B00000417053 | | | |
| 1968-04-10 | 1968-04-10 | https://www.nytimes.com/1968/04/10/archives/rules-panel-clears-rights-bill-for-vote-in-the-house-today-rights.html | Rules Panel Clears Rights Bill for Vote In the House Today; RIGHTS BILL SENT TO HOUSE FLOOR | True | By Marjorie Hunter | 1996-04-17 | RE0000724720 | B00000417053 | | | |
| 1968-04-10 | 1968-04-10 | https://www.nytimes.com/1968/04/10/archives/franklin-cole-dies-investment-adviser.html | FRANKLIN COLE DIES; INVESTMENT ADVISER | True | Special to The New York Times | 1996-04-17 | RE0000724720 | B00000417053 | | | |
| 1968-04-10 | 1968-04-10 | https://www.nytimes.com/1968/04/10/archives/miss-marcia-lentz-prospective-bride.html | Miss Marcia Lentz Prospective Bride | True | Special to The New York Times | 1996-04-17 | RE0000724720 | B00000417053 | | | |
| 1968-04-10 | 1968-04-10 | https://www.nytimes.com/1968/04/10/archives/foreign-affairs-anatomy-of-two-murders.html | Foreign Affairs: Anatomy of Two Murders | True | By C. L. Sulzberger | 1996-04-17 | RE0000724720 | B00000417053 | | | |
| 1968-04-10 | 1968-04-10 | https://www.nytimes.com/1968/04/10/archives/trans-caribbean-elects.html | Trans Caribbean Elects | True | | 1996-04-17 | RE0000724720 | B00000417053 | | | |
| 1968-04-10 | 1968-04-10 | https://www.nytimes.com/1968/04/10/archives/philippines-crash-kills-19.html | Philippines Crash Kills 19 | True | | 1996-04-17 | RE0000724720 | B00000417053 | | | |
| 1968-04-10 | 1968-04-10 | https://www.nytimes.com/1968/04/10/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1996-04-17 | RE0000724720 | B00000417053 | | | |
| 1968-04-10 | 1968-04-10 | https://www.nytimes.com/1968/04/10/archives/3-boys-still-missing-from-home-on-li-after-3-day-search.html | 3 Boys Still Missing From Home on L.I. After 3-Day Search | True | Special to The New York Times | 1996-04-17 | RE0000724720 | B00000417053 | | | |
| 1968-04-10 | 1968-04-10 | https://www.nytimes.com/1968/04/10/archives/virginia-reportd-favoring-humphrey.html | VIRGINIA REPORTED FAVORING HUMPHREY | True | Special to The New York Times | 1996-04-17 | RE0000724720 | B00000417053 | | | |
| 1968-04-10 | 1968-04-10 | https://www.nytimes.com/1968/04/10/archives/textile-banking-co-elects.html | Textile Banking Co. Elects | True | | 1996-04-17 | RE0000724720 | B00000417053 | | | |
| 1968-04-10 | 1968-04-10 | https://www.nytimes.com/1968/04/10/archives/haile-selassie-at-rites.html | Haile Selassie at Rites | True | | 1996-04-17 | RE0000724720 | B00000417053 | | | |
| 1968-04-10 | 1968-04-10 | https://www.nytimes.com/1968/04/10/archives/monroe-of-bullets-tops-rookie-five.html | Monroe of Bullets Tops Rookie Five | True | | 1996-04-17 | RE0000724720 | B00000417053 | | | |
| 1968-04-10 | 1968-04-10 | https://www.nytimes.com/1968/04/10/archives/reporter-magazine-will-close-financial-problems-are-cited-harpers.html | Reporter Magazine Will Close; Financial Problems Are Cited; Harper's Will Absorb Some Features of Biweekly -- Last Issue on June 13 | True | By Richard F. Shepard | 1996-04-17 | RE0000724720 | B00000417053 | | | |
| 1968-04-10 | 1968-04-10 | https://www.nytimes.com/1968/04/10/archives/stocks-in-us-companies-register-advances-in-price-on-the-exchange.html | Stocks in U.S. Companies Register Advances in Price on the Exchange in London; OTHER ISSUES UP ON PEACE MOVES | True | | 1996-04-17 | RE0000724720 | B00000417053 | | | |
| 1968-04-10 | 1968-04-10 | https://www.nytimes.com/1968/04/10/archives/tax-penalty-is-off-if-riot-led-to-delay.html | TAX PENALTY IS OFF IF RIOT LED TO DELAY | True | Special to The New York Times | 1996-04-17 | RE0000724720 | B00000417053 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-04-10 | 1968-04-10 | https://www.nytimes.com/1968/04/10/archives/kennedy-to-push-his-indiana-drive-plans-a-return-to-political.html | KENNEDY TO PUSH HIS INDIANA DRIVE; Plans a Return to Political Campaigning Today | True | By R. W. Apple Jr. | 1996-04-17 | RE0000724720 | B00000417053 | | | |
| 1968-04-10 | 1968-04-10 | https://www.nytimes.com/1968/04/10/archives/man-is-shot-five-times-in-dispute-over-narcotics.html | Man Is Shot Five Times In Dispute Over Narcotics | True | | 1996-04-17 | RE0000724720 | B00000417053 | | | |
| 1968-04-10 | 1968-04-10 | https://www.nytimes.com/1968/04/10/archives/city-eau-de-pollute-will-fade-for-day-when-pine-fills-air.html | City Eau de Pollute Will Fade for Day When Pine Fills Air | True | | 1996-04-17 | RE0000724720 | B00000417053 | | | |
| 1968-04-10 | 1968-04-10 | https://www.nytimes.com/1968/04/10/archives/five-in-ecuador-seek-presidency-candidates-include-three-exleaders.html | FIVE IN ECUADOR SEEK PRESIDENCY; Candidates Include Three Ex-Leaders of the Nation | True | By Paul L. Montgomery | 1996-04-17 | RE0000724720 | B00000417053 | | | |
| 1968-04-10 | 1968-04-10 | https://www.nytimes.com/1968/04/10/archives/jakarta-troops-fight-students-youth-killed-and-three-injured.html | Jakarta Troops Fight Students; Youth Killed and Three Injured | True | | 1996-04-17 | RE0000724720 | B00000417053 | | | |
| 1968-04-10 | 1968-04-10 | https://www.nytimes.com/1968/04/10/archives/adelphi-tops-potsdam-41-behind-leeks-sishitter.html | Adelphi Tops Potsdam, 4-1, Behind Leek's Six-Hitter | True | Special to The New York Times | 1996-04-17 | RE0000724720 | B00000417053 | | | |
| 1968-04-10 | 1968-04-10 | https://www.nytimes.com/1968/04/10/archives/stuart-clouts-home-run.html | Stuart Clouts Home Run | True | | 1996-04-17 | RE0000724720 | B00000417053 | | | |
| 1968-04-10 | 1968-04-10 | https://www.nytimes.com/1968/04/10/archives/food-for-chattanooga-youths.html | Food for Chattanooga Youths | True | | 1996-04-17 | RE0000724720 | B00000417053 | | | |
| 1968-04-10 | 1968-04-10 | https://www.nytimes.com/1968/04/10/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1996-04-17 | RE0000724720 | B00000417053 | | | |
| 1968-04-10 | 1968-04-10 | https://www.nytimes.com/1968/04/10/archives/chevalier-on-parewell-tour.html | Chevalier on Farewell Tour | True | | 1996-04-17 | RE0000724720 | B00000417053 | | | |
| 1968-04-10 | 1968-04-10 | https://www.nytimes.com/1968/04/10/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1996-04-17 | RE0000724720 | B00000417053 | | | |
| 1968-04-10 | 1968-04-10 | https://www.nytimes.com/1968/04/10/archives/insistence-on-pnompenh.html | Insistence on Pnompenh | True | | 1996-04-17 | RE0000724720 | B00000417053 | | | |
| 1968-04-10 | 1968-04-10 | https://www.nytimes.com/1968/04/10/archives/diana-neale-to-be-the-bride-of-marshall-craig-on-sept-7.html | Diana Neale to Be the Bride Of Marshall Craig on Sept. 7 | True | Special to The New York Times | 1996-04-17 | RE0000724720 | B00000417053 | | | |
| 1968-04-10 | 1968-04-10 | https://www.nytimes.com/1968/04/10/archives/enemys-trenches-at-khesanh-are-found-skimpy-by-marines.html | Enemy's Trenches at Khesanh Are Found Skimpy by Marines | True | By Douglas Robinson | 1996-04-17 | RE0000724720 | B00000417053 | | | |
| 1968-04-10 | 1968-04-10 | https://www.nytimes.com/1968/04/10/archives/house-bars-an-end-to-saturday-mail.html | HOUSE BARS AN END TO SATURDAY MAIL | True | | 1996-04-17 | RE0000724720 | B00000417053 | | | |
| 1968-04-10 | 1968-04-10 | https://www.nytimes.com/1968/04/10/archives/hanoi-sees-friendship.html | Hanoi Sees 'Friendship' | True | | 1996-04-17 | RE0000724720 | B00000417053 | | | |
| 1968-04-10 | 1968-04-10 | https://www.nytimes.com/1968/04/10/archives/potomac-yields-9th-body.html | Potomac Yields 9th Body | True | | 1996-04-17 | RE0000724720 | B00000417053 | | | |
| 1968-04-10 | 1968-04-10 | https://www.nytimes.com/1968/04/10/archives/athletic-director-named.html | Athletic Director Named | True | | 1996-04-17 | RE0000724720 | B00000417053 | | | |
| 1968-04-10 | 1968-04-10 | https://www.nytimes.com/1968/04/10/archives/westmoreland-in-saigon.html | Westmoreland in Saigon | True | | 1996-04-17 | RE0000724720 | B00000417053 | | | |
| 1968-04-10 | 1968-04-10 | https://www.nytimes.com/1968/04/10/archives/moon-soil-is-called-good-shelter-from-radiation.html | Moon Soil Is Called Good Shelter From Radiation | True | Special to The New York Times | 1996-04-17 | RE0000724720 | B00000417053 | | | |
| 1968-04-10 | 1968-04-10 | https://www.nytimes.com/1968/04/10/archives/reagan-not-sure-johnson-has-quit.html | Reagan Not Sure Johnson Has Quit | True | By Gladwin Hill | 1996-04-17 | RE0000724720 | B00000417053 | | | |
| 1968-04-10 | 1968-04-10 | https://www.nytimes.com/1968/04/10/archives/accord-reached-on-pollution-curb-us-transportation-unit-to-push.html | ACCORD REACHED ON POLLUTION CURB; U.S. Transportation Unit to Push Waterways Cleanup | True | By Edward A. Morrow | 1996-04-17 | RE0000724720 | B00000417053 | | | |
| 1968-04-10 | 1968-04-10 | https://www.nytimes.com/1968/04/10/archives/funeral-is-ignored-by-whites-but-some-atlanta-stores-close.html | Funeral Is Ignored by Whites But Some Atlanta Stores Close | True | By Anthony Ripley | 1996-04-17 | RE0000724720 | B00000417053 | | | |
| 1968-04-10 | 1968-04-10 | https://www.nytimes.com/1968/04/10/archives/missouri-to-honor-editor-publisher.html | MISSOURI TO HONOR EDITOR, PUBLISHER | True | Special to The New York Times | 1996-04-17 | RE0000724720 | B00000417053 | | | |
| 1968-04-10 | 1968-04-10 | https://www.nytimes.com/1968/04/10/archives/20-negroes-are-arrested-after-disturbances-in-nassau-county-fires.html | 20 Negroes Are Arrested After Disturbances in Nassau County; FIRES AND LOOTING FLARE IN 6 AREAS | True | Special to The New York Times | 1996-04-17 | RE0000724720 | B00000417053 | | | |
| 1968-04-10 | 1968-04-10 | https://www.nytimes.com/1968/04/10/archives/leaders-at-rites-high-and-lowly-join-in-last-tribute-to-rights.html | LEADERS AT RITES; High and Lowly Join in Last Tribute to Rights Champion | True | By Homer Bigart | 1996-04-17 | RE0000724720 | B00000417053 | | | |
| 1968-04-10 | 1968-04-10 | https://www.nytimes.com/1968/04/10/archives/jonel-chyriacos-trained-trotters-european-leader-in-racing.html | JONEL CHYRIACOS, TRAINED TROTTERS; European Leader in Racing Standardbreds Is Dead | True | Special to The New York Times | 1996-04-17 | RE0000724720 | B00000417053 | | | |
| 1968-04-10 | 1968-04-10 | https://www.nytimes.com/1968/04/10/archives/central-branch-y-lists-an-art-show.html | Central Branch 'Y' Lists an Art Show | True | | 1996-04-17 | RE0000724720 | B00000417053 | | | |
| 1968-04-10 | 1968-04-10 | https://www.nytimes.com/1968/04/10/archives/lejus-defeats-edlefsen.html | Lejus Defeats Edlefsen | True | | 1996-04-17 | RE0000724720 | B00000417053 | | | |
| 1968-04-10 | 1968-04-10 | https://www.nytimes.com/1968/04/10/archives/antidefamation-unit-plans-benefit-lunch.html | Anti-Defamation Unit Plans Benefit Lunch | True | | 1996-04-17 | RE0000724720 | B00000417053 | | | |
| 1968-04-10 | 1968-04-10 | https://www.nytimes.com/1968/04/10/archives/china-protests-to-soviet.html | China Protests to Soviet | True | | 1996-04-17 | RE0000724720 | B00000417053 | | | |
| 1968-04-10 | 1968-04-10 | https://www.nytimes.com/1968/04/10/archives/cosmos-211-put-in-orbit.html | Cosmos 211 Put in Orbit | True | | 1996-04-17 | RE0000724720 | B00000417053 | | | |
| 1968-04-10 | 1968-04-10 | https://www.nytimes.com/1968/04/10/archives/baseball-season-opens-today-with-all-20-clubs-listed-for-action.html | Baseball Season Opens Today With All 20 Clubs Listed for Action; YANKEES, ANGELS PLAY AT STADIUM | True | By Leonard Koppett | 1996-04-17 | RE0000724720 | B00000417053 | | | |
| 1968-04-10 | 1968-04-10 | https://www.nytimes.com/1968/04/10/archives/guards-poised-at-youngstown.html | Guards Poised at Youngstown | True | | 1996-04-17 | RE0000724720 | B00000417053 | | | |
| 1968-04-10 | 1968-04-10 | https://www.nytimes.com/1968/04/10/archives/6-gold-mines-profit-falls.html | 6 Gold Mines' Profit Falls | True | | 1996-04-17 | RE0000724720 | B00000417053 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-04-10 | 1968-04-10 | https://www.nytimes.com/1968/04/10/archives/nerve-gas-effect-limited.html | Nerve Gas Effect Limited | True | | 1996-04-17 | RE0000724720 | B00000417053 | | | |
| 1968-04-10 | 1968-04-10 | https://www.nytimes.com/1968/04/10/archives/frances-schofield-to-marry-in-june.html | Frances Schofield To Marry in June | True | | 1996-04-17 | RE0000724720 | B00000417053 | | | |
| 1968-04-10 | 1968-04-10 | https://www.nytimes.com/1968/04/10/archives/newark-has-rash-of-fires-arson-is-blamed.html | Newark Has Rash of Fires; Arson Is Blamed | True | By Richard Reeves | 1996-04-17 | RE0000724720 | B00000417053 | | | |
| 1968-04-10 | 1968-04-10 | https://www.nytimes.com/1968/04/10/archives/us-aid-to-city-cut-for-summer-work-5million-allocation-17-below-67s.html | U.S. AID TO CITY CUT FOR SUMMER WORK; $5-Million Allocation 17% Below '67s $9.5-Million | True | By Peter Kihss | 1996-04-17 | RE0000724720 | B00000417053 | | | |
| 1968-04-10 | 1968-04-10 | https://www.nytimes.com/1968/04/10/archives/salvation-army-sends-aid-to-riottorn-areas.html | Salvation Army Sends Aid to Riot-Torn Areas | True | | 1996-04-17 | RE0000724720 | B00000417053 | | | |
| 1968-04-10 | 1968-04-10 | https://www.nytimes.com/1968/04/10/archives/delaware-guard-called.html | Delaware Guard Called | True | | 1996-04-17 | RE0000724720 | B00000417053 | | | |
| 1968-04-10 | 1968-04-10 | https://www.nytimes.com/1968/04/10/archives/profits-at-peak-for-drug-maker-johnson-johnson-quarter-net-is.html | PROFITS AT PEAK FOR DRUG MAKER; Johnson & Johnson Quarter Net Is $10.3-Million | True | | 1996-04-17 | RE0000724720 | B00000417053 | | | |
| 1968-04-10 | 1968-04-10 | https://www.nytimes.com/1968/04/10/archives/oscars-ceremony-due-to-be-solemn-gregory-peck-will-deliver-a.html | OSCARS CEREMONY DUE TO BE SOLEMN; Gregory Peck Will Deliver a Tribute to Dr. King | True | By Bosley Crowther | 1996-04-17 | RE0000724720 | B00000417053 | | | |
| 1968-04-10 | 1968-04-10 | https://www.nytimes.com/1968/04/10/archives/new-marriage-bill-published-in-soviet.html | NEW MARRIAGE BILL PUBLISHED IN SOVIET | True | Special to The New York Times | 1996-04-17 | RE0000724720 | B00000417053 | | | |
| 1968-04-10 | 1968-04-10 | https://www.nytimes.com/1968/04/10/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1996-04-17 | RE0000724720 | B00000417053 | | | |
| 1968-04-10 | 1968-04-10 | https://www.nytimes.com/1968/04/10/archives/polish-parliament-convenes-on-shifts.html | POLISH PARLIAMENT CONVENES ON SHIFTS | True | Special to The New York Times | 1996-04-17 | RE0000724720 | B00000417053 | | | |
| 1968-04-10 | 1968-04-10 | https://www.nytimes.com/1968/04/10/archives/negro-is-killed-in-trenton-rioting-in-jersey-capital.html | Negro Is Killed in Trenton; Rioting in Jersey Capital | True | By Ronald Sullivan | 1996-04-17 | RE0000724720 | B00000417053 | | | |
| 1968-04-10 | 1968-04-10 | https://www.nytimes.com/1968/04/10/archives/attack-and-counterattack.html | Attack and Counterattack | True | | 1996-04-17 | RE0000724720 | B00000417053 | | | |
| 1968-04-10 | 1968-04-10 | https://www.nytimes.com/1968/04/10/archives/link-360-victor-in-keeneland-dash.html | LINK, $3.60, VICTOR IN KEENELAND DASH | True | | 1996-04-17 | RE0000724720 | B00000417053 | | | |
| 1968-04-10 | 1968-04-10 | https://www.nytimes.com/1968/04/10/archives/fugitive-on-wanted-list.html | Fugitive on Wanted List | True | | 1996-04-17 | RE0000724720 | B00000417053 | | | |
| 1968-04-10 | 1968-04-10 | https://www.nytimes.com/1968/04/10/archives/church-rite-in-south-africa-extends-tribute-to-dr-king.html | Church Rite in South Africa Extends Tribute to Dr. King | True | | 1996-04-17 | RE0000724720 | B00000417053 | | | |
| 1968-04-10 | 1968-04-10 | https://www.nytimes.com/1968/04/10/archives/transcripts-of-prayer-tribute-and-eulogy-delivered-at-services-for.html | Transcripts of Prayer, Tribute and Eulogy Delivered at Services for Dr. King | True | | 1996-04-17 | RE0000724720 | B00000417053 | | | |
| 1968-04-10 | 1968-04-10 | https://www.nytimes.com/1968/04/10/archives/saudis-bar-a-briton-as-envoy-on-basis-of-jewish-lineage.html | Saudis Bar a Briton As Envoy on Basis Of Jewish Lineage | True | Special to The New York Times | 1996-04-17 | RE0000724720 | B00000417053 | | | |
| 1968-04-10 | 1968-04-10 | https://www.nytimes.com/1968/04/10/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1996-04-17 | RE0000724720 | B00000417053 | | | |
| 1968-04-10 | 1968-04-10 | https://www.nytimes.com/1968/04/10/archives/washington-aftermath-of-the-crisis.html | Washington: Aftermath of the Crisis | True | By James Reston | 1996-04-17 | RE0000724720 | B00000417053 | | | |
| 1968-04-10 | 1968-04-10 | https://www.nytimes.com/1968/04/10/archives/service-evokes-the-emotional-past-of-southern-protestantism.html | Service Evokes the Emotional Past of Southern Protestantism | True | By Edward B. Fiske | 1996-04-17 | RE0000724720 | B00000417053 | | | |
| 1968-04-10 | 1968-04-10 | https://www.nytimes.com/1968/04/10/archives/tight-curfew-in-detroit.html | Tight Curfew in Detroit | True | | 1996-04-17 | RE0000724720 | B00000417053 | | | |
| 1968-04-10 | 1968-04-10 | https://www.nytimes.com/1968/04/10/archives/bruckner-blunder.html | Bruckner Blunder | True | NORMAN COUSINS | 1996-04-17 | RE0000724720 | B00000417053 | | | |
| 1968-04-10 | 1968-04-10 | https://www.nytimes.com/1968/04/10/archives/harvey-kolin-to-wed-susan-cohen-teacher.html | Harvey Kolin to Wed Susan Cohen, Teacher | True | | 1996-04-17 | RE0000724720 | B00000417053 | | | |
| 1968-04-10 | 1968-04-10 | https://www.nytimes.com/1968/04/10/archives/canadiens-down-bruins-again-52-lead-30-in-playoff-series-on.html | CANADIENS DOWN BRUINS AGAIN, 5-2; Lead 3-0 in Playoff Series on Second-Period Surge | True | | 1996-04-17 | RE0000724720 | B00000417053 | | | |
| 1968-04-10 | 1968-04-10 | https://www.nytimes.com/1968/04/10/archives/talk-on-decorative-arts.html | Talk on Decorative Arts | True | | 1996-04-17 | RE0000724720 | B00000417053 | | | |
| 1968-04-10 | 1968-04-10 | https://www.nytimes.com/1968/04/10/archives/baby-robot-learns-to-navigate-in-a-cluttered-room.html | 'Baby' Robot Learns to Navigate in a Cluttered Room | True | By Robert Reinhold | 1996-04-17 | RE0000724720 | B00000417053 | | | |
| 1968-04-10 | 1968-04-10 | https://www.nytimes.com/1968/04/10/archives/white-violence.html | White Violence | True | EVA HILL | 1996-04-17 | RE0000724720 | B00000417053 | | | |
| 1968-04-10 | 1968-04-10 | https://www.nytimes.com/1968/04/10/archives/winstone-victor-in-nontitle-bout-welsh-featherweight-beats-anderson.html | WINSTONE VICTOR IN NONTITLE BOUT; Welsh Featherweight Beats Anderson in Wembley | True | | 1996-04-17 | RE0000724720 | B00000417053 | | | |
| 1968-04-10 | 1968-04-10 | https://www.nytimes.com/1968/04/10/archives/rains-add-to-perils-of-3075mile-rally.html | Rains Add to Perils Of 3,075-Mile Rally | True | | 1996-04-17 | RE0000724720 | B00000417053 | | | |
| 1968-04-10 | 1968-04-10 | https://www.nytimes.com/1968/04/10/archives/riessen-tops-hewitt-in-4-sets-gains-south-african-semifinal.html | Riessen Tops Hewitt in 4 Sets, Gains South African Semi-Final | True | | 1996-04-17 | RE0000724720 | B00000417053 | | | |
| 1968-04-10 | 1968-04-10 | https://www.nytimes.com/1968/04/10/archives/rival-to-helicopter-is-reported-gaining.html | RIVAL TO HELICOPTER IS REPORTED GAINING | True | | 1996-04-17 | RE0000724720 | B00000417053 | | | |
| 1968-04-10 | 1968-04-10 | https://www.nytimes.com/1968/04/10/archives/all-quiet-in-pittsburgh.html | All Quiet in Pittsburgh | True | | 1996-04-17 | RE0000724720 | B00000417053 | | | |
| 1968-04-10 | 1968-04-10 | https://www.nytimes.com/1968/04/10/archives/mets-face-giants-on-coast-today-seaver-and-marichal-are-opposing.html | METS FACE GIANTS ON COAST TODAY; Seaver and Marichal Are Opposing Pitchers | True | By Joseph Durso | 1996-04-17 | RE0000724720 | B00000417053 | | | |
| 1968-04-10 | 1968-04-10 | https://www.nytimes.com/1968/04/10/archives/the-proceedingsi-in-the-un-.html | The Proceedingsi In the U.N. : | True | | 1996-04-17 | RE0000724720 | B00000417053 | | | |
| 1968-04-10 | 1968-04-10 | https://www.nytimes.com/1968/04/10/archives/benjamin-saltzman-city-building-aide.html | BENJAMIN SALTZMAN, CITY BUILDING AIDE | True | | 1996-04-17 | RE0000724720 | B00000417053 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-04-10 | 1968-04-10 | https://www.nytimes.com/1968/04/10/archives/hushed-stores-resume-bustle-hushed-stores-resume-bustle.html | Hushed Stores Resume Bustle; HUSHED STORES RESUME BUSTLE | True | By Isadore Barmash | 1996-04-17 | RE0000724720 | B00000417053 | | | |
| 1968-04-10 | 1968-04-10 | https://www.nytimes.com/1968/04/10/archives/62-in-new-york-delegation-fly-to-the-funeral-with-rockefeller.html | 62 in New York Delegation Fly To the Funeral With Rockefeller | True | By Deirdre Carmody | 1996-04-17 | RE0000724720 | B00000417053 | | | |
| 1968-04-10 | 1968-04-10 | https://www.nytimes.com/1968/04/10/archives/suffolk.html | Suffolk | True | Special to The New York Times | 1996-04-17 | RE0000724720 | B00000417053 | | | |
| 1968-04-10 | 1968-04-10 | https://www.nytimes.com/1968/04/10/archives/5000-canadians-in-tribute.html | 5,000 Canadians in Tribute | True | Special to The New York Times | 1996-04-17 | RE0000724720 | B00000417053 | | | |
| 1968-04-10 | 1968-04-10 | https://www.nytimes.com/1968/04/10/archives/jack-denove-dies-newsman-was-57.html | JACK DENOVE DIES, NEWSMAN WAS 57 | True | | 1996-04-17 | RE0000724720 | B00000417053 | | | |
| 1968-04-10 | 1968-04-10 | https://www.nytimes.com/1968/04/10/archives/mexico-deports-us-priest-linked-to-guatemala-rebels.html | Mexico Deports U.S. Priest Linked to Guatemala Rebels | True | | 1996-04-17 | RE0000724720 | B00000417053 | | | |
| 1968-04-10 | 1968-04-10 | https://www.nytimes.com/1968/04/10/archives/northern-louisiana-swept-by-heavy-rain-and-floods.html | Northern Louisiana Swept By Heavy Rain and Floods | True | | 1996-04-17 | RE0000724720 | B00000417053 | | | |
| 1968-04-10 | 1968-04-10 | https://www.nytimes.com/1968/04/10/archives/motel-owners-wife-dies.html | Motel Owner's Wife Dies. | True | | 1996-04-17 | RE0000724720 | B00000417053 | | | |
| 1968-04-10 | 1968-04-10 | https://www.nytimes.com/1968/04/10/archives/head-of-gallery-in-london-to-direct-israel-museum.html | Head of Gallery in London To Direct Israel Museum | True | Special to The New York Times | 1996-04-17 | RE0000724720 | B00000417053 | | | |
| 1968-04-10 | 1968-04-10 | https://www.nytimes.com/1968/04/10/archives/badlands-bill-gains-in-house.html | Badlands Bill Gains in House | True | | 1996-04-17 | RE0000724720 | B00000417053 | | | |
| 1968-04-10 | 1968-04-10 | https://www.nytimes.com/1968/04/10/archives/icc-to-allow-increase-in-western-track-rates.html | I.C.C. to Allow Increase in Western Track Rates | True | | 1996-04-17 | RE0000724720 | B00000417053 | | | |
| 1968-04-10 | 1968-04-10 | https://www.nytimes.com/1968/04/10/archives/chaparrals-halt-buccaneers-five-dallas-112109-triumph-evens-series.html | CHAPARRALS HALT BUCCANEERS FIVE; Dallas' 112-109 Triumph Evens Series at 1-1 | True | | 1996-04-17 | RE0000724720 | B00000417053 | | | |
| 1968-04-10 | 1968-04-10 | https://www.nytimes.com/1968/04/10/archives/background-of-clash.html | Background of Clash | True | By Tom Buckley | 1996-04-17 | RE0000724720 | B00000417053 | | | |
| 1968-04-10 | 1968-04-10 | https://www.nytimes.com/1968/04/10/archives/to-raise-earnings-level-under-pension.html | To Raise Earnings Level Under Pension | True | SETH LEVINE | 1996-04-17 | RE0000724720 | B00000417053 | | | |
| 1968-04-10 | 1968-04-10 | https://www.nytimes.com/1968/04/10/archives/vietnam-casualties.html | Vietnam Casualties | True | | 1996-04-17 | RE0000724720 | B00000417053 | | | |
| 1968-04-10 | 1968-04-10 | https://www.nytimes.com/1968/04/10/archives/mexican-gives-name.html | Mexican Gives Name | True | Special to The New York Times | 1996-04-17 | RE0000724720 | B00000417053 | | | |
| 1968-04-10 | 1968-04-10 | https://www.nytimes.com/1968/04/10/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1996-04-17 | RE0000724720 | B00000417053 | | | |
| 1968-04-10 | 1968-04-10 | https://www.nytimes.com/1968/04/10/archives/zofia-kossak-78-novelist-is-dead-pole-wrote-best-seller-on-st.html | ZOFIA KOSSAK, 78, NOVELIST, IS DEAD; Pole Wrote Best Seller on St. Francis of Assisi | True | Special to The New York Times | 1996-04-17 | RE0000724720 | B00000417053 | | | |
| 1968-04-10 | 1968-04-10 | https://www.nytimes.com/1968/04/10/archives/a-harper-novel-set-by-computer-book-is-said-to-be-first-put-into.html | A HARPER NOVEL SET BY COMPUTER; Book Is Said to Be First Put Into Type Electronically | True | By Harry Gilroy | 1996-04-17 | RE0000724720 | B00000417053 | | | |
| 1968-04-10 | 1968-04-10 | https://www.nytimes.com/1968/04/10/archives/ace-drivers-race-to-nowhere-testing-tires-for-companies.html | Ace Drivers Race to Nowhere Testing Tires for Companies | True | By John S. Radosta | 1996-04-17 | RE0000724720 | B00000417053 | | | |
| 1968-04-10 | 1968-04-10 | https://www.nytimes.com/1968/04/10/archives/120-face-charges-in-brazil-after-inquiry-over-indians.html | 120 Face Charges in Brazil After Inquiry Over Indians | True | | 1996-04-17 | RE0000724720 | B00000417053 | | | |
| 1968-04-10 | 1968-04-10 | https://www.nytimes.com/1968/04/10/archives/schuberts-winterreise-sung-by-marten-sameth.html | Schubert's 'Winterreise' Sung by Marten Sameth | True | .ALLEN HUGHES. | 1996-04-17 | RE0000724720 | B00000417053 | | | |
| 1968-04-10 | 1968-04-10 | https://www.nytimes.com/1968/04/10/archives/obrien-likely-to-quit-cabinet-to-join-campaign-for-kennedy.html | O'Brien Likely to Quit Cabinet To Join Campaign for Kennedy; Postmaster General Could Be Key Adviser in Crucial Indiana Primary May 7 | True | By John Herbers | 1996-04-17 | RE0000724720 | B00000417053 | | | |
| 1968-04-10 | 1968-04-10 | https://www.nytimes.com/1968/04/10/archives/the-vision-of-dr-king.html | The Vision of Dr. King... | True | | 1996-04-17 | RE0000724720 | B00000417053 | | | |
| 1968-04-10 | 1968-04-10 | https://www.nytimes.com/1968/04/10/archives/atlanta-is-peaceful-during-the-funeral-atlanta-is-peaceful-during.html | Atlanta Is Peaceful During the Funeral; Atlanta Is Peaceful During the Funeral; Police Officials Praise Calm of the Crowd | True | By J. Anthony Lukas | 1996-04-17 | RE0000724720 | B00000417053 | | | |
| 1968-04-10 | 1968-04-10 | https://www.nytimes.com/1968/04/10/archives/hunt-for-killer-spans-wide-area-check-in-mexico-reported-false.html | HUNT FOR KILLER SPANS WIDE AREA; Check in Mexico Reported -- False Trail Possible | True | By Martin Waldron | 1996-04-17 | RE0000724720 | B00000417053 | | | |
| 1968-04-11 | 1968-04-11 | https://www.nytimes.com/1968/04/11/archives/personal-finance-what-to-do-if-the-irs-announces-an-audit-of-your.html | Personal Finance; What to Do if the I.R.S. Announces An Audit of Your Income-Tax Return | True | By Robert J. Cole | 1996-04-17 | RE0000724719 | B00000417052 | | | |
| 1968-04-11 | 1968-04-11 | https://www.nytimes.com/1968/04/11/archives/air-cargo-helped-port-set-record-foreign-trade-handled-in-67.html | AIR CARGO HELPED PORT SET RECORD; Foreign Trade Handled in '67 Totaled $16.1-Billion | True | | 1996-04-17 | RE0000724719 | B00000417052 | | | |
| 1968-04-11 | 1968-04-11 | https://www.nytimes.com/1968/04/11/archives/garment-workers-board-calls-on-humphrey-to-make-the-race.html | Garment Workers' Board Calls on Humphrey to Make the Race | True | By Clayton Knowles | 1996-04-17 | RE0000724719 | B00000417052 | | | |
| 1968-04-11 | 1968-04-11 | https://www.nytimes.com/1968/04/11/archives/kemer-to-recall-group.html | Kemer to Recall Group | True | | 1996-04-17 | RE0000724719 | B00000417052 | | | |
| 1968-04-11 | 1968-04-11 | https://www.nytimes.com/1968/04/11/archives/2-coast-towns-vote-against-war-stand.html | 2 COAST TOWNS VOTE AGAINST WAR STAND | True | By United Press International | 1996-04-17 | RE0000724719 | B00000417052 | | | |
| 1968-04-11 | 1968-04-11 | https://www.nytimes.com/1968/04/11/archives/calcutta-razes-shantytown-on-hospital-grounds.html | Calcutta Razes Shantytown on Hospital Grounds | True | By Joseph Lelyveld | 1996-04-17 | RE0000724719 | B00000417052 | | | |
| 1968-04-11 | 1968-04-11 | https://www.nytimes.com/1968/04/11/archives/buffalo-looters-few-in-numbers-whites-and-negroes-agree-only-small.html | BUFFALO LOOTERS FEW IN NUMBERS; Whites and Negroes Agree Only Small Groups Rioted | True | By Maurice Carroll | 1996-04-17 | RE0000724719 | B00000417052 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-04-11 | 1968-04-11 | https://www.nytimes.com/1968/04/11/archives/wndt-to-hold-forum-on-equaltime-rule.html | WNDT TO HOLD FORUM ON EQUAL-TIME RULE | True | | 1996-04-17 | RE0000724719 | B00000417052 | | | |
| 1968-04-11 | 1968-04-11 | https://www.nytimes.com/1968/04/11/archives/chess-victory-through-sacrifice-merits-a-brilliancy-prize.html | Chess: Victory Through Sacrifice Merits a Brilliancy Prize | True | By Al Horowitz | 1996-04-17 | RE0000724719 | B00000417052 | | | |
| 1968-04-11 | 1968-04-11 | https://www.nytimes.com/1968/04/11/archives/busy-day-erases-weekold-mark-big-boards-ticker-tape-is-up-to-41.html | BUSY DAY ERASES WEEK-OLD MARK; Big Board's Ticker Tape Is Up to 41 Minutes Late | True | By Terry Robards | 1996-04-17 | RE0000724719 | B00000417052 | | | |
| 1968-04-11 | 1968-04-11 | https://www.nytimes.com/1968/04/11/archives/jim-j-1240-captures-toboggan-handicap-at-aqueduct-mr-washington-is.html | Jim J., $12.40, Captures Toboggan Handicap at Aqueduct; MR. WASHINGTON IS THIRD AT 11-10 | True | By Joe Nichols | 1996-04-17 | RE0000724719 | B00000417052 | | | |
| 1968-04-11 | 1968-04-11 | https://www.nytimes.com/1968/04/11/archives/celanese-corp-shows-14-profit-rise-for-a-firstquarter-record.html | Celanese Corp. Shows 14% Profit Rise for a First-Quarter Record | True | | 1996-04-17 | RE0000724719 | B00000417052 | | | |
| 1968-04-11 | 1968-04-11 | https://www.nytimes.com/1968/04/11/archives/macy-and-gimbel-set-profit-highs-major-store-chains-report-peak.html | MACY AND GIMBEL SET PROFIT HIGHS; Major Store Chains Report Peak Sales and Earnings | True | By Isadore Barmash | 1996-04-17 | RE0000724719 | B00000417052 | | | |
| 1968-04-11 | 1968-04-11 | https://www.nytimes.com/1968/04/11/archives/yankees-beat-angels-10-on-homer-by-fernandez-in-season-opener-here.html | Yankees Beat Angels, 1-0, on Homer by Fernandez in Season Opener Here; 4-HITTER PITCHED BY STOTTLEMYRE | True | By Leonard Koppett | 1996-04-17 | RE0000724719 | B00000417052 | | | |
| 1968-04-11 | 1968-04-11 | https://www.nytimes.com/1968/04/11/archives/red-sox-set-back-tigers-73-yastrzemski-belts-2.html | Red Sox Set Back Tigers, 7-3; Yastrzemski Belts 2 | True | | 1996-04-17 | RE0000724719 | B00000417052 | | | |
| 1968-04-11 | 1968-04-11 | https://www.nytimes.com/1968/04/11/archives/article-15-no-title.html | Article 15 -- No Title | True | | 1996-04-17 | RE0000724719 | B00000417052 | | | |
| 1968-04-11 | 1968-04-11 | https://www.nytimes.com/1968/04/11/archives/electricity-output-rose-78-in-week.html | ELECTRICITY OUTPUT ROSE 7.8% IN WEEK | True | | 1996-04-17 | RE0000724719 | B00000417052 | | | |
| 1968-04-11 | 1968-04-11 | https://www.nytimes.com/1968/04/11/archives/radio-signs-of-vitality-and-importance.html | Radio: Signs of Vitality and Importance | True | By Jack Gould | 1996-04-17 | RE0000724719 | B00000417052 | | | |
| 1968-04-11 | 1968-04-11 | https://www.nytimes.com/1968/04/11/archives/a-soviet-spacecraft-is-reported-to-be-in-an-orbit-around-moon.html | A Soviet Spacecraft Is Reported To Be in an Orbit Around Moon | True | | 1996-04-17 | RE0000724719 | B00000417052 | | | |
| 1968-04-11 | 1968-04-11 | https://www.nytimes.com/1968/04/11/archives/false-police-reports-of-chase-after-dr-kings-death-give-impetus-to.html | False Police Reports of Chase After Dr. King's Death Give Impetus to Conspiracy Theories | True | By Martin Waldron | 1996-04-17 | RE0000724719 | B00000417052 | | | |
| 1968-04-11 | 1968-04-11 | https://www.nytimes.com/1968/04/11/archives/trenton-is-calm-guard-stands-by-tense-city-under-curfew-city-and.html | TRENTON IS CALM; GUARD STANDS BY; Tense City Under Curfew -- City and State Police Patrol Busy Areas | True | By Ronald Sullivan | 1996-04-17 | RE0000724719 | B00000417052 | | | |
| 1968-04-11 | 1968-04-11 | https://www.nytimes.com/1968/04/11/archives/700-dockers-walk-out-over-lost-pay.html | 700 Dockers Walk Out Over Lost Pay | True | By George Horne | 1996-04-17 | RE0000724719 | B00000417052 | | | |
| 1968-04-11 | 1968-04-11 | https://www.nytimes.com/1968/04/11/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1996-04-17 | RE0000724719 | B00000417052 | | | |
| 1968-04-11 | 1968-04-11 | https://www.nytimes.com/1968/04/11/archives/3-concerns-reduce-copper-quotations.html | 3 CONCERNS REDUCE COPPER QUOTATIONS | True | | 1996-04-17 | RE0000724719 | B00000417052 | | | |
| 1968-04-11 | 1968-04-11 | https://www.nytimes.com/1968/04/11/archives/sudden-wave-of-selling-cuts-price-of-the-pound-in-london.html | Sudden Wave of Selling Cuts Price of the Pound in London | True | | 1996-04-17 | RE0000724719 | B00000417052 | | | |
| 1968-04-11 | 1968-04-11 | https://www.nytimes.com/1968/04/11/archives/rice-to-pilot-coast-nine.html | Rice to Pilot Coast Nine | True | | 1996-04-17 | RE0000724719 | B00000417052 | | | |
| 1968-04-11 | 1968-04-11 | https://www.nytimes.com/1968/04/11/archives/end-papers.html | JEnd Papers | True | ALDEN WHITMAN | 1996-04-17 | RE0000724719 | B00000417052 | | | |
| 1968-04-11 | 1968-04-11 | https://www.nytimes.com/1968/04/11/archives/sports-of-the-times-the-new-season.html | Sports of The Times; The New Season | True | By Robert Lipsyte | 1996-04-17 | RE0000724719 | B00000417052 | | | |
| 1968-04-11 | 1968-04-11 | https://www.nytimes.com/1968/04/11/archives/8-brooklyn-schools-boycotted-by-6000-control-demanded-8-schools-in.html | 8 Brooklyn Schools Boycotted by 6,000; Control Demanded; 8 Schools in Brooklyn Boycotted by 6,000 Pupils | True | By Leonard Buder | 1996-04-17 | RE0000724719 | B00000417052 | | | |
| 1968-04-11 | 1968-04-11 | https://www.nytimes.com/1968/04/11/archives/dow-index-up-821-stock-prices-subside-from-early-rise-as-optimism.html | DOW INDEX UP 8.21; Stock Prices Subside From Early Rise as Optimism Fades | True | By John J. Abele | 1996-04-17 | RE0000724719 | B00000417052 | | | |
| 1968-04-11 | 1968-04-11 | https://www.nytimes.com/1968/04/11/archives/the-hautecouture-byroad-that-leads-to-vera-viterbo.html | The Haute-Couture Byroad That Leads to Vera Viterbo | True | By Marylin Bender | 1996-04-17 | RE0000724719 | B00000417052 | | | |
| 1968-04-11 | 1968-04-11 | https://www.nytimes.com/1968/04/11/archives/carolina-delegates-given-to-gov-mnair.html | CAROLINA DELEGATES GIVEN TO GOV. M'NAIR | True | Special to The New York Times | 1996-04-17 | RE0000724719 | B00000417052 | | | |
| 1968-04-11 | 1968-04-11 | https://www.nytimes.com/1968/04/11/archives/exile-groups-view.html | Exile Group's View | True | Special to The New York Times | 1996-04-17 | RE0000724719 | B00000417052 | | | |
| 1968-04-11 | 1968-04-11 | https://www.nytimes.com/1968/04/11/archives/funeral-service-held-for-clark-auto-driver-killed-in-race-is-buried.html | FUNERAL SERVICE HELD FOR CLARK; Auto Driver, Killed in Race, Is Buried in Scotland | True | | 1996-04-17 | RE0000724719 | B00000417052 | | | |
| 1968-04-11 | 1968-04-11 | https://www.nytimes.com/1968/04/11/archives/market-place-cranes-holders-will-vote-on-bid.html | Market Place: Crane's Holders Will Vote on Bid | True | By Robert Metz | 1996-04-17 | RE0000724719 | B00000417052 | | | |
| 1968-04-11 | 1968-04-11 | https://www.nytimes.com/1968/04/11/archives/nasser-promises-to-aid-guerrillas-he-urges-arabs-to-mobilize-for.html | NASSER PROMISES TO AID GUERRILLAS; He Urges Arabs to Mobilize for 'Battle of Destiny' | True | By Drew Middleton | 1996-04-17 | RE0000724719 | B00000417052 | | | |
| 1968-04-11 | 1968-04-11 | https://www.nytimes.com/1968/04/11/archives/princeton-tops-temple-32-on-run-with-2-out-in-ninth.html | Princeton Tops Temple, 3-2, On Run With 2 Out in Ninth | True | Special to The New York Times | 1996-04-17 | RE0000724719 | B00000417052 | | | |
| 1968-04-11 | 1968-04-11 | https://www.nytimes.com/1968/04/11/archives/how-to-twist-arms-the-rockefeller-way-governor-shows-armtwisting.html | How to Twist Arms: The Rockefeller Way; GOVERNOR SHOWS ARM-TWISTING ART | True | By Sydney H. Schanberg | 1996-04-17 | RE0000724719 | B00000417052 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-04-11 | 1968-04-11 | https://www.nytimes.com/1968/04/11/archives/four-countries-in-africa-to-revive-ties-with-britain.html | Four Countries In Africa To Revive Ties With Britain | True | Special to The New York Times | 1996-04-17 | RE0000724719 | B00000417052 | | | |
| 1968-04-11 | 1968-04-11 | https://www.nytimes.com/1968/04/11/archives/mansfield-bars-charades-on-quick-solution-to-riots.html | Mansfield Bars 'Charades' On Quick Solution to Riots | True | | 1996-04-17 | RE0000724719 | B00000417052 | | | |
| 1968-04-11 | 1968-04-11 | https://www.nytimes.com/1968/04/11/archives/monahan-named-to-head-police-disciplinary-trials.html | Monahan Named to Head Police Disciplinary Trials | True | | 1996-04-17 | RE0000724719 | B00000417052 | | | |
| 1968-04-11 | 1968-04-11 | https://www.nytimes.com/1968/04/11/archives/giants-score-3-times-in-ninth-to-overcome-mets-54-on-coast-wild.html | Giants Score 3 Times in Ninth to Overcome Mets, 5-4, on Coast; WILD RELAY SENDS WINNING RUN HOME | True | By Joseph Durso | 1996-04-17 | RE0000724719 | B00000417052 | | | |
| 1968-04-11 | 1968-04-11 | https://www.nytimes.com/1968/04/11/archives/city-prepares-for-cleanup-by-ordering-equipment.html | City Prepares for Cleanup By Ordering Equipment | True | | 1996-04-17 | RE0000724719 | B00000417052 | | | |
| 1968-04-11 | 1968-04-11 | https://www.nytimes.com/1968/04/11/archives/drug-curbs-urged-for-food-animals-to-prevent-hazards.html | Drug Curbs Urged For Food Animals To Prevent Hazards | True | Special to The New York Times | 1996-04-17 | RE0000724719 | B00000417052 | | | |
| 1968-04-11 | 1968-04-11 | https://www.nytimes.com/1968/04/11/archives/britons-family-in-peking-reported-missing-by-london.html | Briton's Family in Peking Reported Missing by London | True | | 1996-04-17 | RE0000724719 | B00000417052 | | | |
| 1968-04-11 | 1968-04-11 | https://www.nytimes.com/1968/04/11/archives/mrs-halliwell-hobbes.html | MRS. HALLIWELL HOBBES | True | Special to The New York Times | 1996-04-17 | RE0000724719 | B00000417052 | | | |
| 1968-04-11 | 1968-04-11 | https://www.nytimes.com/1968/04/11/archives/in-the-nation-what-kind-of-victory-.html | In The Nation: What Kind of Victory ? | True | By Tom Wicker | 1996-04-17 | RE0000724719 | B00000417052 | | | |
| 1968-04-11 | 1968-04-11 | https://www.nytimes.com/1968/04/11/archives/canada-fills-vietnam-post.html | Canada Fills Vietnam Post | True | | 1996-04-17 | RE0000724719 | B00000417052 | | | |
| 1968-04-11 | 1968-04-11 | https://www.nytimes.com/1968/04/11/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1996-04-17 | RE0000724719 | B00000417052 | | | |
| 1968-04-11 | 1968-04-11 | https://www.nytimes.com/1968/04/11/archives/czech-discounts-scope-of-reform-law-professor-says-shifts-do-not-go.html | CZECH DISCOUNTS SCOPE OF REFORM; Law Professor Says Shifts Do Not Go Far Enough | True | By Richard Eder | 1996-04-17 | RE0000724719 | B00000417052 | | | |
| 1968-04-11 | 1968-04-11 | https://www.nytimes.com/1968/04/11/archives/new-surgical-scapel-cuts-without-drawing-of-blood.html | New Surgical Scapel Cuts Without Drawing of Blood | True | | 1996-04-17 | RE0000724719 | B00000417052 | | | |
| 1968-04-11 | 1968-04-11 | https://www.nytimes.com/1968/04/11/archives/skindivers-searching-hull.html | Skindivers Searching Hull | True | | 1996-04-17 | RE0000724719 | B00000417052 | | | |
| 1968-04-11 | 1968-04-11 | https://www.nytimes.com/1968/04/11/archives/israeli-reds-linked-to-a-pravda-letter.html | ISRAELI REDS LINKED TO A PRAVDA LETTER | True | Special to The New York Times | 1996-04-17 | RE0000724719 | B00000417052 | | | |
| 1968-04-11 | 1968-04-11 | https://www.nytimes.com/1968/04/11/archives/embargo-on-cargo-to-mobile.html | Embargo on Cargo to Mobile | True | | 1996-04-17 | RE0000724719 | B00000417052 | | | |
| 1968-04-11 | 1968-04-11 | https://www.nytimes.com/1968/04/11/archives/solzhenitsyn-work-to-appear-in-london.html | SOLZHENITSYN WORK TO APPEAR IN LONDON | True | Special to The New York Times | 1996-04-17 | RE0000724719 | B00000417052 | | | |
| 1968-04-11 | 1968-04-11 | https://www.nytimes.com/1968/04/11/archives/frank-and-howard-named-abc-sports-executives.html | Frank and Howard Named A.B.C. Sports Executives | True | | 1996-04-17 | RE0000724719 | B00000417052 | | | |
| 1968-04-11 | 1968-04-11 | https://www.nytimes.com/1968/04/11/archives/rhodesian-panel-drafts-a-charter-plan-rules-out-elections-on.html | RHODESIAN PANEL DRAFTS A CHARTER; Plan Rules Out Elections on One-Man-One-Vote Basis | True | Special to The New York Times | 1996-04-17 | RE0000724719 | B00000417052 | | | |
| 1968-04-11 | 1968-04-11 | https://www.nytimes.com/1968/04/11/archives/pipers-top-muskies-10799-take-21-lead-in-playoffs.html | Pipers Top Muskies, 107-99, Take 2-1 Lead in Playoffs | True | | 1996-04-17 | RE0000724719 | B00000417052 | | | |
| 1968-04-11 | 1968-04-11 | https://www.nytimes.com/1968/04/11/archives/fresco-names-agent-here.html | Fresco Names Agent Here | True | | 1996-04-17 | RE0000724719 | B00000417052 | | | |
| 1968-04-11 | 1968-04-11 | https://www.nytimes.com/1968/04/11/archives/astros-edge-pirates.html | Astros Edge Pirates | True | | 1996-04-17 | RE0000724719 | B00000417052 | | | |
| 1968-04-11 | 1968-04-11 | https://www.nytimes.com/1968/04/11/archives/senate-bars-cut-in-funds-for-jobs-rejects-house-bid-to-slash-bill.html | SENATE BARS CUT IN FUNDS FOR JOBS; Rejects House Bid to Slash Bill for Appropriations | True | | 1996-04-17 | RE0000724719 | B00000417052 | | | |
| 1968-04-11 | 1968-04-11 | https://www.nytimes.com/1968/04/11/archives/waldorf-dinner-april-29-to-aid-fountain-house.html | Waldorf Dinner April 29 to Aid Fountain House | True | | 1996-04-17 | RE0000724719 | B00000417052 | | | |
| 1968-04-11 | 1968-04-11 | https://www.nytimes.com/1968/04/11/archives/harcourt-brace-to-acquire-owen-publishing-company.html | Harcourt, Brace to Acquire Owen Publishing Company | True | | 1996-04-17 | RE0000724719 | B00000417052 | | | |
| 1968-04-11 | 1968-04-11 | https://www.nytimes.com/1968/04/11/archives/article-2-no-title.html | Article 2 -- No Title | True | RENATA ADLER | 1996-04-17 | RE0000724719 | B00000417052 | | | |
| 1968-04-11 | 1968-04-11 | https://www.nytimes.com/1968/04/11/archives/overseas-press-club-and-news-guild-give-prizes.html | Overseas Press Club and News Guild Give Prizes | True | | 1996-04-17 | RE0000724719 | B00000417052 | | | |
| 1968-04-11 | 1968-04-11 | https://www.nytimes.com/1968/04/11/archives/scientist-seeks-story-of-indians-who-greeted-columbus.html | Scientist Seeks Story of Indians Who Greeted Columbus | True | By Walter Sullivan | 1996-04-17 | RE0000724719 | B00000417052 | | | |
| 1968-04-11 | 1968-04-11 | https://www.nytimes.com/1968/04/11/archives/curtisswright-gets-order.html | Curtiss-Wright Gets Order | True | | 1996-04-17 | RE0000724719 | B00000417052 | | | |
| 1968-04-11 | 1968-04-11 | https://www.nytimes.com/1968/04/11/archives/first-lee-of-australia-shows-top-form-in-qualifying-pace.html | First Lee of Australia Shows Top Form in Qualifying Pace | True | By Louis Effrat | 1996-04-17 | RE0000724719 | B00000417052 | | | |
| 1968-04-11 | 1968-04-11 | https://www.nytimes.com/1968/04/11/archives/miss-justine-mcclung-betrothed.html | Miss Justine McClung Betrothed | True | | 1996-04-17 | RE0000724719 | B00000417052 | | | |
| 1968-04-11 | 1968-04-11 | https://www.nytimes.com/1968/04/11/archives/mexican-plane-with-20-aboard-crashes-in-airlines-first-flight.html | Mexican Plane With 20 Aboard Crashes in Airline's First Flight | True | | 1996-04-17 | RE0000724719 | B00000417052 | | | |
| 1968-04-11 | 1968-04-11 | https://www.nytimes.com/1968/04/11/archives/indians-90-victors-on-2hitter-siebert-stops-white-sox.html | Indians 9-0 Victors on 2-Hitter; Siebert Stops White Sox | True | | 1996-04-17 | RE0000724719 | B00000417052 | | | |
| 1968-04-11 | 1968-04-11 | https://www.nytimes.com/1968/04/11/archives/riessen-reaches-so-african-final-beats-moore-in-3-sets-okker-downs.html | RIESSEN REACHES SO. AFRICAN FINAL; Beats Moore in 3 Sets -- Okker Downs Graebner | True | | 1996-04-17 | RE0000724719 | B00000417052 | | | |
| 1968-04-11 | 1968-04-11 | https://www.nytimes.com/1968/04/11/archives/alix-labouchere-wed-to-john-stuartking.html | Alix Labouchere Wed To John Stuart-King | True | | 1996-04-17 | RE0000724719 | B00000417052 | | | |
| 1968-04-11 | 1968-04-11 | https://www.nytimes.com/1968/04/11/archives/nasser-newspaper-gets-a-us-computer.html | NASSER NEWSPAPER GETS A U.S. COMPUTER | True | Special to The New York Times | 1996-04-17 | RE0000724719 | B00000417052 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-04-11 | 1968-04-11 | https://www.nytimes.com/1968/04/11/archives/suburbs-calmer-but-still-tense-nassau-is-quiet-but-other-areas.html | SUBURBS CALMER, BUT STILL TENSE; Nassau Is Quiet but Other Areas Report Incidents | True | | 1996-04-17 | RE0000724719 | B00000417052 | | | |
| 1968-04-11 | 1968-04-11 | https://www.nytimes.com/1968/04/11/archives/greene-hines-in-match-race.html | Greene, Hines in Match Race | True | | 1996-04-17 | RE0000724719 | B00000417052 | | | |
| 1968-04-11 | 1968-04-11 | https://www.nytimes.com/1968/04/11/archives/ronald-speyer-fiance-of-miss-ellen-vigman.html | Ronald Speyer Fiance Of Miss Ellen Vigman | True | Special to The New York Times | 1996-04-17 | RE0000724719 | B00000417052 | | | |
| 1968-04-11 | 1968-04-11 | https://www.nytimes.com/1968/04/11/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1996-04-17 | RE0000724719 | B00000417052 | | | |
| 1968-04-11 | 1968-04-11 | https://www.nytimes.com/1968/04/11/archives/charles-e-burgess.html | CHARLES E. BURGESS | True | | 1996-04-17 | RE0000724719 | B00000417052 | | | |
| 1968-04-11 | 1968-04-11 | https://www.nytimes.com/1968/04/11/archives/new-president-at-merrill-lynch-top-level-change-is-part-of-major.html | New President at Merrill Lynch; Top-Level Change Is Part of Major Restructuring | True | By Vartanig G. Vartan | 1996-04-17 | RE0000724719 | B00000417052 | | | |
| 1968-04-11 | 1968-04-11 | https://www.nytimes.com/1968/04/11/archives/research-advance-makes-dogs-life-longer-healthier.html | Research Advance Makes Dog's Life Longer, Healthier | True | By John Rendel | 1996-04-17 | RE0000724719 | B00000417052 | | | |
| 1968-04-11 | 1968-04-11 | https://www.nytimes.com/1968/04/11/archives/shuberts-oppose-2-new-theaters-minskoff-and-uris-plans-are-fought.html | SHUBERTS OPPOSE 2 NEW THEATERS; Minskoff and Uris Plans Are Fought at City Hearing | True | By Charles L. Bennett | 1996-04-17 | RE0000724719 | B00000417052 | | | |
| 1968-04-11 | 1968-04-11 | https://www.nytimes.com/1968/04/11/archives/joseph-bals.html | JOSEPH BALS | True | Special to The New York Times | 1996-04-17 | RE0000724719 | B00000417052 | | | |
| 1968-04-11 | 1968-04-11 | https://www.nytimes.com/1968/04/11/archives/cards-run-in-9th-beats-braves-21-single-by-ricketts-a-pinch-hitter.html | CARDS RUN IN 9TH BEATS BRAVES, 2-1; Single by Ricketts, a Pinch Hitter, Decides Contest | True | | 1996-04-17 | RE0000724719 | B00000417052 | | | |
| 1968-04-11 | 1968-04-11 | https://www.nytimes.com/1968/04/11/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1996-04-17 | RE0000724719 | B00000417052 | | | |
| 1968-04-11 | 1968-04-11 | https://www.nytimes.com/1968/04/11/archives/african-rally-worlds-roughest-auto-test-heavy-rains-make-roads-more.html | African Rally: World's Roughest Auto Test; Heavy Rains Make Roads More Tortuous to Travel | True | By John S. Radosta | 1996-04-17 | RE0000724719 | B00000417052 | | | |
| 1968-04-11 | 1968-04-11 | https://www.nytimes.com/1968/04/11/archives/barak-case-under-review.html | Barak Case Under Review | True | | 1996-04-17 | RE0000724719 | B00000417052 | | | |
| 1968-04-11 | 1968-04-11 | https://www.nytimes.com/1968/04/11/archives/mt-vernon-school-head-quits-new-integration-plan-is-offered.html | Mt. Vernon School Head Quits; New Integration Plan Is Offered | True | By Merrill Folsom | 1996-04-17 | RE0000724719 | B00000417052 | | | |
| 1968-04-11 | 1968-04-11 | https://www.nytimes.com/1968/04/11/archives/nassau.html | Nassau | True | Special to The New York Times | 1996-04-17 | RE0000724719 | B00000417052 | | | |
| 1968-04-11 | 1968-04-11 | https://www.nytimes.com/1968/04/11/archives/poles-designate-a-chief-of-state-defense-minister-spychalski-is-to.html | POLES DESIGNATE A CHIEF OF STATE; Defense Minister Spychalski Is to Be Elected Today | True | By Jonathan Randal | 1996-04-17 | RE0000724719 | B00000417052 | | | |
| 1968-04-11 | 1968-04-11 | https://www.nytimes.com/1968/04/11/archives/child-to-the-meltzers.html | Child to the Meltzers | True | | 1996-04-17 | RE0000724719 | B00000417052 | | | |
| 1968-04-11 | 1968-04-11 | https://www.nytimes.com/1968/04/11/archives/humphrey-sees-twins-win-by-20-chance-holds-senators-to-4-hits-in.html | HUMPHREY SEES TWINS WIN BY 2-0; Chance Holds Senators to 4 Hits in Capital Game | True | | 1996-04-17 | RE0000724719 | B00000417052 | | | |
| 1968-04-11 | 1968-04-11 | https://www.nytimes.com/1968/04/11/archives/gulyas-cox-and-ruffels-win-as-dixie-tennis-opens.html | Gulyas, Cox and Ruffels Win as Dixie Tennis Opens | True | | 1996-04-17 | RE0000724719 | B00000417052 | | | |
| 1968-04-11 | 1968-04-11 | https://www.nytimes.com/1968/04/11/archives/mcarthy-backs-farm-bargaining-campaigning-in-omaha-he-calls-for.html | M'CARTHY BACKS FARM BARGAINING; Campaigning in Omaha, He Calls for Better Programs | True | | 1996-04-17 | RE0000724719 | B00000417052 | | | |
| 1968-04-11 | 1968-04-11 | https://www.nytimes.com/1968/04/11/archives/moscow-opposes-vienna-proposal-seeks-to-exclude-us-from-european.html | MOSCOW OPPOSES VIENNA PROPOSAL; Seeks to Exclude U.S. From European Security Talks | True | By Benjamin Welles | 1996-04-17 | RE0000724719 | B00000417052 | | | |
| 1968-04-11 | 1968-04-11 | https://www.nytimes.com/1968/04/11/archives/award-received-by-times-editor-the-van-anda-plaque-given-to.html | AWARD RECEIVED BY TIMES EDITOR; The Van Anda Plaque Given to Catledge at Ohio U. | True | Special to The New York Times | 1996-04-17 | RE0000724719 | B00000417052 | | | |
| 1968-04-11 | 1968-04-11 | https://www.nytimes.com/1968/04/11/archives/r-i-five-names-carmody.html | R. I. Five Names Carmody | True | | 1996-04-17 | RE0000724719 | B00000417052 | | | |
| 1968-04-11 | 1968-04-11 | https://www.nytimes.com/1968/04/11/archives/canadian-tulip-festival-set.html | Canadian Tulip Festival Set | True | | 1996-04-17 | RE0000724719 | B00000417052 | | | |
| 1968-04-11 | 1968-04-11 | https://www.nytimes.com/1968/04/11/archives/deane-johnson-is-the-fiance-of-mrs-anne-mcdonnell-ford.html | Deane Johnson Is the Fiance Of Mrs. Anne McDonnell Ford | True | | 1996-04-17 | RE0000724719 | B00000417052 | | | |
| 1968-04-11 | 1968-04-11 | https://www.nytimes.com/1968/04/11/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1996-04-17 | RE0000724719 | B00000417052 | | | |
| 1968-04-11 | 1968-04-11 | https://www.nytimes.com/1968/04/11/archives/fisher-scientific-places-offering.html | FISHER SCIENTIFIC PLACES OFFERING | True | | 1996-04-17 | RE0000724719 | B00000417052 | | | |
| 1968-04-11 | 1968-04-11 | https://www.nytimes.com/1968/04/11/archives/obrien-quits-as-postal-chief-marvin-watson-his-successor.html | O'Brien Quits as Postal Chief; Marvin Watson His Successor | True | By John Herbers | 1996-04-17 | RE0000724719 | B00000417052 | | | |
| 1968-04-11 | 1968-04-11 | https://www.nytimes.com/1968/04/11/archives/commodities-wheat-futures-prices-set-new-lows-silver-is-steady.html | Commodities: Wheat Futures Prices Set New Lows; SILVER IS STEADY; RALLY SEEN OVER | True | By Elizabeth M. Fowler | 1996-04-17 | RE0000724719 | B00000417052 | | | |
| 1968-04-11 | 1968-04-11 | https://www.nytimes.com/1968/04/11/archives/western-union.html | Western Union | True | | 1996-04-17 | RE0000724719 | B00000417052 | | | |
| 1968-04-11 | 1968-04-11 | https://www.nytimes.com/1968/04/11/archives/newspaper-impact-on-youth-studied.html | NEWSPAPER IMPACT ON YOUTH STUDIED | True | | 1996-04-17 | RE0000724719 | B00000417052 | | | |
| 1968-04-11 | 1968-04-11 | https://www.nytimes.com/1968/04/11/archives/japansoviet-trade-rising.html | Japan-Soviet Trade Rising | True | | 1996-04-17 | RE0000724719 | B00000417052 | | | |
| 1968-04-11 | 1968-04-11 | https://www.nytimes.com/1968/04/11/archives/rollcall-vote-in-senate-barring-job-fund-cut.html | Roll-Call Vote in Senate Barring Job Fund Cut | True | | 1996-04-17 | RE0000724719 | B00000417052 | | | |
| 1968-04-11 | 1968-04-11 | https://www.nytimes.com/1968/04/11/archives/record-harvest-of-wheat-forecast-by-washington.html | Record Harvest of Wheat Forecast by Washington | True | | 1996-04-17 | RE0000724719 | B00000417052 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-04-11 | 1968-04-11 | https://www.nytimes.com/1968/04/11/archives/court-upholds-partys-right-to-select-state-delegates.html | Court Upholds Party's Right To Select State Delegates | True | | 1996-04-17 | RE0000724719 | B00000417052 | | | |
| 1968-04-11 | 1968-04-11 | https://www.nytimes.com/1968/04/11/archives/griffith-signs-for-coast-bout.html | Griffith Signs For Coast Bout | True | | 1996-04-17 | RE0000724719 | B00000417052 | | | |
| 1968-04-11 | 1968-04-11 | https://www.nytimes.com/1968/04/11/archives/several-places-discussed-decision-on-site-expected-soon.html | Several Places Discussed; DECISION ON SITE EXPECTED SOON | True | By Bernard Weinraub | 1996-04-17 | RE0000724719 | B00000417052 | | | |
| 1968-04-11 | 1968-04-11 | https://www.nytimes.com/1968/04/11/archives/5-die-in-kansas-city-riots-snipers-hunted-in-slums-5-in-kansas-city.html | 5 Die in Kansas City Riots; Snipers Hunted in Slums; 5 IN KANSAS CITY SLAIN IN RIOTING | True | By Douglas E. Kneeland | 1996-04-17 | RE0000724719 | B00000417052 | | | |
| 1968-04-11 | 1968-04-11 | https://www.nytimes.com/1968/04/11/archives/leda-closes-after-its-final-preview.html | 'Leda' Closes After Its Final Preview | True | By Dan Sullivan | 1996-04-17 | RE0000724719 | B00000417052 | | | |
| 1968-04-11 | 1968-04-11 | https://www.nytimes.com/1968/04/11/archives/atlantic-container-officials.html | Atlantic Container Officials | True | | 1996-04-17 | RE0000724719 | B00000417052 | | | |
| 1968-04-11 | 1968-04-11 | https://www.nytimes.com/1968/04/11/archives/kennedy-to-cut-hair-indiana-crowd-cheers.html | Kennedy to Cut Hair; Indiana Crowd Cheers | True | | 1996-04-17 | RE0000724719 | B00000417052 | | | |
| 1968-04-11 | 1968-04-11 | https://www.nytimes.com/1968/04/11/archives/tito-says-in-tokyo-he-finds-support-for-neutralist-parley.html | Tito Says in Tokyo He Finds Support for Neutralist Parley | True | By Robert Trumbull | 1996-04-17 | RE0000724719 | B00000417052 | | | |
| 1968-04-11 | 1968-04-11 | https://www.nytimes.com/1968/04/11/archives/us-aide-asks-nation-to-curb-living-levels-for-social-needs.html | U.S. Aide Asks Nation to Curb Living Levels for Social Needs | True | By Will Lissner | 1996-04-17 | RE0000724719 | B00000417052 | | | |
| 1968-04-11 | 1968-04-11 | https://www.nytimes.com/1968/04/11/archives/queens-ad-man-made-city-councilman.html | Queens Ad Man Made City Councilman | True | | 1996-04-17 | RE0000724719 | B00000417052 | | | |
| 1968-04-11 | 1968-04-11 | https://www.nytimes.com/1968/04/11/archives/harry-buffum.html | HARRY BUFFUM | True | | 1996-04-17 | RE0000724719 | B00000417052 | | | |
| 1968-04-11 | 1968-04-11 | https://www.nytimes.com/1968/04/11/archives/new-shipping-unit-formed.html | New Shipping Unit Formed | True | | 1996-04-17 | RE0000724719 | B00000417052 | | | |
| 1968-04-11 | 1968-04-11 | https://www.nytimes.com/1968/04/11/archives/earnings-at-ge-rose-in-quarter-westinghouse-also-reports-gain-in.html | EARNINGS AT G.E. ROSE IN QUARTER; Westinghouse Also Reports Gain in Its Net Income | True | By Gene Smith | 1996-04-17 | RE0000724719 | B00000417052 | | | |
| 1968-04-11 | 1968-04-11 | https://www.nytimes.com/1968/04/11/archives/essex-wire-acquisition-bid.html | Essex Wire Acquisition Bid | True | | 1996-04-17 | RE0000724719 | B00000417052 | | | |
| 1968-04-11 | 1968-04-11 | https://www.nytimes.com/1968/04/11/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1996-04-17 | RE0000724719 | B00000417052 | | | |
| 1968-04-11 | 1968-04-11 | https://www.nytimes.com/1968/04/11/archives/rusk-in-hospital-to-have-a-checkup.html | RUSK IN HOSPITAL TO HAVE A CHECK-UP | True | Special to The New York Times | 1996-04-17 | RE0000724719 | B00000417052 | | | |
| 1968-04-11 | 1968-04-11 | https://www.nytimes.com/1968/04/11/archives/2-in-sex-change-dead-of-cancer-briton-reports-on-men-who-developed.html | 2 IN SEX CHANGE DEAD OF CANCER; Briton Reports on Men Who Developed Breast Disease | True | By Alvin Shuster | 1996-04-17 | RE0000724719 | B00000417052 | | | |
| 1968-04-11 | 1968-04-11 | https://www.nytimes.com/1968/04/11/archives/danish-youths-in-protest.html | Danish Youths in Protest | True | | 1996-04-17 | RE0000724719 | B00000417052 | | | |
| 1968-04-11 | 1968-04-11 | https://www.nytimes.com/1968/04/11/archives/lindsay-asks-riots-panel-action-delays-attacked.html | LINDSAY ASKS RIOTS PANEL ACTION; DELAYS ATTACKED | True | By Richard Reeves | 1996-04-17 | RE0000724719 | B00000417052 | | | |
| 1968-04-11 | 1968-04-11 | https://www.nytimes.com/1968/04/11/archives/vance-to-aid-harriman-vance-to-assist-harriman-in-initial-talks.html | Vance to Aid Harriman; Vance to Assist Harriman in Initial Talks With Foe | True | By Hedrick Smith | 1996-04-17 | RE0000724719 | B00000417052 | | | |
| 1968-04-11 | 1968-04-11 | https://www.nytimes.com/1968/04/11/archives/rusk-sees-no-restraint.html | Rusk Sees No Restraint | True | By John W. Finney | 1996-04-17 | RE0000724719 | B00000417052 | | | |
| 1968-04-11 | 1968-04-11 | https://www.nytimes.com/1968/04/11/archives/britain-plans-a-cut-in-age-of-majority-from-21-years-to-18.html | Britain Plans a Cut In Age of Majority From 21 Years to 18 | True | Special to The New York Times | 1996-04-17 | RE0000724719 | B00000417052 | | | |
| 1968-04-11 | 1968-04-11 | https://www.nytimes.com/1968/04/11/archives/antiunity-stand-of-saigon.html | Anti-Unity Stand of Saigon | True | DON LUCE | 1996-04-17 | RE0000724719 | B00000417052 | | | |
| 1968-04-11 | 1968-04-11 | https://www.nytimes.com/1968/04/11/archives/excerpts-from-reform-program-of-the-czech-communist-party.html | Excerpts From Reform Program of the Czech Communist Party | True | | 1996-04-17 | RE0000724719 | B00000417052 | | | |
| 1968-04-11 | 1968-04-11 | https://www.nytimes.com/1968/04/11/archives/trw-plans-exchange-of-stock-to-acquire-unitedgreenfield.html | TRW Plans Exchange of Stock To Acquire United-Greenfield | True | | 1996-04-17 | RE0000724719 | B00000417052 | | | |
| 1968-04-11 | 1968-04-11 | https://www.nytimes.com/1968/04/11/archives/gis-retake-langvei-camp.html | G.I.'s Retake Langvei Camp | True | | 1996-04-17 | RE0000724719 | B00000417052 | | | |
| 1968-04-11 | 1968-04-11 | https://www.nytimes.com/1968/04/11/archives/jack-l-antokal-l-i-mayor-headed-plastics-concern.html | Jack L Antokal, L. I. Mayor, Headed Plastics Concern | True | Special to The New York Times | 1996-04-17 | RE0000724719 | B00000417052 | | | |
| 1968-04-11 | 1968-04-11 | https://www.nytimes.com/1968/04/11/archives/jewish-home-for-aged-will-be-linked-to-hospital.html | Jewish Home for Aged Will Be Linked to Hospital | True | | 1996-04-17 | RE0000724719 | B00000417052 | | | |
| 1968-04-11 | 1968-04-11 | https://www.nytimes.com/1968/04/11/archives/100000-allied-troops-begin-11province-drive-near-saigon-an.html | 100,000 Allied Troops Begin 11-Province Drive Near Saigon; An 11-Province Offensive in Saigon Area Is Begun by 100,000 Allied Troops | True | By Douglas Robinson | 1996-04-17 | RE0000724719 | B00000417052 | | | |
| 1968-04-11 | 1968-04-11 | https://www.nytimes.com/1968/04/11/archives/f-leighton-meserve-60-dead-member-of-the-stock-exchange.html | F. Leighton Meserve, 60, Dead; Member of the Stock Exchange | True | Special to The New York Times | 1996-04-17 | RE0000724719 | B00000417052 | | | |
| 1968-04-11 | 1968-04-11 | https://www.nytimes.com/1968/04/11/archives/retail-sales-rose-by-2-for-march-increase-in-first-quarter.html | RETAIL SALES ROSE BY 2% FOR MARCH; Increase in First Quarter Estimated at 7 Per Cent Over Level in 1967 | True | By H. J. Maidenberg | 1996-04-17 | RE0000724719 | B00000417052 | | | |
| 1968-04-11 | 1968-04-11 | https://www.nytimes.com/1968/04/11/archives/article-14-no-title.html | Article 14 -- No Title | True | | 1996-04-17 | RE0000724719 | B00000417052 | | | |
| 1968-04-11 | 1968-04-11 | https://www.nytimes.com/1968/04/11/archives/deaths-in-ferry-sinking-in-new-zealand-may-near-200-death-toll-in.html | Deaths in Ferry Sinking in New Zealand May Near 200; Death Toll in Sinking of Ferry May Near 200 in New Zealand | True | Special to The New York Times | 1996-04-17 | RE0000724719 | B00000417052 | | | |
| 1968-04-11 | 1968-04-11 | https://www.nytimes.com/1968/04/11/archives/unjust-war.html | Unjust War | True | DAVID E. I--Llr | 1996-04-17 | RE0000724719 | B00000417052 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-04-11 | 1968-04-11 | https://www.nytimes.com/1968/04/11/archives/lirr-fare-raise-is-upheld-by-court.html | L.I.R.R. FARE RAISE IS UPHELD BY COURT | True | Special to The New York Times | 1996-04-17 | RE0000724719 | B00000417052 | | | |
| 1968-04-11 | 1968-04-11 | https://www.nytimes.com/1968/04/11/archives/houk-protests-spitball-ruling-in-vain.html | Houk Protests Spitball Ruling in Vain | True | | 1996-04-17 | RE0000724719 | B00000417052 | | | |
| 1968-04-11 | 1968-04-11 | https://www.nytimes.com/1968/04/11/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1996-04-17 | RE0000724719 | B00000417052 | | | |
| 1968-04-11 | 1968-04-11 | https://www.nytimes.com/1968/04/11/archives/electronic-nigger-tries-new-title-to-draw-audience.html | 'Electronic Nigger' Tries New Title To Draw Audience | True | By Sam Zolotow | 1996-04-17 | RE0000724719 | B00000417052 | | | |
| 1968-04-11 | 1968-04-11 | https://www.nytimes.com/1968/04/11/archives/harold-babcock-astronomer-86-scientist-who-found-shifts-in-solar.html | HAROLD BABCOCK, ASTRONOMER, 86; Scientist Who Found Shifts in Solar Magnetism Dies | True | | 1996-04-17 | RE0000724719 | B00000417052 | | | |
| 1968-04-11 | 1968-04-11 | https://www.nytimes.com/1968/04/11/archives/senator-says-it-is-certain-that-nerve-gas-killed-sheep.html | Senator Says It Is Certain That Nerve Gas Killed Sheep | True | | 1996-04-17 | RE0000724719 | B00000417052 | | | |
| 1968-04-11 | 1968-04-11 | https://www.nytimes.com/1968/04/11/archives/farmers-burying-hogs-in-drive-for-price-rise.html | Farmers Burying Hogs In Drive for Price Rise | True | By United Press International | 1996-04-17 | RE0000724719 | B00000417052 | | | |
| 1968-04-11 | 1968-04-11 | https://www.nytimes.com/1968/04/11/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1996-04-17 | RE0000724719 | B00000417052 | | | |
| 1968-04-11 | 1968-04-11 | https://www.nytimes.com/1968/04/11/archives/article-1-no-title.html | Article 1 -- No Title | True | VINCENT CANBY | 1996-04-17 | RE0000724719 | B00000417052 | | | |
| 1968-04-11 | 1968-04-11 | https://www.nytimes.com/1968/04/11/archives/theory-of-collective-guilt.html | Theory of Collective Guilt | True | RICHARD PIPES | 1996-04-17 | RE0000724719 | B00000417052 | | | |
| 1968-04-11 | 1968-04-11 | https://www.nytimes.com/1968/04/11/archives/triumph-for-civil-rights-.html | Triumph for Civil Rights . . . | True | | 1996-04-17 | RE0000724719 | B00000417052 | | | |
| 1968-04-11 | 1968-04-11 | https://www.nytimes.com/1968/04/11/archives/students-demand-that-nyu-seek-larger-negro-enrollment.html | Students Demand That N.Y.U. Seek Larger Negro Enrollment | True | | 1996-04-17 | RE0000724719 | B00000417052 | | | |
| 1968-04-11 | 1968-04-11 | https://www.nytimes.com/1968/04/11/archives/itt-unit-fills-post.html | I.T.T. Unit Fills Post | True | | 1996-04-17 | RE0000724719 | B00000417052 | | | |
| 1968-04-11 | 1968-04-11 | https://www.nytimes.com/1968/04/11/archives/-and-blow-to-poverty-program.html | . . . and Blow to Poverty Program | True | | 1996-04-17 | RE0000724719 | B00000417052 | | | |
| 1968-04-11 | 1968-04-11 | https://www.nytimes.com/1968/04/11/archives/safety-patrol-parade-off.html | Safety Patrol Parade Off | True | | 1996-04-17 | RE0000724719 | B00000417052 | | | |
| 1968-04-11 | 1968-04-11 | https://www.nytimes.com/1968/04/11/archives/hanoi-seems-to-have-continued-buildup-in-south-maximum-effort-is.html | Hanoi Seems to Have Continued Build-Up in South; Maximum Effort Is Detected Since U.S. Curbed Raids -- Data Are Preliminary | True | By Gene Roberts | 1996-04-17 | RE0000724719 | B00000417052 | | | |
| 1968-04-11 | 1968-04-11 | https://www.nytimes.com/1968/04/11/archives/bridge-part-scores-can-produce-some-tense-bidding-situations.html | Bridge: Part Scores Can Produce Some Tense Bidding Situations | True | By Alan Truscott | 1996-04-17 | RE0000724719 | B00000417052 | | | |
| 1968-04-11 | 1968-04-11 | https://www.nytimes.com/1968/04/11/archives/lucius-thayer-71-lawyer-in-boston.html | LUCIUS THAYER, 71, LAWYER IN BOSTON | True | Special to The New York Times | 1996-04-17 | RE0000724719 | B00000417052 | | | |
| 1968-04-11 | 1968-04-11 | https://www.nytimes.com/1968/04/11/archives/legislators-vote-own-pension-aid-improve-benefits-and-then-recess.html | LEGISLATORS VOTE OWN PENSION AID; Improve Benefits and Then Recess, Ignoring Budget | True | Special to The New York Times | 1996-04-17 | RE0000724719 | B00000417052 | | | |
| 1968-04-11 | 1968-04-11 | https://www.nytimes.com/1968/04/11/archives/how-many-dinner-guests-hosts-never-know-or-worry.html | How Many Dinner Guests ? Hosts Never Know (or Worry) | True | By Craig Claiborne | 1996-04-17 | RE0000724719 | B00000417052 | | | |
| 1968-04-11 | 1968-04-11 | https://www.nytimes.com/1968/04/11/archives/gabrielle-jeffers-prospective-bride.html | Gabrielle Jeffers Prospective Bride | True | Special to The New York Times | 1996-04-17 | RE0000724719 | B00000417052 | | | |
| 1968-04-11 | 1968-04-11 | https://www.nytimes.com/1968/04/11/archives/alcoholics-hit-by-riot-curb.html | Alcoholics Hit by Riot Curb | True | | 1996-04-17 | RE0000724719 | B00000417052 | | | |
| 1968-04-11 | 1968-04-11 | https://www.nytimes.com/1968/04/11/archives/concert-stresses-geddas-heritage-russian-swedish-tenor-in-recital-at.html | CONCERT STRESSES GEDDA'S HERITAGE; Russian-Swedish Tenor in Recital at Philharmonic | True | DONAL HENAHAN. | 1996-04-17 | RE0000724719 | B00000417052 | | | |
| 1968-04-11 | 1968-04-11 | https://www.nytimes.com/1968/04/11/archives/passover-seder-is-held-here-for-jews-of-soviet.html | Passover Seder Is Held Here for Jews of Soviet | True | | 1996-04-17 | RE0000724719 | B00000417052 | | | |
| 1968-04-11 | 1968-04-11 | https://www.nytimes.com/1968/04/11/archives/reds-5run-fifth-defeats-cubs-94.html | REDS' 5-RUN FIFTH DEFEATS CUBS, 9-4 | True | | 1996-04-17 | RE0000724719 | B00000417052 | | | |
| 1968-04-11 | 1968-04-11 | https://www.nytimes.com/1968/04/11/archives/blues-down-flyers-in-second-overtime.html | BLUES DOWN FLYERS IN SECOND OVERTIME | True | | 1996-04-17 | RE0000724719 | B00000417052 | | | |
| 1968-04-11 | 1968-04-11 | https://www.nytimes.com/1968/04/11/archives/article-3-no-title.html | Article 3 -- No Title | True | HOWARD THOMPSON | 1996-04-17 | RE0000724719 | B00000417052 | | | |
| 1968-04-11 | 1968-04-11 | https://www.nytimes.com/1968/04/11/archives/new-head-for-opera-guild.html | New Head for Opera Guild | True | | 1996-04-17 | RE0000724719 | B00000417052 | | | |
| 1968-04-11 | 1968-04-11 | https://www.nytimes.com/1968/04/11/archives/extension-of-taxes-on-cars-and-phones-voted-by-the-house.html | Extension of Taxes On Cars and Phones Voted by the House | True | | 1996-04-17 | RE0000724719 | B00000417052 | | | |
| 1968-04-11 | 1968-04-11 | https://www.nytimes.com/1968/04/11/archives/unbeaten-hofstra-wins-no-5.html | Unbeaten Hofstra Wins No. 5 | True | Special to The New York Times | 1996-04-17 | RE0000724719 | B00000417052 | | | |
| 1968-04-11 | 1968-04-11 | https://www.nytimes.com/1968/04/11/archives/gavidia-injured-in-spill.html | Gavidia Injured in Spill | True | | 1996-04-17 | RE0000724719 | B00000417052 | | | |
| 1968-04-11 | 1968-04-11 | https://www.nytimes.com/1968/04/11/archives/big-air-exercise-planned.html | Big Air Exercise Planned | True | | 1996-04-17 | RE0000724719 | B00000417052 | | | |
| 1968-04-11 | 1968-04-11 | https://www.nytimes.com/1968/04/11/archives/trading-in-stocks-again-sets-record.html | Trading in Stocks Again Sets Record | True | | 1996-04-17 | RE0000724719 | B00000417052 | | | |
| 1968-04-11 | 1968-04-11 | https://www.nytimes.com/1968/04/11/archives/-15-from-rome-opens.html | ' 15 From Rome' Opens | True | H. T. | 1996-04-17 | RE0000724719 | B00000417052 | | | |
| 1968-04-11 | 1968-04-11 | https://www.nytimes.com/1968/04/11/archives/post-defeats-iona.html | Post Defeats Iona | True | Special to The New York Times | 1996-04-17 | RE0000724719 | B00000417052 | | | |
| 1968-04-11 | 1968-04-11 | https://www.nytimes.com/1968/04/11/archives/iraq-will-exploit-oil-pool-herself-offers-for-north-rumaila-from.html | IRAQ WILL EXPLOIT OIL POOL HERSELF; Offers for North Rumaila From Western Concerns Rejected as Too Low | True | By Thomas F. Brady | 1996-04-17 | RE0000724719 | B00000417052 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-04-11 | 1968-04-11 | https://www.nytimes.com/1968/04/11/archives/tim-hardin-blends-varied-folk-idioms.html | TIM HARDIN BLENDS VARIED FOLK IDIOMS | True | ROBERT SHELTON. | 1996-04-17 | RE0000724719 | B00000417052 | | | |
| 1968-04-11 | 1968-04-11 | https://www.nytimes.com/1968/04/11/archives/st-francis-90-victor.html | St. Francis 9-0 Victor | True | | 1996-04-17 | RE0000724719 | B00000417052 | | | |
| 1968-04-11 | 1968-04-11 | https://www.nytimes.com/1968/04/11/archives/connecticut-vote-buoys-mcarthy-his-backers-draw-44-in-elections-in.html | CONNECTICUT VOTE BUOYS M'CARTHY; His Backers Draw 44% in Elections in 30 Towns -- 67,871 at Polls | True | By William Borders | 1996-04-17 | RE0000724719 | B00000417052 | | | |
| 1968-04-11 | 1968-04-11 | https://www.nytimes.com/1968/04/11/archives/transcript-of-johnsons-news-conference.html | Transcript of Johnson's News Conference | True | Special to The New York Times | 1996-04-17 | RE0000724719 | B00000417052 | | | |
| 1968-04-11 | 1968-04-11 | https://www.nytimes.com/1968/04/11/archives/victims-of-expo-67-scandal-to-get-1million-in-refunds.html | Victims of Expo 67 Scandal To Get $1-Million in Refunds | True | | 1996-04-17 | RE0000724719 | B00000417052 | | | |
| 1968-04-11 | 1968-04-11 | https://www.nytimes.com/1968/04/11/archives/cliff-and-nancy-richey-win-firstround-tennis-matches.html | Cliff and Nancy Richey Win First-Round Tennis Matches | True | | 1996-04-17 | RE0000724719 | B00000417052 | | | |
| 1968-04-11 | 1968-04-11 | https://www.nytimes.com/1968/04/11/archives/kissin-george-560-takes-handicap-at-hollywood-park.html | Kissin' George, $5.60, Takes Handicap at Hollywood Park | True | | 1996-04-17 | RE0000724719 | B00000417052 | | | |
| 1968-04-11 | 1968-04-11 | https://www.nytimes.com/1968/04/11/archives/house-rights-delay-vote.html | House Rights Delay Vote | True | | 1996-04-17 | RE0000724719 | B00000417052 | | | |
| 1968-04-11 | 1968-04-11 | https://www.nytimes.com/1968/04/11/archives/president-is-appointed-for-division-of-bishop.html | President Is Appointed For Division of Bishop | True | | 1996-04-17 | RE0000724719 | B00000417052 | | | |
| 1968-04-11 | 1968-04-11 | https://www.nytimes.com/1968/04/11/archives/robert-dowling-producer-weds-boston-woman.html | Robert Dowling, Producer, Weds Boston Woman | True | | 1996-04-17 | RE0000724719 | B00000417052 | | | |
| 1968-04-11 | 1968-04-11 | https://www.nytimes.com/1968/04/11/archives/lockheed-aircraft-awards-avco-contract-for-wings.html | Lockheed Aircraft Awards Avco Contract for Wings | True | | 1996-04-17 | RE0000724719 | B00000417052 | | | |
| 1968-04-11 | 1968-04-11 | https://www.nytimes.com/1968/04/11/archives/short-of-phillies-tops-dodgers-20-he-pitches-fourhitter-hisle-money.html | SHORT OF PHILLIES TOPS DODGERS, 2-0; He Pitches Four-Hitter -- Hisle, Money Stand Out | True | | 1996-04-17 | RE0000724719 | B00000417052 | | | |
| 1968-04-11 | 1968-04-11 | https://www.nytimes.com/1968/04/11/archives/westchester.html | Westchester | True | Special to The New York Times | 1996-04-17 | RE0000724719 | B00000417052 | | | |
| 1968-04-11 | 1968-04-11 | https://www.nytimes.com/1968/04/11/archives/next-postmaster-general-william-marvin-watson.html | Next Postmaster General; William Marvin Watson | True | Special to The New York Times | 1996-04-17 | RE0000724719 | B00000417052 | | | |
| 1968-04-11 | 1968-04-11 | https://www.nytimes.com/1968/04/11/archives/buccaneers-turn-back-chapparals-by-110-to-107.html | Buccaneers Turn Back Chapparals by 110 to 107 | True | | 1996-04-17 | RE0000724719 | B00000417052 | | | |
| 1968-04-11 | 1968-04-11 | https://www.nytimes.com/1968/04/11/archives/civil-rights-bill-wins-final-vote-it-seeks-to-open-80-of-housing.html | CIVIL RIGHTS BILL WINS FINAL VOTE; IT SEEKS TO OPEN 80% OF HOUSING; HOUSE IS PRAISED | True | By Marjorie Hunter | 1996-04-17 | RE0000724719 | B00000417052 | | | |
| 1968-04-11 | 1968-04-11 | https://www.nytimes.com/1968/04/11/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1996-04-17 | RE0000724719 | B00000417052 | | | |
| 1968-04-11 | 1968-04-11 | https://www.nytimes.com/1968/04/11/archives/guys-and-dolls-in-a-russian-fix-the-souse-is-in-a-group-exposed-at.html | ' GUYS AND DOLLS' IN A RUSSIAN FIX; ' The 'Souse' Is in a Group Exposed at Race Track | True | | 1996-04-17 | RE0000724719 | B00000417052 | | | |
| 1968-04-11 | 1968-04-11 | https://www.nytimes.com/1968/04/11/archives/housing-bill-postponed.html | Housing Bill Postponed | True | | 1996-04-17 | RE0000724719 | B00000417052 | | | |
| 1968-04-11 | 1968-04-11 | https://www.nytimes.com/1968/04/11/archives/profit-mark-seen-by-r-j-reynolds-firstquarter-sales-record-also.html | PROFIT MARK SEEN BY R. J. REYNOLDS; First-Quarter Sales Record Also Forecast at Meeting | True | By Alexander R. Hammer | 1996-04-17 | RE0000724719 | B00000417052 | | | |
| 1968-04-11 | 1968-04-11 | https://www.nytimes.com/1968/04/11/archives/spantz-gets-air-force-award.html | Spantz Gets Air Force Award | True | | 1996-04-17 | RE0000724719 | B00000417052 | | | |
| 1968-04-11 | 1968-04-11 | https://www.nytimes.com/1968/04/11/archives/to-turn-in-guns.html | To Turn In Guns | True | STANLEY PLASTRI K | 1996-04-17 | RE0000724719 | B00000417052 | | | |
| 1968-04-11 | 1968-04-11 | https://www.nytimes.com/1968/04/11/archives/in-heat-of-night-wins-oscar-as-best-film-katharine-hepburn-and-rod.html | ' In Heat of Night' Wins Oscar as Best Film; Katharine Hepburn and Rod Steiger Cited for Acting | True | Special to The New York Times | 1996-04-17 | RE0000724719 | B00000417052 | | | |
| 1968-04-11 | 1968-04-11 | https://www.nytimes.com/1968/04/11/archives/card-party-to-aid-overseas-league.html | Card Party to Aid Overseas League | True | | 1996-04-17 | RE0000724719 | B00000417052 | | | |
| 1968-04-11 | 1968-04-11 | https://www.nytimes.com/1968/04/11/archives/youths-face-cut-in-summer-jobs-65-reduction-attributed-to-less-us.html | YOUTHS FACE CUT IN SUMMER JOBS; 65% Reduction Attributed to Less U.S. Aid Here | True | By Peter Kihss | 1996-04-17 | RE0000724719 | B00000417052 | | | |
| 1968-04-11 | 1968-04-11 | https://www.nytimes.com/1968/04/11/archives/brooklyn-downs-potsdam.html | Brooklyn Downs Potsdam | True | | 1996-04-17 | RE0000724719 | B00000417052 | | | |
| 1968-04-11 | 1968-04-11 | https://www.nytimes.com/1968/04/11/archives/wood-field-and-stream-opening-of-tisbury-pond-is-important-to.html | Wood, Field and Stream; Opening of Tisbury Pond Is Important to Residents of New England Town | True | By Nelson Bryant | 1996-04-17 | RE0000724719 | B00000417052 | | | |
| 1968-04-11 | 1968-04-11 | https://www.nytimes.com/1968/04/11/archives/its-a-mans-world-in-a-new-boutique.html | It's a Man's World In a New Boutique | True | By Judy Klemesrud | 1996-04-17 | RE0000724719 | B00000417052 | | | |
| 1968-04-11 | 1968-04-11 | https://www.nytimes.com/1968/04/11/archives/screen-bunuels-fantasy-cryptogram-belle-de-jour-first-color-film.html | Screen: Bunuel's Fantasy Cryptogram;' Belle de Jour,' First Color Film, Bows | True | By Renata Adler | 1996-04-17 | RE0000724719 | B00000417052 | | | |
| 1968-04-11 | 1968-04-11 | https://www.nytimes.com/1968/04/11/archives/foreign-markets-show-advances-london-posts-new-highs-paris-gold.html | FOREIGN MARKETS SHOW ADVANCES; London Posts New Highs -- Paris Gold Shares Up | True | | 1996-04-17 | RE0000724719 | B00000417052 | | | |
| 1968-04-11 | 1968-04-11 | https://www.nytimes.com/1968/04/11/archives/united-aircraft-appoints.html | United Aircraft Appoints | True | | 1996-04-17 | RE0000724719 | B00000417052 | | | |
| 1968-04-11 | 1968-04-11 | https://www.nytimes.com/1968/04/11/archives/numbers-to-be-assigned-to-books-issued-in-the-us.html | Numbers to Be Assigned To Books Issued in the U.S. | True | | 1996-04-17 | RE0000724719 | B00000417052 | | | |
| 1968-04-11 | 1968-04-11 | https://www.nytimes.com/1968/04/11/archives/washington-proceedings.html | Washington Proceedings | True | | 1996-04-17 | RE0000724719 | B00000417052 | | | |
| 1968-04-11 | 1968-04-11 | https://www.nytimes.com/1968/04/11/archives/walter-e-heller-names-a-senior-vice-president.html | Walter E. Heller Names A Senior Vice President | True | | 1996-04-17 | RE0000724719 | B00000417052 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-04-11 | 1968-04-11 | https://www.nytimes.com/1968/04/11/archives/melville-shoe-selects-new-board-member.html | Melville Shoe Selects New Board Member | True | | 1996-04-17 | RE0000724719 | B00000417052 | | | |
| 1968-04-11 | 1968-04-11 | https://www.nytimes.com/1968/04/11/archives/wilderness-bill-gains.html | Wilderness Bill Gains | True | | 1996-04-17 | RE0000724719 | B00000417052 | | | |
| 1968-04-11 | 1968-04-11 | https://www.nytimes.com/1968/04/11/archives/decentralization-required.html | Decentralization Required | True | | 1996-04-17 | RE0000724719 | B00000417052 | | | |
| 1968-04-11 | 1968-04-11 | https://www.nytimes.com/1968/04/11/archives/unions-in-britain-to-ignore-government-on-pay-ceiling.html | Unions in Britain to Ignore Government on Pay Ceiling | True | | 1996-04-17 | RE0000724719 | B00000417052 | | | |
| 1968-04-11 | 1968-04-11 | https://www.nytimes.com/1968/04/11/archives/a-curfew-clears-newark-streets-poverty-workers-in-south-ward-help.html | A CURFEW CLEARS NEWARK STREETS; Poverty Workers in South Ward Help Restore Calm | True | Special to The New York Times | 1996-04-17 | RE0000724719 | B00000417052 | | | |
| 1968-04-11 | 1968-04-11 | https://www.nytimes.com/1968/04/11/archives/fbi-disclaims-sketch.html | F.B.I. Disclaims Sketch | True | Special to The New York Times | 1996-04-17 | RE0000724719 | B00000417052 | | | |
| 1968-04-11 | 1968-04-11 | https://www.nytimes.com/1968/04/11/archives/ground-broken-for-police-center.html | Ground Broken for Police Center | True | By Peter Millones | 1996-04-17 | RE0000724719 | B00000417052 | | | |
| 1968-04-11 | 1968-04-11 | https://www.nytimes.com/1968/04/11/archives/vietnam-casualties.html | Vietnam Casualties | True | | 1996-04-17 | RE0000724719 | B00000417052 | | | |
| 1968-04-11 | 1968-04-11 | https://www.nytimes.com/1968/04/11/archives/gov-wallace-improving.html | Gov. Wallace Improving | True | | 1996-04-17 | RE0000724719 | B00000417052 | | | |
| 1968-04-11 | 1968-04-11 | https://www.nytimes.com/1968/04/11/archives/transport-news-container-speed-us-customs-official-here-promises-to.html | TRANSPORT NEWS: CONTAINER SPEED; U.S. Customs Official Here Promises to Aid Industry | True | | 1996-04-17 | RE0000724719 | B00000417052 | | | |
| 1968-04-11 | 1968-04-11 | https://www.nytimes.com/1968/04/11/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1996-04-17 | RE0000724719 | B00000417052 | | | |
| 1968-04-11 | 1968-04-11 | https://www.nytimes.com/1968/04/11/archives/jane-jacobs-is-arrested-at-expressway-hearing.html | Jane Jacobs Is Arrested At Expressway Hearing | True | | 1996-04-17 | RE0000724719 | B00000417052 | | | |
| 1968-04-11 | 1968-04-11 | https://www.nytimes.com/1968/04/11/archives/pindling-wins-overwhelming-victory-in-bahamas.html | Pindling Wins Overwhelming Victory in Bahamas | True | By Henry Giniger | 1996-04-17 | RE0000724719 | B00000417052 | | | |
| 1968-04-11 | 1968-04-11 | https://www.nytimes.com/1968/04/11/archives/harold-seymour-fund-consultant-charity-aide-who-worked-for-uso-in.html | HAROLD SEYMOUR, FUND CONSULTANT; Charity Aide Who Worked for U.S.O. in War Dies | True | Special to The New York Times | 1996-04-17 | RE0000724719 | B00000417052 | | | |
| 1968-04-11 | 1968-04-11 | https://www.nytimes.com/1968/04/11/archives/housing-applications-burned-at-protest-rally-action-symbolizes.html | Housing Applications Burned at Protest Rally; Action Symbolizes Impatience With Federal and City Construction Policies | True | By Joseph P. Fried | 1996-04-17 | RE0000724719 | B00000417052 | | | |
| 1968-04-11 | 1968-04-11 | https://www.nytimes.com/1968/04/11/archives/lindsay-backed-as-leader.html | Lindsay Backed as Leader | True | PETER MEGARGEE BROWN | 1996-04-17 | RE0000724719 | B00000417052 | | | |
| 1968-04-11 | 1968-04-11 | https://www.nytimes.com/1968/04/11/archives/fuqua-withdraws-proposal-to-buy-united-trust-life.html | Fuqua Withdraws Proposal to Buy United Trust Life | True | | 1996-04-17 | RE0000724719 | B00000417052 | | | |
| 1968-04-11 | 1968-04-11 | https://www.nytimes.com/1968/04/11/archives/springfield-defeats-yale-on-dixons-fivehitter-80.html | Springfield Defeats Yale On Dixon's Five-Hitter, 8-0 | True | Special to The New York Times | 1996-04-17 | RE0000724719 | B00000417052 | | | |
| 1968-04-11 | 1968-04-11 | https://www.nytimes.com/1968/04/11/archives/nickerson-seeks-to-debate-javits-says-senator-has-been-on-all-sides.html | NICKERSON SEEKS TO DEBATE JAVITS; Says Senator 'Has Been on All Sides of Every Issue' | True | By James F. Clarity | 1996-04-17 | RE0000724719 | B00000417052 | | | |
| 1968-04-11 | 1968-04-11 | https://www.nytimes.com/1968/04/11/archives/prelude-to-revolution.html | Prelude to Revolution | True | By Charles Poore | 1996-04-17 | RE0000724719 | B00000417052 | | | |
| 1968-04-11 | 1968-04-11 | https://www.nytimes.com/1968/04/11/archives/orioles-are-victors-over-oakland-31.html | ORIOLES ARE VICTORS OVER OAKLAND, 3-1 | True | | 1996-04-17 | RE0000724719 | B00000417052 | | | |
| 1968-04-11 | 1968-04-11 | https://www.nytimes.com/1968/04/11/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1996-04-17 | RE0000724719 | B00000417052 | | | |
| 1968-04-11 | 1968-04-11 | https://www.nytimes.com/1968/04/11/archives/no-evidence-of-restraint.html | 'No Evidence of Restraint' | True | | 1996-04-17 | RE0000724719 | B00000417052 | | | |
| 1968-04-11 | 1968-04-11 | https://www.nytimes.com/1968/04/11/archives/brandeis-honors-four-in-the-arts-thomson-rodgers-trilling-and.html | BRANDEIS HONORS FOUR IN THE ARTS; Thomson, Rodgers, Trilling and Cornell Get Medals | True | By Harry Gilroy | 1996-04-17 | RE0000724719 | B00000417052 | | | |
| 1968-04-11 | 1968-04-11 | https://www.nytimes.com/1968/04/11/archives/connecticut.html | Connecticut | True | Special to The New York Times | 1996-04-17 | RE0000724719 | B00000417052 | | | |
| 1968-04-11 | 1968-04-11 | https://www.nytimes.com/1968/04/11/archives/rockefeller-stresses-availability-as-a-candidate.html | Rockefeller Stresses 'Availability' as a Candidate | True | By Richard L. Madden | 1996-04-17 | RE0000724719 | B00000417052 | | | |
| 1968-04-11 | 1968-04-11 | https://www.nytimes.com/1968/04/11/archives/man-cleared-in-missouri.html | Man Cleared in Missouri | True | | 1996-04-17 | RE0000724719 | B00000417052 | | | |
| 1968-04-11 | 1968-04-11 | https://www.nytimes.com/1968/04/11/archives/panel-supports-arbitration-for-federal-workers-a-strengthening-of.html | Panel Supports Arbitration for Federal Workers; A Strengthening of Unions Is Seen in Recommendation | True | By Joseph A. Loftus | 1996-04-17 | RE0000724719 | B00000417052 | | | |
| 1968-04-11 | 1968-04-11 | https://www.nytimes.com/1968/04/11/archives/knepper-named-to-drive-in-indianapolis-500-race.html | Knepper Named to Drive In Indianapolis 500 Race | True | | 1996-04-17 | RE0000724719 | B00000417052 | | | |
| 1968-04-11 | 1968-04-11 | https://www.nytimes.com/1968/04/11/archives/rifle-group-votes-study.html | Rifle Group Votes Study | True | | 1996-04-17 | RE0000724719 | B00000417052 | | | |
| 1968-04-11 | 1968-04-11 | https://www.nytimes.com/1968/04/11/archives/princeton-talk-exhorts-negroes-black-collegians-convene-for-3day.html | PRINCETON TALK EXHORTS NEGROES; Black Collegians Convene for 3-Day Meeting | True | By C. Gerald Fraser | 1996-04-17 | RE0000724719 | B00000417052 | | | |
| 1968-04-11 | 1968-04-11 | https://www.nytimes.com/1968/04/11/archives/harold-g-starrett.html | HAROLD G. STARRETT | True | Special to The New York Times | 1996-04-17 | RE0000724719 | B00000417052 | | | |
| 1968-04-11 | 1968-04-11 | https://www.nytimes.com/1968/04/11/archives/catholic-bishop-elected.html | Catholic Bishop Elected | True | | 1996-04-17 | RE0000724719 | B00000417052 | | | |
| 1968-04-11 | 1968-04-11 | https://www.nytimes.com/1968/04/11/archives/nancy-connors-fiancee.html | Nancy Connors Fiancee | True | Special to The New York Times | 1996-04-17 | RE0000724719 | B00000417052 | | | |
| 1968-04-11 | 1968-04-11 | https://www.nytimes.com/1968/04/11/archives/reception-to-honor-newsweeks-callaway.html | Reception to Honor Newsweek's Callaway | True | | 1996-04-17 | RE0000724719 | B00000417052 | | | |
| 1968-04-11 | 1968-04-11 | https://www.nytimes.com/1968/04/11/archives/icbm-launched-on-coast.html | I.C.B.M. Launched on Coast | True | | 1996-04-17 | RE0000724719 | B00000417052 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-04-11 | 1968-04-11 | https://www.nytimes.com/1968/04/11/archives/news-of-realty-2million-lease-canadian-group-rents-floor-in-new-6th.html | NEWS OF REALTY: $2-MILLION LEASE; Canadian Group Rents Floor in New 6th Ave. Building | True | | 1996-04-17 | RE0000724719 | B00000417052 | | | |
| 1968-04-11 | 1968-04-11 | https://www.nytimes.com/1968/04/11/archives/gala-after-jewels-ballet-to-help-psychiatric-center.html | Gala After 'Jewels' Ballet to Help Psychiatric Center | True | | 1996-04-17 | RE0000724719 | B00000417052 | | | |
| 1968-04-11 | 1968-04-11 | https://www.nytimes.com/1968/04/11/archives/cornell-cruikshank.html | CORNELL CRUIKSHANK | True | Special to The New York Times | 1996-04-17 | RE0000724719 | B00000417052 | | | |
| 1968-04-11 | 1968-04-11 | https://www.nytimes.com/1968/04/11/archives/report-on-draft-resistance.html | Report on Draft Resistance | True | | 1996-04-17 | RE0000724719 | B00000417052 | | | |
| 1968-04-11 | 1968-04-11 | https://www.nytimes.com/1968/04/11/archives/76ers-defeat-celtics-115-to-106-and-tie-playoff-series-champions.html | 76ers Defeat Celtics, 115 to 106, and Tie Playoff Series; CHAMPIONS SCORE AN EASY VICTORY | True | By Dave Anderson | 1996-04-17 | RE0000724719 | B00000417052 | | | |
| 1968-04-11 | 1968-04-11 | https://www.nytimes.com/1968/04/11/archives/obrien-is-ready-to-join-kennedy-drive-this-week.html | O'Brien Is Ready to Join Kennedy Drive This Week | True | By R. W. Apple Jr. | 1996-04-17 | RE0000724719 | B00000417052 | | | |
| 1968-04-11 | 1968-04-11 | https://www.nytimes.com/1968/04/11/archives/gen-abrams-gets-top-vietnam-post-deputy-is-named-aggressive-and.html | GEN. ABRAMS GETS TOP VIETNAM POST: DEPUTY IS NAMED; Aggressive and Unorthodox Commander Designated to Succeed Westmoreland | True | By Max Frankel | 1996-04-17 | RE0000724719 | B00000417052 | | | |
| 1968-04-11 | 1968-04-11 | https://www.nytimes.com/1968/04/11/archives/deborah-miller-will-be-married-to-navy-ensign.html | Deborah Miller Will Be Married To Navy Ensign | True | Special to The New York Times | 1996-04-17 | RE0000724719 | B00000417052 | | | |
| 1968-04-11 | 1968-04-11 | https://www.nytimes.com/1968/04/11/archives/wrong-kind-of-memorial.html | Wrong Kind of Memorial | True | | 1996-04-17 | RE0000724719 | B00000417052 | | | |
| 1968-04-11 | 1968-04-11 | https://www.nytimes.com/1968/04/11/archives/st-johns-nine-tops-fordham-10-redman-score-winning-run-on-wild.html | ST. JOHN'S NINE TOPS FORDHAM, 1-0; Redman Score Winning Run on Wild Pitch in First | True | | 1996-04-17 | RE0000724719 | B00000417052 | | | |
| 1968-04-11 | 1968-04-11 | https://www.nytimes.com/1968/04/11/archives/the-theater-george-m-joel-grey-plays-cohan-in-musical-at-palace.html | The Theater: 'George M'!; Joel Grey Plays Cohan in Musical at Palace | True | By Clive Barnes | 1996-04-17 | RE0000724719 | B00000417052 | | | |
| 1968-04-11 | 1968-04-11 | https://www.nytimes.com/1968/04/11/archives/guerrilla-fight-flares.html | Guerrilla Fight Flares | True | | 1996-04-17 | RE0000724719 | B00000417052 | | | |
| 1968-04-11 | 1968-04-11 | https://www.nytimes.com/1968/04/11/archives/city-development-plan-seeks-to-aid-slumarea-businesses.html | City Development Plan Seeks To Aid Slum-Area Businesses | True | By Charles G. Bennett | 1996-04-17 | RE0000724719 | B00000417052 | | | |
| 1968-04-11 | 1968-04-11 | https://www.nytimes.com/1968/04/11/archives/homeloan-aid-for-slum-areas-suggested-home-says-system-could.html | Home-Loan Aid for Slum Areas Suggested; Home Says System Could Lend Up to $2-Billion a Year | True | By H. Erich Heinemann | 1996-04-17 | RE0000724719 | B00000417052 | | | |
| 1968-04-11 | 1968-04-11 | https://www.nytimes.com/1968/04/11/archives/greenland-fishing-cleared.html | Greenland Fishing Cleared | True | | 1996-04-17 | RE0000724719 | B00000417052 | | | |
| 1968-04-11 | 1968-04-11 | https://www.nytimes.com/1968/04/11/archives/dayan-home-from-hospital.html | Dayan Home From Hospital | True | Special to The New York Times | 1996-04-17 | RE0000724719 | B00000417052 | | | |
| 1968-04-11 | 1968-04-11 | https://www.nytimes.com/1968/04/11/archives/wayne-hawks-u-s-clerk-dies-also-served-as-an-aide-to-eisenhower-and.html | WAYNE HAWKS, U. S. CLERK, DIES; Also Served as an Aide to Eisenhower and Kennedy | True | | 1996-04-17 | RE0000724719 | B00000417052 | | | |
| 1968-04-11 | 1968-04-11 | https://www.nytimes.com/1968/04/11/archives/battista-bowls-300-game-and-gains-lead-at-mobile.html | Battista Bowls 300 Game And Gains Lead at Mobile | True | | 1996-04-17 | RE0000724719 | B00000417052 | | | |
| 1968-04-11 | 1968-04-11 | https://www.nytimes.com/1968/04/11/archives/wallace-m-powers-dies-at-85-publicized-early-screen-stars.html | Wallace M. Powers Dies at 85; Publicized Early Screen Stars | True | | 1996-04-17 | RE0000724719 | B00000417052 | | | |
| 1968-04-11 | 1968-04-11 | https://www.nytimes.com/1968/04/11/archives/lakers-set-back-warriors-115112-baylor-and-west-each-tally-36.html | LAKERS SET BACK WARRIORS, 115-112; Baylor and West Each Tally 36 Points for Winners | True | | 1996-04-17 | RE0000724719 | B00000417052 | | | |
| 1968-04-11 | 1968-04-11 | https://www.nytimes.com/1968/04/11/archives/van-buren-w-devries-55-a-radio-and-tv-executive.html | Van Buren W. DeVries, 55, A Radio and TV Executive | True | | 1996-04-17 | RE0000724719 | B00000417052 | | | |
| 1968-04-11 | 1968-04-11 | https://www.nytimes.com/1968/04/11/archives/c-w-post-lacrosse-team-defeats-city-college-12-to-7.html | C. W. Post Lacrosse Team Defeats City College, 12 to 7 | True | Special to The New York Times | 1996-04-17 | RE0000724719 | B00000417052 | | | |
| 1968-04-11 | 1968-04-11 | https://www.nytimes.com/1968/04/11/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1996-04-17 | RE0000724719 | B00000417052 | | | |
| 1968-04-11 | 1968-04-11 | https://www.nytimes.com/1968/04/11/archives/ideological-drive-ordered-in-soviet-party-to-fight-what-it-says-is.html | IDEOLOGICAL DRIVE ORDERED IN SOVIET; Party to Fight What It Says Is West's Subversion | True | By Raymond H. Anderson | 1996-04-17 | RE0000724719 | B00000417052 | | | |
| 1968-04-11 | 1968-04-11 | https://www.nytimes.com/1968/04/11/archives/train-accidents-up-71-in-6-years-chief-of-transport-safety-fears.html | TRAIN ACCIDENTS UP 71% IN 6 YEARS; Chief of Transport Safety Fears Further Increases | True | By Edward A. Morrow | 1996-04-17 | RE0000724719 | B00000417052 | | | |
| 1968-04-11 | 1968-04-11 | https://www.nytimes.com/1968/04/11/archives/bank-of-america-increases-profits-earnings-figures-issued-by-banks.html | Bank of America Increases Profits; EARNINGS FIGURES ISSUED BY BANKS | True | | 1996-04-17 | RE0000724719 | B00000417052 | | | |
| 1968-04-11 | 1968-04-11 | https://www.nytimes.com/1968/04/11/archives/american-motorstieup-ends.html | American MotorsTieup Ends | True | | 1996-04-17 | RE0000724719 | B00000417052 | | | |
| 1968-04-11 | 1968-04-11 | https://www.nytimes.com/1968/04/11/archives/rise-in-cancer-cures-shown-in-iodine-use.html | RISE IN CANCER CURES SHOWN IN IODINE USE | True | | 1996-04-17 | RE0000724719 | B00000417052 | | | |
| 1968-04-11 | 1968-04-11 | https://www.nytimes.com/1968/04/11/archives/advertising-macmanus-adding-west-weir.html | Advertising MacManus Adding West, Weir | True | By Philip H. Dougherty | 1996-04-17 | RE0000724719 | B00000417052 | | | |
| 1968-04-11 | 1968-04-11 | https://www.nytimes.com/1968/04/11/archives/state-court-limits-life-term-for-sex-offenders-rules-a-hearing-on.html | State Court Limits Life Term for Sex Offenders; Rules a Hearing on Fitness of Convicted Must Precede Maximum Sentence | True | By John Sibley | 1996-04-17 | RE0000724719 | B00000417052 | | | |
| 1968-04-11 | 1968-04-11 | https://www.nytimes.com/1968/04/11/archives/abraham-l-perlow.html | ABRAHAM L. PERLOW | True | | 1996-04-17 | RE0000724719 | B00000417052 | | | |
| 1968-04-11 | 1968-04-11 | https://www.nytimes.com/1968/04/11/archives/atomic-test-in-nevada.html | Atomic Test in Nevada | True | | 1996-04-17 | RE0000724719 | B00000417052 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-04-11 | 1968-04-11 | https://www.nytimes.com/1968/04/11/archives/queens-blanks-pratt.html | Queens Blanks Pratt | True | | 1996-04-17 | RE0000724719 | B00000417052 | | | |
| 1968-04-11 | 1968-04-11 | https://www.nytimes.com/1968/04/11/archives/observer-the-pursuit-of-propertyness.html | Observer: The Pursuit of Propertyness | True | By Russell Baker | 1996-04-17 | RE0000724719 | B00000417052 | | | |
| 1968-04-11 | 1968-04-11 | https://www.nytimes.com/1968/04/11/archives/unemployment-rate-decreased-slightly-in-march-to-36.html | Unemployment Rate Decreased Slightly In March to 3.6% | True | | 1996-04-17 | RE0000724719 | B00000417052 | | | |
| 1968-04-11 | 1968-04-11 | https://www.nytimes.com/1968/04/11/archives/article-13-no-title.html | Article 13 – No Title | True | | 1996-04-17 | RE0000724719 | B00000417052 | | | |
| 1968-04-11 | 1968-04-11 | https://www.nytimes.com/1968/04/11/archives/10-are-indicted-in-mississippi-for-racial-bombing-last-year.html | 10 Are Indicted in Mississippi For Racial Bombing Last Year | True | Special to The New York Times | 1996-04-17 | RE0000724719 | B00000417052 | | | |
| 1968-04-11 | 1968-04-11 | https://www.nytimes.com/1968/04/11/archives/a-czechoslovak-diplomats-account-of-persecution.html | A Czechoslovak Diplomat's Account of Persecution | True | By Henry Kamm | 1996-04-17 | RE0000724719 | B00000417052 | | | |
| 1968-04-11 | 1968-04-11 | https://www.nytimes.com/1968/04/11/archives/rangers-ready-for-chicago-ice-new-york-seeks-third-in-row-over.html | RANGERS READY FOR CHICAGO ICE; New York Seeks Third in Row Over Hawks Tonight | True | By Gerald Eskenazi | 1996-04-17 | RE0000724719 | B00000417052 | | | |
| 1968-04-11 | 1968-04-11 | https://www.nytimes.com/1968/04/11/archives/abernathy-vows-to-continue-fight-pledges-nonviolence-as-he-takes.html | ABERNATHY VOWS TO CONTINUE FIGHT; Pledges Nonviolence as He Takes Over Dr. King Post | True | By Earl Caldwell | 1996-04-17 | RE0000724719 | B00000417052 | | | |
| 1968-04-11 | 1968-04-11 | https://www.nytimes.com/1968/04/11/archives/pragues-road-to-socialism.html | Prague's Road to Socialism | True | | 1996-04-17 | RE0000724719 | B00000417052 | | | |
| 1968-04-11 | 1968-04-11 | https://www.nytimes.com/1968/04/11/archives/market-roars-to-record-of-2041-million-shares-bond-rates-fall.html | MARKET ROARS TO RECORD OF 20.41 MILLION SHARES; BOND RATES FALL | True | By John H. Allan | 1996-04-17 | RE0000724719 | B00000417052 | | | |
| 1968-04-11 | 1968-04-11 | https://www.nytimes.com/1968/04/11/archives/amex-prices-rise-as-page-quickens-gains-top-losses-457388-77-new.html | AMEX PRICES RISE AS PAGE QUICKENS; Gains Top Losses, 457-388 -- 77 New Highs Reached | True | By William D. Smith | 1996-04-17 | RE0000724719 | B00000417052 | | | |
| 1968-04-11 | 1968-04-11 | https://www.nytimes.com/1968/04/11/archives/midland-grace-names-senior-vice-president.html | Midland Grace Names Senior Vice President | True | | 1996-04-17 | RE0000724719 | B00000417052 | | | |
| 1968-04-11 | 1968-04-11 | https://www.nytimes.com/1968/04/11/archives/more-blazes-set-in-brownsville-firemen-blame-rampaging-teenagers.html | MORE BLAZES SET IN BROWNSVILLE; Firemen Blame Rampaging Teen-Agers for Arson | True | By Martin Gansberg | 1996-04-17 | RE0000724719 | B00000417052 | | | |
| 1968-04-11 | 1968-04-11 | https://www.nytimes.com/1968/04/11/archives/charles-c-sacco.html | CHARLES C. SACCO | True | Special to The New York Times | 1996-04-17 | RE0000724719 | B00000417052 | | | |
| 1968-04-11 | 1968-04-11 | https://www.nytimes.com/1968/04/11/archives/b-m-expecting-a-500000-loss-b-m-expecting-a-loss-for-year.html | B. & M. Expecting A $500,000 Loss; B. & M. EXPECTING A LOSS FOR YEAR | True | By Robert E. Bedingfield | 1996-04-17 | RE0000724719 | B00000417052 | | | |
| 1968-04-11 | 1968-04-11 | https://www.nytimes.com/1968/04/11/archives/masters-starting-today-rated-open-lush-grass-seen-as-a-key-factor.html | Masters Starting Today Rated 'Open'; LUSH GRASS SEEN AS A KEY FACTOR | True | By Lincoln A. Werden | 1996-04-17 | RE0000724719 | B00000417052 | | | |
| 1968-04-11 | 1968-04-11 | https://www.nytimes.com/1968/04/11/archives/mystery-woman-called-in-killings-jury-hears-first-witness-in-bronx.html | MYSTERY WOMAN CALLED IN KILLINGS; Jury Hears First Witness in Bronx Mafia Gang War | True | By Charles Grutzner | 1996-04-17 | RE0000724719 | B00000417052 | | | |
| 1968-04-11 | 1968-04-11 | https://www.nytimes.com/1968/04/11/archives/article-5-no-title.html | Article 5 – No Title | True | | 1996-04-17 | RE0000724719 | B00000417052 | | | |
| 1968-04-12 | 1968-04-12 | https://www.nytimes.com/1968/04/12/archives/con-edison-post-refused.html | Con Edison Post Refused | True | | 1996-04-17 | RE0000724730 | B00000418764 | | | |
| 1968-04-12 | 1968-04-12 | https://www.nytimes.com/1968/04/12/archives/brooklyn-pupils-stay-out-2d-day-parents-keep-up-pressure-for.html | BROOKLYN PUPILS STAY OUT 2D DAY; Parents Keep Up Pressure for Control at 8 Schools | True | By Leonard Buder | 1996-04-17 | RE0000724730 | B00000418764 | | | |
| 1968-04-12 | 1968-04-12 | https://www.nytimes.com/1968/04/12/archives/savings-banks-win-passage-of-premiumdividend-bill.html | Savings Banks Win Passage Of Premium-Dividend Bill | True | | 1996-04-17 | RE0000724730 | B00000418764 | | | |
| 1968-04-12 | 1968-04-12 | https://www.nytimes.com/1968/04/12/archives/trevor-nunn-28-directs-king-lear-at-british-stratford.html | Trevor Nunn, 28, Directs 'King Lear' At British Stratford | True | Special to The New York TimesIRVING WARDLE. | 1996-04-17 | RE0000724730 | B00000418764 | | | |
| 1968-04-12 | 1968-04-12 | https://www.nytimes.com/1968/04/12/archives/religious-holidays.html | Religious Holidays | True | | 1996-04-17 | RE0000724730 | B00000418764 | | | |
| 1968-04-12 | 1968-04-12 | https://www.nytimes.com/1968/04/12/archives/tv-alan-king-delightful-in-own-show-stars-in-one-of-zaniest.html | TV: Alan King Delightful in Own Show; Stars in One of Zaniest Programs of Season Helped by Liza Minnelli, and Connie Stevens | True | By George Gent | 1996-04-17 | RE0000724730 | B00000418764 | | | |
| 1968-04-12 | 1968-04-12 | https://www.nytimes.com/1968/04/12/archives/astros-down-phils-73.html | Astros Down Phils, 7-3 | True | | 1996-04-17 | RE0000724730 | B00000418764 | | | |
| 1968-04-12 | 1968-04-12 | https://www.nytimes.com/1968/04/12/archives/america-standard-profits-and-sales-rise-in-quarter.html | America Standard Profits And Sales Rise in Quarter | True | | 1996-04-17 | RE0000724730 | B00000418764 | | | |
| 1968-04-12 | 1968-04-12 | https://www.nytimes.com/1968/04/12/archives/black-hawks-set-back-rangers-74-with-fivegoal-rally-in-third-period.html | Black Hawks Set Back Rangers, 7-4, With Five-Goal Rally in Third Period; MIKITA, MARTIN SCORE TWICE EACH Hawks Trail, 2-1, in Playoff Series -- Rangers' Gilbert Also Gets 2 Goals | True | By Dave Andersonspecial To the New York Times | 1996-04-17 | RE0000724730 | B00000418764 | | | |
| 1968-04-12 | 1968-04-12 | https://www.nytimes.com/1968/04/12/archives/small-investor-seems-dubious-on-markets-spurt-small-investor.html | Small Investor Seems Dubious on Market's Spurt; SMALL INVESTOR DUBIOUS ON SURGE | True | By Terry Robards | 1996-04-17 | RE0000724730 | B00000418764 | | | |
| 1968-04-12 | 1968-04-12 | https://www.nytimes.com/1968/04/12/archives/judy-garland-accuses-exmanager-of-theft.html | Judy Garland Accuses Ex-Manager of Theft | True | | 1996-04-17 | RE0000724730 | B00000418764 | | | |
| 1968-04-12 | 1968-04-12 | https://www.nytimes.com/1968/04/12/archives/foreign-affairs-whence-the-vultures.html | Foreign Affairs: Whence the Vultures | True | By C. L. Sulzberger | 1996-04-17 | RE0000724730 | B00000418764 | | | |
| 1968-04-12 | 1968-04-12 | https://www.nytimes.com/1968/04/12/archives/earlier-accord-recalled.html | Earlier Accord Recalled | True | Special to The New York Times | 1996-04-17 | RE0000724730 | B00000418764 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-04-12 | 1968-04-12 | https://www.nytimes.com/1968/04/12/archives/britains-deficit-in-trade-widens-unfavorable-march-balance-worst.html | BRITAIN'S DEFICIT IN TRADE WIDENS; Unfavorable March Balance Worst Since Devaluation of Pound in November STERLING HOLDS FIRM Government Says Expected Export Rise Has Not Yet Begun on Major Scale | True | By John M. Leespecial To the New York Times | 1996-04-17 | RE0000724730 | B00000418764 | | | |
| 1968-04-12 | 1968-04-12 | https://www.nytimes.com/1968/04/12/archives/herrerias-quits-california-five-coach-caught-in-middle-of-racial.html | HERRERIAS QUITS CALIFORNIA FIVE; Coach, Caught in Middle of Racial Strife, Steps Out | True | | 1996-04-17 | RE0000724730 | B00000418764 | | | |
| 1968-04-12 | 1968-04-12 | https://www.nytimes.com/1968/04/12/archives/job-plan-urged-for-handicapped-city-agencies-told-to-create.html | JOB PLAN URGED FOR HANDICAPPED; City Agencies Told to Create Programs of Opportunity | True | | 1996-04-17 | RE0000724730 | B00000418764 | | | |
| 1968-04-12 | 1968-04-12 | https://www.nytimes.com/1968/04/12/archives/kerner-is-unsure-on-riots-meeting-sees-no-reason-for-calling-parley.html | KERNER IS UNSURE ON RIOTS MEETING; Sees No Reason for Calling Parley of Advisory Panel | True | | 1996-04-17 | RE0000724730 | B00000418764 | | | |
| 1968-04-12 | 1968-04-12 | https://www.nytimes.com/1968/04/12/archives/bank-data-upset-by-days-closing-reserve-reports-indicate-restraint.html | BANK DATA UPSET BY DAY'S CLOSING; Reserve Reports Indicate Restraint Will Continue BANK DATA UPSET BY DAY'S CLOSING | True | By H. Erich Heinemann | 1996-04-17 | RE0000724730 | B00000418764 | | | |
| 1968-04-12 | 1968-04-12 | https://www.nytimes.com/1968/04/12/archives/mohawk-college-head.html | Mohawk College Head | True | | 1996-04-17 | RE0000724730 | B00000418764 | | | |
| 1968-04-12 | 1968-04-12 | https://www.nytimes.com/1968/04/12/archives/wingate-is-elected-new-york-director-of-urban-league.html | Wingate Is Elected New York Director Of Urban League | True | | 1996-04-17 | RE0000724730 | B00000418764 | | | |
| 1968-04-12 | 1968-04-12 | https://www.nytimes.com/1968/04/12/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1996-04-17 | RE0000724730 | B00000418764 | | | |
| 1968-04-12 | 1968-04-12 | https://www.nytimes.com/1968/04/12/archives/foe-holds-on-at-langvei.html | Foe Holds On at Langvei | True | By Joseph B. Treasterspecial To the New York Times | 1996-04-17 | RE0000724730 | B00000418764 | | | |
| 1968-04-12 | 1968-04-12 | https://www.nytimes.com/1968/04/12/archives/sales-dip-by-as-much-as-80-in-downtown-memphis-stores.html | Sales Dip by as Much as 80% In Downtown Memphis Stores | True | | 1996-04-17 | RE0000724730 | B00000418764 | | | |
| 1968-04-12 | 1968-04-12 | https://www.nytimes.com/1968/04/12/archives/french-singer-hurt-in-crash.html | French Singer Hurt in Crash | True | | 1996-04-17 | RE0000724730 | B00000418764 | | | |
| 1968-04-12 | 1968-04-12 | https://www.nytimes.com/1968/04/12/archives/advertising-pkl-wins-vote-of-kennedy.html | Advertising P.K.L. Wins Vote of Kennedy | True | By Philip H. Dougherty | 1996-04-17 | RE0000724730 | B00000418764 | | | |
| 1968-04-12 | 1968-04-12 | https://www.nytimes.com/1968/04/12/archives/estelle-parsonss-oscar-gives-play-a-new-life-but-for-the-actress.html | Estelle Parsons's Oscar Gives Play a New Life; But for the Actress, 'Myrtle' Role Remains 'Exhausting' -- Career Changes Due | True | By Lewis Funke | 1996-04-17 | RE0000724730 | B00000418764 | | | |
| 1968-04-12 | 1968-04-12 | https://www.nytimes.com/1968/04/12/archives/aichi-yora-the-chairman-i-of-kyodo-news-serviced.html | Aichi Yora, the Chairman I Of Kyodo News Serviced | True | | 1996-04-17 | RE0000724730 | B00000418764 | | | |
| 1968-04-12 | 1968-04-12 | https://www.nytimes.com/1968/04/12/archives/auto-union-heads-neutral-in-races.html | AUTO UNION HEADS NEUTRAL IN RACES | True | | 1996-04-17 | RE0000724730 | B00000418764 | | | |
| 1968-04-12 | 1968-04-12 | https://www.nytimes.com/1968/04/12/archives/andrew-marshall-saul-marries-miss-levine.html | Andrew Marshall Saul Marries Miss Levine | True | SI.ctt1 to The New York Times | 1996-04-17 | RE0000724730 | B00000418764 | | | |
| 1968-04-12 | 1968-04-12 | https://www.nytimes.com/1968/04/12/archives/transport-news-house-votes-bill-authorizes-4669-million-for.html | TRANSPORT NEWS; HOUSE VOTES BILL; Authorizes $466.9 - Million for Maritime Programs | True | | 1996-04-17 | RE0000724730 | B00000418764 | | | |
| 1968-04-12 | 1968-04-12 | https://www.nytimes.com/1968/04/12/archives/commodity-index-shows-drop-of-03.html | COMMODITY INDEX SHOWS DROP OF 0.3 | True | | 1996-04-17 | RE0000724730 | B00000418764 | | | |
| 1968-04-12 | 1968-04-12 | https://www.nytimes.com/1968/04/12/archives/byu-denies-prejudice.html | B.Y.U. Denies Prejudice | True | | 1996-04-17 | RE0000724730 | B00000418764 | | | |
| 1968-04-12 | 1968-04-12 | https://www.nytimes.com/1968/04/12/archives/linda-sobirs-nuptials.html | Linda Sobirs Nuptials | True | | 1996-04-17 | RE0000724730 | B00000418764 | | | |
| 1968-04-12 | 1968-04-12 | https://www.nytimes.com/1968/04/12/archives/lynn-kohlman-engaged.html | Lynn Kohlman Engaged | True | .ped4[ to 'X13e fW York TImfII | 1996-04-17 | RE0000724730 | B00000418764 | | | |
| 1968-04-12 | 1968-04-12 | https://www.nytimes.com/1968/04/12/archives/dance-a-happy-merger-dutch-visitors-show-fusion-of-2-modes.html | Dance; A Happy Merger; Dutch Visitors Show Fusion of 2 Modes | True | By Clive Barnes | 1996-04-17 | RE0000724730 | B00000418764 | | | |
| 1968-04-12 | 1968-04-12 | https://www.nytimes.com/1968/04/12/archives/us-job-ban-for-rioters-urged.html | U.S. Job Ban for Rioters Urged | True | | 1996-04-17 | RE0000724730 | B00000418764 | | | |
| 1968-04-12 | 1968-04-12 | https://www.nytimes.com/1968/04/12/archives/baron-sees-burden-of-race-on-javits.html | BARON SEES BURDEN OF RACE ON JAVITS | True | | 1996-04-17 | RE0000724730 | B00000418764 | | | |
| 1968-04-12 | 1968-04-12 | https://www.nytimes.com/1968/04/12/archives/article-12-no-title.html | Article 12 -- No Title | True | $pemt&l to The New York Times | 1996-04-17 | RE0000724730 | B00000418764 | | | |
| 1968-04-12 | 1968-04-12 | https://www.nytimes.com/1968/04/12/archives/stars-tie-series-with-kings.html | Stars Tie Series With Kings | True | | 1996-04-17 | RE0000724730 | B00000418764 | | | |
| 1968-04-12 | 1968-04-12 | https://www.nytimes.com/1968/04/12/archives/measure-on-saline-water-sent-to-johnson-by-senate.html | Measure on Saline Water Sent to Johnson by Senate | True | | 1996-04-17 | RE0000724730 | B00000418764 | | | |
| 1968-04-12 | 1968-04-12 | https://www.nytimes.com/1968/04/12/archives/wood-field-and-stream-salmon-are-finicky-in-their-habits-and-that.html | Wood, Field and Stream; Salmon Are Finicky in Their Habits -And That Includes Taking the Hook | True | By Nelson Bryant | 1996-04-17 | RE0000724730 | B00000418764 | | | |
| 1968-04-12 | 1968-04-12 | https://www.nytimes.com/1968/04/12/archives/kimberly-clark-picks-new-chief-executive.html | Kimberly-Clark Picks New Chief Executive | True | | 1996-04-17 | RE0000724730 | B00000418764 | | | |
| 1968-04-12 | 1968-04-12 | https://www.nytimes.com/1968/04/12/archives/us-rebuffs-hanoi-on-warsaw-talks-foes-use-of-soviet-press-agency-to.html | U.S. REBUFFS HANOI ON WARSAW TALKS; Foe's Use of Soviet Press Agency to Send Suggestion Also Irritates Capital U.S. Rebuffs Hanoi on Warsaw as Site for Talks | True | By Max Frankelspecial To the New York Times | 1996-04-17 | RE0000724730 | B00000418764 | | | |
| 1968-04-12 | 1968-04-12 | https://www.nytimes.com/1968/04/12/archives/moscow-spring-is-warm.html | Moscow Spring Is Warm | True | | 1996-04-17 | RE0000724730 | B00000418764 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-04-12 | 1968-04-12 | https://www.nytimes.com/1968/04/12/archives/proud-of-youths.html | Proud of Youths | True | | 1996-04-17 | RE0000724730 | B00000418764 | | | |
| 1968-04-12 | 1968-04-12 | https://www.nytimes.com/1968/04/12/archives/dock-work-force-at-full-strength.html | DOCK WORK FORCE AT FULL STRENGTH | True | | 1996-04-17 | RE0000724730 | B00000418764 | | | |
| 1968-04-12 | 1968-04-12 | https://www.nytimes.com/1968/04/12/archives/dubcek-cautions-against-anarchy-czechoslovak-leader-fears-excesses.html | DUBCEK CAUTIONS AGAINST ANARCHY; Czechoslovak Leader Fears Excesses in Reform | True | By Richard Ederspecial To the New York Times | 1996-04-17 | RE0000724730 | B00000418764 | | | |
| 1968-04-12 | 1968-04-12 | https://www.nytimes.com/1968/04/12/archives/agnew-angers-negroes.html | Agnew Angers Negroes | True | Special to The New York Times | 1996-04-17 | RE0000724730 | B00000418764 | | | |
| 1968-04-12 | 1968-04-12 | https://www.nytimes.com/1968/04/12/archives/new-copier-developed-by-a-japanese-company.html | New Copier Developed By a Japanese Company | True | | 1996-04-17 | RE0000724730 | B00000418764 | | | |
| 1968-04-12 | 1968-04-12 | https://www.nytimes.com/1968/04/12/archives/passover-begins-at-sunset-today-rabbis-compare-plight-of-negroes.html | PASSOVER BEGINS AT SUNSET TODAY; Rabbis Compare Plight of Negroes With Israelites | True | By Irving Spiegel | 1996-04-17 | RE0000724730 | B00000418764 | | | |
| 1968-04-12 | 1968-04-12 | https://www.nytimes.com/1968/04/12/archives/collingwoods-hanoi-report-set-for-tuesday-on-cbs.html | Collingwood's Hanoi Report Set for Tuesday on C.B.S. | True | | 1996-04-17 | RE0000724730 | B00000418764 | | | |
| 1968-04-12 | 1968-04-12 | https://www.nytimes.com/1968/04/12/archives/oversized-presidency.html | Oversized Presidency | True | LOYD HABERLY | 1996-04-17 | RE0000724730 | B00000418764 | | | |
| 1968-04-12 | 1968-04-12 | https://www.nytimes.com/1968/04/12/archives/four-appointed-to-top-management-team-by-bache-but-no-one-is-named.html | Four Appointed to Top Management Team by Bache; But No One Is Named as Brokerage Firm Chief Executive BACHE PICKS FOUR AS FIRM'S LEADERS | True | By Vartanig G. Vartan | 1996-04-17 | RE0000724730 | B00000418764 | | | |
| 1968-04-12 | 1968-04-12 | https://www.nytimes.com/1968/04/12/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1996-04-17 | RE0000724730 | B00000418764 | | | |
| 1968-04-12 | 1968-04-12 | https://www.nytimes.com/1968/04/12/archives/statewide-kennedy-group-is-formed.html | Statewide Kennedy Group Is Formed | True | By Thomas P. Ronan | 1996-04-17 | RE0000724730 | B00000418764 | | | |
| 1968-04-12 | 1968-04-12 | https://www.nytimes.com/1968/04/12/archives/community-college-students-suspend-boycott-of-classes.html | Community College Students Suspend Boycott of Classes | True | | 1996-04-17 | RE0000724730 | B00000418764 | | | |
| 1968-04-12 | 1968-04-12 | https://www.nytimes.com/1968/04/12/archives/pulitzers-toasted-by-poetry-society.html | PULITZERS TOASTED BY POETRY SOCIETY | True | | 1996-04-17 | RE0000724730 | B00000418764 | | | |
| 1968-04-12 | 1968-04-12 | https://www.nytimes.com/1968/04/12/archives/ford-promotes-sales-and-production-executives.html | Ford Promotes Sales and Production Executives | True | | 1996-04-17 | RE0000724730 | B00000418764 | | | |
| 1968-04-12 | 1968-04-12 | https://www.nytimes.com/1968/04/12/archives/2-miners-free-and-unhurt-after-34-hours-in-a-cave.html | 2 Miners Free and Unhurt After 34 Hours in a Cave | True | | 1996-04-17 | RE0000724730 | B00000418764 | | | |
| 1968-04-12 | 1968-04-12 | https://www.nytimes.com/1968/04/12/archives/edwin-j-schneider.html | EDWIN J. SCHNEIDER | True | | 1996-04-17 | RE0000724730 | B00000418764 | | | |
| 1968-04-12 | 1968-04-12 | https://www.nytimes.com/1968/04/12/archives/profits-tighten-as-sales-mount-manufacturers-results-in-last-67.html | PROFITS TIGHTEN AS SALES MOUNT; Manufacturers' Results in Last '67 Quarter Listed | True | By H. J. Maidenbergspecial To the New York Times | 1996-04-17 | RE0000724730 | B00000418764 | | | |
| 1968-04-12 | 1968-04-12 | https://www.nytimes.com/1968/04/12/archives/warning-on-studded-tires.html | Warning on Studded Tires | True | | 1996-04-17 | RE0000724730 | B00000418764 | | | |
| 1968-04-12 | 1968-04-12 | https://www.nytimes.com/1968/04/12/archives/18-dead-in-mexican-crash-on-airlines-first-flight.html | 18 Dead in Mexican Crash On Airline's First Flight | True | | 1996-04-17 | RE0000724730 | B00000418764 | | | |
| 1968-04-12 | 1968-04-12 | https://www.nytimes.com/1968/04/12/archives/behind-the-violence-despair-and-spring-madness.html | Behind the Violence: Despair and Spring Madness | True | By Douglas E. Kneelandspecial To the New York Times | 1996-04-17 | RE0000724730 | B00000418764 | | | |
| 1968-04-12 | 1968-04-12 | https://www.nytimes.com/1968/04/12/archives/news-awards-made-by-sigma-delta-chi.html | NEWS AWARDS MADE BY SIGMA DELTA CHI | True | Special to The New York Times | 1996-04-17 | RE0000724730 | B00000418764 | | | |
| 1968-04-12 | 1968-04-12 | https://www.nytimes.com/1968/04/12/archives/blues-down-flyers-52.html | Blues Down Flyers 5-2 | True | | 1996-04-17 | RE0000724730 | B00000418764 | | | |
| 1968-04-12 | 1968-04-12 | https://www.nytimes.com/1968/04/12/archives/lutherans-quakers-calvinists-presbyterians-baptists-unitarians.html | Lutherans, Quakers, Calvinists, Presbyterians, Baptists, Unitarians | True | By Eliot Fremont-Smith | 1996-04-17 | RE0000724730 | B00000418764 | | | |
| 1968-04-12 | 1968-04-12 | https://www.nytimes.com/1968/04/12/archives/heart-beat-in-tokyo-studied-over-tv-by-doctors-in-texas.html | Heart Beat in Tokyo Studied Over TV by Doctors in Texas | True | | 1996-04-17 | RE0000724730 | B00000418764 | | | |
| 1968-04-12 | 1968-04-12 | https://www.nytimes.com/1968/04/12/archives/booker-ervin-combo-proves-capability.html | BOOKER ERVIN COMBO PROVES CAPABILITY | True | JOHN S. WILSON. | 1996-04-17 | RE0000724730 | B00000418764 | | | |
| 1968-04-12 | 1968-04-12 | https://www.nytimes.com/1968/04/12/archives/pound-circulation-rose-446million-in-the-week.html | Pound Circulation Rose 44.6-Million in the Week | True | | 1996-04-17 | RE0000724730 | B00000418764 | | | |
| 1968-04-12 | 1968-04-12 | https://www.nytimes.com/1968/04/12/archives/savings-additions-decline.html | Savings Additions Decline | True | | 1996-04-17 | RE0000724730 | B00000418764 | | | |
| 1968-04-12 | 1968-04-12 | https://www.nytimes.com/1968/04/12/archives/butterfly-is-sung-by-kirsten-at-met.html | BUTTERFLY IS SUNG BY KIRSTEN AT MET | True | THEODORE STRONGIN. | 1996-04-17 | RE0000724730 | B00000418764 | | | |
| 1968-04-12 | 1968-04-12 | https://www.nytimes.com/1968/04/12/archives/dorothea-sims-david-mcarthur-to-be-married.html | Dorothea Sims, David McArthur To Be Married | True | <;J*ctal to Tile New York Times | 1996-04-17 | RE0000724730 | B00000418764 | | | |
| 1968-04-12 | 1968-04-12 | https://www.nytimes.com/1968/04/12/archives/adelphi-in-front-52.html | Adelphi in Front, 5-2 | True | Special to The New York Times | 1996-04-17 | RE0000724730 | B00000418764 | | | |
| 1968-04-12 | 1968-04-12 | https://www.nytimes.com/1968/04/12/archives/agnew-called-paternalistic.html | Agnew Called Paternalistic | True | | 1996-04-17 | RE0000724730 | B00000418764 | | | |
| 1968-04-12 | 1968-04-12 | https://www.nytimes.com/1968/04/12/archives/new-york-the-case-for-nelson-rockefeller.html | New York: The Case for Nelson Rockefeller | True | By James Reston | 1996-04-17 | RE0000724730 | B00000418764 | | | |
| 1968-04-12 | 1968-04-12 | https://www.nytimes.com/1968/04/12/archives/school-shotput-mark-beaten.html | School Shotput Mark Beaten | True | | 1996-04-17 | RE0000724730 | B00000418764 | | | |
| 1968-04-12 | 1968-04-12 | https://www.nytimes.com/1968/04/12/archives/navy-retires-skyraider.html | Navy Retires Skyraider | True | | 1996-04-17 | RE0000724730 | B00000418764 | | | |
| 1968-04-12 | 1968-04-12 | https://www.nytimes.com/1968/04/12/archives/washington-proceedings.html | Washington Proceedings | True | | 1996-04-17 | RE0000724730 | B00000418764 | | | |
| 1968-04-12 | 1968-04-12 | https://www.nytimes.com/1968/04/12/archives/canadiens-sweep-cup-semifinals-top-bruins-32-as-larose-stars-with.html | CANADIENS SWEEP CUP SEMI-FINALS; Top Bruins, 3-2, as Larose Stars With Two Goals | True | | 1996-04-17 | RE0000724730 | B00000418764 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-04-12 | 1968-04-12 | https://www.nytimes.com/1968/04/12/archives/wellington-police-put-ferry-toll-at-52.html | WELLINGTON POLICE PUT FERRY TOLL AT 52 | True | | 1996-04-17 | RE0000724730 | B00000418764 | | | |
| 1968-04-12 | 1968-04-12 | https://www.nytimes.com/1968/04/12/archives/words-fail-senator-at-white-house-gate.html | Words Fail Senator At White House Gate | True | | 1996-04-17 | RE0000724730 | B00000418764 | | | |
| 1968-04-12 | 1968-04-12 | https://www.nytimes.com/1968/04/12/archives/lindsay-assails-the-legislature-attacks-handling-of-urban-crisis-as.html | LINDSAY ASSAILS THE LEGISLATURE; Attacks Handling of Urban Crisis as 'Negativism' | True | By Richard Reeves | 1996-04-17 | RE0000724730 | B00000418764 | | | |
| 1968-04-12 | 1968-04-12 | https://www.nytimes.com/1968/04/12/archives/state-taxation.html | State Taxation | True | THOMAS J. COGAN | 1996-04-17 | RE0000724730 | B00000418764 | | | |
| 1968-04-12 | 1968-04-12 | https://www.nytimes.com/1968/04/12/archives/mrs-philip-spahn.html | MRS. PHILIP SPAHN | True | Special tO The l'eW NorP. | 1996-04-17 | RE0000724730 | B00000418764 | | | |
| 1968-04-12 | 1968-04-12 | https://www.nytimes.com/1968/04/12/archives/to-aid-korean-composer.html | To Aid Korean Composer | True | HALL OVERTONELLIOTT CARTERHARVEY SOLLBERGER | 1996-04-17 | RE0000724730 | B00000418764 | | | |
| 1968-04-12 | 1968-04-12 | https://www.nytimes.com/1968/04/12/archives/army-plan-moves-men-to-riot-cities-quietly.html | Army Plan Moves Men To Riot Cities Quietly | True | | 1996-04-17 | RE0000724730 | B00000418764 | | | |
| 1968-04-12 | 1968-04-12 | https://www.nytimes.com/1968/04/12/archives/list-of-the-units-ordered-to-active-duty.html | List of the Units Ordered to Active Duty | True | | 1996-04-17 | RE0000724730 | B00000418764 | | | |
| 1968-04-12 | 1968-04-12 | https://www.nytimes.com/1968/04/12/archives/mrs-chapin-has-child.html | Mrs. Chapin Has Child | True | Special to Tile New York Times | 1996-04-17 | RE0000724730 | B00000418764 | | | |
| 1968-04-12 | 1968-04-12 | https://www.nytimes.com/1968/04/12/archives/support-from-nevada.html | Support From Nevada | True | Special to The New York Times | 1996-04-17 | RE0000724730 | B00000418764 | | | |
| 1968-04-12 | 1968-04-12 | https://www.nytimes.com/1968/04/12/archives/new-catskill-amphitheater-will-be-opened-june-24.html | New Catskill Amphitheater Will Be Opened June 24 | True | | 1996-04-17 | RE0000724730 | B00000418764 | | | |
| 1968-04-12 | 1968-04-12 | https://www.nytimes.com/1968/04/12/archives/port-authority-elects-new-leaders.html | Port Authority Elects New Leaders | True | | 1996-04-17 | RE0000724730 | B00000418764 | | | |
| 1968-04-12 | 1968-04-12 | https://www.nytimes.com/1968/04/12/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1996-04-17 | RE0000724730 | B00000418764 | | | |
| 1968-04-12 | 1968-04-12 | https://www.nytimes.com/1968/04/12/archives/pirates-set-back-giants-in-15th-31-wills-drives-in-two-runs-with.html | PIRATES SET BACK GIANTS IN 15TH, 3-1; Wills Drives In Two Runs With Single Off Henry | True | | 1996-04-17 | RE0000724730 | B00000418764 | | | |
| 1968-04-12 | 1968-04-12 | https://www.nytimes.com/1968/04/12/archives/woman-killed-by-car.html | Woman Killed by Car | True | | 1996-04-17 | RE0000724730 | B00000418764 | | | |
| 1968-04-12 | 1968-04-12 | https://www.nytimes.com/1968/04/12/archives/fcc-delays-telpak-rise.html | F.C.C. Delays Telpak Rise | True | Special to The New York Times | 1996-04-17 | RE0000724730 | B00000418764 | | | |
| 1968-04-12 | 1968-04-12 | https://www.nytimes.com/1968/04/12/archives/six-indicted-in-conspiracy-to-sell-stolen-securities.html | Six Indicted in Conspiracy To Sell Stolen Securities | True | | 1996-04-17 | RE0000724730 | B00000418764 | | | |
| 1968-04-12 | 1968-04-12 | https://www.nytimes.com/1968/04/12/archives/susan-kjeldsen-is-future-bride.html | Susan Kjeldsen Is Future Bride | True | Sptetxd to Tht New York Tmem | 1996-04-17 | RE0000724730 | B00000418764 | | | |
| 1968-04-12 | 1968-04-12 | https://www.nytimes.com/1968/04/12/archives/unbeaten-st-francis-wins-from-stony-brook-14-to-4.html | Unbeaten St. Francis Wins From Stony Brook, 14 to 4 | True | | 1996-04-17 | RE0000724730 | B00000418764 | | | |
| 1968-04-12 | 1968-04-12 | https://www.nytimes.com/1968/04/12/archives/commodities-futures-in-wheat-wither-as-traders-anticipate-a-record.html | Commodities: Futures in Wheat Wither as Traders Anticipate a Record Harvest; A GOLD CONTRACT WILL BE STUDIED Such Trading Is Still Illegal -- Huge Copper Reserves in Africa Stir Interest | True | By Elizabeth M. Fowler | 1996-04-17 | RE0000724730 | B00000418764 | | | |
| 1968-04-12 | 1968-04-12 | https://www.nytimes.com/1968/04/12/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1996-04-17 | RE0000724730 | B00000418764 | | | |
| 1968-04-12 | 1968-04-12 | https://www.nytimes.com/1968/04/12/archives/new-yorker-wins-contest.html | New Yorker Wins Contest | True | | 1996-04-17 | RE0000724730 | B00000418764 | | | |
| 1968-04-12 | 1968-04-12 | https://www.nytimes.com/1968/04/12/archives/livingston-bank-is-held-up.html | Livingston Bank is Held Up | True | Special to The New York Times | 1996-04-17 | RE0000724730 | B00000418764 | | | |
| 1968-04-12 | 1968-04-12 | https://www.nytimes.com/1968/04/12/archives/new-air-defense-head.html | New Air Defense Head | True | Special to The New York Times | 1996-04-17 | RE0000724730 | B00000418764 | | | |
| 1968-04-12 | 1968-04-12 | https://www.nytimes.com/1968/04/12/archives/jarring-confers-with-eban.html | Jarring Confers With Eban | True | Special to The New York Times | 1996-04-17 | RE0000724730 | B00000418764 | | | |
| 1968-04-12 | 1968-04-12 | https://www.nytimes.com/1968/04/12/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1996-04-17 | RE0000724730 | B00000418764 | | | |
| 1968-04-12 | 1968-04-12 | https://www.nytimes.com/1968/04/12/archives/us-introduces-card-for-tourist-price-cuts.html | U.S. Introduces Card For Tourist Price Cuts | True | | 1996-04-17 | RE0000724730 | B00000418764 | | | |
| 1968-04-12 | 1968-04-12 | https://www.nytimes.com/1968/04/12/archives/mcarthy-upholds-wage-guarantee-says-it-is-necessary-to-get-negro.html | M'CARTHY UPHOLDS WAGE GUARANTEE; Says It Is Necessary to Get Negro New Civil Rights | True | By E. W. Kenworthyspecial To the New York Times | 1996-04-17 | RE0000724730 | B00000418764 | | | |
| 1968-04-12 | 1968-04-12 | https://www.nytimes.com/1968/04/12/archives/miss-howard-1964-debutante-befrothed-to-donald-n-paffen.html | Miss Howard, 1964 Debutante, Befrothed to Donald N. Paffen | True | Special to The New York Times | 1996-04-17 | RE0000724730 | B00000418764 | | | |
| 1968-04-12 | 1968-04-12 | https://www.nytimes.com/1968/04/12/archives/charter-of-3-freighters-to-the-navy-is-extended.html | Charter of 3 Freighters To the Navy Is Extended | True | | 1996-04-17 | RE0000724730 | B00000418764 | | | |
| 1968-04-12 | 1968-04-12 | https://www.nytimes.com/1968/04/12/archives/iraqs-disputed-oil-field-plan-for-developing-north-rumaila-leaves.html | Iraq's Disputed Oil Field; Plan for Developing North Rumaila Leaves Some Questions Unanswered Iraq's Disputed Oil Field | True | By William D. Smith | 1996-04-17 | RE0000724730 | B00000418764 | | | |
| 1968-04-12 | 1968-04-12 | https://www.nytimes.com/1968/04/12/archives/insurgents-hail-vote-in-connecticut.html | Insurgents Hail Vote in Connecticut | True | By William Borderspecial To the New York Times | 1996-04-17 | RE0000724730 | B00000418764 | | | |
| 1968-04-12 | 1968-04-12 | https://www.nytimes.com/1968/04/12/archives/park-festival-is-scheduled-by-offoff-broadway-body.html | Park Festival Is Scheduled By Off-Off Broadway Body | True | | 1996-04-17 | RE0000724730 | B00000418764 | | | |
| 1968-04-12 | 1968-04-12 | https://www.nytimes.com/1968/04/12/archives/lakers-turn-back-warriors-128124.html | LAKERS TURN BACK WARRIORS, 128-124 | True | | 1996-04-17 | RE0000724730 | B00000418764 | | | |
| 1968-04-12 | 1968-04-12 | https://www.nytimes.com/1968/04/12/archives/columbia-nine-triumphs-over-city-college-14to-5.html | Columbia Nine Triumphs Over City College, 14to 5 | True | | 1996-04-17 | RE0000724730 | B00000418764 | | | |
| 1968-04-12 | 1968-04-12 | https://www.nytimes.com/1968/04/12/archives/dance-hall-hostess-slain.html | Dance Hall Hostess Slain | True | | 1996-04-17 | RE0000724730 | B00000418764 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-04-12 | 1968-04-12 | https://www.nytimes.com/1968/04/12/archives/kerner-is-backed-as-judge-thurmond-scores-riot-report.html | Kerner Is Backed as Judge; Thurmond Scores Riot Report | True | | 1996-04-17 | RE0000724730 | B00000418764 | | | |
| 1968-04-12 | 1968-04-12 | https://www.nytimes.com/1968/04/12/archives/84-inequity-report-low-stage-income.html | 84% INEQUITY REPORT LOW STAGE INCOME | True | | 1996-04-17 | RE0000724730 | B00000418764 | | | |
| 1968-04-12 | 1968-04-12 | https://www.nytimes.com/1968/04/12/archives/rockefeller-hints-hell-enter-race-says-he-might-make-move-before.html | ROCKEFELLER HINTS HE'LL ENTER RACE; Says He Might Make Move Before the Convention Rockefeller Hints He Will Enter Race | True | By Richard Witkin | 1996-04-17 | RE0000724730 | B00000418764 | | | |
| 1968-04-12 | 1968-04-12 | https://www.nytimes.com/1968/04/12/archives/senator-mccarthys-women-charm-voters-on-campaign-trail.html | Senator McCarthy's Women Charm Voters on Campaign Trail | True | By Martin Arnold | 1996-04-17 | RE0000724730 | B00000418764 | | | |
| 1968-04-12 | 1968-04-12 | https://www.nytimes.com/1968/04/12/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1996-04-17 | RE0000724730 | B00000418764 | | | |
| 1968-04-12 | 1968-04-12 | https://www.nytimes.com/1968/04/12/archives/more-autonomy-is-seen-in-wake-of-bahamas-vote.html | More Autonomy Is Seen in Wake of Bahamas Vote | True | By Henry Ginigerspecial To the New York Times | 1996-04-17 | RE0000724730 | B00000418764 | | | |
| 1968-04-12 | 1968-04-12 | https://www.nytimes.com/1968/04/12/archives/corporation-urged-to-run-post-office.html | CORPORATION URGED TO RUN POST OFFICE | True | Special to The New York Times | 1996-04-17 | RE0000724730 | B00000418764 | | | |
| 1968-04-12 | 1968-04-12 | https://www.nytimes.com/1968/04/12/archives/locked-door-to-unionism.html | Locked Door to Unionism | True | | 1996-04-17 | RE0000724730 | B00000418764 | | | |
| 1968-04-12 | 1968-04-12 | https://www.nytimes.com/1968/04/12/archives/histadrut-plans-seder.html | Histadrut Plans Seder | True | | 1996-04-17 | RE0000724730 | B00000418764 | | | |
| 1968-04-12 | 1968-04-12 | https://www.nytimes.com/1968/04/12/archives/mistake-kills-5-vietnamese.html | Mistake Kills 5 Vietnamese | True | | 1996-04-17 | RE0000724730 | B00000418764 | | | |
| 1968-04-12 | 1968-04-12 | https://www.nytimes.com/1968/04/12/archives/browns-appeal-for-bond-rebuffed-by-us-court.html | Brown's Appeal for Bond Rebuffed by U.S. Court | True | | 1996-04-17 | RE0000724730 | B00000418764 | | | |
| 1968-04-12 | 1968-04-12 | https://www.nytimes.com/1968/04/12/archives/copper-program-to-end.html | Copper Program to End | True | | 1996-04-17 | RE0000724730 | B00000418764 | | | |
| 1968-04-12 | 1968-04-12 | https://www.nytimes.com/1968/04/12/archives/mistake-kills-5-vietnamese-77176128.html | Mistake Kills 5 Vietnamese | True | | 1996-04-17 | RE0000724730 | B00000418764 | | | |
| 1968-04-12 | 1968-04-12 | https://www.nytimes.com/1968/04/12/archives/new-york-life-officer-is-elected-a-director.html | New York Life Officer Is Elected a Director | True | | 1996-04-17 | RE0000724730 | B00000418764 | | | |
| 1968-04-12 | 1968-04-12 | https://www.nytimes.com/1968/04/12/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1996-04-17 | RE0000724730 | B00000418764 | | | |
| 1968-04-12 | 1968-04-12 | https://www.nytimes.com/1968/04/12/archives/breakdown-of-transmitter-cuts-off-saigon-messages.html | Breakdown of Transmitter Cuts Off Saigon Messages | True | | 1996-04-17 | RE0000724730 | B00000418764 | | | |
| 1968-04-12 | 1968-04-12 | https://www.nytimes.com/1968/04/12/archives/james-p-duddy.html | JAMES P. DUDDY | True | | 1996-04-17 | RE0000724730 | B00000418764 | | | |
| 1968-04-12 | 1968-04-12 | https://www.nytimes.com/1968/04/12/archives/added-african-rally-hazard-starting-in-rushhour-traffic.html | Added African Rally Hazard: Starting in Rush-Hour Traffic | True | By John S. Radostaspecial to the New York Times | 1996-04-17 | RE0000724730 | B00000418764 | | | |
| 1968-04-12 | 1968-04-12 | https://www.nytimes.com/1968/04/12/archives/amex-prices-up-as-trading-lags-counter-market-industrial-index.html | AMEX PRICES UP AS TRADING LAGS; Counter Market Industrial Index Moves Ahead 3.67 | True | | 1996-04-17 | RE0000724730 | B00000418764 | | | |
| 1968-04-12 | 1968-04-12 | https://www.nytimes.com/1968/04/12/archives/directory-to-dining-longtime-favorite-is-still-a-bargain.html | Directory to Dining Long-Time Favorite Is Still a Bargain | True | By Craig Claiborne | 1996-04-17 | RE0000724730 | B00000418764 | | | |
| 1968-04-12 | 1968-04-12 | https://www.nytimes.com/1968/04/12/archives/chrysler-recalls-100347-vehicles.html | CHRYSLER RECALLS 100,347 VEHICLES | True | Special to The New York Times | 1996-04-17 | RE0000724730 | B00000418764 | | | |
| 1968-04-12 | 1968-04-12 | https://www.nytimes.com/1968/04/12/archives/maddox-thinks-reds-murdered-dr-king.html | MADDOX THINKS REDS MURDERED DR. KING | True | | 1996-04-17 | RE0000724730 | B00000418764 | | | |
| 1968-04-12 | 1968-04-12 | https://www.nytimes.com/1968/04/12/archives/negro-college-students-discuss-ghetto-needs-survival-and-service.html | Negro College Students Discuss Ghetto Needs; Survival and Service Called Major Concerns at 3-Day Princeton Conference | True | By C. Gerald Fraserspecial To the New York Times | 1996-04-17 | RE0000724730 | B00000418764 | | | |
| 1968-04-12 | 1968-04-12 | https://www.nytimes.com/1968/04/12/archives/economic-medicine.html | Economic Medicine | True | | 1996-04-17 | RE0000724730 | B00000418764 | | | |
| 1968-04-12 | 1968-04-12 | https://www.nytimes.com/1968/04/12/archives/barge-line-is-fined.html | Barge Line Is Fined | True | | 1996-04-17 | RE0000724730 | B00000418764 | | | |
| 1968-04-12 | 1968-04-12 | https://www.nytimes.com/1968/04/12/archives/dumaine-prepares-to-fight-for-dh-dumaine-awaits-signal-for-drive.html | Dumaine Prepares To Fight for D.&H.; DUMAINE AWAITS SIGNAL FOR DRIVE | True | By Robert E. Bedingfield | 1996-04-17 | RE0000724730 | B00000418764 | | | |
| 1968-04-12 | 1968-04-12 | https://www.nytimes.com/1968/04/12/archives/committee-formed.html | Committee Formed | True | By Richard L. Maddenspecial To the New York Times | 1996-04-17 | RE0000724730 | B00000418764 | | | |
| 1968-04-12 | 1968-04-12 | https://www.nytimes.com/1968/04/12/archives/neutron-stars-may-be-the-origin-of-signals-pulsars-are-called-dense.html | Neutron Stars May Be the Origin of Signals; Pulsars Are Called Dense Bodies With High Rate of Spin | True | By Walter Sullivanspecial to the New York Times | 1996-04-17 | RE0000724730 | B00000418764 | | | |
| 1968-04-12 | 1968-04-12 | https://www.nytimes.com/1968/04/12/archives/clothing-truck-hijacked.html | Clothing Truck Hijacked | True | | 1996-04-17 | RE0000724730 | B00000418764 | | | |
| 1968-04-12 | 1968-04-12 | https://www.nytimes.com/1968/04/12/archives/chilean-postal-strike-still-on.html | Chilean Postal Strike Still On | True | Special to The New York Times | 1996-04-17 | RE0000724730 | B00000418764 | | | |
| 1968-04-12 | 1968-04-12 | https://www.nytimes.com/1968/04/12/archives/nbc-wins-bidding-for-ncaa-tourney.html | N.B.C. WINS BIDDING FOR N.C.A.A. TOURNEY | True | | 1996-04-17 | RE0000724730 | B00000418764 | | | |
| 1968-04-12 | 1968-04-12 | https://www.nytimes.com/1968/04/12/archives/swaziland-to-achieve-independence-sept-6.html | Swaziland to Achieve Independence Sept. 6 | True | Special to The New York Times | 1996-04-17 | RE0000724730 | B00000418764 | | | |
| 1968-04-12 | 1968-04-12 | https://www.nytimes.com/1968/04/12/archives/tigers-home-run-tops-red-sox-43-browns-pinch-wallop-in-ninth-snaps.html | TIGERS' HOME RUN TOPS RED SOX, 4-3; Brown's Pinch Wallop in Ninth Snaps 3-3 Tie | True | | 1996-04-17 | RE0000724730 | B00000418764 | | | |
| 1968-04-12 | 1968-04-12 | https://www.nytimes.com/1968/04/12/archives/action-termed-scattered.html | Action Termed Scattered | True | Special to The New York Times | 1996-04-17 | RE0000724730 | B00000418764 | | | |
| 1968-04-12 | 1968-04-12 | https://www.nytimes.com/1968/04/12/archives/dr-kings-fight.html | Dr. King's Fight | True | MICHAEL FRIEDMAN | 1996-04-17 | RE0000724730 | B00000418764 | | | |
| 1968-04-12 | 1968-04-12 | https://www.nytimes.com/1968/04/12/archives/marsha-baskowitz-to-be-wed-june-16.html | Marsha Baskowitz To Be Wed June 16 | True | | 1996-04-17 | RE0000724730 | B00000418764 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-04-12 | 1968-04-12 | https://www.nytimes.com/1968/04/12/archives/65-athletes-support-boycott-of-olympics-on-s-africa-issue.html | 65 Athletes Support Boycott Of Olympics on S. Africa Issue | True | By Frank Litsky | 1996-04-17 | RE0000724730 | B00000418764 | | | |
| 1968-04-12 | 1968-04-12 | https://www.nytimes.com/1968/04/12/archives/port-strike-cuts-customs-revenue-collections-reduced-12-by-march.html | PORT STRIKE CUTS CUSTOMS REVENUE; Collections Reduced 12% by March Walkout | True | | 1996-04-17 | RE0000724730 | B00000418764 | | | |
| 1968-04-12 | 1968-04-12 | https://www.nytimes.com/1968/04/12/archives/president-takes-office-in-poland-spychalski-assumes-post-government.html | PRESIDENT TAKES OFFICE IN POLAND; Spychalski Assumes Post -- Government Shuffled | True | By Jonathan Randalspecial To the New York Times | 1996-04-17 | RE0000724730 | B00000418764 | | | |
| 1968-04-12 | 1968-04-12 | https://www.nytimes.com/1968/04/12/archives/2-polls-say-tories-would-sweep-vote.html | 2 POLLS SAY TORIES WOULD SWEEP VOTE | True | | 1996-04-17 | RE0000724730 | B00000418764 | | | |
| 1968-04-12 | 1968-04-12 | https://www.nytimes.com/1968/04/12/archives/limongello-captures-lead-in-40000-mobile-bowling.html | Limongello Captures Lead In $40,000 Mobile Bowling | True | | 1996-04-17 | RE0000724730 | B00000418764 | | | |
| 1968-04-12 | 1968-04-12 | https://www.nytimes.com/1968/04/12/archives/aqueduct-sprint-to-gay-matelda-filly-in-first-start-since-november.html | AQUEDUCT SPRINT TO GAY MATELDA; Filly, in First Start Since November, Pays $3.80 | True | | 1996-04-17 | RE0000724730 | B00000418764 | | | |
| 1968-04-12 | 1968-04-12 | https://www.nytimes.com/1968/04/12/archives/shafer-bars-support.html | Shafer Bars Support | True | | 1996-04-17 | RE0000724730 | B00000418764 | | | |
| 1968-04-12 | 1968-04-12 | https://www.nytimes.com/1968/04/12/archives/antipoverty-posts-filled.html | Antipoverty Posts Filled | True | | 1996-04-17 | RE0000724730 | B00000418764 | | | |
| 1968-04-12 | 1968-04-12 | https://www.nytimes.com/1968/04/12/archives/greek-composer-refuses-tony-nomination-for-illy.html | Greek Composer Refuses Tony Nomination for 'Illya' | True | | 1996-04-17 | RE0000724730 | B00000418764 | | | |
| 1968-04-12 | 1968-04-12 | https://www.nytimes.com/1968/04/12/archives/c-w-post-tops-st-johns-with-run-in-ninth-2-to-1.html | C. W. Post Tops St. John's With Run in Ninth, 2 to 1 | True | Special to The New York Times | 1996-04-17 | RE0000724730 | B00000418764 | | | |
| 1968-04-12 | 1968-04-12 | https://www.nytimes.com/1968/04/12/archives/clergymen-meeting-strong-resistance-to-involvement-in-secular.html | Clergymen Meeting Strong Resistance to Involvement in Secular Causes | True | By Paul Hofmann | 1996-04-17 | RE0000724730 | B00000418764 | | | |
| 1968-04-12 | 1968-04-12 | https://www.nytimes.com/1968/04/12/archives/trenton-relaxes-period-of-curfew-some-state-police-leave-downtown.html | TRENTON RELAXES PERIOD OF CURFEW; Some State Police Leave -- Downtown Seems Normal | True | By Ronald Sullivanspecial To the New York Times | 1996-04-17 | RE0000724730 | B00000418764 | | | |
| 1968-04-12 | 1968-04-12 | https://www.nytimes.com/1968/04/12/archives/congress-rushes-jobless-aid-bill.html | CONGRESS RUSHES JOBLESS AID BILL | True | | 1996-04-17 | RE0000724730 | B00000418764 | | | |
| 1968-04-12 | 1968-04-12 | https://www.nytimes.com/1968/04/12/archives/musicians-union-presents-a-scroll-to-jack-benny.html | Musician's Union Presents A Scroll to Jack Benny | True | | 1996-04-17 | RE0000724730 | B00000418764 | | | |
| 1968-04-12 | 1968-04-12 | https://www.nytimes.com/1968/04/12/archives/cardinals-score-over-braves-103-cepeda-mccarver-set-pace-briles.html | CARDINALS SCORE OVER BRAVES, 10-3; Cepeda, McCarver Set Pace -- Briles Extends String | True | | 1996-04-17 | RE0000724730 | B00000418764 | | | |
| 1968-04-12 | 1968-04-12 | https://www.nytimes.com/1968/04/12/archives/jersey-gop-to-meet.html | Jersey G.O.P. to Meet | True | | 1996-04-17 | RE0000724730 | B00000418764 | | | |
| 1968-04-12 | 1968-04-12 | https://www.nytimes.com/1968/04/12/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1996-04-17 | RE0000724730 | B00000418764 | | | |
| 1968-04-12 | 1968-04-12 | https://www.nytimes.com/1968/04/12/archives/charlie-byrd-gives-a-concert-in-new-delhi-and-listens-to-one.html | Charlie Byrd Gives a Concert in New Delhi and Listens to One | True | By Howard Taubmanspecial To the New York Times | 1996-04-17 | RE0000724730 | B00000418764 | | | |
| 1968-04-12 | 1968-04-12 | https://www.nytimes.com/1968/04/12/archives/gains-are-shown-by-bankers-trust-holding-company-reports-its.html | GAINS ARE SHOWN BY BANKERS TRUST; Holding Company Reports Its Profits Set Record | True | | 1996-04-17 | RE0000724730 | B00000418764 | | | |
| 1968-04-12 | 1968-04-12 | https://www.nytimes.com/1968/04/12/archives/casper-leads-by-stroke-in-masters-golf-with-fourunderpar-68.html | Casper Leads by Stroke in Masters Golf With Four-Under-Par 68; NICKLAUS, DEVLIN AMONG FIVE AT 69 Aaron, De Vicenzo, Jacklin Also in Group -- Palmer, Brewer in 72 Bracket | True | By Lincoln A. Werdenspecial To the New York Times | 1996-04-17 | RE0000724730 | B00000418764 | | | |
| 1968-04-12 | 1968-04-12 | https://www.nytimes.com/1968/04/12/archives/53-in-poll-want-church-silent-on-social-issues-gallup-survey-finds.html | 53% in Poll Want Church Silent on Social Issues; Gallup Survey Finds Majority of Those Questioned Favor Noninvolvement by Clergy | True | Special to The New York Times | 1996-04-17 | RE0000724730 | B00000418764 | | | |
| 1968-04-12 | 1968-04-12 | https://www.nytimes.com/1968/04/12/archives/statement-by-president-on-rights-bill.html | Statement by President on Rights Bill | True | | 1996-04-17 | RE0000724730 | B00000418764 | | | |
| 1968-04-12 | 1968-04-12 | https://www.nytimes.com/1968/04/12/archives/bridge-us-womens-team-favored-to-win-world-championship.html | Bridge: U.S. Women's Team Favored To Win World Championship | True | By Alan Truscott | 1996-04-17 | RE0000724730 | B00000418764 | | | |
| 1968-04-12 | 1968-04-12 | https://www.nytimes.com/1968/04/12/archives/for-filipinos-land-reform-takes-shape-as-reply-to-huk-rebels-the.html | For Filipinos, Land Reform Takes Shape as Reply to Huk Rebels; The Marcos Regime Fights Insurgency With Peasant Aid | True | By Tom Buckleyspecial To the New York Times | 1996-04-17 | RE0000724730 | B00000418764 | | | |
| 1968-04-12 | 1968-04-12 | https://www.nytimes.com/1968/04/12/archives/jamaica-seeks-higher-taxes.html | Jamaica Seeks Higher Taxes | True | | 1996-04-17 | RE0000724730 | B00000418764 | | | |
| 1968-04-12 | 1968-04-12 | https://www.nytimes.com/1968/04/12/archives/mangum-cites-bias-in-building-trades.html | MANGUM CITES BIAS IN BUILDING TRADES | True | | 1996-04-17 | RE0000724730 | B00000418764 | | | |
| 1968-04-12 | 1968-04-12 | https://www.nytimes.com/1968/04/12/archives/race-strife-eases-in-most-of-nation-curfews-eased-and-troops-begin.html | RACE STRIFE EASES IN MOST OF NATION; Curfews Eased and Troops Begin Withdrawals | True | By United Press International | 1996-04-17 | RE0000724730 | B00000418764 | | | |
| 1968-04-12 | 1968-04-12 | https://www.nytimes.com/1968/04/12/archives/thant-terms-talks-imminent.html | Thant Terms Talks Imminent | True | | 1996-04-17 | RE0000724730 | B00000418764 | | | |
| 1968-04-12 | 1968-04-12 | https://www.nytimes.com/1968/04/12/archives/new-talks-on-pueblo-held.html | New Talks on Pueblo Held | True | | 1996-04-17 | RE0000724730 | B00000418764 | | | |
| 1968-04-12 | 1968-04-12 | https://www.nytimes.com/1968/04/12/archives/kristoff-gets-12second-pin-in-freestyle-wrestling.html | Kristoff Gets 12-Second Pin In Free-Style Wrestling | True | | 1996-04-17 | RE0000724730 | B00000418764 | | | |
| 1968-04-12 | 1968-04-12 | https://www.nytimes.com/1968/04/12/archives/2-literature-prizes-will-honor-dr-king.html | 2 LITERATURE PRIZES WILL HONOR DR. KING | True | | 1996-04-17 | RE0000724730 | B00000418764 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-04-12 | 1968-04-12 | https://www.nytimes.com/1968/04/12/archives/narcotics-seized-in-mexico.html | Narcotics Seized in Mexico | True | | 1996-04-17 | RE0000724730 | B00000418764 | | | |
| 1968-04-12 | 1968-04-12 | https://www.nytimes.com/1968/04/12/archives/a-church-dialogue-is-urged-by-czech.html | A CHURCH DIALOGUE IS URGED BY CZECH | True | By Thomas J. Hamiltonspecial To the New York Times | 1996-04-17 | RE0000724730 | B00000418764 | | | |
| 1968-04-12 | 1968-04-12 | https://www.nytimes.com/1968/04/12/archives/screen-offbeat-dreamlike-musicaldernys-young-girls-of-rochefort-bows.html | Screen: Offbeat, Dreamlike Musical;Derny's 'Young Girls of Rochefort' Bows | True | By Renata Adler | 1996-04-17 | RE0000724730 | B00000418764 | | | |
| 1968-04-12 | 1968-04-12 | https://www.nytimes.com/1968/04/12/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1996-04-17 | RE0000724730 | B00000418764 | | | |
| 1968-04-12 | 1968-04-12 | https://www.nytimes.com/1968/04/12/archives/end-papers.html | End Papers | True | JOHN C. DEVLIN | 1996-04-17 | RE0000724730 | B00000418764 | | | |
| 1968-04-12 | 1968-04-12 | https://www.nytimes.com/1968/04/12/archives/suffolk-grand-jury-will-be-summoned-in-inquiry-on-corruption.html | Suffolk Grand Jury Will Be Summoned in Inquiry on Corruption Charges | True | By Francis X. Clinesspecial To the New York Times | 1996-04-17 | RE0000724730 | B00000418764 | | | |
| 1968-04-12 | 1968-04-12 | https://www.nytimes.com/1968/04/12/archives/family-air-fare-from-europe-cut-lines-agree-to-plan-to-spur-tourism.html | FAMILY AIR FARE FROM EUROPE CUT; Lines Agree to Plan to Spur Tourism to America | True | By Edward A. Morrow | 1996-04-17 | RE0000724730 | B00000418764 | | | |
| 1968-04-12 | 1968-04-12 | https://www.nytimes.com/1968/04/12/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1996-04-17 | RE0000724730 | B00000418764 | | | |
| 1968-04-12 | 1968-04-12 | https://www.nytimes.com/1968/04/12/archives/polands-rehabilitated-chief-of-state-marian-spychalski.html | Poland's Rehabilitated Chief of State; Marian Spychalski | True | Special to The New York Times | 1996-04-17 | RE0000724730 | B00000418764 | | | |
| 1968-04-12 | 1968-04-12 | https://www.nytimes.com/1968/04/12/archives/billprice-slide-tied-to-sales-rise-plan-for-more-us-issues-brings-a.html | BILL-PRICE SLIDE TIED TO SALES RISE; Plan for More U.S. Issues Brings a Sharp Decline Bonds: Treasury Bill Prices Fall on News of U.S. Sales Rise CONCERN IS VOICED ON NEW PRESSURE Money Market Attitude Tied to Yields Now Prevailing on Government Issues | True | By John H. Allan | 1996-04-17 | RE0000724730 | B00000418764 | | | |
| 1968-04-12 | 1968-04-12 | https://www.nytimes.com/1968/04/12/archives/stock-jump-is-helped-by-the-blue-chips-late-upsurge-pushes-dow.html | Stock Jump Is Helped by the Blue Chips; Late Upsurge Pushes Dow Above 900 BLUE CHIPS HELP PUSH UP STOCKS | True | By Alexander R. Hammer | 1996-04-17 | RE0000724730 | B00000418764 | | | |
| 1968-04-12 | 1968-04-12 | https://www.nytimes.com/1968/04/12/archives/vietnam-casualties.html | Vietnam Casualties | True | | 1996-04-17 | RE0000724730 | B00000418764 | | | |
| 1968-04-12 | 1968-04-12 | https://www.nytimes.com/1968/04/12/archives/mrs-helen-wilshire-wed-to-william-walsll.html | Mrs. Helen Wilshire Wed to William Walsll | True | | 1996-04-17 | RE0000724730 | B00000418764 | | | |
| 1968-04-12 | 1968-04-12 | https://www.nytimes.com/1968/04/12/archives/students-protest-rifles.html | Students Protest Rifles | True | | 1996-04-17 | RE0000724730 | B00000418764 | | | |
| 1968-04-12 | 1968-04-12 | https://www.nytimes.com/1968/04/12/archives/boy-rescued-from-hopper.html | Boy Rescued From Hopper | True | | 1996-04-17 | RE0000724730 | B00000418764 | | | |
| 1968-04-12 | 1968-04-12 | https://www.nytimes.com/1968/04/12/archives/eclipse-of-moon-to-be-seen-tonight-if-skies-are-clear.html | Eclipse of Moon To Be Seen Tonight If Skies Are Clear | True | | 1996-04-17 | RE0000724730 | B00000418764 | | | |
| 1968-04-12 | 1968-04-12 | https://www.nytimes.com/1968/04/12/archives/miss-thompson-plans-wedding.html | Miss Thompson Plans Wedding | True | Spec&l [o The Ne York T.rn's | 1996-04-17 | RE0000724730 | B00000418764 | | | |
| 1968-04-12 | 1968-04-12 | https://www.nytimes.com/1968/04/12/archives/merchants-urge-police-to-use-new-tactics-to-prevent-looting.html | Merchants Urge Police to Use New Tactics to Prevent Looting | True | By Will Lissner | 1996-04-17 | RE0000724730 | B00000418764 | | | |
| 1968-04-12 | 1968-04-12 | https://www.nytimes.com/1968/04/12/archives/addonizio-hailed-on-disorder-role-newark-negroes-applaud-both-mayor.html | ADDONIZIO HAILED ON DISORDER ROLE; Newark Negroes Applaud Both Mayor and Police | True | By Walter Waggonerspecial To the New York Times | 1996-04-17 | RE0000724730 | B00000418764 | | | |
| 1968-04-12 | 1968-04-12 | https://www.nytimes.com/1968/04/12/archives/sigfried-giedion-historian-74-dies-architecture-theorist-was.html | SIGFRIED GIEDION, HISTORIAN, 74, DIES; Architecture Theorist Was Professor at Harvard | True | Special to The New York Times | 1996-04-17 | RE0000724730 | B00000418764 | | | |
| 1968-04-12 | 1968-04-12 | https://www.nytimes.com/1968/04/12/archives/2-us-lieutenants-caught-pulling-down-soviet-flag.html | 2 U.S. Lieutenants Caught Pulling Down Soviet Flag | True | | 1996-04-17 | RE0000724730 | B00000418764 | | | |
| 1968-04-12 | 1968-04-12 | https://www.nytimes.com/1968/04/12/archives/openhousing-plan-weighed-in-suffolk.html | OPEN-HOUSING PLAN WEIGHED IN SUFFOLK | True | Special to The New York Times | 1996-04-17 | RE0000724730 | B00000418764 | | | |
| 1968-04-12 | 1968-04-12 | https://www.nytimes.com/1968/04/12/archives/2block-un-expansion-is-planned-for-east-side-2-blocks-are-set-aside.html | 2-Block U.N. Expansion Is Planned for East Side; 2 Blocks Are Set Aside for Expansion of the U.N. | True | By Charles G. Bennett | 1996-04-17 | RE0000724730 | B00000418764 | | | |
| 1968-04-12 | 1968-04-12 | https://www.nytimes.com/1968/04/12/archives/mrs-kennedy-in-florida.html | Mrs. Kennedy in Florida | True | | 1996-04-17 | RE0000724730 | B00000418764 | | | |
| 1968-04-12 | 1968-04-12 | https://www.nytimes.com/1968/04/12/archives/jakarta-acts-in-flood-area.html | Jakarta Acts in Flood Area | True | | 1996-04-17 | RE0000724730 | B00000418764 | | | |
| 1968-04-12 | 1968-04-12 | https://www.nytimes.com/1968/04/12/archives/fordham-beaten-at-rugby.html | Fordham Beaten at Rugby | True | | 1996-04-17 | RE0000724730 | B00000418764 | | | |
| 1968-04-12 | 1968-04-12 | https://www.nytimes.com/1968/04/12/archives/body-from-newark-a-mystery-in-west.html | BODY FROM NEWARK A MYSTERY IN WEST | True | | 1996-04-17 | RE0000724730 | B00000418764 | | | |
| 1968-04-12 | 1968-04-12 | https://www.nytimes.com/1968/04/12/archives/us-again-pleads-for-tax-rise-now-okun-says-peace-wouldnt-slow.html | U.S. AGAIN PLEADS FOR TAX RISE NOW; Okun Says Peace Wouldn't Slow Fiscal Needs | True | By H. J. Maidenbergspecial To the New York Times | 1996-04-17 | RE0000724730 | B00000418764 | | | |
| 1968-04-12 | 1968-04-12 | https://www.nytimes.com/1968/04/12/archives/hickcox-takes-aau-medley-final-buckingham-is-2d-in-200yard-swim.html | Hickcox Takes A.A.U. Medley Final; BUCKINGHAM IS 2D IN 200-YARD SWIM Hickcox of Indiana Is Timed in 1:53.3 -- Disqualification Gives Yale Relay Title | True | By Gordon S. White, Jr.special To the New York Times | 1996-04-17 | RE0000724730 | B00000418764 | | | |
| 1968-04-12 | 1968-04-12 | https://www.nytimes.com/1968/04/12/archives/greek-prisoner-inquiry-urged.html | Greek Prisoner Inquiry Urged | | | 1996-04-17 | RE0000724730 | B00000418764 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-04-12 | 1968-04-12 | https://www.nytimes.com/1968/04/12/archives/obrien-endorses-kennedys-bid-for-the-nomination.html | O'Brien Endorses Kennedy's Bid for the Nomination | True | | 1996-04-12 | RE0000724730 | B00000418764 | | | |
| 1968-04-12 | 1968-04-12 | https://www.nytimes.com/1968/04/12/archives/easter-eggs-of-beauty-can-be-a-joy-forever.html | Easter Eggs of Beauty Can Be a Joy Forever | | By Enid Nemy | 1996-04-12 | RE0000724730 | B00000418764 | | | |
| 1968-04-12 | 1968-04-12 | https://www.nytimes.com/1968/04/12/archives/miss-winofsky-plans-nuptials.html | Miss Winofsky Plans Nuptials | True | SDecl to The ew York Times | 1996-04-12 | RE0000724730 | B00000418764 | | | |
| 1968-04-12 | 1968-04-12 | https://www.nytimes.com/1968/04/12/archives/2000-hogs-killed-in-price-protest.html | 2,000 HOGS KILLED IN PRICE PROTEST | True | By United Press International | 1996-04-12 | RE0000724730 | B00000418764 | | | |
| 1968-04-12 | 1968-04-12 | https://www.nytimes.com/1968/04/12/archives/hanoi-paper-bids-negroes-shed-blood-if-necessary.html | Hanoi Paper Bids Negroes Shed Blood if Necessary | True | | 1996-04-12 | RE0000724730 | B00000418764 | | | |
| 1968-04-12 | 1968-04-12 | https://www.nytimes.com/1968/04/12/archives/300000-bogus-bills-seized-in-brooklyn-2-held-as-suspects.html | $300,000 Bogus Bills Seized in Brooklyn; 2 Held as Suspects | True | | 1996-04-12 | RE0000724730 | B00000418764 | | | |
| 1968-04-12 | 1968-04-12 | https://www.nytimes.com/1968/04/12/archives/typhoon-jean-hits-saipan-no-injuries-are-reported.html | Typhoon Jean Hits Saipan; No Injuries Are Reported | True | | 1996-04-12 | RE0000724730 | B00000418764 | | | |
| 1968-04-12 | 1968-04-12 | https://www.nytimes.com/1968/04/12/archives/president-signs-civil-rights-bill-pleads-for-calm-acts-a-day-after.html | PRESIDENT SIGNS CIVIL RIGHTS BILL; PLEADS FOR CALM; Acts a Day After Final Vote on Measure That Stresses Open Housing in Nation FINDS MUCH TO BE DONE In White House Ceremony, He Calls for Enactment of Rest of His Program PRESIDENT SIGNS CIVIL RIGHTS BILL | True | Special to The New York Times | 1996-04-12 | RE0000724730 | B00000418764 | | | |
| 1968-04-12 | 1968-04-12 | https://www.nytimes.com/1968/04/12/archives/brazil-enacts-idlers-charter.html | Brazil Enacts Idlers' Charter | True | | 1996-04-12 | RE0000724730 | B00000418764 | | | |
| 1968-04-12 | 1968-04-12 | https://www.nytimes.com/1968/04/12/archives/precinct-closings-upheld.html | Precinct Closings Upheld | True | | 1996-04-12 | RE0000724730 | B00000418764 | | | |
| 1968-04-12 | 1968-04-12 | https://www.nytimes.com/1968/04/12/archives/british-bill-rate-down.html | British Bill Rate Down | True | | 1996-04-12 | RE0000724730 | B00000418764 | | | |
| 1968-04-12 | 1968-04-12 | https://www.nytimes.com/1968/04/12/archives/cleveland-mayor-takes-to-streets-stokes-praises-his-city-for.html | CLEVELAND MAYOR TAKES TO STREETS; Stokes Praises His City for Avoiding Racial Disorder | True | | 1996-04-12 | RE0000724730 | B00000418764 | | | |
| 1968-04-12 | 1968-04-12 | https://www.nytimes.com/1968/04/12/archives/laos-control-unit-to-act.html | Laos Control Unit to Act | True | | 1996-04-12 | RE0000724730 | B00000418764 | | | |
| 1968-04-12 | 1968-04-12 | https://www.nytimes.com/1968/04/12/archives/governor-of-maine-endorses-kennedy.html | GOVERNOR OF MAINE ENDORSES KENNEDY | True | | 1996-04-12 | RE0000724730 | B00000418764 | | | |
| 1968-04-12 | 1968-04-12 | https://www.nytimes.com/1968/04/12/archives/ecumenical-folk-mass-held.html | Ecumenical 'Folk' Mass Held | True | | 1996-04-12 | RE0000724730 | B00000418764 | | | |
| 1968-04-12 | 1968-04-12 | https://www.nytimes.com/1968/04/12/archives/dean-of-law-school-appointed-by-hofstra.html | Dean of Law School Appointed by Hofstra | True | Special to The New York Times | 1996-04-12 | RE0000724730 | B00000418764 | | | |
| 1968-04-12 | 1968-04-12 | https://www.nytimes.com/1968/04/12/archives/syria-suppressing-guerrilla-group-said-to-view-palestine-unit-as-an-internal.html | SYRIA SUPPRESSING GUERRILLA GROUP; Said to View Palestine Unit as an Internal Threat | True | By Thomas F. Bradyspecial To the New York Times | 1996-04-12 | RE0000724730 | B00000418764 | | | |
| 1968-04-12 | 1968-04-12 | https://www.nytimes.com/1968/04/12/archives/excise-taxes-extended-by-congress-until-april-30.html | Excise Taxes Extended By Congress Until April 30 | True | | 1996-04-12 | RE0000724730 | B00000418764 | | | |
| 1968-04-12 | 1968-04-12 | https://www.nytimes.com/1968/04/12/archives/soviet-announces-orbiting-of-luna-14.html | SOVIET ANNOUNCES ORBITING OF LUNA 14 | True | Special to The New York Times | 1996-04-12 | RE0000724730 | B00000418764 | | | |
| 1968-04-12 | 1968-04-12 | https://www.nytimes.com/1968/04/12/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1996-04-12 | RE0000724730 | B00000418764 | | | |
| 1968-04-12 | 1968-04-12 | https://www.nytimes.com/1968/04/12/archives/stokowski-leads-at-philharmonic-russian-german-and-us-works-on.html | STOKOWSKI LEADS AT PHILHARMONIC; Russian, German and U.S. Works on Program | True | By Raymond Ericson | 1996-04-12 | RE0000724730 | B00000418764 | | | |
| 1968-04-12 | 1968-04-12 | https://www.nytimes.com/1968/04/12/archives/c130s-collide-in-zambia.html | C-130's Collide in Zambia | True | | 1996-04-12 | RE0000724730 | B00000418764 | | | |
| 1968-04-12 | 1968-04-12 | https://www.nytimes.com/1968/04/12/archives/chaminade-retains-school-track-title.html | CHAMINADE RETAINS SCHOOL TRACK TITLE | True | | 1996-04-12 | RE0000724730 | B00000418764 | | | |
| 1968-04-12 | 1968-04-12 | https://www.nytimes.com/1968/04/12/archives/lsd-seized-in-boston.html | LSD Seized in Boston | True | | 1996-04-12 | RE0000724730 | B00000418764 | | | |
| 1968-04-12 | 1968-04-12 | https://www.nytimes.com/1968/04/12/archives/garys-mayor-on-streets.html | Gary's Mayor on Streets | True | Special to The New York Times | 1996-04-12 | RE0000724730 | B00000418764 | | | |
| 1968-04-12 | 1968-04-12 | https://www.nytimes.com/1968/04/12/archives/city-on-way-to-order.html | City "on Way to Order" | True | | 1996-04-12 | RE0000724730 | B00000418764 | | | |
| 1968-04-12 | 1968-04-12 | https://www.nytimes.com/1968/04/12/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1996-04-12 | RE0000724730 | B00000418764 | | | |
| 1968-04-12 | 1968-04-12 | https://www.nytimes.com/1968/04/12/archives/film-company-formed.html | Film Company Formed | True | | 1996-04-12 | RE0000724730 | B00000418764 | | | |
| 1968-04-12 | 1968-04-12 | https://www.nytimes.com/1968/04/12/archives/john-e-toulmin-a-boston-banker-excommercial-loan-expert-at-first.html | JOHN E. TOULMIN, A BOSTON BANKER; Ex-Commercial Loan Expert at First National Dies | True | Special to The New York Times | 1996-04-12 | RE0000724730 | B00000418764 | | | |
| 1968-04-12 | 1968-04-12 | https://www.nytimes.com/1968/04/12/archives/i-pavel-f-yudin-soviet-envoy-to-peking-195359-is-dead.html | i Pavel F. Yudin, Soviet Envoy to Peking 1953-'59, Is Dead | True | | 1996-04-12 | RE0000724730 | B00000418764 | | | |
| 1968-04-12 | 1968-04-12 | https://www.nytimes.com/1968/04/12/archives/committee-hails-humphrey.html | Committee Hails Humphrey | True | Special to The New York Times | 1996-04-12 | RE0000724730 | B00000418764 | | | |
| 1968-04-12 | 1968-04-12 | https://www.nytimes.com/1968/04/12/archives/nyu-votes-million-for-aid-to-negroes.html | N.Y.U. VOTES MILLION FOR AID TO NEGROES | True | | 1996-04-12 | RE0000724730 | B00000418764 | | | |
| 1968-04-12 | 1968-04-12 | https://www.nytimes.com/1968/04/12/archives/west-berlin-gunman-wounds-leader-of-leftwing-students-student.html | West Berlin Gunman Wounds Leader of Left-Wing Students; STUDENT RADICAL IS SHOT IN BERLIN | True | Special to The New York Times | 1996-04-12 | RE0000724730 | B00000418764 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-04-12 | 1968-04-12 | https://www.nytimes.com/1968/04/12/archives/ramparts-is-changing-to-a-biweekly-publication-radical-magazine-is.html | Ramparts Is Changing to a Biweekly Publication; Radical Magazine Is Seeking Firmer Financial Footing and to Be More Topical | True | By Richard F. Shepard | 1996-04-17 | RE0000724730 | B00000418764 | | | |
| 1968-04-12 | 1968-04-12 | https://www.nytimes.com/1968/04/12/archives/us-sees-summer-youth-jobs-equaling-last-years.html | U.S. Sees Summer Youth Jobs Equaling Last Year's | True | By Peter Kihss | 1996-04-17 | RE0000724730 | B00000418764 | | | |
| 1968-04-12 | 1968-04-12 | https://www.nytimes.com/1968/04/12/archives/unbeaten-nyu-tops-army-13-to-8-for-sixth-victory.html | Unbeaten N.Y.U. Tops Army, 13 to 8, for Sixth Victory | True | Special to The New York Times | 1996-04-17 | RE0000724730 | B00000418764 | | | |
| 1968-04-12 | 1968-04-12 | https://www.nytimes.com/1968/04/12/archives/kennedy-urges-research-funds-be-diverted-to-job-aid-program.html | Kennedy Urges Research Funds Be Diverted to Job Aid Program | True | By R. W. Apple Jr.special to the New York Times | 1996-04-17 | RE0000724730 | B00000418764 | | | |
| 1968-04-12 | 1968-04-12 | https://www.nytimes.com/1968/04/12/archives/400-students-bar-colgate-officials-faculty-joins-in-keeping-aides.html | 400 STUDENTS BAR COLGATE OFFICIALS; Faculty Joins in Keeping Aides From Building | True | Special to The New York Times | 1996-04-17 | RE0000724730 | B00000418764 | | | |
| 1968-04-12 | 1968-04-12 | https://www.nytimes.com/1968/04/12/archives/court-backs-city-on-dues-checkoff-valued-privilege-goes-only-to.html | COURT BACKS CITY ON DUES CHECKOFF; Valued Privilege Goes Only to Unions Workers Choose | True | By John Sibleyspecial To the New York Times | 1996-04-17 | RE0000724730 | B00000418764 | | | |
| 1968-04-12 | 1968-04-12 | https://www.nytimes.com/1968/04/12/archives/radium-society-elects.html | Radium Society Elects | True | | 1996-04-17 | RE0000724730 | B00000418764 | | | |
| 1968-04-12 | 1968-04-12 | https://www.nytimes.com/1968/04/12/archives/municipal-union-planning-to-aid-brownsville-jobless.html | Municipal Union Planning To Aid Brownsville Jobless | True | | 1996-04-17 | RE0000724730 | B00000418764 | | | |
| 1968-04-12 | 1968-04-12 | https://www.nytimes.com/1968/04/12/archives/javits-urges-new-initiative.html | Javits Urges New Initiative | True | Special to The New York Times | 1996-04-17 | RE0000724730 | B00000418764 | | | |
| 1968-04-12 | 1968-04-12 | https://www.nytimes.com/1968/04/12/archives/cubs-crush-reds-103.html | Cubs Crush Reds, 10-3 | True | | 1996-04-17 | RE0000724730 | B00000418764 | | | |
| 1968-04-12 | 1968-04-12 | https://www.nytimes.com/1968/04/12/archives/arbitrator-rules-on-firemen-issues-first-written-contract-in-view.html | ARBITRATOR RULES ON FIREMEN ISSUES; First Written Contract in View as Dispute Ends | True | By Peter Millones | 1996-04-17 | RE0000724730 | B00000418764 | | | |
| 1968-04-12 | 1968-04-12 | https://www.nytimes.com/1968/04/12/archives/sets-gi-ceiling-at-549500-giving-saigon-major-role-policy-transfer.html | SETS G.I. CEILING AT 549,500, GIVING SAIGON MAJOR ROLE; POLICY TRANSFER Clifford Asserts Main Job Will Be Handed Over Gradually U.S. Shifting Major War Role to Saigon's Army | True | By William Beecherspecial to the New York Times | 1996-04-17 | RE0000724730 | B00000418764 | | | |
| 1968-04-12 | 1968-04-12 | https://www.nytimes.com/1968/04/12/archives/mets-set-back-dodgers-40-behind-4hitter-by-koosman-at-los-angeles.html | Mets Set Back Dodgers, 4-0, Behind 4-Hitter by Koosman at Los Angeles; SHAMSKY'S SINGLE DRIVES IN 2 RUNS Singer Allows Bases-Full Tally in 6th -- Ferrara Injures Left Ankle | True | By Joseph Dursospecial To the New York Times | 1996-04-17 | RE0000724730 | B00000418764 | | | |
| 1968-04-12 | 1968-04-12 | https://www.nytimes.com/1968/04/12/archives/miss-virginia-conant-pratt-engaged-to-john-h-m-agar.html | Miss Virginia Conant Pratt Engaged to John H. M. Agar | True | Spcial to The New York Times | 1996-04-17 | RE0000724730 | B00000418764 | | | |
| 1968-04-12 | 1968-04-12 | https://www.nytimes.com/1968/04/12/archives/suit-filed-by-us-in-intra-bank-case.html | SUIT FILED BY U.S. IN INTRA BANK CASE | True | | 1996-04-17 | RE0000724730 | B00000418764 | | | |
| 1968-04-12 | 1968-04-12 | https://www.nytimes.com/1968/04/12/archives/sports-of-the-times-a-degree-of-permanence.html | Sports of The Times; A Degree of Permanence | True | By Arthur Daley | 1996-04-17 | RE0000724730 | B00000418764 | | | |
| 1968-04-12 | 1968-04-12 | https://www.nytimes.com/1968/04/12/archives/down-at-the-seaside-on-fifth-avenue.html | Down at the Seaside on Fifth Avenue | True | By Joan Cook | 1996-04-17 | RE0000724730 | B00000418764 | | | |
| 1968-04-12 | 1968-04-12 | https://www.nytimes.com/1968/04/12/archives/kiesinger-allies-ask-peking-ties-bavarian-unit-of-his-party-cites.html | KIESINGER ALLIES ASK PEKING TIES; Bavarian Unit of His Party Cites Trade Advantages | True | By Philip Shabecoffspecial To the New York Times | 1996-04-17 | RE0000724730 | B00000418764 | | | |
| 1968-04-12 | 1968-04-12 | https://www.nytimes.com/1968/04/12/archives/accord-reached-on-suez-claims-owners-of-ships-trapped-in-canal-to.html | ACCORD REACHED ON SUEZ CLAIMS; Owners of Ships Trapped in Canal to Get Compensation | True | | 1996-04-17 | RE0000724730 | B00000418764 | | | |
| 1968-04-12 | 1968-04-12 | https://www.nytimes.com/1968/04/12/archives/visitor-finds-hanoi-a-sober-city-where-free-enterprise-coexists.html | Visitor Finds Hanoi a Sober City, Where Free Enterprise Coexists With Communism | True | 1968 by the Miami News | 1996-04-17 | RE0000724730 | B00000418764 | | | |
| 1968-04-12 | 1968-04-12 | https://www.nytimes.com/1968/04/12/archives/buccaneers-win-119103-take-31-lead-in-playoffs.html | Buccaneers Win, 119-103, Take 3-1 Lead in Playoffs | True | | 1996-04-17 | RE0000724730 | B00000418764 | | | |
| 1968-04-12 | 1968-04-12 | https://www.nytimes.com/1968/04/12/archives/song-recital-given-by-james-l-palmer.html | SONG RECITAL GIVEN BY JAMES L. PALMER | True | ROBERT SHERMAN. | 1996-04-17 | RE0000724730 | B00000418764 | | | |
| 1968-04-12 | 1968-04-12 | https://www.nytimes.com/1968/04/12/archives/agency-names-creative-director.html | Agency Names Creative Director | True | | 1996-04-17 | RE0000724730 | B00000418764 | | | |
| 1968-04-12 | 1968-04-12 | https://www.nytimes.com/1968/04/12/archives/adoptions-and-the-courts.html | Adoptions and the Courts | True | | 1996-04-17 | RE0000724730 | B00000418764 | | | |
| 1968-04-12 | 1968-04-12 | https://www.nytimes.com/1968/04/12/archives/deposits-show-gain-for-freedom-bank.html | DEPOSITS SHOW GAIN FOR FREEDOM BANK | True | | 1996-04-17 | RE0000724730 | B00000418764 | | | |
| 1968-04-12 | 1968-04-12 | https://www.nytimes.com/1968/04/12/archives/barnard-opens-hearing-on-sophomore-who-lied.html | Barnard Opens Hearing On Sophomore Who Lied | True | | 1996-04-17 | RE0000724730 | B00000418764 | | | |
| 1968-04-12 | 1968-04-12 | https://www.nytimes.com/1968/04/12/archives/qualifying-starts-here-today-for-world-billiards-crown.html | Qualifying Starts Here Today For World Billiards Crown | True | | 1996-04-17 | RE0000724730 | B00000418764 | | | |
| 1968-04-12 | 1968-04-12 | https://www.nytimes.com/1968/04/12/archives/first-international-motorcycle-show-opens-here.html | First International Motorcycle Show Opens Here | True | | 1996-04-17 | RE0000724730 | B00000418764 | | | |
| 1968-04-12 | 1968-04-12 | https://www.nytimes.com/1968/04/12/archives/cooperjarrett-elects.html | Cooper-Jarrett Elects | True | | 1996-04-17 | RE0000724730 | B00000418764 | | | |
| 1968-04-12 | 1968-04-12 | https://www.nytimes.com/1968/04/12/archives/antireagan-delegation-fails-to-get-on-california-ballot.html | Anti-Reagan Delegation Fails To Get on California Ballot | True | Special to The New York Times | 1996-04-17 | RE0000724730 | B00000418764 | | | |
| 1968-04-12 | 1968-04-12 | https://www.nytimes.com/1968/04/12/archives/us-bars-approaches.html | U.S. Bars Approaches | True | Special to The New York Times | 1996-04-17 | RE0000724730 | B00000418764 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-04-12 | 1968-04-12 | https://www.nytimes.com/1968/04/12/archives/army-to-lift-restrictions-on-fort-dix-passes-today.html | Army to Lift Restrictions On Fort Dix Passes Today | True | | 1996-04-17 | RE0000724730 | B00000418764 | | | |
| 1968-04-12 | 1968-04-12 | https://www.nytimes.com/1968/04/12/archives/hunt-foods-realigns-its-senior-management.html | Hunt Foods Realigns Its Senior Management | True | | 1996-04-17 | RE0000724730 | B00000418764 | | | |
| 1968-04-12 | 1968-04-12 | https://www.nytimes.com/1968/04/12/archives/nonviolent-city.html | Nonviolent City | True | | 1996-04-17 | RE0000724730 | B00000418764 | | | |
| 1968-04-12 | 1968-04-12 | https://www.nytimes.com/1968/04/12/archives/students-demonstrate.html | Students Demonstrate | True | Special to The New York Times | 1996-04-17 | RE0000724730 | B00000418764 | | | |
| 1968-04-12 | 1968-04-12 | https://www.nytimes.com/1968/04/12/archives/us-calls-24500-reserves-88-units-involved-10000-men-slated-for-war.html | U.S. CALLS 24,500 RESERVES, 88 UNITS INVOLVED 10,000 Men Slated for War Duty -- Rest Will Join Strategic Force 24,500 RESERVES ORDERED TO DUTY | True | By Neil Sheehanspecial To the New York Times | 1996-04-17 | RE0000724730 | B00000418764 | | | |
| 1968-04-12 | 1968-04-12 | https://www.nytimes.com/1968/04/12/archives/market-place-a-carrot-first-then-the-stick.html | Market Place A Carrot First, Then the Stick | True | By Robert Metz | 1996-04-17 | RE0000724730 | B00000418764 | | | |
| 1968-04-12 | 1968-04-12 | https://www.nytimes.com/1968/04/12/archives/a-top-soviet-trade-group-makes-secret-visit-to-spain.html | A Top Soviet Trade Group Makes Secret Visit to Spain | True | Special to The New York Times | 1996-04-17 | RE0000724730 | B00000418764 | | | |
| 1968-04-12 | 1968-04-12 | https://www.nytimes.com/1968/04/12/archives/alabamian-named-in-dr-king-inquiry-fbi-seeking-to-question.html | ALABAMIAN NAMED IN DR. KING INQUIRY; F.B.I. Seeking to Question 36-Year-Old White Man -- Car Found in Atlanta F.B.I. Seeks Alabamian for Questioning in King Case | True | By Martin Waldronspecial To the New York Times | 1996-04-17 | RE0000724730 | B00000418764 | | | |
| 1968-04-12 | 1968-04-12 | https://www.nytimes.com/1968/04/12/archives/mrs-howard-johnsoni.html | MRS. HOWARD JOHNSONI | True | i S[*chil to *'Je ew York 'mes I | 1996-04-17 | RE0000724730 | B00000418764 | | | |
| 1968-04-12 | 1968-04-12 | https://www.nytimes.com/1968/04/12/archives/2-theater-groups-named-by-lindsay.html | 2 THEATER GROUPS NAMED BY LINDSAY | True | | 1996-04-17 | RE0000724730 | B00000418764 | | | |
| 1968-04-12 | 1968-04-12 | https://www.nytimes.com/1968/04/12/archives/final-is-reached-by-riessen-okker-team-beats-graebnerscott-in-4-sets.html | FINAL IS REACHED BY RIESSEN-OKKER; Team Beats Graebner-Scott in 4 Sets in South Africa | True | | 1996-04-17 | RE0000724730 | B00000418764 | | | |
| 1968-04-12 | 1968-04-12 | https://www.nytimes.com/1968/04/12/archives/interior-designers-give-award-to-mrs-johnson.html | Interior Designers Give Award to Mrs. Johnson | True | Special to The New York Times | 1996-04-17 | RE0000724730 | B00000418764 | | | |
| 1968-04-12 | 1968-04-12 | https://www.nytimes.com/1968/04/12/archives/angels-2-in-7th-beat-indians-75-mincher-felled-by-pitch-hinton.html | ANGELS' 2 IN 7TH BEAT INDIANS, 7-5; Mincher Felled by Pitch -- Hinton Cracks Home Run | True | | 1996-04-17 | RE0000724730 | B00000418764 | | | |
| 1968-04-12 | 1968-04-12 | https://www.nytimes.com/1968/04/12/archives/the-freeze-in-moscow.html | The Freeze in Moscow | True | | 1996-04-17 | RE0000724730 | B00000418764 | | | |
| 1968-04-12 | 1968-04-12 | https://www.nytimes.com/1968/04/12/archives/emergency-duty-curbed-by-police-12hour-shift-retained-but-6day-week.html | EMERGENCY DUTY CURBED BY POLICE; 12-Hour Shift Retained, but 6-Day Week Is Ended | True | By David Burnham | 1996-04-17 | RE0000724730 | B00000418764 | | | |
| 1968-04-12 | 1968-04-12 | https://www.nytimes.com/1968/04/12/archives/news-of-realty-skyscraper-lease-interchemical-to-occupy-14-floors.html | NEWS OF REALTY: SKYSCRAPER LEASE; Interchemical to Occupy 14 Floors in New Building | True | By Thomas W. Ennis | 1996-04-17 | RE0000724730 | B00000418764 | | | |
| 1968-04-12 | 1968-04-12 | https://www.nytimes.com/1968/04/12/archives/head-of-rifle-group-calls-dr-kings-death-senseless.html | Head of Rifle Group Calls Dr. King's Death 'Senseless' | True | | 1996-04-17 | RE0000724730 | B00000418764 | | | |
| 1968-04-12 | 1968-04-12 | https://www.nytimes.com/1968/04/12/archives/miss-rainer-offers-mind-is-a-muscle.html | MISS RAINER OFFERS 'MIND IS A MUSCLE' | True | DON MCDONAGH. | 1996-04-17 | RE0000724730 | B00000418764 | | | |
| 1968-04-12 | 1968-04-12 | https://www.nytimes.com/1968/04/12/archives/locks-study-gets-grant.html | Locks Study Gets Grant | True | | 1996-04-17 | RE0000724730 | B00000418764 | | | |
| 1968-04-12 | 1968-04-12 | https://www.nytimes.com/1968/04/12/archives/humphrey-urged-president-to-run.html | HUMPHREY URGED PRESIDENT TO RUN | True | | 1996-04-17 | RE0000724730 | B00000418764 | | | |
| 1968-04-12 | 1968-04-12 | https://www.nytimes.com/1968/04/12/archives/target-of-draft.html | Target of Draft | True | FRANCIS E. HOLAHAN | 1996-04-17 | RE0000724730 | B00000418764 | | | |
| 1968-04-12 | 1968-04-12 | https://www.nytimes.com/1968/04/12/archives/london-exchange-registers-a-gain-30stock-industrial-index-up-64.html | LONDON EXCHANGE REGISTERS A GAIN; 30-Stock Industrial Index Up 6.4 Points to New Peak | True | | 1996-04-17 | RE0000724730 | B00000418764 | | | |
| 1968-04-12 | 1968-04-12 | https://www.nytimes.com/1968/04/12/archives/america-fare-extended.html | America Fare Extended | True | | 1996-04-17 | RE0000724730 | B00000418764 | | | |
| 1968-04-12 | 1968-04-12 | https://www.nytimes.com/1968/04/12/archives/peter-s-miller-is-the-fiance-of-miss-frances-sawtelle.html | Peter S. Miller Is the Fiance Of Miss Frances Sawtelle | True | Speeta! to The Ne* Nor' Tlme! | 1996-04-17 | RE0000724730 | B00000418764 | | | |
| 1968-04-12 | 1968-04-12 | https://www.nytimes.com/1968/04/12/archives/menus-are-offered-for-weekend-cook.html | Menus Are Offered For Weekend Cook | True | | 1996-04-17 | RE0000724730 | B00000418764 | | | |
| 1968-04-12 | 1968-04-12 | https://www.nytimes.com/1968/04/12/archives/liu-nine-trounces-iona-with-three-home-runs-61.html | L.I.U. Nine Trounces Iona With Three Home Runs, 6-1 | True | Special to The New York Times | 1996-04-17 | RE0000724730 | B00000418764 | | | |
| 1968-04-12 | 1968-04-12 | https://www.nytimes.com/1968/04/12/archives/rails-tonmileage-drops-06-per-cent-truck-loadings-up.html | Rails' Ton-Mileage Drops 0.6 Per Cent; Truck Loadings Up | True | Special to The New York Times | 1996-04-17 | RE0000724730 | B00000418764 | | | |
| 1968-04-12 | 1968-04-12 | https://www.nytimes.com/1968/04/12/archives/peggy-jackson-becomes-bride-of-p-j-sweeney.html | Peggy Jackson Becomes Bride Of E. J Sweeney | True | | 1996-04-17 | RE0000724730 | B00000418764 | | | |
| 1968-04-12 | 1968-04-12 | https://www.nytimes.com/1968/04/12/archives/americanstyle-ballet-blooms-in-the-netherlands.html | American-Style Ballet Blooms in the Netherlands | True | By Anna Kisselgoff | 1996-04-17 | RE0000724730 | B00000418764 | | | |
| 1968-04-12 | 1968-04-12 | https://www.nytimes.com/1968/04/12/archives/israel-reported-backing-un-plan-jarring-formula-is-said-in-cairo-to.html | ISRAEL REPORTED BACKING U.N. PLAN; Jarring Formula Is Said in Cairo to Have Approval of Jordanians Also Israel Approval of Jarring Plan Reported in Cairo | True | By Eric Pacespecial To the New York Times | 1996-04-17 | RE0000724730 | B00000418764 | | | |
| 1968-04-12 | 1968-04-12 | https://www.nytimes.com/1968/04/12/archives/article-11-no-title.html | Article 11 -- No Title | True | Special to The New York Times | 1996-04-17 | RE0000724730 | B00000418764 | | | |
| 1968-04-12 | 1968-04-12 | https://www.nytimes.com/1968/04/12/archives/feet-of-12-washed-by-archbishop-feet-of-12-washed-by-archbishop-at.html | Feet of 12 Washed by Archbishop; Feet of 12 Washed by Archbishop At Mass as a Sign of Humility | True | By Deirdre Carmody | 1996-04-17 | RE0000724730 | B00000418764 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-04-12 | 1968-04-12 | https://www.nytimes.com/1968/04/12/archives/florida-slayer-gets-life-in-murder-of-busch-aide.html | Florida Slayer Gets Life In Murder of Busch Aide | True | | 1996-04-17 | RE0000724730 | B00000418764 | | | |
| 1968-04-12 | 1968-04-12 | https://www.nytimes.com/1968/04/12/archives/truman-to-assist-humphrey-drive-becomes-honorary-head-of-a.html | TRUMAN TO ASSIST HUMPHREY DRIVE; Becomes Honorary Head of a Committee in Capital -- Vice President in South TRUMAN TO ASSIST HUMPHREY DRIVE | | By Roy Reedspecial To The New York Times | 1996-04-17 | RE0000724730 | B00000418764 | | | |
| 1968-04-12 | 1968-04-12 | https://www.nytimes.com/1968/04/12/archives/profits-and-sales-at-ibm-set-highs-earnings-in-quarter-surge-by-366.html | PROFITS AND SALES AT I.B.M. SET HIGHS; Earnings in Quarter Surge by 36.6% -- Revenues of $1.48-Billion Registered COMPANIES ISSUE EARNINGS FIGURES | True | | 1996-04-17 | RE0000724730 | B00000418764 | | | |
| 1968-04-12 | 1968-04-12 | https://www.nytimes.com/1968/04/12/archives/76ers-turn-back-celtics-122114-victors-take-21-lead-in-nba-eastern.html | 76ERS TURN BACK CELTICS, 122-114; Victors Take 2-1 Lead in N.B.A. Eastern Finals | | By Gerald Eskenazispecial To the New York Times | 1996-04-17 | RE0000724730 | B00000418764 | | | |
| 1968-04-12 | 1968-04-12 | https://www.nytimes.com/1968/04/12/archives/clark-optimistic-as-ever.html | Clark 'Optimistic as Ever' | True | | 1996-04-17 | RE0000724730 | B00000418764 | | | |
| 1968-04-12 | 1968-04-12 | https://www.nytimes.com/1968/04/12/archives/giles-starts-his-first-masters-by-sinking-30foot-birdie-putt.html | Giles Starts His First Masters By Sinking 30-Foot Birdie Putt | True | Special to The New York Times | 1996-04-17 | RE0000724730 | B00000418764 | | | |
| 1968-04-12 | 1968-04-12 | https://www.nytimes.com/1968/04/12/archives/twins-defeat-senators.html | Twins Defeat Senators | True | | 1996-04-17 | RE0000724730 | B00000418764 | | | |
| 1968-04-13 | 1968-04-13 | https://www.nytimes.com/1968/04/13/archives/andretti-entered-in-500.html | Andretti Entered in 500 | True | | 1996-04-17 | RE0000724728 | B00000418762 | | | |
| 1968-04-13 | 1968-04-13 | https://www.nytimes.com/1968/04/13/archives/war-stand-costs-marine-her-rank.html | War Stand Costs Marine Her Rank | True | | 1996-04-17 | RE0000724728 | B00000418762 | | | |
| 1968-04-13 | 1968-04-13 | https://www.nytimes.com/1968/04/13/archives/johnson-to-meet-in-hawaii-with-south-korea-leader-will-fly-to.html | Johnson to Meet in Hawaii With South Korea Leader; Will Fly to Honolulu Monday for Talks Later in the Week With President Park on Vietnam and Links With Seoul JOHNSON TO MEET KOREA PRESIDENT | | By Robert B. Semple Jr.special to The New York Times | 1996-04-17 | RE0000724728 | B00000418762 | | | |
| 1968-04-13 | 1968-04-13 | https://www.nytimes.com/1968/04/13/archives/art-homage-to-cezanne-early-works-of-abraham-walkowitz-show-a.html | Art: Homage to Cezanne; Early Works of Abraham Walkowitz Show a Lyrical Absorption of French Master | | By Hilton Kramer | 1996-04-17 | RE0000724728 | B00000418762 | | | |
| 1968-04-13 | 1968-04-13 | https://www.nytimes.com/1968/04/13/archives/us-agency-reports-a-coop-housing-lag.html | U.S. AGENCY REPORTS A CO-OP HOUSING LAG | True | | 1996-04-17 | RE0000724728 | B00000418762 | | | |
| 1968-04-13 | 1968-04-13 | https://www.nytimes.com/1968/04/13/archives/lynda-patrick-jorge-a-vargas-will-be-married.html | Lynda Patrick, Jorge A. Vargas Will Be Married | True | Special to The New York Times | 1996-04-17 | RE0000724728 | B00000418762 | | | |
| 1968-04-13 | 1968-04-13 | https://www.nytimes.com/1968/04/13/archives/mccarthy-is-doubtful-on-talks-notes-snag-in-selection-of-site.html | McCarthy Is Doubtful on Talks; Notes Snag in Selection of Site | True | | 1996-04-17 | RE0000724728 | B00000418762 | | | |
| 1968-04-13 | 1968-04-13 | https://www.nytimes.com/1968/04/13/archives/braves-homers-defeat-reds-43-jackson-niekro-and-tillman-connect-for.html | BRAVES' HOMERS DEFEAT REDS, 4-3; Jackson, Niekro and Tillman Connect for Atlanta | True | | 1996-04-17 | RE0000724728 | B00000418762 | | | |
| 1968-04-13 | 1968-04-13 | https://www.nytimes.com/1968/04/13/archives/ironworkers-union-charged-with-racial-discrimination.html | Ironworkers Union Charged With Racial Discrimination | True | | 1996-04-17 | RE0000724728 | B00000418762 | | | |
| 1968-04-13 | 1968-04-13 | https://www.nytimes.com/1968/04/13/archives/texas-student-gets-30-days-in-ramming-johnson-guard.html | Texas Student Gets 30 Days In Ramming Johnson Guard | True | | 1996-04-17 | RE0000724728 | B00000418762 | | | |
| 1968-04-13 | 1968-04-13 | https://www.nytimes.com/1968/04/13/archives/peter-and-wolf-due-today.html | Peter and Wolf' Due Today | True | | 1996-04-17 | RE0000724728 | B00000418762 | | | |
| 1968-04-13 | 1968-04-13 | https://www.nytimes.com/1968/04/13/archives/mrs-james-murray-sr.html | MRS. JAMES MURRAY SR. | True | -specaii to 'z New York | 1996-04-17 | RE0000724728 | B00000418762 | | | |
| 1968-04-13 | 1968-04-13 | https://www.nytimes.com/1968/04/13/archives/polish-general-criticizes-paper-weekly-close-to-gomulka-is-linked.html | POLISH GENERAL CRITICIZES PAPER; Weekly Close to Gomulka Is Linked by Moczar to Unrest | True | By Jonathan Randalspecial To the New York Times | 1996-04-17 | RE0000724728 | B00000418762 | | | |
| 1968-04-13 | 1968-04-13 | https://www.nytimes.com/1968/04/13/archives/22-liberty-ships-bought-for-scrap-deal-in-wilmington-nc-is-one-of.html | 22 LIBERTY SHIPS BOUGHT FOR SCRAP; Deal in Wilmington, N.C., Is One of the Largest | True | By George Horne | 1996-04-17 | RE0000724728 | B00000418762 | | | |
| 1968-04-13 | 1968-04-13 | https://www.nytimes.com/1968/04/13/archives/food-distribution-to-alabama-needy-will-begin-monday.html | Food Distribution To Alabama Needy Will Begin Monday | True | | 1996-04-17 | RE0000724728 | B00000418762 | | | |
| 1968-04-13 | 1968-04-13 | https://www.nytimes.com/1968/04/13/archives/violence-rocks-cities.html | Violence Rocks Cities | True | By David Binderspecial To the New York Times | 1996-04-17 | RE0000724728 | B00000418762 | | | |
| 1968-04-13 | 1968-04-13 | https://www.nytimes.com/1968/04/13/archives/programs-of-easter-music-to-be-offered-in-churches-here.html | Programs of Easter Music to Be Offered in Churches Here | True | | 1996-04-17 | RE0000724728 | B00000418762 | | | |
| 1968-04-13 | 1968-04-13 | https://www.nytimes.com/1968/04/13/archives/carrier-and-munitions-ship-collide-but-damage-is-minor.html | Carrier and Munitions Ship Collide but Damage Is Minor | True | | 1996-04-17 | RE0000724728 | B00000418762 | | | |
| 1968-04-13 | 1968-04-13 | https://www.nytimes.com/1968/04/13/archives/arroyo-and-konya-a-new-to-met-ballo.html | ARROYO AND KONYA NEW TO MET 'BALLO' | True | ALLEN HUGHES. | 1996-04-17 | RE0000724728 | B00000418762 | | | |
| 1968-04-13 | 1968-04-13 | https://www.nytimes.com/1968/04/13/archives/treasury-widens-silver-offerings-highgrade-stock-involved-prices.html | TREASURY WIDENS SILVER OFFERINGS; High-Grade Stock Involved -- Prices Rise at Auction TREASURY WIDENS SILVER OFFERINGS | | By H. J. Maidenbergspecial To the New York Times | 1996-04-17 | RE0000724728 | B00000418762 | | | |
| 1968-04-13 | 1968-04-13 | https://www.nytimes.com/1968/04/13/archives/28-new-chagalls-and-why-not-gouaches-are-on-view-at-matisse-gallery.html | 28 New Chagalls -- And Why Not?; Gouaches Are on View at Matisse Gallery | | By John Canaday | 1996-04-17 | RE0000724728 | B00000418762 | | | |
| 1968-04-13 | 1968-04-13 | https://www.nytimes.com/1968/04/13/archives/miss-fitzgerald-f-vincent-albee-planning-bridal.html | Miss Fitzgerald, F. Vincent Albee Planning Bridal | True | Special to The New York Times | 1996-04-17 | RE0000724728 | B00000418762 | | | |
| 1968-04-13 | 1968-04-13 | https://www.nytimes.com/1968/04/13/archives/sec-to-allow-coditron-to-resume-sale-of-stock.html | S.E.C. to Allow Coditron To Resume Sale of Stock | True | | 1996-04-17 | RE0000724728 | B00000418762 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-04-13 | 1968-04-13 | https://www.nytimes.com/1968/04/13/archives/tuskegee-to-ease-rules-for-rotc-and-aid-its-athletes.html | Tuskegee to Ease Rules for R.O.T.C. And Aid Its Athletes | True | | 1996-04-17 | RE0000724728 | B00000418762 | | | |
| 1968-04-13 | 1968-04-13 | https://www.nytimes.com/1968/04/13/archives/sports-of-the-times-a-green-corner.html | Sports of The Times; A Green Corner | True | By Robert Lipsyte | 1996-04-17 | RE0000724728 | B00000418762 | | | |
| 1968-04-13 | 1968-04-13 | https://www.nytimes.com/1968/04/13/archives/pope-bears-cross-in-solemn-rites-paul-looking-tired-leads-thousands.html | POPE BEARS CROSS IN SOLEMN RITES; Paul, Looking Tired, Leads Thousands of Pilgrims in Torchlight Ceremony | True | By Robert C. Dotyspecial To the New York Times | 1996-04-17 | RE0000724728 | B00000418762 | | | |
| 1968-04-13 | 1968-04-13 | https://www.nytimes.com/1968/04/13/archives/playoffs-giving-hull-nightmares-hawk-scoring-ace-dreams-of.html | PLAYOFFS GIVING HULL NIGHTMARES; Hawk Scoring Ace Dreams of Tornadoes, Parachuting | True | By Dave Andersonspecial To the New York Times | 1996-04-17 | RE0000724728 | B00000418762 | | | |
| 1968-04-13 | 1968-04-13 | https://www.nytimes.com/1968/04/13/archives/new-marine-midland-name.html | New Marine Midland Name | True | | 1996-04-17 | RE0000724728 | B00000418762 | | | |
| 1968-04-13 | 1968-04-13 | https://www.nytimes.com/1968/04/13/archives/jailed-after-30year-term.html | Jailed After 30-Year Term | True | | 1996-04-17 | RE0000724728 | B00000418762 | | | |
| 1968-04-13 | 1968-04-13 | https://www.nytimes.com/1968/04/13/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1996-04-17 | RE0000724728 | B00000418762 | | | |
| 1968-04-13 | 1968-04-13 | https://www.nytimes.com/1968/04/13/archives/markets-closed.html | Markets Closed | True | | 1996-04-17 | RE0000724728 | B00000418762 | | | |
| 1968-04-13 | 1968-04-13 | https://www.nytimes.com/1968/04/13/archives/slush-in-lake-erie-baffles-icebreaker.html | SLUSH IN LAKE ERIE BAFFLES ICEBREAKER | True | | 1996-04-17 | RE0000724728 | B00000418762 | | | |
| 1968-04-13 | 1968-04-13 | https://www.nytimes.com/1968/04/13/archives/court-shifts-rule-on-death-penalty-says-opposition-is-not-fair.html | COURT SHIFTS RULE ON DEATH PENALTY; Says Opposition Is Not Fair Basis for Barring Jurors | True | Special to The New York Times | 1996-04-17 | RE0000724728 | B00000418762 | | | |
| 1968-04-13 | 1968-04-13 | https://www.nytimes.com/1968/04/13/archives/job-program-to-expand.html | Job Program to Expand | True | | 1996-04-17 | RE0000724728 | B00000418762 | | | |
| 1968-04-13 | 1968-04-13 | https://www.nytimes.com/1968/04/13/archives/rockefeller-signs-pension-increase-legislative-employes-and.html | ROCKEFELLER SIGNS PENSION INCREASE; Legislative Employes and Executive Officials to Gain | True | By John Sibleyspecial To the New York Times | 1996-04-17 | RE0000724728 | B00000418762 | | | |
| 1968-04-13 | 1968-04-13 | https://www.nytimes.com/1968/04/13/archives/some-exempted-in-reserve-call-enlisted-men-not-included-if-duty.html | SOME EXEMPTED IN RESERVE CALL; Enlisted Men Not Included if Duty Expires by Dec. 12 | True | By Neil Sheehanspecial To the New York Times | 1996-04-17 | RE0000724728 | B00000418762 | | | |
| 1968-04-13 | 1968-04-13 | https://www.nytimes.com/1968/04/13/archives/un-group-blocked-on-african-mission.html | U.N. GROUP BLOCKED ON AFRICAN MISSION | True | Special to The New York Times | 1996-04-17 | RE0000724728 | B00000418762 | | | |
| 1968-04-13 | 1968-04-13 | https://www.nytimes.com/1968/04/13/archives/president-names-cab-aide-for-69-in-surprise-move-he-picks-present.html | PRESIDENT NAMES C.A.B. AIDE FOR '69; In Surprise Move, He Picks Present Chairman to Fill Vacancy Next Jan. 1 | True | | 1996-04-17 | RE0000724728 | B00000418762 | | | |
| 1968-04-13 | 1968-04-13 | https://www.nytimes.com/1968/04/13/archives/vietnam-casualties.html | Vietnam Casualties | True | | 1996-04-17 | RE0000724728 | B00000418762 | | | |
| 1968-04-13 | 1968-04-13 | https://www.nytimes.com/1968/04/13/archives/negro-trackmen-shun-utah-meet-8-on-el-paso-squad-wont-compete-at.html | NEGRO TRACKMEN SHUN UTAH MEET; 8 on El Paso Squad Won't Compete at Brigham Young | True | | 1996-04-17 | RE0000724728 | B00000418762 | | | |
| 1968-04-13 | 1968-04-13 | https://www.nytimes.com/1968/04/13/archives/bellhop-convicted-in-slaying.html | Bellhop Convicted in Slaying | True | | 1996-04-17 | RE0000724728 | B00000418762 | | | |
| 1968-04-13 | 1968-04-13 | https://www.nytimes.com/1968/04/13/archives/1000mile-job-shift-too-late-for-a-mayor.html | 1,000-Mile Job Shift Too Late for a Mayor | True | | 1996-04-17 | RE0000724728 | B00000418762 | | | |
| 1968-04-13 | 1968-04-13 | https://www.nytimes.com/1968/04/13/archives/carmichael-says-the-time-has-come-for-guns-black-power-advocate.html | Carmichael Says the Time Has Come for Guns; Black Power Advocate Also Charges That the Slaying of King Was Conspiracy | True | | 1996-04-17 | RE0000724728 | B00000418762 | | | |
| 1968-04-13 | 1968-04-13 | https://www.nytimes.com/1968/04/13/archives/city-police-to-resume-old-hours-tomorrow.html | City Police to Resume Old Hours Tomorrow | True | | 1996-04-17 | RE0000724728 | B00000418762 | | | |
| 1968-04-13 | 1968-04-13 | https://www.nytimes.com/1968/04/13/archives/convulsion-in-poland.html | Convulsion in Poland | True | | 1996-04-17 | RE0000724728 | B00000418762 | | | |
| 1968-04-13 | 1968-04-13 | https://www.nytimes.com/1968/04/13/archives/black-panthers-denounce-policemen.html | Black Panthers Denounce Policemen | True | By Lawrence E. Daviesspecial To the New York Times | 1996-04-17 | RE0000724728 | B00000418762 | | | |
| 1968-04-13 | 1968-04-13 | https://www.nytimes.com/1968/04/13/archives/the-dance-more-of-a-dutch-treat-program-repeated-by-netherlands.html | The Dance: More of a Dutch Treat; Program Repeated by Netherlands Troupe Willy de la Bye Stars in Tetley's 'Sargasso' | True | By Clive Barnes | 1996-04-17 | RE0000724728 | B00000418762 | | | |
| 1968-04-13 | 1968-04-13 | https://www.nytimes.com/1968/04/13/archives/suslov-reappears-in-public.html | Suslov Reappears in Public | True | | 1996-04-17 | RE0000724728 | B00000418762 | | | |
| 1968-04-13 | 1968-04-13 | https://www.nytimes.com/1968/04/13/archives/so-carolina-gets-carver.html | So, Carolina Gets Carver | True | | 1996-04-17 | RE0000724728 | B00000418762 | | | |
| 1968-04-13 | 1968-04-13 | https://www.nytimes.com/1968/04/13/archives/underground-newsreels-surfacing.html | Underground 'Newsreels' Surfacing | True | By Vincent Canby | 1996-04-17 | RE0000724728 | B00000418762 | | | |
| 1968-04-13 | 1968-04-13 | https://www.nytimes.com/1968/04/13/archives/french-wary-of-speedup-fast-tariff-cuts-find-french-wary.html | French Wary of Speed-Up; FAST TARIFF CUTS FIND FRENCH WARY | True | By John L. Hessspecial To the New York Times | 1996-04-17 | RE0000724728 | B00000418762 | | | |
| 1968-04-13 | 1968-04-13 | https://www.nytimes.com/1968/04/13/archives/roy-w-barnett.html | ROY W. BARNETT | True | | 1996-04-17 | RE0000724728 | B00000418762 | | | |
| 1968-04-13 | 1968-04-13 | https://www.nytimes.com/1968/04/13/archives/pay-at-kings-point-will-be-mediated-us-agency-will-try-to-settle.html | PAY AT KINGS POINT WILL BE MEDIATED; U.S. Agency Will Try to Settle Year-Old Dispute | True | | 1996-04-17 | RE0000724728 | B00000418762 | | | |
| 1968-04-13 | 1968-04-13 | https://www.nytimes.com/1968/04/13/archives/american-potash-corp-elects-vice-chairman.html | American Potash Corp. Elects Vice Chairman | True | | 1996-04-17 | RE0000724728 | B00000418762 | | | |
| 1968-04-13 | 1968-04-13 | https://www.nytimes.com/1968/04/13/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to The New York Times | 1996-04-17 | RE0000724728 | B00000418762 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-04-13 | 1968-04-13 | https://www.nytimes.com/1968/04/13/archives/air-force-chief-in-seoul.html | Air Force Chief in Seoul | True | | 1996-04-17 | RE0000724728 | B00000418762 | | | |
| 1968-04-13 | 1968-04-13 | https://www.nytimes.com/1968/04/13/archives/british-composer-15-listed-to-lead-london-group-here.html | British Composer, 15, Listed To Lead London Group Here | True | | 1996-04-17 | RE0000724728 | B00000418762 | | | |
| 1968-04-13 | 1968-04-13 | https://www.nytimes.com/1968/04/13/archives/indias-first-international-art-show-is-ending-prime-minister-indira.html | India's First International Art Show Is Ending; Prime Minister Indira Gandhi Presents Prizes — Lasting Effect on Asian Seen | True | By Howard Taubmanspecial To the New York Times | 1996-04-17 | RE0000724728 | B00000418762 | | | |
| 1968-04-13 | 1968-04-13 | https://www.nytimes.com/1968/04/13/archives/strike-by-mechanics-forces-air-france-to-cancel-flights.html | Strike by Mechanics Forces Air France to Cancel Flights | True | | 1996-04-17 | RE0000724728 | B00000418762 | | | |
| 1968-04-13 | 1968-04-13 | https://www.nytimes.com/1968/04/13/archives/us-judge-disputes-high-court-on-limiting-jurisdiction-in-divorce.html | U.S. Judge Disputes High Court on Limiting Jurisdiction in Divorce Cases | True | By F. David Anderson | 1996-04-17 | RE0000724728 | B00000418762 | | | |
| 1968-04-13 | 1968-04-13 | https://www.nytimes.com/1968/04/13/archives/group-in-purchase-urges-veto-of-bill.html | GROUP IN PURCHASE URGES VETO OF BILL | True | Special to The New York Times | 1996-04-17 | RE0000724728 | B00000418762 | | | |
| 1968-04-13 | 1968-04-13 | https://www.nytimes.com/1968/04/13/archives/22-in-israel-accused.html | 22 in Israel Accused | True | | 1996-04-17 | RE0000724728 | B00000418762 | | | |
| 1968-04-13 | 1968-04-13 | https://www.nytimes.com/1968/04/13/archives/chase-bank-chief-bids-business-aid-us-society-george-champion.html | Chase Bank Chief Bids Business Aid U.S. Society; George Champion Deplores a 'Deepening Moral Deficit' and Urges Commitment | True | Special to The New York Times | 1996-04-17 | RE0000724728 | B00000418762 | | | |
| 1968-04-13 | 1968-04-13 | https://www.nytimes.com/1968/04/13/archives/miss-mcallister-john-white-wed.html | Miss McAllister, John White Wed | True | | 1996-04-17 | RE0000724728 | B00000418762 | | | |
| 1968-04-13 | 1968-04-13 | https://www.nytimes.com/1968/04/13/archives/index-of-commodity-prices-remains-steady-at-964.html | Index of Commodity Prices Remains Steady at 96.4 | True | | 1996-04-17 | RE0000724728 | B00000418762 | | | |
| 1968-04-13 | 1968-04-13 | https://www.nytimes.com/1968/04/13/archives/mincher-reported-better.html | Mincher Reported Better | True | | 1996-04-17 | RE0000724728 | B00000418762 | | | |
| 1968-04-13 | 1968-04-13 | https://www.nytimes.com/1968/04/13/archives/us-presses-hanoi-to-accept-talks-in-neutral-nation-urges-agreement.html | U.S. PRESSES HANOI TO ACCEPT TALKS IN NEUTRAL NATION; Urges Agreement on Choice of Some Asian City Where Both Have Missions FIVE CAPITALS ARE CITED Note Sent Through Laos -Hanoi Asserts Washington Is Working for Delay U.S. Presses Hanoi to Accept Talks in Neutral Asian Capital | True | By Hedrick Smithspecial To the New York Times | 1996-04-17 | RE0000724728 | B00000418762 | | | |
| 1968-04-13 | 1968-04-13 | https://www.nytimes.com/1968/04/13/archives/tufts-to-seek-out-negroes-for-admission-in-the-fall.html | Tufts to Seek Out Negroes For Admission in the Fall | True | | 1996-04-17 | RE0000724728 | B00000418762 | | | |
| 1968-04-13 | 1968-04-13 | https://www.nytimes.com/1968/04/13/archives/b52s-stepping-up-raids-against-foe-in-highlands-wounded-marines-arc.html | B-52's Stepping Up Raids Against Foe in Highlands; Wounded Marines Are Evacuated From Khesanh Area B-52'S INCREASING HIGHLANDS RAIDS | True | By Douglas Robinsonspecial To the New York Times | 1996-04-17 | RE0000724728 | B00000418762 | | | |
| 1968-04-13 | 1968-04-13 | https://www.nytimes.com/1968/04/13/archives/ohanley-to-coach-at-lowell.html | O'Hanley to Coach at Lowell | True | | 1996-04-17 | RE0000724728 | B00000418762 | | | |
| 1968-04-13 | 1968-04-13 | https://www.nytimes.com/1968/04/13/archives/fulham-bows-40-in-british-soccer-manchester-united-in-first-place.html | FULHAM BOWS, 4-0, IN BRITISH SOCCER; Manchester United in First Place After Victory | True | | 1996-04-17 | RE0000724728 | B00000418762 | | | |
| 1968-04-13 | 1968-04-13 | https://www.nytimes.com/1968/04/13/archives/trenton-is-quiet-guard-goes-away-but-mayor-keeps-curfew-235-arrests.html | TRENTON IS QUIET; GUARD GOES AWAY; But Mayor Keeps Curfew -235 Arrests Since Tuesday | True | By Ronald Sullivanspecial To the New York Times | 1996-04-17 | RE0000724728 | B00000418762 | | | |
| 1968-04-13 | 1968-04-13 | https://www.nytimes.com/1968/04/13/archives/prison-association-lists-benefit-shows.html | Prison Association Lists Benefit Shows | True | | 1996-04-17 | RE0000724728 | B00000418762 | | | |
| 1968-04-13 | 1968-04-13 | https://www.nytimes.com/1968/04/13/archives/powerful-west-german-publisher-axel-caesar-springer.html | Powerful West German Publisher; Axel Caesar Springer | True | | 1996-04-17 | RE0000724728 | B00000418762 | | | |
| 1968-04-13 | 1968-04-13 | https://www.nytimes.com/1968/04/13/archives/woman-60-is-fire-victim.html | Woman, 60, Is Fire Victim | True | | 1996-04-17 | RE0000724728 | B00000418762 | | | |
| 1968-04-13 | 1968-04-13 | https://www.nytimes.com/1968/04/13/archives/gillette-denies-charges.html | Gillette Denies Charges | True | | 1996-04-17 | RE0000724728 | B00000418762 | | | |
| 1968-04-13 | 1968-04-13 | https://www.nytimes.com/1968/04/13/archives/carole-hesse-plans-nuptials.html | Carole Hesse Plans Nuptials | True | Special to The New York Times | 1996-04-17 | RE0000724728 | B00000418762 | | | |
| 1968-04-13 | 1968-04-13 | https://www.nytimes.com/1968/04/13/archives/vienna-urged-as-talks-site.html | Vienna Urged as Talks Site | True | | 1996-04-17 | RE0000724728 | B00000418762 | | | |
| 1968-04-13 | 1968-04-13 | https://www.nytimes.com/1968/04/13/archives/quake-in-puerto-rico.html | Quake in Puerto Rico | True | | 1996-04-17 | RE0000724728 | B00000418762 | | | |
| 1968-04-13 | 1968-04-13 | https://www.nytimes.com/1968/04/13/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1996-04-17 | RE0000724728 | B00000418762 | | | |
| 1968-04-13 | 1968-04-13 | https://www.nytimes.com/1968/04/13/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1996-04-17 | RE0000724728 | B00000418762 | | | |
| 1968-04-13 | 1968-04-13 | https://www.nytimes.com/1968/04/13/archives/benjamin-ladd-cook-i-horseian-82-dead.html | BENJAMIN LADD COOK, I HORSEIAN, 82, DEAD | True | Special to The New York Times | 1996-04-17 | RE0000724728 | B00000418762 | | | |
| 1968-04-13 | 1968-04-13 | https://www.nytimes.com/1968/04/13/archives/400-whites-hold-march-to-confess-racism.html | 400 Whites Hold March To 'Confess' Racism | True | Special to The New York Times | 1996-04-17 | RE0000724728 | B00000418762 | | | |
| 1968-04-13 | 1968-04-13 | https://www.nytimes.com/1968/04/13/archives/maine-group-named-to-support-muskie.html | MAINE GROUP NAMED TO SUPPORT MUSKIE | True | Special to The New York Times | 1996-04-17 | RE0000724728 | B00000418762 | | | |
| 1968-04-13 | 1968-04-13 | https://www.nytimes.com/1968/04/13/archives/cavanagh-to-fight-poverty.html | Cavanagh to Fight Poverty | True | | 1996-04-17 | RE0000724728 | B00000418762 | | | |
| 1968-04-13 | 1968-04-13 | https://www.nytimes.com/1968/04/13/archives/topics-color-the-city-in-riotous-black-and-white.html | Topics: Color the City in Riotous Black and White | True | By Charles V. Hamilton | 1996-04-17 | RE0000724728 | B00000418762 | | | |
| 1968-04-13 | 1968-04-13 | https://www.nytimes.com/1968/04/13/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1996-04-17 | RE0000724728 | B00000418762 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-04-13 | 1968-04-13 | https://www.nytimes.com/1968/04/13/archives/merten-hickcox-take-swim-titles-indiana-protest-disallowed-ruling.html | Merten, Hickcox Take Swim Titles; Indiana Protest Disallowed; RULING DEPRIVES HOOSIERS OF MARK Merten Is Breast - Stroke Victor -- Hickcox Wins Backstroke Event | True | By Gordon S. White Jr.special to The New York Times | 1996-04-17 | RE0000724728 | B00000418762 | | | |
| 1968-04-13 | 1968-04-13 | https://www.nytimes.com/1968/04/13/archives/expedition-to-pole-is-stalled.html | Expedition to Pole Is Stalled | True | | 1996-04-17 | RE0000724728 | B00000418762 | | | |
| 1968-04-13 | 1968-04-13 | https://www.nytimes.com/1968/04/13/archives/comeback-reported-tried-by-ulanfu-in-inner-mongolia.html | Comeback Reported Tried By Ulanfu in Inner Mongolia | True | | 1996-04-17 | RE0000724728 | B00000418762 | | | |
| 1968-04-13 | 1968-04-13 | https://www.nytimes.com/1968/04/13/archives/restraints-on-whites.html | Restraints on Whites | True | HAZEL COPE | 1996-04-17 | RE0000724728 | B00000418762 | | | |
| 1968-04-13 | 1968-04-13 | https://www.nytimes.com/1968/04/13/archives/kennedy-loses-shoe-to-an-admirer.html | Kennedy Loses Shoe to an Admirer | True | | 1996-04-17 | RE0000724728 | B00000418762 | | | |
| 1968-04-13 | 1968-04-13 | https://www.nytimes.com/1968/04/13/archives/employes-of-suffolk-downs-to-picket-over-wage-offer.html | Employes of Suffolk Downs To Picket Over Wage Offer | True | | 1996-04-17 | RE0000724728 | B00000418762 | | | |
| 1968-04-13 | 1968-04-13 | https://www.nytimes.com/1968/04/13/archives/dr-kirk-urges-us-to-leave-vietnam-columbia-head-finds-war-delays.html | DR. KIRK URGES U.S. TO LEAVE VIETNAM; Columbia Head Finds War Delays Nation's Advance | True | Special to The New York Times | 1996-04-17 | RE0000724728 | B00000418762 | | | |
| 1968-04-13 | 1968-04-13 | https://www.nytimes.com/1968/04/13/archives/mexico-lists-drug-seizures.html | Mexico Lists Drug Seizures | True | | 1996-04-17 | RE0000724728 | B00000418762 | | | |
| 1968-04-13 | 1968-04-13 | https://www.nytimes.com/1968/04/13/archives/us-brief-supports-divinity-deferment.html | U.S. BRIEF SUPPORTS DIVINITY DEFERMENT | True | | 1996-04-17 | RE0000724728 | B00000418762 | | | |
| 1968-04-13 | 1968-04-13 | https://www.nytimes.com/1968/04/13/archives/rites-echo-war-and-racial-strife-good-friday-assumes-extra.html | RITES ECHO WAR AND RACIAL STRIFE; Good Friday Assumes Extra Dimension in Churches Throughout City | True | By Edward B. Fiske | 1996-04-17 | RE0000724728 | B00000418762 | | | |
| 1968-04-13 | 1968-04-13 | https://www.nytimes.com/1968/04/13/archives/cut-in-poverty-funds.html | Cut in Poverty Funds | True | HARRIET KOENIG | 1996-04-17 | RE0000724728 | B00000418762 | | | |
| 1968-04-13 | 1968-04-13 | https://www.nytimes.com/1968/04/13/archives/booster-study-ordered.html | Booster Study Ordered | True | | 1996-04-17 | RE0000724728 | B00000418762 | | | |
| 1968-04-13 | 1968-04-13 | https://www.nytimes.com/1968/04/13/archives/kristoff-culp-post-aau-mat-victories.html | KRISTOFF, CULP POST A.A.U. MAT VICTORIES | True | | 1996-04-17 | RE0000724728 | B00000418762 | | | |
| 1968-04-13 | 1968-04-13 | https://www.nytimes.com/1968/04/13/archives/ferry-toll-in-new-zealand-now-put-at-46-by-police.html | Ferry Toll in New Zealand Now Put at 46 by Police | True | | 1996-04-17 | RE0000724728 | B00000418762 | | | |
| 1968-04-13 | 1968-04-13 | https://www.nytimes.com/1968/04/13/archives/chamberlain-suffers-strain.html | Chamberlain Suffers Strain | True | | 1996-04-17 | RE0000724728 | B00000418762 | | | |
| 1968-04-13 | 1968-04-13 | https://www.nytimes.com/1968/04/13/archives/burleson-on-track-squad.html | Burleson on Track Squad | True | | 1996-04-17 | RE0000724728 | B00000418762 | | | |
| 1968-04-13 | 1968-04-13 | https://www.nytimes.com/1968/04/13/archives/mortimer-g-mayer.html | MORTIMER G. MAYER | True | | 1996-04-17 | RE0000724728 | B00000418762 | | | |
| 1968-04-13 | 1968-04-13 | https://www.nytimes.com/1968/04/13/archives/bungalows-are-damaged-by-2-fires-in-queens.html | Bungalows Are Damaged By 2 Fires in Queens | True | | 1996-04-17 | RE0000724728 | B00000418762 | | | |
| 1968-04-13 | 1968-04-13 | https://www.nytimes.com/1968/04/13/archives/treaty-to-curb-hunting-of-fur-seals-extended.html | Treaty to Curb Hunting Of Fur Seals Extended | True | | 1996-04-17 | RE0000724728 | B00000418762 | | | |
| 1968-04-13 | 1968-04-13 | https://www.nytimes.com/1968/04/13/archives/dinner-for-scientists.html | Dinner for Scientists | True | | 1996-04-17 | RE0000724728 | B00000418762 | | | |
| 1968-04-13 | 1968-04-13 | https://www.nytimes.com/1968/04/13/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1996-04-17 | RE0000724728 | B00000418762 | | | |
| 1968-04-13 | 1968-04-13 | https://www.nytimes.com/1968/04/13/archives/obrien-resignation-cited-in-call-for-postal-reform.html | O'Brien Resignation Cited In Call for Postal Reform | True | | 1996-04-17 | RE0000724728 | B00000418762 | | | |
| 1968-04-13 | 1968-04-13 | https://www.nytimes.com/1968/04/13/archives/bomb-kills-rail-worker.html | Bomb Kills Rail Worker | True | | 1996-04-17 | RE0000724728 | B00000418762 | | | |
| 1968-04-13 | 1968-04-13 | https://www.nytimes.com/1968/04/13/archives/nancy-madsen-1963-debutante-betrothed-to-charles-b-hance.html | Nancy Madsen, 1963 Debutante, Betrothed to Charles B. Hance | True | Special to The New York Times | 1996-04-17 | RE0000724728 | B00000418762 | | | |
| 1968-04-13 | 1968-04-13 | https://www.nytimes.com/1968/04/13/archives/police-restraint-in-riots-less-violence-linked-to-less-force-but.html | Police Restraint in Riots; Less Violence Linked to Less Force, But Looting Victim Wants Protection | True | By Fred P. Grahamspecial To the New York Times | 1996-04-17 | RE0000724728 | B00000418762 | | | |
| 1968-04-13 | 1968-04-13 | https://www.nytimes.com/1968/04/13/archives/just-kidding-with-velasquez-up-triumphs-in-28300-distaff-at.html | Just Kidding, With Velasquez Up, Triumphs in $28,300 Distaff at Aqueduct; SHIRLEY HEIGHTS FINISHES SECOND Serene Queen Is Third in 7-Furlong Event -- Big Field in Gotham Today | True | By Joe Nichols | 1996-04-17 | RE0000724728 | B00000418762 | | | |
| 1968-04-13 | 1968-04-13 | https://www.nytimes.com/1968/04/13/archives/robert-f-shank-76-an-aviaton-pioneer.html | ROBERT F. SHANK, 76, AN AVIATON PIONEER | True | | 1996-04-17 | RE0000724728 | B00000418762 | | | |
| 1968-04-13 | 1968-04-13 | https://www.nytimes.com/1968/04/13/archives/end-papers.html | End Papers | True | CHARLES GRUTZNER | 1996-04-17 | RE0000724728 | B00000418762 | | | |
| 1968-04-13 | 1968-04-13 | https://www.nytimes.com/1968/04/13/archives/talmadge-urges-order.html | Talmadge Urges Order | True | | 1996-04-17 | RE0000724728 | B00000418762 | | | |
| 1968-04-13 | 1968-04-13 | https://www.nytimes.com/1968/04/13/archives/when-is-an-adult.html | When Is an Adult? | True | | 1996-04-17 | RE0000724728 | B00000418762 | | | |
| 1968-04-13 | 1968-04-13 | https://www.nytimes.com/1968/04/13/archives/czech-dissenters-views-show-extent-of-upheaval-miners-cheer-a.html | Czech Dissenter's Views Show Extent of Upheaval; Miners Cheer a Professor as He Urges Open Society and Scores Bureaucrats | True | By Richard Ederspecial To the New York Times | 1996-04-17 | RE0000724728 | B00000418762 | | | |
| 1968-04-13 | 1968-04-13 | https://www.nytimes.com/1968/04/13/archives/rollsroyce-delays-debut.html | Rolls-Royce' Delays Debut | True | | 1996-04-17 | RE0000724728 | B00000418762 | | | |
| 1968-04-13 | 1968-04-13 | https://www.nytimes.com/1968/04/13/archives/luci-nugent-says-husband-is-on-his-way-to-vietnam.html | Luci Nugent Says Husband Is on His Way to Vietnam | True | | 1996-04-17 | RE0000724728 | B00000418762 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-04-13 | 1968-04-13 | https://www.nytimes.com/1968/04/13/archives/mystery-deepens-in-dr-king-inquiry-data-on-man-fbi-seeks-to.html | MYSTERY DEEPENS IN DR. KING INQUIRY; Data on Man F.B.I. Seeks to Question Are Few | True | By Martin WaldronSpecial To the New York Times | 1996-04-17 | RE0000724728 | B00000418762 | | | |
| 1968-04-13 | 1968-04-13 | https://www.nytimes.com/1968/04/13/archives/german-industrialist-says-us-should-eschew-trade-barriers-cautions.html | German Industrialist Says U.S. Should Eschew Trade Barriers; Cautions on Consequences GERMAN BIDS U.S. SHUN TRADE BARS | True | By Gerd Wilcke | 1996-04-17 | RE0000724728 | B00000418762 | | | |
| 1968-04-13 | 1968-04-13 | https://www.nytimes.com/1968/04/13/archives/rockefeller-group-gets-new-support.html | ROCKEFELLER GROUP GETS NEW SUPPORT | True | | 1996-04-17 | RE0000724728 | B00000418762 | | | |
| 1968-04-13 | 1968-04-13 | https://www.nytimes.com/1968/04/13/archives/visitor-says-bombing-cutback-surprised-hanoi.html | Visitor Says Bombing Cutback Surprised Hanoi | True | 1968 by the Miami News | 1996-04-17 | RE0000724728 | B00000418762 | | | |
| 1968-04-13 | 1968-04-13 | https://www.nytimes.com/1968/04/13/archives/french-jet-sale-to-iraq-reported-shipment-of-54-mirages-may-start.html | FRENCH JET SALE TO IRAQ REPORTED; Shipment of 54 Mirages May Start in 1969 -- Planes Still Barred to Israel FRENCH JET SALE TO IRAQ REPORTED | True | By Henry TannerSpecial To the New York Times | 1996-04-17 | RE0000724728 | B00000418762 | | | |
| 1968-04-13 | 1968-04-13 | https://www.nytimes.com/1968/04/13/archives/an-outpatient-clinic-for-people-with-ailing-apartments.html | An Out-Patient Clinic for People With Ailing Apartments | True | By Virginia Lee Warren | 1996-04-17 | RE0000724728 | B00000418762 | | | |
| 1968-04-13 | 1968-04-13 | https://www.nytimes.com/1968/04/13/archives/business-school-for-slums-urged-crash-program-would-aim-to-train.html | BUSINESS SCHOOL FOR SLUMS URGED; Crash Program Would Aim to Train Negros Here | True | | 1996-04-17 | RE0000724728 | B00000418762 | | | |
| 1968-04-13 | 1968-04-13 | https://www.nytimes.com/1968/04/13/archives/chaplain-of-las-vegas-quits-for-lack-of-funds.html | Chaplain of Las Vegas Quits for Lack of Funds | True | | 1996-04-17 | RE0000724728 | B00000418762 | | | |
| 1968-04-13 | 1968-04-13 | https://www.nytimes.com/1968/04/13/archives/article-14-no-title.html | Article 14 -- No Title | True | | 1996-04-17 | RE0000724728 | B00000418762 | | | |
| 1968-04-13 | 1968-04-13 | https://www.nytimes.com/1968/04/13/archives/hook-confronted-by-battery-problems-as-yankees-return-to-action.html | Hook Confronted by Battery Problems as Yankees Return to Action Today; DOWNING PLAGUED BY ARM SORENESS Shortage of Catchers Also a Concern -- Monbouquette to Start Against Twins | True | By Leonard Koppett | 1996-04-17 | RE0000724728 | B00000418762 | | | |
| 1968-04-13 | 1968-04-13 | https://www.nytimes.com/1968/04/13/archives/westchester-crime-parley-to-be-addressed-by-riesel.html | Westchester Crime Parley To Be Addressed by Riesel | True | Special to The New York Times | 1996-04-17 | RE0000724728 | B00000418762 | | | |
| 1968-04-13 | 1968-04-13 | https://www.nytimes.com/1968/04/13/archives/bullet-hits-faa-plane-over-chicago-riot-area.html | Bullet Hits F.A.A. Plane Over Chicago Riot Area | True | | 1996-04-17 | RE0000724728 | B00000418762 | | | |
| 1968-04-13 | 1968-04-13 | https://www.nytimes.com/1968/04/13/archives/article-15-no-title.html | Article 15 -- No Title | True | | 1996-04-17 | RE0000724728 | B00000418762 | | | |
| 1968-04-13 | 1968-04-13 | https://www.nytimes.com/1968/04/13/archives/negro-school-role-discussed-by-howe.html | NEGRO SCHOOL ROLE DISCUSSED BY HOWE | True | | 1996-04-17 | RE0000724728 | B00000418762 | | | |
| 1968-04-13 | 1968-04-13 | https://www.nytimes.com/1968/04/13/archives/us-is-ready-to-act-under-housing-law.html | U.S. IS READY TO ACT UNDER HOUSING LAW | True | Special to The New York Times | 1996-04-17 | RE0000724728 | B00000418762 | | | |
| 1968-04-13 | 1968-04-13 | https://www.nytimes.com/1968/04/13/archives/augustus-j-carroll.html | AUGUSTUS J. CARROLL | True | Sal tt Th New york Times | 1996-04-17 | RE0000724728 | B00000418762 | | | |
| 1968-04-13 | 1968-04-13 | https://www.nytimes.com/1968/04/13/archives/first-good-friday-under-israeli-rule-marked-by-pilgrims-holiday.html | First Good Friday Under Israeli Rule Marked by Pilgrims; HOLIDAY OBSERVED IN OLD JERUSALEM | True | By James FeronspecialTo the New York Times | 1996-04-17 | RE0000724728 | B00000418762 | | | |
| 1968-04-13 | 1968-04-13 | https://www.nytimes.com/1968/04/13/archives/rusk-remains-in-hospital-trip-to-honolulu-in-doubt.html | Rusk Remains in Hospital; Trip to Honolulu in Doubt | True | | 1996-04-17 | RE0000724728 | B00000418762 | | | |
| 1968-04-13 | 1968-04-13 | https://www.nytimes.com/1968/04/13/archives/bridge-womens-team-trials-begin-at-regency-whist-club-here.html | Bridge: Women's Team Trials Begin At Regency Whist Club Here | True | By Alan Truscott | 1996-04-17 | RE0000724728 | B00000418762 | | | |
| 1968-04-13 | 1968-04-13 | https://www.nytimes.com/1968/04/13/archives/oconnor-for-humphrey-statewide-drive-expected-oconnor-backing.html | O'Connor For Humphrey; Statewide Drive Expected; O'Connor Backing Humphrey; Statewide Campaign Expected | True | By Thomas P. Ronan | 1996-04-17 | RE0000724728 | B00000418762 | | | |
| 1968-04-13 | 1968-04-13 | https://www.nytimes.com/1968/04/13/archives/in-finland-a-kaffeeklatsch-is-a-kahvikutsut.html | In Finland, a Kaffeeklatsch Is a Kahvikutsut | True | By Jean Hewitt | 1996-04-17 | RE0000724728 | B00000418762 | | | |
| 1968-04-13 | 1968-04-13 | https://www.nytimes.com/1968/04/13/archives/mother-and-son-2-drown.html | Mother and Son, 2, Drown | True | | 1996-04-17 | RE0000724728 | B00000418762 | | | |
| 1968-04-13 | 1968-04-13 | https://www.nytimes.com/1968/04/13/archives/broadway-goes-all-the-way-to-7th-ave-for-a-touch-of-chic.html | Broadway Goes All the Way to 7th Ave. for a Touch of Chic | True | By Enid Nemy | 1996-04-17 | RE0000724728 | B00000418762 | | | |
| 1968-04-13 | 1968-04-13 | https://www.nytimes.com/1968/04/13/archives/barnes-undecided-on-retaining-post-despite-pay-raise.html | Barnes Undecided On Retaining Post Despite Pay Raise | True | | 1996-04-17 | RE0000724728 | B00000418762 | | | |
| 1968-04-13 | 1968-04-13 | https://www.nytimes.com/1968/04/13/archives/f111s-grounded-2-weeks-resume-raids-in-vietnam.html | F-111's, Grounded 2 Weeks, Resume Raids in Vietnam | True | | 1996-04-17 | RE0000724728 | B00000418762 | | | |
| 1968-04-13 | 1968-04-13 | https://www.nytimes.com/1968/04/13/archives/fraternity-loses-colgate-charter-school-acts-as-protesters-charge.html | FRATERNITY LOSES COLGATE CHARTER; School Acts as Protesters Charge Discrimination | True | Special to The New York Times | 1996-04-17 | RE0000724728 | B00000418762 | | | |
| 1968-04-13 | 1968-04-13 | https://www.nytimes.com/1968/04/13/archives/hippies-right-to-congregate-in-philadelphia-park-upheld.html | Hippies Right to Congregate In Philadelphia Park Upheld | True | | 1996-04-17 | RE0000724728 | B00000418762 | | | |
| 1968-04-13 | 1968-04-13 | https://www.nytimes.com/1968/04/13/archives/us-links-army-gas-to-death-of-sheep.html | U.S. LINKS ARMY GAS TO DEATH OF SHEEP | True | | 1996-04-17 | RE0000724728 | B00000418762 | | | |
| 1968-04-13 | 1968-04-13 | https://www.nytimes.com/1968/04/13/archives/view-in-seoul-outlined.html | View in Seoul Outlined | True | Special to The New York Times | 1996-04-17 | RE0000724728 | B00000418762 | | | |
| 1968-04-13 | 1968-04-13 | https://www.nytimes.com/1968/04/13/archives/cairo-said-to-start-aid-to-guerrillas.html | CAIRO SAID TO START AID TO GUERRILLAS | True | Special to The New York Times | 1996-04-17 | RE0000724728 | B00000418762 | | | |
| 1968-04-13 | 1968-04-13 | https://www.nytimes.com/1968/04/13/archives/expert-says-daydreams-can-test-planned-action.html | Expert Says Daydreams Can Test Planned Action | True | By Jane E. Brody | 1996-04-17 | RE0000724728 | B00000418762 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-04-13 | 1968-04-13 | https://www.nytimes.com/1968/04/13/archives/bunker-back-in-saigon.html | Bunker Back in Saigon | True | | 1996-04-17 | RE0000724728 | B00000418762 | | | |
| 1968-04-13 | 1968-04-13 | https://www.nytimes.com/1968/04/13/archives/johnson-signs-measure-extending-telephone-tax.html | Johnson Signs Measure Extending Telephone Tax | True | | 1996-04-17 | RE0000724728 | B00000418762 | | | |
| 1968-04-13 | 1968-04-13 | https://www.nytimes.com/1968/04/13/archives/ymca-book-award-named-for-dr-king.html | Y.M.C.A. BOOK AWARD NAMED FOR DR. KING | True | | 1996-04-17 | RE0000724728 | B00000418762 | | | |
| 1968-04-13 | 1968-04-13 | https://www.nytimes.com/1968/04/13/archives/alex-frieder-74-leader-in-judaism.html | ALEX FRIEDER, 74, LEADER IN JUDAISM | True | Special to The New York Tlmu | 1996-04-17 | RE0000724728 | B00000418762 | | | |
| 1968-04-13 | 1968-04-13 | https://www.nytimes.com/1968/04/13/archives/benno-rabinoffs-mother.html | Benno Rabinoff's Mother | True | | 1996-04-17 | RE0000724728 | B00000418762 | | | |
| 1968-04-13 | 1968-04-13 | https://www.nytimes.com/1968/04/13/archives/farmers-easing-boycott-on-meat-group-plans-bloc-selling-in-drive-to.html | FARMERS EASING BOYCOTT ON MEAT; Group Plans Bloc Selling in Drive to Raise Prices | True | | 1996-04-17 | RE0000724728 | B00000418762 | | | |
| 1968-04-13 | 1968-04-13 | https://www.nytimes.com/1968/04/13/archives/hooliganism-marks-east-africa-rally.html | Hooliganism Marks East Africa Rally | True | By John S. Radostaspecial to the New York Times | 1996-04-17 | RE0000724728 | B00000418762 | | | |
| 1968-04-13 | 1968-04-13 | https://www.nytimes.com/1968/04/13/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1996-04-17 | RE0000724728 | B00000418762 | | | |
| 1968-04-13 | 1968-04-13 | https://www.nytimes.com/1968/04/13/archives/time-inc-abandons-plans-to-purchase-the-newark-news-time-not-to-buy.html | Time Inc. Abandons Plans to Purchase The Newark News; TIME NOT TO BUY THE NEWARK NEWS | True | By Peter Millones | 1996-04-17 | RE0000724728 | B00000418762 | | | |
| 1968-04-13 | 1968-04-13 | https://www.nytimes.com/1968/04/13/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1996-04-17 | RE0000724728 | B00000418762 | | | |
| 1968-04-13 | 1968-04-13 | https://www.nytimes.com/1968/04/13/archives/heinz-nordholi-volkswagen-president-dies-at-691.html | Heinz Nordholi, Volkswagen President, Dies at 691 | True | SlClal to The ew York **Fac.J | 1996-04-17 | RE0000724728 | B00000418762 | | | |
| 1968-04-13 | 1968-04-13 | https://www.nytimes.com/1968/04/13/archives/lumber-production-fell-8-in-the-week.html | LUMBER PRODUCTION FELL 8% IN THE WEEK | True | | 1996-04-17 | RE0000724728 | B00000418762 | | | |
| 1968-04-13 | 1968-04-13 | https://www.nytimes.com/1968/04/13/archives/jersey-motel-robbed.html | Jersey Motel Robbed | True | | 1996-04-17 | RE0000724728 | B00000418762 | | | |
| 1968-04-13 | 1968-04-13 | https://www.nytimes.com/1968/04/13/archives/economic-council-created.html | Economic Council Created | True | | 1996-04-17 | RE0000724728 | B00000418762 | | | |
| 1968-04-13 | 1968-04-13 | https://www.nytimes.com/1968/04/13/archives/m-e-doyle-fiance-of-miss-colleran.html | M. E. Doyle Fiance Of Miss Colleran | True | Special to The New York Times | 1996-04-17 | RE0000724728 | B00000418762 | | | |
| 1968-04-13 | 1968-04-13 | https://www.nytimes.com/1968/04/13/archives/harry-sommers-served-gop-national-committee.html | Harry Sommers, Served G.O.P. National Committee | True | | 1996-04-17 | RE0000724728 | B00000418762 | | | |
| 1968-04-13 | 1968-04-13 | https://www.nytimes.com/1968/04/13/archives/langvei-camp-recaptured.html | Langvei Camp Recaptured | True | By Joseph B. Treasterspecial To the New York Times | 1996-04-17 | RE0000724728 | B00000418762 | | | |
| 1968-04-13 | 1968-04-13 | https://www.nytimes.com/1968/04/13/archives/czech-newsmans-reporting-protested-by-east-germany.html | Czech Newsman's Reporting Protested by East Germany | True | Special to The New York Times | 1996-04-17 | RE0000724728 | B00000418762 | | | |
| 1968-04-13 | 1968-04-13 | https://www.nytimes.com/1968/04/13/archives/matzoh-available-in-moscow-as-jews-observe-passover.html | Matzoh Available in Moscow As Jews Observe Passover | True | | 1996-04-17 | RE0000724728 | B00000418762 | | | |
| 1968-04-13 | 1968-04-13 | https://www.nytimes.com/1968/04/13/archives/miss-donna-m-sherman-singer-is-engaged-to-donald-alan-ewer.html | Miss Donna M. Sherman, Singer, Is Engaged to Donald Alan Ewer | True | | 1996-04-17 | RE0000724728 | B00000418762 | | | |
| 1968-04-13 | 1968-04-13 | https://www.nytimes.com/1968/04/13/archives/sun-ra-and-his-space-arkestra-give-a-show-with-mixed-media.html | Sun Ra and His Space Arkestra Give a Show With Mixed Media | True | By John S. Wilson | 1996-04-17 | RE0000724728 | B00000418762 | | | |
| 1968-04-13 | 1968-04-13 | https://www.nytimes.com/1968/04/13/archives/bogus-canadian-checks.html | Bogus Canadian Checks | True | | 1996-04-17 | RE0000724728 | B00000418762 | | | |
| 1968-04-13 | 1968-04-13 | https://www.nytimes.com/1968/04/13/archives/buildings-damaged-by-brooklyn-blaze.html | BUILDINGS DAMAGED BY BROOKLYN BLAZE | True | | 1996-04-17 | RE0000724728 | B00000418762 | | | |
| 1968-04-13 | 1968-04-13 | https://www.nytimes.com/1968/04/13/archives/commercial-issues-cited.html | Commercial Issues Cited | True | | 1996-04-17 | RE0000724728 | B00000418762 | | | |
| 1968-04-13 | 1968-04-13 | https://www.nytimes.com/1968/04/13/archives/cairo-says-it-will-clear-suez-if-israel-wont-hinder-operations.html | Cairo Says It Will Clear Suez if Israel Won't Hinder Operations | True | By Eric Pacespecial to the New York Times | 1996-04-17 | RE0000724728 | B00000418762 | | | |
| 1968-04-13 | 1968-04-13 | https://www.nytimes.com/1968/04/13/archives/western-electric-policy-protested.html | WESTERN ELECTRIC POLICY PROTESTED | True | | 1996-04-17 | RE0000724728 | B00000418762 | | | |
| 1968-04-13 | 1968-04-13 | https://www.nytimes.com/1968/04/13/archives/memphis-negotiators-meet-on-garbage-strike-again.html | Memphis Negotiators Meet On Garbage Strike Again | True | Special to The New York Times | 1996-04-17 | RE0000724728 | B00000418762 | | | |
| 1968-04-13 | 1968-04-13 | https://www.nytimes.com/1968/04/13/archives/franklin-national-meeting.html | Franklin National Meeting | True | | 1996-04-17 | RE0000724728 | B00000418762 | | | |
| 1968-04-13 | 1968-04-13 | https://www.nytimes.com/1968/04/13/archives/okinawans-protest-b52s.html | Okinawans Protest B-52's | True | | 1996-04-17 | RE0000724728 | B00000418762 | | | |
| 1968-04-13 | 1968-04-13 | https://www.nytimes.com/1968/04/13/archives/new-venue-asked-in-marcus-case-fried-contractor-alleges-publicity.html | NEW VENUE ASKED IN MARCUS CASE; Fried, Contractor, Alleges Publicity Is Prejudical | True | By Edward Ranzal | 1996-04-17 | RE0000724728 | B00000418762 | | | |
| 1968-04-13 | 1968-04-13 | https://www.nytimes.com/1968/04/13/archives/total-lunar-eclipse-seen-in-cloudless-skies-here.html | Total Lunar Eclipse Seen in Cloudless Skies Here | True | By Robert Reinhold | 1996-04-17 | RE0000724728 | B00000418762 | | | |
| 1968-04-13 | 1968-04-13 | https://www.nytimes.com/1968/04/13/archives/james-a-ward-3d.html | JAMES A. WARD 3D | True | spiral toThe .t'w York Tlm | 1996-04-17 | RE0000724728 | B00000418762 | | | |
| 1968-04-13 | 1968-04-13 | https://www.nytimes.com/1968/04/13/archives/chicago-negroes-sue-for-hearings-prisoners-charge-delay-s-in.html | CHICAGO NEGROES SUE FOR HEARINGS; Prisoners Charge Delays in Handling of Riot Cases | True | By Donald Janson special to The New York Times | 1996-04-17 | RE0000724728 | B00000418762 | | | |
| 1968-04-13 | 1968-04-13 | https://www.nytimes.com/1968/04/13/archives/local-school-control.html | Local School Control | True | MILTON A. GALAMISON | 1996-04-17 | RE0000724728 | B00000418762 | | | |
| 1968-04-13 | 1968-04-13 | https://www.nytimes.com/1968/04/13/archives/two-flagellants-crucified-in-philippines-despite-ban.html | Two Flagellants Crucified In Philippines Despite Ban | True | | 1996-04-17 | RE0000724728 | B00000418762 | | | |
| 1968-04-13 | 1968-04-13 | https://www.nytimes.com/1968/04/13/archives/crash-kills-stamford-youth.html | Crash Kills Stamford Youth | True | | 1996-04-17 | RE0000724728 | B00000418762 | | | |
| 1968-04-13 | 1968-04-13 | https://www.nytimes.com/1968/04/13/archives/keys-to-truck-gone-jersey-firemen-push-it.html | Keys to Truck Gone, Jersey Firemen Push It | True | | 1996-04-17 | RE0000724728 | B00000418762 | | | |
| 1968-04-13 | 1968-04-13 | https://www.nytimes.com/1968/04/13/archives/jersey-lumber-yard-damaged-in-a-fire.html | Jersey Lumber Yard Damaged in a Fire | True | Special to The New York Times | 1996-04-17 | RE0000724728 | B00000418762 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-04-13 | 1968-04-13 | https://www.nytimes.com/1968/04/13/archives/thant-in-paris-has-talk-with-envoy-from-hanoi.html | Thant, in Paris, Has Talk With Envoy From Hanoi | True | Special to The New York Times | 1996-04-17 | RE0000724728 | B00000418762 | | | |
| 1968-04-13 | 1968-04-13 | https://www.nytimes.com/1968/04/13/archives/humphrey-gains-in-johnson-camp-starts-with-strong-support-of.html | HUMPHREY GAINS IN JOHNSON CAMP; Starts With Strong Support of Old-Line Democrats | True | By Roy Reed/Special To the New York Times | 1996-04-17 | RE0000724728 | B00000418762 | | | |
| 1968-04-13 | 1968-04-13 | https://www.nytimes.com/1968/04/13/archives/king-associate-puzzled.html | King Associate Puzzled | True | | 1996-04-17 | RE0000724728 | B00000418762 | | | |
| 1968-04-13 | 1968-04-13 | https://www.nytimes.com/1968/04/13/archives/welch-news-scores-kennedy.html | Welch News Scores Kennedy | True | | 1996-04-17 | RE0000724728 | B00000418762 | | | |
| 1968-04-13 | 1968-04-13 | https://www.nytimes.com/1968/04/13/archives/richey-fox-and-sangster-upset-in-masters-tennis.html | Richey, Fox and Sangster Upset in Masters' Tennis | True | | 1996-04-17 | RE0000724728 | B00000418762 | | | |
| 1968-04-13 | 1968-04-13 | https://www.nytimes.com/1968/04/13/archives/student-rampage-in-west-germany-follows-shooting-youth-says-he-shot.html | STUDENT RAMPAGE IN WEST GERMANY FOLLOWS SHOOTING; Youth Says He Shot Leftist After Reading of Killing of Martin Luther King Student Rampage in West Germany Follows Shooting of Radical Leader | True | By Philip Shabecoff/Special To the New York Times | 1996-04-17 | RE0000724728 | B00000418762 | | | |
| 1968-04-13 | 1968-04-13 | https://www.nytimes.com/1968/04/13/archives/decision-on-draft.html | Decision on Draft | True | FRANK S. ROBINSON | 1996-04-17 | RE0000724728 | B00000418762 | | | |
| 1968-04-13 | 1968-04-13 | https://www.nytimes.com/1968/04/13/archives/flights-by-may-held-difficult.html | Flights by May Held Difficult | True | Special to The New York Times | 1996-04-17 | RE0000724728 | B00000418762 | | | |
| 1968-04-13 | 1968-04-13 | https://www.nytimes.com/1968/04/13/archives/negro-students-plan-aid-project-longrange-program-aims-at.html | NEGRO STUDENTS PLAN AID PROJECT; Long-Range Program Aims at Rebuilding Communities | True | By C. Gerald Fraser/special To the New York Times | 1996-04-17 | RE0000724728 | B00000418762 | | | |
| 1968-04-13 | 1968-04-13 | https://www.nytimes.com/1968/04/13/archives/growth-in-trade-narrows-to-5-total-at-214billion-in-67-sets-peak.html | GROWTH IN TRADE NARROWS TO 5%; Total, at $214-Billion in '67, Sets Peak, but Rate of Gain Is Smallest Since '62 WORLD LAG DISCERNED Sluggishness Attributed to a Slowdown in Europe and Emerging Lands | True | By Brendan Jones | 1996-04-17 | RE0000724728 | B00000418762 | | | |
| 1968-04-13 | 1968-04-13 | https://www.nytimes.com/1968/04/13/archives/rioting-in-cities-hurts-car-sales-gm-figures-for-april-110-exceed.html | RIOTING IN CITIES HURTS CAR SALES; G.M. Figures for April 1-10 Exceed Last Year's, but Selling Rate Is Off INDUSTRY COUNT NOT IN G.M. Delivered 122,854 Cars in 9 Days, Compared With 112,756 in 8 Days in '67 RIOTING IN CITIES HURTS CAR SALES | True | Special to The New York Times | 1996-04-17 | RE0000724728 | B00000418762 | | | |
| 1968-04-13 | 1968-04-13 | https://www.nytimes.com/1968/04/13/archives/rights-group-trying-to-get-wagon-that-bore-dr-king.html | Rights Group Trying to Get Wagon That Bore Dr. King | True | | 1996-04-17 | RE0000724728 | B00000418762 | | | |
| 1968-04-13 | 1968-04-13 | https://www.nytimes.com/1968/04/13/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1996-04-17 | RE0000724728 | B00000418762 | | | |
| 1968-04-13 | 1968-04-13 | https://www.nytimes.com/1968/04/13/archives/union-tank-car-elects-a-new-board-member.html | Union Tank Car Elects A New Board Member | True | | 1996-04-17 | RE0000724728 | B00000418762 | | | |
| 1968-04-13 | 1968-04-13 | https://www.nytimes.com/1968/04/13/archives/core-revitalizes-its-youth-section-seeking-more-than-jobs-it-hopes.html | CORE REVITALIZES ITS YOUTH SECTION; Seeking 'More Than Jobs,' It Hopes to Develop a Black Leadership CORE REVITALIZES ITS YOUTH GROUP | True | By Will Lissner | 1996-04-17 | RE0000724728 | B00000418762 | | | |
| 1968-04-13 | 1968-04-13 | https://www.nytimes.com/1968/04/13/archives/britons-on-protest-march.html | Britons on Protest March | True | | 1996-04-17 | RE0000724728 | B00000418762 | | | |
| 1968-04-13 | 1968-04-13 | https://www.nytimes.com/1968/04/13/archives/elementary-my-dear-watson.html | Elementary, My Dear Watson | True | | 1996-04-17 | RE0000724728 | B00000418762 | | | |
| 1968-04-13 | 1968-04-13 | https://www.nytimes.com/1968/04/13/archives/mnamara-lauds-kennedy-on-cuba-tv-tape-praises-senator-for-conduct.html | M'NAMARA LAUDS KENNEDY ON CUBA; TV Tape Praises Senator for Conduct in '62 Crisis | True | By R. W. Apple Jr/special To the New York Times | 1996-04-17 | RE0000724728 | B00000418762 | | | |
| 1968-04-13 | 1968-04-13 | https://www.nytimes.com/1968/04/13/archives/vietcong-defections-drop.html | Vietcong Defections Drop | True | | 1996-04-17 | RE0000724728 | B00000418762 | | | |
| 1968-04-13 | 1968-04-13 | https://www.nytimes.com/1968/04/13/archives/r-l-chapman-to-wed-miss-petra-engelbert.html | R. L. Chapman to Wed Miss Petra Engelbert | True | | 1996-04-17 | RE0000724728 | B00000418762 | | | |
| 1968-04-13 | 1968-04-13 | https://www.nytimes.com/1968/04/13/archives/auto-output-drops.html | Auto Output Drops | True | | 1996-04-17 | RE0000724728 | B00000418762 | | | |
| 1968-04-13 | 1968-04-13 | https://www.nytimes.com/1968/04/13/archives/seeing-things-as-they-are.html | Seeing Things as They Are | True | By Thomas Lask | 1996-04-17 | RE0000724728 | B00000418762 | | | |
| 1968-04-13 | 1968-04-13 | https://www.nytimes.com/1968/04/13/archives/braun-designs-on-world-market-braun-is-seeking-world-markets.html | Braun: Designs on World Market; BRAUN IS SEEKING WORLD MARKETS | True | Special to The New York Times | 1996-04-17 | RE0000724728 | B00000418762 | | | |
| 1968-04-13 | 1968-04-13 | https://www.nytimes.com/1968/04/13/archives/canada-hearing-set-on-us-ship-rights.html | CANADA HEARING SET ON U.S. SHIP RIGHTS | True | | 1996-04-17 | RE0000724728 | B00000418762 | | | |
| 1968-04-13 | 1968-04-13 | https://www.nytimes.com/1968/04/13/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1996-04-17 | RE0000724728 | B00000418762 | | | |
| 1968-04-13 | 1968-04-13 | https://www.nytimes.com/1968/04/13/archives/david-blair-explains-his-motive-for-restaging-classical-ballets.html | David Blair Explains His Motive For Restaging Classical Ballets; Briton, Here to Work on His 'Giselle' for Ballet Theater, Calls Them 'Yardsticks' | True | By Anna Kisselgoff | 1996-04-17 | RE0000724728 | B00000418762 | | | |
| 1968-04-13 | 1968-04-13 | https://www.nytimes.com/1968/04/13/archives/exfighter-is-held-in-lawyers-death.html | EX-FIGHTER IS HELD IN LAWYER'S DEATH | True | | 1996-04-17 | RE0000724728 | B00000418762 | | | |
| 1968-04-13 | 1968-04-13 | https://www.nytimes.com/1968/04/13/archives/article-16-no-title.html | Article 16 -- No Title | True | | 1996-04-17 | RE0000724728 | B00000418762 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-04-13 | 1968-04-13 | https://www.nytimes.com/1968/04/13/archives/psychiatric-tests-ordered-for-leary.html | PSYCHIATRIC TESTS ORDERED FOR LEARY | True | | 1996-04-17 | RE0000724728 | B00000418762 | | | |
| 1968-04-13 | 1968-04-13 | https://www.nytimes.com/1968/04/13/archives/8-is-no-magic-number-on-links-It-knocks-devlin-out-of-lead-and.html | 8 Is No Magic Number on Links; It Knocks Devlin Out of Lead and Palmer Out of Tourney | True | Special to The New York Times | 1996-04-17 | RE0000724728 | B00000418762 | | | |
| 1968-04-13 | 1968-04-13 | https://www.nytimes.com/1968/04/13/archives/polaroid-profits-fell-for-quarter-sales-slipped-below-level-in-the.html | POLAROID PROFITS FELL FOR QUARTER; Sales Slipped Below Level in the 1967 Period COMPANIES ISSUE EARNINGS FIGURES | True | | 1996-04-17 | RE0000724728 | B00000418762 | | | |
| 1968-04-13 | 1968-04-13 | https://www.nytimes.com/1968/04/13/archives/hotels-less-busy-raise-room-rates-guest-average-here-slips-price.html | HOTELS, LESS BUSY, RAISE ROOM RATES; Guest Average Here Slips - Price Increase About 5% | True | By Franklin Whitehouse | 1996-04-17 | RE0000724728 | B00000418762 | | | |
| 1968-04-13 | 1968-04-13 | https://www.nytimes.com/1968/04/13/archives/hyman-cohen.html | HYMAN COHEN | True | | 1996-04-17 | RE0000724728 | B00000418762 | | | |
| 1968-04-13 | 1968-04-13 | https://www.nytimes.com/1968/04/13/archives/american-motors-is-optimistic-despite-small-loss-in-quarter-chapin.html | American Motors Is Optimistic; Despite Small Loss in Quarter, Chapin Sees End of Lag Operations Showed Profit for the Latest 6-Month Period A BRIGHT FUTURE SEEN AT RAMBLER | True | By Jerry M. Flint special to the New York Times | 1996-04-17 | RE0000724728 | B00000418762 | | | |
| 1968-04-13 | 1968-04-13 | https://www.nytimes.com/1968/04/13/archives/kathy-whitworth-leads-by-4-strokes.html | KATHY WHITWORTH LEADS BY 4 STROKES | True | | 1996-04-17 | RE0000724728 | B00000418762 | | | |
| 1968-04-13 | 1968-04-13 | https://www.nytimes.com/1968/04/13/archives/king-funeral-usher-a-busy-man-who-gave-him-job-is-a-mystery.html | King Funeral Usher a Busy Man; Who Gave Him Job Is a Mystery | True | | 1996-04-17 | RE0000724728 | B00000418762 | | | |
| 1968-04-13 | 1968-04-13 | https://www.nytimes.com/1968/04/13/archives/president-backed.html | President Backed | True | MURRAY BARON | 1996-04-17 | RE0000724728 | B00000418762 | | | |
| 1968-04-13 | 1968-04-13 | https://www.nytimes.com/1968/04/13/archives/plane-burns-at-kinshasa.html | Plane Burns at Kinshasa | True | | 1996-04-17 | RE0000724728 | B00000418762 | | | |
| 1968-04-13 | 1968-04-13 | https://www.nytimes.com/1968/04/13/archives/typhoon-batters-marianas-many-buildings-are-leveled.html | Typhoon Batters Marianas; Many Buildings Are Leveled | True | | 1996-04-17 | RE0000724728 | B00000418762 | | | |
| 1968-04-13 | 1968-04-13 | https://www.nytimes.com/1968/04/13/archives/hatfield-explains-stand-on-backing-a-candidate.html | Hatfield Explains Stand On Backing a Candidate | True | | 1996-04-17 | RE0000724728 | B00000418762 | | | |
| 1968-04-13 | 1968-04-13 | https://www.nytimes.com/1968/04/13/archives/rockefeller-and-humphrey.html | Rockefeller and Humphrey | True | | 1996-04-17 | RE0000724728 | B00000418762 | | | |
| 1968-04-13 | 1968-04-13 | https://www.nytimes.com/1968/04/13/archives/reservists-tell-of-careers-disrupted-by-callup.html | Reservists Tell of Careers Disrupted by Call-Up | True | By Steven V. Roberts | 1996-04-17 | RE0000724728 | B00000418762 | | | |
| 1968-04-13 | 1968-04-13 | https://www.nytimes.com/1968/04/13/archives/leonardj-m-wezenaar.html | LEONARDI, M, WEZENAAR | True | | 1996-04-17 | RE0000724728 | B00000418762 | | | |
| 1968-04-13 | 1968-04-13 | https://www.nytimes.com/1968/04/13/archives/fourth-upstate-bank-to-join-proposed-holding-concern.html | Fourth Upstate Bank to Join Proposed Holding Concern | True | | 1996-04-17 | RE0000724728 | B00000418762 | | | |
| 1968-04-13 | 1968-04-13 | https://www.nytimes.com/1968/04/13/archives/pravda-hints-moon-orbiter-will-not-return-to-the-earth.html | Pravda Hints Moon Orbiter Will Not Return to the Earth | True | | 1996-04-17 | RE0000724728 | B00000418762 | | | |
| 1968-04-13 | 1968-04-13 | https://www.nytimes.com/1968/04/13/archives/cyprus-force-funds-sought.html | Cyprus Force Funds Sought | True | | 1996-04-17 | RE0000724728 | B00000418762 | | | |
| 1968-04-13 | 1968-04-13 | https://www.nytimes.com/1968/04/13/archives/japan-completes-skyscraper.html | Japan Completes Skyscraper | True | | 1996-04-17 | RE0000724728 | B00000418762 | | | |
| 1968-04-13 | 1968-04-13 | https://www.nytimes.com/1968/04/13/archives/vicki-abrams-engaged.html | Vicki Abrams Engaged | True | | 1996-04-17 | RE0000724728 | B00000418762 | | | |
| 1968-04-13 | 1968-04-13 | https://www.nytimes.com/1968/04/13/archives/pilot-killed-in-trainer.html | Pilot Killed in Trainer | True | | 1996-04-17 | RE0000724728 | B00000418762 | | | |
| 1968-04-13 | 1968-04-13 | https://www.nytimes.com/1968/04/13/archives/soviet-adds-to-mideast-fleet.html | Soviet Adds to Mideast Fleet | True | | 1996-04-17 | RE0000724728 | B00000418762 | | | |
| 1968-04-13 | 1968-04-13 | https://www.nytimes.com/1968/04/13/archives/jon-higgins-plays-south-indian-music.html | JON HIGGINS PLAYS SOUTH INDIAN MUSIC | True | ROBERT SHELTON. | 1996-04-17 | RE0000724728 | B00000418762 | | | |
| 1968-04-13 | 1968-04-13 | https://www.nytimes.com/1968/04/13/archives/negro-and-white-youths-clear-debris-from-ossining-disorder.html | Negro and White Youths Clear Debris From Ossining Disorder | True | By Merrill Folsomspecial To the New York Times | 1996-04-17 | RE0000724728 | B00000418762 | | | |
| 1968-04-13 | 1968-04-13 | https://www.nytimes.com/1968/04/13/archives/leaders-are-disqualified.html | Leaders Are Disqualified | True | Special to The New York Times | 1996-04-17 | RE0000724728 | B00000418762 | | | |
| 1968-04-13 | 1968-04-13 | https://www.nytimes.com/1968/04/13/archives/pravda-accuses-police.html | Pravda Accuses Police | True | | 1996-04-17 | RE0000724728 | B00000418762 | | | |
| 1968-04-13 | 1968-04-13 | https://www.nytimes.com/1968/04/13/archives/troubled-cities-back-to-normal-troops-are-withdrawn-and-curfews-are.html | TROUBLED CITIES BACK TO NORMAL; Troops Are Withdrawn and Curfews Are Lifted | True | By United Press International | 1996-04-17 | RE0000724728 | B00000418762 | | | |
| 1968-04-13 | 1968-04-13 | https://www.nytimes.com/1968/04/13/archives/hungary-reports-transplant-of-apes-heart-valve-to-boy.html | Hungary Reports Transplant Of Ape's Heart Valve to Boy | True | | 1996-04-17 | RE0000724728 | B00000418762 | | | |
| 1968-04-13 | 1968-04-13 | https://www.nytimes.com/1968/04/13/archives/fried-chicken-issue-is-reported-sold.html | FRIED CHICKEN ISSUE IS REPORTED SOLD | True | | 1996-04-17 | RE0000724728 | B00000418762 | | | |
| 1968-04-13 | 1968-04-13 | https://www.nytimes.com/1968/04/13/archives/david-gray-dies-former-envoy-97-writer-was-us-minister-to.html | DAVID GRAY DIES; FORMER ENVOY, 97; Writer Was U.S. Minister to Ireland in World War II | True | | 1996-04-17 | RE0000724728 | B00000418762 | | | |
| 1968-04-13 | 1968-04-13 | https://www.nytimes.com/1968/04/13/archives/walter-e-stern-62-maker-of-camping-equipment-dies.html | Walter E. Stern, 62, Maker Of Camping Equipment, Dies | True | | 1996-04-17 | RE0000724728 | B00000418762 | | | |
| 1968-04-13 | 1968-04-13 | https://www.nytimes.com/1968/04/13/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1996-04-17 | RE0000724728 | B00000418762 | | | |
| 1968-04-13 | 1968-04-13 | https://www.nytimes.com/1968/04/13/archives/blending-in-africa-british-french-and-german-influences-have.html | Blending in Africa; British, French and German Influences Have Mingled in Republic of Cameroon | True | By Alfred Friendly Jr.special To the New York Times | 1996-04-17 | RE0000724728 | B00000418762 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-04-13 | 1968-04-13 | https://www.nytimes.com/1968/04/13/archives/in-april-high-school-students-do-the-cram-high-school-students-give.html | In April, High School Students Do the Cram; High School Students Give Up Weekends to Do the April Cram | True | | 1996-04-17 | RE0000724728 | B00000418762 | | | |
| 1968-04-13 | 1968-04-13 | https://www.nytimes.com/1968/04/13/archives/georgia-students-call-off-protests-on-womens-rules.html | Georgia Students Call Off Protests on Women's Rules | True | | 1996-04-17 | RE0000724728 | B00000418762 | | | |
| 1968-04-13 | 1968-04-13 | https://www.nytimes.com/1968/04/13/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1996-04-17 | RE0000724728 | B00000418762 | | | |
| 1968-04-13 | 1968-04-13 | https://www.nytimes.com/1968/04/13/archives/bus-mishap-shakes-up-22.html | Bus Mishap Shakes Up 22 | True | | 1996-04-17 | RE0000724728 | B00000418762 | | | |
| 1968-04-13 | 1968-04-13 | https://www.nytimes.com/1968/04/13/archives/n-j-neuropsychiatric-institute-to-gain-at-bazaar-and-luncheon.html | N. J. Neuro-Psychiatric Institute To Gain at Bazaar and Luncheon | True | Special to The New York Times | 1996-04-17 | RE0000724728 | B00000418762 | | | |
| 1968-04-13 | 1968-04-13 | https://www.nytimes.com/1968/04/13/archives/gary-player-and-january-share-masters-lead-at-139-palmer-is.html | Gary Player and January Share Masters Lead at 139; Palmer Is Eliminated; AN 8 AT 15TH PUTS A-TIME VICTOR OUT Palmer Fails to Survive Cut for First Time -- Nicklaus, Beard and Goalby at 140 | True | By Lincoln A. Werdenspecial To the New York Times | 1996-04-17 | RE0000724728 | B00000418762 | | | |
| 1968-04-13 | 1968-04-13 | https://www.nytimes.com/1968/04/13/archives/writer-to-be-rehabilitated.html | Writer to Be Rehabilitated | True | | 1996-04-17 | RE0000724728 | B00000418762 | | | |
| 1968-04-13 | 1968-04-13 | https://www.nytimes.com/1968/04/13/archives/poland-issues-invitation.html | Poland Issues Invitation | True | Special to The New York Times | 1996-04-17 | RE0000724728 | B00000418762 | | | |
| 1968-04-13 | 1968-04-13 | https://www.nytimes.com/1968/04/13/archives/new-president-named-at-kinney-shoe-corp.html | New President Named At Kinney Shoe Corp. | True | | 1996-04-17 | RE0000724728 | B00000418762 | | | |
| 1968-04-13 | 1968-04-13 | https://www.nytimes.com/1968/04/13/archives/phyllis-l-rothkopf-will-become-a-bride.html | Phyllis L. Rothkopf Will Become a Bride | True | Special to The New York Times | 1996-04-17 | RE0000724728 | B00000418762 | | | |
| 1968-04-13 | 1968-04-13 | https://www.nytimes.com/1968/04/13/archives/art-dealer-killed-with-his-partner-in-jersey-gallery.html | Art Dealer Killed With His Partner In Jersey Gallery | True | Special to The New York Times | 1996-04-17 | RE0000724728 | B00000418762 | | | |
| 1968-04-13 | 1968-04-13 | https://www.nytimes.com/1968/04/13/archives/mrs-johnsons-easter-outfit.html | Mrs. Johnson's Easter Outfit | True | | 1996-04-17 | RE0000724728 | B00000418762 | | | |
| 1968-04-13 | 1968-04-13 | https://www.nytimes.com/1968/04/13/archives/a-calcutta-nun-softens-death-for-the-poor-shelter-is-open-to-the.html | A Calcutta Nun Softens Death for the Poor; Shelter Is Open to the Sick Who Have No Other Hope | True | By Joseph Lelyveldspecial To the New York Times | 1996-04-17 | RE0000724728 | B00000418762 | | | |
| 1968-04-13 | 1968-04-13 | https://www.nytimes.com/1968/04/13/archives/oliver-barbour-63-ad-man-and-actor.html | OLIVER BARBOUR, 63, AD MAN AND ACTOR | True | | 1996-04-17 | RE0000724728 | B00000418762 | | | |
| 1968-04-13 | 1968-04-13 | https://www.nytimes.com/1968/04/13/archives/statement-by-jordan.html | Statement by Jordan | True | MUHAMMAD H. EL-FARRA | 1996-04-17 | RE0000724728 | B00000418762 | | | |
| 1968-04-13 | 1968-04-13 | https://www.nytimes.com/1968/04/13/archives/antiques-neither-nanking-nor-canton-blueandwhite-ware-of-china-is.html | Antiques: Neither Nanking Nor Canton; Blue-and-White Ware of China Is Misnamed | True | By Marvin D. Schwartz | 1996-04-17 | RE0000724728 | B00000418762 | | | |
| 1968-04-13 | 1968-04-13 | https://www.nytimes.com/1968/04/13/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1996-04-17 | RE0000724728 | B00000418762 | | | |
| 1968-04-13 | 1968-04-13 | https://www.nytimes.com/1968/04/13/archives/dr-harvey-a-wiggs-70-dead-dentist-aided-israeli-education.html | Dr. Harvey A. Wiggs, 70, Dead; Dentist Aided Israeli Education | True | | 1996-04-17 | RE0000724728 | B00000418762 | | | |
| 1968-04-13 | 1968-04-13 | https://www.nytimes.com/1968/04/13/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1996-04-17 | RE0000724728 | B00000418762 | | | |
| 1968-04-13 | 1968-04-13 | https://www.nytimes.com/1968/04/13/archives/statement-by-clark.html | Statement by Clark | True | Special to The New York Times | 1996-04-17 | RE0000724728 | B00000418762 | | | |
| 1968-04-13 | 1968-04-13 | https://www.nytimes.com/1968/04/13/archives/pravda-scores-antireds.html | Pravda Scores Anti-Reds | True | Special to The New York Times | 1996-04-17 | RE0000724728 | B00000418762 | | | |
| 1968-04-13 | 1968-04-13 | https://www.nytimes.com/1968/04/13/archives/tv-through-a-glass-darkly-and-compassionately-nbc-offers-a-probing.html | TV: Through a Glass Darkly - And Compassionately; N.B.C. Offers a Probing Study of Alcoholics Focus Is on World of Loneliness and Fear | True | By George Gent | 1996-04-17 | RE0000724728 | B00000418762 | | | |
| 1968-04-13 | 1968-04-13 | https://www.nytimes.com/1968/04/13/archives/astros-take-3d-in-row-52.html | Astros Take 3d in Row, 5-2 | True | | 1996-04-17 | RE0000724728 | B00000418762 | | | |
| 1968-04-13 | 1968-04-13 | https://www.nytimes.com/1968/04/13/archives/medical-device-bulblike-apparatus-that-massages-failing-heart-for.html | Medical Device; Bulb-Like Apparatus That Massages Failing Heart for Hours Is Devised Wide Variety of Ideas Covered By Patents Issued During Week | True | Special to The New York Times | 1996-04-17 | RE0000724728 | B00000418762 | | | |
| 1968-04-13 | 1968-04-13 | https://www.nytimes.com/1968/04/13/archives/catholic-cultural-society-is-dissolved-by-portugal.html | Catholic Cultural Society Is Dissolved by Portugal | True | Special to The New York Times | 1996-04-17 | RE0000724728 | B00000418762 | | | |
| 1968-04-13 | 1968-04-13 | https://www.nytimes.com/1968/04/13/archives/robert-f-stanley-59-dies-purchasing-aide-at-uniroyal.html | Robert F. Stanley, 59, Dies; Purchasing Aide at Uniroyal | True | | 1996-04-17 | RE0000724728 | B00000418762 | | | |
| 1968-04-13 | 1968-04-13 | https://www.nytimes.com/1968/04/13/archives/new-yorks-troubles-deepen.html | New York's Troubles Deepen | True | | 1996-04-17 | RE0000724728 | B00000418762 | | | |
| 1968-04-13 | 1968-04-13 | https://www.nytimes.com/1968/04/13/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1996-04-17 | RE0000724728 | B00000418762 | | | |
| 1968-04-13 | 1968-04-13 | https://www.nytimes.com/1968/04/13/archives/new-yorkmoscow-air-service-expected-by-soviet-next-month.html | New York-Moscow Air Service Expected by Soviet Next Month | True | By Raymond H. Andersonspecial to The New York Times | 1996-04-17 | RE0000724728 | B00000418762 | | | |
| 1968-04-13 | 1968-04-13 | https://www.nytimes.com/1968/04/13/archives/eastern-crews-compete-today-vesper-club-will-oppose-northeastern-at.html | EASTERN CREWS COMPETE TODAY; Vesper Club Will Oppose Northeastern at Boston | True | By William N. Wallace | 1996-04-17 | RE0000724728 | B00000418762 | | | |
| 1968-04-13 | 1968-04-13 | https://www.nytimes.com/1968/04/13/archives/tillers-of-the-soil-city-style.html | Tillers of the Soil, City Style | True | | 1996-04-17 | RE0000724728 | B00000418762 | | | |
| 1968-04-13 | 1968-04-13 | https://www.nytimes.com/1968/04/13/archives/hodges-reminded-of-brooklyn-days-rookies-4hitter-memento-lift-his.html | HODGES REMINDED OF BROOKLYN DAYS; Rookie's 4-Hitter, Memento Lift His Managerial Spirit | True | By Joseph Dursospecial To the New York Times | 1996-04-17 | RE0000724728 | B00000418762 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-04-13 | 1968-04-13 | https://www.nytimes.com/1968/04/13/archives/dr-kings-brother-pledges-sclc-to-nonviolence.html | Dr. King's Brother Pledges S.C.L.C. to Nonviolence | True | | 1996-04-28 | RE0000418762 | B00000418762 | | | |
| 1968-04-14 | 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/lauri-leads-way-in-title-billiards-as-19-are-ousted.html | Lauri Leads Way In Title Billiards As 19 Are Ousted | True | | 1996-04-17 | RE0000724718 | B00000417050 | | | |
| 1968-04-14 | 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/israel-bars-soviet-reporter.html | Israel Bars Soviet Reporter | True | | 1996-04-17 | RE0000724718 | B00000417050 | | | |
| 1968-04-14 | 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/magazine-is-added-by-columbia-daily.html | MAGAZINE IS ADDED BY COLUMBIA DAILY | True | | 1996-04-17 | RE0000724718 | B00000417050 | | | |
| 1968-04-14 | 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/mrs-susan-p-mahady-remarried.html | Mrs. Susan P. Mahady Remarried | True | Special to The New York Times | 1996-04-17 | RE0000724718 | B00000417050 | | | |
| 1968-04-14 | 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/carol-mulreany-planning-nuptials.html | Carol Mulreany Planning Nuptials | True | Special to The New York Times | 1996-04-17 | RE0000724718 | B00000417050 | | | |
| 1968-04-14 | 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/faa-lets-contract-for-data-facilities.html | F.A.A. LETS CONTRACT FOR DATA FACILITIES | True | | 1996-04-17 | RE0000724718 | B00000417050 | | | |
| 1968-04-14 | 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/man-killed-in-jersey-fire.html | Man Killed in Jersey Fire | True | Special to The New York Times | 1996-04-17 | RE0000724718 | B00000417050 | | | |
| 1968-04-14 | 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/senators-in-wrong-league.html | Senators in Wrong League | True | | 1996-04-17 | RE0000724718 | B00000417050 | | | |
| 1968-04-14 | 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/brown-wins-atalanta-cup-mit-crew-is-also-victor.html | Brown Wins Atalanta Cup; M.I.T. Crew Is Also Victor | True | Special to The New York Times | 1996-04-17 | RE0000724718 | B00000417050 | | | |
| 1968-04-14 | 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/spotlight-on-the-game-in-spain.html | Spotlight on the Game in Spain | True | By Al Horowitz | 1996-04-17 | RE0000724718 | B00000417050 | | | |
| 1968-04-14 | 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/plotting-charged-in-jakarta.html | Plotting Charged in Jakarta | True | | 1996-04-17 | RE0000724718 | B00000417050 | | | |
| 1968-04-14 | 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/stefanich-conquers-engan-in-bowling-final-222183.html | Stefanich Conquers Engan In Bowling Final, 222-183 | True | | 1996-04-17 | RE0000724718 | B00000417050 | | | |
| 1968-04-14 | 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/the-new-confederacy-the-new-confederacy.html | The New Confederacy; The New Confederacy | True | By Ralph McGill | 1996-04-17 | RE0000724718 | B00000417050 | | | |
| 1968-04-14 | 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/unswitchable.html | UNSWITCHABLE | True | JOHN WEISS, | 1996-04-17 | RE0000724718 | B00000417050 | | | |
| 1968-04-14 | 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/harriet-m-richardson-is-married.html | Harriet M. Richardson Is Married | True | | 1996-04-17 | RE0000724718 | B00000417050 | | | |
| 1968-04-14 | 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/humphrey-spending-easter-on-holiday-in-south-florida.html | Humphrey Spending Easter On Holiday in South Florida | True | | 1996-04-17 | RE0000724718 | B00000417050 | | | |
| 1968-04-14 | 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/kennedys-campaign-headquarters-a-big-humming-operation.html | Kennedy's Campaign Headquarters a Big, Humming Operation | True | By John Kifner | 1996-04-17 | RE0000724718 | B00000417050 | | | |
| 1968-04-14 | 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/revolution-has-meant-havoc-for-chinas-schools.html | ' Revolution' Has Meant Havoc for China's Schools | True | | 1996-04-17 | RE0000724718 | B00000417050 | | | |
| 1968-04-14 | 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/kentucky-u-head-to-take-new-post-dr-oswald-leaves-for-key-job-in.html | KENTUCKY U. HEAD TO TAKE NEW POST; Dr. Oswald Leaves for Key Job in California System | True | Special to The New York Times | 1996-04-17 | RE0000724718 | B00000417050 | | | |
| 1968-04-14 | 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/imf-approves-credit-for-korea.html | I.M.F. Approves Credit for Korea | True | Special to The New York Times | 1996-04-17 | RE0000724718 | B00000417050 | | | |
| 1968-04-14 | 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/long-wants-police-to-shoot-looters.html | LONG WANTS POLICE TO SHOOT LOOTERS | True | | 1996-04-17 | RE0000724718 | B00000417050 | | | |
| 1968-04-14 | 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/pilot-wins-plea-in-bridge-landing-faa-overruled-on-penalty-of.html | PILOT WINS PLEA IN BRIDGE LANDING; F.A.A. Overruled on Penalty of License Suspension | True | | 1996-04-17 | RE0000724718 | B00000417050 | | | |
| 1968-04-14 | 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/slain-art-dealer-called-swindler-jersey-man-was-under-519count.html | SLAIN ART DEALER CALLED SWINDLER; Jersey Man Was Under 519-Count Larceny Indictment | True | By Lawrence Van Gelder | 1996-04-17 | RE0000724718 | B00000417050 | | | |
| 1968-04-14 | 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/paul-vartanian-to-wed-miss-christabel-kelly.html | Paul Vartanian to Wed Miss Christabel Kelly | True | Special to The New York Times | 1996-04-17 | RE0000724718 | B00000417050 | | | |
| 1968-04-14 | 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/jersey-killer-scheduled-for-execution-wins-stay.html | Jersey Killer Scheduled For Execution Wins Stay | True | | 1996-04-17 | RE0000724718 | B00000417050 | | | |
| 1968-04-14 | 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/editorial-cartoon-4-no-title.html | Editorial Cartoon 4 -- No Title | True | | 1996-04-17 | RE0000724718 | B00000417050 | | | |
| 1968-04-14 | 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/drive-for-negro-colleges.html | Drive for Negro Colleges | True | | 1996-04-17 | RE0000724718 | B00000417050 | | | |
| 1968-04-14 | 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/iby-hungarian-rider-cleared-many-obstacles-to-get-stable.html | Iby, Hungarian Rider, Cleared Many Obstacles to Get Stable | True | | 1996-04-17 | RE0000724718 | B00000417050 | | | |
| 1968-04-14 | 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/condescension.html | CONDESCENSION | True | | 1996-04-17 | RE0000724718 | B00000417050 | | | |
| 1968-04-14 | 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/west-side-building-aids-the-retarded.html | West Side Building Aids the Retarded | True | | 1996-04-17 | RE0000724718 | B00000417050 | | | |
| 1968-04-14 | 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/canada-trudeau-for-the-liberals.html | Canada; Trudeau for the Liberals | True | | 1996-04-17 | RE0000724718 | B00000417050 | | | |
| 1968-04-14 | 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/corn-tests-will-benefit-dominican.html | Corn Tests Will Benefit Dominican | True | By Kathleen McLaughlin | 1996-04-17 | RE0000724718 | B00000417050 | | | |
| 1968-04-14 | 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/the-redwoods-story.html | THE REDWOODS STORY | True | | 1996-04-17 | RE0000724718 | B00000417050 | | | |
| 1968-04-14 | 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/kiesinger-warns-student-leaders-unrest-continues-demonstrators.html | KIESINGER WARNS STUDENT LEADERS; UNREST CONTINUES; Demonstrators Block Autos in 11 West German Cities -- 230 Held in West Berlin | True | By David Binder | 1996-04-17 | RE0000724718 | B00000417050 | | | |
| 1968-04-14 | 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/verbatim-victor-in-gotham-stakes-wise-exchange-2d-what-a-pleasure.html | VERBATIM VICTOR IN GOTHAM STAKES; WISE EXCHANGE 2D; What A Pleasure Third Before 52,605 at Big A -- Winner Pays $19 | True | By Joe Nichols | 1996-04-17 | RE0000724718 | B00000417050 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-04-14 | 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/calm-prevailing-in-most-us-cities-curfews-eased-as-disorders-end.html | CALM PREVAILING IN MOST U.S. CITIES; Curfews Eased as Disorders End – Some Troops Leave | By United Press International | | 1996-04-17 | RE0000724718 | B00000417050 | | | |
| 1968-04-14 | 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/port-crime-drive-opened-in-canada-all-harbor-police-units-put-under.html | PORT CRIME DRIVE OPENED IN CANADA; All Harbor Police Units Put Under Central Control | True | | 1996-04-17 | RE0000724718 | B00000417050 | | | |
| 1968-04-14 | 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/army-leaving-capital.html | Army Leaving Capital | True | | 1996-04-17 | RE0000724718 | B00000417050 | | | |
| 1968-04-14 | 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/article-15-no-title.html | Article 15 -- No Title | True | | 1996-04-17 | RE0000724718 | B00000417050 | | | |
| 1968-04-14 | 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/mrs-david-selinger.html | MRS. DAVID SELINGER | True | Special to The New York Times | 1996-04-17 | RE0000724718 | B00000417050 | | | |
| 1968-04-14 | 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/citizens-to-the-rescue.html | Citizens to the Rescue! | True | By Phyllis Hogan | 1996-04-17 | RE0000724718 | B00000417050 | | | |
| 1968-04-14 | 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/red-sox-defeat-indians-31-on-yastrzemskis-tworun-homer-in-6th.html | Red Sox Defeat Indians, 3-1, on Yastrzemski's Two-Run Homer in 6th Inning; WASLEWSKI WINS, BUT NEEDS RELIEF | True | | 1996-04-17 | RE0000724718 | B00000417050 | | | |
| 1968-04-14 | 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/new-home-adds-a-sparkle-to-britains-crown-jewels.html | New Home Adds a Sparkle to Britain's Crown Jewels | True | By Robert Deardorff | 1996-04-17 | RE0000724718 | B00000417050 | | | |
| 1968-04-14 | 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/old-blues-win-at-rugby.html | Old Blues Win at Rugby | True | | 1996-04-17 | RE0000724718 | B00000417050 | | | |
| 1968-04-14 | 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/amex-and-counter-up-in-short-lively-week.html | Amex and Counter Up In Short, Lively Week | True | | 1996-04-17 | RE0000724718 | B00000417050 | | | |
| 1968-04-14 | 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/small-units-for-exports-suggested.html | Small Units For Exports Suggested | True | By H. J. Maidenberg | 1996-04-17 | RE0000724718 | B00000417050 | | | |
| 1968-04-14 | 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/mccarthy-shifts-to-the-issue-of-race.html | McCarthy Shifts to the Issue of Race | True | | 1996-04-17 | RE0000724718 | B00000417050 | | | |
| 1968-04-14 | 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/lisbon-and-its-drugless-drugstore.html | Lisbon and Its Drugless Drugstore | True | By Marvine Howe | 1996-04-17 | RE0000724718 | B00000417050 | | | |
| 1968-04-14 | 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/surreal-images-in-early-photography.html | Surreal Images In Early Photography | True | By Jacob Deschin | 1996-04-17 | RE0000724718 | B00000417050 | | | |
| 1968-04-14 | 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/st-johns-trips-manhattan.html | St. John's Trips Manhattan | True | | 1996-04-17 | RE0000724718 | B00000417050 | | | |
| 1968-04-14 | 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/the-ramparts-that-watch-over-the-hudson-river.html | The Ramparts That Watch Over the Hudson River | True | By Herbert Gordon | 1996-04-17 | RE0000724718 | B00000417050 | | | |
| 1968-04-14 | 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/arlene-nussbaum-fiancee.html | Arlene Nussbaum Fiancee | True | Special to The New York Times | 1996-04-17 | RE0000724718 | B00000417050 | | | |
| 1968-04-14 | 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/birthplace-of-landmarks-in-indiana.html | 'Birthplace' of Landmarks in Indiana | True | By Bernard Clayton Jr. | 1996-04-17 | RE0000724718 | B00000417050 | | | |
| 1968-04-14 | 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1996-04-17 | RE0000724718 | B00000417050 | | | |
| 1968-04-14 | 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/80-reserves-march-in-antiwar-parade.html | 80 RESERVES MARCH IN ANTIWAR PARADE | True | | 1996-04-17 | RE0000724718 | B00000417050 | | | |
| 1968-04-14 | 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/capital-alert-described.html | Capital Alert Described | True | | 1996-04-17 | RE0000724718 | B00000417050 | | | |
| 1968-04-14 | 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/nerve-gas-tests-defended-as-safe.html | NERVE GAS TESTS DEFENDED AS SAFE | True | | 1996-04-17 | RE0000724718 | B00000417050 | | | |
| 1968-04-14 | 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/letter-to-the-editor-2-no-title.html | Letter to the Editor 2 -- No Title | True | MAO CHUN-FAN. | 1996-04-17 | RE0000724718 | B00000417050 | | | |
| 1968-04-14 | 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/levy-asks-drivers-to-withdraw-suit-tells-trot-unit-12-per-cent-best.html | LEVY ASKS DRIVERS TO WITHDRAW SUIT; Tells Trot Unit 1/2 Per Cent Best It Can Get in 1968 | True | Special to The New York Times | 1996-04-17 | RE0000724718 | B00000417050 | | | |
| 1968-04-14 | 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/suzanne-schrappe-wed.html | Suzanne Schrappe Wed | True | Special to The New York Times | 1996-04-17 | RE0000724718 | B00000417050 | | | |
| 1968-04-14 | 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/restraint-in-riot-control-result-of-long-planning-restraint-in.html | Restraint in Riot Control Result of Long Planning; Restraint in Control of Riots a Result of Long Federal Planning | True | By Ben A. Franklin | 1996-04-17 | RE0000724718 | B00000417050 | | | |
| 1968-04-14 | 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/brooklyn-museum-to-gain-april-27.html | Brooklyn Museum to Gain April 27 | True | | 1996-04-17 | RE0000724718 | B00000417050 | | | |
| 1968-04-14 | 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/too-small.html | TOO SMALL? | True | | 1996-04-17 | RE0000724718 | B00000417050 | | | |
| 1968-04-14 | 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/five-major-negro-leaders-in-the-aftermath-of-the-king-assassination.html | Five Major Negro Leaders in the Aftermath of the King Assassination | True | | 1996-04-17 | RE0000724718 | B00000417050 | | | |
| 1968-04-14 | 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/japanese-harness-waves-to-power-remote-lighthouse.html | Japanese Harness Waves to Power Remote Lighthouse | True | | 1996-04-17 | RE0000724718 | B00000417050 | | | |
| 1968-04-14 | 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/rockefeller-fans-that-draft.html | Rockefeller Fans That 'Draft' | True | | 1996-04-17 | RE0000724718 | B00000417050 | | | |
| 1968-04-14 | 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/victories-and-vicissitudes-of-roger-sessions-about-roger-sessions.html | Victories and Vicissitudes of Roger Sessions; About Roger Sessions | True | By Donal Henahan | 1996-04-17 | RE0000724718 | B00000417050 | | | |
| 1968-04-14 | 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/adkins-standout-as-relays-finish-mcdonnell-shares-honors-in.html | ADKINS STANDOUT AS RELAYS FINISH; McDonnell Shares Honors in Southwestern Meet | True | | 1996-04-17 | RE0000724718 | B00000417050 | | | |
| 1968-04-14 | 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/marriage-planned-by-judith-l-parker.html | Marriage Planned By Judith L. Parker | True | Special to The New York Times | 1996-04-17 | RE0000724718 | B00000417050 | | | |
| 1968-04-14 | 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/ens-h-t-lester-becomes-fiance-of-susan-white.html | Ens. H. T. Lester Becomes Fiance Of Susan White | True | Special to The New York Times | 1996-04-17 | RE0000724718 | B00000417050 | | | |
| 1968-04-14 | 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/baltimore-port-traffic-rises.html | Baltimore Port Traffic Rises | True | | 1996-04-17 | RE0000724718 | B00000417050 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-04-14 | 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/list-soars-up-up-and-away-stock-market-goes-up-up-and-away.html | List Soars Up, Up, And Away; Stock Market Goes Up, Up and Away | True | By Vartanig G. Vartan | 1996-04-17 | RE0000724718 | B00000417050 | | | |
| 1968-04-14 | 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/childrens-group-goes-into-communities-for-firsthand-picture-of.html | Children's Group Goes Into Communities for First-Hand Picture of Needs | True | By Kathleen Teltsch | 1996-04-17 | RE0000724718 | B00000417050 | | | |
| 1968-04-14 | 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/graham-loving-jr-weds-virginia-pope.html | Graham Loving Jr. Weds Virginia Pope | True | Special to The New York Times | 1996-04-17 | RE0000724718 | B00000417050 | | | |
| 1968-04-14 | 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/sports-of-the-times-science-fiction.html | Sports Of The Times; Science Fiction | True | By Arthur Daley | 1996-04-17 | RE0000724718 | B00000417050 | | | |
| 1968-04-14 | 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/indonesias-political-prisoners.html | Indonesia's Political Prisoners | True | CLIFFORD GEERTZ | 1996-04-17 | RE0000724718 | B00000417050 | | | |
| 1968-04-14 | 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/commuter-field-gets-a-new-line.html | Commuter Field Gets a New Line | True | | 1996-04-17 | RE0000724718 | B00000417050 | | | |
| 1968-04-14 | 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/milton-a-prince.html | MILTON A. PRINCE | True | | 1996-04-17 | RE0000724718 | B00000417050 | | | |
| 1968-04-14 | 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/princeton-crews-sweep-navy-tigers-take-3-races.html | Princeton Crews Sweep Navy:; Tigers Take 3 Races | True | By Michael Strauss | 1996-04-17 | RE0000724718 | B00000417050 | | | |
| 1968-04-14 | 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/upstate-priest-predicts-removal-for-refusing-to-indebt-church.html | Upstate Priest Predicts Removal For Refusing to Indebt Church | True | Special to The New York Times | 1996-04-17 | RE0000724718 | B00000417050 | | | |
| 1968-04-14 | 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/samuels-asks-reform-in-sales-methods-in-slums-asserts-poor-get.html | Samuels Asks Reform in Sales Methods in Slums; Asserts Poor Get Overpriced and Shoddy Merchandise | True | By Will Lissner | 1996-04-17 | RE0000724718 | B00000417050 | | | |
| 1968-04-14 | 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/recent-us-events-prodding-rockefeller-closer-to-a-1968-race.html | Recent U.S. Events Prodding Rockefeller Closer to a 1968 Race | True | By James F. Clarity | 1996-04-17 | RE0000724718 | B00000417050 | | | |
| 1968-04-14 | 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1996-04-17 | RE0000724718 | B00000417050 | | | |
| 1968-04-14 | 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/esso-libya-director.html | Esso Libya Director | True | | 1996-04-17 | RE0000724718 | B00000417050 | | | |
| 1968-04-14 | 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/rusk-ends-3day-checkup.html | Rusk Ends 3-Day Check-Up | True | | 1996-04-17 | RE0000724718 | B00000417050 | | | |
| 1968-04-14 | 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/conservation-at-home.html | Conservation At Home | True | By R. Milton Carleton | 1996-04-17 | RE0000724718 | B00000417050 | | | |
| 1968-04-14 | 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/killy-will-drive-a-porsche-in-monza-race-april-25.html | Killy Will Drive a Porsche In Monza Race April 25 | True | | 1996-04-17 | RE0000724718 | B00000417050 | | | |
| 1968-04-14 | 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/gala-fete-marks-holiday-of-the-gods-in-india.html | Gala Fete Marks Holiday of the Gods in India | True | By William Howard | 1996-04-17 | RE0000724718 | B00000417050 | | | |
| 1968-04-14 | 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/a-capitalist-paper-on-sale-in-moscow-but-only-to-aliens-key-swiss.html | A Capitalist Paper On Sale in Moscow, But Only to Aliens; KEY SWISS PAPER SOLD IN MOSCOW | True | By Raymond H. Anderson | 1996-04-17 | RE0000724718 | B00000417050 | | | |
| 1968-04-14 | 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/gary-player-leads-masters-golf-with-71-for-210-5-trail-by-stroke.html | GARY PLAYER LEADS MASTERS GOLF WITH 71 FOR 210;; 5 TRAIL BY STROKE | True | By Lincoln A. Werden | 1996-04-17 | RE0000724718 | B00000417050 | | | |
| 1968-04-14 | 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/roberts-hawthorn.html | Roberts -- Hawthorn | True | Special to The New York Times | 1996-04-17 | RE0000724718 | B00000417050 | | | |
| 1968-04-14 | 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/david-foxes-have-child.html | David Foxes Have Child | True | | 1996-04-17 | RE0000724718 | B00000417050 | | | |
| 1968-04-14 | 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/gaullist-sabotage.html | Gaullist Sabotage | True | | 1996-04-17 | RE0000724718 | B00000417050 | | | |
| 1968-04-14 | 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/religion-the-seminaries-are-going-urban.html | Religion; The Seminaries Are Going Urban | True | | 1996-04-17 | RE0000724718 | B00000417050 | | | |
| 1968-04-14 | 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/for-revision-of-copyright-law.html | For Revision of Copyright Law | True | HOWARD HANSON | 1996-04-17 | RE0000724718 | B00000417050 | | | |
| 1968-04-14 | 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/shattuck-wins-dyer-race-with-misty-mnary-is-first-in-420-division.html | Shattuck Wins Dyer Race With Misty; M'NARY IS FIRST IN 420 DIVISION | True | Special to The New York Times | 1996-04-17 | RE0000724718 | B00000417050 | | | |
| 1968-04-14 | 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/new-drug-executive-in-midst-of-a-battle.html | New Drug Executive in Midst of a Battle | True | Special to The New York Times | 1996-04-17 | RE0000724718 | B00000417050 | | | |
| 1968-04-14 | 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/fragrance-fete-to-aid-hemophilia-unit.html | Fragrance Fete to Aid Hemophilia Unit | True | | 1996-04-17 | RE0000724718 | B00000417050 | | | |
| 1968-04-14 | 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/richardson-bars-free-film-showing-for-london-press.html | Richardson Bars Free Film Showing For London Press | True | Special to The New York Times | 1996-04-17 | RE0000724718 | B00000417050 | | | |
| 1968-04-14 | 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/review-4-no-title.html | Review 4 -- No Title | True | KENNETH COSTIN. | 1996-04-17 | RE0000724718 | B00000417050 | | | |
| 1968-04-14 | 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/cheers-for-charlie-bubbles-and-the-apes.html | Cheers for Charlie Bubbles and the Apes | True | PAUL A. ETTENSON | 1996-04-17 | RE0000724718 | B00000417050 | | | |
| 1968-04-14 | 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/legal-aid-society-will-gain-at-auction-april-25.html | Legal Aid Society Will Gain at Auction April 25 | True | | 1996-04-17 | RE0000724718 | B00000417050 | | | |
| 1968-04-14 | 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/miss-carol-e-tunis-engaged-to-a-rabbi.html | Miss Carol E. Tunis Engaged to a Rabbi | True | Special to The New York Times | 1996-04-17 | RE0000724718 | B00000417050 | | | |
| 1968-04-14 | 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/a-new-political-perspective.html | A New Political Perspective | True | | 1996-04-17 | RE0000724718 | B00000417050 | | | |
| 1968-04-14 | 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/french-testing-an-uphill-canal-and-vacuumcleaner-railway.html | French Testing an Uphill Canal And Vacuum-Cleaner Railway | True | By John L. Hess | 1996-04-17 | RE0000724718 | B00000417050 | | | |
| 1968-04-14 | 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1996-04-17 | RE0000724718 | B00000417050 | | | |
| 1968-04-14 | 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/reagan-steps-up-a-noncandidacy-cuts-vacation-short-and-schedules.html | REAGAN STEPS UP A 'NONCANDIDACY'; Cuts Vacation Short and Schedules More Speeches | True | By Gladwin Hill | 1996-04-17 | RE0000724718 | B00000417050 | | | |
| 1968-04-14 | 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/mainsheet-24-is-victor-in-golden-gate-handicap.html | Mainsheet, $24, Is Victor In Golden Gate Handicap | True | | 1996-04-17 | RE0000724718 | B00000417050 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-04-14 | 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/article-16-no-title.html | Article 16 -- No Title | True | | 1996-04-17 | RE0000724718 | B00000417050 | | | |
| 1968-04-14 | 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/injury-keeps-dash-star-out-of-s-africa-olympic-trials.html | Injury Keeps Dash Star Out Of S. Africa Olympic Trials | True | | 1996-04-17 | RE0000724718 | B00000417050 | | | |
| 1968-04-14 | 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/lucretia-simpson-betrothed-to-stuart-keith-juckett.html | Lucretia Simpson Betrothed to Stuart Keith Juckett | True | Special to The New York Times | 1996-04-17 | RE0000724718 | B00000417050 | | | |
| 1968-04-14 | 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/beautiful-planet.html | BEAUTIFUL PLANET* | True | ISAAC J. BLACK | 1996-04-17 | RE0000724718 | B00000417050 | | | |
| 1968-04-14 | 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/the-big-guffaw-no.html | The Big Guffaw, No | True | By Rinna Samuel | 1996-04-17 | RE0000724718 | B00000417050 | | | |
| 1968-04-14 | 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/tenants-of-east-side-projects-vow-to-continue-rent-strike.html | Tenants of East Side Projects Vow to Continue Rent Strike | True | | 1996-04-17 | RE0000724718 | B00000417050 | | | |
| 1968-04-14 | 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/mary-jane-wasch-roslyn-heights-l-i.html | MARY JANE WASCH, Roslyn Heights, L. I. | True | | 1996-04-17 | RE0000724718 | B00000417050 | | | |
| 1968-04-14 | 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/retailers-find-late-easter-is-beneficial-to-sales.html | Retailers Find Late Easter Is Beneficial to Sales | True | By Isadore Barmash | 1996-04-17 | RE0000724718 | B00000417050 | | | |
| 1968-04-14 | 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/israel-says-jordan-fired-across-river.html | ISRAEL SAYS JORDAN FIRED ACROSS RIVER | True | | 1996-04-17 | RE0000724718 | B00000417050 | | | |
| 1968-04-14 | 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/hanoi-charges-intrusions.html | Hanoi Charges Intrusions | True | | 1996-04-17 | RE0000724718 | B00000417050 | | | |
| 1968-04-14 | 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/two-big-fifth-avenue-parades-are-set-for-april-27.html | Two Big Fifth Avenue Parades Are Set for April 27 | True | By Michael Stern | 1996-04-17 | RE0000724718 | B00000417050 | | | |
| 1968-04-14 | 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/indoor-tennis-club-provides-an-escape-for-excommuter.html | Indoor Tennis Club Provides An 'Escape' for Ex-Commuter | True | Special to The New York Times | 1996-04-17 | RE0000724718 | B00000417050 | | | |
| 1968-04-14 | 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/the-ceasefire-question.html | The Cease-Fire Question | True | | 1996-04-17 | RE0000724718 | B00000417050 | | | |
| 1968-04-14 | 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/anxiety-is-voiced-0n-reserve-fleet-bartlett-notes-data-show-lag-in.html | ANXIETY IS VOICED ON RESERVE FLEET; Bartlett Notes Data Show Lag in Number of Ships | True | By Werner Bamberger | 1996-04-17 | RE0000724718 | B00000417050 | | | |
| 1968-04-14 | 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/navy-topples-princeton.html | Navy Topples Princeton | True | Special to The New York Times | 1996-04-17 | RE0000724718 | B00000417050 | | | |
| 1968-04-14 | 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/alexander-murray-fisher-jr-is-fiance-of-mary-ross-reed.html | Alexander Murray Fisher Jr. Is Fiance of Mary Ross Reed | True | Special to The New York Times | 1996-04-17 | RE0000724718 | B00000417050 | | | |
| 1968-04-14 | 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/readmission-to-columbia-to-be-decided-on-merits.html | Readmission to Columbia To Be Decided on Merits | True | | 1996-04-17 | RE0000724718 | B00000417050 | | | |
| 1968-04-14 | 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/stephen-haseler-weds-roberta-b-alexander.html | Stephen Haseler Weds Roberta B. Alexander | True | | 1996-04-17 | RE0000724718 | B00000417050 | | | |
| 1968-04-14 | 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/wide-study-planned-on-urban-education.html | WIDE STUDY PLANNED ON URBAN EDUCATION | True | | 1996-04-17 | RE0000724718 | B00000417050 | | | |
| 1968-04-14 | 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/reds-threatening-south-laos-towns-2-province-seats-reported.html | REDS THREATENING SOUTH LAOS TOWNS; 2 Province Seats Reported Surrounded by Foe | True | By Bernard Weinraub | 1996-04-17 | RE0000724718 | B00000417050 | | | |
| 1968-04-14 | 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/polish-ministries-attacked-in-press.html | Polish Ministries Attacked in Press | True | By Jonathan Randal | 1996-04-17 | RE0000724718 | B00000417050 | | | |
| 1968-04-14 | 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/burranirose-bout-off.html | Burrani-Rose Bout Off | True | | 1996-04-17 | RE0000724718 | B00000417050 | | | |
| 1968-04-14 | 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/patricia-mccrohan-to-wed.html | Patricia McCrohan to Wed | True | Special to The New York Times | 1996-04-17 | RE0000724718 | B00000417050 | | | |
| 1968-04-14 | 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/bread-is-the-theme.html | Bread Is the Theme | True | By Raymond A. Sokolov | 1996-04-17 | RE0000724718 | B00000417050 | | | |
| 1968-04-14 | 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/a-tourist-boom-at-the-crossroads-of-central-florida.html | A Tourist Boom At the Crossroads Of Central Florida | True | By C. E. Wright | 1996-04-17 | RE0000724718 | B00000417050 | | | |
| 1968-04-14 | 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/pirates-top-giants-21.html | Pirates Top Giants, 2-1 | True | | 1996-04-17 | RE0000724718 | B00000417050 | | | |
| 1968-04-14 | 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/conflicting-pressures-on-congress.html | Conflicting Pressures on Congress | True | | 1996-04-17 | RE0000724718 | B00000417050 | | | |
| 1968-04-14 | 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/five-new-us-issues.html | Five New U.S. Issues | True | By David Lidman | 1996-04-17 | RE0000724718 | B00000417050 | | | |
| 1968-04-14 | 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/new-zealand-ferry-captain-says-he-was-last-to-leave.html | New Zealand Ferry Captain Says He Was Last to Leave | True | | 1996-04-17 | RE0000724718 | B00000417050 | | | |
| 1968-04-14 | 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/infamous-night.html | INFAMOUS NIGHT | True | HELEN A. SACHS | 1996-04-17 | RE0000724718 | B00000417050 | | | |
| 1968-04-14 | 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/george-goldat.html | GEORGE GOLDAT | True | | 1996-04-17 | RE0000724718 | B00000417050 | | | |
| 1968-04-14 | 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/west-german-student-radicals-are-selfcritical.html | West German Student Radicals Are Self-Critical | True | Special to The New York Times | 1996-04-17 | RE0000724718 | B00000417050 | | | |
| 1968-04-14 | 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/all-this-and-lobster-too.html | All this and lobster, too | True | By Craig Claiborne | 1996-04-17 | RE0000724718 | B00000417050 | | | |
| 1968-04-14 | 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/everyones-reality.html | Everyone's Reality | True | By Elizabeth Janeway | 1996-04-17 | RE0000724718 | B00000417050 | | | |
| 1968-04-14 | 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/state-vineyards-get-takeover-bids.html | State Vineyards Get Take-Over Bids | True | Special to The New York Times | 1996-04-17 | RE0000724718 | B00000417050 | | | |
| 1968-04-14 | 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1996-04-17 | RE0000724718 | B00000417050 | | | |
| 1968-04-14 | 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/braindrain-report.html | Brain-Drain Report | True | HERBERT G. GRUBEL | 1996-04-17 | RE0000724718 | B00000417050 | | | |
| 1968-04-14 | 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/skin-deep-is-not-good-enough-skin-deep-is-not-enough.html | Skin Deep Is Not Good Enough; Skin Deep Is Not Enough | True | By Walter Kerr | 1996-04-17 | RE0000724718 | B00000417050 | | | |
| 1968-04-14 | 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/boston-are-we-ready-for-peace.html | Boston: Are We Ready for Peace? | True | By James Reston | 1996-04-17 | RE0000724718 | B00000417050 | | | |
| 1968-04-14 | 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/no-slogans.html | NO SLOGANS | True | DAVID EHRENSTEIN | 1996-04-17 | RE0000724718 | B00000417050 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-04-14 | 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/emerson-beats-laver-in-pro-debut-64-61.html | Emerson Beats Laver In Pro Debut, 6-4, 6-1 | True | | 1996-04-17 | RE0000724718 | B00000417050 | | | |
| 1968-04-14 | 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/negro-fellowship-offered.html | Negro Fellowship Offered | True | Special to The New York Times | 1996-04-17 | RE0000724718 | B00000417050 | | | |
| 1968-04-14 | 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/quakers-and-education.html | QUAKERS AND EDUCATION | True | RUTH MARY HILL | 1996-04-17 | RE0000724718 | B00000417050 | | | |
| 1968-04-14 | 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/white-house-reticent.html | White House Reticent | True | Special to The New York Times | 1996-04-17 | RE0000724718 | B00000417050 | | | |
| 1968-04-14 | 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/gen-cheng-chien-86-peking-official-dies.html | GEN. CHENG CHIEN, 86, PEKING OFFICIAL, DIES | True | | 1996-04-17 | RE0000724718 | B00000417050 | | | |
| 1968-04-14 | 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/oriole-2hitter-tops-angels-30-hardin-watt-share-pitching-as-powell.html | ORIOLE 2-HITTER TOPS ANGELS, 3-0; Hardin, Watt Share Pitching as Powell Stars at Bat | True | | 1996-04-17 | RE0000724718 | B00000417050 | | | |
| 1968-04-14 | 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/braves-turn-back-reds-in-11th-2-to-1.html | BRAVES TURN BACK REDS IN 11TH, 2 TO 1 | True | | 1996-04-17 | RE0000724718 | B00000417050 | | | |
| 1968-04-14 | 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/saigon-police-free-3-political-figures-detained-7-weeks.html | Saigon Police Free 3 Political Figures Detained 7 Weeks | True | | 1996-04-17 | RE0000724718 | B00000417050 | | | |
| 1968-04-14 | 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/durrells-1984-1984.html | Durrell's 1984; 1984 | True | By Gerald Sykes | 1996-04-17 | RE0000724718 | B00000417050 | | | |
| 1968-04-14 | 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/review-3-no-title.html | Review 3 -- No Title | True | ROBERT BERKVIST. | 1996-04-17 | RE0000724718 | B00000417050 | | | |
| 1968-04-14 | 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/emma-woytinsky-economist-dead-author-with-late-husband-of-noted.html | EMMA WOYTINSKY, ECONOMIST, DEAD; Author, With Late Husband, of Noted World Studies | True | Special to The New York Times | 1996-04-17 | RE0000724718 | B00000417050 | | | |
| 1968-04-14 | 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/article-14-no-title.html | Article 14 -- No Title | True | | 1996-04-17 | RE0000724718 | B00000417050 | | | |
| 1968-04-14 | 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/denver-runner-sets-mark-in-marathon-at-humboldt.html | Denver Runner Sets Mark In Marathon at Humboldt | True | | 1996-04-17 | RE0000724718 | B00000417050 | | | |
| 1968-04-14 | 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/foreign-commitments-of-us-due-for-restudy.html | Foreign Commitments Of U.S. Due for Restudy | True | By Brendan Jones | 1996-04-17 | RE0000724718 | B00000417050 | | | |
| 1968-04-14 | 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/new-plan-in-cuba-for-cutting-cane-1000-machines-to-be-built-in.html | NEW PLAN IN CUBA FOR CUTTING CANE; 1,000 Machines to Be Built in Harvest Mechanization | True | Special to The New York Times | 1996-04-17 | RE0000724718 | B00000417050 | | | |
| 1968-04-14 | 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/molly-shepard-fiancee-of-karl-lunkenheimer.html | Molly Shepard Fiancee Of Karl Lunkenheimer | True | Special to The New York Times | 1996-04-17 | RE0000724718 | B00000417050 | | | |
| 1968-04-14 | 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/gabo-replies.html | Gabo Replies | True | | 1996-04-17 | RE0000724718 | B00000417050 | | | |
| 1968-04-14 | 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/observer-adjust-that-estimated-average-net-carefully.html | Observer: Adjust That Estimated Average Net Carefully | True | By Russell Baker | 1996-04-17 | RE0000724718 | B00000417050 | | | |
| 1968-04-14 | 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/seton-hall-routs-fordham.html | Seton Hall Routs Fordham | True | | 1996-04-17 | RE0000724718 | B00000417050 | | | |
| 1968-04-14 | 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/trudeau-mapping-new-foreign-line-fewer-world-commitments-planned.html | TRUDEAU MAPPING NEW FOREIGN LINE; Fewer World Commitments Planned for Canada by Pearson's Successor | True | By Jay Walz | 1996-04-17 | RE0000724718 | B00000417050 | | | |
| 1968-04-14 | 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/next-2900000-tax-audits-next-2900000-tax-audits-cont.html | Next: 2,900,000 Tax Audits; Next: 2,900000 Tax Audits (Cont.) | True | By Bill Surface | 1996-04-17 | RE0000724718 | B00000417050 | | | |
| 1968-04-14 | 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/hopis-put-investment-of-15million-in-jobs.html | Hopis Put Investment Of $1.5-Million in Jobs | True | | 1996-04-17 | RE0000724718 | B00000417050 | | | |
| 1968-04-14 | 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/satellite-to-take-3dimensional-look-at-weather.html | Satellite to Take 3-Dimensional Look at Weather | True | | 1996-04-17 | RE0000724718 | B00000417050 | | | |
| 1968-04-14 | 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/boating-industry-will-stress-safety-council-standard-to-be.html | Boating Industry Will Stress Safety; COUNCIL STANDARD TO BE RECOGNIZED | True | | 1996-04-17 | RE0000724718 | B00000417050 | | | |
| 1968-04-14 | 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/northern-iowa-takes-relays.html | Northern Iowa Takes Relays | True | | 1996-04-17 | RE0000724718 | B00000417050 | | | |
| 1968-04-14 | 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/review-5-no-title.html | Review 5 -- No Title | True | NANCY W. FADER. | 1996-04-17 | RE0000724718 | B00000417050 | | | |
| 1968-04-14 | 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/work-of-a-modest-designer.html | Work of A Modest Designer | True | | 1996-04-17 | RE0000724718 | B00000417050 | | | |
| 1968-04-14 | 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/antiques-show-in-nj.html | Antiques Show in N.J. | True | Special to The New York Times | 1996-04-17 | RE0000724718 | B00000417050 | | | |
| 1968-04-14 | 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1996-04-17 | RE0000724718 | B00000417050 | | | |
| 1968-04-14 | 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/nickerson-and-resnick-bar-vietnam-debate.html | Nickerson and Resnick Bar Vietnam Debate | True | | 1996-04-17 | RE0000724718 | B00000417050 | | | |
| 1968-04-14 | 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1996-04-17 | RE0000724718 | B00000417050 | | | |
| 1968-04-14 | 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/the-importance-of-really-caring.html | The Importance of Really Caring | True | | 1996-04-17 | RE0000724718 | B00000417050 | | | |
| 1968-04-14 | 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/as-beat-senators-96.html | A's Beat Senators, 9-6 | True | | 1996-04-17 | RE0000724718 | B00000417050 | | | |
| 1968-04-14 | 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/signs-hint-of-hidden-pyramid-room.html | Signs Hint of Hidden Pyramid Room | True | By Eric Pace | 1996-04-17 | RE0000724718 | B00000417050 | | | |
| 1968-04-14 | 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/virginia-turnbull-betrothed-to-herman-weldon-scott-jr.html | Virginia Turnbull Betrothed To Herman Weldon Scott Jr. | True | | 1996-04-17 | RE0000724718 | B00000417050 | | | |
| 1968-04-14 | 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/us-rejects-charge-by-hanoi-that-it-delays-choice-of-a-site.html | U.S. Rejects Charge by Hanoi That It Delays Choice of a Site | True | Special to The New York Times | 1996-04-17 | RE0000724718 | B00000417050 | | | |
| 1968-04-14 | 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/remember-the-alamo.html | Remember The Alamo | True | By Ada Louise Huxtable | 1996-04-17 | RE0000724718 | B00000417050 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-04-14 | 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/taxpayers-are-warned-deadline-is-tomorrow.html | Taxpayers Are Warned Deadline Is Tomorrow | True | | 1996-04-17 | RE0000724718 | B00000417050 | | | |
| 1968-04-14 | 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/dr-lauritsen-76-physicist-is-dead-he-was-among-developers-of-the.html | DR. LAURITSEN, 76, PHYSICIST, IS DEAD; He Was Among Developers of the Atomic Bomb | True | | 1996-04-17 | RE0000724718 | B00000417050 | | | |
| 1968-04-14 | 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/andrea-morgan-engaged-to-wed-thomas-e-weyer.html | Andrea Morgan Engaged to Wed Thomas E. Weyer | | Special to The New York Times | 1996-04-17 | RE0000724718 | B00000417050 | | | |
| 1968-04-14 | 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/power-imbalance-in-congress.html | Power Imbalance in Congress | | DAVID F. SEIFERHELD | 1996-04-17 | RE0000724718 | B00000417050 | | | |
| 1968-04-14 | 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | | | 1996-04-17 | RE0000724718 | B00000417050 | | | |
| 1968-04-14 | 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/fellowship-plans-being-organized.html | Fellowship Plans Being Organized | | | 1996-04-17 | RE0000724718 | B00000417050 | | | |
| 1968-04-14 | 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/anyone-remember.html | ANYONE REMEMBER? | | DAN MORGENSTERN | 1996-04-17 | RE0000724718 | B00000417050 | | | |
| 1968-04-14 | 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/louise-lee-mettler-a-prospective-bride.html | Louise Lee Mettler A Prospective Bride | True | Special to The New York Times | 1996-04-17 | RE0000724718 | B00000417050 | | | |
| 1968-04-14 | 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/miss-laura-avondetto-fiancee-of-john-noble.html | Miss Laura Avondetto Fiancee of John Noble | True | | 1996-04-17 | RE0000724718 | B00000417050 | | | |
| 1968-04-14 | 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/state-is-pushing-bill-on-air-cargo-measure-would-extend-the-ports.html | STATE IS PUSHING BILL ON AIR CARGO; Measure Would Extend the Port's Police Authority | | By George Horne | 1996-04-17 | RE0000724718 | B00000417050 | | | |
| 1968-04-14 | 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/everyones-for-tennis-as-503-public-park-courts-open.html | Everyone's for Tennis as 503 Public Park Courts Open | True | By Charles Friedman | 1996-04-17 | RE0000724718 | B00000417050 | | | |
| 1968-04-14 | 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/dow-recruiters-draw-breath-as-season-ends-dow-recruiters-draw-a.html | Dow Recruiters Draw Breath as Season Ends; Dow Recruiters Draw a Deep Breath | True | By Douglas W. Cray | 1996-04-17 | RE0000724718 | B00000417050 | | | |
| 1968-04-14 | 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/mcnamara-statement-on-kennedy-role.html | McNamara Statement on Kennedy Role | True | Special to The New York Times | 1996-04-17 | RE0000724718 | B00000417050 | | | |
| 1968-04-14 | 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/shifts-in-guatemala-cheer-us-aides.html | Shifts in Guatemala Cheer U.S. Aides | True | By Benjamin Welles | 1996-04-17 | RE0000724718 | B00000417050 | | | |
| 1968-04-14 | 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/liu-downs-hofstra-115.html | L.I.U. Downs Hofstra, 11-5 | | Special to The New York Times | 1996-04-17 | RE0000724718 | B00000417050 | | | |
| 1968-04-14 | 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/frances-londow-planning-bridal.html | Frances Londow Planning Bridal | | Special to The New York Times | 1996-04-17 | RE0000724718 | B00000417050 | | | |
| 1968-04-14 | 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1996-04-17 | RE0000724718 | B00000417050 | | | |
| 1968-04-14 | 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/many-wars-ago.html | Many Wars Ago | True | By Carlos Baker | 1996-04-17 | RE0000724718 | B00000417050 | | | |
| 1968-04-14 | 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/thai-wins-badminton-title.html | Thai Wins Badminton Title | | | 1996-04-17 | RE0000724718 | B00000417050 | | | |
| 1968-04-14 | 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/review-1-no-title.html | Review 1 -- No Title | | DOROTHY M. BRODERICK. | 1996-04-17 | RE0000724718 | B00000417050 | | | |
| 1968-04-14 | 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/sarah-page-hardaway-65-debutante-engaged-fiancee-of-charles-l.html | Sarah Page Hardaway, '65 Debutante, Engaged; Fiancee of Charles L. Hoffman 3d, Senior at U. of Virginia | | Special to The New York Times | 1996-04-17 | RE0000724718 | B00000417050 | | | |
| 1968-04-14 | 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1996-04-17 | RE0000724718 | B00000417050 | | | |
| 1968-04-14 | 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/pilgrims-and-jews-at-rites-in-old-city.html | PILGRIMS AND JEWS AT RITES IN OLD CITY | | | 1996-04-17 | RE0000724718 | B00000417050 | | | |
| 1968-04-14 | 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/miss-bettina-blake-is-prospective-bride.html | Miss Bettina Blake Is Prospective Bride | | Special to The New York Times | 1996-04-17 | RE0000724718 | B00000417050 | | | |
| 1968-04-14 | 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1996-04-17 | RE0000724718 | B00000417050 | | | |
| 1968-04-14 | 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/law-the-court-decrees-a-change-in-the-lindbergh-law.html | Law; The Court Decrees a Change in the Lindbergh Law | True | | 1996-04-17 | RE0000724718 | B00000417050 | | | |
| 1968-04-14 | 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/criminals-at-large.html | Criminals at Large | True | By Anthony Boucher | 1996-04-17 | RE0000724718 | B00000417050 | | | |
| 1968-04-14 | 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/us-wont-return-czech-gold-until-postwar-claims-are-met.html | U.S. Won't Return Czech Gold Until Postwar Claims Are Met | | By Peter Grose | 1996-04-17 | RE0000724718 | B00000417050 | | | |
| 1968-04-14 | 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/twins-down-yankees-60-perry-hurls-4hitter.html | Twins Down Yankees, 6-0; Perry Hurls 4-Hitter | | By Neil Amdur | 1996-04-17 | RE0000724718 | B00000417050 | | | |
| 1968-04-14 | 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/free-cigarettes-to-be-used-for-propaganda-in-vietnam.html | Free Cigarettes to Be Used For Propaganda in Vietnam | | Special to The New York Times | 1996-04-17 | RE0000724718 | B00000417050 | | | |
| 1968-04-14 | 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/latin-america-fishing-in-troubled-waters.html | Latin America; Fishing in Troubled Waters | | | 1996-04-17 | RE0000724718 | B00000417050 | | | |
| 1968-04-14 | 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/letters-should-the-tourists-itinerary-be-governed-by-ideologies.html | Letters: Should the Tourist's Itinerary Be Governed by Ideologies? | | | 1996-04-17 | RE0000724718 | B00000417050 | | | |
| 1968-04-14 | 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/tantalum-made-by-new-method.html | Tantalum Made By New Method | | | 1996-04-17 | RE0000724718 | B00000417050 | | | |
| 1968-04-14 | 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/hamilton-watch-in-clock-market.html | Hamilton Watch In Clock Market | | | 1996-04-17 | RE0000724718 | B00000417050 | | | |
| 1968-04-14 | 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/times-writers-win-2-trotting-awards.html | TIMES WRITERS WIN 2 TROTTING AWARDS | True | | 1996-04-17 | RE0000724718 | B00000417050 | | | |
| 1968-04-14 | 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/sooul-appeal-court-dooms-3-arrested-in-berlin-as-spies.html | Seoul Appeal Court Dooms 3 Arrested In Berlin as Spies | | Special to The New York Times | 1996-04-17 | RE0000724718 | B00000417050 | | | |
| 1968-04-14 | 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/simplified-guide-to-roof-shingles.html | Simplified Guide To Roof Shingles | True | BY Bernard Gladstone | 1996-04-17 | RE0000724718 | B00000417050 | | | |
| 1968-04-14 | 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/pope-celebrates-early-mass-then-rests-for-easter-rites.html | Pope Celebrates Early Mass, Then Rests for Easter Rites | True | | 1996-04-17 | RE0000724718 | B00000417050 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-04-14 | 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/pipers-top-muskies-lead-playoffs-31.html | PIPERS TOP MUSKIES, LEAD PLAYOFFS, 3-1 | True | | 1996-04-14 | RE0000724718 | B00000417050 | | | |
| 1968-04-14 | 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/in-the-nation-johnson-takes-over.html | In The Nation; Johnson Takes Over | True | By Tom Wicker | 1996-04-14 | RE0000724718 | B00000417050 | | | |
| 1968-04-14 | 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/dolphins-sign-joswick.html | Dolphins Sign Joswick | True | | 1996-04-14 | RE0000724718 | B00000417050 | | | |
| 1968-04-14 | 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/dartmouth-beats-colgate-in-track-meet-102-to-52.html | Dartmouth Beats Colgate In Track Meet. 102 to 52 | True | Special to The New York Times | 1996-04-14 | RE0000724718 | B00000417050 | | | |
| 1968-04-14 | 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/thieu-and-ky-think-about-the-unthinkable-thieu-and-ky-cont.html | Thieu and Ky Think About the Unthinkable; Thieu and Ky (Cont.) | True | By A. J. Langguth | 1996-04-14 | RE0000724718 | B00000417050 | | | |
| 1968-04-14 | 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/memphis-garbage-talks-recessed-after-session.html | Memphis Garbage Talks Recessed After Session | True | | 1996-04-14 | RE0000724718 | B00000417050 | | | |
| 1968-04-14 | 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/mailorder-study-booms.html | Mail-Order Study Booms | True | | 1996-04-14 | RE0000724718 | B00000417050 | | | |
| 1968-04-14 | 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/rio-hotel-planned.html | Rio Hotel Planned | True | | 1996-04-14 | RE0000724718 | B00000417050 | | | |
| 1968-04-14 | 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 -- No Title | True | | 1996-04-14 | RE0000724718 | B00000417050 | | | |
| 1968-04-14 | 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/miss-ann-grunther-of-hofstra-engaged.html | Miss Ann Grunther Of Hofstra Engaged | True | Special to The New York Times | 1996-04-17 | RE0000724718 | B00000417050 | | | |
| 1968-04-14 | 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/soviet-said-to-ban-chagall-exhibition.html | SOVIET SAID TO BAN CHAGALL EXHIBITION | True | | 1996-04-17 | RE0000724718 | B00000417050 | | | |
| 1968-04-14 | 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/wedding-in-august-for-lynda-atwater.html | Wedding in August For Lynda Atwater | True | Special to The New York Times | 1996-04-17 | RE0000724718 | B00000417050 | | | |
| 1968-04-14 | 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/exconvict-arrested-here-as-purveyor-of-obscenity.html | Ex-Convict Arrested Here As Purveyor of Obscenity | True | | 1996-04-17 | RE0000724718 | B00000417050 | | | |
| 1968-04-14 | 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/se-missouri-runners-score.html | S.E. Missouri Runners Score | True | | 1996-04-17 | RE0000724718 | B00000417050 | | | |
| 1968-04-14 | 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/mets-bow-10-to-dodgers-fairly-slams-homer.html | Mets Bow, 10 to 2, Dodgers; Fairly Slams Homer | True | By Joseph Durso | 1996-04-17 | RE0000724718 | B00000417050 | | | |
| 1968-04-14 | 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/disruptive-pupils-test-yeshiva-plan.html | Disruptive Pupils Test Yeshiva Plan | True | | 1996-04-17 | RE0000724718 | B00000417050 | | | |
| 1968-04-14 | 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/biafra-threatens-to-seize-concerns.html | BIAFRA THREATENS TO SEIZE CONCERNS | True | | 1996-04-17 | RE0000724718 | B00000417050 | | | |
| 1968-04-14 | 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/easing-of-boycott-on-meat-is-denied-by-farmers-group.html | Easing of Boycott On Meat Is Denied By Farmers' Group | True | | 1996-04-17 | RE0000724718 | B00000417050 | | | |
| 1968-04-14 | 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/workaday-story-of-negro-progress-more-jobs-workaday-story-of-negros.html | Workaday Story of Negro Progress: More Jobs; Workaday Story of Negro's Progress Is More Jobs | True | By Robert A. Wright | 1996-04-17 | RE0000724718 | B00000417050 | | | |
| 1968-04-14 | 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/review-2-no-title.html | Review 2 -- No Title | True | MARGARET F. O'CONNELL | 1996-04-17 | RE0000724718 | B00000417050 | | | |
| 1968-04-14 | 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/text-of-the-north-vietnamese-statement-on-sites.html | Text of the North Vietnamese Statement on Sites | True | | 1996-04-17 | RE0000724718 | B00000417050 | | | |
| 1968-04-14 | 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/hope-rises-in-atlanta-for-almostabandoned-integration-goal.html | Hope Rises in Atlanta for Almost-Abandoned Integration Goal | True | By Anthony Ripley | 1996-04-17 | RE0000724718 | B00000417050 | | | |
| 1968-04-14 | 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/miss-joelle-le-clair-engaged-to-lieut-john-c-whitmarsh.html | Miss Joelle Le Clair Engaged To Lieut. John C. Whitmarsh | True | Special to The New York Times | 1996-04-17 | RE0000724718 | B00000417050 | | | |
| 1968-04-14 | 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/science-editor-wins-award.html | Science Editor Wins Award | True | | 1996-04-17 | RE0000724718 | B00000417050 | | | |
| 1968-04-14 | 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/oral-history.html | Oral History | True | | 1996-04-17 | RE0000724718 | B00000417050 | | | |
| 1968-04-14 | 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/selfincrimination-rule-releases-a-moonshiner.html | Self-Incrimination Rule Releases a Moonshiner | True | Special to The New York Times | 1996-04-17 | RE0000724718 | B00000417050 | | | |
| 1968-04-14 | 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/addison-to-undergo-surgery.html | Addison to Undergo Surgery | True | | 1996-04-17 | RE0000724718 | B00000417050 | | | |
| 1968-04-14 | 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/merchants-view-death-of-king-throws-pall-on-easter-retailing.html | Merchant's View: Death of King Throws Pall on Easter Retailing | True | By Herbert Koshetz | 1996-04-17 | RE0000724718 | B00000417050 | | | |
| 1968-04-14 | 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/medicine-bubonic-plague-warning.html | Medicine; Bubonic Plague Warning | True | | 1996-04-17 | RE0000724718 | B00000417050 | | | |
| 1968-04-14 | 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/wood-field-and-stream-dig-those-shellfish-oysters-mussels-and-clams.html | Wood, Field and Stream: Dig Those Shellfish; Oysters, Mussels and Clams Provide a Succulent Seaside Picnic Fare | True | By Nelson Bryant | 1996-04-17 | RE0000724718 | B00000417050 | | | |
| 1968-04-14 | 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/retailing-in-minnesota-increases-on-sundays.html | Retailing in Minnesota Increases on Sundays | True | Special to The New York Times | 1996-04-17 | RE0000724718 | B00000417050 | | | |
| 1968-04-14 | 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/mrs-barstow-is-rewed.html | Mrs. Barstow Is Rewed | True | Special to The New York Times | 1996-04-17 | RE0000724718 | B00000417050 | | | |
| 1968-04-14 | 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/demand-by-negroes-rejected-in-jersey.html | DEMAND BY NEGROES REJECTED IN JERSEY | True | Special to The New York Times | 1996-04-17 | RE0000724718 | B00000417050 | | | |
| 1968-04-14 | 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/suspect-questioned.html | Suspect Questioned | True | | 1996-04-17 | RE0000724718 | B00000417050 | | | |
| 1968-04-14 | 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/stocks-make-history-in-three-days-the-week-in-finance-history-made.html | Stocks Make History in Three Days; The Week in Finance: History Made in 3 Days | True | By Thomas E. Mullaney | 1996-04-17 | RE0000724718 | B00000417050 | | | |
| 1968-04-14 | 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/nebraska-trackmen-triumph.html | Nebraska Trackmen Triumph | True | | 1996-04-17 | RE0000724718 | B00000417050 | | | |
| 1968-04-14 | 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/kansas-trackmen-cut-florida-string.html | KANSAS TRACKMEN CUT FLORIDA STRING | True | | 1996-04-17 | RE0000724718 | B00000417050 | | | |
| 1968-04-14 | 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/turkish-cypriotes-hail-chief-back-from-exile.html | Turkish Cypriotes Hail Chief Back From Exile | True | Special to The New York Times | 1996-04-17 | RE0000724718 | B00000417050 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-04-14 | 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/hopes-rise-for-whooping-crane-increase-one-takes-a-mate-and-flies.html | Hopes Rise for Whooping-Crane Increase; One Takes a Mate and Flies to Arctic -- Total Now 48 | True | By William M. Blair | 1996-04-17 | RE0000724718 | B00000417050 | | | |
| 1968-04-14 | 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/lakers-wrap-up-western-series-west-warriors-106100-for-the-playoff.html | LAKERS WRAP UP WESTERN SERIES; West Warriors, 106-100, for the Playoff Sweep | True | | 1996-04-17 | RE0000724718 | B00000417050 | | | |
| 1968-04-14 | 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/the-pressure-of-a-style.html | The Pressure of a Style | True | By Hilton Kramer | 1996-04-17 | RE0000724718 | B00000417050 | | | |
| 1968-04-14 | 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/advertising-grant-goes-where-other-agencies-dont.html | Advertising Grant Goes Where Other Agencies Don't | True | By Philip H. Dougherty | 1996-04-17 | RE0000724718 | B00000417050 | | | |
| 1968-04-14 | 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/the-man-who-passed-through-gateways-the-man.html | The Man Who Passed Through Gateways; The Man | True | By Martin Marty | 1996-04-17 | RE0000724718 | B00000417050 | | | |
| 1968-04-14 | 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/3-signed-by-roughriders.html | 3 Signed by Roughriders | True | | 1996-04-17 | RE0000724718 | B00000417050 | | | |
| 1968-04-14 | 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/jig-time-is-first-in-prep-for-derby-lithiot-is-second-a-nose-back.html | JIG TIME IS FIRST IN PREP FOR DERBY; Lithiot Is Second a Nose Back in Keeneland Dash | True | | 1996-04-17 | RE0000724718 | B00000417050 | | | |
| 1968-04-14 | 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/manchester-united-rallies-to-tie-southampton-22-in-british-soccer.html | Manchester United Rallies to Tie Southampton, 2-2, in British Soccer; FIRST-PLACE LEAD IS CUT TO 1 POINT | True | | 1996-04-17 | RE0000724718 | B00000417050 | | | |
| 1968-04-14 | 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/ryan-met-hurler-talks-slowly-but-fast-ball-breaks-big-sticks.html | Ryan, Met Hurler, Talks Slowly But Fast Ball Breaks Big Sticks | True | Special to The New York Times | 1996-04-17 | RE0000724718 | B00000417050 | | | |
| 1968-04-14 | 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/isamu-noguchi-a-kind-of-throwback-a-kind-of-throwback-cont.html | Isamu Noguchi, A Kind of Throwback; A Kind of Throwback (Cont.) | True | By Harold C. Schonberg | 1996-04-17 | RE0000724718 | B00000417050 | | | |
| 1968-04-14 | 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/angels-go-off-bway-angels-go-off-broadway.html | Angels Go Off B'way; Angels Go Off Broadway | True | By Lewis Funke | 1996-04-17 | RE0000724718 | B00000417050 | | | |
| 1968-04-14 | 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/around-the-garden.html | AROUND THE GARDEN | True | By Joan Lee Faust | 1996-04-17 | RE0000724718 | B00000417050 | | | |
| 1968-04-14 | 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/facts-about-ground-water.html | Facts About Ground Water | True | By Barbara B. Paine | 1996-04-17 | RE0000724718 | B00000417050 | | | |
| 1968-04-14 | 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/palmer-prescribes-more-practice-as-the-cure-for-his-failure-in.html | Palmer Prescribes More Practice as the Cure for His Failure in Masters; OUTSIDE BUSINESS AFFECTS HIS GOLF | True | Special to Time New York Times | 1996-04-17 | RE0000724718 | B00000417050 | | | |
| 1968-04-14 | 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/bronx-bus-service-is-slated-for-mets.html | BRONX BUS SERVICE IS SLATED FOR METS | True | | 1996-04-17 | RE0000724718 | B00000417050 | | | |
| 1968-04-14 | 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/another-opinion-those-who-riot.html | Another Opinion; Those Who Riot | True | | 1996-04-17 | RE0000724718 | B00000417050 | | | |
| 1968-04-14 | 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/kennedy-on-brothers-trail-for-appalachia-vote-tours-hamlets-and.html | Kennedy on Brother's Trail for Appalachia Vote; Tours Hamlets and Hollows to Win Support Like That Given the Late President | True | By R. W. Apple, Jr. | 1996-04-17 | RE0000724718 | B00000417050 | | | |
| 1968-04-14 | 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | 1996-04-17 | RE0000724718 | B00000417050 | | | |
| 1968-04-14 | 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/nancy-train-betrothed-to-st-john-smith-jr.html | Nancy Train Betrothed To St. John Smith Jr. | True | Special to The New York Times | 1996-04-17 | RE0000724718 | B00000417050 | | | |
| 1968-04-14 | 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/a-profound-disturbance-in-eastern-europe.html | A Profound Disturbance In Eastern Europe | True | | 1996-04-17 | RE0000724718 | B00000417050 | | | |
| 1968-04-14 | 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/inquest-on-masaryk-shakes-czechoslovakia.html | Inquest on Masaryk Shakes Czechoslovakia | True | | 1996-04-17 | RE0000724718 | B00000417050 | | | |
| 1968-04-14 | 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/kristelle-m-krack-betrothed-to-cadet.html | Kristelle M. Krack Betrothed to Cadet | True | Special to The New York Times | 1996-04-17 | RE0000724718 | B00000417050 | | | |
| 1968-04-14 | 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/rachmaninoff-well-i-mean-.html | ' Rachmaninoff? Well, I mean . . .' | True | By Harold C. Schonberg | 1996-04-17 | RE0000724718 | B00000417050 | | | |
| 1968-04-14 | 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/aronauer-rhodes.html | Aronauer -- Rhodes | True | Special to The New York Times | 1996-04-17 | RE0000724718 | B00000417050 | | | |
| 1968-04-14 | 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1996-04-17 | RE0000724718 | B00000417050 | | | |
| 1968-04-14 | 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/edison-gets-a-new-sound-edisons-new-sound.html | Edison Gets A New Sound; Edison's New Sound | True | By Howard Klein | 1996-04-17 | RE0000724718 | B00000417050 | | | |
| 1968-04-14 | 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/saipan-damage-15million.html | Saipan Damage $15-Million | True | | 1996-04-17 | RE0000724718 | B00000417050 | | | |
| 1968-04-14 | 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/many-in-l-i-community-work-to-ease-tensions-freeport-had-brief.html | Many in L. I. Community Work to Ease Tensions; Freeport Had Brief Flare-up After Death of Dr. King -- American Flag Burned | True | By Roy R. Silver | 1996-04-17 | RE0000724718 | B00000417050 | | | |
| 1968-04-14 | 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/kennedy-goes-all-out-for-indiana.html | Kennedy Goes All Out for Indiana | True | | 1996-04-17 | RE0000724718 | B00000417050 | | | |
| 1968-04-14 | 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/pastel-coats-are-reported-in-demand.html | Pastel Coats Are Reported in Demand | True | | 1996-04-17 | RE0000724718 | B00000417050 | | | |
| 1968-04-14 | 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/columbia-crew-loses-opener-to-mit-by-length-engineers-score-with.html | Columbia Crew Loses Opener to M.I.T. by Length; ENGINEERS SCORE WITH LATE SPURT | True | By Deane McGowen | 1996-04-17 | RE0000724718 | B00000417050 | | | |
| 1968-04-14 | 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/new-york-lacrosse-club-bows-to-philadelphia-76.html | New York Lacrosse Club Bows to Philadelphia, 7-6 | True | Special to The New York Times | 1996-04-17 | RE0000724718 | B00000417050 | | | |
| 1968-04-14 | 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/feather-ball-at-plaza-on-may-8-to-be-in-aid-of-just-one-break.html | Feather Ball at Plaza on May 8 To Be in Aid of Just One Break | True | | 1996-04-17 | RE0000724718 | B00000417050 | | | |
| 1968-04-14 | 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/readers-report.html | Reader's Report | True | By Martin Levin | 1996-04-17 | RE0000724718 | B00000417050 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-04-14 | 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/miss-winship-fiancee-of-stephen-u-samaha.html | Miss Winship Fiancee Of Stephen U. Samaha | True | Special to The New York Times | 1996-04-17 | RE0000724718 | B00000417050 | | | |
| 1968-04-14 | 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/student-power-turns-to-aid-for-the-jobless.html | Student Power Turns To Aid for the Jobless | True | | 1996-04-17 | RE0000724718 | B00000417050 | | | |
| 1968-04-14 | 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/fight-on-to-save-dutchess-houses-roads-threaten-van-wyckjay-and.html | FIGHT ON TO SAVE DUTCHESS HOUSES; Roads Threaten Van Wyck Jay and Wharton Places | True | By Merrill Folsom | 1996-04-17 | RE0000724718 | B00000417050 | | | |
| 1968-04-14 | 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/taft-schools-nine-prepares-for-season-bigleague-style.html | Taft School's Nine Prepares For Season Big-League Style | True | By Sam Goldaper | 1996-04-17 | RE0000724718 | B00000417050 | | | |
| 1968-04-14 | 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/mary-elizabeth-iffland-fiancee-of-david-stoltz.html | Mary Elizabeth Iffland Fiancee of David Stoltz | True | Special to The New York Times | 1996-04-17 | RE0000724718 | B00000417050 | | | |
| 1968-04-14 | 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/florida-museum-is-gainesvilles-gain.html | Florida Museum Is Gainesville's Gain | True | By C. E. Wright | 1996-04-17 | RE0000724718 | B00000417050 | | | |
| 1968-04-14 | 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/caribbeans-cancer.html | CARIBBEAN'S 'CANCER' | True | | 1996-04-17 | RE0000724718 | B00000417050 | | | |
| 1968-04-14 | 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/judith-b-di-maio-will-be-the-bride-of-e-j-moran-jr.html | Judith B. Di Maio Will Be the Bride Of E. J. Moran Jr. | True | | 1996-04-17 | RE0000724718 | B00000417050 | | | |
| 1968-04-14 | 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/riot-police-await-basque-dissidents.html | RIOT POLICE AWAIT BASQUE DISSIDENTS | True | Special to The New York Times | 1996-04-17 | RE0000724718 | B00000417050 | | | |
| 1968-04-14 | 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/speaking-of-books-literature-makes-plenty-happen-literature-makes.html | SPEAKING OF BOOKS: Literature Makes Plenty Happen; Literature Makes Plenty Happen | True | By Seymour Krim | 1996-04-17 | RE0000724718 | B00000417050 | | | |
| 1968-04-14 | 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/bernard-lovell-to-address-merchantmarines-here.html | Bernard Lovell to Address Merchant-Marines Here | True | | 1996-04-17 | RE0000724718 | B00000417050 | | | |
| 1968-04-14 | 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/us-gets-argentine-request.html | U.S. Gets Argentine Request | True | | 1996-04-17 | RE0000724718 | B00000417050 | | | |
| 1968-04-14 | 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/bon-nouvel-victor-at-middleburg-hunt.html | BON NOUVEL VICTOR AT MIDDLEBURG HUNT | True | | 1996-04-17 | RE0000724718 | B00000417050 | | | |
| 1968-04-14 | 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/warmth-and-lots-of-corsages-promised-for-easter-and-passover-today.html | Warmth and Lots of Corsages Promised for Easter and Passover Today; WARMTH, FLOWERS SEEN FOR TODAY | True | By Edith Evans Asbury | 1996-04-17 | RE0000724718 | B00000417050 | | | |
| 1968-04-14 | 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/contractors-form-new-groups-to-seek-an-edge-in-bargaining.html | Contractors Form New Groups To Seek an Edge in Bargaining | True | By Joseph A. Loftus | 1996-04-17 | RE0000724718 | B00000417050 | | | |
| 1968-04-14 | 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/inertia-still-at-the-bat-altering-rules-to-aid-offense-resisted.html | Inertia Still at the Bat; Altering Rules to Aid Offense Resisted Despite Ever-Changing Face of Game | True | By Leonard Koppett | 1996-04-17 | RE0000724718 | B00000417050 | | | |
| 1968-04-14 | 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/army-trackmen-beat-yale-8965-hart-wins-three-events-for-cadets-7.html | ARMY TRACKMEN BEAT YALE, 89-65; Hart Wins Three Events for Cadets -- 7 Meet Marks Set | True | Special to The New York Times | 1996-04-17 | RE0000724718 | B00000417050 | | | |
| 1968-04-14 | 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/johnsons-name-is-entered-in-south-dakota-primary.html | Johnson's Name Is Entered In South Dakota Primary | True | | 1996-04-17 | RE0000724718 | B00000417050 | | | |
| 1968-04-14 | 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/the-commonplace-with-grandeur-grandeur.html | The Commonplace With Grandeur; Grandeur | True | By Mario Puzo | 1996-04-17 | RE0000724718 | B00000417050 | | | |
| 1968-04-14 | 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/aerial-use-of-infrared-is-widening.html | Aerial Use Of Infrared Is Widening | True | By Phillip H. Wiggins | 1996-04-17 | RE0000724718 | B00000417050 | | | |
| 1968-04-14 | 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/now-the-stretch-drive-for-the-moon.html | Now the Stretch Drive For the Moon | True | | 1996-04-17 | RE0000724718 | B00000417050 | | | |
| 1968-04-14 | 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/drive-in-oregon-to-stop-nixon-attributed-to-reagan-backers.html | Drive in Oregon to Stop Nixon Attributed to Reagan Backers | True | By Lawrence E. Davies | 1996-04-17 | RE0000724718 | B00000417050 | | | |
| 1968-04-14 | 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/vesper-defeats-northeastern-over-2000-meters-on-charles.html | Vesper Defeats Northeastern Over 2,000 Meters on Charles | True | Special to The New York Times | 1996-04-17 | RE0000724718 | B00000417050 | | | |
| 1968-04-14 | 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/major-arms-cache-found.html | Major Arms Cache Found | True | | 1996-04-17 | RE0000724718 | B00000417050 | | | |
| 1968-04-14 | 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/truce-honoring-khmers-announced-by-vietcong.html | Truce Honoring Khmers Announced by Vietcong | True | | 1996-04-17 | RE0000724718 | B00000417050 | | | |
| 1968-04-14 | 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/joaquin-vallarino.html | JOAQUIN VALLARINO | True | | 1996-04-17 | RE0000724718 | B00000417050 | | | |
| 1968-04-14 | 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/lynn-joseph-have-son.html | Lynn Joseph Have Son | True | Special to The New York Times | 1996-04-17 | RE0000724718 | B00000417050 | | | |
| 1968-04-14 | 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/mrs-wallace-quits-hospital-after-surgery-for-cancer.html | Mrs. Wallace Quits Hospital After Surgery for Cancer | True | | 1996-04-17 | RE0000724718 | B00000417050 | | | |
| 1968-04-14 | 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/-a-t-16-i-was-lucky-to-be-a-live.html | ' A t 16, I Was Lucky to Be A live' | True | By Gordon Parks | 1996-04-17 | RE0000724718 | B00000417050 | | | |
| 1968-04-14 | 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/miss-schnoors-nuptials.html | Miss Schnoor's Nuptials | True | Special to The New York Times | 1996-04-17 | RE0000724718 | B00000417050 | | | |
| 1968-04-14 | 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/in-2001-will-love-be-a-sevenletter-word.html | In 2001, Will Love Be a Seven-Letter Word? | True | By William Kloman | 1996-04-17 | RE0000724718 | B00000417050 | | | |
| 1968-04-14 | 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/dartmouth-gets-competitive-competitive-dartmouth.html | Dartmouth Gets Competitive; Competitive Dartmouth | True | By Raymond Ericson | 1996-04-17 | RE0000724718 | B00000417050 | | | |
| 1968-04-14 | 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/the-far-out-is-way-in.html | The Far Out is Way In | True | By Grace Glueck | 1996-04-17 | RE0000724718 | B00000417050 | | | |
| 1968-04-14 | 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/puerto-rico-chief-seeking-primary-sanchez-in-bid-for-2d-term-faces.html | PUERTO RICO CHIEF SEEKING PRIMARY; Sanchez, in Bid for 2d Term, Faces Wide Opposition | True | By Henry Giniger | 1996-04-17 | RE0000724718 | B00000417050 | | | |
| 1968-04-14 | 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/later-curfew-imposed.html | Later Curfew Imposed | True | | 1996-04-17 | RE0000724718 | B00000417050 | | | |
| 1968-04-14 | 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/mrs-jerome-nathanson-of-roosevelt-hospital-dies.html | Mrs. Jerome Nathanson Of Roosevelt Hospital Dies | True | | 1996-04-17 | RE0000724718 | B00000417050 | | | |
| 1968-04-14 | 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/230-arrested-in-berlin.html | 230 Arrested in Berlin | True | By Philip Shabecoff | 1996-04-17 | RE0000724718 | B00000417050 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-04-14 | 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/hy-frost-wins-at-chicago.html | Hy Frost Wins at Chicago | True | | 1996-04-17 | RE0000724718 | B00000417050 | | | |
| 1968-04-14 | 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/fate-of-advocates-of-moderation.html | Fate of Advocates of Moderation | True | ALEXANDER SEDGWICK | 1996-04-17 | RE0000724718 | B00000417050 | | | |
| 1968-04-14 | 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/gander-cubisino.html | Gander -- Cubisino | True | | 1996-04-17 | RE0000724718 | B00000417050 | | | |
| 1968-04-14 | 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/johnsons-plan-quiet-easter-with-daughter-in-texas.html | Johnsons Plan Quiet Easter With Daughter in Texas | True | | 1996-04-17 | RE0000724718 | B00000417050 | | | |
| 1968-04-14 | 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/far-right-far-left-and-far-out-rowan-martin.html | Far Right, Far Left and Far Out; Rowan, Martin | True | By Calvin Kentfield | 1996-04-17 | RE0000724718 | B00000417050 | | | |
| 1968-04-14 | 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/swiss-have-51-subscriptions.html | Swiss Have 51 Subscriptions | True | Special to The New York Times | 1996-04-17 | RE0000724718 | B00000417050 | | | |
| 1968-04-14 | 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/9300-take-an-ad-defending-spock-teachers-urge-quashing-of.html | 9,300 TAKE AN AD DEFENDING SPOCK; Teachers Urge Quashing of Indictment on Vietnam | True | | 1996-04-17 | RE0000724718 | B00000417050 | | | |
| 1968-04-14 | 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/everybodys-going-ape.html | Everybody's Going Ape | True | By A. H. Weiler | 1996-04-17 | RE0000724718 | B00000417050 | | | |
| 1968-04-14 | 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1996-04-17 | RE0000724718 | B00000417050 | | | |
| 1968-04-14 | 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/heart-ball-in-new-york-gets-help-from-south-of-the-border.html | Heart Ball in New York Gets Help from South of the Border | True | By Charlotte Curtis | 1996-04-17 | RE0000724718 | B00000417050 | | | |
| 1968-04-14 | 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/david-livingston-will-marry-lucinda-pauley-65-debutante.html | David Livingston Will Marry Lucinda Pauley, '65 Debutante | True | Special to The New York Times | 1996-04-17 | RE0000724718 | B00000417050 | | | |
| 1968-04-14 | 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/the-gap-between-new-and-newer.html | The Gap Between New and Newer | True | By Donal Henahan | 1996-04-17 | RE0000724718 | B00000417050 | | | |
| 1968-04-14 | 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/welfare-mothers-for-fewer-births-study-shows-4-out-of-5-dont-want.html | WELFARE MOTHERS FOR FEWER BIRTHS; Study Shows 4 Out of 5 Don't Want More Children | True | By John Leo | 1996-04-17 | RE0000724718 | B00000417050 | | | |
| 1968-04-14 | 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/letter-to-the-editor-3-no-title.html | Letter to the Editor 3 -- No Title | True | WALTER L. KIRCH Jr. | 1996-04-17 | RE0000724718 | B00000417050 | | | |
| 1968-04-14 | 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to The New York Times | 1996-04-17 | RE0000724718 | B00000417050 | | | |
| 1968-04-14 | 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/st-francis-nine-downs-wagner-52-and-extends-winning-streak-to-eight.html | St. Francis Nine Downs Wagner, 5-2, and Extends Winning Streak to Eight; 3 ERRORS IN SIXTH HELP 3-RUN SURGE | True | | 1996-04-17 | RE0000724718 | B00000417050 | | | |
| 1968-04-14 | 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/billions-for-poor-urged-by-leaders-of-four-religions-easter-plea-to.html | BILLIONS FOR POOR URGED BY LEADERS OF FOUR RELIGIONS; Easter Plea to Johnson and Congress Asks Approval of Goal Set by Dr. King | True | By George Dugan | 1996-04-17 | RE0000724718 | B00000417050 | | | |
| 1968-04-14 | 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/no-ward-from-le-monde.html | No Ward From Le Monde | True | Special to The New York Times | 1996-04-17 | RE0000724718 | B00000417050 | | | |
| 1968-04-14 | 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/the-certainty.html | The Certainty | True | | 1996-04-17 | RE0000724718 | B00000417050 | | | |
| 1968-04-14 | 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/kennedy-praised-in-mnamara-tape-senator-called-key-man-in-cuban.html | KENNEDY PRAISED IN M'NAMARA TAPE; Senator Called Key Man in Cuban Missile Crisis of '62 | True | Special to The New York Times | 1996-04-17 | RE0000724718 | B00000417050 | | | |
| 1968-04-14 | 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/american-express-is-back-from-the-brink-american-express-pulls-back.html | American Express Is Back From the Brink; American Express Pulls Back From a Cliff Edge | True | By H. Erich Heinemann | 1996-04-17 | RE0000724718 | B00000417050 | | | |
| 1968-04-14 | 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/vicki-campbell-burton-staniar-marry-in-jersey.html | Vicki Campbell, Burton Staniar Marry in Jersey | True | Special to The New York Times | 1996-04-17 | RE0000724718 | B00000417050 | | | |
| 1968-04-14 | 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/soviet-offers-political-aid-to-vietnam-communists.html | Soviet Offers Political Aid To Vietnam Communists | True | | 1996-04-17 | RE0000724718 | B00000417050 | | | |
| 1968-04-14 | 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/garland-of-spring-rail-runs.html | Garland of Spring Rail Runs | True | By Ward Allan Howe | 1996-04-17 | RE0000724718 | B00000417050 | | | |
| 1968-04-14 | 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/master-of-the-rotterdam-to-retire.html | Master of the Rotterdam to Retire | True | | 1996-04-17 | RE0000724718 | B00000417050 | | | |
| 1968-04-14 | 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/african-rally-has-animals-helpers.html | African Rally Has Animals, Helpers | True | By John S. Radosta | 1996-04-17 | RE0000724718 | B00000417050 | | | |
| 1968-04-14 | 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/karloff-still-eager-to-scare-us-witless.html | Karloff, Still Eager to Scare Us Witless | True | By Mark Shivas | 1996-04-17 | RE0000724718 | B00000417050 | | | |
| 1968-04-14 | 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/r-dev-seymour-weds-miss-lange.html | R. deV. Seymour Weds Miss Lange | True | Special to The New York Times | 1996-04-17 | RE0000724718 | B00000417050 | | | |
| 1968-04-14 | 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/as-long-as-they-have-talent.html | 'As Long As They Have Talent' | True | By Clive Barnes | 1996-04-17 | RE0000724718 | B00000417050 | | | |
| 1968-04-14 | 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/nugent-arrives-aboard-plane-of-ambassador-bunker-for-tour-of-duty.html | Nugent Arrives Aboard Plane of Ambassador Bunker for Tour of Duty in South Vietnam | True | Special to The New York Times | 1996-04-17 | RE0000724718 | B00000417050 | | | |
| 1968-04-14 | 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/mrs-stephen-campbell-dead-served-the-french-resistance.html | Mrs. Stephen Campbell Dead; Served the French Resistance | True | Special to The New York Times | 1996-04-17 | RE0000724718 | B00000417050 | | | |
| 1968-04-14 | 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/rutgers-tops-colgate-87.html | Rutgers Tops Colgate, 8-7 | True | Special to The New York Times | 1996-04-17 | RE0000724718 | B00000417050 | | | |
| 1968-04-14 | 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/flyers-rout-blues-61-and-trim-st-louis-lead-in-playoff-series-to-32.html | Flyers Rout Blues, 6-1, and Trim St. Louis Lead in Playoff Series to 3-2; PAIEMENT EXCELS WITH 3-GOAL FEAT | True | | 1996-04-17 | RE0000724718 | B00000417050 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-04-14 | 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/prospect-of-peace-is-alarming-thais-peace-prospect-worrying-thais.html | Prospect of Peace Is Alarming Thais; PEACE PROSPECT WORRYING THAIS | True | By Terence Smith | 1996-04-17 | RE0000724718 | B00000417050 | | | |
| 1968-04-14 | 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/miss-elizabeth-haight-married-to-irvine-d-flinn-a-lawyer | Miss Elizabeth Haight Married To Irvine D. Flinn, a Lawyer | True | Special to The New York Times | 1996-04-17 | RE0000724718 | B00000417050 | | | |
| 1968-04-14 | 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/us-pushes-plan-for-ocean-study-proposals-to-be-presented-to-46.html | U.S. PUSHES PLAN FOR OCEAN STUDY; Proposals to Be Presented to 46 Nations in May | True | By Evert Clark | 1996-04-17 | RE0000724718 | B00000417050 | | | |
| 1968-04-14 | 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/middle-east-the-arabs-scoff-at-israeli-counterterror.html | Middle East; The Arabs Scoff at Israeli 'Counterterror' | True | | 1996-04-17 | RE0000724718 | B00000417050 | | | |
| 1968-04-14 | 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/exhibition-matches-on-the-increase.html | Exhibition Matches On the Increase | True | By Alan Truscott | 1996-04-17 | RE0000724718 | B00000417050 | | | |
| 1968-04-14 | 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/on-the-ready.html | ON THE READY | True | J. P. DAVIS | 1996-04-17 | RE0000724718 | B00000417050 | | | |
| 1968-04-14 | 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/diane-pescor-wed-to-charles-e-weis.html | Diane Pescor Wed To Charles E. Weis | True | | 1996-04-17 | RE0000724718 | B00000417050 | | | |
| 1968-04-14 | 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/pulsations-from-space.html | Pulsations From Space | True | | 1996-04-17 | RE0000724718 | B00000417050 | | | |
| 1968-04-14 | 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/paul-e-konney-becomes-fiance-of-miss-wright.html | Paul E. Konney Becomes Fiance Of Miss Wright | True | Special to The New York Times | 1996-04-17 | RE0000724718 | B00000417050 | | | |
| 1968-04-14 | 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/mary-zabawa-engaged.html | Mary Zabawa Engaged | True | Special to The New York Times | 1996-04-17 | RE0000724718 | B00000417050 | | | |
| 1968-04-14 | 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/a-conglomerate-turns-to-farming-business.html | A Conglomerate Turns To Farming Business | True | Special to The New York Times | 1996-04-17 | RE0000724718 | B00000417050 | | | |
| 1968-04-14 | 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/romulus-hanover-wins-in-158-cardigan-bay-3d-at-liberty-bell.html | Romulus Hanover Wins in 158; Cardigan Bay 3d at Liberty Bell | True | By Louis Effrat | 1996-04-17 | RE0000724718 | B00000417050 | | | |
| 1968-04-14 | 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/an-advocate-of-black-power-defines-it-an-advocate-of-black-power.html | An Advocate of Black Power Defines It; An Advocate of Black Power Defines It | True | By Charles V. Hamilton | 1996-04-17 | RE0000724718 | B00000417050 | | | |
| 1968-04-14 | 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/wilmington-eases-curfew.html | Wilmington Eases Curfew | True | | 1996-04-17 | RE0000724718 | B00000417050 | | | |
| 1968-04-14 | 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/wedding-set-may-4-by-mrs-wexelman.html | Wedding Set May 4 By Mrs. Wexelman | True | | 1996-04-17 | RE0000724718 | B00000417050 | | | |
| 1968-04-14 | 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/westchester-acts-to-lift-bond-curb.html | WESTCHESTER ACTS TO LIFT BOND CURB | True | Special to The New York Times | 1996-04-17 | RE0000724718 | B00000417050 | | | |
| 1968-04-14 | 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/pressure-by-boycott-for-local-control.html | Pressure by Boycott for Local Control | True | | 1996-04-17 | RE0000724718 | B00000417050 | | | |
| 1968-04-14 | 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/humphrey-hovers-on-the-threshold.html | Humphrey Hovers on the Threshold | True | | 1996-04-17 | RE0000724718 | B00000417050 | | | |
| 1968-04-14 | 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/iran-and-oil-group-tie-each-other-into-knots-iran-spars-with-group.html | Iran and Oil Group Tie Each Other Into Knots; Iran Spars With Group Over Wells | True | By William D. Smith | 1996-04-17 | RE0000724718 | B00000417050 | | | |
| 1968-04-14 | 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/perchance-to-dream.html | Perchance to dream | True | By Patricia Peterson | 1996-04-17 | RE0000724718 | B00000417050 | | | |
| 1968-04-14 | 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/the-talks-a-diplomatic-pingpong-game.html | The Talks: A Diplomatic Ping-Pong Game | True | | 1996-04-17 | RE0000724718 | B00000417050 | | | |
| 1968-04-14 | 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/britain-some-say-the-lady-is-hell-on-wheels.html | Britain; Some Say the Lady Is 'Hell on Wheels' | True | | 1996-04-17 | RE0000724718 | B00000417050 | | | |
| 1968-04-14 | 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/racism-and-the-schools.html | RACISM AND THE SCHOOLS | True | HILDA ROSkNFuLU, | 1996-04-17 | RE0000724718 | B00000417050 | | | |
| 1968-04-14 | 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/3way-meet-won-by-brigham-young-teased-paso-minus-eight-negro.html | 3-WAY MEET WON BY BRIGHAM YOUNG; Texas-El Paso, Minus Eight Negro Athletes, Is Second | True | | 1996-04-17 | RE0000724718 | B00000417050 | | | |
| 1968-04-14 | 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/honesty-of-approach.html | HONESTY OF APPROACH | True | ESTHER L. NEWILL | 1996-04-17 | RE0000724718 | B00000417050 | | | |
| 1968-04-14 | 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/kings-win-lead-by-32.html | Kings Win, Lead by 3-2 | True | | 1996-04-17 | RE0000724718 | B00000417050 | | | |
| 1968-04-14 | 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | 1996-04-17 | RE0000724718 | B00000417050 | | | |
| 1968-04-14 | 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/the-3d-chinook-helicopter-accepted-for-army-duty.html | The 3d Chinook Helicopter Accepted for Army Duty | True | | 1996-04-17 | RE0000724718 | B00000417050 | | | |
| 1968-04-14 | 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/pentagon-silent-on-move.html | Pentagon Silent on Move | True | | 1996-04-17 | RE0000724718 | B00000417050 | | | |
| 1968-04-14 | 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/spotlight-a-warm-spring-for-auto-group.html | Spotlight; A Warm Spring for Auto Group | True | By John J. Abele | 1996-04-17 | RE0000724718 | B00000417050 | | | |
| 1968-04-14 | 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/skipper-keeps-old-marathon-a-float-despite-outside-threat.html | Skipper Keeps 'Old' Marathon A float Despite Outside Threat | True | By Steve Cady | 1996-04-17 | RE0000724718 | B00000417050 | | | |
| 1968-04-14 | 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/busy-busy-blossom-time.html | Busy, Busy Blossom Time | True | By Robert Meyer Jr. | 1996-04-17 | RE0000724718 | B00000417050 | | | |
| 1968-04-14 | 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/letter-to-the-editor-5-no-title.html | Letter to the Editor 5 -- No Title | True | | 1996-04-17 | RE0000724718 | B00000417050 | | | |
| 1968-04-14 | 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/miss-simidian-engaged.html | Miss Simidian Engaged | True | Special to The New York Times | 1996-04-17 | RE0000724718 | B00000417050 | | | |
| 1968-04-14 | 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/californias-giant-effort-to-save-the-dwarf-elk.html | California's Giant Effort to Save the Dwarf Elk | True | By John V. Young | 1996-04-17 | RE0000724718 | B00000417050 | | | |
| 1968-04-14 | 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/concrete-poetry.html | Concrete Poetry | True | | 1996-04-17 | RE0000724718 | B00000417050 | | | |
| 1968-04-14 | 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/spring-events-planned.html | Spring Events Planned | True | | 1996-04-17 | RE0000724718 | B00000417050 | | | |
| 1968-04-14 | 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/ghanaian-jailed-for-bribery.html | Ghanaian Jailed for Bribery | True | | 1996-04-17 | RE0000724718 | B00000417050 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-04-14 | 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/cabinet-shift-to-aid-peace-talks.html | Cabinet Shift to Aid Peace Talks | True | SEYMOUR MARTIN LIPSET | 1996-04-17 | RE0000724718 | B00000417050 | | | |
| 1968-04-14 | 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/art-in-france-19001967-a-poor-job-of-sifting.html | Art in France, 1900-1967: A Poor Job of Sifting | True | By John Canaday | 1996-04-17 | RE0000724718 | B00000417050 | | | |
| 1968-04-14 | 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/east-river-called-site-for-a-hall.html | East River Called Site For a Hall | True | By William M. Freeman | 1996-04-17 | RE0000724718 | B00000417050 | | | |
| 1968-04-14 | 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/rutgers-lacrosse-victor.html | Rutgers Lacrosse Victor | True | Special to The New York Times | 1996-04-17 | RE0000724718 | B00000417050 | | | |
| 1968-04-14 | 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/belkin-and-fillol-advance-to-masters-tennis-final.html | Belkin and Fillol Advance To Masters Tennis Final | True | | 1996-04-17 | RE0000724718 | B00000417050 | | | |
| 1968-04-14 | 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/augustana-captures-relays.html | Augustana Captures Relays | True | | 1996-04-17 | RE0000724718 | B00000417050 | | | |
| 1968-04-14 | 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/a-place-for-home-work.html | A place for home work | True | By Barbara Plumb | 1996-04-17 | RE0000724718 | B00000417050 | | | |
| 1968-04-14 | 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/katharine-botsford-is-affianced.html | Katharine Botsford Is Affianced | True | | 1996-04-17 | RE0000724718 | B00000417050 | | | |
| 1968-04-14 | 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/ny-convention-to-open-may-2.html | N.Y. Convention To Open May 2 | True | By Thomas V. Haney | 1996-04-17 | RE0000724718 | B00000417050 | | | |
| 1968-04-14 | 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/tigers-win-5-to-2.html | Tigers Win, 5 to 2 | True | | 1996-04-17 | RE0000724718 | B00000417050 | | | |
| 1968-04-14 | 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/crime-research-is-found-lagging-expert-decries-low-budgets-of.html | CRIME RESEARCH IS FOUND LAGGING; Expert Decries Low Budgets of Responsible Agencies | True | By David Burnham | 1996-04-17 | RE0000724718 | B00000417050 | | | |
| 1968-04-14 | 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/sports-news.html | Sports News | True | | 1996-04-17 | RE0000724718 | B00000417050 | | | |
| 1968-04-14 | 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/peace-and-vietnam-resources-of-free-world-must-be-made-ready-for.html | Peace and Vietnam Resources of Free World Must Be Made Ready for Use by Both Sides | True | By Howard A. Rusk, M.d. | 1996-04-17 | RE0000724718 | B00000417050 | | | |
| 1968-04-14 | 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/body-of-girl-identified.html | Body of Girl Identified | True | | 1996-04-17 | RE0000724718 | B00000417050 | | | |
| 1968-04-14 | 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/quote-unquote.html | QUOTE . . . UNQUOTE | True | CONRAD J. LYNN | 1996-04-17 | RE0000724718 | B00000417050 | | | |
| 1968-04-14 | 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/bagpipes-dont-help.html | Bagpipes Don't Help | True | PAUL JACOBS. | 1996-04-17 | RE0000724718 | B00000417050 | | | |
| 1968-04-14 | 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/giesler-gains-8th-place-in-bowling-congress-event.html | Giesler Gains 8th Place In Bowling Congress Event | True | | 1996-04-17 | RE0000724718 | B00000417050 | | | |
| 1968-04-14 | 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/coast-stakes-won-by-right-or-wrong.html | COAST STAKES WON BY RIGHT OR WRONG | True | | 1996-04-17 | RE0000724718 | B00000417050 | | | |
| 1968-04-14 | 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/tennessee-valley-growth-detailed-in-new-booklet.html | Tennessee Valley Growth Detailed in New Booklet | True | Special to The New York Times | 1996-04-17 | RE0000724718 | B00000417050 | | | |
| 1968-04-14 | 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/orban-of-us-makes-his-mark-in-saber-world.html | Orban of U.S. Makes His Mark in Saber World | True | By Thomas Rogers | 1996-04-17 | RE0000724718 | B00000417050 | | | |
| 1968-04-14 | 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1996-04-17 | RE0000724718 | B00000417050 | | | |
| 1968-04-14 | 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/course-in-seamanship-slated-on-long-island.html | Course in Seamanship Slated on Long Island | True | | 1996-04-17 | RE0000724718 | B00000417050 | | | |
| 1968-04-14 | 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/40-braves-hunters-and-squaws-all-wooden-will-be-auctioned.html | 40 Braves, Hunters and Squaws, All Wooden, Will Be Auctioned | True | | 1996-04-17 | RE0000724718 | B00000417050 | | | |
| 1968-04-14 | 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/janet-scovill-engaged.html | Janet Scovill Engaged | True | Special to The New York Times | 1996-04-17 | RE0000724718 | B00000417050 | | | |
| 1968-04-14 | 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/jones-asks-votes-not-rioting-to-take-newark-activist-poet-pushes.html | Jones Asks Votes, Not Rioting, to 'Take' Newark; Activist Poet Pushes Plan for Political Control | True | By Michael T. Kaufman | 1996-04-17 | RE0000724718 | B00000417050 | | | |
| 1968-04-14 | 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/civil-defense-aides-named-by-johnson.html | CIVIL DEFENSE AIDES NAMED BY JOHNSON | True | | 1996-04-17 | RE0000724718 | B00000417050 | | | |
| 1968-04-14 | 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/cholesterol-level-is-linked-to-fat-and-carbohydrate-balance.html | Cholesterol Level Is Linked to Fat and Carbohydrate Balance | True | By Jane E. Brody | 1996-04-17 | RE0000724718 | B00000417050 | | | |
| 1968-04-14 | 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/m-s-lely-veld-to-wed-miss-mchugh.html | M. S. Lely veld to Wed Miss McHugh | True | Special to The New York Times | 1996-04-17 | RE0000724718 | B00000417050 | | | |
| 1968-04-14 | 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/for-the-troops-peace-is-a-pipe-dream.html | For the Troops, Peace Is a Pipe Dream | True | | 1996-04-17 | RE0000724718 | B00000417050 | | | |
| 1968-04-14 | 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/the-sorrows-of-harry-zissel.html | The Sorrows of Harry Zissel | True | By Daniel Stern | 1996-04-17 | RE0000724718 | B00000417050 | | | |
| 1968-04-14 | 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/army-routs-maryland-club-in-lacrosse-match-145.html | Army Routs Maryland Club In Lacrosse Match, 14-5 | True | Special to The New York Times | 1996-04-17 | RE0000724718 | B00000417050 | | | |
| 1968-04-14 | 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/if-it-merits-subsidy.html | If It Merits Subsidy... | True | | 1996-04-17 | RE0000724718 | B00000417050 | | | |
| 1968-04-14 | 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/news-and-notes-from-the-field-of-travel.html | News and Notes From the Field of Travel | True | | 1996-04-17 | RE0000724718 | B00000417050 | | | |
| 1968-04-14 | 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/looking-inward-bunuel-bergman-looking-inward-bergman.html | Looking Inward -- Bunuel, Bergman; Looking Inward -- Bunuel, Bergman | True | By Renata Adler | 1996-04-17 | RE0000724718 | B00000417050 | | | |
| 1968-04-14 | 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/greek-postcards-due-in-us-to-fight-defamation.html | Greek Postcards Due in U.S. to Fight 'Defamation' | True | Special to The New York Times | 1996-04-17 | RE0000724718 | B00000417050 | | | |
| 1968-04-14 | 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/iraqi-fund-to-aid-arab-terrorists-cabinet-sets-up-committee-to.html | IRAQI FUND TO AID ARAB TERRORISTS; Cabinet Sets Up Committee to Raise $2.8-Million | True | Special to The New York Times | 1996-04-17 | RE0000724718 | B00000417050 | | | |
| 1968-04-14 | 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1996-04-17 | RE0000724718 | B00000417050 | | | |
| 1968-04-14 | 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/premiere-and-ball-to-aid-the-retarded.html | Premiere and Ball to Aid the Retarded | True | | 1996-04-17 | RE0000724718 | B00000417050 | | | |
| 1968-04-14 | 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/oilers-put-feet-first-test-new-shoes.html | Oilers Put Feet First, Test New Shoes | True | | 1996-04-17 | RE0000724718 | B00000417050 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-04-14 | 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/brad-hanover-takes-first-in-pace-at-batavia-downs.html | Brad Hanover Takes First In Pace at Batavia Downs | True | | 1996-04-17 | RE0000724718 | B00000417050 | | | |
| 1968-04-14 | 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/foreign-affairs-waging-peace.html | Foreign Affairs: Waging Peace | True | By C. L. Sulzberger | 1996-04-17 | RE0000724718 | B00000417050 | | | |
| 1968-04-14 | 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/suzanne-mcaleer-to-wed.html | Suzanne McAleer to Wed | True | Special to The New York Times | 1996-04-17 | RE0000724718 | B00000417050 | | | |
| 1968-04-14 | 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/stanford-crews-sweep-three-rowing-events.html | Stanford Crews Sweep Three Rowing Events | True | | 1996-04-17 | RE0000724718 | B00000417050 | | | |
| 1968-04-14 | 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/indian-peer-views-his-title-as-joke-but-baron-of-raipur-says-he-may.html | INDIAN PEER VIEWS HIS TITLE AS JOKE; But Baron of Raipur Says He May Visit British House | True | By Joseph Lelyveld | 1996-04-17 | RE0000724718 | B00000417050 | | | |
| 1968-04-14 | 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/art-show-to-reign-in-miami-village.html | Art Show to Reign In Miami 'Village' | True | By Jay Clarke | 1996-04-17 | RE0000724718 | B00000417050 | | | |
| 1968-04-14 | 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/vietcong-fleeing-huge-forest-fire-us-ships-shell-guerrillas-forced.html | VIETCONG FLEEING HUGE FOREST FIRE; U.S. Ships Shell Guerrillas Forced by Blazes to Leave Stronghold in the Delta | True | By Douglas Robinson | 1996-04-17 | RE0000724718 | B00000417050 | | | |
| 1968-04-14 | 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/edna-mahan.html | EDNA MAHAN | True | | 1996-04-17 | RE0000724718 | B00000417050 | | | |
| 1968-04-14 | 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/hawks-defeat-rangers-31-tying-series-at-2all-marotte-is-star.html | HAWKS DEFEAT RANGERS, 3-1, TYING SERIES AT 2-ALL; MAROTTE IS STAR | True | By Dave Anderson | 1996-04-17 | RE0000724718 | B00000417050 | | | |
| 1968-04-14 | 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/in-reality-sets-track-record-at-bowie-in-tuneup-for-campbell.html | In Reality Sets Track Record at Bowie in Tune-Up for Campbell Handicap; BROUILLARD TAKES MARYLAND STAKE | True | | 1996-04-17 | RE0000724718 | B00000417050 | | | |
| 1968-04-14 | 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/berlin-shooting-protested.html | Berlin Shooting Protested | True | | 1996-04-17 | RE0000724718 | B00000417050 | | | |
| 1968-04-14 | 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/ceramics-show-large-variety-of-potential-uses.html | Ceramics Show Large Variety of Potential Uses | True | By Walter Tomaszewski | 1996-04-17 | RE0000724718 | B00000417050 | | | |
| 1968-04-14 | 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/miss-le-jemtel-tp-peardon-jr-to-wed-in-june.html | Miss Le Jemtel, T.P. Peardon Jr. To Wed in June | True | | 1996-04-17 | RE0000724718 | B00000417050 | | | |
| 1968-04-14 | 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/if-you-dont-like-it-go-fight-mayor-papp.html | 'If You Don't Like It, Go Fight Mayor Papp' | True | By Arnold M. Auerbach | 1996-04-17 | RE0000724718 | B00000417050 | | | |
| 1968-04-14 | 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/camilleri-is-victor-in-a-a-u-wrestling.html | CAMILLERI IS VICTOR IN A. A. U. WRESTLING | True | | 1996-04-17 | RE0000724718 | B00000417050 | | | |
| 1968-04-14 | 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/nyu-defeats-yale-53.html | N.Y.U. Defeats Yale 5-3 | True | Special to The New York Times | 1996-04-17 | RE0000724718 | B00000417050 | | | |
| 1968-04-14 | 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/dr-frances-ruth-darey-affianced.html | Dr. Frances Ruth Darey Affianced | True | Special to The New York Times | 1996-04-17 | RE0000724718 | B00000417050 | | | |
| 1968-04-14 | 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/youth-is-wounded-thwarting-holdup.html | YOUTH IS WOUNDED THWARTING HOLDUP | True | | 1996-04-17 | RE0000724718 | B00000417050 | | | |
| 1968-04-14 | 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/national-police-school-urged-by-us-judge.html | National Police School Urged by U.S. Judge | True | | 1996-04-17 | RE0000724718 | B00000417050 | | | |
| 1968-04-14 | 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/computer-course-planned.html | Computer Course Planned | True | | 1996-04-17 | RE0000724718 | B00000417050 | | | |
| 1968-04-14 | 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/new-theory-told-in-dr-king-inquiry-man-sought-by-the-fbi-may-have.html | NEW THEORY TOLD IN DR. KING INQUIRY; Man Sought by the F.B.I. May Have False Identity | True | By Martin Waldron | 1996-04-17 | RE0000724718 | B00000417050 | | | |
| 1968-04-14 | 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/and-who-do-you-think-you-are.html | And Who Do You Think You Are? | True | By Fitzroy Davis | 1996-04-17 | RE0000724718 | B00000417050 | | | |
| 1968-04-14 | 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/toprated-tennis-players-in-exhibition-on-tuesday.html | Top-Rated Tennis Players In Exhibition on Tuesday | True | Special to The New York Times | 1996-04-17 | RE0000724718 | B00000417050 | | | |
| 1968-04-14 | 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/advanced-ticket-simsbury-victor-open-jumper-crown-won-by-miss.html | ADVANCED TICKET SIMSBURY VICTOR; Open Jumper Crown Won by Miss Hodgson's Gelding | True | Special to The New York Times | 1996-04-17 | RE0000724718 | B00000417050 | | | |
| 1968-04-14 | 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/p-h-lippincott-to-wed-lisa-baker.html | P. H. Lippincott to Wed Lisa Baker | True | Special to The New York Times | 1996-04-17 | RE0000724718 | B00000417050 | | | |
| 1968-04-14 | 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/the-liberation-of-lyndon-johnson.html | The Liberation of Lyndon Johnson | True | | 1996-04-17 | RE0000724718 | B00000417050 | | | |
| 1968-04-14 | 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/uaw-withholds-support.html | U.A.W. Withholds Support | True | Special to The New York Times | 1996-04-17 | RE0000724718 | B00000417050 | | | |
| 1968-04-14 | 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/klaus-welcomed-in-chicago.html | Klaus Welcomed in Chicago | True | | 1996-04-17 | RE0000724718 | B00000417050 | | | |
| 1968-04-14 | 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/colgate-is-tennis-victor.html | Colgate Is Tennis Victor | True | Special to The New York Times | 1996-04-17 | RE0000724718 | B00000417050 | | | |
| 1968-04-14 | 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/cheryl-bethune-engaged.html | Cheryl Bethune Engaged | True | Special to The New York Times | 1996-04-17 | RE0000724718 | B00000417050 | | | |
| 1968-04-14 | 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/a-talk-with-lawrence-durrell-durrell.html | A Talk With Lawrence Durrell; Durrell | True | By Peter Collier | 1996-04-17 | RE0000724718 | B00000417050 | | | |
| 1968-04-14 | 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/patricia-moore-fiancee.html | Patricia Moore Fiancee | True | Special to The New York Times | 1996-04-17 | RE0000724718 | B00000417050 | | | |
| 1968-04-14 | 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/waiting-for-grandmotherhood.html | WAITING FOR GRANDMOTHERHOOD | True | MRS. W. R. WOLFE JR. | 1996-04-17 | RE0000724718 | B00000417050 | | | |
| 1968-04-14 | 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/cornells-150pound-crew-takes-matthew-cup-race.html | Cornell's 150-Pound Crew Takes Matthew Cup Race | True | | 1996-04-17 | RE0000724718 | B00000417050 | | | |
| 1968-04-14 | 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/us-image-like-a-faltering-giant.html | U.S. Image; Like a Faltering Giant | True | | 1996-04-17 | RE0000724718 | B00000417050 | | | |
| 1968-04-14 | 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1996-04-17 | RE0000724718 | B00000417050 | | | |
| 1968-04-14 | 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/humanity-and-humor.html | " HUMANITY AND HUMOR" | True | PHILIP WEINBERG | 1996-04-17 | RE0000724718 | B00000417050 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-04-14 | 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/governor-names-25-to-plan-transition-after-vietnam-war.html | Governor Names 25 To Plan Transition After Vietnam War | True | | 1996-04-17 | RE0000724718 | B00000417050 | | | |
| 1968-04-14 | 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 — No Title | True | EDWARD JABLONSKI. | 1996-04-17 | RE0000724718 | B00000417050 | | | |
| 1968-04-14 | 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/bus-lines-for-poor-in-city-are-urged-slum-residents-need-to-get-to.html | BUS LINES FOR POOR IN CITY ARE URGED; Slum Residents Need to Get to Jobs, Study Says | True | By Edward C. Burks | 1996-04-17 | RE0000724718 | B00000417050 | | | |
| 1968-04-14 | 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/yale-triumphs-over-rutgers-margin-is-halflength.html | Yale Triumphs Over Rutgers; Margin Is Half-Length | True | By William N. Wallace | 1996-04-17 | RE0000724718 | B00000417050 | | | |
| 1968-04-14 | 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/holy-cross-captures-grimaldi-cup-crusader-oarsmen-victors-for.html | Holy Cross Captures Grimaldi Cup; Crusader Oarsmen Victors for Second Year in Row | True | | 1996-04-17 | RE0000724718 | B00000417050 | | | |
| 1968-04-14 | 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/a-need-to-let-the-people-speak.html | A Need to Let The People Speak | True | By Jack Gould | 1996-04-17 | RE0000724718 | B00000417050 | | | |
| 1968-04-14 | 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/franchise-parley.html | Franchise Parley | True | | 1996-04-17 | RE0000724718 | B00000417050 | | | |
| 1968-04-14 | 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/miss-smith-leads-on-virginia-links-gets-67-for-142-for-stroke.html | MISS SMITH LEADS ON VIRGINIA LINKS; Gets 67 for 142 for Stroke Margin at Winchester | True | | 1996-04-17 | RE0000724718 | B00000417050 | | | |
| 1968-04-14 | 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/three-are-honored-by-harness-writers.html | THREE ARE HONORED BY HARNESS WRITERS | True | | 1996-04-17 | RE0000724718 | B00000417050 | | | |
| 1968-04-14 | 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/more-visit-hemisfair.html | More Visit HemisFair | True | | 1996-04-17 | RE0000724718 | B00000417050 | | | |
| 1968-04-14 | 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/san-antonio-provides-a-taste-of-germany-too.html | San Antonio Provides a Taste of Germany, Too | True | By James H. Winchester | 1996-04-17 | RE0000724718 | B00000417050 | | | |
| 1968-04-14 | 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/colgate-seeking-end-to-studentfaculty-sitin-but-protest-leaders.html | Colgate Seeking End to Student-Faculty Sit-In; But Protest Leaders Insist on Eviction and Dispersal of Fraternity Group | True | By Paul Hofmann | 1996-04-17 | RE0000724718 | B00000417050 | | | |
| 1968-04-14 | 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/more-negroes-accepted-by-ivy-league-colleges-afroamerican-student.html | More Negroes Accepted by Ivy League Colleges; Afro-American Student Groups Help Ivy League Colleges Recruit Negroes | True | By Fred M. Hechinger | 1996-04-17 | RE0000724718 | B00000417050 | | | |
| 1968-04-14 | 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/shocking-truths.html | SHOCKING TRUTHS | True | MAXWELL SHEPHERD | 1996-04-17 | RE0000724718 | B00000417050 | | | |
| 1968-04-14 | 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/miss-shulman-engaged.html | Miss Shulman Engaged | True | Special to The New York Times | 1996-04-17 | RE0000724718 | B00000417050 | | | |
| 1968-04-14 | 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/agents-score-plan-to-cut-free-time-on-group-tours.html | Agents Score Plan to Cut Free Time on Group Tours | True | By David Gollan | 1996-04-17 | RE0000724718 | B00000417050 | | | |
| 1968-04-14 | 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/1million-in-narcotics-seized-bronx-man-held-as-wholesaler.html | $1-Million in Narcotics Seized; Bronx Man Held as Wholesaler | True | By Emanuel Perlmutter | 1996-04-17 | RE0000724718 | B00000417050 | | | |
| 1968-04-14 | 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/singapores-leader-wins-final-7-seats.html | SINGAPORE'S LEADER WINS FINAL 7 SEATS | True | | 1996-04-17 | RE0000724718 | B00000417050 | | | |
| 1968-04-14 | 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/frederick-baker-3d-will-wed-york-reidy.html | Frederick Baker 3d Will Wed York Reidy | True | | 1996-04-17 | RE0000724718 | B00000417050 | | | |
| 1968-04-14 | 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/cerro-studying-mineral-in-peru.html | Cerro Studying Mineral in Peru | True | | 1996-04-17 | RE0000724718 | B00000417050 | | | |
| 1968-04-14 | 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/jogging-is-an-in-sport-cont.html | Jogging Is An In Sport; Jogging Is an In Sport (Cont.) | True | By Hal Higdon | 1996-04-17 | RE0000724718 | B00000417050 | | | |
| 1968-04-14 | 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/ella-fitzgerald-concert-to-aid-naacp-fund.html | Ella Fitzgerald Concert to Aid N.A.A.C.P. Fund | True | | 1996-04-17 | RE0000724718 | B00000417050 | | | |
| 1968-04-14 | 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/astros-triumph-over-phils-4-to-3-set-houston-club-mark-by-winning.html | ASTROS TRIUMPH OVER PHILS, 4 TO 3; Set Houston Club Mark by Winning First 4 Games | True | | 1996-04-17 | RE0000724718 | B00000417050 | | | |
| 1968-04-14 | 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/rabbis-here-urge-rights-for-negro-desire-for-promised-land-cited-in.html | RABBIS HERE URGE RIGHTS FOR NEGRO; Desire for Promised Land Cited in Passover Sermon | True | By Irving Spiegel | 1996-04-17 | RE0000724718 | B00000417050 | | | |
| 1968-04-14 | 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/crucial-cuts.html | CRUCIAL CUTS | True | GENE D. PHILLIPS | 1996-04-17 | RE0000724718 | B00000417050 | | | |
| 1968-04-14 | 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/steel-talks-to-begin.html | Steel Talks to Begin | True | | 1996-04-17 | RE0000724718 | B00000417050 | | | |
| 1968-04-14 | 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/kennedy-leading-2-rivals-in-poll-gallup-finds-35-in-party-support.html | KENNEDY LEADING 2 RIVALS IN POLL; Gallup Finds 35% in Party Support Him — Humphrey Gets 31%, McCarthy 23 | True | Special to The New York Times | 1996-04-17 | RE0000724718 | B00000417050 | | | |
| 1968-04-14 | 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/right-wrong-and-mr-miller-right-wrong-and-arthur-miller.html | Right, Wrong And Mr. Miller; Right, Wrong and Arthur Miller | True | By Albert Bermel | 1996-04-17 | RE0000724718 | B00000417050 | | | |
| 1968-04-14 | 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/refloating-of-grounded-greek-tanker-to-be-attempted-this-week.html | Refloating of Grounded Greek Tanker to Be Attempted This Week | True | | 1996-04-17 | RE0000724718 | B00000417050 | | | |
| 1968-04-14 | 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/mountains-are-for-climbing.html | Mountains Are For Climbing | True | By Craig R. Whitney | 1996-04-17 | RE0000724718 | B00000417050 | | | |
| 1968-04-14 | 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/mrs-david-selinger-91224406.html | MRS. DAVID SELINGER | True | Special to The New York Times | 1996-04-17 | RE0000724718 | B00000417050 | | | |
| 1968-04-14 | 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/ads-from-space.html | Ads From Space? | True | BANESH HOFFMANN | 1996-04-17 | RE0000724718 | B00000417050 | | | |
| 1968-04-14 | 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/front-page-1-no-title.html | Front Page 1 — No Title | True | | 1996-04-17 | RE0000724718 | B00000417050 | | | |
| 1968-04-14 | 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/tentative-accord-set-by-asian-group.html | TENTATIVE ACCORD SET BY ASIAN GROUP | True | Special to The New York Times | 1996-04-17 | RE0000724718 | B00000417050 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-04-14 | 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/city-college-32-victor.html | City College 32 Victor | True | | 1996-04-17 | RE0000724718 | B00000417050 | | | |
| 1968-04-14 | 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/miss-gorski-betrothed.html | Miss Gorski Betrothed | True | | 1996-04-17 | RE0000724718 | B00000417050 | | | |
| 1968-04-14 | 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/hanoi-is-opposed-to-sites-offered-by-us-for-talks-it-terms.html | HANOI IS OPPOSED TO SITES OFFERED BY U.S. FOR TALKS; It Terms Suggested Cities 'Not Adequate' -- Assails 'Obstinacy and Perfidy' | True | By Charles Mohr | 1996-04-17 | RE0000724718 | B00000417050 | | | |
| 1968-04-14 | 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/subsidiary-formed.html | Subsidiary Formed | True | | 1996-04-17 | RE0000724718 | B00000417050 | | | |
| 1968-04-14 | 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/mrs-samuel-j-wood.html | MRS. SAMUEL J. WOOD | True | Special to The New York Times | 1996-04-17 | RE0000724718 | B00000417050 | | | |
| 1968-04-14 | 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/law-student-is-fiance-of-barbara-prostikoff.html | Law Student Is Fiance Of Barbara Prostikoff | True | | 1996-04-17 | RE0000724718 | B00000417050 | | | |
| 1968-04-14 | 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/new-law-settles-2-rights-issues-key-rulings-due-from-high-court.html | NEW LAW SETTLES 2 RIGHTS ISSUES; Key Rulings Due From High Court Lose Importance | True | By Fred P. Graham | 1996-04-17 | RE0000724718 | B00000417050 | | | |
| 1968-04-14 | 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1996-04-17 | RE0000724718 | B00000417050 | | | |
| 1968-04-14 | 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/after-king-the-search-is-on-for-a-new-drum-major.html | After King, the Search Is On for a New 'Drum Major' | True | | 1996-04-17 | RE0000724718 | B00000417050 | | | |
| 1968-04-14 | 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/queer-fish.html | Queer Fish | True | By Stanley Weintraub | 1996-04-17 | RE0000724718 | B00000417050 | | | |
| 1968-04-14 | 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/werder-bremen-triumphs.html | Werder Bremen Triumphs | True | | 1996-04-17 | RE0000724718 | B00000417050 | | | |
| 1968-04-14 | 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/georgetown-where-green-thumbs-grow.html | Georgetown -- Where Green Thumbs Grow | True | By Lee Lorick Prina | 1996-04-17 | RE0000724718 | B00000417050 | | | |
| 1968-04-14 | 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/c130-crashes-in-vietnam.html | C-130 Crashes in Vietnam | True | Special to The New York Times | 1996-04-17 | RE0000724718 | B00000417050 | | | |
| 1968-04-14 | 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/poverty-program-cuts-assailed-as-forcing-negroes-into-army.html | Poverty Program Cuts Assailed As Forcing Negroes Into Army | True | | 1996-04-17 | RE0000724718 | B00000417050 | | | |
| 1968-04-14 | 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/miss-hirst-fiancee-of-james-lehman.html | Miss Hirst Fiancee Of James Lehman | True | Special to The New York Times | 1996-04-17 | RE0000724718 | B00000417050 | | | |
| 1968-04-14 | 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/now-and-then.html | Now and Then | True | By Dudley Fitts | 1996-04-17 | RE0000724718 | B00000417050 | | | |
| 1968-04-14 | 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/jersey-guard-tightens-its-rules-on-riot-control-written-account-is.html | Jersey Guard Tightens Its Rules on Riot Control; Written Account Is Required on Every Bullet Fired -- Force to Be Minimal | True | By Barnard L. Collier | 1996-04-17 | RE0000724718 | B00000417050 | | | |
| 1968-04-14 | 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/show-dogs-at-bank-will-draw-interest-of-crowds-this-week.html | Show Dogs at Bank Will Draw Interest of Crowds This Week | True | By John Rendel | 1996-04-17 | RE0000724718 | B00000417050 | | | |
| 1968-04-14 | 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/trenton-negroes-seek-riot-causes.html | Trenton Negroes Seek Riot Causes | True | By Rudy Johnson | 1996-04-17 | RE0000724718 | B00000417050 | | | |
| 1968-04-14 | 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/more-in-us-pick-canada-for-study-queries-to-graduate-schools-linked.html | MORE IN U.S. PICK CANADA FOR STUDY; Queries to Graduate Schools Linked to the Draft | True | By Edward Cowan | 1996-04-17 | RE0000724718 | B00000417050 | | | |
| 1968-04-14 | 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/chiefs-turn-back-soccer-stars-by-31.html | CHIEFS TURN BACK SOCCER STARS BY 3-1 | True | | 1996-04-17 | RE0000724718 | B00000417050 | | | |
| 1968-04-14 | 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/law-student-to-marry-miss-susan-j-jenison.html | Law Student to Marry Miss Susan J. Jenison | True | Special to The New York Times | 1996-04-17 | RE0000724718 | B00000417050 | | | |
| 1968-04-14 | 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/escaped-assignment-furor.html | Escaped Assignment Furor | True | Special to The New York Times | 1996-04-17 | RE0000724718 | B00000417050 | | | |
| 1968-04-14 | 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/mafioso-takes-sprint.html | Mafioso Takes Sprint | True | | 1996-04-17 | RE0000724718 | B00000417050 | | | |
| 1968-04-14 | 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/okker-wins-title-in-south-africa-netherland-player-defeats-riessen.html | OKKER WINS TITLE IN SOUTH AFRICA; Netherland Player Defeats Riessen, 12-10, 6-1, 6-4 | True | By United Press International | 1996-04-17 | RE0000724718 | B00000417050 | | | |
| 1968-04-14 | 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/gulf-of-mexico-study-set.html | Gulf of Mexico Study Set | True | | 1996-04-17 | RE0000724718 | B00000417050 | | | |
| 1968-04-14 | 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/gop-sees-trend-in-south-carolina-party-is-buoyed-by-mayoral-triumph.html | G.O.P. SEES TREND IN SOUTH CAROLINA; Party Is Buoyed by Mayoral Triumph in Anderson | True | Special to The New York Times | 1996-04-17 | RE0000724718 | B00000417050 | | | |
| 1968-04-14 | 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/caribbean-line-names-aide.html | Caribbean Line Names Aide | True | | 1996-04-17 | RE0000724718 | B00000417050 | | | |
| 1968-04-14 | 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/further-advances-pledged.html | Further Advances Pledged | True | | 1996-04-17 | RE0000724718 | B00000417050 | | | |
| 1968-04-14 | 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/letter-to-the-editor-4-no-title.html | Letter to the Editor 4 -- No Title | True | MRS. JANE U. GOLDBLATT. | 1996-04-17 | RE0000724718 | B00000417050 | | | |
| 1968-04-14 | 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/bucs-win-division-playoff-defeat-chaparrals-108107.html | Bucs Win Division Playoff, Defeat Chaparrals, 108-107 | True | | 1996-04-17 | RE0000724718 | B00000417050 | | | |
| 1968-04-14 | 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/emily-c-mitchell-will-be-married-to-army-officer.html | Emily C. Mitchell Will Be Married To Army Officer | True | Special to The New York Times | 1996-04-17 | RE0000724718 | B00000417050 | | | |
| 1968-04-14 | 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/quaker-city-now-busier-at-airport.html | Quaker City Now Busier At Airport | True | Special to The New York Times | 1996-04-17 | RE0000724718 | B00000417050 | | | |
| 1968-04-14 | 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/donnell-schedules-two-oneact-plays.html | DONNELL SCHEDULES TWO ONE-ACT PLAYS | True | | 1996-04-17 | RE0000724718 | B00000417050 | | | |
| 1968-04-14 | 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/out-of-the-earth.html | Out of the Earth | True | | 1996-04-17 | RE0000724718 | B00000417050 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-04-14 | 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/judge-withholds-the-names-of-negro-candidates-alabamian-states-that.html | Judge Withholds the Names of Negro Candidates; Alabamian States That Some Office Seekers Have Said They Fear Intimidations | True | Special to The New York Times | 1996-04-17 | RE0000724718 | B00000417050 | | | |
| 1968-04-14 | 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/tv-revival.html | TV REVIVAL | True | ELAINE JAFFE. | 1996-04-17 | RE0000724718 | B00000417050 | | | |
| 1968-04-14 | 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/german-reds-bar-bonn-aides-from-west-berlin-cabinet-ministers-are.html | German Reds Bar Bonn Aides From West Berlin; Cabinet Ministers Are Denied Access Through East Zone – U.S. Cautions Soviet | True | Special to The New York Times | 1996-04-17 | RE0000724718 | B00000417050 | | | |
| 1968-04-14 | 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/thant-urges-speed-in-selecting-a-site-for-talks-pleads-with-north.html | Thant Urges Speed in Selecting a Site for Talks; Pleads With North Vietnam and U.S. to Avoid Any Further Delay on Accord | True | By Sam Pope Brewer | 1996-04-17 | RE0000724718 | B00000417050 | | | |
| 1968-04-14 | 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/jersey-group-seeking-a-foreigntrade-zone.html | Jersey Group Seeking A Foreign-Trade Zone | True | | 1996-04-17 | RE0000724718 | B00000417050 | | | |
| 1968-04-14 | 1968-04-14 | https://www.nytimes.com/1968/04/14/archives/miss-lesley-bissell-engaged-to-officer.html | Miss Lesley Bissell Engaged to Officer | True | Special to The New York Times | 1996-04-17 | RE0000724718 | B00000417050 | | | |
| 1968-04-15 | 1968-04-15 | https://www.nytimes.com/1968/04/15/archives/exklan-attorney-is-discovered-shot-in-carolina-home.html | Ex-Klan Attorney Is Discovered Shot In Carolina Home | True | | 1996-04-17 | RE0000724729 | B00000418763 | | | |
| 1968-04-15 | 1968-04-15 | https://www.nytimes.com/1968/04/15/archives/third-sender-held-with-drama-here-2000-at-histadrut-councils.html | THIRD SENDER HELD WITH DRAMA HERE; 2,000 at Histadrut Council's Tribute to Israel | True | By Irving Spiegel | 1996-04-17 | RE0000724729 | B00000418763 | | | |
| 1968-04-15 | 1968-04-15 | https://www.nytimes.com/1968/04/15/archives/rescuers-honored-by-seafarers-union.html | RESCUERS HONORED BY SEAFARERS UNION | True | | 1996-04-17 | RE0000724729 | B00000418763 | | | |
| 1968-04-15 | 1968-04-15 | https://www.nytimes.com/1968/04/15/archives/columbia-seeks-master-planner-i-m-pei-is-expected-to-get-major.html | COLUMBIA SEEKS MASTER PLANNER; I. M. Pei Is Expected to Get Major Expansion Job | True | | 1996-04-17 | RE0000724729 | B00000418763 | | | |
| 1968-04-15 | 1968-04-15 | https://www.nytimes.com/1968/04/15/archives/bowling-at-a-slow-pace.html | Bowling at a Slow Pace | True | | 1996-04-17 | RE0000724729 | B00000418763 | | | |
| 1968-04-15 | 1968-04-15 | https://www.nytimes.com/1968/04/15/archives/musiclovers-brunch-quietly-at-the-pierre.html | Music-Lovers Brunch Quietly at the Pierre | True | By Donal Henahan | 1996-04-17 | RE0000724729 | B00000418763 | | | |
| 1968-04-15 | 1968-04-15 | https://www.nytimes.com/1968/04/15/archives/many-visit-clarks-grave.html | Many Visit Clark's Grave | True | | 1996-04-17 | RE0000724729 | B00000418763 | | | |
| 1968-04-15 | 1968-04-15 | https://www.nytimes.com/1968/04/15/archives/world-airways-names-aide.html | World Airways Names Aide | True | | 1996-04-17 | RE0000724729 | B00000418763 | | | |
| 1968-04-15 | 1968-04-15 | https://www.nytimes.com/1968/04/15/archives/500-rescued-in-tanzania.html | 500 Rescued in Tanzania | True | | 1996-04-17 | RE0000724729 | B00000418763 | | | |
| 1968-04-15 | 1968-04-15 | https://www.nytimes.com/1968/04/15/archives/humphreys-team-looks-to-resnick-senate-race-in-state-held-key.html | HUMPHREY'S TEAM LOOKS TO RESNICK; Senate Race in State Held Key Campaign Factor | True | By Clayton Knowles | 1996-04-17 | RE0000724729 | B00000418763 | | | |
| 1968-04-15 | 1968-04-15 | https://www.nytimes.com/1968/04/15/archives/mets-sink-astros-40-as-ryan-and-frisella-combine-to-pitch.html | Mets Sink Astros, 4-0, as Ryan and Frisella Combine to Pitch Five-Hitter; HOUSTON STREAK END AT 4 GAMES | True | Special to The New York Times | 1996-04-17 | RE0000724729 | B00000418763 | | | |
| 1968-04-15 | 1968-04-15 | https://www.nytimes.com/1968/04/15/archives/cramblet-sparks-unbeaten-army-lacrosse-team.html | Cramblet Sparks Unbeaten Army Lacrosse Team | True | By John B. Forbes | 1996-04-17 | RE0000724729 | B00000418763 | | | |
| 1968-04-15 | 1968-04-15 | https://www.nytimes.com/1968/04/15/archives/roberto-de-vicenzo.html | Roberto de Vicenzo | True | | 1996-04-17 | RE0000724729 | B00000418763 | | | |
| 1968-04-15 | 1968-04-15 | https://www.nytimes.com/1968/04/15/archives/detroit-integration-drive-fails-as-whites-quit-3-school-areas.html | Detroit Integration Drive Fails As Whites Quit 3 School Areas | True | By Anthony Ripley | 1996-04-17 | RE0000724729 | B00000418763 | | | |
| 1968-04-15 | 1968-04-15 | https://www.nytimes.com/1968/04/15/archives/barge-contract-awarded.html | Barge Contract Awarded | True | | 1996-04-17 | RE0000724729 | B00000418763 | | | |
| 1968-04-15 | 1968-04-15 | https://www.nytimes.com/1968/04/15/archives/baltimore-emergency-ends.html | Baltimore Emergency Ends | True | | 1996-04-17 | RE0000724729 | B00000418763 | | | |
| 1968-04-15 | 1968-04-15 | https://www.nytimes.com/1968/04/15/archives/child-identifies-alleged-rapist-suspect-seized-after-chase-on-lower.html | CHILD IDENTIFIES ALLEGED RAPIST; Suspect Seized After Chase on Lower East Side | True | | 1996-04-17 | RE0000724729 | B00000418763 | | | |
| 1968-04-15 | 1968-04-15 | https://www.nytimes.com/1968/04/15/archives/violations-charged-by-hanoi.html | Violations Charged by Hanoi | True | | 1996-04-17 | RE0000724729 | B00000418763 | | | |
| 1968-04-15 | 1968-04-15 | https://www.nytimes.com/1968/04/15/archives/mgms-earnings-climb-to-record-revenues-also-set-mark-for-the-latest.html | M-G-M'S EARNINGS CLIMB TO RECORD; Revenues Also Set Mark for the Latest 28 Weeks | True | | 1996-04-17 | RE0000724729 | B00000418763 | | | |
| 1968-04-15 | 1968-04-15 | https://www.nytimes.com/1968/04/15/archives/roger-sessions-will-give-norton-lectures-at-harvard.html | Roger Sessions Will Give Norton Lectures at Harvard | True | | 1996-04-17 | RE0000724729 | B00000418763 | | | |
| 1968-04-15 | 1968-04-15 | https://www.nytimes.com/1968/04/15/archives/krieg-stewart.html | Krieg – Stewart | True | Special to The New York Times | 1996-04-17 | RE0000724729 | B00000418763 | | | |
| 1968-04-15 | 1968-04-15 | https://www.nytimes.com/1968/04/15/archives/fineau-wins-steeplechase-in-paris-ice-bloc-second.html | Fineau Wins Steeplechase In Paris; Ice Bloc Second | True | | 1996-04-17 | RE0000724729 | B00000418763 | | | |
| 1968-04-15 | 1968-04-15 | https://www.nytimes.com/1968/04/15/archives/more-time-asked-for-city-to-remedy-abuses-in-hospitals.html | More Time Asked For City to Remedy Abuses in Hospitals | True | | 1996-04-17 | RE0000724729 | B00000418763 | | | |
| 1968-04-15 | 1968-04-15 | https://www.nytimes.com/1968/04/15/archives/japanese-wins-indian-open.html | Japanese Wins Indian Open | True | | 1996-04-17 | RE0000724729 | B00000418763 | | | |
| 1968-04-15 | 1968-04-15 | https://www.nytimes.com/1968/04/15/archives/ingrid-s-russell-is-married-to-merrell-kerby-saunders.html | Ingrid S. Russell Is Married To Merrell Kerby Saunders | True | Special to The New York Times | 1996-04-17 | RE0000724729 | B00000418763 | | | |
| 1968-04-15 | 1968-04-15 | https://www.nytimes.com/1968/04/15/archives/mary-sayour-engaged.html | Mary Sayour Engaged | True | | 1996-04-17 | RE0000724729 | B00000418763 | | | |
| 1968-04-15 | 1968-04-15 | https://www.nytimes.com/1968/04/15/archives/shipments-of-steel-arouse-new-hopes.html | Shipments of Steel Arouse New Hopes | True | Special to The New York Times | 1996-04-17 | RE0000724729 | B00000418763 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-04-15 | 1968-04-15 | https://www.nytimes.com/1968/04/15/archives/auto-race-rained-out.html | Auto Race Rained Out | True | | 1996-04-17 | RE0000724729 | B00000418763 | | | |
| 1968-04-15 | 1968-04-15 | https://www.nytimes.com/1968/04/15/archives/advertising-hutton-gets-interpublic-nod.html | Advertising Hutton Gets Interpublic Nod | True | By Philip H. Dougherty | 1996-04-17 | RE0000724729 | B00000418763 | | | |
| 1968-04-15 | 1968-04-15 | https://www.nytimes.com/1968/04/15/archives/screen-a-method-to-their-iconoclasmtriumvirate-dissects-mod-mad.html | Screen: A Method to Their Iconoclasm Triumvirate Dissects Mod, Mad Britain | True | By A. H. Weiler | 1996-04-17 | RE0000724729 | B00000418763 | | | |
| 1968-04-15 | 1968-04-15 | https://www.nytimes.com/1968/04/15/archives/weeks-votes-in-house.html | Week's Votes in House | True | Compiled by Congressional Quarterly | 1996-04-17 | RE0000724729 | B00000418763 | | | |
| 1968-04-15 | 1968-04-15 | https://www.nytimes.com/1968/04/15/archives/chenier-keeps-snooker-title.html | Chenier Keeps Snooker Title | True | | 1996-04-17 | RE0000724729 | B00000418763 | | | |
| 1968-04-15 | 1968-04-15 | https://www.nytimes.com/1968/04/15/archives/vehicle-falls-into-creek-eight-migrants-drown.html | Vehicle Falls Into Creek; Eight Migrants Drown | True | | 1996-04-17 | RE0000724729 | B00000418763 | | | |
| 1968-04-15 | 1968-04-15 | https://www.nytimes.com/1968/04/15/archives/lightning-strikes-boy-14.html | Lightning Strikes Boy, 14 | True | | 1996-04-17 | RE0000724729 | B00000418763 | | | |
| 1968-04-15 | 1968-04-15 | https://www.nytimes.com/1968/04/15/archives/todays-the-day-of-the-mad-mad-tax-rush.html | Today's the Day of the Mad, Mad Tax Rush | True | | 1996-04-17 | RE0000724729 | B00000418763 | | | |
| 1968-04-15 | 1968-04-15 | https://www.nytimes.com/1968/04/15/archives/mrs-king-wins-2-matches-in-pro-tennis-at-cannes.html | Mrs. King Wins 2 Matches In Pro Tennis at Cannes | True | | 1996-04-17 | RE0000724729 | B00000418763 | | | |
| 1968-04-15 | 1968-04-15 | https://www.nytimes.com/1968/04/15/archives/mrs-v-allen-hower.html | MRs. V. ALLEN HOWER | True | q pectal to The New York Times | 1996-04-17 | RE0000724729 | B00000418763 | | | |
| 1968-04-15 | 1968-04-15 | https://www.nytimes.com/1968/04/15/archives/bill-for-farmers-waits-signature-move-would-protect-rights-to-join.html | BILL FOR FARMERS WAITS SIGNATURE; Move Would Protect Rights to Join Bargaining Units to Deal With Buyers | True | By H. J. Maidenberg | 1996-04-17 | RE0000724729 | B00000418763 | | | |
| 1968-04-15 | 1968-04-15 | https://www.nytimes.com/1968/04/15/archives/korean-reds-kill-4-u-n-soldiers-2-americans-among-dead-in-ambush-of.html | KOREAN REDS KILL 4 U. N. SOLDIERS; 2 Americans Among Dead in Ambush of Army Truck South of Panmunjom | True | Special to The New York Times | 1996-04-17 | RE0000724729 | B00000418763 | | | |
| 1968-04-15 | 1968-04-15 | https://www.nytimes.com/1968/04/15/archives/hawks-defeat-rangers-21-at-garden-and-take-32-lead-in-series.html | Hawks Defeat Rangers, 2-1, at Garden and Take 3-2 Lead in Series; SCHMAUTZ, ROOKIE, GETS WINNING GOAL | True | By Gerald Eskenazi | 1996-04-17 | RE0000724729 | B00000418763 | | | |
| 1968-04-15 | 1968-04-15 | https://www.nytimes.com/1968/04/15/archives/tv-easter-in-westminster-abbey-broadcast-service-was-taped-in.html | TV: Easter in Westminster Abbey; Broadcast Service Was Taped in Advance | True | By Jack Gould | 1996-04-17 | RE0000724729 | B00000418763 | | | |
| 1968-04-15 | 1968-04-15 | https://www.nytimes.com/1968/04/15/archives/dr-king-honored-at-oxford.html | Dr. King Honored at Oxford | True | | 1996-04-17 | RE0000724729 | B00000418763 | | | |
| 1968-04-15 | 1968-04-15 | https://www.nytimes.com/1968/04/15/archives/musical-tribute-to-israel-due.html | Musical Tribute to Israel Due | True | | 1996-04-17 | RE0000724729 | B00000418763 | | | |
| 1968-04-15 | 1968-04-15 | https://www.nytimes.com/1968/04/15/archives/executive-is-named-by-timelife-books.html | EXECUTIVE IS NAMED BY TIME-LIFE BOOKS | True | | 1996-04-17 | RE0000724729 | B00000418763 | | | |
| 1968-04-15 | 1968-04-15 | https://www.nytimes.com/1968/04/15/archives/us-aides-speech-is-a-boon-to-thieu-south-vietnamese-generals-urged.html | U.S. AIDES SPEECH IS A BOON TO THIEU; South Vietnamese Generals Urged to Rally Behind Him | True | Special to The New York Times | 1996-04-17 | RE0000724729 | B00000418763 | | | |
| 1968-04-15 | 1968-04-15 | https://www.nytimes.com/1968/04/15/archives/riotcontrol-equipment-stocks-strengthen-stocks-of-riotcontrol.html | Riot-Control Equipment Stocks Strengthen; Stocks of Riot-Control Companies Show Gains | True | By Leonard Sloane | 1996-04-17 | RE0000724729 | B00000418763 | | | |
| 1968-04-15 | 1968-04-15 | https://www.nytimes.com/1968/04/15/archives/the-best-dressed-hometown-style.html | The Best-Dressed, Home-Town Style | True | By Virginia Lee Warren | 1996-04-17 | RE0000724729 | B00000418763 | | | |
| 1968-04-15 | 1968-04-15 | https://www.nytimes.com/1968/04/15/archives/2million-is-sought-for-negro-colleges.html | $2-MILLION IS SOUGHT FOR NEGRO COLLEGES | True | | 1996-04-17 | RE0000724729 | B00000418763 | | | |
| 1968-04-15 | 1968-04-15 | https://www.nytimes.com/1968/04/15/archives/swede-wins-as-squabbles-mar-morocco-cycle-race.html | Swede Wins as Squabbles Mar Morocco Cycle Race | True | | 1996-04-17 | RE0000724729 | B00000418763 | | | |
| 1968-04-15 | 1968-04-15 | https://www.nytimes.com/1968/04/15/archives/seeburg-sought-by-general-time-clock-maker-in-merger-plan-is-object.html | SEEBURG SOUGHT BY GENERAL TIME; Clock Maker in Merger Plan Is Object of Bid by Talley | True | | 1996-04-17 | RE0000724729 | B00000418763 | | | |
| 1968-04-15 | 1968-04-15 | https://www.nytimes.com/1968/04/15/archives/riot-bonds-in-chicago-are-drastically-reduced-negro-lawyers-group.html | Riot Bonds in Chicago Are Drastically Reduced; Negro Lawyers' Group Had Complained -- Many Freed on Own Recognizance | True | | 1996-04-17 | RE0000724729 | B00000418763 | | | |
| 1968-04-15 | 1968-04-15 | https://www.nytimes.com/1968/04/15/archives/twins-down-yanks-43-as-worthington-halts-3run-rally-in-ninth.html | Twins Down Yanks, 4-3, as Worthington Halts 3-Run Rally in Ninth; INJURIES SIDELINE PEPITONE, CLARKE | True | By Leonard Koppett | 1996-04-17 | RE0000724729 | B00000418763 | | | |
| 1968-04-15 | 1968-04-15 | https://www.nytimes.com/1968/04/15/archives/a-french-philby-spy-scandal-foreseen-in-agents-memoirs-french-philby.html | A 'French 'Philby' Spy Scandal Foreseen in Agent's Memoirs; ' French Philby' Spy Scandal Foreseen | True | Special to The New York Times | 1996-04-17 | RE0000724729 | B00000418763 | | | |
| 1968-04-15 | 1968-04-15 | https://www.nytimes.com/1968/04/15/archives/moses-englander-carmel-wine-aide.html | 'MOSES ENGLANDER, CARMEL WINE AIDE | True | | 1996-04-17 | RE0000724729 | B00000418763 | | | |
| 1968-04-15 | 1968-04-15 | https://www.nytimes.com/1968/04/15/archives/chemical-makers-lose-coast-fight-los-angeles-rejects-a-bid-to-alter.html | CHEMICAL MAKERS LOSE COAST FIGHT; Los Angeles Rejects a Bid to Alter Pollution Law | True | By Gladwin Hill | 1996-04-17 | RE0000724729 | B00000418763 | | | |
| 1968-04-15 | 1968-04-15 | https://www.nytimes.com/1968/04/15/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1996-04-17 | RE0000724729 | B00000418763 | | | |
| 1968-04-15 | 1968-04-15 | https://www.nytimes.com/1968/04/15/archives/cia-aide-has-no-comment.html | C.I.A. Aide Has No Comment | True | Special to The New York Times | 1996-04-17 | RE0000724729 | B00000418763 | | | |
| 1968-04-15 | 1968-04-15 | https://www.nytimes.com/1968/04/15/archives/rockefeller-to-give-views-on-vietnam-supporter-predicts.html | Rockefeller to Give Views on Vietnam, Supporter Predicts | True | | 1996-04-17 | RE0000724729 | B00000418763 | | | |
| 1968-04-15 | 1968-04-15 | https://www.nytimes.com/1968/04/15/archives/a-basket-of-rubber-bones.html | ' A Basket of Rubber Bones' | True | | 1996-04-17 | RE0000724729 | B00000418763 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-04-15 | 1968-04-15 | https://www.nytimes.com/1968/04/15/archives/jets-near-hanoi-tass-says.html | Jets Near Hanoi, Tass Says | True | | 1996-04-17 | RE0000724729 | B00000418763 | | | |
| 1968-04-15 | 1968-04-15 | https://www.nytimes.com/1968/04/15/archives/abrams-is-expected-to-carry-on-westmorelands-basic-war-policies.html | Abrams Is Expected to Carry On Westmoreland's Basic War Policies | True | By Gene Roberts | 1996-04-17 | RE0000724729 | B00000418763 | | | |
| 1968-04-15 | 1968-04-15 | https://www.nytimes.com/1968/04/15/archives/theater-boys-in-the-band-opens-off-broadway-mart-crowley-drama-is.html | Theater: 'Boys in the Band' Opens Off Broadway; Mart Crowley Drama Is at Theater Fair | True | By Clive Barnes | 1996-04-17 | RE0000724729 | B00000418763 | | | |
| 1968-04-15 | 1968-04-15 | https://www.nytimes.com/1968/04/15/archives/tired-of-a-toupee-try-hairwaving.html | Tired of a Toupee? Try Hair-Weaving | True | By Judy Klemesrud | 1996-04-17 | RE0000724729 | B00000418763 | | | |
| 1968-04-15 | 1968-04-15 | https://www.nytimes.com/1968/04/15/archives/property-rights-vs-individuals-welfare.html | Property Rights vs. 'Individuals' Welfare | True | BERNARD H. ROSS | 1996-04-17 | RE0000724729 | B00000418763 | | | |
| 1968-04-15 | 1968-04-15 | https://www.nytimes.com/1968/04/15/archives/dodgers-lose-30-to-pirates-bunning-gives-5-hits.html | Dodgers Lose, 3-0, to Pirates; Bunning Gives 5 Hits | True | | 1996-04-17 | RE0000724729 | B00000418763 | | | |
| 1968-04-15 | 1968-04-15 | https://www.nytimes.com/1968/04/15/archives/problems-of-mental-institutions.html | Problems of Mental Institutions | True | LOUIS CARP.,M.D. | 1996-04-17 | RE0000724729 | B00000418763 | | | |
| 1968-04-15 | 1968-04-15 | https://www.nytimes.com/1968/04/15/archives/rickover-is-winning-fight-for-a-swifter-submarine-rickover-winning.html | Rickover Is Winning Fight For a Swifter Submarine; Rickover Winning 2-Year Fight For a Swifter Atom Submarine | True | By John W. Finney | 1996-04-17 | RE0000724729 | B00000418763 | | | |
| 1968-04-15 | 1968-04-15 | https://www.nytimes.com/1968/04/15/archives/for-youngsters-theater-is-mixed-entertainment-at-easter-time.html | FOR YOUNGSTERS, THEATER IS MIXED; Entertainment at Easter Time Includes Old Favorite, Winnie | True | By Dan Sullivan | 1996-04-17 | RE0000724729 | B00000418763 | | | |
| 1968-04-15 | 1968-04-15 | https://www.nytimes.com/1968/04/15/archives/jerusalem-astir-on-day-of-prayer-easter-pilgrims-and-visitors-for.html | JERUSALEM ASTIR ON DAY OF PRAYER; Easter Pilgrims and Visitors for Passover Mix -- Palm Sunday Also Observed | True | By James Feron | 1996-04-17 | RE0000724729 | B00000418763 | | | |
| 1968-04-15 | 1968-04-15 | https://www.nytimes.com/1968/04/15/archives/negro-athleto-to-carry-flag-for-so-africa-at-olympics.html | Negro Athlete to Carry Flag For So. Africa at Olympics | True | | 1996-04-17 | RE0000724729 | B00000418763 | | | |
| 1968-04-15 | 1968-04-15 | https://www.nytimes.com/1968/04/15/archives/antiwar-union-to-aid-negro-resisters.html | Antiwar Union to Aid Negro Resisters | True | By John Kifner | 1996-04-17 | RE0000724729 | B00000418763 | | | |
| 1968-04-15 | 1968-04-15 | https://www.nytimes.com/1968/04/15/archives/mitchell-conducts-parsifal-oratorio.html | MITCHELL CONDUCTS 'PARSIFAL' ORATORIO | True | THEODORE STRONGIN. | 1996-04-17 | RE0000724729 | B00000418763 | | | |
| 1968-04-15 | 1968-04-15 | https://www.nytimes.com/1968/04/15/archives/miss-barnard-faulkner-win.html | Miss Barnard, Faulkner Win | True | | 1996-04-17 | RE0000724729 | B00000418763 | | | |
| 1968-04-15 | 1968-04-15 | https://www.nytimes.com/1968/04/15/archives/us-says-gambling-is-on-rise-here.html | U.S. Says Gambling Is on Rise Here | True | By Ralph Blumenthal | 1996-04-17 | RE0000724729 | B00000418763 | | | |
| 1968-04-15 | 1968-04-15 | https://www.nytimes.com/1968/04/15/archives/henry-dies-in-auto-crash.html | Henry Dies in Auto Crash | True | | 1996-04-17 | RE0000724729 | B00000418763 | | | |
| 1968-04-15 | 1968-04-15 | https://www.nytimes.com/1968/04/15/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1996-04-17 | RE0000724729 | B00000418763 | | | |
| 1968-04-15 | 1968-04-15 | https://www.nytimes.com/1968/04/15/archives/passaic-stores-looted.html | Passaic Stores Looted | True | | 1996-04-17 | RE0000724729 | B00000418763 | | | |
| 1968-04-15 | 1968-04-15 | https://www.nytimes.com/1968/04/15/archives/greece-under-junta.html | Greece Under Junta | True | ELIAS B. M. KULUKUNDIS | 1996-04-17 | RE0000724729 | B00000418763 | | | |
| 1968-04-15 | 1968-04-15 | https://www.nytimes.com/1968/04/15/archives/a-new-humphrey-role-vice-president-is-presenting-himself-as-mature.html | A New Humphrey Role; Vice President Is Presenting Himself As Mature Healer of National Lesions | True | By Roy Reed | 1996-04-17 | RE0000724729 | B00000418763 | | | |
| 1968-04-15 | 1968-04-15 | https://www.nytimes.com/1968/04/15/archives/mowry-defeats-blocker-on-first-hole-of-golf-playoff.html | Mowry Defeats Blocker On First Hole of Golf Playoff | True | | 1996-04-17 | RE0000724729 | B00000418763 | | | |
| 1968-04-15 | 1968-04-15 | https://www.nytimes.com/1968/04/15/archives/romantic-program-played-at-museum-by-gina-bachauer.html | Romantic Program Played at Museum By Gina Bachauer | True | By Allen Hughes | 1996-04-17 | RE0000724729 | B00000418763 | | | |
| 1968-04-15 | 1968-04-15 | https://www.nytimes.com/1968/04/15/archives/6year-revolt-in-sudan-leaves-untold-casualties-6-years-of-civil-war.html | 6-Year Revolt in Sudan Leaves Untold Casualties; 6 Years of Civil War in Sudan Leave Untold Casualties and Hardship for Civilians | True | By Lawrence Fellows | 1996-04-17 | RE0000724729 | B00000418763 | | | |
| 1968-04-15 | 1968-04-15 | https://www.nytimes.com/1968/04/15/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1996-04-17 | RE0000724729 | B00000418763 | | | |
| 1968-04-15 | 1968-04-15 | https://www.nytimes.com/1968/04/15/archives/pact-halts-sitin-of-500-at-colgate-university-agrees-to-bar-housing.html | PACT HALTS SIT-IN OF 500 AT COLGATE; University Agrees to Bar Housing Discrimination for Students at Once | True | By Paul Hofmann | 1996-04-17 | RE0000724729 | B00000418763 | | | |
| 1968-04-15 | 1968-04-15 | https://www.nytimes.com/1968/04/15/archives/diebold-organizes-study-foundation.html | DIEBOLD ORGANIZES STUDY FOUNDATION | True | | 1996-04-17 | RE0000724729 | B00000418763 | | | |
| 1968-04-15 | 1968-04-15 | https://www.nytimes.com/1968/04/15/archives/for-senator-mccarthy.html | For Senator McCarthy | True | MAURICE R. MONTGOMERY | 1996-04-17 | RE0000724729 | B00000418763 | | | |
| 1968-04-15 | 1968-04-15 | https://www.nytimes.com/1968/04/15/archives/transport-news-and-notes-us-agrees-to-trade-2-troop-vessels-to.html | Transport News and Notes; U.S. Agrees to Trade 2 Troop Vessels to Pacific Far East for Smaller Ships | True | | 1996-04-17 | RE0000724729 | B00000418763 | | | |
| 1968-04-15 | 1968-04-15 | https://www.nytimes.com/1968/04/15/archives/boom-in-wall-st-attracts-britons-large-investors-buying-us-stocks.html | BOOM IN WALL ST. ATTRACTS BRITONS; Large Investors Buying U.S. Stocks Partly of Big Premium on Dollars | True | By John M. Lee | 1996-04-17 | RE0000724729 | B00000418763 | | | |
| 1968-04-15 | 1968-04-15 | https://www.nytimes.com/1968/04/15/archives/peking-urges-hanoi-to-continue-fight.html | PEKING URGES HANOI TO CONTINUE FIGHT | True | | 1996-04-17 | RE0000724729 | B00000418763 | | | |
| 1968-04-15 | 1968-04-15 | https://www.nytimes.com/1968/04/15/archives/argentine-recollects-3-things-first-18th-holes-and-gallery.html | Argentine Recollects 3 Things: First, 18th Holes and Gallery | True | | 1996-04-17 | RE0000724729 | B00000418763 | | | |
| 1968-04-15 | 1968-04-15 | https://www.nytimes.com/1968/04/15/archives/tvs-college-bowl-is-won-by-chicago.html | TV'S 'COLLEGE BOWL' IS WON BY CHICAGO | True | | 1996-04-17 | RE0000724729 | B00000418763 | | | |
| 1968-04-15 | 1968-04-15 | https://www.nytimes.com/1968/04/15/archives/wife-of-us-writer-assailed-in-poland.html | WIFE OF U.S. WRITER ASSAILED IN POLAND | True | Special to The New York Times | 1996-04-17 | RE0000724729 | B00000418763 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-04-15 | 1968-04-15 | https://www.nytimes.com/1968/04/15/archives/cyclist-to-shift-to-autos.html | Cyclist to Shift to Autos | True | | 1996-04-17 | RE0000724729 | B00000418763 | | | |
| 1968-04-15 | 1968-04-15 | https://www.nytimes.com/1968/04/15/archives/call-for-justice-made-by-newark-archbishop.html | Call for Justice Made By Newark Archbishop | True | SpeCial to The New York Times | 1996-04-17 | RE0000724729 | B00000418763 | | | |
| 1968-04-15 | 1968-04-15 | https://www.nytimes.com/1968/04/15/archives/anton-j-roper.html | ANTON J. ROPER | True | | 1996-04-17 | RE0000724729 | B00000418763 | | | |
| 1968-04-15 | 1968-04-15 | https://www.nytimes.com/1968/04/15/archives/elliman-co-names-2-executives.html | Elliman & Co. Names 2 Executives | True | | 1996-04-17 | RE0000724729 | B00000418763 | | | |
| 1968-04-15 | 1968-04-15 | https://www.nytimes.com/1968/04/15/archives/angels-turn-back-orioles-62-2errors-are-costly.html | Angels Turn Back Orioles, 6-2; Errors Are Costly | True | | 1996-04-17 | RE0000724729 | B00000418763 | | | |
| 1968-04-15 | 1968-04-15 | https://www.nytimes.com/1968/04/15/archives/puerto-rican-bank-elects-3.html | Puerto Rican Bank Elects 3 | True | | 1996-04-17 | RE0000724729 | B00000418763 | | | |
| 1968-04-15 | 1968-04-15 | https://www.nytimes.com/1968/04/15/archives/guard-quits-kansas-city.html | Guard Quits Kansas City | True | | 1996-04-17 | RE0000724729 | B00000418763 | | | |
| 1968-04-15 | 1968-04-15 | https://www.nytimes.com/1968/04/15/archives/new-cargo-liner-is-hub-of-system-10million-lash-designed-to-carry.html | NEW CARGO LINER IS HUB OF SYSTEM; $10-Million LASH Designed to Carry 73 Lighters | True | By Edward A. Morrow | 1996-04-17 | RE0000724729 | B00000418763 | | | |
| 1968-04-15 | 1968-04-15 | https://www.nytimes.com/1968/04/15/archives/charles-hertzig-dies-at-84-maker-wholesale-newsdealer.html | 'Charles Hertzig Dies at 84; Maker Wholesale Newsdealer | True | | 1996-04-17 | RE0000724729 | B00000418763 | | | |
| 1968-04-15 | 1968-04-15 | https://www.nytimes.com/1968/04/15/archives/dance-ballet-theater-joins-a-childrens-show-troupe-does-2-works-at.html | Dance: Ballet Theater Joins a Children's Show; Troupe Does 2 Works at the Beacon | True | CLIVE BARNES | 1996-04-17 | RE0000724729 | B00000418763 | | | |
| 1968-04-15 | 1968-04-15 | https://www.nytimes.com/1968/04/15/archives/morris-e-kinnan-lawyer-counsel-for-savings-bank.html | Morris E. Kinnan, LawYer, Counsel for Savings Bankl | True | | 1996-04-17 | RE0000724729 | B00000418763 | | | |
| 1968-04-15 | 1968-04-15 | https://www.nytimes.com/1968/04/15/archives/barbara-gayle-swanson-to-marry.html | Barbara Gayle Swanson to Marry | True | Special to The New York Times | 1996-04-17 | RE0000724729 | B00000418763 | | | |
| 1968-04-15 | 1968-04-15 | https://www.nytimes.com/1968/04/15/archives/stock-car-injures-24.html | Stock Car Injures 24 | True | | 1996-04-17 | RE0000724729 | B00000418763 | | | |
| 1968-04-15 | 1968-04-15 | https://www.nytimes.com/1968/04/15/archives/emptying-mattawan.html | Emptying Mattawan | True | | 1996-04-17 | RE0000724729 | B00000418763 | | | |
| 1968-04-15 | 1968-04-15 | https://www.nytimes.com/1968/04/15/archives/czech-film-show-this-week.html | Czech Film Show This Week | True | | 1996-04-17 | RE0000724729 | B00000418763 | | | |
| 1968-04-15 | 1968-04-15 | https://www.nytimes.com/1968/04/15/archives/tescione-wins-in-bowling.html | Tescione Wins in Bowling | True | | 1996-04-17 | RE0000724729 | B00000418763 | | | |
| 1968-04-15 | 1968-04-15 | https://www.nytimes.com/1968/04/15/archives/patricia-ann-perkins-betrothed-to-captain.html | Patricia Ann Perkins Betrothed to Captain | True | Special to The New York Times | 1996-04-17 | RE0000724729 | B00000418763 | | | |
| 1968-04-15 | 1968-04-15 | https://www.nytimes.com/1968/04/15/archives/australian-driver-suffers-fractured-skull-in-crash.html | Australian Driver Suffers Fractured Skull in Crash | True | | 1996-04-17 | RE0000724729 | B00000418763 | | | |
| 1968-04-15 | 1968-04-15 | https://www.nytimes.com/1968/04/15/archives/ted-bates-names-high-executive.html | Ted Bates Names High Executive | True | | 1996-04-17 | RE0000724729 | B00000418763 | | | |
| 1968-04-15 | 1968-04-15 | https://www.nytimes.com/1968/04/15/archives/news-of-realty-williams-in-lease-genrol-manufacturer-takes-space.html | NEWS OF REALTY: WILLIAMS IN LEASE; Genrol Manufacturer Takes Space in G.M. Building | True | | 1996-04-17 | RE0000724729 | B00000418763 | | | |
| 1968-04-15 | 1968-04-15 | https://www.nytimes.com/1968/04/15/archives/gulf-american-corp.html | Gulf American Corp. | True | | 1996-04-17 | RE0000724729 | B00000418763 | | | |
| 1968-04-15 | 1968-04-15 | https://www.nytimes.com/1968/04/15/archives/choice-for-americans.html | Choice for Americans | True | | 1996-04-17 | RE0000724729 | B00000418763 | | | |
| 1968-04-15 | 1968-04-15 | https://www.nytimes.com/1968/04/15/archives/jersey-turnpike-repairs.html | Jersey Turnpike Repairs | True | Special to The New York Times | 1996-04-17 | RE0000724729 | B00000418763 | | | |
| 1968-04-15 | 1968-04-15 | https://www.nytimes.com/1968/04/15/archives/avantgarde-series-offers-3d-concert.html | AVANT-GARDE SERIES OFFERS 3D CONCERT | True | DONAL HENAHAN. | 1996-04-17 | RE0000724729 | B00000418763 | | | |
| 1968-04-15 | 1968-04-15 | https://www.nytimes.com/1968/04/15/archives/dr-kings-father-and-wife-in-pulpit.html | Dr. King's Father and Wife in Pulpit | True | | 1996-04-17 | RE0000724729 | B00000418763 | | | |
| 1968-04-15 | 1968-04-15 | https://www.nytimes.com/1968/04/15/archives/nicklaus-out-of-tourney.html | Nicklaus Out of Tourney | True | Special to The New York Times | 1996-04-17 | RE0000724729 | B00000418763 | | | |
| 1968-04-15 | 1968-04-15 | https://www.nytimes.com/1968/04/15/archives/soviet-satellite-up-into-manned-orbit.html | SOVIET SATELLITE UP INTO 'MANNED' ORBIT | True | | 1996-04-17 | RE0000724729 | B00000418763 | | | |
| 1968-04-15 | 1968-04-15 | https://www.nytimes.com/1968/04/15/archives/rustlers-of-brands-seen-riding-again-brands-rustlers-seen-riding-again.html | Rustlers of Brands Seen Riding Again; BRANDS RUSTLERS SEEN RIDING AGAIN | True | By John L. Hess | 1996-04-17 | RE0000724729 | B00000418763 | | | |
| 1968-04-15 | 1968-04-15 | https://www.nytimes.com/1968/04/15/archives/rainbow-room-party-to-aid-city-youth.html | Rainbow Room Party to Aid City Youth | True | | 1996-04-17 | RE0000724729 | B00000418763 | | | |
| 1968-04-15 | 1968-04-15 | https://www.nytimes.com/1968/04/15/archives/gary-merrill-is-working-hard-in-a-new-career-he-is-seeking-seat-in.html | Gary Merrill Is Working Hard in a New Career; He Is Seeking Seat in House as a Maine Republican | True | Special to The New York Times | 1996-04-17 | RE0000724729 | B00000418763 | | | |
| 1968-04-15 | 1968-04-15 | https://www.nytimes.com/1968/04/15/archives/puff-of-marijuana-costs-policeman-his-badge-san-francisco-san.html | Puff of Marijuana Costs Policeman His Badge; San Francisco Action Taken in Protest Against Law on 'Harmless Vegetable' | True | | 1996-04-17 | RE0000724729 | B00000418763 | | | |
| 1968-04-15 | 1968-04-15 | https://www.nytimes.com/1968/04/15/archives/a-second-front-in-airbus-battle-stakes-are-high-in-bidding-for.html | A SECOND FRONT IN AIRBUS BATTLE; Stakes Are High in Bidding for Contract Leadership | True | By Robert A. Wright | 1996-04-17 | RE0000724729 | B00000418763 | | | |
| 1968-04-15 | 1968-04-15 | https://www.nytimes.com/1968/04/15/archives/court-lag-blamed-in-narcotics-plan-but-addiction-control-head.html | COURT LAG BLAMED IN NARCOTICS PLAN; But Addiction Control Head Expresses Optimism | True | | 1996-04-17 | RE0000724729 | B00000418763 | | | |
| 1968-04-15 | 1968-04-15 | https://www.nytimes.com/1968/04/15/archives/young-says-press-aids-carmichael-urban-league-chief-assails-news.html | YOUNG SAYS PRESS AIDS CARMICHAEL; Urban League Chief Assails News Space Given Militant | True | | 1996-04-17 | RE0000724729 | B00000418763 | | | |
| 1968-04-15 | 1968-04-15 | https://www.nytimes.com/1968/04/15/archives/books-of-the-times-mapping-our-imperfect-ellipsoid.html | Books of The Times; Mapping Our Imperfect Ellipsoid | True | By Eliot Fremont-Smith | 1996-04-17 | RE0000724729 | B00000418763 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-04-15 | 1968-04-15 | https://www.nytimes.com/1968/04/15/archives/jay-lavenson-78-founded-ad-agency.html | JAY LAVENSON, 78, FOUNDED AD AGENCY | True | SCBI to 'Z'le ew York Tİmel | 1996-04-17 | RE000724729 | B00000418763 | | | |
| 1968-04-15 | 1968-04-15 | https://www.nytimes.com/1968/04/15/archives/treasury-itemizes-1year-maturities-117272662076.html | Treasury Itemizes 1-Year Maturities: $117,272,662,076 | True | | 1996-04-17 | RE000724729 | B00000418763 | | | |
| 1968-04-15 | 1968-04-15 | https://www.nytimes.com/1968/04/15/archives/inventory-growth-slow-in-february-trade-stocks-off.html | Inventory Growth Slow in February; Trade Stocks Off | True | | 1996-04-17 | RE000724729 | B00000418763 | | | |
| 1968-04-15 | 1968-04-15 | https://www.nytimes.com/1968/04/15/archives/victor-clvkin-69-an-architectdies-founded-connecticut-firmurged.html | NICTOR CIVKIN, 69, AN ARCHITECT,DIES; Founded Connecticut Firm-Urged Changes in Kitchens | True | Special to The ew York Tİln | 1996-04-17 | RE000724729 | B00000418763 | | | |
| 1968-04-15 | 1968-04-15 | https://www.nytimes.com/1968/04/15/archives/tigers-down-white-sox-in-10th-detroit-54-victor.html | Tigers Down White Sox in 10th; Detroit 5-4 Victor | True | | 1996-04-17 | RE000724729 | B00000418763 | | | |
| 1968-04-15 | 1968-04-15 | https://www.nytimes.com/1968/04/15/archives/varied-native-dishes-add-interest-to-dining-in-san-juan.html | Varied Native Dishes Add Interest to Dining in San Juan | True | By Craig Claiborne | 1996-04-17 | RE000724729 | B00000418763 | | | |
| 1968-04-15 | 1968-04-15 | https://www.nytimes.com/1968/04/15/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1996-04-17 | RE000724729 | B00000418763 | | | |
| 1968-04-15 | 1968-04-15 | https://www.nytimes.com/1968/04/15/archives/music-idioms-mixed-in-electric-easter.html | MUSIC IDIOMS MIXED IN 'ELECTRIC EASTER' | True | THEODORE STRONGIN. | 1996-04-17 | RE000724729 | B00000418763 | | | |
| 1968-04-15 | 1968-04-15 | https://www.nytimes.com/1968/04/15/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1996-04-17 | RE000724729 | B00000418763 | | | |
| 1968-04-15 | 1968-04-15 | https://www.nytimes.com/1968/04/15/archives/20-marines-dead-in-fight-near-hue-62-north-vietnamese-killed.html | 20 MARINES DEAD IN FIGHT NEAR HUE; 62 North Vietnamese Killed Defending Village Position | True | Special to The New York Times | 1996-04-17 | RE000724729 | B00000418763 | | | |
| 1968-04-15 | 1968-04-15 | https://www.nytimes.com/1968/04/15/archives/the-sleepy-legislature-takes-a-vacation.html | The Sleepy Legislature Takes a Vacation | True | By Frank S. Adams | 1996-04-17 | RE000724729 | B00000418763 | | | |
| 1968-04-15 | 1968-04-15 | https://www.nytimes.com/1968/04/15/archives/fiji-islanders-stricken.html | Fiji Islanders Stricken | True | | 1996-04-17 | RE000724729 | B00000418763 | | | |
| 1968-04-15 | 1968-04-15 | https://www.nytimes.com/1968/04/15/archives/port-engineers-to-meet.html | Port Engineers to Meet | True | | 1996-04-17 | RE000724729 | B00000418763 | | | |
| 1968-04-15 | 1968-04-15 | https://www.nytimes.com/1968/04/15/archives/tito-ends-japan-visit.html | Tito Ends Japan Visit | True | | 1996-04-17 | RE000724729 | B00000418763 | | | |
| 1968-04-15 | 1968-04-15 | https://www.nytimes.com/1968/04/15/archives/santana-takes-final.html | Santana Takes Final | True | | 1996-04-17 | RE000724729 | B00000418763 | | | |
| 1968-04-15 | 1968-04-15 | https://www.nytimes.com/1968/04/15/archives/susan-c-morris-engaged-to-wed-marine-officer.html | Susan C. Morris Engaged to Wed Marine Officer | True | Special to The New York Times | 1996-04-17 | RE000724729 | B00000418763 | | | |
| 1968-04-15 | 1968-04-15 | https://www.nytimes.com/1968/04/15/archives/belkin-conquers-fillol-in-tennis-4set-masters-final-nancy.html | BELKIN CONQUERS FILLOL IN TENNIS; Wins 4-Set Masters Final -Nancy Richey Victor | True | | 1996-04-17 | RE000724729 | B00000418763 | | | |
| 1968-04-15 | 1968-04-15 | https://www.nytimes.com/1968/04/15/archives/egyptian-olympic-group-asks-emergency-session.html | Egyptian Olympic Group Asks Emergency Session | True | | 1996-04-17 | RE000724729 | B00000418763 | | | |
| 1968-04-15 | 1968-04-15 | https://www.nytimes.com/1968/04/15/archives/newark-is-considering-bid-for-americans-of-a-b-a.html | Newark Is Considering Bid For Americans of A. B. A. | True | | 1996-04-17 | RE000724729 | B00000418763 | | | |
| 1968-04-15 | 1968-04-15 | https://www.nytimes.com/1968/04/15/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1996-04-17 | RE000724729 | B00000418763 | | | |
| 1968-04-15 | 1968-04-15 | https://www.nytimes.com/1968/04/15/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1996-04-17 | RE000724729 | B00000418763 | | | |
| 1968-04-15 | 1968-04-15 | https://www.nytimes.com/1968/04/15/archives/marjorie-h-madey-sings-at-town-hall.html | MARJORIE H. MADEY SINGS AT TOWN HALL | True | ALLEN PUGHES. | 1996-04-17 | RE000724729 | B00000418763 | | | |
| 1968-04-15 | 1968-04-15 | https://www.nytimes.com/1968/04/15/archives/luncheon-to-help-denver-hospital.html | Luncheon to Help Denver Hospital | True | | 1996-04-17 | RE000724729 | B00000418763 | | | |
| 1968-04-15 | 1968-04-15 | https://www.nytimes.com/1968/04/15/archives/mooney-mullen.html | Mooney--Mullen | True | | 1996-04-17 | RE000724729 | B00000418763 | | | |
| 1968-04-15 | 1968-04-15 | https://www.nytimes.com/1968/04/15/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1996-04-17 | RE000724729 | B00000418763 | | | |
| 1968-04-15 | 1968-04-15 | https://www.nytimes.com/1968/04/15/archives/camilleri-is-victor-in-a-a-u-wrestling.html | CAMILLERI IS VICTOR IN A. A. U. WRESTLING | True | | 1996-04-17 | RE000724729 | B00000418763 | | | |
| 1968-04-15 | 1968-04-15 | https://www.nytimes.com/1968/04/15/archives/margaret-k-johnston-fiancee-of-joel-clark.html | Margaret K. Johnston Fiancee of Joel Clark | True | Special to The New York Times | 1996-04-17 | RE000724729 | B00000418763 | | | |
| 1968-04-15 | 1968-04-15 | https://www.nytimes.com/1968/04/15/archives/bernsteins-strauss-challenges-vienna.html | BERNSTEIN'S STRAUSS CHALLENGES VIENNA | True | Special to The New York Times | 1996-04-17 | RE000724729 | B00000418763 | | | |
| 1968-04-15 | 1968-04-15 | https://www.nytimes.com/1968/04/15/archives/the-theater-confrontation-in-a-tribe-negro-troupe-offers-play-by.html | The Theater: Confrontation in a Tribe; Negro Troupe Offers Play by Soyinka | True | DAN SULLIVAN. | 1996-04-17 | RE000724729 | B00000418763 | | | |
| 1968-04-15 | 1968-04-15 | https://www.nytimes.com/1968/04/15/archives/clippers-rout-whips-50.html | Clippers Rout Whips, 5-0 | True | | 1996-04-17 | RE000724729 | B00000418763 | | | |
| 1968-04-15 | 1968-04-15 | https://www.nytimes.com/1968/04/15/archives/huth-and-grant-take-lead-as-south-africa-rally-field-is-reduced-to.html | Huth and Grant Take Lead as South Africa Rally; Field Is Reduced to 8 Cars; Vehicles Bog Down in Deep Mud on Tanzanian Run | True | By John S. Radosta | 1996-04-17 | RE000724729 | B00000418763 | | | |
| 1968-04-15 | 1968-04-15 | https://www.nytimes.com/1968/04/15/archives/easter-marked-by-christians-here-with-a-blend-of-modern-and.html | Easter Marked by Christians Here With a Blend of Modern and Traditional Rites; OUTDOOR SERVICES DRAW HUNDREDS | True | By Edward B. Fiske | 1996-04-17 | RE000724729 | B00000418763 | | | |
| 1968-04-15 | 1968-04-15 | https://www.nytimes.com/1968/04/15/archives/4-more-slain-in-rhodesia.html | 4 More Slain in Rhodesia | True | | 1996-04-17 | RE000724729 | B00000418763 | | | |
| 1968-04-15 | 1968-04-15 | https://www.nytimes.com/1968/04/15/archives/pope-asks-vietnam-peace-calls-for-an-end-of-racism-peace-in-vietnam.html | Pope Asks Vietnam Peace; Calls for an End of Racism; PEACE IN VIETNAM IS URGED BY POPE | True | By Robert C. Doty | 1996-04-17 | RE000724729 | B00000418763 | | | |
| 1968-04-15 | 1968-04-15 | https://www.nytimes.com/1968/04/15/archives/tv-taxes-and-a-profile-broadcast-lab-looks-at-loopholes-also-a.html | TV: Taxes and a Profile; Broadcast Lab Looks at Loopholes -Also, a Study of Ingmar Bergman | True | JACK GOULD. | 1996-04-17 | RE000724729 | B00000418763 | | | |
| 1968-04-15 | 1968-04-15 | https://www.nytimes.com/1968/04/15/archives/carmichael-on-racism.html | Carmichael on Racism | True | | 1996-04-17 | RE000724729 | B00000418763 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-04-15 | 1968-04-15 | https://www.nytimes.com/1968/04/15/archives/cubs-beat-cards-76.html | Cubs Beat Cards, 7-6 | True | | 1996-04-15 | RE0000724729 | B00000418763 | | | |
| 1968-04-15 | 1968-04-15 | https://www.nytimes.com/1968/04/15/archives/wolves-down-bays-21.html | Wolves Down Bays, 2-1 | True | | 1996-04-15 | RE0000724729 | B00000418763 | | | |
| 1968-04-15 | 1968-04-15 | https://www.nytimes.com/1968/04/15/archives/mrs-ernest-hamiltoni.html | MRS. ERNEST HAMILTONI | True | SpeCial to Tile New York Times | 1996-04-15 | RE0000724729 | B00000418763 | | | |
| 1968-04-15 | 1968-04-15 | https://www.nytimes.com/1968/04/15/archives/personal-finance-new-dental-insurance-plan-offered-giving-coverage.html | Personal Finance; New Dental Insurance Plan Offered, Giving Coverage to Small Employers | True | By Elizabeth M. Fowler | 1996-04-15 | RE0000724729 | B00000418763 | | | |
| 1968-04-15 | 1968-04-15 | https://www.nytimes.com/1968/04/15/archives/royals-set-back-generals-by-31-klein-scores-first-2-goals-for.html | ROYALS SET BACK GENERALS BY 3-1; Klein Scores First 2 Goals for Vancouver Eleven | True | | 1996-04-15 | RE0000724729 | B00000418763 | | | |
| 1968-04-15 | 1968-04-15 | https://www.nytimes.com/1968/04/15/archives/parts-unknown-wins-open-jump-miss-gilyard-rides-victor-in-bennett.html | PARTS UNKNOWN WINS OPEN JUMP; Miss Gilyard Rides Victor in Bennett College Show | True | Special to The New York Times | 1996-04-15 | RE0000724729 | B00000418763 | | | |
| 1968-04-15 | 1968-04-15 | https://www.nytimes.com/1968/04/15/archives/telephone-strike-threat.html | Telephone Strike Threat | True | | 1996-04-17 | RE0000724729 | B00000418763 | | | |
| 1968-04-15 | 1968-04-15 | https://www.nytimes.com/1968/04/15/archives/air-west-to-begin-its-first-flights-merger-of-three-lines-goes-into.html | AIR WEST TO BEGIN ITS FIRST FLIGHTS; Merger of Three Lines Goes Into Effect in Few Weeks | True | | 1996-04-17 | RE0000724729 | B00000418763 | | | |
| 1968-04-15 | 1968-04-15 | https://www.nytimes.com/1968/04/15/archives/peace-corps-role-lauded.html | Peace Corps Role Lauded | True | | 1996-04-17 | RE0000724729 | B00000418763 | | | |
| 1968-04-15 | 1968-04-15 | https://www.nytimes.com/1968/04/15/archives/sports-of-the-times-among-the-masters.html | Sports of The Times; Among the Masters | True | By Robert Lipsyte | 1996-04-17 | RE0000724729 | B00000418763 | | | |
| 1968-04-15 | 1968-04-15 | https://www.nytimes.com/1968/04/15/archives/higgins-wins-road-run.html | Higgins Wins Road Run | True | | 1996-04-17 | RE0000724729 | B00000418763 | | | |
| 1968-04-15 | 1968-04-15 | https://www.nytimes.com/1968/04/15/archives/international-loans-listed-for-week.html | International Loans Listed for Week | True | Special to The New York Times | 1996-04-17 | RE0000724729 | B00000418763 | | | |
| 1968-04-15 | 1968-04-15 | https://www.nytimes.com/1968/04/15/archives/lauri-is-victor-in-two-matches-beat-mizerak-and-murphy-in-title.html | LAURI IS VICTOR IN TWO MATCHES; Beat Mizerak and Murphy in Title Pocket Billiards | True | | 1996-04-17 | RE0000724729 | B00000418763 | | | |
| 1968-04-15 | 1968-04-15 | https://www.nytimes.com/1968/04/15/archives/gunfire-kills-israeli-soldier-on-patrol-at-jordan-river.html | Gunfire Kills Israeli Soldier On Patrol at Jordan River | True | Special to The New York Times | 1996-04-17 | RE0000724729 | B00000418763 | | | |
| 1968-04-15 | 1968-04-15 | https://www.nytimes.com/1968/04/15/archives/penelope-ewing-is-engaged-to-michael-busk-van-winkle.html | Penelope Ewing Is Engaged To Michael Busk Van Winkle | True | Special to The New York Times | 1996-04-17 | RE0000724729 | B00000418763 | | | |
| 1968-04-15 | 1968-04-15 | https://www.nytimes.com/1968/04/15/archives/new-laws-urged-for-mentally-ill-city-bar-group-decries-fate-of.html | NEW LAWS URGED FOR MENTALLY ILL; City Bar Group Decries Fate of Incompetent Defendants | True | By Will Lissner | 1996-04-17 | RE0000724729 | B00000418763 | | | |
| 1968-04-15 | 1968-04-15 | https://www.nytimes.com/1968/04/15/archives/miss-jean-wright-prospective-bride.html | Miss Jean Wright Prospective Bride | True | Special to The New York Times | 1996-04-17 | RE0000724729 | B00000418763 | | | |
| 1968-04-15 | 1968-04-15 | https://www.nytimes.com/1968/04/15/archives/police-in-berlin-break-up-a-march-by-4000-students-40-arrested-and.html | POLICE IN BERLIN BREAK UP A MARCH BY 4,000 STUDENTS; 40 Arrested and Many Hurt in Kurfurstendamm Clash -- Water Cannon Used | True | By Philip Shabecoff | 1996-04-15 | RE0000724729 | B00000418763 | | | |
| 1968-04-15 | 1968-04-15 | https://www.nytimes.com/1968/04/15/archives/morton-demands-mnamara-resign-decries-world-bank-chiefs-praise-for.html | MORTON DEMANDS M'NAMARA RESIGN; Decries World Bank Chief's Praise for Kennedy | True | | 1996-04-17 | RE0000724729 | B00000418763 | | | |
| 1968-04-15 | 1968-04-15 | https://www.nytimes.com/1968/04/15/archives/hearings-on-nato-asked.html | Hearings on NATO Asked | True | | 1996-04-15 | RE0000724729 | B00000418763 | | | |
| 1968-04-15 | 1968-04-15 | https://www.nytimes.com/1968/04/15/archives/chess-miss-gaprindashvili-beats-7-men-in-a-strong-tourney.html | Chess Miss Gaprindashvili Beats 7 Men in a Strong Tourney | True | By Al Horowitz | 1996-04-15 | RE0000724729 | B00000418763 | | | |
| 1968-04-15 | 1968-04-15 | https://www.nytimes.com/1968/04/15/archives/august-bridal-set-by-miss-gerstell.html | August Bridal Set By Miss Gerstell | True | Special to The New York Times | 1996-04-15 | RE0000724729 | B00000418763 | | | |
| 1968-04-15 | 1968-04-15 | https://www.nytimes.com/1968/04/15/archives/aussies-win-net-title.html | Aussies Win Net Title | True | | 1996-04-15 | RE0000724729 | B00000418763 | | | |
| 1968-04-15 | 1968-04-15 | https://www.nytimes.com/1968/04/15/archives/youths-loot-coney-island-shops-and-fight-police-disturbance-spills.html | Youths Loot Coney Island Shops and Fight Police; Disturbance Spills Over Into Subways -- 30 Arrested at Whitehall Station | True | | 1996-04-17 | RE0000724729 | B00000418763 | | | |
| 1968-04-15 | 1968-04-15 | https://www.nytimes.com/1968/04/15/archives/emerson-wins-final-from-rosewall-61-61.html | Emerson Wins Final From Rosewall, 6-1, 6-1 | True | | 1996-04-17 | RE0000724729 | B00000418763 | | | |
| 1968-04-15 | 1968-04-15 | https://www.nytimes.com/1968/04/15/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1996-04-17 | RE0000724729 | B00000418763 | | | |
| 1968-04-15 | 1968-04-15 | https://www.nytimes.com/1968/04/15/archives/bridge-a-selection-bombshell-ends-trials-for-womens-team.html | Bridge A Selection Bombshell Ends Trials for Women's Team | True | By Alan Truscott | 1996-04-17 | RE0000724729 | B00000418763 | | | |
| 1968-04-15 | 1968-04-15 | https://www.nytimes.com/1968/04/15/archives/giants-crush-phils-132-31-3-homers-by-hart.html | Giants Crush Phils, 13-2, 3-1; 3 Homers by Hart | True | | 1996-04-17 | RE0000724729 | B00000418763 | | | |
| 1968-04-15 | 1968-04-15 | https://www.nytimes.com/1968/04/15/archives/seoul-seeks-a-seat-at-vietnam-parley.html | SEOUL SEEKS A SEAT AT VIETNAM PARLEY | True | Special to The New York Times | 1996-04-17 | RE0000724729 | B00000418763 | | | |
| 1968-04-15 | 1968-04-15 | https://www.nytimes.com/1968/04/15/archives/pipers-top-muskies-win-eastern-title.html | PIPERS TOP MUSKIES, WIN EASTERN TITLE | True | | 1996-04-17 | RE0000724729 | B00000418763 | | | |
| 1968-04-15 | 1968-04-15 | https://www.nytimes.com/1968/04/15/archives/busy-week-ahead-in-money-market-corporate-capital-offerings-facing.html | BUSY WEEK AHEAD IN MONEY MARKET; Corporate Capital Offerings Facing One of Heaviest Periods This Year | True | By John H. Allan | 1996-04-17 | RE0000724729 | B00000418763 | | | |
| 1968-04-15 | 1968-04-15 | https://www.nytimes.com/1968/04/15/archives/waterbomb-plane-crashes.html | Water-Bomb Plane Crashes | True | | 1996-04-17 | RE0000724729 | B00000418763 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-04-15 | 1968-04-15 | https://www.nytimes.com/1968/04/15/archives/archbishop-modak-of-bombay-church.html | ARCHBISHOP MODAK OF BOMBAY CHURCH | True | | 1996-04-17 | RE0000724729 | B00000418763 | | | |
| 1968-04-15 | 1968-04-15 | https://www.nytimes.com/1968/04/15/archives/76ers-beat-celtics-110105-for-31-lead-in-eastern-playoff-finals.html | 76ers Beat Celtics, 110-105, for 3-1 Lead in Eastern Playoff Finals; JACKSON EXCELS IN LAST QUARTER | True | By Dave Anderson | 1996-04-17 | RE0000724729 | B00000418763 | | | |
| 1968-04-15 | 1968-04-15 | https://www.nytimes.com/1968/04/15/archives/widow-of-coltrane-plays-cosmic-jazz.html | WIDOW OF COLTRANE PLAYS 'COSMIC JAZZ' | True | JOHN S. WILSON. | 1996-04-17 | RE0000724729 | B00000418763 | | | |
| 1968-04-15 | 1968-04-15 | https://www.nytimes.com/1968/04/15/archives/mining-the-junk-piles.html | Mining the Junk Piles? | True | | 1996-04-17 | RE0000724729 | B00000418763 | | | |
| 1968-04-15 | 1968-04-15 | https://www.nytimes.com/1968/04/15/archives/spanish-police-seal-a-city-to-bar-basque-festival.html | Spanish Police Seal a City to Bar Basque Festival | True | By Tad Szulc | 1996-04-17 | RE0000724729 | B00000418763 | | | |
| 1968-04-15 | 1968-04-15 | https://www.nytimes.com/1968/04/15/archives/hospital-closes-as-doctor-leaves-physician-in-maine-said-he-could.html | HOSPITAL CLOSES AS DOCTOR LEAVES; Physician in Maine Said He Could Not Earn Enough | True | | 1996-04-17 | RE0000724729 | B00000418763 | | | |
| 1968-04-15 | 1968-04-15 | https://www.nytimes.com/1968/04/15/archives/gov-wallace-with-family.html | Gov. Wallace With Family | True | | 1996-04-17 | RE0000724729 | B00000418763 | | | |
| 1968-04-15 | 1968-04-15 | https://www.nytimes.com/1968/04/15/archives/steam-leak-affects-cables.html | Steam Leak Affects Cables | True | | 1996-04-17 | RE0000724729 | B00000418763 | | | |
| 1968-04-15 | 1968-04-15 | https://www.nytimes.com/1968/04/15/archives/senators-crush-athletics-8-to-1-washington-gains-first-victory-of.html | SENATORS CRUSH ATHLETICS, 8 TO 1; Washington Gains First Victory of Season | True | | 1996-04-17 | RE0000724729 | B00000418763 | | | |
| 1968-04-15 | 1968-04-15 | https://www.nytimes.com/1968/04/15/archives/jerseys-travel-problems.html | Jersey's Travel Problems | True | THOMAS T. TABER | 1996-04-17 | RE0000724729 | B00000418763 | | | |
| 1968-04-15 | 1968-04-15 | https://www.nytimes.com/1968/04/15/archives/priest-says-debt-fight-grows-in-buffalo-diocese.html | Priest Says Debt Fight Grows in Buffalo Diocese | True | Special to The New York Times | 1996-04-17 | RE0000724729 | B00000418763 | | | |
| 1968-04-15 | 1968-04-15 | https://www.nytimes.com/1968/04/15/archives/nashville-back-to-normal.html | Nashville Back to Normal | True | | 1996-04-17 | RE0000724729 | B00000418763 | | | |
| 1968-04-15 | 1968-04-15 | https://www.nytimes.com/1968/04/15/archives/president-lines-scores-us-policy-orders-new-ships-despite.html | PRESIDENT LINES SCORES U.S. POLICY; Orders New Ships Despite 'Government Restrictions' | True | | 1996-04-17 | RE0000724729 | B00000418763 | | | |
| 1968-04-15 | 1968-04-15 | https://www.nytimes.com/1968/04/15/archives/husbands-flight-to-war-defended-by-mrs-nugent.html | Husband's Flight to War Defended by Mrs. Nugent | True | | 1996-04-17 | RE0000724729 | B00000418763 | | | |
| 1968-04-15 | 1968-04-15 | https://www.nytimes.com/1968/04/15/archives/bravesreds-rained-out.html | Braves-Reds Rained Out | True | | 1996-04-17 | RE0000724729 | B00000418763 | | | |
| 1968-04-15 | 1968-04-15 | https://www.nytimes.com/1968/04/15/archives/soviet-girl-wins-fencing.html | Soviet Girl Wins Fencing | True | | 1996-04-17 | RE0000724729 | B00000418763 | | | |
| 1968-04-15 | 1968-04-15 | https://www.nytimes.com/1968/04/15/archives/millions-watch-a-masters-tie-then-goalby-wins-on-an-error-goalby.html | Millions Watch a Masters Tie, Then Goalby Wins on an Error; Goalby Wins Masters as de Vicenzo Errs on Scorecard, Costing Him a Tie | True | By Lincoln A. Werden | 1996-04-17 | RE0000724729 | B00000418763 | | | |
| 1968-04-15 | 1968-04-15 | https://www.nytimes.com/1968/04/15/archives/evening-to-benefit-international-house.html | Evening to Benefit International House | True | | 1996-04-17 | RE0000724729 | B00000418763 | | | |
| 1968-04-15 | 1968-04-15 | https://www.nytimes.com/1968/04/15/archives/milwaukee-polo-victor.html | Milwaukee Polo Victor | True | Special to The New York Times | 1996-04-17 | RE0000724729 | B00000418763 | | | |
| 1968-04-15 | 1968-04-15 | https://www.nytimes.com/1968/04/15/archives/gi-crushed-by-truce.html | G.I. Crushed by Truce | True | | 1996-04-17 | RE0000724729 | B00000418763 | | | |
| 1968-04-15 | 1968-04-15 | https://www.nytimes.com/1968/04/15/archives/miss-smith-on-216-victor-in-virginia.html | MISS SMITH, ON 216, VICTOR IN VIRGINIA | True | | 1996-04-17 | RE0000724729 | B00000418763 | | | |
| 1968-04-15 | 1968-04-15 | https://www.nytimes.com/1968/04/15/archives/dr-king-and-the-law.html | Dr. King and the Law | True | STANLEY BARNARD | 1996-04-17 | RE0000724729 | B00000418763 | | | |
| 1968-04-15 | 1968-04-15 | https://www.nytimes.com/1968/04/15/archives/east-german-liner-is-rammed-as-west-germans-save-defector.html | East German Liner Is Rammed As West Germans Save Defector | True | By David Binder | 1996-04-17 | RE0000724729 | B00000418763 | | | |
| 1968-04-15 | 1968-04-15 | https://www.nytimes.com/1968/04/15/archives/cameras-follow-police-in-crowds-demonstrators-use-them-for-evidence.html | CAMERAS FOLLOW POLICE IN CROWDS; Demonstrators Use Them for Evidence of ''Brutality' | True | | 1996-04-17 | RE0000724729 | B00000418763 | | | |
| 1968-04-15 | 1968-04-15 | https://www.nytimes.com/1968/04/15/archives/women-achieve-success-in-retailing-field-women-finding-retail.html | Women Achieve Success in Retailing Field; WOMEN FINDING RETAIL SUCCESS | True | By Isadore Barmash | 1996-04-17 | RE0000724729 | B00000418763 | | | |
| 1968-04-15 | 1968-04-15 | https://www.nytimes.com/1968/04/15/archives/spurs-deadlock-stars-in-soccer-barbers-late-goal-earns-11-tie-at.html | SPURS DEADLOCK STARS IN SOCCER; Barber's Late Goal Earns 1-1 Tie at Kansas City | True | | 1996-04-17 | RE0000724729 | B00000418763 | | | |
| 1968-04-15 | 1968-04-15 | https://www.nytimes.com/1968/04/15/archives/the-czechs-ignoring-politics-relax-over-easter-bishop-gives-first.html | The Czechs, Ignoring Politics, Relax Over Easter; Bishop Gives First Joyful Sermon Heard in Prague in the Last 21 Years | True | By Richard Eder | 1996-04-17 | RE0000724729 | B00000418763 | | | |
| 1968-04-15 | 1968-04-15 | https://www.nytimes.com/1968/04/15/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1996-04-17 | RE0000724729 | B00000418763 | | | |
| 1968-04-15 | 1968-04-15 | https://www.nytimes.com/1968/04/15/archives/text-of-popes-message-asking-vietnam-peace-and-end-of-racism.html | Text of Pope's Message Asking Vietnam Peace and End of Racism | True | | 1996-04-17 | RE0000724729 | B00000418763 | | | |
| 1968-04-15 | 1968-04-15 | https://www.nytimes.com/1968/04/15/archives/us-aide-teaches-consumer-lore-he-helps-miss-furness-to-promote.html | U.S. AIDE TEACHES CONSUMER LORE; He Helps Miss Furness to Promote Education | True | By John D. Morris | 1996-04-17 | RE0000724729 | B00000418763 | | | |
| 1968-04-15 | 1968-04-15 | https://www.nytimes.com/1968/04/15/archives/five-children-die-in-fire.html | Five Children Die in Fire | True | | 1996-04-17 | RE0000724729 | B00000418763 | | | |
| 1968-04-15 | 1968-04-15 | https://www.nytimes.com/1968/04/15/archives/kennedy-children-see-grandfather-in-florida.html | Kennedy Children See Grandfather in Florida | True | | 1996-04-17 | RE0000724729 | B00000418763 | | | |
| 1968-04-15 | 1968-04-15 | https://www.nytimes.com/1968/04/15/archives/bunning-fans-1000-in-2-major-leagues.html | Bunning Fans 1,000 in 2 Major Leagues | True | | 1996-04-17 | RE0000724729 | B00000418763 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-04-15 | 1968-04-15 | https://www.nytimes.com/1968/04/15/archives/usaided-pupil-creativity-program-scored-here.html | U.S.-Aided Pupil Creativity Program Scored Here | True | By Leonard Buder | 1996-04-17 | RE0000724729 | B00000418763 | | | |
| 1968-04-15 | 1968-04-15 | https://www.nytimes.com/1968/04/15/archives/easter-paraders-crowd-fifth-ave-on-a-perfect-day-churchgoers-mingle.html | EASTER PARADERS CROWD FIFTH AVE. ON A PERFECT DAY; Churchgoers Mingle With Exhibitionists Outdoors as Mercury Reaches 72 | True | By Lawrence Van Gelder | 1996-04-17 | RE0000724729 | B00000418763 | | | |
| 1968-04-15 | 1968-04-15 | https://www.nytimes.com/1968/04/15/archives/truckers-plan-convention.html | Truckers Plan Convention | True | | 1996-04-17 | RE0000724729 | B00000418763 | | | |
| 1968-04-15 | 1968-04-15 | https://www.nytimes.com/1968/04/15/archives/indians-triumph-over-red-sox-74-davalillo-sparks-cleveland-with-triple-and.html | INDIANS TRIUMPH OVER RED SOX, 7-4; Davalillo Sparks Cleveland With Triple and Homer | True | | 1996-04-17 | RE0000724729 | B00000418763 | | | |
| 1968-04-15 | 1968-04-15 | https://www.nytimes.com/1968/04/15/archives/committee-to-aid-nyu-in-journalism-is-named.html | Committee to Aid N.Y.U. In Journalism Is Named | True | | 1996-04-17 | RE0000724729 | B00000418763 | | | |
| 1968-04-15 | 1968-04-15 | https://www.nytimes.com/1968/04/15/archives/leroy-b-pitkin-58-of-brokerage-house.html | LEROY B. PITKIN, 58, OF BROKERAGE HOUSE | True | Speein. l to The New N & TImeJ | 1996-04-17 | RE0000724729 | B00000418763 | | | |
| 1968-04-15 | 1968-04-15 | https://www.nytimes.com/1968/04/15/archives/more-aid-for-city-is-held-essential.html | MORE AID FOR CITY IS HELD ESSENTIAL | True | | 1996-04-17 | RE0000724729 | B00000418763 | | | |
| 1968-04-15 | 1968-04-15 | https://www.nytimes.com/1968/04/15/archives/assassin-glorified.html | Assassin Glorified | True | HENRY V. S. HALL | 1996-04-17 | RE0000724729 | B00000418763 | | | |
| 1968-04-15 | 1968-04-15 | https://www.nytimes.com/1968/04/15/archives/damon-runyon-jr-is-killed-in-plunge.html | DAMON RUNYON JR. IS KILLED IN PLUNGE | True | | 1996-04-17 | RE0000724729 | B00000418763 | | | |
| 1968-04-15 | 1968-04-15 | https://www.nytimes.com/1968/04/15/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1996-04-17 | RE0000724729 | B00000418763 | | | |
| 1968-04-15 | 1968-04-15 | https://www.nytimes.com/1968/04/15/archives/salinger-says-gop-will-reject-nixon.html | SALINGER SAYS G.O.P. WILL REJECT NIXON | True | | 1996-04-17 | RE0000724729 | B00000418763 | | | |
| 1968-04-15 | 1968-04-15 | https://www.nytimes.com/1968/04/15/archives/robert-george-goalby.html | Robert George Goalby | True | | 1996-04-17 | RE0000724729 | B00000418763 | | | |
| 1968-04-15 | 1968-04-15 | https://www.nytimes.com/1968/04/15/archives/state-police-aide-named.html | State Police Aide Named | True | | 1996-04-17 | RE0000724729 | B00000418763 | | | |
| 1968-04-16 | 1968-04-16 | https://www.nytimes.com/1968/04/16/archives/bootblack-79-told-to-pay-rent-of-5-at-court-in-nassau.html | Bootblack, 79, Told To Pay Rent of $5 At Court in Nassau | True | Special to The New York Times | 1996-04-17 | RE0000724727 | B00000418761 | | | |
| 1968-04-16 | 1968-04-16 | https://www.nytimes.com/1968/04/16/archives/yevtushenko-visiting-in-city-on-way-home.html | Yevtushenko Visiting In City on Way Home | True | | 1996-04-17 | RE0000724727 | B00000418761 | | | |
| 1968-04-16 | 1968-04-16 | https://www.nytimes.com/1968/04/16/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1996-04-17 | RE0000724727 | B00000418761 | | | |
| 1968-04-16 | 1968-04-16 | https://www.nytimes.com/1968/04/16/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1996-04-17 | RE0000724727 | B00000418761 | | | |
| 1968-04-16 | 1968-04-16 | https://www.nytimes.com/1968/04/16/archives/dance-national-ballet-offers-giselle-new-production-ends-washington.html | Dance: National Ballet Offers 'Giselle'; New Production Ends Washington Season | True | By Clive Barnes | 1996-04-17 | RE0000724727 | B00000418761 | | | |
| 1968-04-16 | 1968-04-16 | https://www.nytimes.com/1968/04/16/archives/auto-sales-brisk-despite-output-problems-auto-sales-brisk-for-early-april.html | Auto Sales Brisk Despite Output Problems; AUTO SALES BRISK FOR EARLY APRIL | True | By Jerry M. Flint | 1996-04-17 | RE0000724727 | B00000418761 | | | |
| 1968-04-16 | 1968-04-16 | https://www.nytimes.com/1968/04/16/archives/slayer-among-four-seized-in-a-holdup.html | SLAYER AMONG FOUR SEIZED IN A HOLDUP | True | | 1996-04-17 | RE0000724727 | B00000418761 | | | |
| 1968-04-16 | 1968-04-16 | https://www.nytimes.com/1968/04/16/archives/ford-fund-picks-executive-for-new-tv-programing.html | Ford Fund Picks Executive For New TV Programing | True | | 1996-04-17 | RE0000724727 | B00000418761 | | | |
| 1968-04-16 | 1968-04-16 | https://www.nytimes.com/1968/04/16/archives/west-berlin-student-revolutionary-rudolf-dutschke.html | West Berlin Student Revolutionary; Rudolf Dutschke | True | Special to The New York Times | 1996-04-17 | RE0000724727 | B00000418761 | | | |
| 1968-04-16 | 1968-04-16 | https://www.nytimes.com/1968/04/16/archives/rangers-must-win-tonight-to-keep-hawk-series-alive.html | Rangers Must Win Tonight To Keep Hawk Series Alive | True | | 1996-04-17 | RE0000724727 | B00000418761 | | | |
| 1968-04-16 | 1968-04-16 | https://www.nytimes.com/1968/04/16/archives/city-college-wins-192.html | City College Wins, 19-2 | True | | 1996-04-17 | RE0000724727 | B00000418761 | | | |
| 1968-04-16 | 1968-04-16 | https://www.nytimes.com/1968/04/16/archives/hip-ailment-will-sideline-palmer-at-least-2-weeks.html | Hip Ailment Will Sideline Palmer at Least 2 Weeks | True | | 1996-04-17 | RE0000724727 | B00000418761 | | | |
| 1968-04-16 | 1968-04-16 | https://www.nytimes.com/1968/04/16/archives/negroes-protest-looting-losses-merchants-including-puerto-ricans.html | NEGROES PROTEST LOOTING LOSSES; Merchants, Including Puerto Ricans, Charge Lindsay Minimized Damage | True | By Martin Gansberg | 1996-04-17 | RE0000724727 | B00000418761 | | | |
| 1968-04-16 | 1968-04-16 | https://www.nytimes.com/1968/04/16/archives/restraint-is-sought-on-building-of-ships.html | RESTRAINT IS SOUGHT ON BUILDING OF SHIPS | True | | 1996-04-17 | RE0000724727 | B00000418761 | | | |
| 1968-04-16 | 1968-04-16 | https://www.nytimes.com/1968/04/16/archives/a-police-station-in-jersey-burned-firebomb-thrown-through-window-in.html | A POLICE STATION IN JERSEY BURNED; Firebomb Thrown Through Window in Basking Ridge | True | Special to The New York Times | 1996-04-17 | RE0000724727 | B00000418761 | | | |
| 1968-04-16 | 1968-04-16 | https://www.nytimes.com/1968/04/16/archives/phone-workers-strike-in-jersey-some-customer-services-affected-by.html | PHONE WORKERS STRIKE IN JERSEY; Some Customer Services Affected by Walkout | True | Special to The New York Times | 1996-04-17 | RE0000724727 | B00000418761 | | | |
| 1968-04-16 | 1968-04-16 | https://www.nytimes.com/1968/04/16/archives/cokes-95-choice-in-tonights-bout-defends-welterweight-title-against.html | COKES 9-5 CHOICE IN TONIGHT'S BOUT; Defends Welterweight Title Against Ludick in Dallas | True | | 1996-04-17 | RE0000724727 | B00000418761 | | | |
| 1968-04-16 | 1968-04-16 | https://www.nytimes.com/1968/04/16/archives/phone-union-sets-national-strike-only-a-miracle-can-avert-walkout.html | PHONE UNION SETS NATIONAL STRIKE; Only a 'Miracle' Can Avert Walkout on Thursday | True | By Joseph A. Loftus | 1996-04-17 | RE0000724727 | B00000418761 | | | |
| 1968-04-16 | 1968-04-16 | https://www.nytimes.com/1968/04/16/archives/canal-pilot-found-at-fault.html | Canal Pilot Found at Fault | True | | 1996-04-17 | RE0000724727 | B00000418761 | | | |
| 1968-04-16 | 1968-04-16 | https://www.nytimes.com/1968/04/16/archives/taj-dewan-captures-113250-french-race.html | Taj Dewan Captures $113,250 French Race | True | | 1996-04-17 | RE0000724727 | B00000418761 | | | |
| 1968-04-16 | 1968-04-16 | https://www.nytimes.com/1968/04/16/archives/boy-vanishes-in-bronx-river.html | Boy Vanishes in Bronx River | True | | 1996-04-17 | RE0000724727 | B00000418761 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-04-16 | 1968-04-16 | https://www.nytimes.com/1968/04/16/archives/catholic-educator-backs-revolution-aid-revolution-catholics-urged.html | Catholic Educator Backs 'Revolution'; AID 'REVOLUTION,' CATHOLICS URGED | True | By Gene Currivan | 1996-04-17 | RE0000724727 | B00000418761 | | | |
| 1968-04-16 | 1968-04-16 | https://www.nytimes.com/1968/04/16/archives/lincoln-bank-group-lists-earnings-rise.html | LINCOLN BANK GROUP LISTS EARNINGS RISE | True | | 1996-04-17 | RE0000724727 | B00000418761 | | | |
| 1968-04-16 | 1968-04-16 | https://www.nytimes.com/1968/04/16/archives/paper-concern-fights-leak-of-wood-pulp-in-lake-erie.html | Paper Concern Fights Leak Of Wood Pulp in Lake Erie | True | | 1996-04-17 | RE0000724727 | B00000418761 | | | |
| 1968-04-16 | 1968-04-16 | https://www.nytimes.com/1968/04/16/archives/esses-catholic-of-newark-is-victor-in-nanuet-relays.html | Esses Catholic Of Newark Is Victor in Nanuet Relays | True | Special to The New York Times | 1996-04-17 | RE0000724727 | B00000418761 | | | |
| 1968-04-16 | 1968-04-16 | https://www.nytimes.com/1968/04/16/archives/dodgers-homer-sinks-pirates-32-lefebvre-connects-with-a-man-on-in.html | DODGERS HOMER SINKS PIRATES, 3-2; Lefebvre Connects With a Man on in the Ninth | True | | 1996-04-17 | RE0000724727 | B00000418761 | | | |
| 1968-04-16 | 1968-04-16 | https://www.nytimes.com/1968/04/16/archives/british-pound-stronger-here-easter-monday-trading-quiet.html | British Pound Stronger Here; Easter Monday Trading Quiet | True | | 1996-04-17 | RE0000724727 | B00000418761 | | | |
| 1968-04-16 | 1968-04-16 | https://www.nytimes.com/1968/04/16/archives/student-protest-in-germany.html | Student Protest in Germany | True | | 1996-04-17 | RE0000724727 | B00000418761 | | | |
| 1968-04-16 | 1968-04-16 | https://www.nytimes.com/1968/04/16/archives/us-grants-city-1million-for-beautification-projects.html | U.S. Grants City $1-Million For Beautification Projects | True | | 1996-04-17 | RE0000724727 | B00000418761 | | | |
| 1968-04-16 | 1968-04-16 | https://www.nytimes.com/1968/04/16/archives/wood-field-and-stream-kits-help-modern-pioneer-in-building-log.html | Wood, Field and Stream; Kits Help Modern Pioneer in Building Log Cabin or Hunting Lodge | True | | 1996-04-17 | RE0000724727 | B00000418761 | | | |
| 1968-04-16 | 1968-04-16 | https://www.nytimes.com/1968/04/16/archives/refuge-for-the-shoppers-husband.html | Refuge for the Shopper's Husband | True | By Angela Taylor | 1996-04-17 | RE0000724727 | B00000418761 | | | |
| 1968-04-16 | 1968-04-16 | https://www.nytimes.com/1968/04/16/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1996-04-17 | RE0000724727 | B00000418761 | | | |
| 1968-04-16 | 1968-04-16 | https://www.nytimes.com/1968/04/16/archives/advertising-irving-deposits-its-trust-in-tv.html | Advertising Irving Deposits Its Trust in TV | True | By Philip H. Dougherty | 1996-04-17 | RE0000724727 | B00000418761 | | | |
| 1968-04-16 | 1968-04-16 | https://www.nytimes.com/1968/04/16/archives/2-major-league-marks-fall-in-marathon-game.html | 2 Major League Marks Fall in Marathon Game | True | | 1996-04-17 | RE0000724727 | B00000418761 | | | |
| 1968-04-16 | 1968-04-16 | https://www.nytimes.com/1968/04/16/archives/governors-avoid-joint-commitment-to-any-democrat-plan-by-humphrey.html | GOVERNORS AVOID JOINT COMMITMENT TO ANY DEMOCRAT; Plan by Humphrey Backers to Slow Kennedy's Drive Fails to Win Support | True | By Warren Weaver Jr. | 1996-04-17 | RE0000724727 | B00000418761 | | | |
| 1968-04-16 | 1968-04-16 | https://www.nytimes.com/1968/04/16/archives/mrs-pratt-to-captain-2-us-tennis-teams.html | Mrs. Pratt to Captain 2 U.S. Tennis Teams | True | | 1996-04-17 | RE0000724727 | B00000418761 | | | |
| 1968-04-16 | 1968-04-16 | https://www.nytimes.com/1968/04/16/archives/nowicki-and-cliff-capture-east-african-rally-only-seven-cars-finish.html | Nowicki and Cliff Capture East African Rally; ONLY SEVEN CARS FINISH TOUGH TEST | True | By John S. Radosta | 1996-04-17 | RE0000724727 | B00000418761 | | | |
| 1968-04-16 | 1968-04-16 | https://www.nytimes.com/1968/04/16/archives/yankees-beaten-by-athletics-63-stottlemyre-is-chased-in-3run-8th-at.html | YANKEES BEATEN BY ATHLETICS, 6-3; Stottlemyre Is Chased in 3-Run 8th at Stadium | True | By Leonard Koppett | 1996-04-17 | RE0000724727 | B00000418761 | | | |
| 1968-04-16 | 1968-04-16 | https://www.nytimes.com/1968/04/16/archives/caterpillar-tractor-earnings-decline.html | Caterpillar Tractor Earnings Decline | True | | 1996-04-17 | RE0000724727 | B00000418761 | | | |
| 1968-04-16 | 1968-04-16 | https://www.nytimes.com/1968/04/16/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1996-04-17 | RE0000724727 | B00000418761 | | | |
| 1968-04-16 | 1968-04-16 | https://www.nytimes.com/1968/04/16/archives/traders-on-amex-in-a-buying-mood-prices-advance-in-a-day-of.html | TRADERS ON AMEX IN A BUYING MOOD; Prices Advance in a Day of Moderate Activity | True | | 1996-04-17 | RE0000724727 | B00000418761 | | | |
| 1968-04-16 | 1968-04-16 | https://www.nytimes.com/1968/04/16/archives/the-hunters-and-the-hunted.html | The Hunters and the Hunted | True | By Thomas Lask | 1996-04-17 | RE0000724727 | B00000418761 | | | |
| 1968-04-16 | 1968-04-16 | https://www.nytimes.com/1968/04/16/archives/pro-boxing-league-planned-in-8-cities.html | PRO BOXING LEAGUE PLANNED IN 8 CITIES | True | | 1996-04-17 | RE0000724727 | B00000418761 | | | |
| 1968-04-16 | 1968-04-16 | https://www.nytimes.com/1968/04/16/archives/eximmigrant-bequeathes-500000-to-yeshiva-u.html | Ex-Immigrant Bequeathes $500,000 to Yeshiva U. | True | | 1996-04-17 | RE0000724727 | B00000418761 | | | |
| 1968-04-16 | 1968-04-16 | https://www.nytimes.com/1968/04/16/archives/commodities-prices-of-silver-futures-increase-by-10c-limit-on-talk.html | Commodities: Prices of Silver Futures Increase by 10c Limit on Talk of Shortage; PLATINUM RISES WITH PALLADIUM | True | By Elizabeth M. Fowler | 1996-04-17 | RE0000724727 | B00000418761 | | | |
| 1968-04-16 | 1968-04-16 | https://www.nytimes.com/1968/04/16/archives/group-cab-program-pleases-the-mayor.html | GROUP CAB PROGRAM PLEASES THE MAYOR | True | | 1996-04-17 | RE0000724727 | B00000418761 | | | |
| 1968-04-16 | 1968-04-16 | https://www.nytimes.com/1968/04/16/archives/seats-for-tony-show-on-sale.html | Seats for Tony Show on Sale | True | | 1996-04-17 | RE0000724727 | B00000418761 | | | |
| 1968-04-16 | 1968-04-16 | https://www.nytimes.com/1968/04/16/archives/index-of-commodity-prices-shows-rise-of-01-to-965.html | Index of Commodity Prices Shows Rise of 0.1, to 96.5 | True | | 1996-04-17 | RE0000724727 | B00000418761 | | | |
| 1968-04-16 | 1968-04-16 | https://www.nytimes.com/1968/04/16/archives/steel-production-sets-record-again.html | STEEL PRODUCTION SETS RECORD AGAIN | True | | 1996-04-17 | RE0000724727 | B00000418761 | | | |
| 1968-04-16 | 1968-04-16 | https://www.nytimes.com/1968/04/16/archives/first-you-learn-to-thread-the-needle.html | First You Learn to Thread the Needle | True | By Nan Ickeringill | 1996-04-17 | RE0000724727 | B00000418761 | | | |
| 1968-04-16 | 1968-04-16 | https://www.nytimes.com/1968/04/16/archives/itt-picks-chief-scientist.html | I.T.T. Picks Chief Scientist | True | | 1996-04-17 | RE0000724727 | B00000418761 | | | |
| 1968-04-16 | 1968-04-16 | https://www.nytimes.com/1968/04/16/archives/plowing-under-hogs.html | Plowing Under Hogs | True | GLORIA PARRELLA | 1996-04-17 | RE0000724727 | B00000418761 | | | |
| 1968-04-16 | 1968-04-16 | https://www.nytimes.com/1968/04/16/archives/utility-to-reopen-damaged-reactor-detroit-edison-says-repair-will.html | UTILITY TO REOPEN DAMAGED REACTOR; Detroit Edison Says Repair Will Be Completed Soon | True | By Alexander R. Hammer | 1996-04-17 | RE0000724727 | B00000418761 | | | |
| 1968-04-16 | 1968-04-16 | https://www.nytimes.com/1968/04/16/archives/rare-lung-ailment-found-in-war-zone.html | RARE LUNG AILMENT FOUND IN WAR ZONE | True | | 1996-04-17 | RE0000724727 | B00000418761 | | | |
| 1968-04-16 | 1968-04-16 | https://www.nytimes.com/1968/04/16/archives/steel-negotiators-open-talks-on-local-issues.html | Steel Negotiators Open Talks on Local Issues | True | | 1996-04-17 | RE0000724727 | B00000418761 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-04-16 | 1968-04-16 | https://www.nytimes.com/1968/04/16/archives/-hotline-proves-helpful-on-piers-it-improves-unions-liaison-with.html | 'HOTLINE' PROVES HELPFUL ON PIERS; It Improves Union's Liaison With Shipping Industry | True | By Werner Bamberger | 1996-04-17 | RE0000724727 | B00000418761 | | | |
| 1968-04-16 | 1968-04-16 | https://www.nytimes.com/1968/04/16/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1996-04-17 | RE0000724727 | B00000418761 | | | |
| 1968-04-16 | 1968-04-16 | https://www.nytimes.com/1968/04/16/archives/medal-of-honor-today.html | Medal of Honor Today | True | | 1996-04-17 | RE0000724727 | B00000418761 | | | |
| 1968-04-16 | 1968-04-16 | https://www.nytimes.com/1968/04/16/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1996-04-17 | RE0000724727 | B00000418761 | | | |
| 1968-04-16 | 1968-04-16 | https://www.nytimes.com/1968/04/16/archives/battleship-off-for-trials.html | Battleship Off for Trials | True | | 1996-04-17 | RE0000724727 | B00000418761 | | | |
| 1968-04-16 | 1968-04-16 | https://www.nytimes.com/1968/04/16/archives/bahamas-office-sought-by-pittsburgh-national.html | Bahamas Office Sought By Pittsburgh National | True | | 1996-04-17 | RE0000724727 | B00000418761 | | | |
| 1968-04-16 | 1968-04-16 | https://www.nytimes.com/1968/04/16/archives/richard-urfer-miss-vaughan-to-be-married.html | Richard Urfer, Miss Vaughan To Be Married | True | Special to The New York Times | 1996-04-17 | RE0000724727 | B00000418761 | | | |
| 1968-04-16 | 1968-04-16 | https://www.nytimes.com/1968/04/16/archives/u-s-industry-helps-develop-dominican-republic-international.html | U. S. Industry Helps Develop Dominican Republic; International Consortium's Venture Stirs Interest of 3 Other Nations | True | By Stephen Klaidman | 1996-04-17 | RE0000724727 | B00000418761 | | | |
| 1968-04-16 | 1968-04-16 | https://www.nytimes.com/1968/04/16/archives/negro-student-plan-backed.html | Negro Student Plan Backed | True | | 1996-04-17 | RE0000724727 | B00000418761 | | | |
| 1968-04-16 | 1968-04-16 | https://www.nytimes.com/1968/04/16/archives/consumers-expect-to-raise-spending-survey-discloses-consumer-survey.html | Consumers Expect To Raise Spending, Survey Discloses; CONSUMER SURVEY SEES OUTLAY RISE | True | By Herbert Koshetz | 1996-04-17 | RE0000724727 | B00000418761 | | | |
| 1968-04-16 | 1968-04-16 | https://www.nytimes.com/1968/04/16/archives/wallace-films-to-be-shown.html | Wallace Films to Be Shown | True | Special to The New York Times | 1996-04-17 | RE0000724727 | B00000418761 | | | |
| 1968-04-16 | 1968-04-16 | https://www.nytimes.com/1968/04/16/archives/new-columbia-gym-is-opposed.html | New Columbia Gym Is Opposed | True | | 1996-04-17 | RE0000724727 | B00000418761 | | | |
| 1968-04-16 | 1968-04-16 | https://www.nytimes.com/1968/04/16/archives/liberace-is-fighting-irs-on-house-cost.html | LIBERACE IS FIGHTING I.R.S. ON HOUSE COST | True | | 1996-04-17 | RE0000724727 | B00000418761 | | | |
| 1968-04-16 | 1968-04-16 | https://www.nytimes.com/1968/04/16/archives/warning-is-given-on-japanese-reds-official-reports-infiltration-of.html | WARNING IS GIVEN ON JAPANESE REDS; Official Reports Infiltration of Press and Industry | True | By Robert Trumbull | 1996-04-17 | RE0000724727 | B00000418761 | | | |
| 1968-04-16 | 1968-04-16 | https://www.nytimes.com/1968/04/16/archives/5foot-rabbits-visit-annual-white-house-egg-roll.html | 5-Foot 'Rabbits' Visit Annual White House Egg Roll | True | | 1996-04-17 | RE0000724727 | B00000418761 | | | |
| 1968-04-16 | 1968-04-16 | https://www.nytimes.com/1968/04/16/archives/miss-butler-offers-song-recital-here.html | MISS BUTLER OFFERS SONG RECITAL HERE | True | DONAL HENAHAN. | 1996-04-17 | RE0000724727 | B00000418761 | | | |
| 1968-04-16 | 1968-04-16 | https://www.nytimes.com/1968/04/16/archives/woman-wounded-in-bank-holdup-suspect-shot-and-caught-in-times-sq.html | WOMAN WOUNDED IN BANK HOLDUP; Suspect Shot and Caught in Times Sq. Area Gun Duel | True | By David Burnham | 1996-04-17 | RE0000724727 | B00000418761 | | | |
| 1968-04-16 | 1968-04-16 | https://www.nytimes.com/1968/04/16/archives/utility-planning-record-outlays-nj-concerns-holders-told-of.html | UTILITY PLANNING RECORD OUTLAYS; N.J. Concern's Holders Told of $650-Million Program | True | By Gene Smith | 1996-04-17 | RE0000724727 | B00000418761 | | | |
| 1968-04-16 | 1968-04-16 | https://www.nytimes.com/1968/04/16/archives/cleric-classified-1a-after-protest-refuses-draft.html | Cleric, Classified 1-A After Protest, Refuses Draft | True | By John Leo | 1996-04-17 | RE0000724727 | B00000418761 | | | |
| 1968-04-16 | 1968-04-16 | https://www.nytimes.com/1968/04/16/archives/use-of-computer-to-form-artdata-bank-urged-upstate-historian-says.html | Use of Computer to Form Art-Data Bank Urged; Upstate Historian Says Plan Will Help Museums Ease Today's 'Archival Crisis' | True | By Milton Esterow | 1996-04-17 | RE0000724727 | B00000418761 | | | |
| 1968-04-16 | 1968-04-16 | https://www.nytimes.com/1968/04/16/archives/laforge-of-flyers-sidelined.html | LaForge of Flyers Sidelined | True | | 1996-04-17 | RE0000724727 | B00000418761 | | | |
| 1968-04-16 | 1968-04-16 | https://www.nytimes.com/1968/04/16/archives/no-loan-loss-seen-in-bank-takeover.html | NO LOAN LOSS SEEN IN BANK TAKEOVER | True | Special to The New York Times | 1996-04-17 | RE0000724727 | B00000418761 | | | |
| 1968-04-16 | 1968-04-16 | https://www.nytimes.com/1968/04/16/archives/gatt-asks-speed-in-tariff-cutting-bids-us-trading-partners-help.html | GATT ASKS SPEED IN TARIFF CUTTING; Bids U.S. Trading Partners Help Ease Dollar Drain | True | By H. J. Maidenberg | 1996-04-17 | RE0000724727 | B00000418761 | | | |
| 1968-04-16 | 1968-04-16 | https://www.nytimes.com/1968/04/16/archives/market-fidgets-then-rises-again-gain-modest-in-comparison-with-last.html | MARKET FIDGETS, THEN RISES AGAIN; Gain Modest in Comparison With Last Week's Climb -- Some Indexes Set Highs | True | By John J. Abele | 1996-04-17 | RE0000724727 | B00000418761 | | | |
| 1968-04-16 | 1968-04-16 | https://www.nytimes.com/1968/04/16/archives/91day-bill-rate-up-to-5463-182day-level-climbs-to-5568.html | 91-Day Bill Rate Up to 5.463%; 182-Day Level Climbs to 5.568% | True | Special to The New York Times | 1996-04-17 | RE0000724727 | B00000418761 | | | |
| 1968-04-16 | 1968-04-16 | https://www.nytimes.com/1968/04/16/archives/home-oil-co-expands.html | Home Oil Co. Expands | True | | 1996-04-17 | RE0000724727 | B00000418761 | | | |
| 1968-04-16 | 1968-04-16 | https://www.nytimes.com/1968/04/16/archives/railroad-accused-of-bias.html | Railroad Accused of Bias | True | | 1996-04-17 | RE0000724727 | B00000418761 | | | |
| 1968-04-16 | 1968-04-16 | https://www.nytimes.com/1968/04/16/archives/gold-stock-steady-since-pool-closing.html | Gold Stock Steady Since Pool Closing | True | | 1996-04-17 | RE0000724727 | B00000418761 | | | |
| 1968-04-16 | 1968-04-16 | https://www.nytimes.com/1968/04/16/archives/music-opera-troupe-here-with-virtuosi-di-roma-earliest-rossini-work.html | Music: Opera Troupe Here With Virtuosi di Roma; Earliest Rossini Work Staged by Fasano | True | By Harold C. Schonberg | 1996-04-17 | RE0000724727 | B00000418761 | | | |
| 1968-04-16 | 1968-04-16 | https://www.nytimes.com/1968/04/16/archives/jersey-hospital-names-aide.html | Jersey Hospital Names Aide | True | Special to The New York Times | 1996-04-17 | RE0000724727 | B00000418761 | | | |
| 1968-04-16 | 1968-04-16 | https://www.nytimes.com/1968/04/16/archives/two-disruptive-parades.html | Two Disruptive Parades | True | | 1996-04-17 | RE0000724727 | B00000418761 | | | |
| 1968-04-16 | 1968-04-16 | https://www.nytimes.com/1968/04/16/archives/mail-delays-hold-up-vote-on-a-rise-in-fund-shares.html | Mail Delays Hold Up Vote On a Rise in Fund Shares | True | | 1996-04-17 | RE0000724727 | B00000418761 | | | |
| 1968-04-16 | 1968-04-16 | https://www.nytimes.com/1968/04/16/archives/herman-rand.html | HERMAN RAND | True | Special to The New York Times | 1996-04-17 | RE0000724727 | B00000418761 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-04-16 | 1968-04-16 | https://www.nytimes.com/1968/04/16/archives/hemisphere-fails-to-meet-yearold-goal-for-growth-survey-shows-a-lag.html | Hemisphere Fails to Meet Year-Old Goal for Growth; Survey Shows a Lag in Living Standards for Latin Americans -- Some Phases of "Action Program" Are Retarded | True | By Paul L. Montgomery | 1996-04-17 | RE0000724727 | B00000418761 | | | |
| 1968-04-16 | 1968-04-16 | https://www.nytimes.com/1968/04/16/archives/sinatra-and-miss-taylor-to-star-in-only-game-film.html | Sinatra and Miss Taylor To Star in 'Only Game' Film | True | | 1996-04-17 | RE0000724727 | B00000418761 | | | |
| 1968-04-16 | 1968-04-16 | https://www.nytimes.com/1968/04/16/archives/mccarthy-predicts-a-3way-democratic-contest-says-he-wont-combine.html | McCarthy Predicts a 3-Way Democratic Contest; Says He Won't Combine With Kennedy Forces -- Expects Humphrey Entry Soon | True | | 1996-04-17 | RE0000724727 | B00000418761 | | | |
| 1968-04-16 | 1968-04-16 | https://www.nytimes.com/1968/04/16/archives/100-rare-books-on-display-from-brown-u-library.html | 100 Rare Books on Display From Brown U. Library | True | | 1996-04-17 | RE0000724727 | B00000418761 | | | |
| 1968-04-16 | 1968-04-16 | https://www.nytimes.com/1968/04/16/archives/hanoi-aide-sees-indian.html | Hanoi Aide Sees Indian | True | Special to The New York Times | 1996-04-17 | RE0000724727 | B00000418761 | | | |
| 1968-04-16 | 1968-04-16 | https://www.nytimes.com/1968/04/16/archives/joseph-leland-82-retired-architect.html | JOSEPH LELAND, 82, RETIRED ARCHITECT | True | Special to The New York Times | 1996-04-17 | RE0000724727 | B00000418761 | | | |
| 1968-04-16 | 1968-04-16 | https://www.nytimes.com/1968/04/16/archives/integration-plan-voted-in-mt-vernon.html | INTEGRATION PLAN VOTED IN MT. VERNON | True | Special to The New York Times | 1996-04-17 | RE0000724727 | B00000418761 | | | |
| 1968-04-16 | 1968-04-16 | https://www.nytimes.com/1968/04/16/archives/nancy-sussman-wed-in-jersey-to-john-siverd.html | Nancy Sussman Wed in Jersey To John Siverd | True | Special to The New York Times | 1996-04-17 | RE0000724727 | B00000418761 | | | |
| 1968-04-16 | 1968-04-16 | https://www.nytimes.com/1968/04/16/archives/market-place-stock-rights-stir-wrangle.html | Market Place: Stock Rights Stir Wrangle | True | By Robert Metz | 1996-04-17 | RE0000724727 | B00000418761 | | | |
| 1968-04-16 | 1968-04-16 | https://www.nytimes.com/1968/04/16/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1996-04-17 | RE0000724727 | B00000418761 | | | |
| 1968-04-16 | 1968-04-16 | https://www.nytimes.com/1968/04/16/archives/440-entries-for-garden-state.html | 440 Entries for Garden State | True | | 1996-04-17 | RE0000724727 | B00000418761 | | | |
| 1968-04-16 | 1968-04-16 | https://www.nytimes.com/1968/04/16/archives/edmonds-gives-up-antipoverty-post.html | EDMONDS GIVES UP ANTIPOVERTY POST | True | | 1996-04-17 | RE0000724727 | B00000418761 | | | |
| 1968-04-16 | 1968-04-16 | https://www.nytimes.com/1968/04/16/archives/2-soviet-spacecraft-dock-under-automatic-control-soviet-achieves.html | 2 Soviet Spacecraft Dock Under Automatic Control; SOVIET ACHIEVES DOCKING IN SPACE | True | By Raymond H. Anderson | 1996-04-17 | RE0000724727 | B00000418761 | | | |
| 1968-04-16 | 1968-04-16 | https://www.nytimes.com/1968/04/16/archives/max-hirsch-is-dead-cincinnati-leader.html | MAX HIRSCH IS DEAD; CINCINNATI LEADER | True | Special to The New York Times | 1996-04-17 | RE0000724727 | B00000418761 | | | |
| 1968-04-16 | 1968-04-16 | https://www.nytimes.com/1968/04/16/archives/motorman-charged-in-subway-slaying.html | MOTORMAN CHARGED IN SUBWAY SLAYING | True | | 1996-04-17 | RE0000724727 | B00000418761 | | | |
| 1968-04-16 | 1968-04-16 | https://www.nytimes.com/1968/04/16/archives/west-side-story-will-be-revived-lincoln-center-run-is-set-for-june.html | 'WEST SIDE STORY' WILL BE REVIVED; Lincoln Center Run Is Set for June 24 to Sept. 7 | True | By Sam Zolotow | 1996-04-17 | RE0000724727 | B00000418761 | | | |
| 1968-04-16 | 1968-04-16 | https://www.nytimes.com/1968/04/16/archives/jaycees-honor-12-including-dr-white-as-fitness-leaders.html | Jaycees Honor 12, Including Dr. White, As Fitness Leaders | True | | 1996-04-17 | RE0000724727 | B00000418761 | | | |
| 1968-04-16 | 1968-04-16 | https://www.nytimes.com/1968/04/16/archives/wpix-fm-names-manager.html | WPIX-FM Names Manager | True | | 1996-04-17 | RE0000724727 | B00000418761 | | | |
| 1968-04-16 | 1968-04-16 | https://www.nytimes.com/1968/04/16/archives/al-fatah-identifies-leader.html | Al Fatah Identifies Leader | True | | 1996-04-17 | RE0000724727 | B00000418761 | | | |
| 1968-04-16 | 1968-04-16 | https://www.nytimes.com/1968/04/16/archives/how-to-build-a-house-tear-down-worlds-fair-and-the-met.html | How to Build a House: Tear Down World's Fair and the Met | True | By Rita Reif | 1996-04-17 | RE0000724727 | B00000418761 | | | |
| 1968-04-16 | 1968-04-16 | https://www.nytimes.com/1968/04/16/archives/author-reported-in-hiding.html | Author Reported in Hiding | True | Special to The New York Times | 1996-04-17 | RE0000724727 | B00000418761 | | | |
| 1968-04-16 | 1968-04-16 | https://www.nytimes.com/1968/04/16/archives/junior-net-tourney-is-a-labor-of-love-for-new-promoter.html | Junior Net Tourney Is a Labor of Love For New Promoter | True | By Thomas Rogers | 1996-04-17 | RE0000724727 | B00000418761 | | | |
| 1968-04-16 | 1968-04-16 | https://www.nytimes.com/1968/04/16/archives/limits-on-czech-goals.html | Limits on Czech Goals | True | CHARLES GATI | 1996-04-17 | RE0000724727 | B00000418761 | | | |
| 1968-04-16 | 1968-04-16 | https://www.nytimes.com/1968/04/16/archives/summer-job-programs-for-citys-youth.html | Summer Job Programs for City's Youth | True | JOSEPH A. CALIFANO Jr. | 1996-04-17 | RE0000724727 | B00000418761 | | | |
| 1968-04-16 | 1968-04-16 | https://www.nytimes.com/1968/04/16/archives/a-new-president-is-elected-by-jewish-labor-committee.html | A New President Is Elected By Jewish Labor Committee | True | | 1996-04-17 | RE0000724727 | B00000418761 | | | |
| 1968-04-16 | 1968-04-16 | https://www.nytimes.com/1968/04/16/archives/eulogy-for-negro-killed-as-looter-pastor-at-trenton-funeral-calls.html | EULOGY FOR NEGRO KILLED AS LOOTER; Pastor at Trenton Funeral Calls Him 'Young Dreamer' | True | By Ronald Sullivan | 1996-04-17 | RE0000724727 | B00000418761 | | | |
| 1968-04-16 | 1968-04-16 | https://www.nytimes.com/1968/04/16/archives/10000-rare-mss-microfilmed-by-jewish-theological-seminary.html | 10,000 Rare MSS. Microfilmed By Jewish Theological Seminary | True | By Sanka Knox | 1996-04-17 | RE0000724727 | B00000418761 | | | |
| 1968-04-16 | 1968-04-16 | https://www.nytimes.com/1968/04/16/archives/negro-publisher-gets-post.html | Negro Publisher Gets Post | True | | 1996-04-17 | RE0000724727 | B00000418761 | | | |
| 1968-04-16 | 1968-04-16 | https://www.nytimes.com/1968/04/16/archives/peaceful-rally-in-berlin.html | Peaceful Rally in Berlin | True | By Philip Shabecoff | 1996-04-17 | RE0000724727 | B00000418761 | | | |
| 1968-04-16 | 1968-04-16 | https://www.nytimes.com/1968/04/16/archives/holidays-toll-in-warsaw.html | Holiday's Toll in Warsaw | True | | 1996-04-17 | RE0000724727 | B00000418761 | | | |
| 1968-04-16 | 1968-04-16 | https://www.nytimes.com/1968/04/16/archives/typhoon-damage-is-heavy-in-saipan-and-nearby-isles.html | Typhoon Damage Is Heavy In Saipan and Nearby Isles | True | | 1996-04-17 | RE0000724727 | B00000418761 | | | |
| 1968-04-16 | 1968-04-16 | https://www.nytimes.com/1968/04/16/archives/5-arabs-reported-killed.html | 5 Arabs Reported Killed | True | Special to The New York Times | 1996-04-17 | RE0000724727 | B00000418761 | | | |
| 1968-04-16 | 1968-04-16 | https://www.nytimes.com/1968/04/16/archives/johnson-appeals-to-hanoi-on-site-arrives-in-hawaii-precious-time.html | JOHNSON APPEALS TO HANOI ON SITE; ARRIVES IN HAWAII; 'Precious Time Being Lost,' He Says as He Prepares for Talks on Asia | True | By Max Frankel | 1996-04-17 | RE0000724727 | B00000418761 | | | |
| 1968-04-16 | 1968-04-16 | https://www.nytimes.com/1968/04/16/archives/air-trophy-going-to-surveyors-team.html | AIR TROPHY GOING TO SURVEYOR'S TEAM | True | | 1996-04-17 | RE0000724727 | B00000418761 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-04-16 | 1968-04-16 | https://www.nytimes.com/1968/04/16/archives/edward-g-miller-jr-56-dies-achesons-latin-america-aide-ebullient.html | Edward G. Miller Jr., 56, Dies; Acheson's Latin America Aide; Ebullient Assistant Secretary Pressed Economic Reform -- Lawyer and City Official | True | | 1996-04-17 | RE0000724727 | B00000418761 | | | |
| 1968-04-16 | 1968-04-16 | https://www.nytimes.com/1968/04/16/archives/10000-central-park-yippies-leave-no-litter-problems.html | 10,000 Central Park Yippies Leave No Litter Problems | True | | 1996-04-17 | RE0000724727 | B00000418761 | | | |
| 1968-04-16 | 1968-04-16 | https://www.nytimes.com/1968/04/16/archives/intensely-wins-aqueduct-dash-by-1-34-lengths-dolce-filly-760.html | Intensely Wins Aqueduct Dash by 1 3/4 Lengths; DOLCE FILLY, $7.60, OUTRAGES ZAMILU | True | By Joe Nichols | 1996-04-17 | RE0000724727 | B00000418761 | | | |
| 1968-04-16 | 1968-04-16 | https://www.nytimes.com/1968/04/16/archives/us-space-effort-is-shrinking-after-era-of-growth-us-space-effort.html | U.S. Space Effort Is Shrinking After Era of Growth; U.S. Space Effort Decelerating After Era of Expansion as Goals Grow Uncertain | True | By John Noble Wilford | 1996-04-17 | RE0000724727 | B00000418761 | | | |
| 1968-04-16 | 1968-04-16 | https://www.nytimes.com/1968/04/16/archives/white-house-to-get-harding-glassware.html | WHITE HOUSE TO GET HARDING GLASSWARE | True | | 1996-04-17 | RE0000724727 | B00000418761 | | | |
| 1968-04-16 | 1968-04-16 | https://www.nytimes.com/1968/04/16/archives/14000-hogs-killed-in-farm-protests.html | 14,000 HOGS KILLED IN FARM PROTESTS | True | | 1996-04-17 | RE0000724727 | B00000418761 | | | |
| 1968-04-16 | 1968-04-16 | https://www.nytimes.com/1968/04/16/archives/butera-takes-lead-in-title-billiards.html | BUTERA TAKES LEAD IN TITLE BILLIARDS | True | | 1996-04-17 | RE0000724727 | B00000418761 | | | |
| 1968-04-16 | 1968-04-16 | https://www.nytimes.com/1968/04/16/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1996-04-17 | RE0000724727 | B00000418761 | | | |
| 1968-04-16 | 1968-04-16 | https://www.nytimes.com/1968/04/16/archives/seamen-ask-court-to-end-fees-at-snug-harbor-union-argues-home-on-si.html | Seamen Ask Court to End Fees at Snug Harbor; Union Argues Home on S.I. Has Sufficient Funds From Real Estate Interests | True | By Richard Severo | 1996-04-17 | RE0000724727 | B00000418761 | | | |
| 1968-04-16 | 1968-04-16 | https://www.nytimes.com/1968/04/16/archives/14000-commuters-delayed.html | 14,000 Commuters Delayed | True | | 1996-04-17 | RE0000724727 | B00000418761 | | | |
| 1968-04-16 | 1968-04-16 | https://www.nytimes.com/1968/04/16/archives/dimaggio-feels-lucky-to-be-an-athletic-now-former-yankee-ace-finds.html | DiMaggio Feels Lucky to Be an Athletic Now; Former Yankee Ace Finds Coaching Is Very Relaxing | True | | 1996-04-17 | RE0000724727 | B00000418761 | | | |
| 1968-04-16 | 1968-04-16 | https://www.nytimes.com/1968/04/16/archives/conal-murray-to-wed-betty-carole-lanzini.html | Conal Murray to Wed Betty Carole Lanzini | True | Special to The New York Times | 1996-04-17 | RE0000724727 | B00000418761 | | | |
| 1968-04-16 | 1968-04-16 | https://www.nytimes.com/1968/04/16/archives/manned-flight-expected.html | Manned Flight Expected | True | By Evert Clark | 1996-04-17 | RE0000724727 | B00000418761 | | | |
| 1968-04-16 | 1968-04-16 | https://www.nytimes.com/1968/04/16/archives/in-the-nation-nobody-here-but-us-statesmen.html | In The Nation: Nobody Here but Us Statesmen | True | By Tom Wicker | 1996-04-17 | RE0000724727 | B00000418761 | | | |
| 1968-04-16 | 1968-04-16 | https://www.nytimes.com/1968/04/16/archives/un-seeks-25million-more-to-start-mekong-basin-project.html | U.N. Seeks $2.5-Million More To Start Mekong Basin Project | True | By Sam Pope Brewer | 1996-04-17 | RE0000724727 | B00000418761 | | | |
| 1968-04-16 | 1968-04-16 | https://www.nytimes.com/1968/04/16/archives/congressman-fractures-leg-on-train-to-florida.html | Congressman Fractures Leg on Train to Florida | True | | 1996-04-17 | RE0000724727 | B00000418761 | | | |
| 1968-04-16 | 1968-04-16 | https://www.nytimes.com/1968/04/16/archives/amex-preparing-a-plan-on-oddlot-automation.html | Amex Preparing a Plan On Odd-Lot Automation | True | By Vartanig G. Vartan | 1996-04-17 | RE0000724727 | B00000418761 | | | |
| 1968-04-16 | 1968-04-16 | https://www.nytimes.com/1968/04/16/archives/wide-recognition-for-biafra-asked-secessionists-agent-here-seeks.html | WIDE RECOGNITION FOR BIAFRA ASKED; Secessionists' Agent, Here, Seeks African Support | True | | 1996-04-17 | RE0000724727 | B00000418761 | | | |
| 1968-04-16 | 1968-04-16 | https://www.nytimes.com/1968/04/16/archives/positive-discrimination-begun-to-get-more-negroes-at-nyu.html | 'Positive Discrimination' Begun To Get More Negroes at N.Y.U. | True | | 1996-04-17 | RE0000724727 | B00000418761 | | | |
| 1968-04-16 | 1968-04-16 | https://www.nytimes.com/1968/04/16/archives/text-of-johnsons-remarks-in-hawaii.html | Text of Johnson's Remarks in Hawaii | True | | 1996-04-17 | RE0000724727 | B00000418761 | | | |
| 1968-04-16 | 1968-04-16 | https://www.nytimes.com/1968/04/16/archives/fire-kills-250-dogs-in-canada.html | Fire Kills 250 Dogs in Canada | True | | 1996-04-17 | RE0000724727 | B00000418761 | | | |
| 1968-04-16 | 1968-04-16 | https://www.nytimes.com/1968/04/16/archives/pittsburgh-suspects-held.html | Pittsburgh Suspects Held | True | | 1996-04-17 | RE0000724727 | B00000418761 | | | |
| 1968-04-16 | 1968-04-16 | https://www.nytimes.com/1968/04/16/archives/joel-urdang-fiance-of-francine-l-klotz.html | Joel Urdang Fiance Of Francine L. Klotz | True | Special to The New York Times | 1996-04-17 | RE0000724727 | B00000418761 | | | |
| 1968-04-16 | 1968-04-16 | https://www.nytimes.com/1968/04/16/archives/susan-joy-steinberg-teacher-is-engaged-to-herbert-a-stern.html | Susan Joy Steinberg, Teacher, Is Engaged to Herbert A. Stern | True | | 1996-04-17 | RE0000724727 | B00000418761 | | | |
| 1968-04-16 | 1968-04-16 | https://www.nytimes.com/1968/04/16/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1996-04-17 | RE0000724727 | B00000418761 | | | |
| 1968-04-16 | 1968-04-16 | https://www.nytimes.com/1968/04/16/archives/revue-set-for-the-bitter-end.html | Revue Set for the Bitter End | True | | 1996-04-17 | RE0000724727 | B00000418761 | | | |
| 1968-04-16 | 1968-04-16 | https://www.nytimes.com/1968/04/16/archives/2-ousted-by-party-in-purge-in-poland.html | 2 OUSTED BY PARTY IN PURGE IN POLAND | True | Special to The New York Times | 1996-04-17 | RE0000724727 | B00000418761 | | | |
| 1968-04-16 | 1968-04-16 | https://www.nytimes.com/1968/04/16/archives/insurance-executive-retires.html | Insurance Executive Retires | True | | 1996-04-17 | RE0000724727 | B00000418761 | | | |
| 1968-04-16 | 1968-04-16 | https://www.nytimes.com/1968/04/16/archives/pan-am-doubles-credit-accord-with-38-banks-to-300million-pan-am.html | Pan Am Doubles Credit Accord With 38 Banks to $300-Million; PAN AM ARRANGES HUGE NEW CREDIT | True | By Robert E. Bedingfield | 1996-04-17 | RE0000724727 | B00000418761 | | | |
| 1968-04-16 | 1968-04-16 | https://www.nytimes.com/1968/04/16/archives/james-h-moore-75-retired-publisher.html | JAMES H. MOORE, 75, RETIRED PUBLISHER | True | Special to The New York Times | 1996-04-17 | RE0000724727 | B00000418761 | | | |
| 1968-04-16 | 1968-04-16 | https://www.nytimes.com/1968/04/16/archives/test-blast-in-li-woodlands-on-north-shore-puzzles-police.html | Test Blast in L.I. Woodlands On North Shore Puzzles Police | True | By Francis X. Clines | 1996-04-17 | RE0000724727 | B00000418761 | | | |
| 1968-04-16 | 1968-04-16 | https://www.nytimes.com/1968/04/16/archives/tv-steve-allen-finds-a-new-outlet-for-his-talents-entertainer-on.html | TV: Steve Allen Finds a New Outlet for His Talents; Entertainer, on WOR, Draws People Out | True | By Jack Gould | 1996-04-17 | RE0000724727 | B00000418761 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-04-16 | 1968-04-16 | https://www.nytimes.com/1968/04/16/archives/arab-solidarity-urged-by-nasser-he-seeks-the-overlooking-of.html | ARAB SOLIDARITY URGED BY NASSER; He Seeks the Overlooking of Ideological Differences | True | By Drew Middleton | 1996-04-17 | RE0000724727 | B00000418761 | | | |
| 1968-04-16 | 1968-04-16 | https://www.nytimes.com/1968/04/16/archives/dutschke-was-to-come-to-us-relative-says.html | Dutschke Was to Come To U.S., Relative Says | True | | 1996-04-17 | RE0000724727 | B00000418761 | | | |
| 1968-04-16 | 1968-04-16 | https://www.nytimes.com/1968/04/16/archives/radioactive-atom-used-to-toughen-eggshells.html | Radioactive Atom Used To Toughen Eggshells | True | | 1996-04-17 | RE0000724727 | B00000418761 | | | |
| 1968-04-16 | 1968-04-16 | https://www.nytimes.com/1968/04/16/archives/air-force-reported-to-find-f111-snag.html | AIR FORCE REPORTED TO FIND F-111 SNAG | True | | 1996-04-17 | RE0000724727 | B00000418761 | | | |
| 1968-04-16 | 1968-04-16 | https://www.nytimes.com/1968/04/16/archives/subpoena-for-books-of-nyac-quashed.html | SUBPOENA FOR BOOKS OF N.Y.A.C. QUASHED | True | | 1996-04-17 | RE0000724727 | B00000418761 | | | |
| 1968-04-16 | 1968-04-16 | https://www.nytimes.com/1968/04/16/archives/knowles-of-wisconsin-to-run-again.html | Knowles of Wisconsin to Run Again | True | Special to The New York Times | 1996-04-17 | RE0000724727 | B00000418761 | | | |
| 1968-04-16 | 1968-04-16 | https://www.nytimes.com/1968/04/16/archives/mary-j-newman-prospective-bride.html | Mary J. Newman Prospective Bride | True | Special to The New York Times | 1996-04-17 | RE0000724727 | B00000418761 | | | |
| 1968-04-16 | 1968-04-16 | https://www.nytimes.com/1968/04/16/archives/fordham-ties-rutgers.html | Fordham Ties Rutgers | True | | 1996-04-17 | RE0000724727 | B00000418761 | | | |
| 1968-04-16 | 1968-04-16 | https://www.nytimes.com/1968/04/16/archives/sir-myles-wyatt.html | SIR MYLES WYATT | True | | 1996-04-17 | RE0000724727 | B00000418761 | | | |
| 1968-04-16 | 1968-04-16 | https://www.nytimes.com/1968/04/16/archives/test-of-marijuana-law.html | Test of Marijuana Law | True | | 1996-04-17 | RE0000724727 | B00000418761 | | | |
| 1968-04-16 | 1968-04-16 | https://www.nytimes.com/1968/04/16/archives/post-to-introduce-printing-in-4-colors.html | POST TO INTRODUCE PRINTING IN 4 COLORS | True | | 1996-04-17 | RE0000724727 | B00000418761 | | | |
| 1968-04-16 | 1968-04-16 | https://www.nytimes.com/1968/04/16/archives/mcculloch-aircraft-elects.html | McCulloch Aircraft Elects | True | | 1996-04-17 | RE0000724727 | B00000418761 | | | |
| 1968-04-16 | 1968-04-16 | https://www.nytimes.com/1968/04/16/archives/newark-police-drop-squad-on-gambling.html | NEWARK POLICE DROP SQUAD ON GAMBLING | True | | 1996-04-17 | RE0000724727 | B00000418761 | | | |
| 1968-04-16 | 1968-04-16 | https://www.nytimes.com/1968/04/16/archives/vacations-sought-for-the-elderly-groups-9th-annual-drive-to-begin.html | VACATIONS SOUGHT FOR THE ELDERLY; Group's 9th Annual Drive to Begin -- Goal Is $50,000 | True | | 1996-04-17 | RE0000724727 | B00000418761 | | | |
| 1968-04-16 | 1968-04-16 | https://www.nytimes.com/1968/04/16/archives/tax-deadline-proves-a-time-for-give-and-take-irs-offices-draw.html | Tax Deadline Proves a Time for Give and Take; I.R.S. Offices Draw Payers, Holdupmen in Chicago and Protestors Here | True | | 1996-04-17 | RE0000724727 | B00000418761 | | | |
| 1968-04-16 | 1968-04-16 | https://www.nytimes.com/1968/04/16/archives/new-york-woman-dies-after-beating-on-mexican-coast.html | New York Woman Dies After Beating On Mexican Coast | True | | 1996-04-17 | RE0000724727 | B00000418761 | | | |
| 1968-04-16 | 1968-04-16 | https://www.nytimes.com/1968/04/16/archives/cardinals-conquer-braves-in-10th-43-on-a-pinch-single.html | Cardinals Conquer Braves in 10th, 4-3, On a Pinch Single | True | | 1996-04-17 | RE0000724727 | B00000418761 | | | |
| 1968-04-16 | 1968-04-16 | https://www.nytimes.com/1968/04/16/archives/tax-revenue-rise-expected-by-city-only-stockmarket-yield-will-fall.html | TAX REVENUE RISE EXPECTED BY CITY; Only Stock-Market Yield Will Fall, Officials Say | | By Richard E. Mooney | 1996-04-17 | RE0000724727 | B00000418761 | | | |
| 1968-04-16 | 1968-04-16 | https://www.nytimes.com/1968/04/16/archives/colored-policeman-quits.html | Colored Policeman Quits | True | | 1996-04-17 | RE0000724727 | B00000418761 | | | |
| 1968-04-16 | 1968-04-16 | https://www.nytimes.com/1968/04/16/archives/rap-brown-ordered-taken-to-maryland.html | RAP BROWN ORDERED TAKEN TO MARYLAND | True | | 1996-04-17 | RE0000724727 | B00000418761 | | | |
| 1968-04-16 | 1968-04-16 | https://www.nytimes.com/1968/04/16/archives/charles-mansfield-hart-81-design-public-buildings.html | Charles Mansfield Hart, 81, Design Public Buildings | True | Special to The New York Times | 1996-04-17 | RE0000724727 | B00000418761 | | | |
| 1968-04-16 | 1968-04-16 | https://www.nytimes.com/1968/04/16/archives/federated-stores-and-associated-set-records-for-profits-two-store.html | Federated Stores And Associated Set Records for Profits; TWO STORE CHAINS SET PROFIT MARKS | True | By Clare M. Reckert | 1996-04-17 | RE0000724727 | B00000418761 | | | |
| 1968-04-16 | 1968-04-16 | https://www.nytimes.com/1968/04/16/archives/stalin-is-said-to-have-ordered-the-murder-of-masaryk-in-1948.html | Stalin Is Said to Have Ordered The Murder of Masaryk in 1948 | True | | 1996-04-17 | RE0000724727 | B00000418761 | | | |
| 1968-04-16 | 1968-04-16 | https://www.nytimes.com/1968/04/16/archives/mike-berger-award-given-to-2-newsmen.html | MIKE BERGER AWARD GIVEN TO 2 NEWSMEN | True | | 1996-04-17 | RE0000724727 | B00000418761 | | | |
| 1968-04-16 | 1968-04-16 | https://www.nytimes.com/1968/04/16/archives/mccall-enters-frog-in-contest.html | McCall Enters Frog in Contest | True | | 1996-04-17 | RE0000724727 | B00000418761 | | | |
| 1968-04-16 | 1968-04-16 | https://www.nytimes.com/1968/04/16/archives/exnarcotics-addicts-to-act-in-play-about-daytop-center.html | Ex-Narcotics Addicts to Act In Play About Daytop Center | True | | 1996-04-17 | RE0000724727 | B00000418761 | | | |
| 1968-04-16 | 1968-04-16 | https://www.nytimes.com/1968/04/16/archives/get-tough-policy-urged.html | 'Get Tough' Policy Urged | True | | 1996-04-17 | RE0000724727 | B00000418761 | | | |
| 1968-04-16 | 1968-04-16 | https://www.nytimes.com/1968/04/16/archives/pakistan-awaiting-a-visit-by-kosygin.html | PAKISTAN AWAITING A VISIT BY KOSYGIN | True | Special to The New York Times | 1996-04-17 | RE0000724727 | B00000418761 | | | |
| 1968-04-16 | 1968-04-16 | https://www.nytimes.com/1968/04/16/archives/cypriote-groups-coexist-at-fair-an-ethnic-turk-appears-happy-among.html | CYPRIOTE GROUPS COEXIST AT FAIR; An Ethnic Turk Appears Happy Among the Greeks | True | By Eric Pace | 1996-04-17 | RE0000724727 | B00000418761 | | | |
| 1968-04-16 | 1968-04-16 | https://www.nytimes.com/1968/04/16/archives/constance-laurans-to-be-bride.html | Constance Laurans to Be Bride | True | Special to The New York Times | 1996-04-17 | RE0000724727 | B00000418761 | | | |
| 1968-04-16 | 1968-04-16 | https://www.nytimes.com/1968/04/16/archives/mets-lose-in-24th-longest-night-game-astros-turn-back-mets-10-in-24.html | Mets Lose in 24th, Longest Night Game; Astros Turn Back Mets, 1-0, in 24 Innings, Longest Night Contest | | Special to The New York Times | 1996-04-17 | RE0000724727 | B00000418761 | | | |
| 1968-04-16 | 1968-04-16 | https://www.nytimes.com/1968/04/16/archives/observer-tolstoy-in-tv-pancake.html | Observer: Tolstoy in TV Pancake | True | By Russell Baker | 1996-04-17 | RE0000724727 | B00000418761 | | | |
| 1968-04-16 | 1968-04-16 | https://www.nytimes.com/1968/04/16/archives/mayor-blames-transit-authority-planning-for-coney-island-disorders.html | Mayor Blames Transit Authority Planning for Coney Island Disorders | True | | 1996-04-17 | RE0000724727 | B00000418761 | | | |
| 1968-04-16 | 1968-04-16 | https://www.nytimes.com/1968/04/16/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1996-04-17 | RE0000724727 | B00000418761 | | | |
| 1968-04-16 | 1968-04-16 | https://www.nytimes.com/1968/04/16/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1996-04-17 | RE0000724727 | B00000418761 | | | |
| 1968-04-16 | 1968-04-16 | https://www.nytimes.com/1968/04/16/archives/black-nationalist-in-denial.html | Black Nationalist in Denial | True | | 1996-04-17 | RE0000724727 | B00000418761 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-04-16 | 1968-04-16 | https://www.nytimes.com/1968/04/16/archives/the-friendly-game.html | The Friendly Game | True | | 1996-04-17 | RE0000724727 | B00000418761 | | | |
| 1968-04-16 | 1968-04-16 | https://www.nytimes.com/1968/04/16/archives/rev-john-t-obrien-66-catholic-retreat-master.html | Rev. John T. O'Brien, 66. Catholic Retreat Master | True | Special to The New York Times | 1996-04-17 | RE0000724727 | B00000418761 | | | |
| 1968-04-16 | 1968-04-16 | https://www.nytimes.com/1968/04/16/archives/8-catholic-units-to-be-assisted-by-may-1-lunch.html | 8 Catholic Units To Be Assisted By May 1 Lunch | True | | 1996-04-17 | RE0000724727 | B00000418761 | | | |
| 1968-04-16 | 1968-04-16 | https://www.nytimes.com/1968/04/16/archives/arab-guerrillas-say-syria-bars-drive-against-israel.html | Arab Guerrillas Say Syria Bars Drive Against Israel | True | Special to The New York Times | 1996-04-17 | RE0000724727 | B00000418761 | | | |
| 1968-04-16 | 1968-04-16 | https://www.nytimes.com/1968/04/16/archives/end-papers.html | End Papers | True | EDWARD B. FISK | 1996-04-17 | RE0000724727 | B00000418761 | | | |
| 1968-04-16 | 1968-04-16 | https://www.nytimes.com/1968/04/16/archives/yields-on-bonds-show-increases-treasury-bills-at-highest-levels.html | YIELDS ON BONDS SHOW INCREASES; Treasury Bills at Highest Levels Since '66 -- Prices of Long-Term Issues Dip | True | By John H. Allan | 1996-04-17 | RE0000724727 | B00000418761 | | | |
| 1968-04-16 | 1968-04-16 | https://www.nytimes.com/1968/04/16/archives/st-georges-finn-net-victors.html | St. Georges, Finn Net Victors | True | Special to The New York Times | 1996-04-17 | RE0000724727 | B00000418761 | | | |
| 1968-04-16 | 1968-04-16 | https://www.nytimes.com/1968/04/16/archives/hanoi-claims-us-plane.html | Hanoi Claims U.S. Plane | True | | 1996-04-17 | RE0000724727 | B00000418761 | | | |
| 1968-04-16 | 1968-04-16 | https://www.nytimes.com/1968/04/16/archives/golf-rule-costly-to-de-vicenzo-is-unlikely-to-be-changed-isolation.html | Golf Rule Costly to de Vicenzo Is Unlikely to Be Changed; ISOLATION BOOTH PROPOSED BY DEY | True | By Lincoln A. Werden | 1996-04-17 | RE0000724727 | B00000418761 | | | |
| 1968-04-16 | 1968-04-16 | https://www.nytimes.com/1968/04/16/archives/paris-blast-damages-american-legion-office.html | Paris Blast Damages American Legion Office | True | | 1996-04-17 | RE0000724727 | B00000418761 | | | |
| 1968-04-16 | 1968-04-16 | https://www.nytimes.com/1968/04/16/archives/the-price-shows-a-profit.html | 'The Price' Shows a Profit | True | | 1996-04-17 | RE0000724727 | B00000418761 | | | |
| 1968-04-16 | 1968-04-16 | https://www.nytimes.com/1968/04/16/archives/son-to-mrs-g-j-peters.html | Son to Mrs. G. J. Peters | True | | 1996-04-17 | RE0000724727 | B00000418761 | | | |
| 1968-04-16 | 1968-04-16 | https://www.nytimes.com/1968/04/16/archives/senators-score-over-angels-70-pascual-fans-9-to-raise-career-total.html | SENATORS SCORE OVER ANGELS, 7-0; Pascual Fans 9 to Raise Career Total to 2,007 | True | | 1996-04-17 | RE0000724727 | B00000418761 | | | |
| 1968-04-16 | 1968-04-16 | https://www.nytimes.com/1968/04/16/archives/hogan-names-trial-chief.html | Hogan Names Trial Chief | True | | 1996-04-17 | RE0000724727 | B00000418761 | | | |
| 1968-04-16 | 1968-04-16 | https://www.nytimes.com/1968/04/16/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1996-04-17 | RE0000724727 | B00000418761 | | | |
| 1968-04-16 | 1968-04-16 | https://www.nytimes.com/1968/04/16/archives/seaway-traffic-down.html | Seaway Traffic Down | True | | 1996-04-17 | RE0000724727 | B00000418761 | | | |
| 1968-04-16 | 1968-04-16 | https://www.nytimes.com/1968/04/16/archives/77vote-candidate-sues-nbc-saying-it-blacked-out-news.html | 77-Vote Candidate Sues N.B.C., Saying It Blacked Out News | True | | 1996-04-17 | RE0000724727 | B00000418761 | | | |
| 1968-04-16 | 1968-04-16 | https://www.nytimes.com/1968/04/16/archives/us-has-no-comment.html | U.S. Has No Comment | True | Special to The New York Times | 1996-04-17 | RE0000724727 | B00000418761 | | | |
| 1968-04-16 | 1968-04-16 | https://www.nytimes.com/1968/04/16/archives/japanese-coal-strike-ends.html | Japanese Coal Strike Ends | True | | 1996-04-17 | RE0000724727 | B00000418761 | | | |
| 1968-04-16 | 1968-04-16 | https://www.nytimes.com/1968/04/16/archives/reports-of-proposal-denied.html | Reports of Proposal Denied | True | Special to The New York Times | 1996-04-17 | RE0000724727 | B00000418761 | | | |
| 1968-04-16 | 1968-04-16 | https://www.nytimes.com/1968/04/16/archives/interamerican-parley-opens.html | Inter-American Parley Opens | True | | 1996-04-17 | RE0000724727 | B00000418761 | | | |
| 1968-04-16 | 1968-04-16 | https://www.nytimes.com/1968/04/16/archives/inniss-son-13-killed-in-bronx-negro-accused-of-shooting-boy-in.html | INNISS SON, 13, KILLED IN BRONX; Negro Accused of Shooting Boy in Dispute Over Noise | True | | 1996-04-17 | RE0000724727 | B00000418761 | | | |
| 1968-04-16 | 1968-04-16 | https://www.nytimes.com/1968/04/16/archives/moves-by-biafra-puzzling.html | Moves by Biafra Puzzling | True | By Alfred Friendly Jr. | 1996-04-17 | RE0000724727 | B00000418761 | | | |
| 1968-04-16 | 1968-04-16 | https://www.nytimes.com/1968/04/16/archives/st-francis-tops-pratt-nine-85-undefeated-terriers-score-ninth.html | ST. FRANCIS TOPS PRATT NINE, 8-5; Undefeated Terriers Score Ninth Victory of Season | True | | 1996-04-17 | RE0000724727 | B00000418761 | | | |
| 1968-04-16 | 1968-04-16 | https://www.nytimes.com/1968/04/16/archives/tokyo-students-in-melee.html | Tokyo Students in Melee | True | | 1996-04-17 | RE0000724727 | B00000418761 | | | |
| 1968-04-16 | 1968-04-16 | https://www.nytimes.com/1968/04/16/archives/elizabeth-brock-park-to-be-wed.html | Elizabeth Brock Park To Be Wed | True | | 1996-04-17 | RE0000724727 | B00000418761 | | | |
| 1968-04-16 | 1968-04-16 | https://www.nytimes.com/1968/04/16/archives/blind-wife-on-li-is-paid-to-listen-she-catches-mistakes-in-records.html | BLIND WIFE ON L.I. IS PAID TO LISTEN; She Catches Mistakes in Records for Handicapped | True | | 1996-04-17 | RE0000724727 | B00000418761 | | | |
| 1968-04-16 | 1968-04-16 | https://www.nytimes.com/1968/04/16/archives/marcus-beebe-president-of-boston-leather-concern.html | Marcus Beebe, President Of Boston Leather Concern | True | | 1996-04-17 | RE0000724727 | B00000418761 | | | |
| 1968-04-16 | 1968-04-16 | https://www.nytimes.com/1968/04/16/archives/runyons-funeral-set-in-cincinnati.html | RUNYON'S FUNERAL SET IN CINCINNATI | True | | 1996-04-17 | RE0000724727 | B00000418761 | | | |
| 1968-04-16 | 1968-04-16 | https://www.nytimes.com/1968/04/16/archives/us-planes-pound-north-in-2d-heaviest-68-attack-u-s-bombers-fly-143.html | U.S. Planes Pound North In 2d Heaviest '68 Attack; U. S. BOMBERS FLY 143 RAIDS IN NORTH | True | By Joseph B. Treaster | 1996-04-17 | RE0000724727 | B00000418761 | | | |
| 1968-04-16 | 1968-04-16 | https://www.nytimes.com/1968/04/16/archives/election-by-budget-group.html | Election by Budget Group | True | | 1996-04-17 | RE0000724727 | B00000418761 | | | |
| 1968-04-16 | 1968-04-16 | https://www.nytimes.com/1968/04/16/archives/mrs-medgar-evers-signs-contract-with-a-magazine.html | Mrs. Medgar Evers Signs Contract With a Magazine | True | | 1996-04-17 | RE0000724727 | B00000418761 | | | |
| 1968-04-16 | 1968-04-16 | https://www.nytimes.com/1968/04/16/archives/abolish-the-college.html | Abolish the College | True | | 1996-04-17 | RE0000724727 | B00000418761 | | | |
| 1968-04-16 | 1968-04-16 | https://www.nytimes.com/1968/04/16/archives/curb-on-troops-reported.html | Curb on Troops Reported | True | | 1996-04-17 | RE0000724727 | B00000418761 | | | |
| 1968-04-16 | 1968-04-16 | https://www.nytimes.com/1968/04/16/archives/charge-for-liquor-on-planes-opposed.html | CHARGE FOR LIQUOR ON PLANES OPPOSED | True | | 1996-04-17 | RE0000724727 | B00000418761 | | | |
| 1968-04-16 | 1968-04-16 | https://www.nytimes.com/1968/04/16/archives/judge-fines-fresh-youth.html | Judge Fines 'Fresh' Youth | True | | 1996-04-17 | RE0000724727 | B00000418761 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-04-16 | 1968-04-16 | https://www.nytimes.com/1968/04/16/archives/birmingham-man-says-f-b-i-drawing-of-mystery-figure-in-dr-king.html | Birmingham Man Says F. B. I. Drawing of Mystery Figure in Dr. King Inquiry Resembles Ex-Roomer | True | By Martin Waldron | 1996-04-17 | RE0000724727 | B00000418761 | | | |
| 1968-04-16 | 1968-04-16 | https://www.nytimes.com/1968/04/16/archives/french-collision-kills-us-girl.html | French Collision Kills U.S. Girl | True | | 1996-04-17 | RE0000724727 | B00000418761 | | | |
| 1968-04-16 | 1968-04-16 | https://www.nytimes.com/1968/04/16/archives/toronto-market-is-mixed-for-day-european-exchanges-closed-new-high.html | TORONTO MARKET IS MIXED FOR DAY; European Exchanges Closed -- New High in Tokyo | True | | 1996-04-17 | RE0000724727 | B00000418761 | | | |
| 1968-04-16 | 1968-04-16 | https://www.nytimes.com/1968/04/16/archives/matthew-napear-la-guardia-aide-insurance-broker-72-dies-a.html | MATTHEW NAPEAR, LA GUARDIA AIDE; Insurance Broker, 72, Dies -- A Department Secretary | True | | 1996-04-17 | RE0000724727 | B00000418761 | | | |
| 1968-04-16 | 1968-04-16 | https://www.nytimes.com/1968/04/16/archives/tax-ruling-on-merger.html | Tax Ruling on Merger | True | | 1996-04-17 | RE0000724727 | B00000418761 | | | |
| 1968-04-16 | 1968-04-16 | https://www.nytimes.com/1968/04/16/archives/a-p-officer-named-to-board-of-directors.html | A. & P. Officer Named To Board of Directors | True | | 1996-04-17 | RE0000724727 | B00000418761 | | | |
| 1968-04-16 | 1968-04-16 | https://www.nytimes.com/1968/04/16/archives/hospital-ship-hope-in-ceylon.html | Hospital Ship Hope in Ceylon | True | Special to The New York Times | 1996-04-17 | RE0000724727 | B00000418761 | | | |
| 1968-04-16 | 1968-04-16 | https://www.nytimes.com/1968/04/16/archives/three-67-winners-gain-in-wrestling.html | THREE '67 WINNERS GAIN IN WRESTLING | True | | 1996-04-17 | RE0000724727 | B00000418761 | | | |
| 1968-04-16 | 1968-04-16 | https://www.nytimes.com/1968/04/16/archives/vietnam-casualties.html | Vietnam Casualties | True | | 1996-04-17 | RE0000724727 | B00000418761 | | | |
| 1968-04-16 | 1968-04-16 | https://www.nytimes.com/1968/04/16/archives/george-b-miller.html | GEORGE B. MILLER | True | Special to The New York Times | 1996-04-17 | RE0000724727 | B00000418761 | | | |
| 1968-04-16 | 1968-04-16 | https://www.nytimes.com/1968/04/16/archives/increase-planned-by-urban-corps-summer-program-to-use-1000.html | INCREASE PLANNED BY URBAN CORPS; Summer Interne Program to Use 1,000 More Students | True | By Charles G. Bennett | 1996-04-17 | RE0000724727 | B00000418761 | | | |
| 1968-04-16 | 1968-04-16 | https://www.nytimes.com/1968/04/16/archives/attempted-coups-by-extreme-leftists-foiled-in-yemen-and-south-yemen.html | Attempted Coups by Extreme Leftists Foiled in Yemen and South Yemen | True | By Dana Adams Schmidt | 1996-04-17 | RE0000724727 | B00000418761 | | | |
| 1968-04-16 | 1968-04-16 | https://www.nytimes.com/1968/04/16/archives/ball-on-april-30-will-be-benefit-for-city-ballet.html | Ball on April 30 Will Be Benefit For City Ballet | True | | 1996-04-17 | RE0000724727 | B00000418761 | | | |
| 1968-04-16 | 1968-04-16 | https://www.nytimes.com/1968/04/16/archives/carol-e-whelehan-to-become-a-bride.html | Carol E. Whelehan To Become a Bride | True | Special to The New York Times | 1996-04-17 | RE0000724727 | B00000418761 | | | |
| 1968-04-16 | 1968-04-16 | https://www.nytimes.com/1968/04/16/archives/mrs-court-wins-so-african-final-beats-miss-wade-64-64-title-to.html | MRS. COURT WINS SO. AFRICAN FINAL; Beats Miss Wade, 6-4, 6-4 -- Title to Riessen Duo | True | | 1996-04-17 | RE0000724727 | B00000418761 | | | |
| 1968-04-16 | 1968-04-16 | https://www.nytimes.com/1968/04/16/archives/du-pont-profits-hit-97million-203ashare-total-based-on-present-tax.html | DU PONT PROFITS HIT $97-MILLION; $2.03-a-Share Total Based on Present Tax Rates -- Sales Advance by 11% | True | By Gerd Wilcke | 1996-04-17 | RE0000724727 | B00000418761 | | | |
| 1968-04-16 | 1968-04-16 | https://www.nytimes.com/1968/04/16/archives/army-chief-on-asian-visit.html | Army Chief on Asian Visit | True | | 1996-04-17 | RE0000724727 | B00000418761 | | | |
| 1968-04-16 | 1968-04-16 | https://www.nytimes.com/1968/04/16/archives/typhoon-in-pacific-wanes.html | Typhoon in Pacific Wanes | True | | 1996-04-17 | RE0000724727 | B00000418761 | | | |
| 1968-04-16 | 1968-04-16 | https://www.nytimes.com/1968/04/16/archives/westchester-voters-get-3-reapportionment-plans.html | Westchester Voters Get 3 Reapportionment Plans | True | By Merrill Folsom | 1996-04-17 | RE0000724727 | B00000418761 | | | |
| 1968-04-16 | 1968-04-16 | https://www.nytimes.com/1968/04/16/archives/gabriel-troupe-bill-proves-to-be-dated.html | GABRIEL TROUPE BILL PROVES TO BE DATED | True | JACQUELINE MASKEY. | 1996-04-17 | RE0000724727 | B00000418761 | | | |
| 1968-04-16 | 1968-04-16 | https://www.nytimes.com/1968/04/16/archives/mrs-nhu-at-services-for-daughter.html | Mrs. Nhu at Services for Daughter | True | | 1996-04-17 | RE0000724727 | B00000418761 | | | |
| 1968-04-16 | 1968-04-16 | https://www.nytimes.com/1968/04/16/archives/approval-is-predicted-for-125-new-judgeships-turshen-head-of.html | Approval Is Predicted for 125 New Judgeships; Turshen, Head of Judiciary Committee, Is Confident | True | By Sidney E. Zion | 1996-04-17 | RE0000724727 | B00000418761 | | | |
| 1968-04-16 | 1968-04-16 | https://www.nytimes.com/1968/04/16/archives/rindt-wins-race-despite-mishap-austrian-crashes-through-billboard.html | RINDT WINS RACE DESPITE MISHAP; Austrian Crashes Through Billboard in England | True | | 1996-04-17 | RE0000724727 | B00000418761 | | | |
| 1968-04-16 | 1968-04-16 | https://www.nytimes.com/1968/04/16/archives/california-gop-briefed-by-white-goldwater-strategist-rates-reagan.html | CALIFORNIA G.O.P. BRIEFED BY WHITE; Goldwater Strategist Rates Reagan Third in Party | True | By Gladwin Hill | 1996-04-17 | RE0000724727 | B00000418761 | | | |
| 1968-04-16 | 1968-04-16 | https://www.nytimes.com/1968/04/16/archives/mckinsey-co-elects-a-magazine-director.html | McKinsey & Co. Elects A Magazine Director | True | | 1996-04-17 | RE0000724727 | B00000418761 | | | |
| 1968-04-16 | 1968-04-16 | https://www.nytimes.com/1968/04/16/archives/indiscretion.html | Indiscretion | True | | 1996-04-17 | RE0000724727 | B00000418761 | | | |
| 1968-04-16 | 1968-04-16 | https://www.nytimes.com/1968/04/16/archives/mrs-j-donald-bane.html | MRS. J. DONALD BANE | True | Special to The New York Times | 1996-04-17 | RE0000724727 | B00000418761 | | | |
| 1968-04-16 | 1968-04-16 | https://www.nytimes.com/1968/04/16/archives/bulletproof-glass-for-sato-j.html | Bullet-Proof Glass for Sato J | True | | 1996-04-17 | RE0000724727 | B00000418761 | | | |
| 1968-04-16 | 1968-04-16 | https://www.nytimes.com/1968/04/16/archives/new-england-gas-raises-1967-operating-revenues.html | New England Gas Raises 1967 Operating Revenues | True | | 1996-04-17 | RE0000724727 | B00000418761 | | | |
| 1968-04-16 | 1968-04-16 | https://www.nytimes.com/1968/04/16/archives/barry-allan-norling-to-marry-miss-abigail-benham-chandler.html | Barry Allan Norling to Marry Miss Abigail Benham Chandler | True | Special to The New York Times | 1996-04-17 | RE0000724727 | B00000418761 | | | |
| 1968-04-16 | 1968-04-16 | https://www.nytimes.com/1968/04/16/archives/hoff-in-kennedy-plane.html | Hoff in Kennedy Plane | True | | 1996-04-17 | RE0000724727 | B00000418761 | | | |
| 1968-04-16 | 1968-04-16 | https://www.nytimes.com/1968/04/16/archives/johnson-asks-dar-to-push-for-justice.html | JOHNSON ASKS D.A.R. TO PUSH FOR JUSTICE | True | | 1996-04-17 | RE0000724727 | B00000418761 | | | |
| 1968-04-16 | 1968-04-16 | https://www.nytimes.com/1968/04/16/archives/nyu-wins-again.html | N.Y.U. Wins Again | True | Special to The New York Times | 1996-04-17 | RE0000724727 | B00000418761 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-04-16 | 1968-04-16 | https://www.nytimes.com/1968/04/16/archives/street-fighting-breaks-out-again-in-west-germany-police-attack.html | STREET FIGHTING BREAKS OUT AGAIN IN WEST GERMANY; Police Attack Crowd Trying to Block Distribution of Springer Newspapers | True | By David Binder | 1996-04-17 | RE0000724727 | B00000418761 | | | |
| 1968-04-16 | 1968-04-16 | https://www.nytimes.com/1968/04/16/archives/dick-gregory-changes-plans.html | Dick Gregory Changes Plans | True | | 1996-04-17 | RE0000724727 | B00000418761 | | | |
| 1968-04-16 | 1968-04-16 | https://www.nytimes.com/1968/04/16/archives/monetary-fund-aid-given-3-countries-special-to-the-new-york-times.html | Monetary Fund Aid Given 3 Countries; Special to The New York Times | True | | 1996-04-17 | RE0000724727 | B00000418761 | | | |
| 1968-04-16 | 1968-04-16 | https://www.nytimes.com/1968/04/16/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1996-04-17 | RE0000724727 | B00000418761 | | | |
| 1968-04-16 | 1968-04-16 | https://www.nytimes.com/1968/04/16/archives/allison-stars-at-bat-as-unbeaten-twins-subdue-orioles-63.html | Allison Stars at Bat As Unbeaten Twins Subdue Orioles, 6-3 | True | | 1996-04-17 | RE0000724727 | B00000418761 | | | |
| 1968-04-16 | 1968-04-16 | https://www.nytimes.com/1968/04/16/archives/carlo-salvo.html | CARLO SALVO | True | | 1996-04-17 | RE0000724727 | B00000418761 | | | |
| 1968-04-16 | 1968-04-16 | https://www.nytimes.com/1968/04/16/archives/greece-detains-two-expremiers-papandreou-canellopoulos-in-house.html | GREECE DETAINS TWO EX-PREMIERS; Papandreou, Canellopoulos in House Arrest as Coup Anniversary Is Planned | True | Special to The New York Times | 1996-04-17 | RE0000724727 | B00000418761 | | | |
| 1968-04-16 | 1968-04-16 | https://www.nytimes.com/1968/04/16/archives/columbia-endows-2d-chair-to-honor-professor-dohr.html | Columbia Endows 2d Chair To Honor Professor Dohr | True | | 1996-04-17 | RE0000724727 | B00000418761 | | | |
| 1968-04-16 | 1968-04-16 | https://www.nytimes.com/1968/04/16/archives/brundage-in-so-africa-stirs-olympic-ban-talk.html | Brundage, in So. Africa, Stirs Olympic Ban Talk | True | | 1996-04-17 | RE0000724727 | B00000418761 | | | |
| 1968-04-16 | 1968-04-16 | https://www.nytimes.com/1968/04/16/archives/actors-son-in-draft-case.html | Actor's Son in Draft Case | True | | 1996-04-17 | RE0000724727 | B00000418761 | | | |
| 1968-04-16 | 1968-04-16 | https://www.nytimes.com/1968/04/16/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1996-04-17 | RE0000724727 | B00000418761 | | | |
| 1968-04-16 | 1968-04-16 | https://www.nytimes.com/1968/04/16/archives/andreas-papandreous-reaction.html | Andreas Papandreou's Reaction | True | | 1996-04-17 | RE0000724727 | B00000418761 | | | |
| 1968-04-16 | 1968-04-16 | https://www.nytimes.com/1968/04/16/archives/us-puzzled-by-delay.html | U.S. Puzzled by Delay | True | By Hedrick Smith | 1996-04-17 | RE0000724727 | B00000418761 | | | |
| 1968-04-16 | 1968-04-16 | https://www.nytimes.com/1968/04/16/archives/arabs-homeland.html | Arabs' Homeland | True | JOSEPH NEYER | 1996-04-17 | RE0000724727 | B00000418761 | | | |
| 1968-04-16 | 1968-04-16 | https://www.nytimes.com/1968/04/16/archives/s-e-c-man-heard-at-coach-trial-seeks-to-show-5th-ave-line-was.html | S. E. C. MAN HEARD AT COACH TRIAL; Seeks to Show 5th Ave. Line Was Investment Concern | True | By Leonard Sloane | 1996-04-17 | RE0000724727 | B00000418761 | | | |
| 1968-04-16 | 1968-04-16 | https://www.nytimes.com/1968/04/16/archives/governor-to-talk-on-crisis-in-cities-subject-of-first-of-series-of.html | GOVERNOR TO TALK ON CRISIS IN CITIES; Subject of First of Series of Speeches Is Disclosed | True | | 1996-04-17 | RE0000724727 | B00000418761 | | | |
| 1968-04-16 | 1968-04-16 | https://www.nytimes.com/1968/04/16/archives/hughes-to-ask-new-taxes-to-clear-jerseys-slums.html | Hughes to Ask New Taxes To Clear Jersey's Slums | True | Special to The New York Times | 1996-04-17 | RE0000724727 | B00000418761 | | | |
| 1968-04-16 | 1968-04-16 | https://www.nytimes.com/1968/04/16/archives/vigil-is-begun-in-harlem-project-for-more-police-manhattanville.html | Vigil Is Begun in Harlem Project for More Police; Manhattanville Tenants Act After Woman Is Knifed and Robbed in an Elevator | True | By Emanuel Perlmutter | 1996-04-17 | RE0000724727 | B00000418761 | | | |
| 1968-04-16 | 1968-04-16 | https://www.nytimes.com/1968/04/16/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1996-04-17 | RE0000724727 | B00000418761 | | | |
| 1968-04-16 | 1968-04-16 | https://www.nytimes.com/1968/04/16/archives/film-for-cannes-chosen.html | Film for Cannes Chosen | True | | 1996-04-17 | RE0000724727 | B00000418761 | | | |
| 1968-04-16 | 1968-04-16 | https://www.nytimes.com/1968/04/16/archives/david-wu-jectkey.html | DAVID WU JECT-KEY | True | | 1996-04-17 | RE0000724727 | B00000418761 | | | |
| 1968-04-16 | 1968-04-16 | https://www.nytimes.com/1968/04/16/archives/soviet-names-2-marshals.html | Soviet Names 2 Marshals | True | | 1996-04-17 | RE0000724727 | B00000418761 | | | |
| 1968-04-16 | 1968-04-16 | https://www.nytimes.com/1968/04/16/archives/miss-lister-dances-at-lincoln-center.html | MISS LISTER DANCES AT LINCOLN CENTER | True | ANNA KISSELGOFF | 1996-04-17 | RE0000724727 | B00000418761 | | | |
| 1968-04-16 | 1968-04-16 | https://www.nytimes.com/1968/04/16/archives/negro-alienation-found-up-in-poll-blacks-see-racial-progress-but.html | NEGRO ALIENATION FOUND UP IN POLL; Blacks See Racial Progress, but Link It to Militancy | True | | 1996-04-17 | RE0000724727 | B00000418761 | | | |
| 1968-04-16 | 1968-04-16 | https://www.nytimes.com/1968/04/16/archives/sutton-wins-round-in-fight-to-be-free.html | SUTTON WINS ROUND IN FIGHT TO BE FREE | True | | 1996-04-17 | RE0000724727 | B00000418761 | | | |
| 1968-04-16 | 1968-04-16 | https://www.nytimes.com/1968/04/16/archives/bridge-game-draws-comments-distinguished-kibitzers.html | Bridge: Game Draws Comments Distinguished Kibitzers | True | By Alan Truscott | 1996-04-17 | RE0000724727 | B00000418761 | | | |
| 1968-04-16 | 1968-04-16 | https://www.nytimes.com/1968/04/16/archives/kennedy-merges-fun-and-gravity-indiana-tour-includes-visit-to-a.html | KENNEDY MERGES FUN AND GRAVITY; Indiana Tour Includes Visit to a Dyngus Day Festival | True | By John Herbers | 1996-04-17 | RE0000724727 | B00000418761 | | | |
| 1968-04-16 | 1968-04-16 | https://www.nytimes.com/1968/04/16/archives/paul-f-klingelfuss.html | PAUL F. KLINGELFUSS | True | Special to The New York Times | 1996-04-17 | RE0000724727 | B00000418761 | | | |
| 1968-04-16 | 1968-04-16 | https://www.nytimes.com/1968/04/16/archives/british-bias-bill-now-faces-fight-tory-decision-to-oppose-measure.html | BRITISH BIAS BILL NOW FACES FIGHT; Tory Decision to Oppose Measure May Split Party | True | By Anthony Lewis | 1996-04-17 | RE0000724727 | B00000418761 | | | |
| 1968-04-16 | 1968-04-16 | https://www.nytimes.com/1968/04/16/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1996-04-17 | RE0000724727 | B00000418761 | | | |
| 1968-04-16 | 1968-04-16 | https://www.nytimes.com/1968/04/16/archives/abernathy-in-memphis-pledges-militant-action.html | Abernathy, in Memphis, Pledges 'Militant Action' | True | By Earl Caldwell | 1996-04-17 | RE0000724727 | B00000418761 | | | |
| 1968-04-16 | 1968-04-16 | https://www.nytimes.com/1968/04/16/archives/sports-of-the-times-a-ridiculous-rule.html | Sports of The Times; A Ridiculous Rule | True | By Arthur Daley | 1996-04-17 | RE0000724727 | B00000418761 | | | |
| 1968-04-16 | 1968-04-16 | https://www.nytimes.com/1968/04/16/archives/jersey-ship-blast-injures-2.html | Jersey Ship Blast Injures 2 | True | Special to The New York Times | 1996-04-17 | RE0000724727 | B00000418761 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-04-16 | 1968-04-16 | https://www.nytimes.com/1968/04/16/archives/boris-lyatoshinsky.html | BORIS LYATOSHINSKY | True | | 1996-04-17 | RE0000724727 | B00000418761 | | | |
| 1968-04-16 | 1968-04-16 | https://www.nytimes.com/1968/04/16/archives/transport-news-jet-delivery-due-cargo-line-to-get-its-first.html | TRANSPORT NEWS: JET DELIVERY DUE; Cargo Line to Get Its First 'Stretched' DC-8 in Fall | True | | 1996-04-17 | RE0000724727 | B00000418761 | | | |
| 1968-04-16 | 1968-04-16 | https://www.nytimes.com/1968/04/16/archives/fibreboard-resists-tenneco-by-suing.html | FIBREBOARD RESISTS TENNECO BY SUING | True | Special to The New York Times | 1996-04-17 | RE0000724727 | B00000418761 | | | |
| 1968-04-16 | 1968-04-16 | https://www.nytimes.com/1968/04/16/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1996-04-17 | RE0000724727 | B00000418761 | | | |
| 1968-04-16 | 1968-04-16 | https://www.nytimes.com/1968/04/16/archives/doubts-johnson-draft.html | Doubts Johnson Draft | True | | 1996-04-17 | RE0000724727 | B00000418761 | | | |
| 1968-04-16 | 1968-04-16 | https://www.nytimes.com/1968/04/16/archives/twa-appoints-head-of-its-cargo-sales-here.html | T.W.A. Appoints Head Of Its Cargo Sales Here | True | | 1996-04-17 | RE0000724727 | B00000418761 | | | |
| 1968-04-16 | 1968-04-16 | https://www.nytimes.com/1968/04/16/archives/walter-v-moffitt-is-dead-at-62-an-officer-of-investment-house.html | Walter V. Moffitt Is Dead at 62; An Officer of Investment House; Kidder, Peabody Director on Several Boards -- Donor of Fund for Students | True | Special to The New York Times | 1996-04-17 | RE0000724727 | B00000418761 | | | |
| 1968-04-16 | 1968-04-16 | https://www.nytimes.com/1968/04/16/archives/londoners-score-berlin-shootingsyouthful-protesters-march-on-bonn.html | LONDONERS SCORE BERLIN SHOOTING; Youthful Protesters March on Bonn Embassy -- Other Britons Enjoy Holiday | True | By Alvin Shuster | 1996-04-17 | RE0000724727 | B00000418761 | | | |
| 1968-04-16 | 1968-04-16 | https://www.nytimes.com/1968/04/16/archives/pietrangeli-monte-carlo-victor.html | Pietrangeli Monte Carlo Victor | True | | 1996-04-17 | RE0000724727 | B00000418761 | | | |
| 1968-04-16 | 1968-04-16 | https://www.nytimes.com/1968/04/16/archives/mayor-daley-orders-chicago-policemen-to-shoot-arsonists-and.html | Mayor Daley Orders Chicago's Policemen to Shoot Arsonists and Looters | True | Special to The New York Times | 1996-04-17 | RE0000724727 | B00000418761 | | | |
| 1968-04-16 | 1968-04-16 | https://www.nytimes.com/1968/04/16/archives/sea-agency-faces-curb-on-subsidies-court-orders-a-hearing-on.html | SEA AGENCY FACES CURB ON SUBSIDIES; Court Orders a Hearing on Enjoining $200-Million Aid | True | By Edward A. Morrow | 1996-04-17 | RE0000724727 | B00000418761 | | | |
| 1968-04-16 | 1968-04-16 | https://www.nytimes.com/1968/04/16/archives/margaret-keating-nuptials-here.html | Margaret Keating Nuptials Here | True | | 1996-04-17 | RE0000724727 | B00000418761 | | | |
| 1968-04-16 | 1968-04-16 | https://www.nytimes.com/1968/04/16/archives/coal-bed-fires-fought.html | Coal Bed Fires Fought | True | | 1996-04-17 | RE0000724727 | B00000418761 | | | |
| 1968-04-16 | 1968-04-16 | https://www.nytimes.com/1968/04/16/archives/ship-unit-backs-exchange-by-sealand-service-inc.html | Ship Unit Backs Exchange By Sea-Land Service, Inc. | True | | 1996-04-17 | RE0000724727 | B00000418761 | | | |
| 1968-04-16 | 1968-04-16 | https://www.nytimes.com/1968/04/16/archives/paris-belittles-spycase-charges-reports-abroad-of-french-philby.html | PARIS BELITTLES SPY-CASE CHARGES; Reports Abroad of 'French Philby' Termed Ridiculous | True | By Henry Tanner | 1996-04-17 | RE0000724727 | B00000418761 | | | |
| 1968-04-16 | 1968-04-16 | https://www.nytimes.com/1968/04/16/archives/luncheon-to-aid-benefit-of-film-gets-a-windfall.html | Luncheon to Aid Benefit Of Film Gets a Windfall | True | | 1996-04-17 | RE0000724727 | B00000418761 | | | |
| 1968-04-17 | 1968-04-17 | https://www.nytimes.com/1968/04/17/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1996-04-17 | RE0000724731 | B00000418766 | | | |
| 1968-04-17 | 1968-04-17 | https://www.nytimes.com/1968/04/17/archives/bridge-declarer-shuns-finesses-but-result-is-the-same.html | Bridge: Declarer Shuns Finesses But Result Is the Same | True | By Alan Truscott | 1996-04-17 | RE0000724731 | B00000418766 | | | |
| 1968-04-17 | 1968-04-17 | https://www.nytimes.com/1968/04/17/archives/presidents-critics.html | President's Critics | True | ADRIAN JAFFE | 1996-04-17 | RE0000724731 | B00000418766 | | | |
| 1968-04-17 | 1968-04-17 | https://www.nytimes.com/1968/04/17/archives/computer-may-help-tell-a-picasso-from-a-durer.html | Computer May Help Tell a Picasso From a Durer | True | By Milton Esterow | 1996-04-17 | RE0000724731 | B00000418766 | | | |
| 1968-04-17 | 1968-04-17 | https://www.nytimes.com/1968/04/17/archives/common-market-chief-calls-aid-to-us-exports-a-possibility-rey-is.html | Common Market Chief Calls Aid To U.S. Exports a 'Possibility'; REY IS OPTIMISTIC ON U.S. EXPORT AID | True | By Brendan Jones | 1996-04-17 | RE0000724731 | B00000418766 | | | |
| 1968-04-17 | 1968-04-17 | https://www.nytimes.com/1968/04/17/archives/15000-go-on-strike-at-7-bendix-plants.html | 15,000 GO ON STRIKE AT 7 BENDIX PLANTS | True | | 1996-04-17 | RE0000724731 | B00000418766 | | | |
| 1968-04-17 | 1968-04-17 | https://www.nytimes.com/1968/04/17/archives/200507000-americans.html | 200,507,000 Americans | True | | 1996-04-17 | RE0000724731 | B00000418766 | | | |
| 1968-04-17 | 1968-04-17 | https://www.nytimes.com/1968/04/17/archives/greece-explains-detention-of-two-excessive-political-activity-is.html | GREECE EXPLAINS DETENTION OF TWO; 'Excessive Political Activity' Is Laid to Ex-Premiers | True | Special to The New York Times | 1996-04-17 | RE0000724731 | B00000418766 | | | |
| 1968-04-17 | 1968-04-17 | https://www.nytimes.com/1968/04/17/archives/columbus-expedition-hero-after-search-for-his-island.html | Columbus Expedition Hero After Search for His Island | True | | 1996-04-17 | RE0000724731 | B00000418766 | | | |
| 1968-04-17 | 1968-04-17 | https://www.nytimes.com/1968/04/17/archives/washington-the-fatal-flaw-of-overstatement.html | Washington : The Fatal Flaw of Overstatement | True | By James Reston | 1996-04-17 | RE0000724731 | B00000418766 | | | |
| 1968-04-17 | 1968-04-17 | https://www.nytimes.com/1968/04/17/archives/hammermill-raises-some-paper-prices.html | HAMMERMILL RAISES SOME PAPER PRICES | True | | 1996-04-17 | RE0000724731 | B00000418766 | | | |
| 1968-04-17 | 1968-04-17 | https://www.nytimes.com/1968/04/17/archives/lindsay-puts-life-ahead-of-property-in-curbing-looters-lindsay-puts.html | Lindsay Puts Life Ahead of Property In Curbing Looters; LINDSAY PUTS LIFE BEFORE PROPERTY | True | By Richard Reeves | 1996-04-17 | RE0000724731 | B00000418766 | | | |
| 1968-04-17 | 1968-04-17 | https://www.nytimes.com/1968/04/17/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1996-04-17 | RE0000724731 | B00000418766 | | | |
| 1968-04-17 | 1968-04-17 | https://www.nytimes.com/1968/04/17/archives/all-us-troops-and-guard-pulling-out-of-washington.html | All U.S. Troops and Guard Pulling Out of Washington | True | | 1996-04-17 | RE0000724731 | B00000418766 | | | |
| 1968-04-17 | 1968-04-17 | https://www.nytimes.com/1968/04/17/archives/fast-thieves-in-london.html | Fast Thieves in London | True | | 1996-04-17 | RE0000724731 | B00000418766 | | | |
| 1968-04-17 | 1968-04-17 | https://www.nytimes.com/1968/04/17/archives/mill-factors-realigns-top-posts.html | Mill Factors Realigns Top Posts | True | | 1996-04-17 | RE0000724731 | B00000418766 | | | |
| 1968-04-17 | 1968-04-17 | https://www.nytimes.com/1968/04/17/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1996-04-17 | RE0000724731 | B00000418766 | | | |
| 1968-04-17 | 1968-04-17 | https://www.nytimes.com/1968/04/17/archives/tigers-crush-red-sox-9-to-2-detroit-tallies-8-in-4th.html | Tigers Crush Red Sox, 9 to 2; Detroit Tallies 8 in 4th | True | | 1996-04-17 | RE0000724731 | B00000418766 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-04-17 | 1968-04-17 | https://www.nytimes.com/1968/04/17/archives/first-lady-greets-editors.html | First Lady Greets Editors | True | | 1996-04-17 | RE0000724731 | B00000418766 | | | |
| 1968-04-17 | 1968-04-17 | https://www.nytimes.com/1968/04/17/archives/foreign-affairs-murder-will-out.html | Foreign Affairs: Murder Will Out | True | By C. L. Sulzberger | 1996-04-17 | RE0000724731 | B00000418766 | | | |
| 1968-04-17 | 1968-04-17 | https://www.nytimes.com/1968/04/17/archives/hawks-win-41-and-eliminate-rangers-from-stanley-cup-playoffs.html | Hawks Win, 4-1, and Eliminate Rangers From Stanley Cup Playoffs; CHICAGO CAPTURES 4TH GAME IN ROW Clinches Series, 4-2, With Hull Carrying Out Vital Role as Playmaker | True | By Gerald Eskenazispecial To the New York Times | 1996-04-17 | RE0000724731 | B00000418766 | | | |
| 1968-04-17 | 1968-04-17 | https://www.nytimes.com/1968/04/17/archives/b-f-goodrich-company.html | B. F. Goodrich Company | True | | 1996-04-17 | RE0000724731 | B00000418766 | | | |
| 1968-04-17 | 1968-04-17 | https://www.nytimes.com/1968/04/17/archives/dance-netherlanders-in-new-works-daring-choreography-shown-by-van.html | Dance: Netherlanders in New Works; Daring Choreography Shown by Van Manen | True | By Clive Barnes | 1996-04-17 | RE0000724731 | B00000418766 | | | |
| 1968-04-17 | 1968-04-17 | https://www.nytimes.com/1968/04/17/archives/miss-taylor-and-poitier-top-boxoffice-stars-of-67.html | Miss Taylor and Poitier Top Box-Office Stars of '67 | True | | 1996-04-17 | RE0000724731 | B00000418766 | | | |
| 1968-04-17 | 1968-04-17 | https://www.nytimes.com/1968/04/17/archives/reserve-bank-appoints.html | Reserve Bank Appoints | True | | 1996-04-17 | RE0000724731 | B00000418766 | | | |
| 1968-04-17 | 1968-04-17 | https://www.nytimes.com/1968/04/17/archives/monument-to-dr-king.html | Monument to Dr. King | True | | 1996-04-17 | RE0000724731 | B00000418766 | | | |
| 1968-04-17 | 1968-04-17 | https://www.nytimes.com/1968/04/17/archives/sale-of-liu-site-opposed-by-mayor-lindsay-opposes-sale-of-liu-site.html | Sale of L.I.U. Site Opposed by Mayor; LINDSAY OPPOSES SALE OF L.I.U. SITE | True | By Leonard Buder | 1996-04-17 | RE0000724731 | B00000418766 | | | |
| 1968-04-17 | 1968-04-17 | https://www.nytimes.com/1968/04/17/archives/new-shape-of-fashion-presents-a-challenge-to-motherstobe.html | New Shape of Fashion Presents a Challenge to Mothers-to-Be | True | By Bernadine Morris | 1996-04-17 | RE0000724731 | B00000418766 | | | |
| 1968-04-17 | 1968-04-17 | https://www.nytimes.com/1968/04/17/archives/smoking-found-to-curb-reflexes-study-cites-sharp-drop-in-knee-jerk.html | SMOKING FOUND TO CURB REFLEXES; Study Cites Sharp Drop in Knee Jerk Responses | True | Special to The New York Times | 1996-04-17 | RE0000724731 | B00000418766 | | | |
| 1968-04-17 | 1968-04-17 | https://www.nytimes.com/1968/04/17/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1996-04-17 | RE0000724731 | B00000418766 | | | |
| 1968-04-17 | 1968-04-17 | https://www.nytimes.com/1968/04/17/archives/student-freedoms-backed.html | Student Freedoms Backed | True | | 1996-04-17 | RE0000724731 | B00000418766 | | | |
| 1968-04-17 | 1968-04-17 | https://www.nytimes.com/1968/04/17/archives/chief-of-medicine-named-i-for-morefxc_hospital.html | Chief of Medicine Named I For Morefxc'c_Hospital | True | | 1996-04-17 | RE0000724731 | B00000418766 | | | |
| 1968-04-17 | 1968-04-17 | https://www.nytimes.com/1968/04/17/archives/urgency-of-school-decentralization.html | Urgency of School Decentralization | True | ROBERT W. SARNOFF | 1996-04-17 | RE0000724731 | B00000418766 | | | |
| 1968-04-17 | 1968-04-17 | https://www.nytimes.com/1968/04/17/archives/catholic-educator-urges-stress-on-slum-schools.html | Catholic Educator Urges Stress on Slum Schools | True | By Gene Currivanspecial To the New York Times | 1996-04-17 | RE0000724731 | B00000418766 | | | |
| 1968-04-17 | 1968-04-17 | https://www.nytimes.com/1968/04/17/archives/miss-de-magalhaes-married-in-rome.html | Miss de Magalhaes Married in Rome | True | | 1996-04-17 | RE0000724731 | B00000418766 | | | |
| 1968-04-17 | 1968-04-17 | https://www.nytimes.com/1968/04/17/archives/coast-track-star-iii.html | Coast Track Star III | True | | 1996-04-17 | RE0000724731 | B00000418766 | | | |
| 1968-04-17 | 1968-04-17 | https://www.nytimes.com/1968/04/17/archives/ortiz-signs-to-fight-cruz-in-san-domingo-in-june.html | Ortiz Signs to Fight Cruz In San Domingo in June | True | | 1996-04-17 | RE0000724731 | B00000418766 | | | |
| 1968-04-17 | 1968-04-17 | https://www.nytimes.com/1968/04/17/archives/womens-panel-charges-school-lunch-program-ignores-needy.html | Women's Panel Charges School Lunch Program Ignores Needy | True | By Joseph A. Loftusspecial To the New York Times | 1996-04-17 | RE0000724731 | B00000418766 | | | |
| 1968-04-17 | 1968-04-17 | https://www.nytimes.com/1968/04/17/archives/reagan-admits-hes-interested-in-reported-grass-roots-drive.html | Reagan Admits He's Interested In Reported ' Grass Roots' Drive | True | By Lawrence E. Daviesspecial To the New York Times | 1996-04-17 | RE0000724731 | B00000418766 | | | |
| 1968-04-17 | 1968-04-17 | https://www.nytimes.com/1968/04/17/archives/kennedy-aide-fails-to-get-pittsburgh-mayors-backing.html | Kennedy Aide Fails to Get Pittsburgh Mayor's Backing | True | | 1996-04-17 | RE0000724731 | B00000418766 | | | |
| 1968-04-17 | 1968-04-17 | https://www.nytimes.com/1968/04/17/archives/tito-meets-mongolian-chief.html | Tito Meets Mongolian Chief | True | | 1996-04-17 | RE0000724731 | B00000418766 | | | |
| 1968-04-17 | 1968-04-17 | https://www.nytimes.com/1968/04/17/archives/acrimony-delaying-accounting-retrial.html | ACRIMONY DELAYING ACCOUNTING RETRIAL | True | | 1996-04-17 | RE0000724731 | B00000418766 | | | |
| 1968-04-17 | 1968-04-17 | https://www.nytimes.com/1968/04/17/archives/st-georges-tennis-victor.html | St. Georges Tennis Victor | True | | 1996-04-17 | RE0000724731 | B00000418766 | | | |
| 1968-04-17 | 1968-04-17 | https://www.nytimes.com/1968/04/17/archives/nations-product-had-record-gain-in-first-quarter-industrial-output.html | NATION'S PRODUCT HAD RECORD GAIN IN FIRST QUARTER; Industrial Output, Spurred by Rise in Assemblies of Autos, Also Sets Mark BUT HAZARDS ARE NOTED U.S. Officials Fear a Boom in Economy Will Weaken Balance of Payments Record Gain Made By National Product In the First Quarter | True | By H. J. Maidenbergspecial To the New York Times | 1996-04-17 | RE0000724731 | B00000418766 | | | |
| 1968-04-17 | 1968-04-17 | https://www.nytimes.com/1968/04/17/archives/nickerson-advises-a-bootblack-of-79-not-to-pay-the-5.html | Nickerson Advises A Bootblack of 79 NOT to Pay the $5 | True | Special to The New York Times | 1996-04-17 | RE0000724731 | B00000418766 | | | |
| 1968-04-17 | 1968-04-17 | https://www.nytimes.com/1968/04/17/archives/alfred-c-woolner.html | ALFRED C. WOOLNER | True | | 1996-04-17 | RE0000724731 | B00000418766 | | | |
| 1968-04-17 | 1968-04-17 | https://www.nytimes.com/1968/04/17/archives/action-predicted-on-building-code-council-is-expected-to-pass.html | ACTION PREDICTED ON BUILDING CODE; Council Is Expected to Pass Revisions This Summer | True | By Franklin Whitehouse | 1996-04-17 | RE0000724731 | B00000418766 | | | |
| 1968-04-17 | 1968-04-17 | https://www.nytimes.com/1968/04/17/archives/reds-defeat-cubs-on-run-in-9th-98-may-bats-in-winning-tally-with.html | REDS DEFEAT CUBS ON RUN IN 9TH, 9-8; May Bats In Winning Tally With Fourth Hit of Game | True | | 1996-04-17 | RE0000724731 | B00000418766 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-04-17 | 1968-04-17 | https://www.nytimes.com/1968/04/17/archives/tv-charles-collingswood-reports-on-week-in-hanoi-authorized.html | TV: Charles Collingswood Reports on Week in Hanoi; Authorized Interviews Limit Presentation Dorryman and Teachers Studied on Shows | True | By Jack Gould | 1996-04-17 | RE0000724731 | B00000418766 | | | |
| 1968-04-17 | 1968-04-17 | https://www.nytimes.com/1968/04/17/archives/executive-chosen-by-playaid-agency.html | EXECUTIVE CHOSEN BY PLAY-AID AGENCY | True | | 1996-04-17 | RE0000724731 | B00000418766 | | | |
| 1968-04-17 | 1968-04-17 | https://www.nytimes.com/1968/04/17/archives/for-subsidized-ghetto-insurance.html | For Subsidized Ghetto Insurance | True | MEYER S. GRINBERG | 1996-04-17 | RE0000724731 | B00000418766 | | | |
| 1968-04-17 | 1968-04-17 | https://www.nytimes.com/1968/04/17/archives/otis-a-thompson.html | OTIS A, THOMPSON | True | | 1996-04-17 | RE0000724731 | B00000418766 | | | |
| 1968-04-17 | 1968-04-17 | https://www.nytimes.com/1968/04/17/archives/dr-jonas-j-unger.html | DR. JONAS J. UNGER | True | S.Me.1 to 1ew York "I'1 m,... | 1996-04-17 | RE0000724731 | B00000418766 | | | |
| 1968-04-17 | 1968-04-17 | https://www.nytimes.com/1968/04/17/archives/dodgers-rookie-wins-53.html | Dodgers Rookie Wins, 5-3 | True | | 1996-04-17 | RE0000724731 | B00000418766 | | | |
| 1968-04-17 | 1968-04-17 | https://www.nytimes.com/1968/04/17/archives/business-failures-rise.html | Business Failures Rise | True | | 1996-04-17 | RE0000724731 | B00000418766 | | | |
| 1968-04-17 | 1968-04-17 | https://www.nytimes.com/1968/04/17/archives/wallace-to-resume-drive-on-saturday-in-arkansas.html | Wallace to Resume Drive On Saturday in Arkansas | True | Special to New York Times | 1996-04-17 | RE0000724731 | B00000418766 | | | |
| 1968-04-17 | 1968-04-17 | https://www.nytimes.com/1968/04/17/archives/sports-of-the-times-the-marathoners.html | Sports of The Times; The Marathoners | True | By Arthur Daley | 1996-04-17 | RE0000724731 | B00000418766 | | | |
| 1968-04-17 | 1968-04-17 | https://www.nytimes.com/1968/04/17/archives/miss-beretervide-gives-piano-recital.html | MISS BERETERVIDE GIVES PIANO RECITAL | True | RAYMOND ERICSON. | 1996-04-17 | RE0000724731 | B00000418766 | | | |
| 1968-04-17 | 1968-04-17 | https://www.nytimes.com/1968/04/17/archives/whitney-museum-to-offer-series-of-4-music-nights.html | Whitney Museum to Offer Series of 4 Music Nights | True | | 1996-04-17 | RE0000724731 | B00000418766 | | | |
| 1968-04-17 | 1968-04-17 | https://www.nytimes.com/1968/04/17/archives/muscat-to-testify-at-coach-hearing.html | MUSCAT TO TESTIFY AT COACH HEARING | True | | 1996-04-17 | RE0000724731 | B00000418766 | | | |
| 1968-04-17 | 1968-04-17 | https://www.nytimes.com/1968/04/17/archives/un-peace-envoy-and-eban-confer-israelis-deny-that-jarring-mission.html | U.N. PEACE ENVOY AND EBAN CONFER; Israelis Deny That Jarring Mission Nears Failure | True | Special to The New York Times | 1996-04-17 | RE0000724731 | B00000418766 | | | |
| 1968-04-17 | 1968-04-17 | https://www.nytimes.com/1968/04/17/archives/parley-opens-in-japan.html | Parley Opens in Japan | True | | 1996-04-17 | RE0000724731 | B00000418766 | | | |
| 1968-04-17 | 1968-04-17 | https://www.nytimes.com/1968/04/17/archives/willie-mays-to-head-fund-drive-for-a-negro-college-in-alabama.html | Willie Mays to Head Fund Drive For a Negro College in Alabama | True | | 1996-04-17 | RE0000724731 | B00000418766 | | | |
| 1968-04-17 | 1968-04-17 | https://www.nytimes.com/1968/04/17/archives/dud-rocket-is-toy-in-north-vietnam-american-journalist-reports-on.html | DUD ROCKET IS TOY IN NORTH VIETNAM; American Journalist Reports on Visit to Province | True | 1968 by the Miami News | 1996-04-17 | RE0000724731 | B00000418766 | | | |
| 1968-04-17 | 1968-04-17 | https://www.nytimes.com/1968/04/17/archives/london-bridge-sold-to-american-buyer.html | London Bridge Sold To American Buyer | True | | 1996-04-17 | RE0000724731 | B00000418766 | | | |
| 1968-04-17 | 1968-04-17 | https://www.nytimes.com/1968/04/17/archives/mcquay-norris-elects.html | McQuay-Norris Elects | True | | 1996-04-17 | RE0000724731 | B00000418766 | | | |
| 1968-04-17 | 1968-04-17 | https://www.nytimes.com/1968/04/17/archives/fun-and-amusement-sometimes-it-can-be-windowshopping.html | Fun and Amusement: Sometimes It Can Be Window-Shopping. . . | True | By Joan Cook | 1996-04-17 | RE0000724731 | B00000418766 | | | |
| 1968-04-17 | 1968-04-17 | https://www.nytimes.com/1968/04/17/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1996-04-17 | RE0000724731 | B00000418766 | | | |
| 1968-04-17 | 1968-04-17 | https://www.nytimes.com/1968/04/17/archives/old-polo-grounds-sees-a-new-opener-housing.html | Old Polo Grounds Sees A New Opener, Housing | True | | 1996-04-17 | RE0000724731 | B00000418766 | | | |
| 1968-04-17 | 1968-04-17 | https://www.nytimes.com/1968/04/17/archives/commodities-may-sugar-active-but-weak-on-its-last-day-prices-of.html | Commodities: May Sugar Active but Weak on Its Last Day; PRICES OF SILVER DECLINE SLIGHTLY Potatoes Show a Burst of Strength in May Delivery -- Cash Quotations Up | True | By Elizabeth M. Fowler | 1996-04-17 | RE0000724731 | B00000418766 | | | |
| 1968-04-17 | 1968-04-17 | https://www.nytimes.com/1968/04/17/archives/market-edges-up-in-heavy-trading-advances-top-declines-by-790522.html | MARKET EDGES UP IN HEAVY TRADING; Advances Top Declines by 790-522, but Dow-Jones Average Fails Slightly VOLUME IS 15.68 MILLION Block Deals by Institutions a Key Factor in Activity -- Times Average Up MARKET EDGES UP IN HEAVY TRADING | True | By John J. Abele | 1996-04-17 | RE0000724731 | B00000418766 | | | |
| 1968-04-17 | 1968-04-17 | https://www.nytimes.com/1968/04/17/archives/researcher-reports-injecting-fears-into-rats-scientist-at-baylor.html | Researcher Reports 'Injecting' Fears Into Rats; Scientist at Baylor Discloses Memory Transfer Findings Confirm Earlier Tests | True | By Robert Reinholdspecial To the New York Times | 1996-04-17 | RE0000724731 | B00000418766 | | | |
| 1968-04-17 | 1968-04-17 | https://www.nytimes.com/1968/04/17/archives/space-as-campaign-issue.html | Space as Campaign Issue | True | THOMAS P. HUGHaS | 1996-04-17 | RE0000724731 | B00000418766 | | | |
| 1968-04-17 | 1968-04-17 | https://www.nytimes.com/1968/04/17/archives/national-cash-register.html | National Cash Register | True | | 1996-04-17 | RE0000724731 | B00000418766 | | | |
| 1968-04-17 | 1968-04-17 | https://www.nytimes.com/1968/04/17/archives/the-peace-site-squabble.html | The Peace Site Squabble | True | | 1996-04-17 | RE0000724731 | B00000418766 | | | |
| 1968-04-17 | 1968-04-17 | https://www.nytimes.com/1968/04/17/archives/burglar-suspect-killed-in-harlem-city-takes-antiriot-steps-but.html | BURGLAR SUSPECT KILLED IN HARLEM; City Takes Antiriot Steps, but Neighborhood Is Calm | True | | 1996-04-17 | RE0000724731 | B00000418766 | | | |
| 1968-04-17 | 1968-04-17 | https://www.nytimes.com/1968/04/17/archives/lindsay-swears-in-owens.html | Lindsay Swears In Owens | True | | 1996-04-17 | RE0000724731 | B00000418766 | | | |
| 1968-04-17 | 1968-04-17 | https://www.nytimes.com/1968/04/17/archives/eloise-damrosch-is-engaged-to-frank-g-macmurray-jr.html | Eloise Damrosch Is Engaged To Frank G. MacMurray Jr. | True | Special to The New York Time | 1996-04-17 | RE0000724731 | B00000418766 | | | |
| 1968-04-17 | 1968-04-17 | https://www.nytimes.com/1968/04/17/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1996-04-17 | RE0000724731 | B00000418766 | | | |
| 1968-04-17 | 1968-04-17 | https://www.nytimes.com/1968/04/17/archives/sun-oil-company.html | Sun Oil Company | True | | 1996-04-17 | RE0000724731 | B00000418766 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-04-17 | 1968-04-17 | https://www.nytimes.com/1968/04/17/archives/bacteria-found-in-drain-agents-14-cleaning-compounds-are-banned-by.html | BACTERIA FOUND IN DRAIN AGENTS; 14 Cleaning Compounds Are Banned by U.S. Agency | True | | 1996-04-17 | RE0000724731 | B00000418766 | | | |
| 1968-04-17 | 1968-04-17 | https://www.nytimes.com/1968/04/17/archives/chrysler-profits-surge-in-quarter-earnings-four-times-level-in-67.html | CHRYSLER PROFITS SURGE IN QUARTER; Earnings, Four Times Level in '67, Hit $69.3-Million as Sales Rise by 33% CHRYSLER PROFITS SURGE IN QUARTER | True | By Jerry M. Flintspecial To the New York Times | 1996-04-17 | RE0000724731 | B00000418766 | | | |
| 1968-04-17 | 1968-04-17 | https://www.nytimes.com/1968/04/17/archives/2million-in-sire-stakes.html | $2-Million in Sire Stakes | True | | 1996-04-17 | RE0000724731 | B00000418766 | | | |
| 1968-04-17 | 1968-04-17 | https://www.nytimes.com/1968/04/17/archives/humphrey-gains-wagner-support-rep-scheuer-will-support-mccarthy-for.html | HUMPHREY GAINS WAGNER SUPPORT; Rep. Scheuer Will Support McCarthy for President | True | By Richard Witkin | 1996-04-17 | RE0000724731 | B00000418766 | | | |
| 1968-04-17 | 1968-04-17 | https://www.nytimes.com/1968/04/17/archives/port-body-took-in-92-more-in-1967-revenues-2075million-but-traffic.html | PORT BODY TOOK IN 9.2% MORE IN 1967; Revenues $207.5-Million but Traffic Growth Slows | True | By Joseph C. Ingraham | 1996-04-17 | RE0000724731 | B00000418766 | | | |
| 1968-04-17 | 1968-04-17 | https://www.nytimes.com/1968/04/17/archives/sir-john-salmond-of-the-raf-deadi.html | Sir John Salmond of the R.A.F. Dead | True | | 1996-04-17 | RE0000724731 | B00000418766 | | | |
| 1968-04-17 | 1968-04-17 | https://www.nytimes.com/1968/04/17/archives/wallacemurray-elects.html | Wallace-Murray Elects | True | | 1996-04-17 | RE0000724731 | B00000418766 | | | |
| 1968-04-17 | 1968-04-17 | https://www.nytimes.com/1968/04/17/archives/mcarthy-presses-us-on-war-stand-urges-assent-to-coalition-before.html | MCARTHY PRESSES U.S. ON WAR STAND; Urges Assent to Coalition Before Talks Begin | True | By E. W. Kenworthyspecial To the New York Times | 1996-04-17 | RE0000724731 | B00000418766 | | | |
| 1968-04-17 | 1968-04-17 | https://www.nytimes.com/1968/04/17/archives/mayor-bids-state-help-clear-slums-asks-cooperation-of-new-powerful.html | MAYOR BIDS STATE HELP CLEAR SLUMS; Asks Cooperation of New, Powerful Renewal Body | True | By Charles G. Bennett | 1996-04-17 | RE0000724731 | B00000418766 | | | |
| 1968-04-17 | 1968-04-17 | https://www.nytimes.com/1968/04/17/archives/mud-lions-combined-to-test-drivers-in-east-africa-safari.html | Mud, Lions Combined to Test Drivers in East Africa Safari | True | By John S. Radostaspecial To the New York Times | 1996-04-17 | RE0000724731 | B00000418766 | | | |
| 1968-04-17 | 1968-04-17 | https://www.nytimes.com/1968/04/17/archives/eg-g-inc.html | EG & G, Inc. | True | Special To The New York Times | 1996-04-17 | RE0000724731 | B00000418766 | | | |
| 1968-04-17 | 1968-04-17 | https://www.nytimes.com/1968/04/17/archives/3-jewish-leaders-due-from-soviet-religious-spokesman-accept-bid.html | 3 JEWISH LEADERS DUE FROM SOVIET; Religious Spokesman Accept Bid From Anti-Zionist Unit | True | By Irving Spiegel | 1996-04-17 | RE0000724731 | B00000418766 | | | |
| 1968-04-17 | 1968-04-17 | https://www.nytimes.com/1968/04/17/archives/seminar-on-folk-art-planned.html | Seminar on Folk Art Planned | True | | 1996-04-17 | RE0000724731 | B00000418766 | | | |
| 1968-04-17 | 1968-04-17 | https://www.nytimes.com/1968/04/17/archives/chaos-avoided.html | Chaos Avoided... | True | | 1996-04-17 | RE0000724731 | B00000418766 | | | |
| 1968-04-17 | 1968-04-17 | https://www.nytimes.com/1968/04/17/archives/vermont-aids-slum-children.html | Vermont Aids Slum Children | True | Special to The New York Times | 1996-04-17 | RE0000724731 | B00000418766 | | | |
| 1968-04-17 | 1968-04-17 | https://www.nytimes.com/1968/04/17/archives/north-korea-issues-data-said-to-prove-incursion-by-pueblo.html | North Korea Issues Data Said to Prove Incursion by Pueblo | True | Special to The New York Times | 1996-04-17 | RE0000724731 | B00000418766 | | | |
| 1968-04-17 | 1968-04-17 | https://www.nytimes.com/1968/04/17/archives/proceedings-in-the-u-n.html | Proceedings in the U. N. | True | | 1996-04-17 | RE0000724731 | B00000418766 | | | |
| 1968-04-17 | 1968-04-17 | https://www.nytimes.com/1968/04/17/archives/fay-bainter-actress-dies-at-74-won-academy-award-in-1939.html | Fay Bainter, Actress, Dies at 74; Won Academy Award in 1939 | True | | 1996-04-17 | RE0000724731 | B00000418766 | | | |
| 1968-04-17 | 1968-04-17 | https://www.nytimes.com/1968/04/17/archives/blaiberg-at-home-a-month.html | Blaiberg at Home a Month | True | | 1996-04-17 | RE0000724731 | B00000418766 | | | |
| 1968-04-17 | 1968-04-17 | https://www.nytimes.com/1968/04/17/archives/students-ask-chase-bankers-a-thing-or-two-200-attracted-to-chase.html | Students Ask Chase Bankers a Thing or Two; 200 ATTRACTED TO CHASE FORUM | True | By Robert D. Hershey Jr. | 1996-04-17 | RE0000724731 | B00000418766 | | | |
| 1968-04-17 | 1968-04-17 | https://www.nytimes.com/1968/04/17/archives/container-corp-of-america-i.html | container corp. of America I | True | | 1996-04-17 | RE0000724731 | B00000418766 | | | |
| 1968-04-17 | 1968-04-17 | https://www.nytimes.com/1968/04/17/archives/atlanta-gabbies-remember-galt-two-identify-sketch-of-man-sought-in.html | ATLANTA GABBIES REMEMBER GALT; Two Identify Sketch of Man Sought in Dr. King Case | True | Special to The New York Times | 1996-04-17 | RE0000724731 | B00000418766 | | | |
| 1968-04-17 | 1968-04-17 | https://www.nytimes.com/1968/04/17/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1996-04-17 | RE0000724731 | B00000418766 | | | |
| 1968-04-17 | 1968-04-17 | https://www.nytimes.com/1968/04/17/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1996-04-17 | RE0000724731 | B00000418766 | | | |
| 1968-04-17 | 1968-04-17 | https://www.nytimes.com/1968/04/17/archives/soviet-sea-moves-disturbing-to-us-buildup-in-mediterranean-stirs.html | SOVIET SEA MOVES DISTURBING TO U.S.; Build-up in Mediterranean Stirs Spain to Ask Aid | True | By Benjamin Wellesspecial To the New York Times | 1996-04-17 | RE0000724731 | B00000418766 | | | |
| 1968-04-17 | 1968-04-17 | https://www.nytimes.com/1968/04/17/archives/jack-benny-74-still-refining-style.html | Jack Benny, 74, Still Refining Style | True | By Vincent Canby | 1996-04-17 | RE0000724731 | B00000418766 | | | |
| 1968-04-17 | 1968-04-17 | https://www.nytimes.com/1968/04/17/archives/workshop-helps-new-dramatists-young-authors-get-to-see-their-plays.html | WORKSHOP HELPS NEW DRAMATISTS; Young Authors Get to See Their Plays Performed | True | By Harry Gilroy | 1996-04-17 | RE0000724731 | B00000418766 | | | |
| 1968-04-17 | 1968-04-17 | https://www.nytimes.com/1968/04/17/archives/end-papers.html | End Papers | True | JOHN C. DEVLIN | 1996-04-17 | RE0000724731 | B00000418766 | | | |
| 1968-04-17 | 1968-04-17 | https://www.nytimes.com/1968/04/17/archives/fund-for-land-purchase-in-indiana-dunes-granted.html | Fund for Land Purchase In Indiana Dunes Granted | True | | 1996-04-17 | RE0000724731 | B00000418766 | | | |
| 1968-04-17 | 1968-04-17 | https://www.nytimes.com/1968/04/17/archives/college-fills-post.html | College Fills Post | True | | 1996-04-17 | RE0000724731 | B00000418766 | | | |
| 1968-04-17 | 1968-04-17 | https://www.nytimes.com/1968/04/17/archives/smallsite-program-induces-company-to-return-to-city.html | Small-Site Program Induces Company To Return to City | True | | 1996-04-17 | RE0000724731 | B00000418766 | | | |
| 1968-04-17 | 1968-04-17 | https://www.nytimes.com/1968/04/17/archives/activities-resume-at-space-fire-site.html | ACTIVITIES RESUME AT SPACE FIRE SITE | True | | 1996-04-17 | RE0000724731 | B00000418766 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-04-17 | 1968-04-17 | https://www.nytimes.com/1968/04/17/archives/ladies-of-charity-to-meet.html | Ladies of Charity to Meet | True | | 1996-04-17 | RE0000724731 | B00000418766 | | | |
| 1968-04-17 | 1968-04-17 | https://www.nytimes.com/1968/04/17/archives/miss-shulsinger-to-wed-in-june.html | Miss Shulsinger To Wed in June | True | | 1996-04-17 | RE0000724731 | B00000418766 | | | |
| 1968-04-17 | 1968-04-17 | https://www.nytimes.com/1968/04/17/archives/rhode-island-vote-defeats-charter.html | RHODE ISLAND VOTE DEFEATS CHARTER | True | | 1996-04-17 | RE0000724731 | B00000418766 | | | |
| 1968-04-17 | 1968-04-17 | | Timken Roller Bearing | True | | 1996-04-17 | RE0000724731 | B00000418766 | | | |
| 1968-04-17 | 1968-04-17 | https://www.nytimes.com/1968/04/17/archives/williams-to-get-post-in-philippines.html | Williams to Get Post in Philippines | True | | 1996-04-17 | RE0000724731 | B00000418766 | | | |
| 1968-04-17 | 1968-04-17 | https://www.nytimes.com/1968/04/17/archives/city-center-builds-savoyard-company.html | CITY CENTER BUILDS SAVOYARD COMPANY | True | | 1996-04-17 | RE0000724731 | B00000418766 | | | |
| 1968-04-17 | 1968-04-17 | https://www.nytimes.com/1968/04/17/archives/hockey-honor-to-ward.html | Hockey Honor to Ward | True | | 1996-04-17 | RE0000724731 | B00000418766 | | | |
| 1968-04-17 | 1968-04-17 | https://www.nytimes.com/1968/04/17/archives/sncc-aide-in-drug-case.html | S.N.C.C. Aide in Drug Case | True | | 1996-04-17 | RE0000724731 | B00000418766 | | | |
| 1968-04-17 | 1968-04-17 | https://www.nytimes.com/1968/04/17/archives/many-jersey-foxes-diseased.html | Many Jersey Foxes Diseased | True | | 1996-04-17 | RE0000724731 | B00000418766 | | | |
| 1968-04-17 | 1968-04-17 | https://www.nytimes.com/1968/04/17/archives/nixon-and-romney-to-confer.html | Nixon and Romney to Confer | True | | 1996-04-17 | RE0000724731 | B00000418766 | | | |
| 1968-04-17 | 1968-04-17 | https://www.nytimes.com/1968/04/17/archives/grecoroman-titles-taken-by-johnson-lyden-hazewinkel.html | Greco-Roman Titles Taken by Johnson, Lyden, Hazewinkel | True | | 1996-04-17 | RE0000724731 | B00000418766 | | | |
| 1968-04-17 | 1968-04-17 | https://www.nytimes.com/1968/04/17/archives/queen-ends-run-saturday.html | Queen' Ends Run Saturday | True | | 1996-04-17 | RE0000724731 | B00000418766 | | | |
| 1968-04-17 | 1968-04-17 | https://www.nytimes.com/1968/04/17/archives/war-film-commissioned.html | War Film Commissioned | True | | 1996-04-17 | RE0000724731 | B00000418766 | | | |
| 1968-04-17 | 1968-04-17 | https://www.nytimes.com/1968/04/17/archives/resnick-to-conduct-hearing-on-2-demotions-in-the-navy.html | Resnick to Conduct Hearing On 2 Demotions in the Navy | True | | 1996-04-17 | RE0000724731 | B00000418766 | | | |
| 1968-04-17 | 1968-04-17 | https://www.nytimes.com/1968/04/17/archives/ormandy-leads-st-john-passion-singing-city-chorale-joins.html | ORMANDY LEADS 'ST. JOHN PASSION'; Singing City Chorale Joins Philadelphians in Concert | True | By Allen Hughes | 1996-04-17 | RE0000724731 | B00000418766 | | | |
| 1968-04-17 | 1968-04-17 | https://www.nytimes.com/1968/04/17/archives/allischalmers.html | Allis-Chalmers | True | | 1996-04-17 | RE0000724731 | B00000418766 | | | |
| 1968-04-17 | 1968-04-17 | https://www.nytimes.com/1968/04/17/archives/sanitation-strike-in-memphis-ends-employs-win-recognition-of-union.html | SANITATION STRIKE IN MEMPHIS ENDS; Employes Win Recognition of Union, Dues Checkoff and Raise of 15 Cents SANITATION STRIKE IN MEMPHIS ENDS | True | By Earl CaldwellSpecial To the New York Times | 1996-04-17 | RE0000724731 | B00000418766 | | | |
| 1968-04-17 | 1968-04-17 | https://www.nytimes.com/1968/04/17/archives/contract-awards.html | CONTRACT AWARDS | True | | 1996-04-17 | RE0000724731 | B00000418766 | | | |
| 1968-04-17 | 1968-04-17 | https://www.nytimes.com/1968/04/17/archives/unraveling-the-flag-mystery-on-e-92d-street.html | Unraveling the Flag Mystery on E. 92d Street | True | By Murray Schumach | 1996-04-17 | RE0000724731 | B00000418766 | | | |
| 1968-04-17 | 1968-04-17 | https://www.nytimes.com/1968/04/17/archives/collette-wood-to-be-the-bride-of-harvard-man.html | Collette Wood To Be the Bride Of Harvard Man | True | Special to The New York Times | 1996-04-17 | RE0000724731 | B00000418766 | | | |
| 1968-04-17 | 1968-04-17 | https://www.nytimes.com/1968/04/17/archives/says-fbi-sketch-differs.html | Says F.B.I. Sketch Differs | True | | 1996-04-17 | RE0000724731 | B00000418766 | | | |
| 1968-04-17 | 1968-04-17 | https://www.nytimes.com/1968/04/17/archives/bodies-of-3-boys-found-in-li-sump-believed-to-have-drowned-near.html | BODIES OF 3 BOYS FOUND IN L.I. SUMP; Believed to Have Drowned Near Hicksville Home | True | Special to The New York Times | 1996-04-17 | RE0000724731 | B00000418766 | | | |
| 1968-04-17 | 1968-04-17 | https://www.nytimes.com/1968/04/17/archives/ralston-purina.html | Ralston Purina | True | | 1996-04-17 | RE0000724731 | B00000418766 | | | |
| 1968-04-17 | 1968-04-17 | https://www.nytimes.com/1968/04/17/archives/profits-at-peak-for-sinclair-oil-800000-increase-shown-for-first.html | PROFITS AT PEAK FOR SINCLAIR OIL; $800,000 Increase Shown for First Quarter Sales and Earnings Statistics Are Reported by Corporations | True | | 1996-04-17 | RE0000724731 | B00000418766 | | | |
| 1968-04-17 | 1968-04-17 | https://www.nytimes.com/1968/04/17/archives/nonsectarian-panel-is-named-to-study-parochial-schools-panel-to.html | Nonsectarian Panel Is Named to Study Parochial Schools; Panel to Study Archdiocesan Schools | True | By M. A. Farber | 1996-04-17 | RE0000724731 | B00000418766 | | | |
| 1968-04-17 | 1968-04-17 | https://www.nytimes.com/1968/04/17/archives/un-unit-reports-food-gains-in-asia-economic-growth-is-found-in.html | U.N. UNIT REPORTS FOOD GAINS IN ASIA; Economic Growth Is Found in Developing Nations | True | By Juan de OnisSpecial To the New York Times | 1996-04-17 | RE0000724731 | B00000418766 | | | |
| 1968-04-17 | 1968-04-17 | https://www.nytimes.com/1968/04/17/archives/miss-vanne-dokson-prospective-bride.html | Miss Vanne Dokson Prospective Bride | True | Special to The New York Times | 1996-04-17 | RE0000724731 | B00000418766 | | | |
| 1968-04-17 | 1968-04-17 | https://www.nytimes.com/1968/04/17/archives/kennedy-meeting-reported.html | Kennedy Meeting Reported | True | | 1996-04-17 | RE0000724731 | B00000418766 | | | |
| 1968-04-17 | 1968-04-17 | https://www.nytimes.com/1968/04/17/archives/dancoma-partnership-adds-2-plays-to-fall-schedule.html | D'Ancona Partnership Adds 2 Plays to Fall Schedule | True | | 1996-04-17 | RE0000724731 | B00000418766 | | | |
| 1968-04-17 | 1968-04-17 | https://www.nytimes.com/1968/04/17/archives/interchemical-corp.html | Interchemical Corp. | True | | 1996-04-17 | RE0000724731 | B00000418766 | | | |
| 1968-04-17 | 1968-04-17 | https://www.nytimes.com/1968/04/17/archives/easing-of-tension-felt-in-gibraltar.html | EASING OF TENSION FELT IN GIBRALTAR | True | Special to The New York Times | 1996-04-17 | RE0000724731 | B00000418766 | | | |
| 1968-04-17 | 1968-04-17 | https://www.nytimes.com/1968/04/17/archives/article-15-no-title.html | Article 15 -- No Title | True | | 1996-04-17 | RE0000724731 | B00000418766 | | | |
| 1968-04-17 | 1968-04-17 | https://www.nytimes.com/1968/04/17/archives/protests-pause-in-west-germany-students-hold-off-drive-on-publisher.html | PROTESTS PAUSE IN WEST GERMANY; Students Hold Off Drive on Publisher to Examine the Recent Violence LEFTIST PROTESTS PAUSE IN GERMANY | True | Special to The New York Times | 1996-04-17 | RE0000724731 | B00000418766 | | | |
| 1968-04-17 | 1968-04-17 | https://www.nytimes.com/1968/04/17/archives/2-banks-name-britons-as-directors.html | 2 Banks Name Britons as Directors | True | | 1996-04-17 | RE0000724731 | B00000418766 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-04-17 | 1968-04-17 | https://www.nytimes.com/1968/04/17/archives/vice-president-named-by-realty-company.html | Vice President Named By Realty Company | True | | 1996-04-17 | RE0000724731 | B00000418766 | | | |
| 1968-04-17 | 1968-04-17 | https://www.nytimes.com/1968/04/17/archives/insurance-shares-are-sold.html | Insurance Shares Are Sold | True | | 1996-04-17 | RE0000724731 | B00000418766 | | | |
| 1968-04-17 | 1968-04-17 | https://www.nytimes.com/1968/04/17/archives/gorton-to-visit-us-in-may.html | Gorton to Visit U.S. in May | True | | 1996-04-17 | RE0000724731 | B00000418766 | | | |
| 1968-04-17 | 1968-04-17 | https://www.nytimes.com/1968/04/17/archives/richert-put-on-military-list.html | Richert Put on Military List | True | | 1996-04-17 | RE0000724731 | B00000418766 | | | |
| 1968-04-17 | 1968-04-17 | https://www.nytimes.com/1968/04/17/archives/mao-expresses-support-for-riots-by-negroes.html | Mao Expresses Support For Riots by Negroes | True | | 1996-04-17 | RE0000724731 | B00000418766 | | | |
| 1968-04-17 | 1968-04-17 | https://www.nytimes.com/1968/04/17/archives/british-industrial-stocks-surge-to-new-highs-trading-is-dominated.html | British Industrial Stocks Surge to New Highs; Trading Is Dominated by the Buyers; BONDS ARE HURT BY U.S. BILL RISE Most French Shares Show Slim Gains -- Brussels Off -- Amsterdam Eases | True | | 1996-04-17 | RE0000724731 | B00000418766 | | | |
| 1968-04-17 | 1968-04-17 | https://www.nytimes.com/1968/04/17/archives/posters-in-peking-tell-of-clashes.html | POSTERS IN PEKING TELL OF CLASHES | True | | 1996-04-17 | RE0000724731 | B00000418766 | | | |
| 1968-04-17 | 1968-04-17 | https://www.nytimes.com/1968/04/17/archives/alabama-food-aid-is-upheld-by-court.html | ALABAMA FOOD AID IS UPHELD BY COURT | True | | 1996-04-17 | RE0000724731 | B00000418766 | | | |
| 1968-04-17 | 1968-04-17 | https://www.nytimes.com/1968/04/17/archives/trainer-and-owner-agree-verbatim-deserves-derby-shot-elmendorf-colt.html | Trainer and Owner Agree Verbatim Deserves Derby Shot; ELMENDORF COLT AT BIG A SATURDAY Meyer Puts Him in 1 1/8-Mile Wood Memorial Prior to Trip to Churchill Downs | True | By Steve Cady | 1996-04-17 | RE0000724731 | B00000418766 | | | |
| 1968-04-17 | 1968-04-17 | https://www.nytimes.com/1968/04/17/archives/emerson-mrs-king-to-play-in-pro-tennis-at-garden.html | Emerson, Mrs. King to Play In Pro Tennis at Garden | True | | 1996-04-17 | RE0000724731 | B00000418766 | | | |
| 1968-04-17 | 1968-04-17 | https://www.nytimes.com/1968/04/17/archives/crane-says-us-studying-american-standard-merger.html | Crane Says U.S. Studying American Standard Merger | True | | 1996-04-17 | RE0000724731 | B00000418766 | | | |
| 1968-04-17 | 1968-04-17 | https://www.nytimes.com/1968/04/17/archives/9-poverty-workers-sue-city-on-tests.html | 9 POVERTY WORKERS SUE CITY ON TESTS | True | | 1996-04-17 | RE0000724731 | B00000418766 | | | |
| 1968-04-17 | 1968-04-17 | https://www.nytimes.com/1968/04/17/archives/thomas-f-glenn.html | THOMAS F. GLENN | True | Special to Tht .New York Vfmem | 1996-04-17 | RE0000724731 | B00000418766 | | | |
| 1968-04-17 | 1968-04-17 | https://www.nytimes.com/1968/04/17/archives/preparatory-talks-sought-by-saigon.html | PREPARATORY TALKS SOUGHT BY SAIGON | True | Special to The New York Times | 1996-04-17 | RE0000724731 | B00000418766 | | | |
| 1968-04-17 | 1968-04-17 | https://www.nytimes.com/1968/04/17/archives/poll-finds-johnsons-popularity-has-soared-to-49-since-march.html | Poll Finds Johnson's Popularity Has Soared to 49% Since March | True | Special to The New York Times | 1996-04-17 | RE0000724731 | B00000418766 | | | |
| 1968-04-17 | 1968-04-17 | https://www.nytimes.com/1968/04/17/archives/revday-industes.html | Revday Industes | True | | 1996-04-17 | RE0000724731 | B00000418766 | | | |
| 1968-04-17 | 1968-04-17 | https://www.nytimes.com/1968/04/17/archives/high-bond-rates-attract-buyers-results-of-heavy-financing-day-are.html | HIGH BOND RATES ATTRACT BUYERS; Results of Heavy Financing Day Are Inconclusive Bonds: High Interest-Rate Level Brings Investors Into Market RESULTS OF DAY NOT CONCLUSIVE Tax-Exempt Offerings Top $325-Million - Taxable Issues Over $300-Million | True | By John H. Allan | 1996-04-17 | RE0000724731 | B00000418766 | | | |
| 1968-04-17 | 1968-04-17 | https://www.nytimes.com/1968/04/17/archives/economics-of-peace-business-looks-to-slum-spending-but-fundamental.html | Economics of Peace; Business Looks to Slum Spending, But Fundamental Problems Persist Economics of Peace | True | By H. Erich Heinemann | 1996-04-17 | RE0000724731 | B00000418766 | | | |
| 1968-04-17 | 1968-04-17 | https://www.nytimes.com/1968/04/17/archives/12000-ford-workers-on-strike-in-canada.html | 12,000 FORD WORKERS ON STRIKE IN CANADA | True | | 1996-04-17 | RE0000724731 | B00000418766 | | | |
| 1968-04-17 | 1968-04-17 | https://www.nytimes.com/1968/04/17/archives/trust-exemption-for-press-opposed-us-agencies-assert-bill-would.html | TRUST EXEMPTION FOR PRESS OPPOSED; U.S. Agencies Assert Bill Would Abet Concentration | True | By John W. Finney special To the New York Times | 1996-04-17 | RE0000724731 | B00000418766 | | | |
| 1968-04-17 | 1968-04-17 | https://www.nytimes.com/1968/04/17/archives/lambs-pay-homage-lightly-to-smith-and-dale-comedians-who-started-as.html | Lambs Pay Homage Lightly to Smith and Dale; Comedians Who Started as Dancers in Bowery Bars Mark 70 Years in Team | True | By Richard F. Shepard | 1996-04-17 | RE0000724731 | B00000418766 | | | |
| 1968-04-17 | 1968-04-17 | https://www.nytimes.com/1968/04/17/archives/4-are-guilty-of-pouring-blood-on-draft-records.html | 4 Are Guilty of Pouring Blood on Draft Records | True | Special to The New York Times | 1996-04-17 | RE0000724731 | B00000418766 | | | |
| 1968-04-17 | 1968-04-17 | https://www.nytimes.com/1968/04/17/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1996-04-17 | RE0000724731 | B00000418766 | | | |
| 1968-04-17 | 1968-04-17 | https://www.nytimes.com/1968/04/17/archives/photographers-injury-fatal.html | Photographer's Injury Fatal | True | | 1996-04-17 | RE0000724731 | B00000418766 | | | |
| 1968-04-17 | 1968-04-17 | https://www.nytimes.com/1968/04/17/archives/miss-sara-spadea-plans-nuptials.html | Miss Sara Spadea Plans Nuptials | True | | 1996-04-17 | RE0000724731 | B00000418766 | | | |
| 1968-04-17 | 1968-04-17 | https://www.nytimes.com/1968/04/17/archives/athletics-down-yanks-43-on-floyd-robinsons-pinch-2-run-homer-in-9th.html | Athletics Down Yanks, 4-3, on Floyd Robinson's Pinch 2-Run Homer in 9th; WOMACK IS VICTIM OF WINNING CLOUT Yanks Absorb 4th Defeat in Row After Leading, 3-0 -- Sprague Victor in Relief | True | By Neil Amdur | 1996-04-17 | RE0000724731 | B00000418766 | | | |
| 1968-04-17 | 1968-04-17 | https://www.nytimes.com/1968/04/17/archives/l-i-lighting-sets-record-in-quarter.html | L. I. LIGHTING SETS RECORD IN QUARTER | True | | 1996-04-17 | RE0000724731 | B00000418766 | | | |
| 1968-04-17 | 1968-04-17 | https://www.nytimes.com/1968/04/17/archives/tree-109-wont-reach-110.html | Tree, 109, Won't Reach 110 | True | | 1996-04-17 | RE0000724731 | B00000418766 | | | |
| 1968-04-17 | 1968-04-17 | https://www.nytimes.com/1968/04/17/archives/answer-to-petition.html | Answer to Petition | True | | 1996-04-17 | RE0000724731 | B00000418766 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-04-17 | 1968-04-17 | https://www.nytimes.com/1968/04/17/archives/library-focuses-on-shakespeare-british-collection-of-books-and-art.html | LIBRARY FOCUSES ON SHAKESPEARE; British Collection of Books and Art in 100th Year | True | Dispatch of The Times, London | 1996-04-17 | RE0000724731 | B00000418766 | | | |
| 1968-04-17 | 1968-04-17 | https://www.nytimes.com/1968/04/17/archives/displays-called-lure-to-looters-police-advise-merchants-to-clear.html | DISPLAYS CALLED LURE TO LOOTERS; Police Advise Merchants to Clear Windows at Night | True | By Martin Gansberg | 1996-04-17 | RE0000724731 | B00000418766 | | | |
| 1968-04-17 | 1968-04-17 | https://www.nytimes.com/1968/04/17/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1996-04-17 | RE0000724731 | B00000418766 | | | |
| 1968-04-17 | 1968-04-17 | https://www.nytimes.com/1968/04/17/archives/special-tonys-announced-in-advance-of-ceremony.html | Special Tonys Announced In Advance of Ceremony | True | | 1996-04-17 | RE0000724731 | B00000418766 | | | |
| 1968-04-17 | 1968-04-17 | https://www.nytimes.com/1968/04/17/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1996-04-17 | RE0000724731 | B00000418766 | | | |
| 1968-04-17 | 1968-04-17 | https://www.nytimes.com/1968/04/17/archives/johnson-briefed-in-hawaii-on-vietnam-deployments-johnson-briefed-on.html | Johnson Briefed in Hawaii On Vietnam Deployments; JOHNSON BRIEFED ON VIETNAM WAR | True | By Max Frankelspecial To The New York Times | 1996-04-17 | RE0000724731 | B00000418766 | | | |
| 1968-04-17 | 1968-04-17 | https://www.nytimes.com/1968/04/17/archives/index-of-commodity-prices-shows-drop-of-03-to-962.html | Index of Commodity Prices Shows Drop of 0.3, to 96.2 | True | | 1996-04-17 | RE0000724731 | B00000418766 | | | |
| 1968-04-17 | 1968-04-17 | https://www.nytimes.com/1968/04/17/archives/hughess-statement.html | Hughes's Statement | True | By Ronald Sullivanspecial To the New York Times | 1996-04-17 | RE0000724731 | B00000418766 | | | |
| 1968-04-17 | 1968-04-17 | https://www.nytimes.com/1968/04/17/archives/innis-case-suspect-sent-to-bellevue.html | INNIS CASE SUSPECT SENT TO BELLEVUE | True | | 1996-04-17 | RE0000724731 | B00000418766 | | | |
| 1968-04-17 | 1968-04-17 | https://www.nytimes.com/1968/04/17/archives/medal-given-marine-who-died-to-save-6.html | MEDAL GIVEN MARINE WHO DIED TO SAVE 6 | True | | 1996-04-17 | RE0000724731 | B00000418766 | | | |
| 1968-04-17 | 1968-04-17 | https://www.nytimes.com/1968/04/17/archives/mets-will-oppose-giants-in-home-opener-at-shea-stadium-today.html | Mets Will Oppose Giants in Home Opener at Shea Stadium Today; MCORMICK IS SET TO FACE KOOSMAN New Yorkers Left Trail of Records in 24-Inning, 1-0 Loss at Houston | True | By J0seph Durso | 1996-04-17 | RE0000724731 | B00000418766 | | | |
| 1968-04-17 | 1968-04-17 | https://www.nytimes.com/1968/04/17/archives/4-arrested-here-in-case-of-stolen-treasury-bill-they-are-accused-of.html | 4 Arrested Here in Case of Stolen Treasury Bill; They Are Accused of Trying to Transfer $100,000 Note in Financial District | True | By Richard Severo | 1996-04-17 | RE0000724731 | B00000418766 | | | |
| 1968-04-17 | 1968-04-17 | https://www.nytimes.com/1968/04/17/archives/he-lived-the-other-side-of-camelot.html | He Lived the Other Side of Camelot | True | By Charles Poore | 1996-04-17 | RE0000724731 | B00000418766 | | | |
| 1968-04-17 | 1968-04-17 | https://www.nytimes.com/1968/04/17/archives/2-new-flights-to-bahamas.html | 2 New Flights to Bahamas | True | | 1996-04-17 | RE0000724731 | B00000418766 | | | |
| 1968-04-17 | 1968-04-17 | https://www.nytimes.com/1968/04/17/archives/marriage-planned-by-susan-r-patent.html | Marriage Planned By Susan R. Patent | True | Special to The New York Times | 1996-04-17 | RE0000724731 | B00000418766 | | | |
| 1968-04-17 | 1968-04-17 | https://www.nytimes.com/1968/04/17/archives/life-magazine-is-sued.html | Life Magazine Is Sued | True | | 1996-04-17 | RE0000724731 | B00000418766 | | | |
| 1968-04-17 | 1968-04-17 | https://www.nytimes.com/1968/04/17/archives/mark-frank-jr-55-business-counselor.html | MARK FRANK JR., 55, BUSINESS COUNSELOR | True | Special to The New York Times | 1996-04-17 | RE0000724731 | B00000418766 | | | |
| 1968-04-17 | 1968-04-17 | https://www.nytimes.com/1968/04/17/archives/a-resistant-mayor.html | A Resistant Mayor | True | Henry LoebSpecial to The New York Times | 1996-04-17 | RE0000724731 | B00000418766 | | | |
| 1968-04-17 | 1968-04-17 | https://www.nytimes.com/1968/04/17/archives/vatican-is-entering-dispute-over-nuns-on-coast-fourman-panel-is.html | Vatican Is Entering Dispute Over Nuns on Coast; Four-Man Panel Is Appointed to Examine the Issues in Modernization of Order | True | | 1996-04-17 | RE0000724731 | B00000418766 | | | |
| 1968-04-17 | 1968-04-17 | https://www.nytimes.com/1968/04/17/archives/sidney-m-rakita-is-dead-at-51-lad-bnai-brith-special-events.html | Sidney M. Rakita Is Dead at 51; Lad B'nai B'rith Special Events | True | | 1996-04-17 | RE0000724731 | B00000418766 | | | |
| 1968-04-17 | 1968-04-17 | https://www.nytimes.com/1968/04/17/archives/guns-ordered-in-evansville.html | Guns Ordered in Evansville | True | | 1996-04-17 | RE0000724731 | B00000418766 | | | |
| 1968-04-17 | 1968-04-17 | https://www.nytimes.com/1968/04/17/archives/pamela-willets-engaged-to-wed-marine-officer.html | Pamela Willets Engaged to Wed Marine Officer | True | Special to The New York Times | 1996-04-17 | RE0000724731 | B00000418766 | | | |
| 1968-04-17 | 1968-04-17 | https://www.nytimes.com/1968/04/17/archives/taxis-at-the-terminals.html | Taxis at the Terminals | True | | 1996-04-17 | RE0000724731 | B00000418766 | | | |
| 1968-04-17 | 1968-04-17 | https://www.nytimes.com/1968/04/17/archives/cokes-stops-ludick-and-retains-title-champion-floors-foe-in-5th.html | Cokes Stops Ludick and Retains Title; CHAMPION FLOORS FOE IN 5TH ROUND South African Gets Up, but Is Dazed So Referee Ends Welterweight Fight | True | | 1996-04-17 | RE0000724731 | B00000418766 | | | |
| 1968-04-17 | 1968-04-17 | https://www.nytimes.com/1968/04/17/archives/valachi-is-called-to-testify-here-at-hijacking-trial.html | Valachi Is Called to Testify Here at Hijacking Trial | True | By F. David Anderson | 1996-04-17 | RE0000724731 | B00000418766 | | | |
| 1968-04-17 | 1968-04-17 | https://www.nytimes.com/1968/04/17/archives/nickerson-tours-3-upstate-cities-senatorial-candidate-says-javits.html | NICKERSON TOURS 3 UPSTATE CITIES; Senatorial Candidate Says Javits Is Indecisive | True | By Clayton Knowlesspecial To the New York Times | 1996-04-17 | RE0000724731 | B00000418766 | | | |
| 1968-04-17 | 1968-04-17 | https://www.nytimes.com/1968/04/17/archives/4-us-planes-lost-in-north-vietnam-2-of-jets-collide-after-raid-flak.html | 4 U.S. PLANES LOST IN NORTH VIETNAM; 2 of Jets Collide After Raid -- Flak Is Heaviest Since Limited Bombing Began Four U.S. Planes Are Lost in North Vietnam | True | By Joseph B. Treasterspecial To the New York Times | 1996-04-17 | RE0000724731 | B00000418766 | | | |
| 1968-04-17 | 1968-04-17 | https://www.nytimes.com/1968/04/17/archives/3-quit-indiana-project-to-move-migrants-to-an-allwhite-city.html | 3 Quit Indiana Project to Move Migrants to an All-White City | True | | 1996-04-17 | RE0000724731 | B00000418766 | | | |
| 1968-04-17 | 1968-04-17 | https://www.nytimes.com/1968/04/17/archives/gardinals-hand-braves-62-loss-cepeda-shannon-drive-in-all-st-louis.html | GARDINALS HAND BRAVES 6-2 LOSS; Cepeda, Shannon Drive In All St. Louis Runs | True | | 1996-04-17 | RE0000724731 | B00000418766 | | | |
| 1968-04-17 | 1968-04-17 | https://www.nytimes.com/1968/04/17/archives/article-14-no-title.html | Article 14 -- No Title | True | | 1996-04-17 | RE0000724731 | B00000418766 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-04-17 | 1968-04-17 | https://www.nytimes.com/1968/04/17/archives/allen-reserves-decision-on-mt-vernon-school-plan.html | Allen Reserves Decision On Mt. Vernon School Plan | True | Special to The New York Times | 1996-04-17 | RE0000724731 | B00000418766 | | | |
| 1968-04-17 | 1968-04-17 | https://www.nytimes.com/1968/04/17/archives/mccarthy-backed-by-coast-democrat-on-johnson-slate.html | McCarthy Backed By Coast Democrat On Johnson Slate | True | Special to The New York Times | 1996-04-17 | RE0000724731 | B00000418766 | | | |
| 1968-04-17 | 1968-04-17 | https://www.nytimes.com/1968/04/17/archives/4-russians-given-prison-terms-lose-appeals-supreme-court-in-moscow.html | 4 Russians Given Prison Terms Lose Appeals]; Supreme Court in Moscow Upholds the Sentences in Controversial Case | True | By Raymond H. Andersonspecial to The New York Times | 1996-04-17 | RE0000724731 | B00000418766 | | | |
| 1968-04-17 | 1968-04-17 | https://www.nytimes.com/1968/04/17/archives/seatrain-is-assailed-on-subsidy-fund.html | Seatrain Is Assailed on Subsidy Fund | True | By Edward A. Morrow | 1996-04-17 | RE0000724731 | B00000418766 | | | |
| 1968-04-17 | 1968-04-17 | https://www.nytimes.com/1968/04/17/archives/priests-urged-to-lead-fight.html | Priests Urged to Lead Fight | True | Special to The New York Times | 1996-04-17 | RE0000724731 | B00000418766 | | | |
| 1968-04-17 | 1968-04-17 | https://www.nytimes.com/1968/04/17/archives/henry-beston-79-author-is-dead-his-outermost-house-told-of-life.html | HENRY BESTON, 79, AUTHOR, IS DEAD; His 'Outermost House' Told of Life Alone on the Dunes | True | | 1996-04-17 | RE0000724731 | B00000418766 | | | |
| 1968-04-17 | 1968-04-17 | https://www.nytimes.com/1968/04/17/archives/scheinpflugova-65-capeks-widow-dies.html | SCHEINPFLUGOVA, 65 CAPEK'S WIDOW, DIES | True | | 1996-04-17 | RE0000724731 | B00000418766 | | | |
| 1968-04-17 | 1968-04-17 | https://www.nytimes.com/1968/04/17/archives/yarborough-shuns-delegate-contest.html | YARBOROUGH SHUNS DELEGATE CONTEST | True | Special to The New York Times | 1996-04-17 | RE0000724731 | B00000418766 | | | |
| 1968-04-17 | 1968-04-17 | https://www.nytimes.com/1968/04/17/archives/article-17-no-title.html | Article 17 -- No Title | True | | 1996-04-17 | RE0000724731 | B00000418766 | | | |
| 1968-04-17 | 1968-04-17 | https://www.nytimes.com/1968/04/17/archives/cortland-rallies-to-defeat-adelphi-lacrosse-team-84.html | Cortland Rallies to Defeat Adelphi Lacrosse Team, 8-4 | True | Special to The New York Times | 1996-04-17 | RE0000724731 | B00000418766 | | | |
| 1968-04-17 | 1968-04-17 | https://www.nytimes.com/1968/04/17/archives/housing-authority-seeking-450-more-policemen-5million-either-from.html | Housing Authority Seeking 450 More Policemen; $5-Million, Either From Cuty or Tenants, Urged to Get Needed Protection | True | By Seth S. King | 1996-04-17 | RE0000724731 | B00000418766 | | | |
| 1968-04-17 | 1968-04-17 | https://www.nytimes.com/1968/04/17/archives/brando-resigns-from-film.html | Brando Resigns From Film | True | | 1996-04-17 | RE0000724731 | B00000418766 | | | |
| 1968-04-17 | 1968-04-17 | | Scott Paper Co. | True | | 1996-04-17 | RE0000724731 | B00000418766 | | | |
| 1968-04-17 | 1968-04-17 | https://www.nytimes.com/1968/04/17/archives/israel-pays-in-full-for-50-french-jets.html | ISRAEL PAYS IN FULL FOR 50 FRENCH JETS | True | Special to The New York Times | 1996-04-17 | RE0000724731 | B00000418766 | | | |
| 1968-04-17 | 1968-04-17 | https://www.nytimes.com/1968/04/17/archives/miniskirt-arrests-in-congo.html | Miniskirt Arrests in Congo | True | | 1996-04-17 | RE0000724731 | B00000418766 | | | |
| 1968-04-17 | 1968-04-17 | https://www.nytimes.com/1968/04/17/archives/kentucky-governor-finds-most-sentiment-for-nixon.html | Kentucky Governor Finds Most Sentiment for Nixon | True | | 1996-04-17 | RE0000724731 | B00000418766 | | | |
| 1968-04-17 | 1968-04-17 | https://www.nytimes.com/1968/04/17/archives/stars-triumph-43-and-tie-series-33.html | STARS TRIUMPH, 4-3, AND TIE SERIES, 3-3 | True | | 1996-04-17 | RE0000724731 | B00000418766 | | | |
| 1968-04-17 | 1968-04-17 | https://www.nytimes.com/1968/04/17/archives/washington-proceedings.html | Washington Proceedings | True | | 1996-04-17 | RE0000724731 | B00000418766 | | | |
| 1968-04-17 | 1968-04-17 | https://www.nytimes.com/1968/04/17/archives/griswold-upholds-moral-dissent-right-griswold-backs-moral-dissent.html | Griswold Upholds Moral Dissent Right; GRISWOLD BACKS MORAL DISSENT | True | Special to The New York Times | 1996-04-17 | RE0000724731 | B00000418766 | | | |
| 1968-04-17 | 1968-04-17 | https://www.nytimes.com/1968/04/17/archives/penn-central-officer-says-hes-not-optimistic-on-profit.html | Penn Central Officer Says He's Not Optimistic on Profit | True | | 1996-04-17 | RE0000724731 | B00000418766 | | | |
| 1968-04-17 | 1968-04-17 | https://www.nytimes.com/1968/04/17/archives/ousted-warsaw-students-face-delay-on-plea-for-readmission.html | Ousted Warsaw Students Face Delay on Plea for Readmission | True | By Jonathan Randalspecial To the New York Times | 1996-04-17 | RE0000724731 | B00000418766 | | | |
| 1968-04-17 | 1968-04-17 | https://www.nytimes.com/1968/04/17/archives/four-roses-and-keebler-reassign-some-accounts.html | Four Roses and Keebler Reassign Some Accounts | True | | 1996-04-17 | RE0000724731 | B00000418766 | | | |
| 1968-04-17 | 1968-04-17 | https://www.nytimes.com/1968/04/17/archives/battles-flare-near-saigon.html | Battles Flare Near Saigon | True | | 1996-04-17 | RE0000724731 | B00000418766 | | | |
| 1968-04-17 | 1968-04-17 | https://www.nytimes.com/1968/04/17/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1996-04-17 | RE0000724731 | B00000418766 | | | |
| 1968-04-17 | 1968-04-17 | https://www.nytimes.com/1968/04/17/archives/hussein-in-kuwait-for-talks.html | Hussein in Kuwait for Talks | True | | 1996-04-17 | RE0000724731 | B00000418766 | | | |
| 1968-04-17 | 1968-04-17 | https://www.nytimes.com/1968/04/17/archives/youth-said-to-see-analysis-as-passe-anna-freud-says-the-inner.html | YOUTH SAID TO SEE ANALYSIS AS PASSE; Anna Freud Says the Inner Struggle Is Secondary | True | By John Leo | 1996-04-17 | RE0000724731 | B00000418766 | | | |
| 1968-04-17 | 1968-04-17 | https://www.nytimes.com/1968/04/17/archives/ann-rogerson-engaged.html | Ann Rogerson Engaged | True | Special to The New York Times | 1996-04-17 | RE0000724731 | B00000418766 | | | |
| 1968-04-17 | 1968-04-17 | https://www.nytimes.com/1968/04/17/archives/walter-j-toomey.html | WALTER J. TOOMEY | True | poO3d t *IO New York Times | 1996-04-17 | RE0000724731 | B00000418766 | | | |
| 1968-04-17 | 1968-04-17 | https://www.nytimes.com/1968/04/17/archives/early-us-test-of-mace-shows-temporary-effect.html | Early U.S. Test of Mace Shows Temporary Effect | True | | 1996-04-17 | RE0000724731 | B00000418766 | | | |
| 1968-04-17 | 1968-04-17 | https://www.nytimes.com/1968/04/17/archives/film-institute-announces-grants-to-young-producers.html | Film Institute Announces Grants to Young Producers | True | | 1996-04-17 | RE0000724731 | B00000418766 | | | |
| 1968-04-17 | 1968-04-17 | https://www.nytimes.com/1968/04/17/archives/park-for-honorable-peace.html | Park For 'Honorable Peace' | True | Special to The New York Times | 1996-04-17 | RE0000724731 | B00000418766 | | | |
| 1968-04-17 | 1968-04-17 | https://www.nytimes.com/1968/04/17/archives/4-excoaches-installed-in-basketball-shrine.html | 4 Ex-Coaches Installed In Basketball Shrine | True | Special to The New York Times | 1996-04-17 | RE0000724731 | B00000418766 | | | |
| 1968-04-17 | 1968-04-17 | https://www.nytimes.com/1968/04/17/archives/britain-withdraws-from-plan-for-european-tv-space-relay.html | Britain Withdraws From Plan For European TV Space Relay | True | By Alvin Shusterspecial To the New York Times | 1996-04-17 | RE0000724731 | B00000418766 | | | |
| 1968-04-17 | 1968-04-17 | https://www.nytimes.com/1968/04/17/archives/a-theater-gala-arranged-in-aid-of-the-retarded.html | A Theater Gala Arranged in Aid Of the Retarded | True | | 1996-04-17 | RE0000724731 | B00000418766 | | | |
| 1968-04-17 | 1968-04-17 | https://www.nytimes.com/1968/04/17/archives/swiss-paper-says-soviet-suggested-moscow-sales.html | Swiss Paper Says Soviet Suggested Moscow Sales | True | Special to The New York Times | 1996-04-17 | RE0000724731 | B00000418766 | | | |
| 1968-04-17 | 1968-04-17 | https://www.nytimes.com/1968/04/17/archives/architect-is-designing-a-patientcentered-hospital.html | Architect Is Designing a Patient-Centered Hospital | True | By Jane E. Brody | 1996-04-17 | RE0000724731 | B00000418766 | | | |
| 1968-04-17 | 1968-04-17 | https://www.nytimes.com/1968/04/17/archives/musical-on-negro-history-to-open-may-5-at-garrick.html | Musical on Negro History To Open May 5 at Garrick | True | | 1996-04-17 | RE0000724731 | B00000418766 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-04-17 | 1968-04-17 | https://www.nytimes.com/1968/04/17/archives/whittaker-plans-crucible-merger-coast-aerospace-producer-would-pay.html | WHITTAKER PLANS CRUCIBLE MERGER; Coast Aerospace Producer Would Pay $203-Million for the Steel Company SHARE EXCHANGE IS SET Issues of Both Companies Rise on Stock Exchange After a Trading Delay | True | | 1996-04-17 | RE0000724731 | B00000418766 | | | |
| 1968-04-17 | 1968-04-17 | https://www.nytimes.com/1968/04/17/archives/us-open-to-move-by-a-third-party-on-site-for-talks-officials-assert.html | U.S. OPEN TO MOVE BY A THIRD PARTY ON SITE FOR TALKS; Officials Assert They Would Welcome Idea to Help End the Impasse With Hanoi COMPROMISE IS SOUGHT Diplomats Say Paris Might Be Proposed as a Capital Acceptable to Both Sides U.S. Is Open to Proposal by Third Party on Talks | | By Hedrick Smithspecial To the New York Times | 1996-04-17 | RE0000724731 | B00000418766 | | | |
| 1968-04-17 | 1968-04-17 | https://www.nytimes.com/1968/04/17/archives/c-a-b-examiner-urges-expanding-pacific-flights-vast-route-overhaul.html | C. A. B. EXAMINER URGES EXPANDING PACIFIC FLIGHTS; Vast Route Overhaul Would Admit Eastern, T.W.A. and Western to Area C.A.B. EXAMINER ACTS ON PACIFIC | | By Evert Clarkspecial To the New York Times | 1996-04-17 | RE0000724731 | B00000418766 | | | |
| 1968-04-17 | 1968-04-17 | https://www.nytimes.com/1968/04/17/archives/giants-deal-peay-to-packers-for-crutcher-wright.html | Giants Deal Peay to Packers for Crutcher, Wright | | By William N. Wallace | 1996-04-17 | RE0000724731 | B00000418766 | | | |
| 1968-04-17 | 1968-04-17 | https://www.nytimes.com/1968/04/17/archives/indians-rally-tops-white-sox-3-in-7th-decide-31.html | Indians' Rally Tops White Sox; 3 in 7th Decide, 3-1 | True | | 1996-04-17 | RE0000724731 | B00000418766 | | | |
| 1968-04-17 | 1968-04-17 | https://www.nytimes.com/1968/04/17/archives/5-in-un-council-ask-rhodesia-sanctions.html | 5 IN U.N. COUNCIL ASK RHODESIA SANCTIONS | | Special to The New York Times | 1996-04-17 | RE0000724731 | B00000418766 | | | |
| 1968-04-17 | 1968-04-17 | https://www.nytimes.com/1968/04/17/archives/author-seeks-house-seat.html | Author Seeks House Seat | True | | 1996-04-17 | RE0000724731 | B00000418766 | | | |
| 1968-04-17 | 1968-04-17 | https://www.nytimes.com/1968/04/17/archives/but-nothing-solved.html | ...but Nothing Solved | True | | 1996-04-17 | RE0000724731 | B00000418766 | | | |
| 1968-04-17 | 1968-04-17 | https://www.nytimes.com/1968/04/17/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1996-04-17 | RE0000724731 | B00000418766 | | | |
| 1968-04-17 | 1968-04-17 | https://www.nytimes.com/1968/04/17/archives/amex-prices-up-as-volume-rises-index-adds-23c-at-2438-on-677million.html | AMEX PRICES UP AS VOLUME RISES; Index Adds 23c at $24.38 on 6.77-Million Turnover | True | | 1996-04-17 | RE0000724731 | B00000418766 | | | |
| 1968-04-17 | 1968-04-17 | https://www.nytimes.com/1968/04/17/archives/iranian-quints-doing-well.html | Iranian Quints Doing Well | True | | 1996-04-17 | RE0000724731 | B00000418766 | | | |
| 1968-04-17 | 1968-04-17 | https://www.nytimes.com/1968/04/17/archives/junior-player-poised-on-court-connors-in-tourney-here-taught-by-his.html | JUNIOR PLAYER POISED ON COURT; Connors, in Tourney Here, Taught by His Mother | | By Deane McGowen | 1996-04-17 | RE0000724731 | B00000418766 | | | |
| 1968-04-17 | 1968-04-17 | https://www.nytimes.com/1968/04/17/archives/expedition-near-north-pole.html | Expedition Near North Pole | True | | 1996-04-17 | RE0000724731 | B00000418766 | | | |
| 1968-04-17 | 1968-04-17 | https://www.nytimes.com/1968/04/17/archives/theodore-shen-yale-66-fiance-of-carol-wing.html | Theodore Shen, Yale '66, Fiance Of Carol Wing | | Special to The New York Times | 1996-04-17 | RE0000724731 | B00000418766 | | | |
| 1968-04-17 | 1968-04-17 | https://www.nytimes.com/1968/04/17/archives/west-berlin-gets-report.html | West Berlin Gets Report | | Special to The New York Times | 1996-04-17 | RE0000724731 | B00000418766 | | | |
| 1968-04-17 | 1968-04-17 | https://www.nytimes.com/1968/04/17/archives/shell-oil-chairman-sues-for-a-divorce.html | SHELL OIL CHAIRMAN SUES FOR A DIVORCE | True | | 1996-04-17 | RE0000724731 | B00000418766 | | | |
| 1968-04-17 | 1968-04-17 | https://www.nytimes.com/1968/04/17/archives/police-criticized-on-coney-melee-transit-aide-scores-tactics-used.html | POLICE CRITICIZED ON CONEY MELEE; Transit Aide Scores Tactics Used to Control Crowds | | By Martin Arnold | 1996-04-17 | RE0000724731 | B00000418766 | | | |
| 1968-04-17 | 1968-04-17 | https://www.nytimes.com/1968/04/17/archives/anne-n-laybourne-betrothed-to-david-e-kendall-of-oxford.html | Anne N. Laybourne Betrothed To David E. Kendall of Oxford | | | 1996-04-17 | RE0000724731 | B00000418766 | | | |
| 1968-04-17 | 1968-04-17 | https://www.nytimes.com/1968/04/17/archives/vatican-aide-to-visit-prague-for-talks-with-regime.html | Vatican Aide to Visit Prague for Talks With Regime | True | | 1996-04-17 | RE0000724731 | B00000418766 | | | |
| 1968-04-17 | 1968-04-17 | https://www.nytimes.com/1968/04/17/archives/roblin-steel-corp.html | Roblin Steel Corp. | True | | 1996-04-17 | RE0000724731 | B00000418766 | | | |
| 1968-04-17 | 1968-04-17 | https://www.nytimes.com/1968/04/17/archives/funeral-will-be-held-today1-for-edna-m-a-hanpri__son-head.html | Funeral Will Be Held Today1 For Edna M a_han,Pri___son Head | | J 3peril to The New Y[k Times I | 1996-04-17 | RE0000724731 | B00000418766 | | | |
| 1968-04-17 | 1968-04-17 | https://www.nytimes.com/1968/04/17/archives/warnerlambert.html | Warner-Lambert | | Special to The New York Times | 1996-04-17 | RE0000724731 | B00000418766 | | | |
| 1968-04-17 | 1968-04-17 | https://www.nytimes.com/1968/04/17/archives/article-16-no-title.html | Article 16 -- No Title | True | | 1996-04-17 | RE0000724731 | B00000418766 | | | |
| 1968-04-17 | 1968-04-17 | https://www.nytimes.com/1968/04/17/archives/2section-boiler-tested-on-vessel-economies-attract-officials-of-sun.html | 2-SECTION BOILER TESTED ON VESSEL; Economies Attract Officials of Sun Shipbuilding | | | 1996-04-17 | RE0000724731 | B00000418766 | | | |
| 1968-04-17 | 1968-04-17 | https://www.nytimes.com/1968/04/17/archives/pan-am-clarifies-credit.html | Pan Am Clarifies Credit | True | | 1996-04-17 | RE0000724731 | B00000418766 | | | |
| 1968-04-17 | 1968-04-17 | https://www.nytimes.com/1968/04/17/archives/untimely-nod-to-biafra.html | Untimely Nod to Biafra | True | | 1996-04-17 | RE0000724731 | B00000418766 | | | |
| 1968-04-17 | 1968-04-17 | https://www.nytimes.com/1968/04/17/archives/fbi-lists-holdup-man.html | F.B.I. Lists Holdup Man | True | | 1996-04-17 | RE0000724731 | B00000418766 | | | |
| 1968-04-17 | 1968-04-17 | https://www.nytimes.com/1968/04/17/archives/bridge-will-be-rebuilt.html | Bridge Will Be Rebuilt | True | | 1996-04-17 | RE0000724731 | B00000418766 | | | |
| 1968-04-17 | 1968-04-17 | https://www.nytimes.com/1968/04/17/archives/bird-book-is-sold-for-record-9000.html | BIRD BOOK IS SOLD FOR RECORD $9,000 | True | | 1996-04-17 | RE0000724731 | B00000418766 | | | |
| 1968-04-17 | 1968-04-17 | https://www.nytimes.com/1968/04/17/archives/2-us-subsidiaries-agree-to-seek-oil-off-malaysia.html | 2 U.S. Subsidiaries Agree To Seek Oil Off Malaysia | | Special to The New York Times | 1996-04-17 | RE0000724731 | B00000418766 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-04-17 | 1968-04-17 | https://www.nytimes.com/1968/04/17/archives/vietnam-casualties.html | Vietnam Casualties | True | | 1996-04-17 | RE0000724731 | B00000418766 | | | |
| 1968-04-17 | 1968-04-17 | https://www.nytimes.com/1968/04/17/archives/hanoi-accuses-us-again.html | Hanoi Accuses U.S. Again | True | Special to The New York Times | 1996-04-17 | RE0000724731 | B00000418766 | | | |
| 1968-04-17 | 1968-04-17 | https://www.nytimes.com/1968/04/17/archives/2-senior-vice-presidents-named-by-bache-co.html | 2 Senior Vice Presidents Named by Bache & Co. | True | | 1996-04-17 | RE0000724731 | B00000418766 | | | |
| 1968-04-17 | 1968-04-17 | https://www.nytimes.com/1968/04/17/archives/n-e-t-plans-show-on-negro-affairs.html | N. E. T. Plans Show on Negro Affairs | True | By Robert E. Dallos | 1996-04-17 | RE0000724731 | B00000418766 | | | |
| 1968-04-17 | 1968-04-17 | https://www.nytimes.com/1968/04/17/archives/negroes-criticize-daley-order-to-shoot-arsonists.html | Negroes Criticize Daley Order to Shoot Arsonists | True | Special to The New York Times | 1996-04-17 | RE0000724731 | B00000418766 | | | |
| 1968-04-17 | 1968-04-17 | https://www.nytimes.com/1968/04/17/archives/market-place-dissident-holder-calls-off-fight.html | Market Place: Dissident Holder Calls Off Fight | True | | 1996-04-17 | RE0000724731 | B00000418766 | | | |
| 1968-04-17 | 1968-04-17 | https://www.nytimes.com/1968/04/17/archives/lykes-bros-steamship-co-.html | Lykes Bros. Steamship Co. ] | True | | 1996-04-17 | RE0000724731 | B00000418766 | | | |
| 1968-04-17 | 1968-04-17 | https://www.nytimes.com/1968/04/17/archives/german-ghosts-stir-disorders-recall-brawling-of-20s-but-rightists.html | German Ghosts Stir; Disorders Recall Brawling of 20's But Rightists Are Not in the Streets | True | By David Binderspecial To the New York Times | 1996-04-17 | RE0000724731 | B00000418766 | | | |
| 1968-04-17 | 1968-04-17 | https://www.nytimes.com/1968/04/17/archives/profit-for-quarter-achieved-by-phelps-phelps-dodge-earned-a-profit.html | Profit for Quarter Achieved by Phelps; Phelps Dodge Earned a Profit With Mines Struck in Quarter | True | By William M. Freeman | 1996-04-17 | RE0000724731 | B00000418766 | | | |
| 1968-04-17 | 1968-04-17 | https://www.nytimes.com/1968/04/17/archives/barnard-considering-decision-on-student-living-with-man.html | Barnard Considering Decision On Student Living With Man | True | By Deirdre Carmody | 1996-04-17 | RE0000724731 | B00000418766 | | | |
| 1968-04-17 | 1968-04-17 | https://www.nytimes.com/1968/04/17/archives/20000-daffodils-gift-from-mrs-lasker-are-blooming-in-central-park.html | 20,000 Daffodils, Gift From Mrs. Lasker, Are Blooming in Central Park | True | | 1996-04-17 | RE0000724731 | B00000418766 | | | |
| 1968-04-17 | 1968-04-17 | https://www.nytimes.com/1968/04/17/archives/advertising-perils-of-periodical-publishing.html | Advertising Perils of Periodical Publishing | True | By Philip H. Dougherty | 1996-04-17 | RE0000724731 | B00000418766 | | | |
| 1968-04-17 | 1968-04-17 | https://www.nytimes.com/1968/04/17/archives/1015-in-boston-marathon.html | 1,015 in Boston Marathon | True | | 1996-04-17 | RE0000724731 | B00000418766 | | | |
| 1968-04-17 | 1968-04-17 | https://www.nytimes.com/1968/04/17/archives/canal-faces-claim-over-ship-mishap.html | CANAL FACES CLAIM OVER SHIP MISHAP | True | | 1996-04-17 | RE0000724731 | B00000418766 | | | |
| 1968-04-17 | 1968-04-17 | https://www.nytimes.com/1968/04/17/archives/phone-strikers-pay-put-at-a-25-total.html | PHONE STRIKERS' PAY PUT AT A $25 TOTAL | True | | 1996-04-17 | RE0000724731 | B00000418766 | | | |
| 1968-04-17 | 1968-04-17 | https://www.nytimes.com/1968/04/17/archives/langvei-retaken-hanoi-says.html | Langvei Retaken, Hanoi Says | True | | 1996-04-17 | RE0000724731 | B00000418766 | | | |
| 1968-04-17 | 1968-04-17 | https://www.nytimes.com/1968/04/17/archives/state-to-aid-boston-museum.html | State to Aid Boston Museum | True | | 1996-04-17 | RE0000724731 | B00000418766 | | | |
| 1968-04-17 | 1968-04-17 | https://www.nytimes.com/1968/04/17/archives/drexel-post-to-gerstermier.html | Drexel Post to Gerstermier | True | | 1996-04-17 | RE0000724731 | B00000418766 | | | |
| 1968-04-17 | 1968-04-17 | https://www.nytimes.com/1968/04/17/archives/april-ball-scheduled-on-26th-at-st-regis.html | April Ball Scheduled On 26th at St. Regis | True | | 1996-04-17 | RE0000724731 | B00000418766 | | | |
| 1968-04-17 | 1968-04-17 | https://www.nytimes.com/1968/04/17/archives/threat-charged-to-kennedy-aide-west-virginia-dispute-laid-to-lack.html | THREAT CHARGED TO KENNEDY AIDE; West Virginia Dispute Laid to Lack of Police Escort | True | By Roy Reedspecial To the New York Times | 1996-04-17 | RE0000724731 | B00000418766 | | | |
| 1968-04-17 | 1968-04-17 | https://www.nytimes.com/1968/04/17/archives/four-air-force-men-killed-in-florida-training-crash.html | Four Air Force Men Killed In Florida Training Crash | True | | 1996-04-17 | RE0000724731 | B00000418766 | | | |
| 1968-04-17 | 1968-04-17 | https://www.nytimes.com/1968/04/17/archives/edna-ferber-novelist-82-dies-edna-ferber-novelist-who-chronicled.html | Edna Ferber, Novelist, 82, Dies; Edna Ferber, Novelist Who Chronicled America, Is Dead at 82 | True | | 1996-04-17 | RE0000724731 | B00000418766 | | | |
| 1968-04-17 | 1968-04-17 | https://www.nytimes.com/1968/04/17/archives/news-of-realty-major-space-let-channing-financial-leases-33000-feet.html | NEWS OF REALTY: MAJOR SPACE LET; Channing Financial Leases 33,000 Feet on Park Ave. | True | | 1996-04-17 | RE0000724731 | B00000418766 | | | |
| 1968-04-17 | 1968-04-17 | https://www.nytimes.com/1968/04/17/archives/lassiter-and-balsis-pace-field-in-title-billiards.html | Lassiter and Balsis Pace Field in Title Billiards | True | | 1996-04-17 | RE0000724731 | B00000418766 | | | |
| 1968-04-17 | 1968-04-17 | https://www.nytimes.com/1968/04/17/archives/stars-hand-royals-eleven-first-loss-on-late-goal-21.html | Stars Hand Royals Eleven First Loss on Late Goal, 2-1 | True | | 1996-04-17 | RE0000724731 | B00000418766 | | | |
| 1968-04-17 | 1968-04-17 | https://www.nytimes.com/1968/04/17/archives/brooklyn-bridge-ramp-opened.html | Brooklyn Bridge Ramp Opened | True | | 1996-04-17 | RE0000724731 | B00000418766 | | | |
| 1968-04-17 | 1968-04-17 | https://www.nytimes.com/1968/04/17/archives/gimbels-in-paramus-has-fire.html | Gimbel's in Paramus Has Fire | True | | 1996-04-17 | RE0000724731 | B00000418766 | | | |
| 1968-04-17 | 1968-04-17 | https://www.nytimes.com/1968/04/17/archives/suffolk-detectives-investigate-blast-at-hidden-test-site.html | Suffolk Detectives Investigate Blast at Hidden Test Site | True | Special to The New York Times | 1996-04-17 | RE0000724731 | B00000418766 | | | |
| 1968-04-17 | 1968-04-17 | https://www.nytimes.com/1968/04/17/archives/mrs-kennedys-cook-tells-of-her-dismissal.html | Mrs. Kennedy's Cook Tells of Her Dismissal | True | | 1996-04-17 | RE0000724731 | B00000418766 | | | |
| 1968-04-17 | 1968-04-17 | https://www.nytimes.com/1968/04/17/archives/uniroyal-earnings-show-a-26-jump-annual-stockholder-meetings-held.html | Uniroyal Earnings Show a 26% Jump; Annual Stockholder Meetings Held by Variety of Corporations | True | By Gerd Wilcke | 1996-04-17 | RE0000724731 | B00000418766 | | | |
| 1968-04-17 | 1968-04-17 | https://www.nytimes.com/1968/04/17/archives/czech-party-paper-links-death-of-masaryk-to-beria-gorillas-czechs.html | Czech Party Paper Links Death Of Masaryk to Beria 'Gorillas'; CZECHS LINK BERIA TO MASARYK CASE | True | By Richard Ederspecial To the New York Times | 1996-04-17 | RE0000724731 | B00000418766 | | | |
| 1968-04-17 | 1968-04-17 | https://www.nytimes.com/1968/04/17/archives/new-education-minister-is-appointed-by-franco.html | New Education Minister Is Appointed by Franco | True | Special to The New York Times | 1996-04-17 | RE0000724731 | B00000418766 | | | |
| 1968-04-17 | 1968-04-17 | https://www.nytimes.com/1968/04/17/archives/flyers-top-blues-and-even-series-win-21-on-blackburns-goal-in-2d.html | FLYERS TOP BLUES AND EVEN SERIES; Win, 2-1, on Blackburn's Goal in 2d Extra Period | True | | 1996-04-17 | RE0000724731 | B00000418766 | | | |
| 1968-04-17 | 1968-04-17 | https://www.nytimes.com/1968/04/17/archives/place-for-peace-talks.html | Place for Peace Talks | True | MARJORIE MONTAGU | 1996-04-17 | RE0000724731 | B00000418766 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-04-17 | 1968-04-17 | https://www.nytimes.com/1968/04/17/archives/gain-is-reported-by-republic-steel-increase-of-386-per-cent-took.html | GAIN IS REPORTED BY REPUBLIC STEEL; Increase of 38.6 Per Cent Took Net to $22-Million Companies in Metals Industries Report Profits in First Quarter | True | | 1996-04-17 | RE0000724731 | B00000418766 | | | |
| 1968-04-17 | 1968-04-17 | https://www.nytimes.com/1968/04/17/archives/2-choreographers-in-judson-concert.html | 2 CHOREOGRAPHERS IN JUDSON CONCERT | True | DON McDONAGH. | 1996-04-17 | RE0000724731 | B00000418766 | | | |
| 1968-04-17 | 1968-04-17 | https://www.nytimes.com/1968/04/17/archives/kosaku-sawada-85-bead-leading-camellia-grower.html | Kosaku Sawada, 85, Bead; Leading Camellia Grower | True | | 1996-04-17 | RE0000724731 | B00000418766 | | | |
| 1968-04-17 | 1968-04-17 | https://www.nytimes.com/1968/04/17/archives/article-18-no-title-findings-applauded-by-winners-and-assailed-by.html | Article 18 -- No Title; Findings Applauded by Winners And Assailed by Those Left Out Finding Applauded by Winners And Assailed by Those Left Out | True | By Alexander R. Hammer | 1996-04-17 | RE0000724731 | B00000418766 | | | |
| 1968-04-17 | 1968-04-17 | https://www.nytimes.com/1968/04/17/archives/reagan-committee-formed.html | Reagan Committee Formed | True | | 1996-04-17 | RE0000724731 | B00000418766 | | | |
| 1968-04-17 | 1968-04-17 | https://www.nytimes.com/1968/04/17/archives/biggest-atom-test-in-us-set-for-april-24-in-nevada.html | Biggest Atom Test in U.S. Set for April 24 in Nevada | True | | 1996-04-17 | RE0000724731 | B00000418766 | | | |
| 1968-04-17 | 1968-04-17 | https://www.nytimes.com/1968/04/17/archives/mrs-king-in-tennis-final.html | Mrs. King in Tennis Final | True | | 1996-04-17 | RE0000724731 | B00000418766 | | | |
| 1968-04-17 | 1968-04-17 | https://www.nytimes.com/1968/04/17/archives/japanese-prince-at-oxford.html | Japanese Prince at Oxford | True | | 1996-04-17 | RE0000724731 | B00000418766 | | | |
| 1968-04-17 | 1968-04-17 | https://www.nytimes.com/1968/04/17/archives/ana-drittelle-gives-cello-recital-here.html | ANA DRITTELLE GIVES CELLO RECITAL HERE | True | DONAL HENAHAN. | 1996-04-17 | RE0000724731 | B00000418766 | | | |
| 1968-04-17 | 1968-04-17 | https://www.nytimes.com/1968/04/17/archives/safeway-stores.html | Safeway Stores | True | | 1996-04-17 | RE0000724731 | B00000418766 | | | |
| 1968-04-17 | 1968-04-17 | https://www.nytimes.com/1968/04/17/archives/penns-crew-gets-a-fair-deal-when-coach-shuffles-the-deck.html | Penn's Crew Gets a Fair Deal When Coach Shuffles the Deck | True | | 1996-04-17 | RE0000724731 | B00000418766 | | | |
| 1968-04-17 | 1968-04-17 | https://www.nytimes.com/1968/04/17/archives/fire-kills-soldiers-wife.html | Fire Kills Soldier's Wife | True | | 1996-04-17 | RE0000724731 | B00000418766 | | | |
| 1968-04-17 | 1968-04-17 | https://www.nytimes.com/1968/04/17/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1996-04-17 | RE0000724731 | B00000418766 | | | |
| 1968-04-18 | 1968-04-18 | https://www.nytimes.com/1968/04/18/archives/books-of-the-times-in-the-crunch.html | Books of The Times; In the Crunch | True | By Eliot Fremont-Smith | 1996-04-17 | RE0000724726 | B00000418760 | | | |
| 1968-04-18 | 1968-04-18 | https://www.nytimes.com/1968/04/18/archives/boyd-asks-makers-of-highspeed-train-to-step-up-efforts.html | Boyd Asks Makers Of High-Speed Train To Step Up Efforts | True | Special to The New York Times | 1996-04-17 | RE0000724726 | B00000418760 | | | |
| 1968-04-18 | 1968-04-18 | https://www.nytimes.com/1968/04/18/archives/miss-doxiadis-is-betrothed.html | Miss Doxiadis Is Betrothed | True | | 1996-04-17 | RE0000724726 | B00000418760 | | | |
| 1968-04-18 | 1968-04-18 | https://www.nytimes.com/1968/04/18/archives/mrs-jacobs-protest-results-in-riot-charge.html | Mrs. Jacobs's Protest Results in Riot Charge | True | By Richard Severo | 1996-04-17 | RE0000724726 | B00000418760 | | | |
| 1968-04-18 | 1968-04-18 | https://www.nytimes.com/1968/04/18/archive/the-face-was-thinner.html | 'The Face Was Thinner' | True | | 1996-04-17 | RE0000724726 | B00000418760 | | | |
| 1968-04-18 | 1968-04-18 | https://www.nytimes.com/1968/04/18/archives/mrs-knickerbocker-admirals-wife-60.html | MRS. KNICKERBOCKER, ADMIRAL'S WIFE, 60 | True | Special to The New York Times | 1996-04-17 | RE0000724726 | B00000418760 | | | |
| 1968-04-18 | 1968-04-18 | https://www.nytimes.com/1968/04/18/archives/celtics-overcome-76ers-114106-tie-n-b-a-playoffs-at-3-games-apiece.html | Celtics Overcome 76ers, 114-106, Tie N. B. A. Playoffs at 3 Games Apiece; HAVLICEK, HOWELL PACE BOSTON DRIVE Greet Scores 40 in Losing Cause--Final Contest in Philadelphia Tomorrow | True | By Dave Andersonspecial To the New York Times | 1996-04-17 | RE0000724726 | B00000418760 | | | |
| 1968-04-18 | 1968-04-18 | https://www.nytimes.com/1968/04/18/archives/firstquarter-gain-made-by-bank-holding-company.html | First-Quarter Gain Made By Bank Holding Company | True | | 1996-04-17 | RE0000724726 | B00000418760 | | | |
| 1968-04-18 | 1968-04-18 | https://www.nytimes.com/1968/04/18/archives/test-aids-detection-of-cancer-of-cervix.html | TEST AIDS DETECTION OF CANCER OF CERVIX | True | | 1996-04-17 | RE0000724726 | B00000418760 | | | |
| 1968-04-18 | 1968-04-18 | https://www.nytimes.com/1968/04/18/archives/melville-p-dickenson-69-dies-consultant-on-employe-benefits.html | Melville P. Dickenson, 69, Dies; Consultant on Employe Benefits; Insurance Man Gained First Renown as 1922 Captain of Princeton Team | True | Special to The New York Times | 1996-04-17 | RE0000724726 | B00000418760 | | | |
| 1968-04-18 | 1968-04-18 | https://www.nytimes.com/1968/04/18/archives/masaryk-a-suicide-exassociate-says.html | MASARYK A SUICIDE, EX-ASSOCIATE SAYS | True | | 1996-04-17 | RE0000724726 | B00000418760 | | | |
| 1968-04-18 | 1968-04-18 | https://www.nytimes.com/1968/04/18/archives/intensified-bombing-protested.html | Intensified Bombing Protested | True | | 1996-04-17 | RE0000724726 | B00000418760 | | | |
| 1968-04-18 | 1968-04-18 | https://www.nytimes.com/1968/04/18/archives/hanoi-reiterates-choices.html | Hanoi Reiterates Choices | True | | 1996-04-17 | RE0000724726 | B00000418760 | | | |
| 1968-04-18 | 1968-04-18 | https://www.nytimes.com/1968/04/18/archives/anne-marie-grimes-affianced-to-lieut-f-case-whittemore.html | Anne Marie Grimes Affianced To Lieut. F. Case Whittemore | True | Special to The New York Times | 1996-04-17 | RE0000724726 | B00000418760 | | | |
| 1968-04-18 | 1968-04-18 | https://www.nytimes.com/1968/04/18/archives/taxexempt-subsidies.html | Tax-Exempt Subsidies | True | | 1996-04-17 | RE0000724726 | B00000418760 | | | |
| 1968-04-18 | 1968-04-18 | https://www.nytimes.com/1968/04/18/archives/new-dances-shown-by-negro-ensemble.html | NEW DANCES SHOWN BY NEGRO ENSEMBLE | True | DON McDONAGH | 1996-04-17 | RE0000724726 | B00000418760 | | | |
| 1968-04-18 | 1968-04-18 | https://www.nytimes.com/1968/04/18/archives/thai-chiefs-start-5nation-trip-premier-to-see-johnson-on-may-7.html | Thai Chiefs Start 5-Nation Trip; Premier to See Johnson on May 7 | True | By Terence Smithspecial To the New York Times | 1996-04-17 | RE0000724726 | B00000418760 | | | |
| 1968-04-18 | 1968-04-18 | https://www.nytimes.com/1968/04/18/archives/fireproofing-co-director.html | Fireproofing Co. Director | True | | 1996-04-17 | RE0000724726 | B00000418760 | | | |
| 1968-04-18 | 1968-04-18 | https://www.nytimes.com/1968/04/18/archives/us-and-trade-partners-begin-tariffcut-parley.html | U.S. and Trade Partners Begin Tariff-Cut Parley | True | Special to The New York Times | 1996-04-17 | RE0000724726 | B00000418760 | | | |
| 1968-04-18 | 1968-04-18 | https://www.nytimes.com/1968/04/18/archives/south-carolina-gets-riker-610-star.html | South Carolina Gets Riker, 6-10 star | True | By Sam Goldaper | 1996-04-17 | RE0000724726 | B00000418760 | | | |
| 1968-04-18 | 1968-04-18 | https://www.nytimes.com/1968/04/18/archives/crane-seeks-to-prevent-use-of-airbrake-proxies.html | Crane Seeks to Prevent Use of Air-Brake Proxies | True | | 1996-04-17 | RE0000724726 | B00000418760 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-04-18 | 1968-04-18 | https://www.nytimes.com/1968/04/18/archives/court-directs-judge-not-to-preside-at-retrial-of-case-here.html | Court Directs Judge Not to Preside at Retrial of Case Here | True | By Edward Ranzal | 1996-04-17 | RE0000724726 | B00000418760 | | | |
| 1968-04-18 | 1968-04-18 | https://www.nytimes.com/1968/04/18/archives/kosygin-urges-us-to-yield-on-talks-in-pakistan-he-asks-proof-of.html | KOSYGIN URGES U.S. TO YIELD ON TALKS; In Pakistan, He Asks Proof of Sincerity by Washington | True | By Joseph Lelyveldspecial To the New York Times | 1996-04-17 | RE0000724726 | B00000418760 | | | |
| 1968-04-18 | 1968-04-18 | https://www.nytimes.com/1968/04/18/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1996-04-17 | RE0000724726 | B00000418760 | | | |
| 1968-04-18 | 1968-04-18 | https://www.nytimes.com/1968/04/18/archives/wood-field-and-stream-duck-breeding-will-be-the-main-topic-at.html | Wood, Field and Stream; Duck Breeding Will Be the Main Topic at Convention of Ducks Unlimited | True | By Nelson Bryant | 1996-04-17 | RE0000724726 | B00000418760 | | | |
| 1968-04-18 | 1968-04-18 | https://www.nytimes.com/1968/04/18/archives/chemist-develops-blood-substitute-reports-on-experiments-on-rats.html | CHEMIST DEVELOPS BLOOD SUBSTITUTE; Reports on Experiments on Rats With a Synthetic | True | By Robert Reinholdspecial To the New York Times | 1996-04-17 | RE0000724726 | B00000418760 | | | |
| 1968-04-18 | 1968-04-18 | https://www.nytimes.com/1968/04/18/archives/manila-approves-williams.html | Manila Approves Williams | True | Special to The New York Times | 1996-04-17 | RE0000724726 | B00000418760 | | | |
| 1968-04-18 | 1968-04-18 | https://www.nytimes.com/1968/04/18/archives/mrs-johnson-shows-flowers-in-the-capital.html | Mrs. Johnson Shows Flowers in the Capital | True | Special to The New York Times | 1996-04-17 | RE0000724726 | B00000418760 | | | |
| 1968-04-18 | 1968-04-18 | https://www.nytimes.com/1968/04/18/archives/court-dooms-a-vietcong.html | Court Dooms a Vietcong | True | | 1996-04-17 | RE0000724726 | B00000418760 | | | |
| 1968-04-18 | 1968-04-18 | https://www.nytimes.com/1968/04/18/archives/ball-to-benefit-whitby-school.html | Ball to Benefit Whitby School | True | | 1996-04-17 | RE0000724726 | B00000418760 | | | |
| 1968-04-18 | 1968-04-18 | https://www.nytimes.com/1968/04/18/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1996-04-17 | RE0000724726 | B00000418760 | | | |
| 1968-04-18 | 1968-04-18 | https://www.nytimes.com/1968/04/18/archives/general-and-wolves-tie-in-soccer-game-on-coast.html | General and Wolves Tie In Soccer Game on Coast | True | | 1996-04-17 | RE0000724726 | B00000418760 | | | |
| 1968-04-18 | 1968-04-18 | https://www.nytimes.com/1968/04/18/archives/mrs-snowden-is-remarried.html | Mrs. Snowden Is Remarried | True | | 1996-04-17 | RE0000724726 | B00000418760 | | | |
| 1968-04-18 | 1968-04-18 | https://www.nytimes.com/1968/04/18/archives/replacement-of-rush-is-urged-by-mccarthy-as-a-peace-move.html | Replacement of Rush Is Urged By McCarthy as a Peace Move | True | By E. W. Kenworthyspecial To the New York Times | 1996-04-17 | RE0000724726 | B00000418760 | | | |
| 1968-04-18 | 1968-04-18 | https://www.nytimes.com/1968/04/18/archives/intruder-in-miami-slays-jersey-coed.html | INTRUDER IN MIAMI SLAYS JERSEY COED | True | | 1996-04-17 | RE0000724726 | B00000418760 | | | |
| 1968-04-18 | 1968-04-18 | https://www.nytimes.com/1968/04/18/archives/40-on-the-columbia-faculty-preparing-a-world-history.html | 40 on the Columbia Faculty Preparing a World History | True | | 1996-04-17 | RE0000724726 | B00000418760 | | | |
| 1968-04-18 | 1968-04-18 | https://www.nytimes.com/1968/04/18/archives/icc-act-on-truck-rates.html | I.C.C. Act on Truck Rates | True | | 1996-04-17 | RE0000724726 | B00000418760 | | | |
| 1968-04-18 | 1968-04-18 | https://www.nytimes.com/1968/04/18/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1996-04-17 | RE0000724726 | B00000418760 | | | |
| 1968-04-18 | 1968-04-18 | https://www.nytimes.com/1968/04/18/archives/contact-with-u-s-denied.html | Contact With U. S. Denied | True | Special to The New York Times | 1996-04-17 | RE0000724726 | B00000418760 | | | |
| 1968-04-18 | 1968-04-18 | https://www.nytimes.com/1968/04/18/archives/balsis-defeats-colavita-15068-in-world-cue-play.html | Balsis Defeats Colavita, 150-68, in World Cue Play | True | | 1996-04-17 | RE0000724726 | B00000418760 | | | |
| 1968-04-18 | 1968-04-18 | https://www.nytimes.com/1968/04/18/archives/marines-parade-in-honor-of-corporal-from-city.html | Marines Parade in Honor Of Corporal From City | True | | 1996-04-17 | RE0000724726 | B00000418760 | | | |
| 1968-04-18 | 1968-04-18 | https://www.nytimes.com/1968/04/18/archives/stars-rout-falcons-50.html | Stars Rout Falcons, 5-0 | True | | 1996-04-17 | RE0000724726 | B00000418760 | | | |
| 1968-04-18 | 1968-04-18 | https://www.nytimes.com/1968/04/18/archives/chess-pointless-harassing-of-queen-ends-in-a-wasteful-retreat.html | Chess: Pointless Harassing of Queen Ends in a Wasteful Retreat | True | By Al Horowitz | 1996-04-17 | RE0000724726 | B00000418760 | | | |
| 1968-04-18 | 1968-04-18 | https://www.nytimes.com/1968/04/18/archives/yankees-turn-back-angels-32-and-end-4game-losing-streak-bahnsen.html | Yankees Turn Back Angels, 3-2, and End-4game Losing Streak; BAHNSEN VICTOR IN GAME ON COAST Verbanic Checks Rally by Losers -- Reichardt Clouts 2-Run Homer in 9th | True | Special to The New York Times | 1996-04-17 | RE0000724726 | B00000418760 | | | |
| 1968-04-18 | 1968-04-18 | https://www.nytimes.com/1968/04/18/archives/antiwar-sailor-is-convicted-of-missing-ship-for-vietnam.html | Antiwar Sailor Is Convicted Of Missing Ship for Vietnam | True | | 1996-04-17 | RE0000724726 | B00000418760 | | | |
| 1968-04-18 | 1968-04-18 | https://www.nytimes.com/1968/04/18/archives/fbi-accuses-galt-of-a-conspiracy-in-dr-king-slaying-alleges-a-plot.html | F.B.I. ACCUSES GALT OF A CONSPIRACY IN DR. KING SLAYING; Alleges a Plot With Man He Said Was a Brother to Violate Victim's Rights FUGITIVE WARRANT OUT Suspect Is Charged With Murder in Memphis -- Two Photos Are Released F.B.I. Accuses Galt of a Conspiracy in the Slaying of Dr. King | True | By Evert Clarkspecial To the New York Times | 1996-04-17 | RE0000724726 | B00000418760 | | | |
| 1968-04-18 | 1968-04-18 | https://www.nytimes.com/1968/04/18/archives/u-s-l-t-a-lists-8-bids-for-opens-be-no-more-than-4-will-approved.html | U. S. L. T. A LISTS 8 BIDS FOR OPENS; Be No More Than 4 Will Approved Next Week | True | By Neil Amdur | 1996-04-17 | RE0000724726 | B00000418760 | | | |
| 1968-04-18 | 1968-04-18 | https://www.nytimes.com/1968/04/18/archives/cable-damage-in-jersey.html | Cable Damage in Jersey | True | Special to The New York Times | 1996-04-17 | RE0000724726 | B00000418760 | | | |
| 1968-04-18 | 1968-04-18 | https://www.nytimes.com/1968/04/18/archives/arizona-hopeful-on-london-bridge-restoration-at-havasu-on-colorado.html | ARIZONA HOPEFUL ON LONDON BRIDGE; Restoration at Havasu on Colorado River Expected | True | Special to The New York Times | 1996-04-17 | RE0000724726 | B00000418760 | | | |
| 1968-04-18 | 1968-04-18 | https://www.nytimes.com/1968/04/18/archives/mccarthy-gains-greenwich.html | McCarthy Gains Greenwich | True | Special to The New York Times | 1996-04-17 | RE0000724726 | B00000418760 | | | |
| 1968-04-18 | 1968-04-18 | https://www.nytimes.com/1968/04/18/archives/japanese-concerns-plan-steel-merger.html | Japanese Concerns Plan Steel Merger | True | Special to The New York Times | 1996-04-17 | RE0000724726 | B00000418760 | | | |
| 1968-04-18 | 1968-04-18 | https://www.nytimes.com/1968/04/18/archives/egypt-pessimistic-as-jarring-arrives.html | EGYPT PESSIMISTIC AS JARRING ARRIVES | True | Special to The New York Times | 1996-04-17 | RE0000724726 | B00000418760 | | | |
| 1968-04-18 | 1968-04-18 | https://www.nytimes.com/1968/04/18/archives/dr-rushton-coulborn.html | DR. RUSHTON COULBORN | True | Special to The New York Times | 1996-04-17 | RE0000724726 | B00000418760 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-04-18 | 1968-04-18 | https://www.nytimes.com/1968/04/18/archives/reynolds-earnings-up-metal-concerns-release-reports.html | Reynolds Earnings Up; METAL CONCERNS RELEASE REPORTS | True | By Robert A. Wright | 1996-04-17 | RE0000724726 | B00000418760 | | | |
| 1968-04-18 | 1968-04-18 | https://www.nytimes.com/1968/04/18/archives/naia-track-meet-set.html | N.A.I.A. Track Meet Set | True | | 1996-04-17 | RE0000724726 | B00000418760 | | | |
| 1968-04-18 | 1968-04-18 | https://www.nytimes.com/1968/04/18/archives/maria-weyenbergs-troth.html | Maria Weyenberg's Troth | | | 1996-04-17 | RE0000724726 | B00000418760 | | | |
| 1968-04-18 | 1968-04-18 | https://www.nytimes.com/1968/04/18/archives/child-to-mrs-lewisohn.html | Child to Mrs. Lewisohn | True | | 1996-04-17 | RE0000724726 | B00000418760 | | | |
| 1968-04-18 | 1968-04-18 | https://www.nytimes.com/1968/04/18/archives/new-catholic-archbishop.html | New Catholic Archbishop | True | | 1996-04-17 | RE0000724726 | B00000418760 | | | |
| 1968-04-18 | 1968-04-18 | https://www.nytimes.com/1968/04/18/archives/cornelius-rourke-66-dies-an-advertising-executive.html | Cornelius Rourke, 66, Dies; An Advertising Executive | True | Special to The New York Times | 1996-04-17 | RE0000724726 | B00000418760 | | | |
| 1968-04-18 | 1968-04-18 | https://www.nytimes.com/1968/04/18/archives/dinner-on-roof-of-st-regis-aids-kips-bay-boys.html | Dinner on Roof Of St. Regis Aids Kips Bay Boys | True | | 1996-04-17 | RE0000724726 | B00000418760 | | | |
| 1968-04-18 | 1968-04-18 | https://www.nytimes.com/1968/04/18/archives/reward-for-violence.html | Reward for Violence | | FEOEmCK w. MARKS III | 1996-04-17 | RE0000724726 | B00000418760 | | | |
| 1968-04-18 | 1968-04-18 | https://www.nytimes.com/1968/04/18/archives/permits-approved-for-2-theaters-playhouses-will-be-first-on.html | PERMITS APPROVED FOR 2 THEATERS; Playhouses Will Be First on Broadway in 35 Years | True | | 1996-04-17 | RE0000724726 | B00000418760 | | | |
| 1968-04-18 | 1968-04-18 | https://www.nytimes.com/1968/04/18/archives/new-weather-map.html | New Weather Map | True | | 1996-04-17 | RE0000724726 | B00000418760 | | | |
| 1968-04-18 | 1968-04-18 | https://www.nytimes.com/1968/04/18/archives/lefkowitz-warns-rails-over-rates-rise-for-freight-would-hurt-2.html | LEFKOWITZ WARNS RAILS OVER RATES; Rise for Freight Would Hurt 2 Industries, He Says | | | 1996-04-17 | RE0000724726 | B00000418760 | | | |
| 1968-04-18 | 1968-04-18 | https://www.nytimes.com/1968/04/18/archives/diane-b-lerner-to-be-the-bride-of-jerold-haber.html | Diane B. Lerner To Be the Bride Of Jerold Haber | True | | 1996-04-17 | RE0000724726 | B00000418760 | | | |
| 1968-04-18 | 1968-04-18 | https://www.nytimes.com/1968/04/18/archives/editors-assert-administration-practices-deceit-for-its-own-sake.html | Editors Assert Administration Practices Deceit for Its Own Sake | True | | 1996-04-17 | RE0000724726 | B00000418760 | | | |
| 1968-04-18 | 1968-04-18 | https://www.nytimes.com/1968/04/18/archives/two-favorites-are-upset-in-north-and-south-golf.html | Two Favorites Are Upset In North and South Golf | True | | 1996-04-17 | RE0000724726 | B00000418760 | | | |
| 1968-04-18 | 1968-04-18 | https://www.nytimes.com/1968/04/18/archives/top-golf-pros-swing-at-rule-penalizing-errors-in-scoring.html | Top Golf Pros Swing at Rule Penalizing Errors in Scoring | True | By Lincoln A. Werdenspecial To New York Times | 1996-04-17 | RE0000724726 | B00000418760 | | | |
| 1968-04-18 | 1968-04-18 | https://www.nytimes.com/1968/04/18/archives/name-called-ficticious.html | Name Called Ficticious | True | Special to The New York Times | 1996-04-17 | RE0000724726 | B00000418760 | | | |
| 1968-04-18 | 1968-04-18 | https://www.nytimes.com/1968/04/18/archives/17-russians-guilty-in-antistate-plot-sought-a-democracy-guided-by.html | 17 RUSSIANS GUILTY IN ANTISTATE PLOT; Sought a Democracy Guided by Orthodox Church | True | By Raymond H. Andersonspecial To the New York Times | 1996-04-17 | RE0000724726 | B00000418760 | | | |
| 1968-04-18 | 1968-04-18 | https://www.nytimes.com/1968/04/18/archives/bonds-advance-is-registered-in-rates-for-utility-offerings.html | Bonds: Advance Is Registered in Rates for Utility Offerings | True | By John H. Allan | 1996-04-17 | RE0000724726 | B00000418760 | | | |
| 1968-04-18 | 1968-04-18 | https://www.nytimes.com/1968/04/18/archives/protecting-barnards-morals.html | Protecting Barnard's Morals | True | | 1996-04-17 | RE0000724726 | B00000418760 | | | |
| 1968-04-18 | 1968-04-18 | https://www.nytimes.com/1968/04/18/archives/jersey-court-dismisses-challenge-to-pollution-law.html | Jersey Court Dismisses Challenge to Pollution Law | True | | 1996-04-17 | RE0000724726 | B00000418760 | | | |
| 1968-04-18 | 1968-04-18 | https://www.nytimes.com/1968/04/18/archives/press-strike-154-days-old.html | Press Strike 154 Days Old | True | | 1996-04-17 | RE0000724726 | B00000418760 | | | |
| 1968-04-18 | 1968-04-18 | https://www.nytimes.com/1968/04/18/archives/new-works-played-by-brass-ensemble.html | NEW WORKS PLAYED BY BRASS ENSEMBLE | True | THEODORE STRONGIN. | 1996-04-17 | RE0000724726 | B00000418760 | | | |
| 1968-04-18 | 1968-04-18 | https://www.nytimes.com/1968/04/18/archives/landlords-view.html | Landlord's View | True | | 1996-04-17 | RE0000724726 | B00000418760 | | | |
| 1968-04-18 | 1968-04-18 | https://www.nytimes.com/1968/04/18/archives/dewan-california-hopeful-will-skip-kentucky-derby.html | Dewan, California Hopeful, Will Skip Kentucky Derby | True | | 1996-04-17 | RE0000724726 | B00000418760 | | | |
| 1968-04-18 | 1968-04-18 | https://www.nytimes.com/1968/04/18/archives/humphreys-candidacy.html | Humphrey's Candidacy | True | ROBERT E. MOIR | 1996-04-17 | RE0000724726 | B00000418760 | | | |
| 1968-04-18 | 1968-04-18 | https://www.nytimes.com/1968/04/18/archives/jewish-theater-unit-is-scored-in-poland-over-zionist-issue-jewish.html | Jewish Theater Unit Is Scored in Poland Over 'Zionist' Issue; Jewish State Theater Is Scored In Warsaw on Issue of Zionism | True | By Jonathan Randalspecial To the New York Times | 1996-04-17 | RE0000724726 | B00000418760 | | | |
| 1968-04-18 | 1968-04-18 | https://www.nytimes.com/1968/04/18/archives/carolina-cites-negro-bellboy.html | Carolina Cites Negro Bellboy | True | | 1996-04-17 | RE0000724726 | B00000418760 | | | |
| 1968-04-18 | 1968-04-18 | https://www.nytimes.com/1968/04/18/archives/textron-inc-earnings-rise-by-147-in-the-first-quarter-other.html | Textron, Inc., Earnings Rise by 14.7% in the First Quarter; Other Companies Report on Sales and Profits | True | | 1996-04-17 | RE0000724726 | B00000418760 | | | |
| 1968-04-18 | 1968-04-18 | https://www.nytimes.com/1968/04/18/archives/penn-central-trains-delayed.html | Penn Central Trains Delayed | True | | 1996-04-17 | RE0000724726 | B00000418760 | | | |
| 1968-04-18 | 1968-04-18 | https://www.nytimes.com/1968/04/18/archives/80th-starfighter-crash.html | 80th Starfighter Crash | True | | 1996-04-17 | RE0000724726 | B00000418760 | | | |
| 1968-04-18 | 1968-04-18 | https://www.nytimes.com/1968/04/18/archives/borden-sets-sales-mark-chemical-makers-report-earnings.html | Borden Sets Sales Mark; CHEMICAL MAKERS REPORT EARNINGS | True | By Gerd Wilcke | 1996-04-17 | RE0000724726 | B00000418760 | | | |
| 1968-04-18 | 1968-04-18 | https://www.nytimes.com/1968/04/18/archives/first-boston-stock-split.html | First Boston Stock Split | True | | 1996-04-17 | RE0000724726 | B00000418760 | | | |
| 1968-04-18 | 1968-04-18 | https://www.nytimes.com/1968/04/18/archives/new-marriage-planned-by-faroll-hamer.html | Marriage Planned By Faroll Hamer | True | Special to The New York Times | 1996-04-17 | RE0000724726 | B00000418760 | | | |
| 1968-04-18 | 1968-04-18 | https://www.nytimes.com/1968/04/18/archives/presbyterian-cleric-proposes-radical-changes-in-church.html | Presbyterian Cleric Proposes Radical Changes in Church | True | By George Dugansspecial To the New York Times | 1996-04-17 | RE0000724726 | B00000418760 | | | |
| 1968-04-18 | 1968-04-18 | https://www.nytimes.com/1968/04/18/archives/joan-schlesinger-to-wed.html | Joan Schlesinger to Wed | True | | 1996-04-17 | RE0000724726 | B00000418760 | | | |
| 1968-04-18 | 1968-04-18 | https://www.nytimes.com/1968/04/18/archives/upstate-tv-cable-cut.html | UpState TV Cable Cut | True | | 1996-04-17 | RE0000724726 | B00000418760 | | | |
| 1968-04-18 | 1968-04-18 | https://www.nytimes.com/1968/04/18/archives/american-sugar-elects.html | American Sugar Elects | True | | 1996-04-17 | RE0000724726 | B00000418760 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-04-18 | 1968-04-18 | https://www.nytimes.com/1968/04/18/archives/amex-advances-with-volume-up-overthecounter-trading-is-moderate.html | AMEX ADVANCES WITH VOLUME UP; Over-the-Counter Trading Is Moderate With Gains | True | | 1996-04-17 | RE0000724726 | B00000418760 | | | |
| 1968-04-18 | 1968-04-18 | https://www.nytimes.com/1968/04/18/archives/greeces-insecure-junta.html | Greece's Insecure Junta | True | | 1996-04-17 | RE0000724726 | B00000418760 | | | |
| 1968-04-18 | 1968-04-18 | https://www.nytimes.com/1968/04/18/archives/frederick-wilkins-flutist-dies-at-60.html | FREDERICK WILKINS, FLUTIST, DIES AT 60 | True | Special to The New York Times | 1996-04-17 | RE0000724726 | B00000418760 | | | |
| 1968-04-18 | 1968-04-18 | https://www.nytimes.com/1968/04/18/archives/rangers-insist-better-squad-was-beaten-defeat-in-playoffs-by-hawks.html | Rangers Insist Better Squad Was Beaten; Defeat in Playoffs by Hawks Is Hard for Team to Accept But Hull of Chicago Says Drive, Spirit Decided Outcome | True | By Gerald Eskenazispecial to the New York Times | 1996-04-17 | RE0000724726 | B00000418760 | | | |
| 1968-04-18 | 1968-04-18 | https://www.nytimes.com/1968/04/18/archives/red-sox-20-victors.html | Red Sox 20 Victors | True | | 1996-04-17 | RE0000724726 | B00000418760 | | | |
| 1968-04-18 | 1968-04-18 | https://www.nytimes.com/1968/04/18/archives/thompson-back-in-moscow.html | Thompson Back in Moscow | True | | 1996-04-17 | RE0000724726 | B00000418760 | | | |
| 1968-04-18 | 1968-04-18 | https://www.nytimes.com/1968/04/18/archives/bloodhound-uses-both-head-and-nose.html | Bloodhound Uses Both Head and Nose | True | By John Rendel | 1996-04-17 | RE0000724726 | B00000418760 | | | |
| 1968-04-18 | 1968-04-18 | https://www.nytimes.com/1968/04/18/archives/rochester-honors-dr-king.html | Rochester Honors Dr. King | True | Special to The New York Times | 1996-04-17 | RE0000724726 | B00000418760 | | | |
| 1968-04-18 | 1968-04-18 | https://www.nytimes.com/1968/04/18/archives/in-the-nation-kennedy-among-the-hoosiers.html | In The Nation: Kennedy Among the Hoosiers | True | By Tom Wicker | 1996-04-17 | RE0000724726 | B00000418760 | | | |
| 1968-04-18 | 1968-04-18 | https://www.nytimes.com/1968/04/18/archives/hanoi-expanding-roads-into-south-ho-chi-minh-trail-becoming-a.html | HANOI EXPANDING ROADS INTO SOUTH; Ho Chi Minh Trail Becoming a Jungle Complex | True | By Neil Sheehanspecial To the New York Times | 1996-04-17 | RE0000724726 | B00000418760 | | | |
| 1968-04-18 | 1968-04-18 | https://www.nytimes.com/1968/04/18/archives/richey-graebner-victors-in-tennis-join-foreigners-in-gaining-river.html | RICHEY, GRAEBNER VICTORS IN TENNIS; Join Foreigners in Gaining River Oaks Quarter-Finals | True | | 1996-04-17 | RE0000724726 | B00000418760 | | | |
| 1968-04-18 | 1968-04-18 | https://www.nytimes.com/1968/04/18/archives/us-gradualism-draws-gop-fire-party-leaders-score-policy-of-johnson.html | U.S. 'GRADUALISM' DRAWS G.O.P. FIRE; Party Leaders Score Policy of Johnson on War | True | | 1996-04-17 | RE0000724726 | B00000418760 | | | |
| 1968-04-18 | 1968-04-18 | https://www.nytimes.com/1968/04/18/archives/phils-down-dodgers-32.html | Phils Down Dodgers, 3-2 | True | | 1996-04-17 | RE0000724726 | B00000418760 | | | |
| 1968-04-18 | 1968-04-18 | https://www.nytimes.com/1968/04/18/archives/royalties-awarded-on-sound-of-music.html | ROYALTIES AWARDED ON 'SOUND OF MUSIC' | True | | 1996-04-17 | RE0000724726 | B00000418760 | | | |
| 1968-04-18 | 1968-04-18 | https://www.nytimes.com/1968/04/18/archives/600-jews-have-left.html | 600 Jews Have Left | True | | 1996-04-17 | RE0000724726 | B00000418760 | | | |
| 1968-04-18 | 1968-04-18 | https://www.nytimes.com/1968/04/18/archives/results-of-college-and-school-sports.html | Results of College and School Sports | True | | 1996-04-17 | RE0000724726 | B00000418760 | | | |
| 1968-04-18 | 1968-04-18 | https://www.nytimes.com/1968/04/18/archives/firm-use-of-laws-asked-by-dar-to-curb-violence.html | Firm Use of Laws Asked by D.A.R. To Curb Violence | True | | 1996-04-17 | RE0000724726 | B00000418760 | | | |
| 1968-04-18 | 1968-04-18 | https://www.nytimes.com/1968/04/18/archives/mark-ethridge-in-hospital.html | Mark Ethridge in Hospital | True | | 1996-04-17 | RE0000724726 | B00000418760 | | | |
| 1968-04-18 | 1968-04-18 | https://www.nytimes.com/1968/04/18/archives/new-fairtrade-farm-law.html | New Fair-Trade Farm Law | True | | 1996-04-17 | RE0000724726 | B00000418760 | | | |
| 1968-04-18 | 1968-04-18 | https://www.nytimes.com/1968/04/18/archives/good-bartending-student.html | Good Bartending Student | True | | 1996-04-17 | RE0000724726 | B00000418760 | | | |
| 1968-04-18 | 1968-04-18 | https://www.nytimes.com/1968/04/18/archives/vatican-calls-upon-youth-to-renounce-any-violence.html | Vatican Calls Upon Youth To Renounce Any Violence | True | Special to The New York Times | 1996-04-17 | RE0000724726 | B00000418760 | | | |
| 1968-04-18 | 1968-04-18 | https://www.nytimes.com/1968/04/18/archives/barnard-unit-against-expelling-girl-who-lives-with-boyfriend.html | Barnard Unit Against Expelling Girl Who Lives With Boyfriend; Barnard Panel Recommends Girl Stay | True | By Deirdre Carmody | 1996-04-17 | RE0000724726 | B00000418760 | | | |
| 1968-04-18 | 1968-04-18 | https://www.nytimes.com/1968/04/18/archives/recognition-of-biafra-is-opposed.html | Recognition of Biafra Is Opposed | True | HAROUN-AL-RASHID ADAU | 1996-04-17 | RE0000724726 | B00000418760 | | | |
| 1968-04-18 | 1968-04-18 | https://www.nytimes.com/1968/04/18/archives/johnson-and-park-confer-in-hawaii-president-reaffirms-pledges-to.html | JOHNSON AND PARK CONFER IN HAWAII; President Reaffirms Pledges to Protect 'New Asia' -- Sees Eisenhower Today JOHNSON AND PARK CONFER IN HAWAII | True | By Max Frankelspecial To the New York Times | 1996-04-17 | RE0000724726 | B00000418760 | | | |
| 1968-04-18 | 1968-04-18 | https://www.nytimes.com/1968/04/18/archives/judge-bars-legality-of-vietnam-war-as-issue-in-spock-trial.html | Judge Bars Legality of Vietnam War as Issue in Spock Trial | True | By Fred P. Grahamspecial To the New York Times | 1996-04-17 | RE0000724726 | B00000418760 | | | |
| 1968-04-18 | 1968-04-18 | https://www.nytimes.com/1968/04/18/archives/italian-doctors-on-strike.html | Italian Doctors on Strike | True | | 1996-04-17 | RE0000724726 | B00000418760 | | | |
| 1968-04-18 | 1968-04-18 | https://www.nytimes.com/1968/04/18/archives/advertising-a-star-begins-to-step-aside.html | Advertising A Star Begins to Step Aside | True | By Philip H. Dougherty | 1996-04-17 | RE0000724726 | B00000418760 | | | |
| 1968-04-18 | 1968-04-18 | https://www.nytimes.com/1968/04/18/archives/two-accused-of-vandalism.html | Two Accused of Vandalism | True | | 1996-04-17 | RE0000724726 | B00000418760 | | | |
| 1968-04-18 | 1968-04-18 | https://www.nytimes.com/1968/04/18/archives/profits-of-cbs-up-4-in-quarter-meeting-is-told-net-climbed-by-2c-a.html | PROFITS OF C.B.S. UP 4% IN QUARTER; Meeting Is Told Net Climbed By 2c a Share, to 53c | True | Special to The New York Times | 1996-04-17 | RE0000724726 | B00000418760 | | | |
| 1968-04-18 | 1968-04-18 | https://www.nytimes.com/1968/04/18/archives/daley-tempers-order.html | Daley Tempers Order | True | Special to The New York Times | 1996-04-17 | RE0000724726 | B00000418760 | | | |
| 1968-04-18 | 1968-04-18 | https://www.nytimes.com/1968/04/18/archives/mrs-kennedys-cook-out-of-work-but-not-out-of-the-kitchen.html | Mrs. Kennedy's Cook: Out of Work but Not Out of the Kitchen | True | By Marylin Bender | 1996-04-17 | RE0000724726 | B00000418760 | | | |
| 1968-04-18 | 1968-04-18 | https://www.nytimes.com/1968/04/18/archives/twins-unbeaten-top-senators-131-killebrews-3d-homer-paces-attack-in.html | TWINS, UNBEATEN, TOP SENATORS, 13-1; Killebrew's 3d Homer Paces Attack in 6th Victory | True | | 1996-04-17 | RE0000724726 | B00000418760 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-04-18 | 1968-04-18 | https://www.nytimes.com/1968/04/18/archives/papandreou-asks-world-boycott-to-topple-regime-expremier-of-greece.html | PAPANDREOU ASKS WORLD BOYCOTT TO TOPPLE REGIME; Ex-Premier of Greece Defies House Arrest and Martial Law to Issue Statement PAPANDREOU ASKS WORLD BOYCOTT | True | Special to The New York Times | 1996-04-17 | RE0000724726 | B00000418760 | | | |
| 1968-04-18 | 1968-04-18 | https://www.nytimes.com/1968/04/18/archives/personal-finance-credit-cards-make-shopping-easier-but-careless-use.html | Personal Finance; Credit Cards Make Shopping Easier But Careless Use Creates Problems Personal Finance: Credit Cards Aid to Shoppers | True | By Robert J. Cole | 1996-04-17 | RE0000724726 | B00000418760 | | | |
| 1968-04-18 | 1968-04-18 | https://www.nytimes.com/1968/04/18/archives/partos-turns-a-spring-day-into-the-time-to-think-mink.html | Partos Turns a Spring Day Into the Time to Think Mink | True | By Angela Taylor | 1996-04-17 | RE0000724726 | B00000418760 | | | |
| 1968-04-18 | 1968-04-18 | https://www.nytimes.com/1968/04/18/archives/e-103d-st-leads-way-for-a-big-cleanup-job.html | E. 103d St. Leads Way For a Big Cleanup Job | True | By Murray Schumach | 1996-04-17 | RE0000724726 | B00000418760 | | | |
| 1968-04-18 | 1968-04-18 | https://www.nytimes.com/1968/04/18/archives/work-closes-midtown-rlock.html | Work Closes Midtown Rlock | True | | 1996-04-17 | RE0000724726 | B00000418760 | | | |
| 1968-04-18 | 1968-04-18 | https://www.nytimes.com/1968/04/18/archives/senate-approves-pilot-lunch-plan-bill-would-aid-preschool-children.html | SENATE APPROVES PILOT LUNCH PLAN; Bill Would Aid Preschool Children in Poor Areas | True | By John W. Finneyspecial To the New York Times | 1996-04-17 | RE0000724726 | B00000418760 | | | |
| 1968-04-18 | 1968-04-18 | https://www.nytimes.com/1968/04/18/archives/hannah-troy-relaxes-but-the-show-goes-on.html | Hannah Troy Relaxes, but the Show Goes On | True | By Bernadine Morris | 1996-04-17 | RE0000724726 | B00000418760 | | | |
| 1968-04-18 | 1968-04-18 | https://www.nytimes.com/1968/04/18/archives/new-director-is-added-to-board-of-at-t.html | New Director Is Added To Board of A.T. & T. | True | | 1996-04-17 | RE0000724726 | B00000418760 | | | |
| 1968-04-18 | 1968-04-18 | https://www.nytimes.com/1968/04/18/archives/subway-commercials-rejected-by-lindsay.html | Subway Commercials Rejected by Lindsay | True | | 1996-04-17 | RE0000724726 | B00000418760 | | | |
| 1968-04-18 | 1968-04-18 | https://www.nytimes.com/1968/04/18/archives/ozny-beats-fordham-53.html | C.C.N.Y. Beats Fordham, 5-3 | True | | 1996-04-17 | RE0000724726 | B00000418760 | | | |
| 1968-04-18 | 1968-04-18 | https://www.nytimes.com/1968/04/18/archives/modern-antisemitism-traced-by-rabbi-to-rise-of-intellectuals.html | Modern Anti-Semitism Traced By Rabbi to Rise of Intellectuals; 18th-Century Enlightenment in France Linked to Cultural Arrogance of the West | True | By John Leo | 1996-04-17 | RE0000724726 | B00000418760 | | | |
| 1968-04-18 | 1968-04-18 | https://www.nytimes.com/1968/04/18/archives/memorial-in-dance-to-dr-king-planned-by-martha-graham.html | Memorial in Dance To Dr. King Planned by Martha Graham | True | | 1996-04-17 | RE0000724726 | B00000418760 | | | |
| 1968-04-18 | 1968-04-18 | https://www.nytimes.com/1968/04/18/archives/tv-dinner-blessing-from-julia-child-the-french-chef-visits-white.html | TV: Dinner Blessing From Julia Child; The French Chef Visits White House Kitchen Preparations for State Reception Are Shown | True | By Jack Gould | 1996-04-17 | RE0000724726 | B00000418760 | | | |
| 1968-04-18 | 1968-04-18 | https://www.nytimes.com/1968/04/18/archives/text-of-the-appeal-by-former-premier-papandreou-of-greece.html | Text of the Appeal by Former Premier Papandreou of Greece | True | Special to The New York Times | 1996-04-17 | RE0000724726 | B00000418760 | | | |
| 1968-04-18 | 1968-04-18 | https://www.nytimes.com/1968/04/18/archives/mets-beat-giants-30-as-koosman-hurls-second-shutout-52079-fans-see.html | Mets Beat Giants, 3-0, as Koosman Hurls Second Shutout; 52,079 FANS SEE OPENER AT SHEA Koosman Allows 7 Singles, Escapes Bases-Loaded, No-Out Jam in First | True | By Joseph Durso | 1996-04-17 | RE0000724726 | B00000418760 | | | |
| 1968-04-18 | 1968-04-18 | https://www.nytimes.com/1968/04/18/archives/coin-toss-wins-election.html | Coin Toss Wins Election | True | | 1996-04-17 | RE0000724726 | B00000418760 | | | |
| 1968-04-18 | 1968-04-18 | https://www.nytimes.com/1968/04/18/archives/article-2-no-title.html | Article 2 — No Title | True | | 1996-04-17 | RE0000724726 | B00000418760 | | | |
| 1968-04-18 | 1968-04-18 | https://www.nytimes.com/1968/04/18/archives/70million-rise-shown-in-bankers-acceptances.html | $70-Million Rise Shown In Bankers' Acceptances | True | | 1996-04-17 | RE0000724726 | B00000418760 | | | |
| 1968-04-18 | 1968-04-18 | https://www.nytimes.com/1968/04/18/archives/watchdog-panel-in-house-dispute-order-dropping-freedom-of.html | WATCHDOG PANEL IN HOUSE DISPUTE; Order Dropping Freedom of Information Unit Protested | True | By Felix Belair Jr.special To the New York Times | 1996-04-17 | RE0000724726 | B00000418760 | | | |
| 1968-04-18 | 1968-04-18 | https://www.nytimes.com/1968/04/18/archives/its-not-the-man-i-saw.html | It's Not the Man I Saw' | True | | 1996-04-17 | RE0000724726 | B00000418760 | | | |
| 1968-04-18 | 1968-04-18 | https://www.nytimes.com/1968/04/18/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1996-04-17 | RE0000724726 | B00000418760 | | | |
| 1968-04-18 | 1968-04-18 | https://www.nytimes.com/1968/04/18/archives/margery-c-quigley-a-library-director.html | MARGERY C. QUIGLEY, A LIBRARY DIRECTOR | True | Special to The New York Times | 1996-04-17 | RE0000724726 | B00000418760 | | | |
| 1968-04-18 | 1968-04-18 | https://www.nytimes.com/1968/04/18/archives/a-party-on-wednesday-to-aid-student-nurses.html | A Party on Wednesday To Aid Student Nurses | True | | 1996-04-17 | RE0000724726 | B00000418760 | | | |
| 1968-04-18 | 1968-04-18 | https://www.nytimes.com/1968/04/18/archives/battle-on-expansion-expected-at-meeting-of-national-league.html | Battle on Expansion Expected At Meeting of National League | True | By Leonard Koppettspecial To the New York Times | 1996-04-17 | RE0000724726 | B00000418760 | | | |
| 1968-04-18 | 1968-04-18 | https://www.nytimes.com/1968/04/18/archives/bronx-poverty-post-stirs-clash-of-negroes-and-puerto-ricans.html | Bronx Poverty Post Stirs Clash Of Negroes and Puerto Ricans | True | By C. Gerald Fraser | 1996-04-17 | RE0000724726 | B00000418760 | | | |
| 1968-04-18 | 1968-04-18 | https://www.nytimes.com/1968/04/18/archives/us-reserves-comment.html | U. S. Reserves Comment | True | Special to The New York Times | 1996-04-17 | RE0000724726 | B00000418760 | | | |
| 1968-04-18 | 1968-04-18 | https://www.nytimes.com/1968/04/18/archives/us-fails-to-find-wreckage-of-first-f111a-lost-in-war.html | U.S. Fails to Find Wreckage Of First F-111A Lost in War | True | Special to The New York Times | 1996-04-17 | RE0000724726 | B00000418760 | | | |
| 1968-04-18 | 1968-04-18 | https://www.nytimes.com/1968/04/18/archives/two-found-dead-in-plane.html | Two Found Dead in Plane | True | Special to The New York Times | 1996-04-17 | RE0000724726 | B00000418760 | | | |
| 1968-04-18 | 1968-04-18 | https://www.nytimes.com/1968/04/18/archives/khrushchev-is-74.html | Khrushchev Is 74 | True | | 1996-04-17 | RE0000724726 | B00000418760 | | | |
| 1968-04-18 | 1968-04-18 | https://www.nytimes.com/1968/04/18/archives/rusk-tells-foe-not-to-let-chance-for-peace-escape-rusk-asks-enemy.html | Rusk Tells Foe Not to Let Chance for Peace Escape; RUSK ASKS ENEMY TO ACT ON TALKS | True | By Hedrick Smithspecial To the New York Times | 1996-04-17 | RE0000724726 | B00000418760 | | | |
| 1968-04-18 | 1968-04-18 | https://www.nytimes.com/1968/04/18/archives/kennedy-calling-us-powerobsessed-appeals-for-new-policy.html | Kennedy, Calling U.S. Power-Obsessed, Appeals for New Policy | True | By John Herbersspecial To the New York Times | 1996-04-17 | RE0000724726 | B00000418760 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-04-18 | 1968-04-18 | https://www.nytimes.com/1968/04/18/archives/czech-liberals-and-centrists-struggle-for-power.html | Czech Liberals and Centrists Struggle for Power | True | By Richard Ederspecial To the New York Times | 1996-04-17 | RE0000724726 | B00000418760 | | | |
| 1968-04-18 | 1968-04-18 | https://www.nytimes.com/1968/04/18/archives/a-t-t-cites-strong-rate-of-growth.html | A. T. & T. Cites Strong Rate of Growth | True | By Gene Smithspecial To the New York Times | 1996-04-17 | RE0000724726 | B00000418760 | | | |
| 1968-04-18 | 1968-04-18 | https://www.nytimes.com/1968/04/18/archives/somalian-premier-backhome.html | Somalian Premier BackHome | True | | 1996-04-17 | RE0000724726 | B00000418760 | | | |
| 1968-04-18 | 1968-04-18 | https://www.nytimes.com/1968/04/18/archives/iranian-quintuplets-die.html | Iranian Quintuplets Die | True | | 1996-04-17 | RE0000724726 | B00000418760 | | | |
| 1968-04-18 | 1968-04-18 | https://www.nytimes.com/1968/04/18/archives/peking-paraders-assail-us-after-mao-statement-on-negroes.html | Peking Paraders Assail U.S. After Mao Statement on Negroes | True | 1968 by the Globe and Mail | 1996-04-17 | RE0000724726 | B00000418760 | | | |
| 1968-04-18 | 1968-04-18 | https://www.nytimes.com/1968/04/18/archives/reds-turn-back-cards-in-12th-43-may-comes-through-with-basesloaded.html | REDS TURN BACK CARDS IN 12TH, 4-3; May Comes Through With Bases-Loaded Single | True | | 1996-04-17 | RE0000724726 | B00000418760 | | | |
| 1968-04-18 | 1968-04-18 | https://www.nytimes.com/1968/04/18/archives/american-electric-power.html | American Electric Power | True | | 1996-04-17 | RE0000724726 | B00000418760 | | | |
| 1968-04-18 | 1968-04-18 | https://www.nytimes.com/1968/04/18/archives/braves-blank-cubs-20.html | Braves Blank Cubs, 2-0 | True | | 1996-04-17 | RE0000724726 | B00000418760 | | | |
| 1968-04-18 | 1968-04-18 | https://www.nytimes.com/1968/04/18/archives/paul-schissler-74-founded-pro-bowl.html | PAUL SCHISSLER, 74, FOUNDED PRO BOWL | True | | 1996-04-17 | RE0000724726 | B00000418760 | | | |
| 1968-04-18 | 1968-04-18 | https://www.nytimes.com/1968/04/18/archives/miami-chief-urges-force.html | Miami Chief Urges Force | True | | 1996-04-17 | RE0000724726 | B00000418760 | | | |
| 1968-04-18 | 1968-04-18 | https://www.nytimes.com/1968/04/18/archives/speech-teachers-hear-miss-hayes-group-seeks-to-help-pupils-who.html | SPEECH TEACHERS HEAR MISS HAYES; Group Seeks to Help Pupils Who Would Like to Act | True | | 1996-04-17 | RE0000724726 | B00000418760 | | | |
| 1968-04-18 | 1968-04-18 | https://www.nytimes.com/1968/04/18/archives/fireball-labor-leader-joseph-anthony-beirne.html | Fireball Labor Leader; Joseph Anthony Beirne | True | | 1996-04-17 | RE0000724726 | B00000418760 | | | |
| 1968-04-18 | 1968-04-18 | https://www.nytimes.com/1968/04/18/archives/drive-against-rightism.html | Drive Against Rightism | True | By Charles Mohrspecial To the New York Times | 1996-04-17 | RE0000724726 | B00000418760 | | | |
| 1968-04-18 | 1968-04-18 | https://www.nytimes.com/1968/04/18/archives/us-auto-club-reinstates-granatelli-suit-is-dropped.html | U.S. Auto Club Reinstates Granatelli; Suit Is Dropped | True | | 1996-04-17 | RE0000724726 | B00000418760 | | | |
| 1968-04-18 | 1968-04-18 | https://www.nytimes.com/1968/04/18/archives/muscat-testifies-at-coach-trial-denies-knowing-a-premium-was.html | MUSCAT TESTIFIES AT COACH TRIAL; Denies Knowing a Premium Was Arranged for Loan MUSCAT TESTIFIES AT COACH TRIAL | True | By Leonard Sloane | 1996-04-17 | RE0000724726 | B00000418760 | | | |
| 1968-04-18 | 1968-04-18 | https://www.nytimes.com/1968/04/18/archives/duel-by-chekhov-is-staged-in-london-by-jack-holton-dell.html | ' Duel' by Chekhov Is Staged in London By Jack Holton Dell | True | Special to The New York TimesIRVING WARDLEi | 1996-04-17 | RE0000724726 | B00000418760 | | | |
| 1968-04-18 | 1968-04-18 | https://www.nytimes.com/1968/04/18/archives/murder-warrant-issued.html | Murder Warrant Issued | True | | 1996-04-17 | RE0000724726 | B00000418760 | | | |
| 1968-04-18 | 1968-04-18 | https://www.nytimes.com/1968/04/18/archives/soviet-accuses-military-attaches.html | Soviet Accuses Military Attaches | True | | 1996-04-17 | RE0000724726 | B00000418760 | | | |
| 1968-04-18 | 1968-04-18 | https://www.nytimes.com/1968/04/18/archives/united-fruit-elects-two-new-directors.html | UNITED FRUIT ELECTS TWO NEW DIRECTORS | True | | 1996-04-17 | RE0000724726 | B00000418760 | | | |
| 1968-04-18 | 1968-04-18 | https://www.nytimes.com/1968/04/18/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1996-04-17 | RE0000724726 | B00000418760 | | | |
| 1968-04-18 | 1968-04-18 | https://www.nytimes.com/1968/04/18/archives/inco-plans-stock-split-inco-releases-plans-to-expand.html | Inco Plans Stock Split; INCO RELEASES PLANS TO EXPAND | True | By Edward Cowanspecial To the New York Times | 1996-04-17 | RE0000724726 | B00000418760 | | | |
| 1968-04-18 | 1968-04-18 | https://www.nytimes.com/1968/04/18/archives/murders-rose-14-in-city-last-year-rate-of-96-per-100000-still.html | MURDERS ROSE 14% IN CITY LAST YEAR; Rate of 9.6 Per 100,000 Still Lowest of 10 Largest Cities — 746 Killed Here MURDERS ROSE 14% IN CITY LAST YEAR | True | By Martin Gansberg | 1996-04-17 | RE0000724726 | B00000418760 | | | |
| 1968-04-18 | 1968-04-18 | https://www.nytimes.com/1968/04/18/archives/jersey-gets-tangerine-bowl.html | Jersey Gets Tangerine Bowl | True | | 1996-04-17 | RE0000724726 | B00000418760 | | | |
| 1968-04-18 | 1968-04-18 | https://www.nytimes.com/1968/04/18/archives/orville-h-peets-84-dies-painter-and-art-teacher.html | Orville H. Peets, 84, Dies; Painter and Art Teacher | True | Special to The New York Times | 1996-04-17 | RE0000724726 | B00000418760 | | | |
| 1968-04-18 | 1968-04-18 | https://www.nytimes.com/1968/04/18/archives/us-orbits-new-satellite.html | U.S. Orbits New Satellite | True | | 1996-04-17 | RE0000724726 | B00000418760 | | | |
| 1968-04-18 | 1968-04-18 | https://www.nytimes.com/1968/04/18/archives/bbc-broadcasts-statement.html | B.B.C. Broadcasts Statement | True | Special to The New York Times | 1996-04-17 | RE0000724726 | B00000418760 | | | |
| 1968-04-18 | 1968-04-18 | https://www.nytimes.com/1968/04/18/archives/cincinnati-passes-antiriot-ordinance.html | CINCINNATI PASSES ANTIRIOT ORDINANCE | True | | 1996-04-17 | RE0000724726 | B00000418760 | | | |
| 1968-04-18 | 1968-04-18 | https://www.nytimes.com/1968/04/18/archives/general-phone-puts-profit-at-record.html | General Phone Puts Profit at Record | True | Special to The New York Times | 1996-04-17 | RE0000724726 | B00000418760 | | | |
| 1968-04-18 | 1968-04-18 | https://www.nytimes.com/1968/04/18/archives/21-monks-in-saigon-protest-detention-of-six-others.html | 21 Monks in Saigon Protest Detention of Six Others | True | | 1996-04-17 | RE0000724726 | B00000418760 | | | |
| 1968-04-18 | 1968-04-18 | https://www.nytimes.com/1968/04/18/archives/rhodesia-in-shift-on-queen.html | Rhodesia in Shift on Queen | True | | 1996-04-17 | RE0000724726 | B00000418760 | | | |
| 1968-04-18 | 1968-04-18 | https://www.nytimes.com/1968/04/18/archives/hooker-chemical-corp.html | Hooker Chemical Corp. | True | | 1996-04-17 | RE0000724726 | B00000418760 | | | |
| 1968-04-18 | 1968-04-18 | https://www.nytimes.com/1968/04/18/archives/-swan-lake-gala-to-aid-school-for-nursery-years.html | ' Swan Lake' Gala to Aid School for Nursery Years | True | | 1996-04-17 | RE0000724726 | B00000418760 | | | |
| 1968-04-18 | 1968-04-18 | https://www.nytimes.com/1968/04/18/archives/study-of-film-soaring-on-college-campuses-60000-students-are.html | Study of Film Soaring on College Campuses; 60,000 Students Are Enrolled, Twice 1967 Figure | True | By Robert Windeler | 1996-04-17 | RE0000724726 | B00000418760 | | | |
| 1968-04-18 | 1968-04-18 | https://www.nytimes.com/1968/04/18/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1996-04-17 | RE0000724726 | B00000418760 | | | |
| 1968-04-18 | 1968-04-18 | https://www.nytimes.com/1968/04/18/archives/curtis-case-gary.html | CURTIS CASE GARY | True | Special to The New York Times | 1996-04-17 | RE0000724726 | B00000418760 | | | |
| 1968-04-18 | 1968-04-18 | https://www.nytimes.com/1968/04/18/archives/159-model-cities-applications.html | 159 Model Cities Applications | True | | 1996-04-17 | RE0000724726 | B00000418760 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-04-18 | 1968-04-18 | https://www.nytimes.com/1968/04/18/archives/london-market-hits-a-new-high-continental-exchanges-are-irregular-a.html | LONDON MARKET HITS A NEW HIGH; Continental Exchanges Are Irregular and Quiet | True | | 1996-04-17 | RE0000724726 | B00000418760 | | | |
| 1968-04-18 | 1968-04-18 | https://www.nytimes.com/1968/04/18/archives/barnard-urged-for-nobel.html | Barnard Urged for Nobel | True | | 1996-04-17 | RE0000724726 | B00000418760 | | | |
| 1968-04-18 | 1968-04-18 | https://www.nytimes.com/1968/04/18/archives/sister-attends-elizabeth-herold-at-her-nuptials.html | Sister Attends Elizabeth Herold At Her Nuptials | True | | 1996-04-17 | RE0000724726 | B00000418760 | | | |
| 1968-04-18 | 1968-04-18 | https://www.nytimes.com/1968/04/18/archives/air-cargo-leader-aids-competition-advises-executives-on-how-to-make.html | AIR CARGO LEADER AIDS COMPETITION; Advises Executives on How to Make a Profit | True | By Farnsworth Fowle | 1996-04-17 | RE0000724726 | B00000418760 | | | |
| 1968-04-18 | 1968-04-18 | https://www.nytimes.com/1968/04/18/archives/top-managements-at-big-corporations-are-realigned-big-corporations.html | Top Managements at Big Corporations Are Realigned; BIG CORPORATIONS APPOINT OFFICERS | True | | 1996-04-17 | RE0000724726 | B00000418760 | | | |
| 1968-04-18 | 1968-04-18 | https://www.nytimes.com/1968/04/18/archives/korean-border-class-reported.html | Korean Border Class Reported | True | Special to The New York Times | 1996-04-17 | RE0000724726 | B00000418760 | | | |
| 1968-04-18 | 1968-04-18 | https://www.nytimes.com/1968/04/18/archives/gulf-western-planning-tender-offer-for-brown.html | Gulf & Western Planning Tender Offer for Brown | True | | 1996-04-17 | RE0000724726 | B00000418760 | | | |
| 1968-04-18 | 1968-04-18 | https://www.nytimes.com/1968/04/18/archives/prelate-scores-school-proposal-catholic-official-questions-emphasis.html | PRELATE SCORES SCHOOL PROPOSAL; Catholic Official Questions Emphasis on Slums | True | By Gene Currivanspecial To the New York Times | 1996-04-17 | RE0000724726 | B00000418760 | | | |
| 1968-04-18 | 1968-04-18 | https://www.nytimes.com/1968/04/18/archives/base-at-khesanh-is-shelled-again-outpost-heavily-attacked-a-second.html | BASE AT KHESANH IS SHELLED AGAIN; Outpost Heavily Attacked a Second Day — 19 Marines Killed in Enemy Assault BASE AT KHESANH IS SHELLED AGAIN | True | Special to The New York Times | 1996-04-17 | RE0000724726 | B00000418760 | | | |
| 1968-04-18 | 1968-04-18 | https://www.nytimes.com/1968/04/18/archives/hirsch-to-go-with-out-of-the-way-not-au-secours-in-wood-trainer.html | Hirsch to Go With Out of the Way, Not Au Secours, in Wood; TRAINER PREFERS KING RANCH COLT Hirsch Says Out of the Way Is in Better Shape to Ran 1 1/8 Miles at This Time | True | By Joe Nichols | 1996-04-17 | RE0000724726 | B00000418760 | | | |
| 1968-04-18 | 1968-04-18 | https://www.nytimes.com/1968/04/18/archives/plaque-will-honor-actor.html | Plaque Will Honor Actor | True | | 1996-04-17 | RE0000724726 | B00000418760 | | | |
| 1968-04-18 | 1968-04-18 | https://www.nytimes.com/1968/04/18/archives/hussein-in-bahrein.html | Hussein in Bahrein | True | | 1996-04-17 | RE0000724726 | B00000418760 | | | |
| 1968-04-18 | 1968-04-18 | https://www.nytimes.com/1968/04/18/archives/pollution-controls-on-boats-are-sought.html | Pollution Controls on Boats Are Sought | True | By Werner Bamberger | 1996-04-17 | RE0000724726 | B00000418760 | | | |
| 1968-04-18 | 1968-04-18 | https://www.nytimes.com/1968/04/18/archives/robert-lazurick-73-headed-paris-paper.html | ROBERT LAZURICK, 73, HEADED PARIS PAPER | True | Special to The New York Times | 1996-04-17 | RE0000724726 | B00000418760 | | | |
| 1968-04-18 | 1968-04-18 | https://www.nytimes.com/1968/04/18/archives/thieu-rebuffed-on-mobilization-saigon-lawmakers-seeking-to-limit.html | THIEU REBUFFED ON MOBILIZATION; Saigon Lawmakers Seeking to Limit Draft Powers | True | By Gene Robertspecial To the New York Times | 1996-04-17 | RE0000724726 | B00000418760 | | | |
| 1968-04-18 | 1968-04-18 | https://www.nytimes.com/1968/04/18/archives/long-road-to-the-conventions.html | Long Road to the Conventions | True | | 1996-04-17 | RE0000724726 | B00000418760 | | | |
| 1968-04-18 | 1968-04-18 | https://www.nytimes.com/1968/04/18/archives/theater-the-hawk-a-play-of-improvisation-opens-monologues-dot-study.html | Theater: 'The Hawk,' a Play of Improvisation, Opens; Monologues Dot Study on Narcotic Addiction Writers, Composer and Actors All Help Create | True | By Clive Barnes | 1996-04-17 | RE0000724726 | B00000418760 | | | |
| 1968-04-18 | 1968-04-18 | https://www.nytimes.com/1968/04/18/archives/nigeria-intensifies-pressure-on-biafra.html | NIGERIA INTENSIFIES PRESSURE ON BIAFRA | True | Special to The New York Times | 1996-04-17 | RE0000724726 | B00000418760 | | | |
| 1968-04-18 | 1968-04-18 | https://www.nytimes.com/1968/04/18/archives/rockefeller-group-is-hard-at-work-plans-1million-campaign-governor.html | ROCKEFELLER GROUP IS HARD AT WORK; Plans $1-Million Campaign -- Governor Speaks Today | True | By R.w. Apple Jr. | 1996-04-17 | RE0000724726 | B00000418760 | | | |
| 1968-04-18 | 1968-04-18 | https://www.nytimes.com/1968/04/18/archives/russell-w-krum.html | RUSSELL W. KRUM | True | | 1996-04-17 | RE0000724726 | B00000418760 | | | |
| 1968-04-18 | 1968-04-18 | https://www.nytimes.com/1968/04/18/archives/4-mexican-migrants-found-slain-intexas.html | 4 MEXICAN MIGRANTS FOUND SLAIN IN TEXAS | True | | 1996-04-17 | RE0000724726 | B00000418760 | | | |
| 1968-04-18 | 1968-04-18 | https://www.nytimes.com/1968/04/18/archives/editors-in-a-survey-foresee-humphrey-in-race-with-nixon.html | Editors, in a Survey, Foresee Humphrey in Race With Nixon | True | | 1996-04-17 | RE0000724726 | B00000418760 | | | |
| 1968-04-18 | 1968-04-18 | https://www.nytimes.com/1968/04/18/archives/arbitration-advocated-in-telephone-issue.html | Arbitration Advocated in Telephone Issue | True | HENRY MAYER | 1996-04-17 | RE0000724726 | B00000418760 | | | |
| 1968-04-18 | 1968-04-18 | https://www.nytimes.com/1968/04/18/archives/a-carl-patterson-coach-of-gymnastics-at-temple.html | A. Carl Patterson, Coach Of Gymnastics at Temple | True | | 1996-04-17 | RE0000724726 | B00000418760 | | | |
| 1968-04-18 | 1968-04-18 | https://www.nytimes.com/1968/04/18/archives/five-named-winners-of-einstein-awards.html | FIVE NAMED WINNERS OF EINSTEIN AWARDS | True | | 1996-04-17 | RE0000724726 | B00000418760 | | | |
| 1968-04-18 | 1968-04-18 | https://www.nytimes.com/1968/04/18/archives/20-vista-lawyers-scored-in-chicago.html | 20 VISTA LAWYERS SCORED IN CHICAGO | True | | 1996-04-17 | RE0000724726 | B00000418760 | | | |
| 1968-04-18 | 1968-04-18 | https://www.nytimes.com/1968/04/18/archives/force-upheld-in-ohio.html | Force Upheld in Ohio | True | | 1996-04-17 | RE0000724726 | B00000418760 | | | |
| 1968-04-18 | 1968-04-18 | https://www.nytimes.com/1968/04/18/archives/central-michigan-appoints.html | Central Michigan Appoints | True | | 1996-04-17 | RE0000724726 | B00000418760 | | | |
| 1968-04-18 | 1968-04-18 | https://www.nytimes.com/1968/04/18/archives/us-phone-strike-predicted-today-union-expects-a-walkout-a-t-t-head.html | U.S. PHONE STRIKE PREDICTED TODAY; Union Expects a Walkout -A. T. &T. Head Hopeful | True | By Joseph A. Loftusspecial To the New York Times | 1996-04-17 | RE0000724726 | B00000418760 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-04-18 | 1968-04-18 | https://www.nytimes.com/1968/04/18/archives/5-convicts-slain-fighting-guards-78-other-inmates-5-officers.html | 5 CONVICTS SLAIN FIGHTING GUARDS; 78 Other Inmates, 5 Officers Injured in Raleigh, N. C. 5 Convicts Slain and 78 Injured Fighting Guards in Raleigh, N .C. | True | By Walter Rugaberspecial To the New York Times | 1996-04-17 | RE0000724726 | B00000418760 | | | |
| 1968-04-18 | 1968-04-18 | https://www.nytimes.com/1968/04/18/archives/honored-student-movies-shown-here.html | Honored Student Movies Shown Here | True | By Vincent Canby | 1996-04-17 | RE0000724726 | B00000418760 | | | |
| 1968-04-18 | 1968-04-18 | https://www.nytimes.com/1968/04/18/archives/girard-college-suit-goes-to-high-court.html | GIRARD COLLEGE SUIT GOES TO HIGH COURT | True | | 1996-04-17 | RE0000724726 | B00000418760 | | | |
| 1968-04-18 | 1968-04-18 | https://www.nytimes.com/1968/04/18/archives/berlin-students-meet.html | Berlin Students Meet | True | Special to The New York Times | 1996-04-17 | RE0000724726 | B00000418760 | | | |
| 1968-04-18 | 1968-04-18 | https://www.nytimes.com/1968/04/18/archives/cohn-must-pay-back-taxes.html | Cohn Must Pay Back Taxes | True | | 1996-04-17 | RE0000724726 | B00000418760 | | | |
| 1968-04-18 | 1968-04-18 | https://www.nytimes.com/1968/04/18/archives/us-envoy-back-in-sweden-after-consultation-at-home.html | U.S. Envoy Back in Sweden After Consultation at Home | True | | 1996-04-17 | RE0000724726 | B00000418760 | | | |
| 1968-04-18 | 1968-04-18 | https://www.nytimes.com/1968/04/18/archives/norman-j-elmes-jr.html | NORMAN J. ELMES JR. | True | Special to The New York Times | 1996-04-17 | RE0000724726 | B00000418760 | | | |
| 1968-04-18 | 1968-04-18 | https://www.nytimes.com/1968/04/18/archives/music-theater-workshop-will-display-its-wares.html | Music Theater Workshop Will Display Its Wares | True | | 1996-04-17 | RE0000724726 | B00000418760 | | | |
| 1968-04-18 | 1968-04-18 | https://www.nytimes.com/1968/04/18/archives/clark-criticizes-daleys-order-to-shoot-looters.html | Clark Criticizes Daley's Order to Shoot Looters | True | By Robert B. Semple Jr.special To the New York Times | 1996-04-17 | RE0000724726 | B00000418760 | | | |
| 1968-04-18 | 1968-04-18 | https://www.nytimes.com/1968/04/18/archives/thant-proposals-on-site-for-talks-given-both-sides-secretary.html | THANT PROPOSALS ON SITE FOR TALKS GIVEN BOTH SIDES; Secretary General Is Trying to End Impasse Between U.S. and North Vietnam PARIS ONE ALTERNATIVE Others Are Not Specified -- Some U.N. Diplomats View Warsaw as Good Choice THANT PROPOSALS GIVEN BOTH SIDES | True | By Juan de Onisspecial To the New York Times | 1996-04-17 | RE0000724726 | B00000418760 | | | |
| 1968-04-18 | 1968-04-18 | https://www.nytimes.com/1968/04/18/archives/alexanders-plans-offering-to-public-alexanders-sets-a-public.html | Alexander's Plans Offering to Public; ALEXANDER'S SETS A PUBLIC OFFERING | True | By Isadore Barmash | 1996-04-17 | RE0000724726 | B00000418760 | | | |
| 1968-04-18 | 1968-04-18 | https://www.nytimes.com/1968/04/18/archives/youth-games-to-st-louis.html | Youth Games to St. Louis | True | | 1996-04-17 | RE0000724726 | B00000418760 | | | |
| 1968-04-18 | 1968-04-18 | https://www.nytimes.com/1968/04/18/archives/trudeau-is-48-and-not-46-he-smiles-at-the-disclosure.html | Trudeau Is 48, and Not 46; He Smiles at the Disclosure | True | Special to The New York Times | 1996-04-17 | RE0000724726 | B00000418760 | | | |
| 1968-04-18 | 1968-04-18 | https://www.nytimes.com/1968/04/18/archives/burning-of-nazi-flag-in-protest-stirs-clash-at-rockefeller-center.html | Burning of Nazi Flag in Protest Stirs Clash at Rockefeller Center | True | By Martin Arnold | 1996-04-17 | RE0000724726 | B00000418760 | | | |
| 1968-04-18 | 1968-04-18 | https://www.nytimes.com/1968/04/18/archives/moral-rights-legal-duties.html | Moral Rights, Legal Duties | True | | 1996-04-17 | RE0000724726 | B00000418760 | | | |
| 1968-04-18 | 1968-04-18 | https://www.nytimes.com/1968/04/18/archives/germans-deplore-photographers-death-after-injury-in-clash.html | Germans Deplore Photographer's Death After Injury in Clash | True | By David Binderspecial To the New York Times | 1996-04-17 | RE0000724726 | B00000418760 | | | |
| 1968-04-18 | 1968-04-18 | https://www.nytimes.com/1968/04/18/archives/soviet-censors-text.html | Soviet Censors Text | True | Special to The New York Times | 1996-04-17 | RE0000724726 | B00000418760 | | | |
| 1968-04-18 | 1968-04-18 | https://www.nytimes.com/1968/04/18/archives/ibm-plans-300worker-plant-in-slums-of-bedfordstuyvesant-ibm-plans.html | I.B.M. Plans 300-Worker Plant In Slums of Bedford-Stuyvesant; I.B.M. Plans 300-Worker Plant In the Bedford-Stuyvesant Slums | True | By Richard E. Mooney | 1996-04-17 | RE0000724726 | B00000418760 | | | |
| 1968-04-18 | 1968-04-18 | https://www.nytimes.com/1968/04/18/archives/parkchesters-sale-at-about-75million-hinted-wien-and-helmsley-are.html | Parkchester's Sale at 'About' $75-Million Hinted; Wien and Helmsley Are Said to Seek Apartment Complex.From Metropolitan Life | True | By Joseph P. Fried | 1996-04-17 | RE0000724726 | B00000418760 | | | |
| 1968-04-18 | 1968-04-18 | https://www.nytimes.com/1968/04/18/archives/diving-title-is-won-by-miss-osullivan.html | DIVING TITLE IS WON BY MISS O'SULLIVAN | True | | 1996-04-17 | RE0000724726 | B00000418760 | | | |
| 1968-04-18 | 1968-04-18 | https://www.nytimes.com/1968/04/18/archives/pastore-returns-to-senate.html | Pastore Returns to Senate | True | | 1996-04-17 | RE0000724726 | B00000418760 | | | |
| 1968-04-18 | 1968-04-18 | https://www.nytimes.com/1968/04/18/archives/us-committee-for-refugees-honors-thant-and-goldberg.html | U.S. Committee for Refugees Honors Thant and Goldberg | True | | 1996-04-17 | RE0000724726 | B00000418760 | | | |
| 1968-04-18 | 1968-04-18 | https://www.nytimes.com/1968/04/18/archives/stocks-advance-in-strong-finish-hope-that-thant-may-help-speed.html | STOCKS ADVANCE IN STRONG FINISH; Hope That Thant May Help Speed Peace Talks Spurs Late Buying Interest 828 ISSUES SHOW A GAIN Steady Stream of Earnings Reports Also a Factor -- Dow Moves Ahead 1.39 STOCKS ADVANCE IN STRONG FINISH | True | By John J. Abele | 1996-04-17 | RE0000724726 | B00000418760 | | | |
| 1968-04-18 | 1968-04-18 | https://www.nytimes.com/1968/04/18/archives/tigers-win-in-10th-43.html | Tigers Win in 10th, 4-3 | True | | 1996-04-17 | RE0000724726 | B00000418760 | | | |
| 1968-04-18 | 1968-04-18 | https://www.nytimes.com/1968/04/18/archives/taxpaid-helpers-in-kennedy-drive-20-on-staffs-of-2-senators-working.html | TAX-PAID HELPERS IN KENNEDY DRIVE; 20 on Staffs of 2 Senators Working on Campaign | True | | 1996-04-17 | RE0000724726 | B00000418760 | | | |
| 1968-04-18 | 1968-04-18 | https://www.nytimes.com/1968/04/18/archives/dady-mehta-offers-piano-recital-debut.html | DADY MEHTA OFFERS PIANO RECITAL DEBUT | True | DONAL HENAHAN. | 1996-04-17 | RE0000724726 | B00000418760 | | | |
| 1968-04-18 | 1968-04-18 | https://www.nytimes.com/1968/04/18/archives/mayor-is-scored-by-liu-officials-opposition-to-sale-of-center-in.html | MAYOR IS SCORED BY L.I.U. OFFICIALS; Opposition to Sale of Center in Brooklyn Criticized | True | By M A. Farber | 1996-04-17 | RE0000724726 | B00000418760 | | | |
| 1968-04-18 | 1968-04-18 | https://www.nytimes.com/1968/04/18/archives/campaign-for-seat-belts-created.html | Campaign for Seat Belts Created | True | | 1996-04-17 | RE0000724726 | B00000418760 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-04-18 | 1968-04-18 | https://www.nytimes.com/1968/04/18/archives/music-busy-barenboim-multitalent-musician-leads-orchestra-now.html | Music: Busy Barenboim; Multitalent Musician Leads Orchestra Now | | By Harold C. Schonberg | 1996-04-17 | RE0000724726 | B00000418760 | | | |
| 1968-04-18 | 1968-04-18 | https://www.nytimes.com/1968/04/18/archives/spofford-earns-a-medal.html | Spofford' Earns a Medal | True | | 1996-04-17 | RE0000724726 | B00000418760 | | | |
| 1968-04-18 | 1968-04-18 | https://www.nytimes.com/1968/04/18/archives/soviet-paper-criticizes-gangster-film-imports.html | Soviet Paper Criticizes Gangster Film Imports | True | | 1996-04-17 | RE0000724726 | B00000418760 | | | |
| 1968-04-18 | 1968-04-18 | https://www.nytimes.com/1968/04/18/archives/obituary-1-no-title.html | Obituary 1 — No Title | True | | 1996-04-17 | RE0000724726 | B00000418760 | | | |
| 1968-04-18 | 1968-04-18 | https://www.nytimes.com/1968/04/18/archives/court-restricts-immunity-claims-all-public-employs-held-covered-by.html | COURT RESTRICTS IMMUNITY CLAIMS; All Public Employes Held Covered by State Law COURT RESTRICTS IMMUNITY WAIVER | True | Special to The New York Times | 1996-04-17 | RE0000724726 | B00000418760 | | | |
| 1968-04-18 | 1968-04-18 | https://www.nytimes.com/1968/04/18/archives/madrid-pledges-freedom-in-1968-to-spanish-guinea.html | Madrid Pledges Freedom In 1968 to Spanish Guinea | True | Special to The New York Times | 1996-04-17 | RE0000724726 | B00000418760 | | | |
| 1968-04-18 | 1968-04-18 | https://www.nytimes.com/1968/04/18/archives/as-defeated-by-orioles-4-to-1-in-their-debut-at-oakland.html | A's Defeated by Orioles, 4 to 1, In Their Debut at Oakland | True | By Bill Beckerspecial To the New York Times | 1996-04-17 | RE0000724726 | B00000418760 | | | |
| 1968-04-18 | 1968-04-18 | https://www.nytimes.com/1968/04/18/archives/sports-of-the-times-an-opening.html | Sports of The Times; An Opening | True | By Robert Lipsyte | 1996-04-17 | RE0000724726 | B00000418760 | | | |
| 1968-04-18 | 1968-04-18 | https://www.nytimes.com/1968/04/18/archives/evers-in-convention-vow.html | Evers in Convention Vow | True | | 1996-04-17 | RE0000724726 | B00000418760 | | | |
| 1968-04-18 | 1968-04-18 | https://www.nytimes.com/1968/04/18/archives/nickerson-claims-36-county-chiefs-senate-designee-ends-tour-after.html | NICKERSON CLAIMS 36 COUNTY CHIEFS; Senate Designee Ends Tour After Showing Support | | By Clayton Knowlesspecial To the New York Times | 1996-04-17 | RE0000724726 | B00000418760 | | | |
| 1968-04-18 | 1968-04-18 | https://www.nytimes.com/1968/04/18/archives/moscow-still-bars-dc8-on-tokyo-route.html | MOSCOW STILL BARS DC-8 ON TOKYO ROUTE | True | | 1996-04-17 | RE0000724726 | B00000418760 | | | |
| 1968-04-18 | 1968-04-18 | https://www.nytimes.com/1968/04/18/archives/frank-e-marik.html | FRANK E. MARIK | True | | 1996-04-17 | RE0000724726 | B00000418760 | | | |
| 1968-04-18 | 1968-04-18 | https://www.nytimes.com/1968/04/18/archives/us-termed-source-of-spying-charges-against-paris-aide.html | U.S. Termed Source Of Spying Charges Against Paris Aide | True | Special to The New York Times | 1996-04-17 | RE0000724726 | B00000418760 | | | |
| 1968-04-18 | 1968-04-18 | https://www.nytimes.com/1968/04/18/archives/transport-news-delaware-issue-petitioners-ask-abolition-of.html | TRANSPORT NEWS: DELAWARE ISSUE; Petitioners Ask Abolition of Philadelphia Port Unit | True | | 1996-04-17 | RE0000724726 | B00000418760 | | | |
| 1968-04-18 | 1968-04-18 | https://www.nytimes.com/1968/04/18/archives/catholic-construction-funds-urged-for-washington-slum.html | Catholic Construction Funds Urged for Washington Slum | True | | 1996-04-17 | RE0000724726 | B00000418760 | | | |
| 1968-04-18 | 1968-04-18 | https://www.nytimes.com/1968/04/18/archives/washington-proceedings.html | Washington Proceedings | True | | 1996-04-17 | RE0000724726 | B00000418760 | | | |
| 1968-04-18 | 1968-04-18 | https://www.nytimes.com/1968/04/18/archives/banks-weighing-prime-rate-rise-belief-exists-that-events-are.html | BANKS WEIGHING PRIME RATE RISE; Belief Exists That Events Are Leading Rapidly to Lift in 6% Charge TAX INCREASE IS FACTOR Move by Congress to Break Stalemate Seen Delaying Higher Interest on Loans BANKS WEIGHING PRIME RATE RISE | | By H. Erich Heinemann | 1996-04-17 | RE0000724726 | B00000418760 | | | |
| 1968-04-18 | 1968-04-18 | https://www.nytimes.com/1968/04/18/archives/rising-antikennedy-sentiment-in-california-becoming-a-factor-in.html | Rising Anti-Kennedy Sentiment in California Becoming a Factor in Primary | | By Lawrence E. Daviesspecial To the New York Times | 1996-04-17 | RE0000724726 | B00000418760 | | | |
| 1968-04-18 | 1968-04-18 | https://www.nytimes.com/1968/04/18/archives/cities-urged-to-review-laws-on-tax-exemption-goodman-says-system.html | Cities Urged to Review Laws on Tax Exemption; Goodman Says System Has Gone 'Out of Control' and Is Hurting Urban Areas | | By Richard L. Maddenspecial To the New York Times | 1996-04-17 | RE0000724726 | B00000418760 | | | |
| 1968-04-18 | 1968-04-18 | https://www.nytimes.com/1968/04/18/archives/stockton-downs-levine-by-64-62-connors-de-jesus-also-win-in-junior.html | STOCKTON DOWNS LEVINE BY 6-4, 6-2; Connors, de Jesus Also Win in Junior Tennis Here | True | | 1996-04-17 | RE0000724726 | B00000418760 | | | |
| 1968-04-18 | 1968-04-18 | https://www.nytimes.com/1968/04/18/archives/princess-anne-passes-driving-test-in-london.html | Princess Anne Passes Driving Test in London | True | | 1996-04-17 | RE0000724726 | B00000418760 | | | |
| 1968-04-18 | 1968-04-18 | https://www.nytimes.com/1968/04/18/archives/pirates-rout-astros-134.html | Pirates Rout Astros, 13-4 | True | | 1996-04-17 | RE0000724726 | B00000418760 | | | |
| 1968-04-18 | 1968-04-18 | https://www.nytimes.com/1968/04/18/archives/son-to-henry-guettels.html | Son to Henry Guettels | True | | 1996-04-17 | RE0000724726 | B00000418760 | | | |
| 1968-04-18 | 1968-04-18 | https://www.nytimes.com/1968/04/18/archives/first-britishfrench-plane-for-military-use-exhibited.html | First British-French Plane For Military Use Exhibited | True | | 1996-04-17 | RE0000724726 | B00000418760 | | | |
| 1968-04-18 | 1968-04-18 | https://www.nytimes.com/1968/04/18/archives/observer-the-age-of-charismatics.html | Observer: The Age of Charismatics | True | By Russell Baker | 1996-04-17 | RE0000724726 | B00000418760 | | | |
| 1968-04-18 | 1968-04-18 | https://www.nytimes.com/1968/04/18/archives/funeral-for-fay-bainter-to-be-tomorrow-on-coast.html | Funeral for Fay Bainter To Be Tomorrow on Coast | True | Special to The New York Times | 1996-04-17 | RE0000724726 | B00000418760 | | | |
| 1968-04-18 | 1968-04-18 | https://www.nytimes.com/1968/04/18/archives/bridge-during-an-air-raid-or-sitin-players-use-time-for-a-game.html | Bridge: During an Air Raid or Sit-In, Players Use Time for a Game | True | By Alan Truscott | 1996-04-17 | RE0000724726 | B00000418760 | | | |
| 1968-04-18 | 1968-04-18 | https://www.nytimes.com/1968/04/18/archives/bankers-trust-elects.html | Bankers Trust Elects | True | | 1996-04-17 | RE0000724726 | B00000418760 | | | |
| 1968-04-18 | 1968-04-18 | https://www.nytimes.com/1968/04/18/archives/fire-destroys-li-mansion-used-by-state-u-college.html | Fire Destroys L.I. Mansion Used by State U. College | True | Special to The New York Times | 1996-04-17 | RE0000724726 | B00000418760 | | | |
| 1968-04-18 | 1968-04-18 | https://www.nytimes.com/1968/04/18/archives/city-fails-to-get-tv-cable-control-company-wins-suit-over-use-of.html | CITY FAILS TO GET TV CABLE CONTROL; Company Wins Suit Over Use of Phone Wire | True | By Robert E. Tomasson | 1996-04-17 | RE0000724726 | B00000418760 | | | |
| 1968-04-18 | 1968-04-18 | https://www.nytimes.com/1968/04/18/archives/vietnam-casualties.html | Vietnam Casualties | True | | 1996-04-17 | RE0000724726 | B00000418760 | | | |
| 1968-04-18 | 1968-04-18 | https://www.nytimes.com/1968/04/18/archives/unaware-of-move-paris-says.html | Unaware of Move, Paris Says | True | | 1996-04-17 | RE0000724726 | B00000418760 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-04-18 | 1968-04-18 | https://www.nytimes.com/1968/04/18/archives/commodities-prices-of-pork-bellies-surge-in-the-heaviest-trading.html | Commodities: Prices of Pork Bellies Surge in the Heaviest Trading in Many Months | True | By Elizabeth M. Fowler | 1996-04-17 | RE0000724726 | B00000418760 | | | |
| 1968-04-18 | 1968-04-18 | https://www.nytimes.com/1968/04/18/archives/familiar-faces-evoke-old-days-of-ebbets-field-polo-grounds.html | Familiar Faces Evoke Old Days Of Ebbets Field, Polo Grounds | True | | 1996-04-17 | RE0000724726 | B00000418760 | | | |
| 1968-04-18 | 1968-04-18 | https://www.nytimes.com/1968/04/18/archives/state-sets-study-of-cram-schools-inquiry-spurred-by-college-boards.html | STATE SETS STUDY OF CRAM SCHOOLS; Inquiry Spurred by College Board's Complaint | True | By Leonard Buder | 1996-04-17 | RE0000724726 | B00000418760 | | | |
| 1968-04-18 | 1968-04-18 | https://www.nytimes.com/1968/04/18/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1996-04-17 | RE0000724726 | B00000418760 | | | |
| 1968-04-18 | 1968-04-18 | https://www.nytimes.com/1968/04/18/archives/housing-starts-drop-for-month-adjusted-level-for-march-shows.html | HOUSING STARTS DROP FOR MONTH; Adjusted Level for March Shows 53,000-Unit Loss HOUSING STARTS DROP FOR MONTH | True | By H. J. Maidenbergspecial To the New York Times | 1996-04-17 | RE0000724726 | B00000418760 | | | |
| 1968-04-18 | 1968-04-18 | https://www.nytimes.com/1968/04/18/archives/market-place-how-newmont-lists-earnings.html | Market Place: How Newmont Lists Earnings | True | By Robert Metz | 1996-04-17 | RE0000724726 | B00000418760 | | | |
| 1968-04-18 | 1968-04-18 | https://www.nytimes.com/1968/04/18/archives/gop-in-iowa-picks-a-pronixon-slate.html | G.O.P. IN IOWA PICKS A PRO-NIXON SLATE | True | | 1996-04-17 | RE0000724726 | B00000418760 | | | |
| 1968-04-18 | 1968-04-18 | https://www.nytimes.com/1968/04/18/archives/un-unit-apparently-ends-effort-on-southwest-africa.html | U.N. Unit Apparently Ends Effort on South-West Africa | True | Special to The New York Times | 1996-04-17 | RE0000724726 | B00000418760 | | | |
| 1968-04-18 | 1968-04-18 | https://www.nytimes.com/1968/04/18/archives/rockefeller-tops-coast-poll.html | Rockefeller Tops Coast Poll | True | Special to The New York Times | 1996-04-17 | RE0000724726 | B00000418760 | | | |
| 1968-04-18 | 1968-04-18 | https://www.nytimes.com/1968/04/18/archives/budd-shareholders-hear-2dquarter-gain-is-expected-as-many-companies.html | Budd Shareholders Hear 2d-Quarter Gain Is Expected as Many Companies Hold Annual Meetings | True | Special to The New York Times | 1996-04-17 | RE0000724726 | B00000418760 | | | |
| 1968-04-18 | 1968-04-18 | https://www.nytimes.com/1968/04/18/archives/pompidou-outwits-foes-in-assembly-over-tv-ads.html | Pompidou Outwits Foes in Assembly Over TV Ads | True | By John L. Hessspecial To the New York Times | 1996-04-17 | RE0000724726 | B00000418760 | | | |
| 1968-04-19 | 1968-04-19 | https://www.nytimes.com/1968/04/19/archives/head-of-barnard-asks-parents-of-defiant-girl-for-their-views-head-of.html | Head of Barnard Asks Parents Of Defiant Girl for Their Views; HEAD OF BARNARD ASKS GIRL'S VIEWS | True | By Deirdre Carmody | 1996-04-17 | RE0000724733 | B00000420166 | | | |
| 1968-04-19 | 1968-04-19 | https://www.nytimes.com/1968/04/19/archives/kosygin-pledges-more-economic-aid-to-pakistan-steel-mill-and-atomic.html | Kosygin Pledges More Economic Aid to Pakistan; Steel Mill and Atomic Power Plant Among Projects But Soviet Premier Won't Halt Arms Help to India | True | By Joseph Lelyveldspecial To the New York Times | 1996-04-17 | RE0000724733 | B00000420166 | | | |
| 1968-04-19 | 1968-04-19 | https://www.nytimes.com/1968/04/19/archives/air-cargo-rights-may-be-expanded.html | AIR CARGO RIGHTS MAY BE EXPANDED | True | | 1996-04-17 | RE0000724733 | B00000420166 | | | |
| 1968-04-19 | 1968-04-19 | https://www.nytimes.com/1968/04/19/archives/davis-rolls-741-and-leads-bowling-classic-singles.html | Davis Rolls 741 and Leads Bowling Classic Singles | True | | 1996-04-17 | RE0000724733 | B00000420166 | | | |
| 1968-04-19 | 1968-04-19 | https://www.nytimes.com/1968/04/19/archives/67-boom-year-rhodesia-says.html | 67 Boom Year, Rhodesia Says | True | | 1996-04-17 | RE0000724733 | B00000420166 | | | |
| 1968-04-19 | 1968-04-19 | https://www.nytimes.com/1968/04/19/archives/negroes-in-boston-plan-arts-center.html | NEGROES IN BOSTON PLAN ARTS CENTER | True | Special to The New York Times | 1996-04-17 | RE0000724733 | B00000420166 | | | |
| 1968-04-19 | 1968-04-19 | https://www.nytimes.com/1968/04/19/archives/a-suspect-released.html | A Suspect Released | True | Special to The New York Times | 1996-04-17 | RE0000724733 | B00000420166 | | | |
| 1968-04-19 | 1968-04-19 | https://www.nytimes.com/1968/04/19/archives/the-rockefeller-credo-.html | The Rockefeller Credo . . . | True | | 1996-04-17 | RE0000724733 | B00000420166 | | | |
| 1968-04-19 | 1968-04-19 | https://www.nytimes.com/1968/04/19/archives/wood-field-and-stream-fish-and-game-groups-are-joining-state.html | Wood, Field and Stream; Fish and Game Groups Are Joining State Conservation Council | True | By Nelson Bryant | 1996-04-17 | RE0000724733 | B00000420166 | | | |
| 1968-04-19 | 1968-04-19 | https://www.nytimes.com/1968/04/19/archives/att-asks-to-build-supercapacity-cable.html | A.T.&T. Asks to Build Super-Capacity Cable | True | | 1996-04-17 | RE0000724733 | B00000420166 | | | |
| 1968-04-19 | 1968-04-19 | https://www.nytimes.com/1968/04/19/archives/suit-urges-negroes-for-draft-boards.html | SUIT URGES NEGROES FOR DRAFT BOARDS | True | | 1996-04-17 | RE0000724733 | B00000420166 | | | |
| 1968-04-19 | 1968-04-19 | https://www.nytimes.com/1968/04/19/archives/net-income-lags-at-time-inc-time-inc-shows-lag-in-earnings.html | Net Income Lags at Time Inc.; TIME INC. SHOWS LAG IN EARNINGS | True | By Robert D. Hershey Jr. | 1996-04-17 | RE0000724733 | B00000420166 | | | |
| 1968-04-19 | 1968-04-19 | https://www.nytimes.com/1968/04/19/archives/jersey-oil-makes-a-slick-disperser-chemical-is-said-to-clean.html | JERSEY OIL MAKES A SLICK DISPERSER; Chemical Is Said to Clean Without Harm to Sea Life | True | By George Home | 1996-04-17 | RE0000724733 | B00000420166 | | | |
| 1968-04-19 | 1968-04-19 | https://www.nytimes.com/1968/04/19/archives/we-owe-the-children-a-lot-more-than-what-theyre-getting.html | 'We Owe the Children a Lot More Than What They're Getting' | True | By Lisa Hammelspecial To the New York Times | 1996-04-17 | RE0000724733 | B00000420166 | | | |
| 1968-04-19 | 1968-04-19 | https://www.nytimes.com/1968/04/19/archives/newspaper-editors-select-a-new-director-reelect-5.html | Newspaper Editors Select A New Director, Re-elect 5 | True | | 1996-04-17 | RE0000724733 | B00000420166 | | | |
| 1968-04-19 | 1968-04-19 | https://www.nytimes.com/1968/04/19/archives/shanty-here-to-aid-march-of-poor.html | Shanty Here to Aid March of Poor | True | | 1996-04-17 | RE0000724733 | B00000420166 | | | |
| 1968-04-19 | 1968-04-19 | https://www.nytimes.com/1968/04/19/archives/holmberg-ousts-sullivan-in-charlotte-net-tourney.html | Holmberg Ousts Sullivan In Charlotte Net Tourney | True | | 1996-04-17 | RE0000724733 | B00000420166 | | | |
| 1968-04-19 | 1968-04-19 | https://www.nytimes.com/1968/04/19/archives/tests-of-dr-leary-put-off.html | Tests of Dr. Leary Put Off | True | | 1996-04-17 | RE0000724733 | B00000420166 | | | |
| 1968-04-19 | 1968-04-19 | https://www.nytimes.com/1968/04/19/archives/connecticut-to-give-leaves-to-teachers-to-aid-civil-rights.html | Connecticut to Give Leaves to Teachers To Aid Civil Rights | True | By William Bordersspecial To the New York Times | 1996-04-17 | RE0000724733 | B00000420166 | | | |
| 1968-04-19 | 1968-04-19 | https://www.nytimes.com/1968/04/19/archives/miss-gail-ommerle61-debutante-is-future-bride-of-tod-a-roberts.html | Miss Gail Ommerle,'61 Debutante, Is Future Bride of Tod A. Roberts | True | Special to The New-York Time | 1996-04-17 | RE0000724733 | B00000420166 | | | |
| 1968-04-19 | 1968-04-19 | https://www.nytimes.com/1968/04/19/archives/mrs-dye-miss-day-gain-northsouth-golf-final.html | Mrs. Dye, Miss Day Gain North-South Golf Final | True | | 1996-04-17 | RE0000724733 | B00000420166 | | | |
| 1968-04-19 | 1968-04-19 | https://www.nytimes.com/1968/04/19/archives/plane-returned-by-algeria-but-tshombe-is-still-held.html | Plane Returned by Algeria, But Tshombe Is Still Held | True | Special to The New York Times | 1996-04-17 | RE0000724733 | B00000420166 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-04-19 | 1968-04-19 | https://www.nytimes.com/1968/04/19/archives/editors-oppose-any-restraint-on-news-coverage-of-riots.html | Editors Oppose Any Restraint On News Coverage of Riots | True | | 1996-04-17 | RE0000724733 | B00000420166 | | | |
| 1968-04-19 | 1968-04-19 | https://www.nytimes.com/1968/04/19/archives/miss-furness-links-riots-to-swindling-of-the-poor.html | Miss Furness Links Riots To Swindling of the Poor | True | | 1996-04-17 | RE0000724733 | B00000420166 | | | |
| 1968-04-19 | 1968-04-19 | https://www.nytimes.com/1968/04/19/archives/mexican-leader-sees-no-harm-in-hippies.html | Mexican Leader Sees No Harm in Hippies | True | | 1996-04-17 | RE0000724733 | B00000420166 | | | |
| 1968-04-19 | 1968-04-19 | https://www.nytimes.com/1968/04/19/archives/goodman-quits-city-fiscal-post-to-press-race-for-state-senate.html | Goodman Quits City Fiscal Post To Press Race for State Senate; Lindsay Approves the Move as 'Wise and Right' -- No Successor Yet Chosen | True | By Seth S. King | 1996-04-17 | RE0000724733 | B00000420166 | | | |
| 1968-04-19 | 1968-04-19 | https://www.nytimes.com/1968/04/19/archives/three-american-records-clipped-in-womens-aau-swim-finals-miss-meyer.html | Three American Records Clipped in Women's A.A.U. Swim Finals; MISS MEYER SETS FREE-STYLE MARK Clocking of 4:54.1 Exceeds Own Pending Mark -- Kaye Hall, Miss Kolb Triumph | True | | 1996-04-17 | RE0000724733 | B00000420166 | | | |
| 1968-04-19 | 1968-04-19 | https://www.nytimes.com/1968/04/19/archives/search-for-doctor-ends.html | Search for Doctor Ends | True | | 1996-04-17 | RE0000724733 | B00000420166 | | | |
| 1968-04-19 | 1968-04-19 | https://www.nytimes.com/1968/04/19/archives/foreign-affairs-in-a-chinese-mirror.html | Foreign Affairs: In a Chinese Mirror | True | By C. L. Sulzberger | 1996-04-17 | RE0000724733 | B00000420166 | | | |
| 1968-04-19 | 1968-04-19 | https://www.nytimes.com/1968/04/19/archives/heiress-former-husband-wins-custody-of-children.html | Heiress's Former Husband Wins Custody of Children | True | | 1996-04-17 | RE0000724733 | B00000420166 | | | |
| 1968-04-19 | 1968-04-19 | https://www.nytimes.com/1968/04/19/archives/new-san-juan-water-curb.html | New San Juan Water Curb | True | | 1996-04-17 | RE0000724733 | B00000420166 | | | |
| 1968-04-19 | 1968-04-19 | https://www.nytimes.com/1968/04/19/archives/hunt-foods-plans-3way-link-proxy-move-is-unusual-hunt-foods-plans-a.html | Hunt Foods Plans 3-Way Link; Proxy Move Is Unusual HUNT FOODS PLANS A 3-COMPANY LINK | True | By Gene Smith | 1996-04-17 | RE0000724733 | B00000420166 | | | |
| 1968-04-19 | 1968-04-19 | https://www.nytimes.com/1968/04/19/archives/sun-oil-gets-import-quota.html | Sun Oil Gets Import Quota | True | | 1996-04-17 | RE0000724733 | B00000420166 | | | |
| 1968-04-19 | 1968-04-19 | https://www.nytimes.com/1968/04/19/archives/old-garbage-cans-that-clang-in-night-may-die-with-thad.html | Old Garbage Cans That Clang in Night May Die With Thad | True | | 1996-04-17 | RE0000724733 | B00000420166 | | | |
| 1968-04-19 | 1968-04-19 | https://www.nytimes.com/1968/04/19/archives/miss-elsa-jaffe-and-writer-plan-to-be-married.html | Miss Elsa Jaffe And Writer Plan To Be Married | True | Special to The New Tor Times | 1996-04-17 | RE0000724733 | B00000420166 | | | |
| 1968-04-19 | 1968-04-19 | https://www.nytimes.com/1968/04/19/archives/excesses-in-purge-scored-in-poland-gomulka-associate-charges.html | EXCESSES IN PURGE SCORED IN POLAND; Gomulka Associate Charges 'Filthy Defaming of Aides in 'Anti-Zionist' Drive EXCESSES IN PURGE SGORED IN POLAND | True | By Jonathan RandalSpecial To the New York Times | 1996-04-17 | RE0000724733 | B00000420166 | | | |
| 1968-04-19 | 1968-04-19 | https://www.nytimes.com/1968/04/19/archives/gnarlbis-naiat-shippin_gg la__uri-counsel-to-swedish-line-inj-andrea.html | GnARLBiS NAIaT, SHIPPIN_GG LA__ ?ERI; Counsel to Swedish Line inJ Andrea Doria Crash Dies I | True | | 1996-04-17 | RE0000724733 | B00000420166 | | | |
| 1968-04-19 | 1968-04-19 | https://www.nytimes.com/1968/04/19/archives/another-lindsay-face-in-the-public-eye.html | Another Lindsay Face in the Public Eye | True | By Judy Klemesrud | 1996-04-17 | RE0000724733 | B00000420166 | | | |
| 1968-04-19 | 1968-04-19 | https://www.nytimes.com/1968/04/19/archives/new-chief-editor-named-by-mcann-donald-fine-picked-to-aid.html | NEW CHIEF EDITOR NAMED BY M'CANN; Donald Fine Picked to Aid Publisher's Expansion | True | By Henry Raymont | 1996-04-17 | RE0000724733 | B00000420166 | | | |
| 1968-04-19 | 1968-04-19 | https://www.nytimes.com/1968/04/19/archives/mrs-hurwitz-has-child.html | Mrs. Hurwitz Has Child | True | | 1996-04-17 | RE0000724733 | B00000420166 | | | |
| 1968-04-19 | 1968-04-19 | https://www.nytimes.com/1968/04/19/archives/new-chairman-named-by-california-edison.html | New Chairman Named By California Edison | True | | 1996-04-17 | RE0000724733 | B00000420166 | | | |
| 1968-04-19 | 1968-04-19 | https://www.nytimes.com/1968/04/19/archives/north-stars-rout-kings-94.html | North Stars Rout Kings, 9-4 | True | | 1996-04-17 | RE0000724733 | B00000420166 | | | |
| 1968-04-19 | 1968-04-19 | https://www.nytimes.com/1968/04/19/archives/name-entered-in-primary.html | Name Entered in Primary | True | | 1996-04-17 | RE0000724733 | B00000420166 | | | |
| 1968-04-19 | 1968-04-19 | https://www.nytimes.com/1968/04/19/archives/gore-discusses-pueblo.html | Gore Discusses Pueblo | True | | 1996-04-17 | RE0000724733 | B00000420166 | | | |
| 1968-04-19 | 1968-04-19 | https://www.nytimes.com/1968/04/19/archives/article-16-no-title.html | Article 16 -- No Title | True | | 1996-04-17 | RE0000724733 | B00000420166 | | | |
| 1968-04-19 | 1968-04-19 | https://www.nytimes.com/1968/04/19/archives/armando-angelini.html | ARMANDO ANGELINI | True | | 1996-04-17 | RE0000724733 | B00000420166 | | | |
| 1968-04-19 | 1968-04-19 | https://www.nytimes.com/1968/04/19/archives/many-streets-in-slums-will-put-on-a-happy-face-tomorrow.html | Many Streets in Slums Will Put On a Happy Face Tomorrow | True | By Martin Arnold | 1996-04-17 | RE0000724733 | B00000420166 | | | |
| 1968-04-19 | 1968-04-19 | https://www.nytimes.com/1968/04/19/archives/mrs-gordon-scores-an-80-to-take-opening-tourney.html | Mrs. Gordon Scores an 80 To Take Opening Tourney | True | Special to The New York Times | 1996-04-17 | RE0000724733 | B00000420166 | | | |
| 1968-04-19 | 1968-04-19 | https://www.nytimes.com/1968/04/19/archives/warsaw-25-years-after.html | Warsaw, 25 Years After | True | | 1996-04-17 | RE0000724733 | B00000420166 | | | |
| 1968-04-19 | 1968-04-19 | https://www.nytimes.com/1968/04/19/archives/nuclear-test-in-nevada.html | Nuclear Test in Nevada | True | | 1996-04-17 | RE0000724733 | B00000420166 | | | |
| 1968-04-19 | 1968-04-19 | https://www.nytimes.com/1968/04/19/archives/antimissile-system-is-upheld-by-senate.html | ANTIMISSILE SYSTEM IS UPHELD BY SENATE | True | | 1996-04-17 | RE0000724733 | B00000420166 | | | |
| 1968-04-19 | 1968-04-19 | https://www.nytimes.com/1968/04/19/archives/2hour-strike-in-acapulco.html | 2-Hour Strike in Acapulco | True | | 1996-04-17 | RE0000724733 | B00000420166 | | | |
| 1968-04-19 | 1968-04-19 | https://www.nytimes.com/1968/04/19/archives/radar-to-raise-shield-planned-by-engineers.html | Radar to Raise Shield Planned by Engineers | True | | 1996-04-17 | RE0000724733 | B00000420166 | | | |
| 1968-04-19 | 1968-04-19 | https://www.nytimes.com/1968/04/19/archives/tulsa-football-star-dies.html | Tulsa Football Star Dies | True | | 1996-04-17 | RE0000724733 | B00000420166 | | | |
| 1968-04-19 | 1968-04-19 | https://www.nytimes.com/1968/04/19/archives/bing-offered-post-at-vienna-opera-austrian-minister-reported-to.html | BING OFFERED POST AT VIENNA OPERA; Austrian Minister Reported to Have Sent Letter | True | By Donal Henahan | 1996-04-17 | RE0000724733 | B00000420166 | | | |
| 1968-04-19 | 1968-04-19 | https://www.nytimes.com/1968/04/19/archives/lindsay-to-talk-in-boston.html | Lindsay to Talk in Boston | True | | 1996-04-17 | RE0000724733 | B00000420166 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-04-19 | 1968-04-19 | https://www.nytimes.com/1968/04/19/archives/thant-will-fly-to-teheran.html | Thant Will Fly to Teheran | True | Special to The New York Times | 1996-04-17 | RE0000724733 | B00000420166 | | | |
| 1968-04-19 | 1968-04-19 | https://www.nytimes.com/1968/04/19/archives/vietnam-casualties.html | Vietnam Casualties | True | | 1996-04-17 | RE0000724733 | B00000420166 | | | |
| 1968-04-19 | 1968-04-19 | https://www.nytimes.com/1968/04/19/archives/javits-hesitates-on-liberal-offer-he-seeks-proof-of-broad-backing.html | JAVITS HESITATES ON LIBERAL OFFER; He Seeks Proof of Broad Backing of Nomination | True | By Thomas P. Ronan | 1996-04-17 | RE0000724733 | B00000420166 | | | |
| 1968-04-19 | 1968-04-19 | https://www.nytimes.com/1968/04/19/archives/riessen-gains-in-sicily.html | Riessen Gains in Sicily | True | | 1996-04-17 | RE0000724733 | B00000420166 | | | |
| 1968-04-19 | 1968-04-19 | https://www.nytimes.com/1968/04/19/archives/negroes-are-cool-to-mccarthy-as-he-opens-indiana-campaign.html | Negroes Are Cool to McCarthy As He Opens Indiana Campaign | True | By Homer Bigartspecial To the New York Times | 1996-04-17 | RE0000724733 | B00000420166 | | | |
| 1968-04-19 | 1968-04-19 | https://www.nytimes.com/1968/04/19/archives/103-clients-added-by-upi-last-year-news-agency-reports-costs-of.html | 103 CLIENTS ADDED BY U.P.I. LAST YEAR; News Agency Reports Costs of $49-Million in 1967 | True | | 1996-04-17 | RE0000724733 | B00000420166 | | | |
| 1968-04-19 | 1968-04-19 | https://www.nytimes.com/1968/04/19/archives/text-of-rusk-statement-on-talk-site.html | Text of Rusk Statement on Talk Site | True | Special to The New York Times | 1996-04-17 | RE0000724733 | B00000420166 | | | |
| 1968-04-19 | 1968-04-19 | https://www.nytimes.com/1968/04/19/archives/menus-and-recipes-for-the-weekend.html | Menus and Recipes for the Weekend | True | | 1996-04-17 | RE0000724733 | B00000420166 | | | |
| 1968-04-19 | 1968-04-19 | https://www.nytimes.com/1968/04/19/archives/news-plant-for-glasgow.html | News Plant for Glasgow | True | | 1996-04-17 | RE0000724733 | B00000420166 | | | |
| 1968-04-19 | 1968-04-19 | https://www.nytimes.com/1968/04/19/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1996-04-17 | RE0000724733 | B00000420166 | | | |
| 1968-04-19 | 1968-04-19 | https://www.nytimes.com/1968/04/19/archives/welfare-clients-protest-in-bronx-and-brooklyn.html | Welfare Clients Protest In Bronx and Brooklyn | True | | 1996-04-17 | RE0000724733 | B00000420166 | | | |
| 1968-04-19 | 1968-04-19 | https://www.nytimes.com/1968/04/19/archives/monitor-editorinchief-receives-white-award.html | Monitor Editor-in-Chief Receives White Award | True | | 1996-04-17 | RE0000724733 | B00000420166 | | | |
| 1968-04-19 | 1968-04-19 | https://www.nytimes.com/1968/04/19/archives/us-assures-nato-on-nuclear-plans-clifford-tells-allies-treaty-wont.html | U.S. ASSURES NATO ON NUCLEAR PLANS; Clifford Tells Allies Treaty Won't Inhibit Consultation | True | By Robert C. Dotyspecial To the New York Times | 1996-04-17 | RE0000724733 | B00000420166 | | | |
| 1968-04-19 | 1968-04-19 | https://www.nytimes.com/1968/04/19/archives/deborah-young-plans-wedding.html | Deborah Young Plans Wedding | True | Special to The New York Times | 1996-04-17 | RE0000724733 | B00000420166 | | | |
| 1968-04-19 | 1968-04-19 | https://www.nytimes.com/1968/04/19/archives/jane-paula-radyn-prospective-bride.html | Jane Paula RadYn Prospective Bride | True | pedal to The New York Times | 1996-04-17 | RE0000724733 | B00000420166 | | | |
| 1968-04-19 | 1968-04-19 | https://www.nytimes.com/1968/04/19/archives/cohn-a-witness-at-coach-trial-made-deposit-in-good-faith-he-tells.html | COHN A WITNESS AT COACH TRIAL; Made Deposit in Good Faith He Tells Federal Judge COHN A WITNESS AT COACH TRIAL | True | By Leonard Sloane. | 1996-04-17 | RE0000724733 | B00000420166 | | | |
| 1968-04-19 | 1968-04-19 | https://www.nytimes.com/1968/04/19/archives/yankees-conquer-angels-61-behind-monbouquette-with-4-runs-in-fifth.html | Yankees Conquer Angels, 6-1, Behind Monbouquette With 4 Runs in Fifth; MANTLE AND WHITE WALLOP HOMERS Monbouquette Gives Only 5 Hits as New Yorkes Sweep 2-Game Series | True | By Leonard Koppettspecial To the New York Times | 1996-04-17 | RE0000724733 | B00000420166 | | | |
| 1968-04-19 | 1968-04-19 | https://www.nytimes.com/1968/04/19/archives/phone-strike-on-dials-unaffected-both-sides-express-regret.html | PHONE STRIKE ON; DIALS UNAFFECTED; Both Sides Express Regret -- Supervisors Step in PHONE STRIKE ON; DIALS UNAFFECTED | True | By Joseph A. Loftusspecial To the New York Times | 1996-04-17 | RE0000724733 | B00000420166 | | | |
| 1968-04-19 | 1968-04-19 | https://www.nytimes.com/1968/04/19/archives/daley-police-order-gets-big-reaction.html | DALEY POLICE ORDER GETS BIG REACTION | True | Special to The New York Times | 1996-04-17 | RE0000724733 | B00000420166 | | | |
| 1968-04-19 | 1968-04-19 | https://www.nytimes.com/1968/04/19/archives/komer-optimistic-over-pacification-despite-foes-drive-komer-hopeful-on-pacification.html | Komer Optimistic Over Pacification Despite Foe's Drive; KOMER HOPEFUL ON PACIFICATION | True | By Gene Robertsspecial To the New York Times | 1996-04-17 | RE0000724733 | B00000420166 | | | |
| 1968-04-19 | 1968-04-19 | https://www.nytimes.com/1968/04/19/archives/queensiona-relays-today.html | Queens-Iona Relays Today | True | | 1996-04-17 | RE0000724733 | B00000420166 | | | |
| 1968-04-19 | 1968-04-19 | https://www.nytimes.com/1968/04/19/archives/oil-of-mrs-truman-given-white-house.html | OIL OF MRS. TRUMAN GIVEN WHITE HOUSE | True | | 1996-04-17 | RE0000724733 | B00000420166 | | | |
| 1968-04-19 | 1968-04-19 | https://www.nytimes.com/1968/04/19/archives/van-italie-play-to-bow-in-europe-open-theater-will-present-the.html | VAN ITALIE PLAY TO BOW IN EUROPE; Open Theater Will Present 'The Serpent' on Tour | True | By Sam Zolotow | 1996-04-17 | RE0000724733 | B00000420166 | | | |
| 1968-04-19 | 1968-04-19 | https://www.nytimes.com/1968/04/19/archives/advertising-taking-on-political-candidates.html | Advertising Taking on Political Candidates | True | By Philip H. Dougherty | 1996-04-17 | RE0000724733 | B00000420166 | | | |
| 1968-04-19 | 1968-04-19 | https://www.nytimes.com/1968/04/19/archives/nigerian-clarifies-position-on-talks.html | NIGERIAN CLARIFIES POSITION ON TALKS | True | Special to The New York Times | 1996-04-17 | RE0000724733 | B00000420166 | | | |
| 1968-04-19 | 1968-04-19 | https://www.nytimes.com/1968/04/19/archives/us-aides-curbed-on-speech-rights-court-backs-limitations-to-bar.html | U.S. AIDES CURBED ON SPEECH RIGHTS; Court Backs Limitations to Bar Government 'Chaos' U.S. AIDES CURBED ON SPEECH RIGHTS | True | | 1996-04-17 | RE0000724733 | B00000420166 | | | |
| 1968-04-19 | 1968-04-19 | https://www.nytimes.com/1968/04/19/archives/city-school-lunch-program-will-be-discussed-by-panel.html | City School Lunch Program Will Be Discussed by Panel | True | | 1996-04-17 | RE0000724733 | B00000420166 | | | |
| 1968-04-19 | 1968-04-19 | https://www.nytimes.com/1968/04/19/archives/news-of-realty-albee-house-sold-jerry-herman-composer-buys-village.html | NEWS OF REALTY: ALBEE HOUSE SOLD; Jerry Herman, Composer, Buys 'Village' Dwelling | True | By Thomas W. Ennis | 1996-04-17 | RE0000724733 | B00000420166 | | | |
| 1968-04-19 | 1968-04-19 | https://www.nytimes.com/1968/04/19/archives/events-in-poland.html | Events in Poland | True | THEODORE ABELZBIGNIEW BRZEZINSKIJAN FRYLINGFELIKS GROSSLUDWIK KRZYZANOWSKIJERZY KRZYWICKIDAMIAN S. WANDYCZ | 1996-04-17 | RE0000724733 | B00000420166 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-04-19 | 1968-04-19 | https://www.nytimes.com/1968/04/19/archives/negro-colleges-ask-corporations-for-aid-in-65million-drive.html | Negro Colleges Ask Corporations For Aid in $6.5-Million Drive | True | By Richard E. Mooney | 1996-04-17 | RE0000724733 | B00000420166 | | | |
| 1968-04-19 | 1968-04-19 | https://www.nytimes.com/1968/04/19/archives/john-cook-wyllie-virginia-librarian.html | JOHN COOK WYLLIE, VIRGINIA LIBRARIAN | True | Special to The New York Times | 1996-04-17 | RE0000724733 | B00000420166 | | | |
| 1968-04-19 | 1968-04-19 | https://www.nytimes.com/1968/04/19/archives/cbs-will-seek-to-add-negroes-network-planning-to-pay-for-newshow.html | C.B.S. WILL SEEK TO ADD NEGROES; Network Planning to Pay for New-Show Development | True | By Robert Windeler special To the New York Times | 1996-04-17 | RE0000724733 | B00000420166 | | | |
| 1968-04-19 | 1968-04-19 | https://www.nytimes.com/1968/04/19/archives/fanny-may-shifts-mortgage-policy-will-auction-commitments-to-buy.html | FANNY MAY SHIFTS MORTGAGE POLICY; Will Auction Commitments to Buy From Lenders FANNY MAY SHIFTS MORTGAGE POLICY | True | Special to The New York Times | 1996-04-17 | RE0000724733 | B00000420166 | | | |
| 1968-04-19 | 1968-04-19 | https://www.nytimes.com/1968/04/19/archives/mayor-cites-departing-aide.html | Mayor Cites Departing Aide | True | | 1996-04-17 | RE0000724733 | B00000420166 | | | |
| 1968-04-19 | 1968-04-19 | https://www.nytimes.com/1968/04/19/archives/banker-and-3-contractors-are-indicted-in-fha-case.html | Banker and 3 Contractors Are Indicted in F.H.A. Case | True | | 1996-04-17 | RE0000724733 | B00000420166 | | | |
| 1968-04-19 | 1968-04-19 | https://www.nytimes.com/1968/04/19/archives/rockefeller-race-urged-at-parley-romney-attends.html | Rockefeller Race Urged at Parley; Romney Attends | True | By Richard L. Madden special To the New York Times | 1996-04-17 | RE0000724733 | B00000420166 | | | |
| 1968-04-19 | 1968-04-19 | https://www.nytimes.com/1968/04/19/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1996-04-17 | RE0000724733 | B00000420166 | | | |
| 1968-04-19 | 1968-04-19 | https://www.nytimes.com/1968/04/19/archives/hudson-river-marathon-seeks-an-important-ingredient-money.html | Hudson River Marathon Seeks An Important Ingredient: Money | True | By Steve Cady | 1996-04-17 | RE0000724733 | B00000420166 | | | |
| 1968-04-19 | 1968-04-19 | https://www.nytimes.com/1968/04/19/archives/25million-price-on-the-navy-yard-agreed-to-by-city-terms-for.html | $25-MILLION PRICE ON THE NAVY YARD AGREED TO BY CITY; Terms for 265-Acre Site in Brooklyn Must Now Be Approved by Congress NAVY YARD TO COST CITY $25-MILLION | True | By Maurice Carroll | 1996-04-17 | RE0000724733 | B00000420166 | | | |
| 1968-04-19 | 1968-04-19 | https://www.nytimes.com/1968/04/19/archives/l-kezth-god-ich-is-dead-at-61-0-r-vice-president____aat.html | L. Kezth God ich Is Dead at 61, 0 r' Vice President____ aat M___ sGraw-Hii | True | Special to Tlle ,ew York Times | 1996-04-17 | RE0000724733 | B00000420166 | | | |
| 1968-04-19 | 1968-04-19 | https://www.nytimes.com/1968/04/19/archives/reentry-spacecraft-fired.html | Re-entry Spacecraft Fired | True | | 1996-04-17 | RE0000724733 | B00000420166 | | | |
| 1968-04-19 | 1968-04-19 | https://www.nytimes.com/1968/04/19/archives/regime-in-argentina-buys-shares-of-a-news-agency.html | Regime in Argentina Buys Shares of a News Agency | True | | 1996-04-17 | RE0000724733 | B00000420166 | | | |
| 1968-04-19 | 1968-04-19 | https://www.nytimes.com/1968/04/19/archives/wide-draft-fight-laid-to-dr-spock-us-lawyer-says-he-urged-most-to.html | WIDE DRAFT FIGHT LAID TO DR. SPOCK; U.S. Lawyer Says He Urged Most to Resist Service | True | By Fred P. Graham special To the New York Times | 1996-04-17 | RE0000724733 | B00000420166 | | | |
| 1968-04-19 | 1968-04-19 | https://www.nytimes.com/1968/04/19/archives/nasser-says-task-is-to-oust-israelis.html | NASSER SAYS TASK IS TO OUST ISRAELIS | True | Special to The New York Times | 1996-04-17 | RE0000724733 | B00000420166 | | | |
| 1968-04-19 | 1968-04-19 | https://www.nytimes.com/1968/04/19/archives/child-to-the-schulmans.html | Child to the Schulmans | True | Special to The New York Times | 1996-04-17 | RE0000724733 | B00000420166 | | | |
| 1968-04-19 | 1968-04-19 | https://www.nytimes.com/1968/04/19/archives/australians-laud-graham.html | Australians Laud Graham | True | | 1996-04-17 | RE0000724733 | B00000420166 | | | |
| 1968-04-19 | 1968-04-19 | https://www.nytimes.com/1968/04/19/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1996-04-17 | RE0000724733 | B00000420166 | | | |
| 1968-04-19 | 1968-04-19 | https://www.nytimes.com/1968/04/19/archives/johnsons-health-excellent.html | Johnson's Health 'Excellent' | True | | 1996-04-17 | RE0000724733 | B00000420166 | | | |
| 1968-04-19 | 1968-04-19 | https://www.nytimes.com/1968/04/19/archives/lassiter-gains-first-place-in-billiards-tourney-here.html | Lassiter Gains First Place In Billiards Tourney Here | True | | 1996-04-17 | RE0000724733 | B00000420166 | | | |
| 1968-04-19 | 1968-04-19 | https://www.nytimes.com/1968/04/19/archives/cut-in-job-funds-angers-city-aides-federal-grant-called-too-low-for.html | CUT IN JOB FUNDS ANGERS CITY AIDES; Federal Grant Called Too Low for Teen-Agers Here | True | By Steven V. Roberts | 1996-04-17 | RE0000724733 | B00000420166 | | | |
| 1968-04-19 | 1968-04-19 | https://www.nytimes.com/1968/04/19/archives/profits-of-edison-higher-in-quarter.html | PROFITS OF EDISON HIGHER IN QUARTER | True | | 1996-04-17 | RE0000724733 | B00000420166 | | | |
| 1968-04-19 | 1968-04-19 | https://www.nytimes.com/1968/04/19/archives/senators-6-in-5th-defeat-twins-76-check-rally-by-minnesota-in-the.html | SENATORS 6 IN 5TH DEFEAT TWINS, 7-6; Check Rally by Minnesota in the Ninth Inning | True | | 1996-04-17 | RE0000724733 | B00000420166 | | | |
| 1968-04-19 | 1968-04-19 | https://www.nytimes.com/1968/04/19/archives/hungary-offers-budapest.html | Hungary Offers Budapest | True | | 1996-04-17 | RE0000724733 | B00000420166 | | | |
| 1968-04-19 | 1968-04-19 | https://www.nytimes.com/1968/04/19/archives/basis-of-welfare.html | Basis of Welfare | True | N.S.M. | 1996-04-17 | RE0000724733 | B00000420166 | | | |
| 1968-04-19 | 1968-04-19 | https://www.nytimes.com/1968/04/19/archives/art-a-museum-of-sports-exhibition-at-garden-is-alarming-to-a-critic.html | Art: A Museum of Sports; Exhibition at Garden Is Alarming to a Critic | True | By John Canaday | 1996-04-17 | RE0000724733 | B00000420166 | | | |
| 1968-04-19 | 1968-04-19 | https://www.nytimes.com/1968/04/19/archives/duplan-corp-elects-a-division-president.html | Duplan Corp. Elects A Division President | True | | 1996-04-17 | RE0000724733 | B00000420166 | | | |
| 1968-04-19 | 1968-04-19 | https://www.nytimes.com/1968/04/19/archives/abernathy-pledges-militant-drive-for-the-poor-campaign-to-open.html | Abernathy Pledges 'Militant' Drive for the Poor; Campaign to Open April 29 and Include Marches in Memphis and Washington | True | By Earl Caldwell special To the New York Times | 1996-04-17 | RE0000724733 | B00000420166 | | | |
| 1968-04-19 | 1968-04-19 | https://www.nytimes.com/1968/04/19/archives/fencing-tourney-starts-here-today.html | FENCING TOURNEY STARTS HERE TODAY | True | | 1996-04-17 | RE0000724733 | B00000420166 | | | |
| 1968-04-19 | 1968-04-19 | https://www.nytimes.com/1968/04/19/archives/british-industrial-index-up.html | British Industrial Index Up | True | | 1996-04-17 | RE0000724733 | B00000420166 | | | |
| 1968-04-19 | 1968-04-19 | https://www.nytimes.com/1968/04/19/archives/amex-stock-list-closes-with-gain-lowerpriced-shares-get-increased.html | AMEX STOCK LIST CLOSES WITH GAIN; Lower-Priced Shares Get Increased Attention | True | | 1996-04-17 | RE0000724733 | B00000420166 | | | |
| 1968-04-19 | 1968-04-19 | https://www.nytimes.com/1968/04/19/archives/text-of-barnard-presidents-note-to-girl.html | Text of Barnard President's Note to Girl | True | | 1996-04-17 | RE0000724733 | B00000420166 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-04-19 | 1968-04-19 | https://www.nytimes.com/1968/04/19/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1996-04-17 | RE0000724733 | B00000420166 | | | |
| 1968-04-19 | 1968-04-19 | https://www.nytimes.com/1968/04/19/archives/u-s-industries-inc.html | U. S. Industries, Inc. | True | Special to The New York Times | 1996-04-17 | RE0000724733 | B00000420166 | | | |
| 1968-04-19 | 1968-04-19 | https://www.nytimes.com/1968/04/19/archives/columbia-presents-bancroft-prizes-in-us-history.html | Columbia Presents Bancroft Prizes in U.S. History | True | | 1996-04-17 | RE0000724733 | B00000420166 | | | |
| 1968-04-19 | 1968-04-19 | https://www.nytimes.com/1968/04/19/archives/personal-income-up-by-16billion-record-increase-in-quar-ter-worries.html | PERSONAL INCOME UP BY $16-BILLION; Record Increase in Quarter Worries Administration -- Okun in Tax-Rise Plea PLEA PERSONAL INCOME UP BY $16-BILLION | True | By H. J. Maidenbergspecial To the New York Times | 1996-04-17 | RE0000724733 | B00000420166 | | | |
| 1968-04-19 | 1968-04-19 | https://www.nytimes.com/1968/04/19/archives/red-sox-win-on-2hitter.html | Red Sox Win on 2-Hitter | True | | 1996-04-17 | RE0000724733 | B00000420166 | | | |
| 1968-04-19 | 1968-04-19 | https://www.nytimes.com/1968/04/19/archives/syria-says-pipeline-from-field-moves-crude-to-port.html | Syria Says Pipeline From Field Moves Crude to Port | True | Special to The New York Times | 1996-04-17 | RE0000724733 | B00000420166 | | | |
| 1968-04-19 | 1968-04-19 | https://www.nytimes.com/1968/04/19/archives/washington-proceedings.html | Washington Proceedings | True | | 1996-04-17 | RE0000724733 | B00000420166 | | | |
| 1968-04-19 | 1968-04-19 | https://www.nytimes.com/1968/04/19/archives/transport-news-superjet-order-trans-international-to-get-two-more.html | TRANSPORT NEWS: SUPERJET ORDER; Trans International to Get Two More DC-8F63's | True | | 1996-04-17 | RE0000724733 | B00000420166 | | | |
| 1968-04-19 | 1968-04-19 | https://www.nytimes.com/1968/04/19/archives/new-buy-in-rule-set-big-board-moves-to-cut-paper-jam.html | New Buy-In Rule Set; BIG BOARD MOVES TO CUT PAPER JAM | True | By Vartanig G. Vartan | 1996-04-17 | RE0000724733 | B00000420166 | | | |
| 1968-04-19 | 1968-04-19 | https://www.nytimes.com/1968/04/19/archives/submarine-to-be-launched.html | Submarine to Be Launched | True | | 1996-04-17 | RE0000724733 | B00000420166 | | | |
| 1968-04-19 | 1968-04-19 | https://www.nytimes.com/1968/04/19/archives/thais-hold-airman-despite-us-appeal.html | THAIS HOLD AIRMAN DESPITE U.S. APPEAL | True | Special to The New York Times | 1996-04-17 | RE0000724733 | B00000420166 | | | |
| 1968-04-19 | 1968-04-19 | https://www.nytimes.com/1968/04/19/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1996-04-17 | RE0000724733 | B00000420166 | | | |
| 1968-04-19 | 1968-04-19 | https://www.nytimes.com/1968/04/19/archives/article-17-no-title.html | Article 17 -- No Title | True | | 1996-04-17 | RE0000724733 | B00000420166 | | | |
| 1968-04-19 | 1968-04-19 | https://www.nytimes.com/1968/04/19/archives/son-asks-regimes-ouster.html | Son Asks Regime's Ouster | True | Special to The New York Times | 1996-04-17 | RE0000724733 | B00000420166 | | | |
| 1968-04-19 | 1968-04-19 | https://www.nytimes.com/1968/04/19/archives/gains-for-pekings-moderates-seen-in-provincial-regimes.html | Gains for Peking's Moderates Seen in Provincial Regimes | True | By Peter Grosespecial To the New York Times | 1996-04-17 | RE0000724733 | B00000420166 | | | |
| 1968-04-19 | 1968-04-19 | https://www.nytimes.com/1968/04/19/archives/stock-exchange-revenues-discussed.html | Stock Exchange Revenues Discussed | True | THOMAS B. GRAVE | 1996-04-17 | RE0000724733 | B00000420166 | | | |
| 1968-04-19 | 1968-04-19 | https://www.nytimes.com/1968/04/19/archives/indians-face-craft-curb.html | Indians Face Craft Curb | True | | 1996-04-17 | RE0000724733 | B00000420166 | | | |
| 1968-04-19 | 1968-04-19 | https://www.nytimes.com/1968/04/19/archives/money-markets-under-pressure-loans-of-big-banks-here-to-business.html | MONEY MARKETS UNDER PRESSURE; Loans of Big Banks Here to Business Advance to Record $22.7-Billion TIGHTER CAPITAL SEEN $359-Million Drop in Large Certificates of Deposit Registered in Week | True | | 1996-04-17 | RE0000724733 | B00000420166 | | | |
| 1968-04-19 | 1968-04-19 | https://www.nytimes.com/1968/04/19/archives/tv-macbeth-with-channel-13-cast-earle-hyman-portrays-title.html | TV: 'Macbeth' With Channel 13 Cast; Earle Hyman Portrays Title Character Foundations Support Drama Venture | True | By Jack Gould | 1996-04-17 | RE0000724733 | B00000420166 | | | |
| 1968-04-19 | 1968-04-19 | https://www.nytimes.com/1968/04/19/archives/episcopal-bishop-heads-urban-unit.html | EPISCOPAL BISHOP HEADS URBAN UNIT | True | Special to The New York Times | 1996-04-17 | RE0000724733 | B00000420166 | | | |
| 1968-04-19 | 1968-04-19 | https://www.nytimes.com/1968/04/19/archives/5th-of-6-in-family-dies-from-gunshot.html | 5TH OF 6 IN FAMILY DIES FROM GUNSHOT | True | | 1996-04-17 | RE0000724733 | B00000420166 | | | |
| 1968-04-19 | 1968-04-19 | https://www.nytimes.com/1968/04/19/archives/new-insurance-rate-for-highrisk-areas.html | NEW INSURANCE RATE FOR HIGH-RISK AREAS | True | | 1996-04-17 | RE0000724733 | B00000420166 | | | |
| 1968-04-19 | 1968-04-19 | https://www.nytimes.com/1968/04/19/archives/rusk-now-offers-10-new-talk-sites-bids-hanoi-reply-statement-lists.html | RUSK NOW OFFERS 10 NEW TALK SITES; BIDS HANOI REPLY; Statement Lists 15 in All -- Secretary Indicates U.S. Patience Is Wearing Thin PARIS IS NOT MENTIONED Some Officials View French Capital as the Probable Compromise on Meeting 10 NEW TALK SITES OFFERED BY RUSK | True | By Hedrick Smithspecial To the New York Times | 1996-04-17 | RE0000724733 | B00000420166 | | | |
| 1968-04-19 | 1968-04-19 | https://www.nytimes.com/1968/04/19/archives/dr-arnold-rioh-of-johns-hopkins-retired-pathologist-75-dies-studied.html | DR. ARNOLD RIOH OF JOHNS HOPKINS; Retired Pathologist, 75, Dies -- Studied Tuberculosis | True | Special to The .ew York Times / | 1996-04-17 | RE0000724733 | B00000420166 | | | |
| 1968-04-19 | 1968-04-19 | https://www.nytimes.com/1968/04/19/archives/osuna-and-richey-advance-in-texas-mexican-upsets-franulovic-in.html | OSUNA AND RICHEY ADVANCE IN TEXAS; Mexican Upsets Franulovic in River Oaks Tennis | True | | 1996-04-17 | RE0000724733 | B00000420166 | | | |
| 1968-04-19 | 1968-04-19 | https://www.nytimes.com/1968/04/19/archives/pound-circulation-rose-143million-in-week.html | Pound Circulation Rose 14.3-Million in Week | True | | 1996-04-17 | RE0000724733 | B00000420166 | | | |
| 1968-04-19 | 1968-04-19 | https://www.nytimes.com/1968/04/19/archives/unfairtrade-complaint-filed-against-cowles-in-wisconsin.html | Unfair-Trade Complaint Filed Against Cowles in Wisconsin | True | | 1996-04-17 | RE0000724733 | B00000420166 | | | |
| 1968-04-19 | 1968-04-19 | https://www.nytimes.com/1968/04/19/archives/pakistan-voices-willingness.html | Pakistan Voices Willingness | True | Special to The New York Times | 1996-04-17 | RE0000724733 | B00000420166 | | | |
| 1968-04-19 | 1968-04-19 | https://www.nytimes.com/1968/04/19/archives/british-groups-support-pro-sports-on-sunday.s.html | British Groups Support Pro Sports on Sundays | True | | 1996-04-17 | RE0000724733 | B00000420166 | | | |
| 1968-04-19 | 1968-04-19 | https://www.nytimes.com/1968/04/19/archives/man-ends-his-life-after-slaying-three.html | MAN ENDS HIS LIFE AFTER SLAYING THREE | True | | 1996-04-17 | RE0000724733 | B00000420166 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-04-19 | 1968-04-19 | https://www.nytimes.com/1968/04/19/archives/heath-criticizes-british-race-bill-tory-chief-sees-privileges-for.html | HEATH CRITICIZES BRITISH RACE BILL; Tory Chief Sees 'Privileges' for Colored Minority | True | By Anthony Lewisspecial To the New York Times | 1996-04-17 | RE0000724733 | B00000420166 | | | |
| 1968-04-19 | 1968-04-19 | https://www.nytimes.com/1968/04/19/archives/martha-evelyn-mitchell-married-in-colorado-to-farhad-ettehadieh.html | Martha Evelyn Mitchell Married In Colorado to Farhad Ettehadieh | True | Special to The New York Times | 1996-04-17 | RE0000724733 | B00000420166 | | | |
| 1968-04-19 | 1968-04-19 | https://www.nytimes.com/1968/04/19/archives/blues-top-flyers-and-take-series-st-louis-gains-west-final-with-a.html | BLUES TOP FLYERS AND TAKE SERIES; St. Louis Gains West Final With a 3-1 Triumph | True | | 1996-04-17 | RE0000724733 | B00000420166 | | | |
| 1968-04-19 | 1968-04-19 | https://www.nytimes.com/1968/04/19/archives/mrs-king-to-speak-at-antivietnam-war-rally.html | Mrs. King to Speak at Anti-Vietnam War Rally | True | | 1996-04-17 | RE0000724733 | B00000420166 | | | |
| 1968-04-19 | 1968-04-19 | https://www.nytimes.com/1968/04/19/archives/directory-to-dining-on-foreign-or-typically-southern-food.html | Directory to Dining on Foreign or Typically Southern Food | True | By Craig Claiborne | 1996-04-17 | RE0000724733 | B00000420166 | | | |
| 1968-04-19 | 1968-04-19 | https://www.nytimes.com/1968/04/19/archives/model-cities-construction-to-start-here-by-fall.html | Model Cities Construction to Start Here by Fall | True | By Ada Louise Huxtable | 1996-04-17 | RE0000724733 | B00000420166 | | | |
| 1968-04-19 | 1968-04-19 | https://www.nytimes.com/1968/04/19/archives/mrs-edward-e-poor.html | MRS. EDWARD E. POOR | True | Spcsl to The New York Times | 1996-04-17 | RE0000724733 | B00000420166 | | | |
| 1968-04-19 | 1968-04-19 | https://www.nytimes.com/1968/04/19/archives/rockefeller-asks-spending-of-150billion-on-cities-10year-plan-to.html | Rockefeller Asks Spending Of $150-Billion on Cities; 10-Year Plan to 'Rebuild' Them Would Enlist Public and Private Funds -- Help for the Negro Is Urged ROCKEFELLER ASKS FUNDS FOR CITIES | True | By R. W. Apple Jr.special To the New York Times | 1996-04-17 | RE0000724733 | B00000420166 | | | |
| 1968-04-19 | 1968-04-19 | https://www.nytimes.com/1968/04/19/archives/woman-marine-discharged-after-trial-for-disobedience.html | Woman Marine Discharged After Trial for Disobedience | True | | 1996-04-17 | RE0000724733 | B00000420166 | | | |
| 1968-04-19 | 1968-04-19 | https://www.nytimes.com/1968/04/19/archives/detroit-riot-unit-finds-little-gain-panel-finds-achievements.html | DETROIT RIOT UNIT FINDS LITTLE GAIN; Panel Finds Achievements 'Woefully Inadequate' | True | By Jerry M. Flintspecial To the New York Times | 1996-04-17 | RE0000724733 | B00000420166 | | | |
| 1968-04-19 | 1968-04-19 | https://www.nytimes.com/1968/04/19/archives/books-of-the-times-the-big-story-and-the-little-one.html | Books of The Times; The Big Story and the Little One | True | By Thomas Lask | 1996-04-17 | RE0000724733 | B00000420166 | | | |
| 1968-04-19 | 1968-04-19 | https://www.nytimes.com/1968/04/19/archives/passage-of-rights-bill.html | Passage of Rights Bill | True | OLIVER LEEDS | 1996-04-17 | RE0000724733 | B00000420166 | | | |
| 1968-04-19 | 1968-04-19 | https://www.nytimes.com/1968/04/19/archives/humphrey-visits-here-monday-as-3way-race-grows-hotter.html | Humphrey Visits Here Monday As 3-Way Race Grows Hotter | True | By Clayton Knowles | 1996-04-17 | RE0000724733 | B00000420166 | | | |
| 1968-04-19 | 1968-04-19 | https://www.nytimes.com/1968/04/19/archives/company-guilty-of-pollution.html | Company Guilty of Pollution | True | | 1996-04-17 | RE0000724733 | B00000420166 | | | |
| 1968-04-19 | 1968-04-19 | https://www.nytimes.com/1968/04/19/archives/berles-tax-aide-accused-of-bribe-comics-accountant-held-on-charges.html | BERLE'S TAX AIDE ACCUSED OF BRIBE; Comic's Accountant Held on Charges of Paying Agent | True | | 1996-04-17 | RE0000724733 | B00000420166 | | | |
| 1968-04-19 | 1968-04-19 | https://www.nytimes.com/1968/04/19/archives/aid-city-schools-catholics-urged-howe-proposes-cutback-in-suburban.html | AID CITY SCHOOLS, CATHOLICS URGED; Howe Proposes Cutback in Suburban Parochial Units | True | By Gene Currivanspecial To the New York Times | 1996-04-17 | RE0000724733 | B00000420166 | | | |
| 1968-04-19 | 1968-04-19 | https://www.nytimes.com/1968/04/19/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1996-04-17 | RE0000724733 | B00000420166 | | | |
| 1968-04-19 | 1968-04-19 | https://www.nytimes.com/1968/04/19/archives/foe-reports-khesanh-action.html | Foe Reports Khesanh Action | True | | 1996-04-17 | RE0000724733 | B00000420166 | | | |
| 1968-04-19 | 1968-04-19 | https://www.nytimes.com/1968/04/19/archives/old-london-bridge-will-grace-new-resort-town-in-arizona.html | Old London Bridge Will Grace New Resort Town in Arizona | True | | 1996-04-17 | RE0000724733 | B00000420166 | | | |
| 1968-04-19 | 1968-04-19 | https://www.nytimes.com/1968/04/19/archives/wilkins-praises-lindsay-for-stand-on-city-looters.html | Wilkins Praises Lindsay For Stand on City Looters | True | | 1996-04-17 | RE0000724733 | B00000420166 | | | |
| 1968-04-19 | 1968-04-19 | https://www.nytimes.com/1968/04/19/archives/h-rap-brown-gets-his-release-on-bail-after-eight-weeks.html | H. Rap Brown Gets His Release on Bail After Eight Weeks | True | Special to The New York Times | 1996-04-17 | RE0000724733 | B00000420166 | | | |
| 1968-04-19 | 1968-04-19 | https://www.nytimes.com/1968/04/19/archives/mayor-concedes-board-of-estimate-may-be-unconstitutional.html | Mayor Concedes Board of Estimate May Be Unconstitutional | True | By Charles G. Bennett | 1996-04-17 | RE0000724733 | B00000420166 | | | |
| 1968-04-19 | 1968-04-19 | https://www.nytimes.com/1968/04/19/archives/at-gm-plant-in-illinois-1300-workers-walk-out.html | At G.M. Plant in Illinois 1,300 Workers Walk Out | True | | 1996-04-17 | RE0000724733 | B00000420166 | | | |
| 1968-04-19 | 1968-04-19 | https://www.nytimes.com/1968/04/19/archives/dr-kings-path.html | Dr. King's Path | True | GERARD VAN DYK | 1996-04-17 | RE0000724733 | B00000420166 | | | |
| 1968-04-19 | 1968-04-19 | https://www.nytimes.com/1968/04/19/archives/us-gypsum-cancels-merger.html | U. S. Gypsum Cancels Merger | True | | 1996-04-17 | RE0000724733 | B00000420166 | | | |
| 1968-04-19 | 1968-04-19 | https://www.nytimes.com/1968/04/19/archives/the-besieged-mayor-of-west-berlin.html | The Besieged Mayor of West Berlin | True | Special to The New York Times | 1996-04-17 | RE0000724733 | B00000420166 | | | |
| 1968-04-19 | 1968-04-19 | https://www.nytimes.com/1968/04/19/archives/reprisals-for-papandreou-defiance-are-unlikely-regime-in-greece.html | Reprisals for Papandreou Defiance Are Unlikely; Regime in Greece Asserts 80-Year-Old Ex-Premier Merely Seeks Power | True | By Alvin Shusterspecial To the New York Times | 1996-04-17 | RE0000724733 | B00000420166 | | | |
| 1968-04-19 | 1968-04-19 | https://www.nytimes.com/1968/04/19/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1996-04-17 | RE0000724733 | B00000420166 | | | |
| 1968-04-19 | 1968-04-19 | https://www.nytimes.com/1968/04/19/archives/alice-esty-soprano-sings-premiere-of-goehr-works.html | Alice Esty, Soprano, Sings Premiere of Goehr Works | True | DONAL HENAHAN. | 1996-04-17 | RE0000724733 | B00000420166 | | | |
| 1968-04-19 | 1968-04-19 | https://www.nytimes.com/1968/04/19/archives/pudding-delayed-pupils-riot.html | Pudding Delayed, Pupils Riot | True | | 1996-04-17 | RE0000724733 | B00000420166 | | | |
| 1968-04-19 | 1968-04-19 | https://www.nytimes.com/1968/04/19/archives/wells-to-be-limited-in-may-to-457-of-capacity.html | Wells to Be Limited in May to 45.7% of Capacity | True | Special to The New York Times | 1996-04-17 | RE0000724733 | B00000420166 | | | |
| 1968-04-19 | 1968-04-19 | https://www.nytimes.com/1968/04/19/archives/shriver-backed-for-paris-post-by-senate-panel-he-promises-not-to.html | Shriver Backed for Paris Post by Senate Panel; He Promises Not to Permit Kennedy's Foreign Policy Views to Influence Him | True | | 1996-04-17 | RE0000724733 | B00000420166 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-04-19 | 1968-04-19 | https://www.nytimes.com/1968/04/19/archives/berlin-demands-end-to-violence-leftist-chiefs-scored-2d-riot-victim.html | BERLIN DEMANDS END TO VIOLENCE; Leftist Chiefs Scored -- 2d Riot Victim Dies in Munich | True | Special to The New York Times | 1996-04-17 | RE0000724733 | B00000420166 | | | |
| 1968-04-19 | 1968-04-19 | https://www.nytimes.com/1968/04/19/archives/canadiens-crush-hawks-92-in-opener-of-cup-semifinals.html | Canadiens Crush Hawks, 9-2, In Opener of Cup Semi-Finals | True | | 1996-04-17 | RE0000724733 | B00000420166 | | | |
| 1968-04-19 | 1968-04-19 | https://www.nytimes.com/1968/04/19/archives/washington-the-peace-talks-and-the-presidential-elections.html | Washington: The Peace Talks and the Presidential Elections | True | By James Reston | 1996-04-17 | RE0000724733 | B00000420166 | | | |
| 1968-04-19 | 1968-04-19 | https://www.nytimes.com/1968/04/19/archives/miss-benson-wins-in-teen-net-play-defeats-nancy-ornstein-in-tourney.html | MISS BENSON WINS IN TEEN NET PLAY; Defeats Nancy Ornstein in Tourney Here, 6-0, 6-4 | True | | 1996-04-17 | RE0000724733 | B00000420166 | | | |
| 1968-04-19 | 1968-04-19 | https://www.nytimes.com/1968/04/19/archives/edna-ferber-is-eulogized-here-as-champion-of-great-causes.html | Edna Ferber Is Eulogized Here As Champion of Great Causes | True | | 1996-04-17 | RE0000724733 | B00000420166 | | | |
| 1968-04-19 | 1968-04-19 | https://www.nytimes.com/1968/04/19/archives/japan-launches-record-tonnage-total-up-18-in-the-year-that-ended-on.html | JAPAN LAUNCHES RECORD TONNAGE; Total Up 18% in the Year That Ended on March 31 | True | Special to The New York Times | 1996-04-17 | RE0000724733 | B00000420166 | | | |
| 1968-04-19 | 1968-04-19 | https://www.nytimes.com/1968/04/19/archives/a-group-of-ultraleftists-is-accused-in-china-plot-against-wife-of.html | A Group of 'Ultraleftists' Is Accused in China; Plot Against Wife of Mao and Chou En-lai Charged to Former High Officials | True | By Charles MohrSpecial To The New York Times | 1996-04-17 | RE0000724733 | B00000420166 | | | |
| 1968-04-19 | 1968-04-19 | https://www.nytimes.com/1968/04/19/archives/saving-of-15million-in-steel-reported-for-11-new-vessels.html | Saving of $1.5-Million in Steel Reported for 11 New Vessels | True | Special to The New York Times | 1996-04-17 | RE0000724733 | B00000420166 | | | |
| 1968-04-19 | 1968-04-19 | https://www.nytimes.com/1968/04/19/archives/giants-subdue-mets-53-on-mayss-3-run-double-off-frisella-in-seventh.html | Giants Subdue Mets, 5-3, on Mays's 3-Run Double Off Frisella in Seventh; CARDWELL CLOUTS HOMER IN SECOND Pitcher Gives Mets 3-1 Lead, but Retires in 7th With 2 Out and Bases Filled | True | By Joseph Durso | 1996-04-17 | RE0000724733 | B00000420166 | | | |
| 1968-04-19 | 1968-04-19 | | Article 5 -- No Title | True | | 1996-04-17 | RE0000724733 | B00000420166 | | | |
| 1968-04-19 | 1968-04-19 | https://www.nytimes.com/1968/04/19/archives/voice-without-a-smile.html | Voice Without a Smile | True | | 1996-04-17 | RE0000724733 | B00000420166 | | | |
| 1968-04-19 | 1968-04-19 | https://www.nytimes.com/1968/04/19/archives/foe-of-war-confined-a-year-by-navy-for-refusing-order.html | Foe of War Confined a Year By Navy for Refusing Order | True | | 1996-04-17 | RE0000724733 | B00000420166 | | | |
| 1968-04-19 | 1968-04-19 | https://www.nytimes.com/1968/04/19/archives/lunn-cards-63-for-azalea-lead-sets-mark-with-28-on-back-nine.html | Lunn Cards 63 for Azalea Lead; Sets Mark With 28 on Back Nine | True | | 1996-04-17 | RE0000724733 | B00000420166 | | | |
| 1968-04-19 | 1968-04-19 | https://www.nytimes.com/1968/04/19/archives/but-as-for-new-york-city.html | . . . but as for New York City | True | | 1996-04-17 | RE0000724733 | B00000420166 | | | |
| 1968-04-19 | 1968-04-19 | https://www.nytimes.com/1968/04/19/archives/national-dairy-elects-director-to-its-board.html | National Dairy Elects Director to Its Board | True | | 1996-04-17 | RE0000724733 | B00000420166 | | | |
| 1968-04-19 | 1968-04-19 | https://www.nytimes.com/1968/04/19/archives/us-embassy-issues-denial.html | U.S. Embassy Issues Denial | True | | 1996-04-17 | RE0000724733 | B00000420166 | | | |
| 1968-04-19 | 1968-04-19 | https://www.nytimes.com/1968/04/19/archives/article-14-no-title.html | Article 14 -- No Title | True | | 1996-04-17 | RE0000724733 | B00000420166 | | | |
| 1968-04-19 | 1968-04-19 | https://www.nytimes.com/1968/04/19/archives/shooting-of-a-man-here-linked-to-mafia-fight-wounded-victim-72.html | Shooting of a Man Here Linked to Mafia Fight; Wounded Victim, 72, Found to Be Related to a Gang Member Shot March 1 | True | By Charles Grutzner | 1996-04-17 | RE0000724733 | B00000420166 | | | |
| 1968-04-19 | 1968-04-19 | https://www.nytimes.com/1968/04/19/archives/boy-dies-in-fall-off-roof.html | Boy Dies in Fall Off Roof | True | | 1996-04-17 | RE0000724733 | B00000420166 | | | |
| 1968-04-19 | 1968-04-19 | https://www.nytimes.com/1968/04/19/archives/8-young-singers-in-met-showcase-unusual-program-sung-by-kathryn.html | 8 YOUNG SINGERS IN MET SHOWCASE; Unusual Program Sung by Kathryn Long Graduates | True | By Raymond Ericson | 1996-04-17 | RE0000724733 | B00000420166 | | | |
| 1968-04-19 | 1968-04-19 | https://www.nytimes.com/1968/04/19/archives/coup-reported-in-sierra-leone-junta-chiefs-said-to-be-arrested.html | Coup Reported in Sierra Leone; Junta Chiefs Said to Be Arrested | True | | 1996-04-17 | RE0000724733 | B00000420166 | | | |
| 1968-04-19 | 1968-04-19 | https://www.nytimes.com/1968/04/19/archives/police-use-of-drug-informers-at-vassar-scored-by-professor.html | Police Use of Drug Informers At Vassar Scored by Professor | True | Special to The New York Times | 1996-04-17 | RE0000724733 | B00000420166 | | | |
| 1968-04-19 | 1968-04-19 | https://www.nytimes.com/1968/04/19/archives/play-on-lee-oswald-given-its-us-premiere-in-atlanta.html | Play on Lee Oswald Given Its U.S. Premiere in Atlanta | True | Special to The New York Times | 1996-04-17 | RE0000724733 | B00000420166 | | | |
| 1968-04-19 | 1968-04-19 | https://www.nytimes.com/1968/04/19/archives/maj-gen-heriberto-jara-dies-hero-of-mexican-1010-revolution-jamer.html | Maj. Gen. Heriberto Jara Dies; Hero of Mexican 1010 Revolution; Jamer of Constitution Was 88-- Celebrated for Eflods to Help the Working Man | True | Splal to The .ew York Tlmetl | 1996-04-17 | RE0000724733 | B00000420166 | | | |
| 1968-04-19 | 1968-04-19 | https://www.nytimes.com/1968/04/19/archives/dead-man-found-at-school.html | Dead Man Found at School | True | | 1996-04-17 | RE0000724733 | B00000420166 | | | |
| 1968-04-19 | 1968-04-19 | https://www.nytimes.com/1968/04/19/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1996-04-17 | RE0000724733 | B00000420166 | | | |
| 1968-04-19 | 1968-04-19 | https://www.nytimes.com/1968/04/19/archives/east-river-drive-plans.html | East River Drive Plans | True | | 1996-04-17 | RE0000724733 | B00000420166 | | | |
| 1968-04-19 | 1968-04-19 | https://www.nytimes.com/1968/04/19/archives/times-of-india-critical.html | Times of India Critical | True | | 1996-04-17 | RE0000724733 | B00000420166 | | | |
| 1968-04-19 | 1968-04-19 | https://www.nytimes.com/1968/04/19/archives/leo-j-ross.html | LEO J. ROSS | True | | 1996-04-17 | RE0000724733 | B00000420166 | | | |
| 1968-04-19 | 1968-04-19 | https://www.nytimes.com/1968/04/19/archives/allischalmers-suit-settled.html | Allis-Chalmers Suit Settled | True | | 1996-04-17 | RE0000724733 | B00000420166 | | | |
| 1968-04-19 | 1968-04-19 | https://www.nytimes.com/1968/04/19/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1996-04-17 | RE0000724733 | B00000420166 | | | |
| 1968-04-19 | 1968-04-19 | https://www.nytimes.com/1968/04/19/archives/galt-recalled-on-coast.html | Galt Recalled on Coast | True | Special to The New York Times | 1996-04-17 | RE0000724733 | B00000420166 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-04-19 | 1968-04-19 | https://www.nytimes.com/1968/04/19/archives/b52s-pound-foe-at-supply-base-1600-tons-of-bombs-strike-ashau-area.html | B-52'S POUND FOE AT SUPPLY BASE; 1,600 Tons of Bombs Strike Ashau Area, South of DMZ B-52'S POUND FOE AT SUPPLY BASE | True | By Joseph B. Treasterspecial To the New York Times | 1996-04-17 | RE0000724733 | B00000420166 | | | |
| 1968-04-19 | 1968-04-19 | https://www.nytimes.com/1968/04/19/archives/delaware-woman-will-head-dar-for-next-3-years.html | Delaware Woman Will Head D.A.R. For Next 3 Years | True | | 1996-04-17 | RE0000724733 | B00000420166 | | | |
| 1968-04-19 | 1968-04-19 | https://www.nytimes.com/1968/04/19/archives/civil-court-cases-face-a-halt-here-criminal-backlog-may-spur.html | CIVIL COURT CASES FACE A HALT HERE; Criminal Backlog May Spur Shutdown, Justice Says | True | By Sidney E. Zion | 1996-04-17 | RE0000724733 | B00000420166 | | | |
| 1968-04-19 | 1968-04-19 | https://www.nytimes.com/1968/04/19/archives/army-concedes-gas-blew-to-sheep-area.html | ARMY CONCEDES GAS BLEW TO SHEEP AREA | True | | 1996-04-17 | RE0000724733 | B00000420166 | | | |
| 1968-04-19 | 1968-04-19 | https://www.nytimes.com/1968/04/19/archives/lindsay-disputes-governor-on-aid-mayor-says-the-kind-of-plan-asked.html | LINDSAY DISPUTES GOVERNOR ON AID; Mayor Says the Kind of Plan Asked by Rockefeller Fails to Solve Urban Crisis Lindsay Disputes Rockefeller on Aid | True | By Richard Reeves | 1996-04-17 | RE0000724733 | B00000420166 | | | |
| 1968-04-19 | 1968-04-19 | https://www.nytimes.com/1968/04/19/archives/bullets-sign-unseld-to-rewarding-contract.html | Bullets Sign Unseld To 'Rewarding' Contract | True | | 1996-04-17 | RE0000724733 | B00000420166 | | | |
| 1968-04-19 | 1968-04-19 | https://www.nytimes.com/1968/04/19/archives/torches-of-learning.html | Torches of Learning | True | | 1996-04-17 | RE0000724733 | B00000420166 | | | |
| 1968-04-19 | 1968-04-19 | https://www.nytimes.com/1968/04/19/archives/burmese-red-reported-slain.html | Burmese Red Reported Slain | True | | 1996-04-17 | RE0000724733 | B00000420166 | | | |
| 1968-04-19 | 1968-04-19 | https://www.nytimes.com/1968/04/19/archives/smothers-comedy-writers-will-create-series-ideas.html | Smothers' Comedy Writers Will Create Series Ideas | True | | 1996-04-17 | RE0000724733 | B00000420166 | | | |
| 1968-04-19 | 1968-04-19 | https://www.nytimes.com/1968/04/19/archives/french-aide-visits-moscow.html | French Aide Visits Moscow | True | | 1996-04-17 | RE0000724733 | B00000420166 | | | |
| 1968-04-19 | 1968-04-19 | https://www.nytimes.com/1968/04/19/archives/trucking-volume-shows-415-rise-railton-mileage-dips-12-below-level.html | TRUCKING VOLUME SHOWS 41.5% RISE; Rail-Ton Mileage Dips 1.2% Below Level in 1967 | True | Special to The New York Times | 1996-04-17 | RE0000724733 | B00000420166 | | | |
| 1968-04-19 | 1968-04-19 | https://www.nytimes.com/1968/04/19/archives/insured-riot-damages-estimated-at-51million.html | Insured Riot Damages Estimated at 51-Million | True | | 1996-04-17 | RE0000724733 | B00000420166 | | | |
| 1968-04-19 | 1968-04-19 | https://www.nytimes.com/1968/04/19/archives/13-slated-to-start-in-116500-wood.html | 13 Slated to Start in $116,500 Wood | True | By Joe Nichols | 1996-04-17 | RE0000724733 | B00000420166 | | | |
| 1968-04-19 | 1968-04-19 | https://www.nytimes.com/1968/04/19/archives/whitman-bennett-a-book-dealer-84.html | WHITMAN BENNETT, A BOOK DEALER, 84 | True | | 1996-04-17 | RE0000724733 | B00000420166 | | | |
| 1968-04-19 | 1968-04-19 | https://www.nytimes.com/1968/04/19/archives/telephone-foreman-atop-pole-is-picketed.html | Telephone Foreman, Atop Pole, Is Picketed | True | | 1996-04-17 | RE0000724733 | B00000420166 | | | |
| 1968-04-19 | 1968-04-19 | https://www.nytimes.com/1968/04/19/archives/short-interest-declines-short-interest-shows-a-decline.html | Short Interest Declines; SHORT INTEREST SHOWS A DECLINE | True | By Alexander R. Hammer | 1996-04-17 | RE0000724733 | B00000420166 | | | |
| 1968-04-19 | 1968-04-19 | https://www.nytimes.com/1968/04/19/archives/north-koreans-report-clash.html | North Koreans Report Clash | True | | 1996-04-17 | RE0000724733 | B00000420166 | | | |
| 1968-04-19 | 1968-04-19 | https://www.nytimes.com/1968/04/19/archives/4-works-blend-well-at-philharmonic.html | 4 Works Blend Well at Philharmonic | True | By Theodore Strongin | 1996-04-17 | RE0000724733 | B00000420166 | | | |
| 1968-04-19 | 1968-04-19 | https://www.nytimes.com/1968/04/19/archives/2-funds-oppose-general-time-mccall-canada-dry-in-tie-2-funds-oppose.html | 2 Funds Oppose General Time; McCall, Canada Dry in Tie 2 FUNDS OPPOSE COMPANY SLATE | True | By Terry Robards | 1996-04-17 | RE0000724733 | B00000420166 | | | |
| 1968-04-19 | 1968-04-19 | https://www.nytimes.com/1968/04/19/archives/song-cycle-85-and-cardinal-king-win-sections-of-dan-patch-at.html | Song Cycle, $85, and Cardinal King Win Sections of Dan Patch at Yonkers; 21,114 FANS WATCH PACERS TRIUMPH First Three Finishers in Each Section to Start in $50,000 International | True | By Louis Effratspecial To the New York Times | 1996-04-17 | RE0000724733 | B00000420166 | | | |
| 1968-04-19 | 1968-04-19 | https://www.nytimes.com/1968/04/19/archives/young-rubicans-promotes-new-eastern-theme.html | Young & Rubicans Promotes New Eastern Theme | True | | 1996-04-17 | RE0000724733 | B00000420166 | | | |
| 1968-04-19 | 1968-04-19 | https://www.nytimes.com/1968/04/19/archives/bridge-time-to-drop-a-false-card-many-players-pick-wrong.html | Bridge: Time to Drop a False Card Many Players Pick Wrong | True | By Alan Truscott | 1996-04-17 | RE0000724733 | B00000420166 | | | |
| 1968-04-19 | 1968-04-19 | https://www.nytimes.com/1968/04/19/archives/national-dairys-profit-at-peak-meetings-staged-by-corporations.html | National Dairy's Profit at Peak; MEETINGS STAGED BY CORPORATIONS | True | By Clare M. Reckert | 1996-04-17 | RE0000724733 | B00000420166 | | | |
| 1968-04-19 | 1968-04-19 | https://www.nytimes.com/1968/04/19/archives/cia-once-ousted-ky-report-shows-senate-unit-studies-charge-he-flew.html | C.I.A. ONCE OUSTED KY, REPORT SHOWS; Senate Unit Studies Charge He Flew Opium on Mission | True | | 1996-04-17 | RE0000724733 | B00000420166 | | | |
| 1968-04-19 | 1968-04-19 | https://www.nytimes.com/1968/04/19/archives/gains-reported-in-treating-burns-science-parley-told-of-new-drugs.html | GAINS REPORTED IN TREATING BURNS; Science Parley Told of New Drugs That Bar Infection | True | By Robert Reinholdspecial To the New York Times | 1996-04-17 | RE0000724733 | B00000420166 | | | |
| 1968-04-19 | 1968-04-19 | https://www.nytimes.com/1968/04/19/archives/market-place-taking-a-look-at-auto-shares.html | Market Place: Taking a Look At Auto Shares | True | By Robert Metz | 1996-04-17 | RE0000724733 | B00000420166 | | | |
| 1968-04-19 | 1968-04-19 | https://www.nytimes.com/1968/04/19/archives/artists-arrange-multiloft-show-a-multiloft-exhibition-of-art-10.html | Artists Arrange Multi-Loft Show; A Multi-Loft Exhibition of Art, '10 Downtown,' Opens Tomorrow | True | By Grace Glueck | 1996-04-17 | RE0000724733 | B00000420166 | | | |
| 1968-04-19 | 1968-04-19 | https://www.nytimes.com/1968/04/19/archives/miss-carlson-sings-cornelia-in-caesar.html | MISS CARLSON SINGS CORNELIA IN 'CAESAR' | True | ALLEN HUGHES. | 1996-04-17 | RE0000724733 | B00000420166 | | | |
| 1968-04-19 | 1968-04-19 | https://www.nytimes.com/1968/04/19/archives/us-steel-raises-prices-of-alloys-effective-monday.html | U.S. Steel Raises Prices of Alloys, Effective Monday | True | | 1996-04-17 | RE0000724733 | B00000420166 | | | |
| 1968-04-19 | 1968-04-19 | https://www.nytimes.com/1968/04/19/archives/songs-come-easy-to-john-davidson-casual-manner-charms-em-at-the.html | SONGS COME EASY TO JOHN DAVIDSON; Casual Manner Charms 'em at the Persian Room | True | By John S. Wilson | 1996-04-17 | RE0000724733 | B00000420166 | | | |
| 1968-04-19 | 1968-04-19 | https://www.nytimes.com/1968/04/19/archives/1554-daily-double-payoff-3d-largest-at-coast-track.html | $1,554 Daily Double Payoff 3d Largest at Coast Track | True | | 1996-04-17 | RE0000724733 | B00000420166 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-04-19 | 1968-04-19 | https://www.nytimes.com/1968/04/19/archives/bulgaria-asks-discipline-warns-against-liberalism.html | Bulgaria Asks 'Discipline'; Warns Against Liberalism | True | | 1996-04-19 | RE0000724733 | B00000420166 | | | |
| 1968-04-19 | 1968-04-19 | https://www.nytimes.com/1968/04/19/archives/court-frees-exreporter-but-case-will-be-reopened.html | Court Frees Ex-Reporter, But Case Will Be Reopened | True | | 1996-04-17 | RE0000724733 | B00000420166 | | | |
| 1968-04-19 | 1968-04-19 | https://www.nytimes.com/1968/04/19/archives/douglas-fir-beetle-epidemic-ends-in-northwest-california.html | Douglas Fir Beetle Epidemic Ends in Northwest California | True | | 1996-04-17 | RE0000724733 | B00000420166 | | | |
| 1968-04-19 | 1968-04-19 | https://www.nytimes.com/1968/04/19/archives/le-treteau-de-paris-brings-tartuffe-to-new-york.html | Le Treteau de Paris Brings 'Tartuffe' to New York | True | RICHARD F. SHEPARD. | 1996-04-17 | RE0000724733 | B00000420166 | | | |
| 1968-04-19 | 1968-04-19 | https://www.nytimes.com/1968/04/19/archives/federal-reserve-lifts-rate-to-5-12-in-inflation-fight-systems.html | FEDERAL RESERVE LIFTS RATE TO 5 1/2% IN INFLATION FIGHT; System's Increase in Basic Interest on Loans Is Its Second in a Month EFFECTIVE IN 3 REGIONS Private Banks Due to Raise Charges Quickly -- Ceiling on Time Deposits Is Up FEDERAL RESERVE EIGHTS INFLATION | True | By H. Erich Heinemann | 1996-04-17 | RE0000724733 | B00000420166 | | | |
| 1968-04-19 | 1968-04-19 | https://www.nytimes.com/1968/04/19/archives/market-is-mixed-in-heavy-trading-large-number-of-big-blocks-and.html | MARKET IS MIXED IN HEAVY TRADING; Large Number of Big Blocks and Wide Price Swings Mark Tumultuous Day VOLUME SURGES AGAIN 791 Issues Rise and 179 Set New Highs for the Year -- Dow Advances 1.04 MARKET IS MIXED IN HEAVY TRADING | True | By John J. Abele | 1996-04-17 | RE0000724733 | B00000420166 | | | |
| 1968-04-19 | 1968-04-19 | https://www.nytimes.com/1968/04/19/archives/jersey-chaplain-honored.html | Jersey Chaplain Honored | True | | 1996-04-17 | RE0000724733 | B00000420166 | | | |
| 1968-04-19 | 1968-04-19 | https://www.nytimes.com/1968/04/19/archives/miss-netter-in-final.html | Miss Netter in Final | True | | 1996-04-17 | RE0000724733 | B00000420166 | | | |
| 1968-04-19 | 1968-04-19 | https://www.nytimes.com/1968/04/19/archives/mayor-attends-funeral-for-son-of-roy-innis.html | Mayor Attends Funeral For Son of Roy Innis | True | | 1996-04-17 | RE0000724733 | B00000420166 | | | |
| 1968-04-19 | 1968-04-19 | https://www.nytimes.com/1968/04/19/archives/dan-sikes-dickinson-and-zarley-get-68s-to-pace-150000-las-vegas.html | Dan Sikes, Dickinson and Zarley Get 68's to Pace $150,000 Las Vegas Golf; FIVE DEADLOCKED FOR SECOND AT 70 Casper, Goalby, January, Boros and Glover Tied -- Winds Hamper Play | True | By Lincoln A. Werdenspecial To the New York Times | 1996-04-17 | RE0000724733 | B00000420166 | | | |
| 1968-04-19 | 1968-04-19 | https://www.nytimes.com/1968/04/19/archives/night-life-curbed-in-spain.html | Night Life Curbed in Spain | True | | 1996-04-17 | RE0000724733 | B00000420166 | | | |
| 1968-04-19 | 1968-04-19 | https://www.nytimes.com/1968/04/19/archives/plan-is-accepted-for-meadowland-amendments-agreed-on-for-hackensack.html | PLAN IS ACCEPTED FOR MEADOWLAND; Amendments Agreed On for Hackensack River Tract | True | By Ronald Sullivanspecial To the New York Times | 1996-04-17 | RE0000724733 | B00000420166 | | | |
| 1968-04-19 | 1968-04-19 | https://www.nytimes.com/1968/04/19/archives/ethiopia-asks-strong-stand-by-the-un-on-rhodesia.html | Ethiopia Asks Strong Stand By the U.N. on Rhodesia | True | Special to The New York Times | 1996-04-17 | RE0000724733 | B00000420166 | | | |
| 1968-04-19 | 1968-04-19 | https://www.nytimes.com/1968/04/19/archives/richmond-m-barge-of-army-fiance-of-lynn-rosengarten.html | Richmond M. Barge of Army Fiance of Lynn Rosengarten | True | Sped to The New York Times | 1996-04-17 | RE0000724733 | B00000420166 | | | |
| 1968-04-19 | 1968-04-19 | https://www.nytimes.com/1968/04/19/archives/excerpts-from-address-by-rockefeller.html | Excerpts From Address by Rockefeller | True | | 1996-04-17 | RE0000724733 | B00000420166 | | | |
| 1968-04-19 | 1968-04-19 | https://www.nytimes.com/1968/04/19/archives/futures-volume-down-in-quarter-commodity-contracts-alter-pattern-of.html | FUTURES VOLUME DOWN IN QUARTER; Commodity Contracts Alter Pattern of Enthusiasm | True | By Elizabeth M. Fowler | 1996-04-17 | RE0000724733 | B00000420166 | | | |
| 1968-04-19 | 1968-04-19 | https://www.nytimes.com/1968/04/19/archives/negro-priests-assail-catholic-church-as-racist.html | Negro Priests Assail Catholic Church as Racist | True | Special to The New York Times | 1996-04-17 | RE0000724733 | B00000420166 | | | |
| 1968-04-19 | 1968-04-19 | https://www.nytimes.com/1968/04/19/archives/galt-eludes-fbi-agents-in-california-thousands-of-wanted-posters.html | Galt Eludes F.B.I. Agents in California; Thousands of Wanted Posters Distributed in Nation | True | By Martin Waldronspecial To the New York Times | 1996-04-17 | RE0000724733 | B00000420166 | | | |
| 1968-04-19 | 1968-04-19 | https://www.nytimes.com/1968/04/19/archives/braves-top-cubs-on-homer-5-to-3-alous-clout-in-ninth-2d-of-game-is.html | BRAVES TOP CUBS ON HOMER, 5 TO 3; Alou's Clout in Ninth, 2d of Game, Is Decisive | True | | 1996-04-17 | RE0000724733 | B00000420166 | | | |
| 1968-04-19 | 1968-04-19 | https://www.nytimes.com/1968/04/19/archives/reserves-moves-jolt-bond-issues-dealers-predict-a-decline-in-most.html | RESERVE'S MOVES JOLT BOND ISSUES; Dealers Predict a Decline in Most Prices Today RESERVE'S MOVES JOLT BOND ISSUES | True | By John H. Allan | 1996-04-17 | RE0000724733 | B00000420166 | | | |
| 1968-04-19 | 1968-04-19 | https://www.nytimes.com/1968/04/19/archives/branigin-presses-his-role-in-presidential-race.html | Branigin Presses His Role in Presidential Race | True | By Douglas E. Kneelandspecial to The New York Times | 1996-04-17 | RE0000724733 | B00000420166 | | | |
| 1968-04-19 | 1968-04-19 | https://www.nytimes.com/1968/04/19/archives/sports-of-the-times-the-magic-of-willie-mays.html | Sports of The Times; The Magic of Willie Mays | True | By Arthur Daley | 1996-04-17 | RE0000724733 | B00000420166 | | | |
| 1968-04-19 | 1968-04-19 | https://www.nytimes.com/1968/04/19/archives/jefferson-memorial-in-peril.html | Jefferson Memorial in Peril | True | | 1996-04-17 | RE0000724733 | B00000420166 | | | |
| 1968-04-19 | 1968-04-19 | https://www.nytimes.com/1968/04/19/archives/israelis-expropriate-29-acres-at-wailing-wall.html | Israelis Expropriate 29 Acres at Wailing Wall | True | Special to The New York Times | 1996-04-17 | RE0000724733 | B00000420166 | | | |
| 1968-04-19 | 1968-04-19 | https://www.nytimes.com/1968/04/19/archives/mrs-blair-team-wins-golf-event-2-foursomes-trail-by-point-in-jersey.html | MRS. BLAIR TEAM WINS GOLF EVENT; 2 Foursomes Trail by Point in Jersey Handicap Test | True | Special to The New York Times | 1996-04-17 | RE0000724733 | B00000420166 | | | |
| 1968-04-19 | 1968-04-19 | https://www.nytimes.com/1968/04/19/archives/a-washington-letter-sold-for-3000-at-auction-here.html | A Washington Letter Sold for $3,000 at Auction Here | True | | 1996-04-17 | RE0000724733 | B00000420166 | | | |
| 1968-04-19 | 1968-04-19 | https://www.nytimes.com/1968/04/19/archives/article-15-no-title.html | Article 15 -- No Title | True | | 1996-04-17 | RE0000724733 | B00000420166 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-04-19 | 1968-04-19 | https://www.nytimes.com/1968/04/19/archives/theater-life-times-and-a-holocaust-in-little-italy-mike-downstairs.html | Theater: Life, Times and a Holocaust in Little Italy; 'Mike Downstairs' by George Panetta Opens Dane Clark in Lead Role at the Hudson | True | By Clive Barnes | 1996-04-17 | RE0000724733 | B00000420166 | | | |
| 1968-04-19 | 1968-04-19 | https://www.nytimes.com/1968/04/19/archives/c-h-allsopp-wedinlondon.html | C. H. Allsopp WedinLondon | True | Specal to The New York Times | 1996-04-17 | RE0000724733 | B00000420166 | | | |
| 1968-04-19 | 1968-04-19 | https://www.nytimes.com/1968/04/19/archives/mondale-and-harris-to-be-cochairmen-of-humphrey-group.html | Mondale and Harris To Be Co-Chairmen Of Humphrey Group | True | Special to The New York Times | 1996-04-17 | RE0000724733 | B00000420166 | | | |
| 1968-04-19 | 1968-04-19 | https://www.nytimes.com/1968/04/19/archives/armco-steel-corp.html | Armco Steel Corp. | True | Special to The New York Times | 1996-04-17 | RE0000724733 | B00000420166 | | | |
| 1968-04-19 | 1968-04-19 | https://www.nytimes.com/1968/04/19/archives/fitz-gibbon-victor-at-madrid.html | Fitz Gibbon Victor at Madrid | True | | 1996-04-17 | RE0000724733 | B00000420166 | | | |
| 1968-04-19 | 1968-04-19 | https://www.nytimes.com/1968/04/19/archives/miss-heldman-withdraws.html | Miss Heldman Withdraws | True | | 1996-04-17 | RE0000724733 | B00000420166 | | | |
| 1968-04-19 | 1968-04-19 | https://www.nytimes.com/1968/04/19/archives/w-r-grace-profit-dips-as-sales-rise.html | W. R. Grace Profit Dips as Sales Rise | True | | 1996-04-17 | RE0000724733 | B00000420166 | | | |
| 1968-04-19 | 1968-04-19 | https://www.nytimes.com/1968/04/19/archives/pankin-soviet-union-sets-world-breast-stroke-mark.html | Pankin, Soviet Union, Sets World Breast-Stroke Mark | True | | 1996-04-17 | RE0000724733 | B00000420166 | | | |
| 1968-04-19 | 1968-04-19 | https://www.nytimes.com/1968/04/19/archives/industrials-rise-on-london-board-30stock-index-advances-53-points.html | INDUSTRIALS RISE ON LONDON BOARD; 30-Stock Index Advances 5.3 Points for Session | True | | 1996-04-17 | RE0000724733 | B00000420166 | | | |
| 1968-04-19 | 1968-04-19 | https://www.nytimes.com/1968/04/19/archives/flower-bowl-16-dies.html | Flower Bowl, 16, Dies | True | | 1996-04-17 | RE0000724733 | B00000420166 | | | |
| 1968-04-19 | 1968-04-19 | https://www.nytimes.com/1968/04/19/archives/mayor-of-jackson-aghast-over-slums-promises-action.html | Mayor of Jackson, Aghast Over Slums, Promises Action | True | | 1996-04-17 | RE0000724733 | B00000420166 | | | |
| 1968-04-19 | 1968-04-19 | https://www.nytimes.com/1968/04/19/archives/giants-will-open-home-season-against-redskins-on-sept-29.html | Giants Will Open Home Season Against Redskins on Sept. 29 | True | By William N. Wallace | 1996-04-17 | RE0000724733 | B00000420166 | | | |
| 1968-04-19 | 1968-04-19 | https://www.nytimes.com/1968/04/19/archives/british-envoy-to-visit-iraq.html | British Envoy to Visit Iraq | True | Special to The New York Times | 1996-04-17 | RE0000724733 | B00000420166 | | | |
| 1968-04-19 | 1968-04-19 | https://www.nytimes.com/1968/04/19/archives/hugh-day-scjlly-a-gadi-aidi-first-consul-general-diesi-served-here.html | HUGH DAY SCULLY, A GADI AIDI; First Consul General Dies—1 , Served Here, 1943-49 I | True | | 1996-04-17 | RE0000724733 | B00000420166 | | | |
| 1968-04-19 | 1968-04-19 | https://www.nytimes.com/1968/04/19/archives/mutual-fund-votes-itself-more-shares-to-resume-selling.html | Mutual Fund Votes Itself More Shares To Resume Selling | True | | 1996-04-17 | RE0000724733 | B00000420166 | | | |
| 1968-04-19 | 1968-04-19 | https://www.nytimes.com/1968/04/19/archives/liberals-propose-division-of-britain-into-12-provinces.html | Liberals Propose Division Of Britain Into 12 Provinces | True | | 1996-04-17 | RE0000724733 | B00000420166 | | | |
| 1968-04-19 | 1968-04-19 | https://www.nytimes.com/1968/04/19/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1996-04-17 | RE0000724733 | B00000420166 | | | |
| 1968-04-19 | 1968-04-19 | https://www.nytimes.com/1968/04/19/archives/american-hungarian-fund-plans-award-dinner.html | American Hungarian Fund Plans Award Dinner | True | | 1996-04-17 | RE0000724733 | B00000420166 | | | |
| 1968-04-19 | 1968-04-19 | https://www.nytimes.com/1968/04/19/archives/volvo-unveils-a-new-station-wagon-listing-at-3395.html | Volvo Unveils a New Station Wagon, Listing at $3,395 | True | | 1996-04-17 | RE0000724733 | B00000420166 | | | |
| 1968-04-19 | 1968-04-19 | https://www.nytimes.com/1968/04/19/archives/miss-ingrid-perdew-engaged-to-spaniard.html | Miss Ingrid Perdew Engaged to Spaniard | True | Special to The New York Times | 1996-04-17 | RE0000724733 | B00000420166 | | | |
| 1968-04-19 | 1968-04-19 | https://www.nytimes.com/1968/04/19/archives/xerox-profits-advance-13-to-record.html | Xerox Profits Advance 13% to Record | True | | 1996-04-17 | RE0000724733 | B00000420166 | | | |
| 1968-04-19 | 1968-04-19 | https://www.nytimes.com/1968/04/19/archives/johnson-in-texas-after-hawaii-trip-stops-in-california-to-brief.html | JOHNSON IN TEXAS AFTER HAWAII TRIP; Stops in California to Brief Eisenhower on War and on Talk With Park JOHNSON IN TEXAS AFTER HAWAII TRIP | True | By Max FrankelSpecial to the New York Times | 1996-04-17 | RE0000724733 | B00000420166 | | | |
| 1968-04-19 | 1968-04-19 | https://www.nytimes.com/1968/04/19/archives/the-screen-markopoulos-from-the-undergroundilliac-passion-opens-on.html | The Screen: Markopoulos From the Underground;Illiac Passion' Opens on 41st Street Film Loosely Based on 'Prometheus Bound' | True | By Renata Adler | 1996-04-17 | RE0000724733 | B00000420166 | | | |
| 1968-04-19 | 1968-04-19 | https://www.nytimes.com/1968/04/19/archives/flashing-object-in-sky-called-russian-rocket.html | Flashing Object in Sky Called Russian Rocket | True | | 1996-04-17 | RE0000724733 | B00000420166 | | | |
| 1968-04-19 | 1968-04-19 | https://www.nytimes.com/1968/04/19/archives/charges-traded-at-panmunjom-warlike-aims-are-laid-to-north-korea.html | CHARGES TRADED AT PANMUNJOM; Warlike Aims Are Laid to North Korea and U.S. | True | Special to The New York Times | 1996-04-17 | RE0000724733 | B00000420166 | | | |
| 1968-04-19 | 1968-04-19 | https://www.nytimes.com/1968/04/19/archives/3-killed-in-bomber-crash.html | 3 Killed in Bomber Crash | True | | 1996-04-17 | RE0000724733 | B00000420166 | | | |
| 1968-04-19 | 1968-04-19 | https://www.nytimes.com/1968/04/19/archives/kennedy-is-critical-of-delay-on-vietnam-talks.html | Kennedy Is Critical of Delay on Vietnam Talks | True | By Richard Witkinspecial To the New York Times | 1996-04-17 | RE0000724733 | B00000420166 | | | |
| 1968-04-19 | 1968-04-19 | https://www.nytimes.com/1968/04/19/archives/icc-approves-rise-in-jersey-bus-rates.html | I.C.C. APPROVES RISE IN JERSEY BUS RATES | True | | 1996-04-17 | RE0000724733 | B00000420166 | | | |
| 1968-04-19 | 1968-04-19 | https://www.nytimes.com/1968/04/19/archives/alcoas-earnings-set-record-reports-issued-by-metal-makers.html | Alcoa's Earnings Set Record; REPORTS ISSUED BY METAL MAKERS | True | Special to The New York Times | 1996-04-17 | RE0000724733 | B00000420166 | | | |
| 1968-04-19 | 1968-04-19 | https://www.nytimes.com/1968/04/19/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1996-04-17 | RE0000724733 | B00000420166 | | | |
| 1968-04-19 | 1968-04-19 | https://www.nytimes.com/1968/04/19/archives/memorial-to-dr-king-slated.html | Memorial to Dr. King Slated | True | | 1996-04-17 | RE0000724733 | B00000420166 | | | |
| 1968-04-19 | 1968-04-19 | https://www.nytimes.com/1968/04/19/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1996-04-17 | RE0000724733 | B00000420166 | | | |
| 1968-04-19 | 1968-04-19 | https://www.nytimes.com/1968/04/19/archives/dance-program-to-aid-goddard.html | Dance Program To Aid Goddard | True | | 1996-04-17 | RE0000724733 | B00000420166 | | | |
| 1968-04-19 | 1968-04-19 | https://www.nytimes.com/1968/04/19/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1996-04-17 | RE0000724733 | B00000420166 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-04-19 | 1968-04-19 | https://www.nytimes.com/1968/04/19/archives/first-boston-corp-picks-2-officers.html | First Boston Corp. Picks 2 Officers | True | | 1996-04-17 | RE0000724733 | B00000420166 | | | |
| 1968-04-19 | 1968-04-19 | https://www.nytimes.com/1968/04/19/archives/murphy-captures-10000-as-kansas-relays-open.html | Murphy Captures 10,000 As Kansas Relays Open | True | | 1996-04-17 | RE0000724733 | B00000420166 | | | |
| 1968-04-19 | 1968-04-19 | https://www.nytimes.com/1968/04/19/archives/ballet-choreographer-57-is-found-dead-in-london.html | Ballet Choreographer, 57, Is Found Dead in London | True | | 1996-04-17 | RE0000724733 | B00000420166 | | | |
| 1968-04-19 | 1968-04-19 | https://www.nytimes.com/1968/04/19/archives/fbi-jails-fugitive-in-coast-fund-theft.html | F.B.I. JAILS FUGITIVE IN COAST FUND THEFT | True | | 1996-04-17 | RE0000724733 | B00000420166 | | | |
| 1968-04-19 | 1968-04-19 | https://www.nytimes.com/1968/04/19/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1996-04-17 | RE0000724733 | B00000420166 | | | |
| 1968-04-19 | 1968-04-19 | https://www.nytimes.com/1968/04/19/archives/two-women-found-slain.html | Two Women Found Slain | True | | 1996-04-17 | RE0000724733 | B00000420166 | | | |
| 1968-04-19 | 1968-04-19 | https://www.nytimes.com/1968/04/19/archives/gardner-gets-post-as-mit-professor.html | GARDNER GETS POST AS M.I.T. PROFESSOR | True | Special to The New York Times | 1996-04-17 | RE0000724733 | B00000420166 | | | |
| 1968-04-19 | 1968-04-19 | https://www.nytimes.com/1968/04/19/archives/the-enormous-egg-comes-to-tv.html | The Enormous Egg' Comes to TV | True | J. G. | 1996-04-17 | RE0000724733 | B00000420166 | | | |
| 1968-04-19 | 1968-04-19 | https://www.nytimes.com/1968/04/19/archives/russian-writer-appeals-to-un-to-help-him-emigrate-from-soviet-union.html | Russian Writer Appeals to U.N. to Help Him Emigrate From Soviet Union | True | By Richard J. H. Johnstonspecial To the New York Times | 1996-04-17 | RE0000724733 | B00000420166 | | | |
| 1968-04-19 | 1968-04-19 | https://www.nytimes.com/1968/04/19/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1996-04-17 | RE0000724733 | B00000420166 | | | |
| 1968-04-19 | 1968-04-19 | https://www.nytimes.com/1968/04/19/archives/tigers-trip-indians-50.html | Tigers Trip Indians, 5-0 | True | | 1996-04-17 | RE0000724733 | B00000420166 | | | |
| 1968-04-20 | 1968-04-20 | https://www.nytimes.com/1968/04/20/archives/charge-filed-against-owner-of-sump-where-3-drowned.html | Charge Filed Against Owner Of Sump Where 3 Drowned | True | Special to The New York Times | 1996-04-17 | RE0000724732 | B00000420165 | | | |
| 1968-04-20 | 1968-04-20 | https://www.nytimes.com/1968/04/20/archives/harvard-to-row-on-charles-today-crimson-is-in-stein-regatta-childs.html | HARVARD TO ROW ON CHARLES TODAY; Crimson Is in Stein Regatta -- Childs Cup Race Here | True | By William N. Wallace | 1996-04-17 | RE0000724732 | B00000420165 | | | |
| 1968-04-20 | 1968-04-20 | https://www.nytimes.com/1968/04/20/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1996-04-17 | RE0000724732 | B00000420165 | | | |
| 1968-04-20 | 1968-04-20 | https://www.nytimes.com/1968/04/20/archives/vietnam-casualties.html | Vietnam Casualties | True | | 1996-04-17 | RE0000724732 | B00000420165 | | | |
| 1968-04-20 | 1968-04-20 | https://www.nytimes.com/1968/04/20/archives/speedy-fine-profitable.html | Speedy Fine Profitable | True | | 1996-04-17 | RE0000724732 | B00000420165 | | | |
| 1968-04-20 | 1968-04-20 | https://www.nytimes.com/1968/04/20/archives/mayor-designates-tuesday-as-start-of-museum-week.html | Mayor Designates Tuesday As Start of Museum Week | True | | 1996-04-17 | RE0000724732 | B00000420165 | | | |
| 1968-04-20 | 1968-04-20 | https://www.nytimes.com/1968/04/20/archives/gr0ver-f-powers-pediatrician-80-leader-in-change-of-views-on-mental.html | GROVER F. POWERS, PEDIATRICIAN, 80; Leader in Change of Views on Mental Deficiency Dies | True | | 1996-04-17 | RE0000724732 | B00000420165 | | | |
| 1968-04-20 | 1968-04-20 | https://www.nytimes.com/1968/04/20/archives/mccarthy-bids-us-consider-ransoming-crew-of-the-pueblo-mccarthy.html | McCarthy Bids U.S. Consider Ransoming Crew of the Pueblo; M'CARTHY ASSAYS PUEBLO'S RANSOM | True | By Homer Bigartspecial To the New York Times | 1996-04-17 | RE0000724732 | B00000420165 | | | |
| 1968-04-20 | 1968-04-20 | https://www.nytimes.com/1968/04/20/archives/derailed-train-on-fire.html | Derailed Train on Fire | True | | 1996-04-17 | RE0000724732 | B00000420165 | | | |
| 1968-04-20 | 1968-04-20 | https://www.nytimes.com/1968/04/20/archives/gatt-mediating-pact-on-tariffs-wyndham-white-seeks-plan-to-aid-us.html | GATT MEDIATING PACT ON TARIFFS; Wyndham White Seeks Plan to Aid U.S. and Trade Bloc | True | Special to The New York Times | 1996-04-17 | RE0000724732 | B00000420165 | | | |
| 1968-04-20 | 1968-04-20 | https://www.nytimes.com/1968/04/20/archives/mets-lose-to-dodgers-32-despite-11-strikeouts-by-ryan-in-debut-here.html | Mets Lose to Dodgers, 3-2, Despite 11 Strike-Outs by Ryan in Debut Here; COLAVITO'S SINGLE IN 8TH IS DECISIVE Ex-White Sox Star Bats In Run as Replacement for Rookie Who Overslept | True | By Neil Amdur | 1996-04-17 | RE0000724732 | B00000420165 | | | |
| 1968-04-20 | 1968-04-20 | https://www.nytimes.com/1968/04/20/archives/heatingoil-prices-increased-javits-asks-inquiry-by-udall.html | Heating-Oil Prices Increased; Javits Asks Inquiry by Udall | True | | 1996-04-17 | RE0000724732 | B00000420165 | | | |
| 1968-04-20 | 1968-04-20 | https://www.nytimes.com/1968/04/20/archives/bal-des-berceaux-is-held-at-pierre.html | Bal des Berceaux Is Held at Pierre | True | | 1996-04-17 | RE0000724732 | B00000420165 | | | |
| 1968-04-20 | 1968-04-20 | https://www.nytimes.com/1968/04/20/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to The New York Times | 1996-04-17 | RE0000724732 | B00000420165 | | | |
| 1968-04-20 | 1968-04-20 | https://www.nytimes.com/1968/04/20/archives/to-penalize-scofflaws.html | To Penalize Scofflaws | True | BERNARD PAGENSTECHER | 1996-04-17 | RE0000724732 | B00000420165 | | | |
| 1968-04-20 | 1968-04-20 | https://www.nytimes.com/1968/04/20/archives/jane-a-ward-wed-to-john-p-lesch.html | Jane A. Ward Wed To John P. Lesch | True | | 1996-04-17 | RE0000724732 | B00000420165 | | | |
| 1968-04-20 | 1968-04-20 | https://www.nytimes.com/1968/04/20/archives/20000-bc-carving-to-go-on-view.html | 20,000 B.C. Carving to Go on View | True | By Sanka Knox | 1996-04-17 | RE0000724732 | B00000420165 | | | |
| 1968-04-20 | 1968-04-20 | https://www.nytimes.com/1968/04/20/archives/tornado-kills-12-in-arkansas-town-400-are-reported-injured-at-the.html | TORNADO KILLS 12 IN ARKANSAS TOWN; 400 Are Reported Injured at Greenwood -- School Hit | True | | 1996-04-17 | RE0000724732 | B00000420165 | | | |
| 1968-04-20 | 1968-04-20 | https://www.nytimes.com/1968/04/20/archives/mills-declines-comment.html | Mills Declines Comment | True | | 1996-04-17 | RE0000724732 | B00000420165 | | | |
| 1968-04-20 | 1968-04-20 | https://www.nytimes.com/1968/04/20/archives/czech-bishop-is-in-rome-to-confer-with-the-pope.html | Czech Bishop Is in Rome To Confer With the Pope | True | Special to The New York Times | 1996-04-17 | RE0000724732 | B00000420165 | | | |
| 1968-04-20 | 1968-04-20 | https://www.nytimes.com/1968/04/20/archives/red-sox-triumph-over-indians-92-4-batters-hit-by-pitchers.html | RED SOX TRIUMPH OVER INDIANS, 9-2; 4 Batters Hit by Pitchers -- Yastrzemski Excels | True | | 1996-04-17 | RE0000724732 | B00000420165 | | | |
| 1968-04-20 | 1968-04-20 | https://www.nytimes.com/1968/04/20/archives/greece-bans-sale-of-melina-mercouris-records-regime-grants-amnesty.html | Greece Bans Sale of Melina Mercouri's Records; Regime Grants Amnesty to Prisoners -- Canellopoulos Asks U.S. End Support | True | By Alvin Shusterspecial To the New York Times | 1996-04-17 | RE0000724732 | B00000420165 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-04-20 | 1968-04-20 | https://www.nytimes.com/1968/04/20/archives/yipin-arrests-called-illegal-conduct-of-police-assailed-by-civil.html | YIP-IN' ARRESTS CALLED ILLEGAL; Conduct of Police Assailed by Civil Liberties Union | True | By Will Lissner | 1996-04-17 | RE0000724732 | B00000420165 | | | |
| 1968-04-20 | 1968-04-20 | https://www.nytimes.com/1968/04/20/archives/motch-machinery-offering.html | Motch Machinery Offering | True | | 1996-04-17 | RE0000724732 | B00000420165 | | | |
| 1968-04-20 | 1968-04-20 | https://www.nytimes.com/1968/04/20/archives/celtics-beat-76ers-10096-for-3d-straight-and-take-eastern-title.html | Celtics Beat 76ers, 100-96, for 3d Straight and Take Eastern Title; BOSTON'S DEFENSE PACED BY RUSSELL He Holds Chamberlain to 14 Points in 7th Game -- Jones, Havlicek Lead Attack | | By Dave Andersonspecial To the New York Times | 1996-04-17 | RE0000724732 | B00000420165 | | | |
| 1968-04-20 | 1968-04-20 | https://www.nytimes.com/1968/04/20/archives/michigan-u-sets-up-king-student-fund.html | MICHIGAN U. SETS UP KING STUDENT FUND | True | | 1996-04-17 | RE0000724732 | B00000420165 | | | |
| 1968-04-20 | 1968-04-20 | https://www.nytimes.com/1968/04/20/archives/allies-press-soviet-on-its-berlin-role.html | ALLIES PRESS SOVIET ON ITS BERLIN ROLE | True | Special to The New York Times | 1996-04-17 | RE0000724732 | B00000420165 | | | |
| 1968-04-20 | 1968-04-20 | https://www.nytimes.com/1968/04/20/archives/jazz-a-challenge-in-brooklyn-bill-2000-at-academy-to-hear-monk.html | JAZZ A CHALLENGE IN BROOKLYN BILL; 2,000 at Academy to Hear Monk Quartet and Blakey | True | By John S. Wilson | 1996-04-17 | RE0000724732 | B00000420165 | | | |
| 1968-04-20 | 1968-04-20 | https://www.nytimes.com/1968/04/20/archives/75-cars-in-chain-collisions.html | 75 Cars in Chain Collisions | True | | 1996-04-17 | RE0000724732 | B00000420165 | | | |
| 1968-04-20 | 1968-04-20 | https://www.nytimes.com/1968/04/20/archives/inquiry-set-on-slum-credit.html | Inquiry Set on Slum Credit | True | | 1996-04-17 | RE0000724732 | B00000420165 | | | |
| 1968-04-20 | 1968-04-20 | https://www.nytimes.com/1968/04/20/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1996-04-17 | RE0000724732 | B00000420165 | | | |
| 1968-04-20 | 1968-04-20 | https://www.nytimes.com/1968/04/20/archives/exreporter-indicted-again.html | Ex-Reporter Indicted Again | True | | 1996-04-17 | RE0000724732 | B00000420165 | | | |
| 1968-04-20 | 1968-04-20 | https://www.nytimes.com/1968/04/20/archives/peter-o-c-austinsmall-served-electrical-group.html | Peter O. C. Austin-Small; Served Electrical Group | True | Special to The New York Times | 1996-04-17 | RE0000724732 | B00000420165 | | | |
| 1968-04-20 | 1968-04-20 | https://www.nytimes.com/1968/04/20/archives/tyler-named-judge-of-criminal-court.html | TYLER NAMED JUDGE OF CRIMINAL COURT | True | | 1996-04-17 | RE0000724732 | B00000420165 | | | |
| 1968-04-20 | 1968-04-20 | https://www.nytimes.com/1968/04/20/archives/cards-rout-cubs-92.html | Cards Rout Cubs, 9-2 | True | | 1996-04-17 | RE0000724732 | B00000420165 | | | |
| 1968-04-20 | 1968-04-20 | https://www.nytimes.com/1968/04/20/archives/silver-futures-show-price-gain-industrial-spot-quote-also-rises-5.html | SILVER FUTURES SHOW PRICE GAIN; Industrial Spot Quote Also Rises 5 Cents, to $2.17 | True | By Elizabeth M. Fowler | 1996-04-17 | RE0000724732 | B00000420165 | | | |
| 1968-04-20 | 1968-04-20 | https://www.nytimes.com/1968/04/20/archives/more-bostonflorida-flights.html | More Boston-Florida Flights | True | | 1996-04-17 | RE0000724732 | B00000420165 | | | |
| 1968-04-20 | 1968-04-20 | https://www.nytimes.com/1968/04/20/archives/borneo-refugee-aid-asked.html | Borneo Refugee Aid Asked | True | | 1996-04-17 | RE0000724732 | B00000420165 | | | |
| 1968-04-20 | 1968-04-20 | https://www.nytimes.com/1968/04/20/archives/icc-clears-northern-rail-tie-milwaukee-road-aided-northern-rail-tie.html | I.C.C. Clears Northern Rail Tie; Milwaukee Road Aided NORTHERN RAIL TIE CLEARED BY I.C.C. | True | | 1996-04-17 | RE0000724732 | B00000420165 | | | |
| 1968-04-20 | 1968-04-20 | https://www.nytimes.com/1968/04/20/archives/dan-sikes-january-lead-las-vegas-golf-by-shot-on-138s-dickinson-is.html | Dan Sikes, January Lead Las Vegas Golf by Shot on 138's; DICKINSON IS NEXT, WITH THREE AT 140 Goalby, Archer and Boros Tied for Fourth -- Zarley Takes a 75 for 143 | | By Lincoln A. Werdenspecial To the New York Times | 1996-04-17 | RE0000724732 | B00000420165 | | | |
| 1968-04-20 | 1968-04-20 | https://www.nytimes.com/1968/04/20/archives/powell-to-open-campaign-in-may-democrat-to-be-a-candidate-against.html | POWELL TO OPEN CAMPAIGN IN MAY; Democrat to Be a Candidate Against 'White Racism' | True | | 1996-04-17 | RE0000724732 | B00000420165 | | | |
| 1968-04-20 | 1968-04-20 | https://www.nytimes.com/1968/04/20/archives/east-germans-act-to-win-students-more-influence-is-offered-to-youth.html | EAST GERMANS ACT TO WIN STUDENTS; More Influence Is Offered to Youth Group by Regime | True | Special to The New York Times | 1996-04-17 | RE0000724732 | B00000420165 | | | |
| 1968-04-20 | 1968-04-20 | https://www.nytimes.com/1968/04/20/archives/factfinders-quit-in-strike-on-coast.html | FACT-FINDERS QUIT IN STRIKE ON COAST | True | | 1996-04-17 | RE0000724732 | B00000420165 | | | |
| 1968-04-20 | 1968-04-20 | https://www.nytimes.com/1968/04/20/archives/how-many-galts-witnesses-differ-three-earlier-descriptions-of.html | HOW MANY 'GALTS?' WITNESSES DIFFER; Three Earlier Descriptions of Suspect Vary Widely | | By Martin Waldronspecial To the New York Times | 1996-04-17 | RE0000724732 | B00000420165 | | | |
| 1968-04-20 | 1968-04-20 | https://www.nytimes.com/1968/04/20/archives/the-leader-of-polands-partisans.html | The Leader of Poland's 'Partisans' | True | Mieczyslaw Moczarspecial to The New York Times | 1996-04-17 | RE0000724732 | B00000420165 | | | |
| 1968-04-20 | 1968-04-20 | https://www.nytimes.com/1968/04/20/archives/article-16-no-title.html | Article 16 -- No Title | True | | 1996-04-17 | RE0000724732 | B00000420165 | | | |
| 1968-04-20 | 1968-04-20 | https://www.nytimes.com/1968/04/20/archives/mike-downstairs-closing.html | Mike Downstairs' Closing | True | | 1996-04-17 | RE0000724732 | B00000420165 | | | |
| 1968-04-20 | 1968-04-20 | https://www.nytimes.com/1968/04/20/archives/farewell-to-elemental-things.html | Farewell to Elemental Things | True | | 1996-04-17 | RE0000724732 | B00000420165 | | | |
| 1968-04-20 | 1968-04-20 | https://www.nytimes.com/1968/04/20/archives/zurich-audience-applauds-a-hoax-new-soviet-talent-adds-to-classical.html | ZURICH AUDIENCE APPLAUDS A HOAX; ' New Soviet Talent' Adds to Classical Piano Repertory | | By Thomas J. Hamiltonspecial To the New York Times | 1996-04-17 | RE0000724732 | B00000420165 | | | |
| 1968-04-20 | 1968-04-20 | https://www.nytimes.com/1968/04/20/archives/parliament-to-meet.html | Parliament to Meet | True | | 1996-04-17 | RE0000724732 | B00000420165 | | | |
| 1968-04-20 | 1968-04-20 | https://www.nytimes.com/1968/04/20/archives/service-normal-in-phone-strike-some-vandalism-reported-union-says.html | SERVICE NORMAL IN PHONE STRIKE; Some Vandalism Reported -- Union Says Walkout Is 90% Effective SERVICE NORMAL IN PHONE STRIKE | True | By Joseph A. Loftusspecial To the New York Times | 1996-04-17 | RE0000724732 | B00000420165 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-04-20 | 1968-04-20 | https://www.nytimes.com/1968/04/20/archives/hanoi-turns-down-us-list-of-sites-warsaw-favored-statement-calls.html | HANOI TURNS DOWN U.S. LIST OF SITES; WARSAW FAVORED; Statement Calls for a Reply on the Polish Capital -- Sincerity Is Questioned SHIFT IN VIEW CHARGED Johnson's 4 Conditions Cited Along With Offer to Meet 'Any Place, Any Time' U.S. LIST OF SITES BARRED BY HANOI | | By Agence France-Presse | 1996-04-17 | RE0000724732 | B00000420165 | | | |
| 1968-04-20 | 1968-04-20 | https://www.nytimes.com/1968/04/20/archives/mayor-bids-gop-seek-negro-vote-recruit-black-youths-he-urges-in.html | MAYOR BIDS G.O.P. SEEK NEGRO VOTE; Recruit Black Youths, He Urges in Boston Speech | True | By Richard Reevesspecial To the New York Times | 1996-04-17 | RE0000724732 | B00000420165 | | | |
| 1968-04-20 | 1968-04-20 | https://www.nytimes.com/1968/04/20/archives/topics-the-road-to-racial-irrelevance-in-america.html | Topics: The Road to Racial Irrelevance in America | True | By Margaret Mead | 1996-04-17 | RE0000724732 | B00000420165 | | | |
| 1968-04-20 | 1968-04-20 | https://www.nytimes.com/1968/04/20/archives/gen-heriberto-jaras-ashes-are-dropped-off-veracruz.html | Gen. Heriberto Jara's Ashes Are Dropped Off Veracruz | True | Special to The New York Times | 1996-04-17 | RE0000724732 | B00000420165 | | | |
| 1968-04-20 | 1968-04-20 | https://www.nytimes.com/1968/04/20/archives/russian-freed-by-chinese-denounces-the-mao-clique.html | Russian, Freed by Chinese, Denounces the 'Mao Clique' | True | | 1996-04-17 | RE0000724732 | B00000420165 | | | |
| 1968-04-20 | 1968-04-20 | https://www.nytimes.com/1968/04/20/archives/stock-prices-dip-on-london-board-traders-cautious-following-rise-in.html | STOCK PRICES DIP ON LONDON BOARD; Traders Cautious Following Rise in U.S. Discount Rate | True | | 1996-04-17 | RE0000724732 | B00000420165 | | | |
| 1968-04-20 | 1968-04-20 | https://www.nytimes.com/1968/04/20/archives/poles-seize-dutch-ship-after-chase.html | Poles Seize Dutch Ship After Chase | True | | 1996-04-17 | RE0000724732 | B00000420165 | | | |
| 1968-04-20 | 1968-04-20 | https://www.nytimes.com/1968/04/20/archives/11-of-raf-believed-dead.html | 11 of R.A.F. Believed Dead | True | | 1996-04-17 | RE0000724732 | B00000420165 | | | |
| 1968-04-20 | 1968-04-20 | https://www.nytimes.com/1968/04/20/archives/lischewski-captures-title-in-foil.html | Lischewski Captures Title in Foil | True | By Deane McGowen | 1996-04-17 | RE0000724732 | B00000420165 | | | |
| 1968-04-20 | 1968-04-20 | https://www.nytimes.com/1968/04/20/archives/miss-daie-1vichols-planning-wedding.html | Miss Dale 1 Vichols Planning Wedding | True | leetll to he New York Times | 1996-04-17 | RE0000724732 | B00000420165 | | | |
| 1968-04-20 | 1968-04-20 | https://www.nytimes.com/1968/04/20/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1996-04-17 | RE0000724732 | B00000420165 | | | |
| 1968-04-20 | 1968-04-20 | https://www.nytimes.com/1968/04/20/archives/li-man-convicted-of-defrauding-us.html | L.I. MAN CONVICTED OF DEFRAUDING U.S. | True | | 1996-04-17 | RE0000724732 | B00000420165 | | | |
| 1968-04-20 | 1968-04-20 | https://www.nytimes.com/1968/04/20/archives/susan-edwards-becomes-bride.html | Susan Edwards Becomes Bride | True | Special to The New York Trmem | 1996-04-17 | RE0000724732 | B00000420165 | | | |
| 1968-04-20 | 1968-04-20 | https://www.nytimes.com/1968/04/20/archives/barry-coward-48-head-of-fur-sales.html | BARRY COWARD, 48, HEAD OF FUR SALES | True | | 1996-04-17 | RE0000724732 | B00000420165 | | | |
| 1968-04-20 | 1968-04-20 | https://www.nytimes.com/1968/04/20/archives/lunns-66-for-129-sets-azalea-mark.html | LUNN'S 66 FOR 129 SETS AZALEA MARK | True | | 1996-04-17 | RE0000724732 | B00000420165 | | | |
| 1968-04-20 | 1968-04-20 | https://www.nytimes.com/1968/04/20/archives/bridge-the-loseronloser-play-can-assure-contracts-success.html | Bridge: The Loser-on-Loser Play Can Assure Contract's Success | True | By Alan Truscott | 1996-04-17 | RE0000724732 | B00000420165 | | | |
| 1968-04-20 | 1968-04-20 | https://www.nytimes.com/1968/04/20/archives/crucible-steel-delays-decision-holds-whitaker-merger-proposal.html | CRUCIBLE STEEL DELAYS DECISION; Holds Whittaker Merger Proposal Unacceptable In Its Present Form CRUCIBLE STEEL DELAYS DECISION | | By Robert A. Wright | 1996-04-17 | RE0000724732 | B00000420165 | | | |
| 1968-04-20 | 1968-04-20 | https://www.nytimes.com/1968/04/20/archives/ashe-downs-seixas-in-quarterfinals.html | ASHE DOWNS SEIXAS IN QUARTER-FINALS | True | | 1996-04-17 | RE0000724732 | B00000420165 | | | |
| 1968-04-20 | 1968-04-20 | https://www.nytimes.com/1968/04/20/archives/czech-found-dead-linked-to-masaryk.html | CZECH FOUND DEAD; LINKED TO MASARYK | True | | 1996-04-17 | RE0000724732 | B00000420165 | | | |
| 1968-04-20 | 1968-04-20 | https://www.nytimes.com/1968/04/20/archives/ralph-boston-wins-kansas-long-jump.html | RALPH BOSTON WINS KANSAS LONG JUMP | True | | 1996-04-17 | RE0000724732 | B00000420165 | | | |
| 1968-04-20 | 1968-04-20 | https://www.nytimes.com/1968/04/20/archives/thantbo-talks-doubted.html | Thant-Bo Talks Doubted | True | | 1996-04-17 | RE0000724732 | B00000420165 | | | |
| 1968-04-20 | 1968-04-20 | https://www.nytimes.com/1968/04/20/archives/kennedy-urges-technology-aid-us.html | Kennedy Urges Technology Aid U.S. | True | By Richard Witkinspecial To the New York Times | 1996-04-17 | RE0000724732 | B00000420165 | | | |
| 1968-04-20 | 1968-04-20 | https://www.nytimes.com/1968/04/20/archives/trudeaus-first-worry-at-mansion-the-garage.html | Trudeau's First Worry at Mansion: The Garage | True | By Jay Walzspecial To the New York Times | 1996-04-17 | RE0000724732 | B00000420165 | | | |
| 1968-04-20 | 1968-04-20 | https://www.nytimes.com/1968/04/20/archives/army-contracts-for-m16-rifles-2-new-concerns-to-provide-up-to.html | ARMY CONTRACTS FOR M-16 RIFLES; 2 New Concerns to Provide Up to 480,000 Weapons | True | | 1996-04-17 | RE0000724732 | B00000420165 | | | |
| 1968-04-20 | 1968-04-20 | https://www.nytimes.com/1968/04/20/archives/theater-a-reappraisal-janis-paige-adds-a-new-touch-to-mame.html | Theater: A Reappraisal; Janis Paige Adds a New Touch to 'Mame' | True | CLIVE BARNES. | 1996-04-17 | RE0000724732 | B00000420165 | | | |
| 1968-04-20 | 1968-04-20 | https://www.nytimes.com/1968/04/20/archives/swiss-to-replace-coins.html | Swiss to Replace Coins | True | Special to The New York Times | 1996-04-17 | RE0000724732 | B00000420165 | | | |
| 1968-04-20 | 1968-04-20 | https://www.nytimes.com/1968/04/20/archives/article-23-no-title.html | Article 23 -- No Title | True | | 1996-04-17 | RE0000724732 | B00000420165 | | | |
| 1968-04-20 | 1968-04-20 | https://www.nytimes.com/1968/04/20/archives/perls-marlborough-and-hutton-galleries-focus-on-fauves-and.html | Perls, Marlborough and Hutton Galleries Focus on Fauves and Expressionists | True | By Hilton Kramer | 1996-04-17 | RE0000724732 | B00000420165 | | | |
| 1968-04-20 | 1968-04-20 | https://www.nytimes.com/1968/04/20/archives/rights-aide-leaves-us-welfare-post.html | RIGHTS AIDE LEAVES U.S. WELFARE POST | True | | 1996-04-17 | RE0000724732 | B00000420165 | | | |
| 1968-04-20 | 1968-04-20 | https://www.nytimes.com/1968/04/20/archives/aviation-notes-mohawk-elects-3-peach-becomes-chairman-of-biggest.html | AVIATION NOTES: MOHAWK ELECTS 3; Peach Becomes Chairman of Biggest Regional Airline | True | | 1996-04-17 | RE0000724732 | B00000420165 | | | |
| 1968-04-20 | 1968-04-20 | https://www.nytimes.com/1968/04/20/archives/tuskegee-to-reopen.html | Tuskegee to Reopen | True | Special to The New York Times | 1996-04-17 | RE0000724732 | B00000420165 | | | |
| 1968-04-20 | 1968-04-20 | https://www.nytimes.com/1968/04/20/archives/space-experiment-thursday.html | Space Experiment Thursday | True | | 1996-04-17 | RE0000724732 | B00000420165 | | | |
| 1968-04-20 | 1968-04-20 | https://www.nytimes.com/1968/04/20/archives/the-discreet-little-labels-keep-coming-out-of-hiding.html | The Discreet Little Labels Keep Coming Out of Hiding | | By Enid Nemy | 1996-04-17 | RE0000724732 | B00000420165 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-04-20 | 1968-04-20 | https://www.nytimes.com/1968/04/20/archives/bank-guard-here-shoots-man-suspected-of-robbery.html | Bank Guard Here Shoots Man Suspected of Robbery | True | | 1996-04-17 | RE0000724732 | B00000420165 | | | |
| 1968-04-20 | 1968-04-20 | https://www.nytimes.com/1968/04/20/archives/archbishop-perez-serantes-85-foe-once-protector-of-castro.html | Archbishop Perez Serantes, 85; Foe, Once Protector, of Castro | True | Special to The New York Times | 1996-04-17 | RE0000724732 | B00000420165 | | | |
| 1968-04-20 | 1968-04-20 | https://www.nytimes.com/1968/04/20/archives/reassuring-korea.html | Reassuring Korea | True | | 1996-04-17 | RE0000724732 | B00000420165 | | | |
| 1968-04-20 | 1968-04-20 | https://www.nytimes.com/1968/04/20/archives/senate-confirms-new-posts-for-shriver-and-lodge.html | Senate Confirms New Posts For Shriver and Lodge | True | | 1996-04-17 | RE0000724732 | B00000420165 | | | |
| 1968-04-20 | 1968-04-20 | https://www.nytimes.com/1968/04/20/archives/castro-says-cuba-plans-oil-search.html | CASTRO SAYS CUBA PLANS OIL SEARCH | True | Special to The New York Times | 1996-04-17 | RE0000724732 | B00000420165 | | | |
| 1968-04-20 | 1968-04-20 | https://www.nytimes.com/1968/04/20/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1996-04-17 | RE0000724732 | B00000420165 | | | |
| 1968-04-20 | 1968-04-20 | https://www.nytimes.com/1968/04/20/archives/article-19-no-title.html | Article 19 -- No Title | True | | 1996-04-17 | RE0000724732 | B00000420165 | | | |
| 1968-04-20 | 1968-04-20 | https://www.nytimes.com/1968/04/20/archives/fbi-says-galt-is-an-escaped-convict-fbi-says-galt-escaped-prison.html | F.B.I. Says 'Galt' Is an Escaped Convict; F.B.I. SAYS 'GALT' ESCAPED PRISON | True | By Fred P. Grahamspecial To the New York Times | 1996-04-17 | RE0000724732 | B00000420165 | | | |
| 1968-04-20 | 1968-04-20 | https://www.nytimes.com/1968/04/20/archives/article-20-no-title.html | Article 20 -- No Title | True | | 1996-04-17 | RE0000724732 | B00000420165 | | | |
| 1968-04-20 | 1968-04-20 | https://www.nytimes.com/1968/04/20/archives/lindsay-pressing-foreigncab-test-2-cars-now-being-outfitted-for.html | LINDSAY PRESSING FOREIGN-CAB TEST; 2 Cars Now Being Outfitted for Runs in City Traffic | True | By Martin Arnold | 1996-04-17 | RE0000724732 | B00000420165 | | | |
| 1968-04-20 | 1968-04-20 | https://www.nytimes.com/1968/04/20/archives/alabama-trooper-indicted.html | Alabama Trooper Indicted | True | Special to The New York Times | 1996-04-17 | RE0000724732 | B00000420165 | | | |
| 1968-04-20 | 1968-04-20 | https://www.nytimes.com/1968/04/20/archives/delay-on-peace-talks.html | Delay on Peace Talks | True | IDA G. KLINGSBERG | 1996-04-17 | RE0000724732 | B00000420165 | | | |
| 1968-04-20 | 1968-04-20 | https://www.nytimes.com/1968/04/20/archives/judge-bryan-yields-on-retrial-of-case.html | JUDGE BRYAN YIELDS ON RETRIAL OF CASE | True | | 1996-04-17 | RE0000724732 | B00000420165 | | | |
| 1968-04-20 | 1968-04-20 | https://www.nytimes.com/1968/04/20/archives/three-seized-in-paramus-with-750000-in-heroin.html | Three Seized in Paramus With $750,000 in Heroin | True | | 1996-04-17 | RE0000724732 | B00000420165 | | | |
| 1968-04-20 | 1968-04-20 | https://www.nytimes.com/1968/04/20/archives/chinese-red-army-is-believed-to-be-growing-peking-said-to-resume.html | Chinese Red Army Is Believed to Be Growing; Peking Said to Resume Draft After a 3-Year Hiatus but Discharges Are Halted | True | By William Beecherspecial To the New York Times | 1996-04-17 | RE0000724732 | B00000420165 | | | |
| 1968-04-20 | 1968-04-20 | https://www.nytimes.com/1968/04/20/archives/seaman-sinbad-121-wins-sprint-as-suffolk-opens.html | Seaman Sinbad, 12-1, Wins Sprint as Suffolk Opens | True | | 1996-04-17 | RE0000724732 | B00000420165 | | | |
| 1968-04-20 | 1968-04-20 | https://www.nytimes.com/1968/04/20/archives/maccabiah-officials-named.html | Maccabiah Officials Named | True | | 1996-04-17 | RE0000724732 | B00000420165 | | | |
| 1968-04-20 | 1968-04-20 | https://www.nytimes.com/1968/04/20/archives/fire-kills-west-islip-man.html | Fire Kills West Islip Man | True | | 1996-04-17 | RE0000724732 | B00000420165 | | | |
| 1968-04-20 | 1968-04-20 | https://www.nytimes.com/1968/04/20/archives/collective-guilt.html | Collective Guilt | True | ARTHUR E. ALBRECHT | 1996-04-17 | RE0000724732 | B00000420165 | | | |
| 1968-04-20 | 1968-04-20 | https://www.nytimes.com/1968/04/20/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1996-04-17 | RE0000724732 | B00000420165 | | | |
| 1968-04-20 | 1968-04-20 | https://www.nytimes.com/1968/04/20/archives/sports-of-the-times-pride-goeth-before-heartbreak-hill.html | Sports of The Times; Pride Goeth Before Heartbreak Hill | True | By Robert Lipsyte | 1996-04-17 | RE0000724732 | B00000420165 | | | |
| 1968-04-20 | 1968-04-20 | https://www.nytimes.com/1968/04/20/archives/pauling-links-mental-ills-to-chemical-imbalance-scientist-says.html | Pauling Links Mental Ills to Chemical Imbalance; Scientist Says Heredity or Diet Could Cause the Condition Suggests Restoring Balance in the Brain Is Best Therapy | True | By John Noble Wilford | 1996-04-17 | RE0000724732 | B00000420165 | | | |
| 1968-04-20 | 1968-04-20 | https://www.nytimes.com/1968/04/20/archives/subconscious-reaction-gauged-method-ascertains-a-response-to-ads-or.html | Subconscious Reaction Gauged; Method Ascertains a Response to Ads or Entertainment Electrodes Taped to Fingers Measure Skin Current Wide Variety of Ideas Covered By Patents Issued During Week | True | By Stacy V. Jonesspecial To the New York Times | 1996-04-17 | RE0000724732 | B00000420165 | | | |
| 1968-04-20 | 1968-04-20 | https://www.nytimes.com/1968/04/20/archives/capt-edwin-marshall.html | CAPT. EDWIN MARSHALL | True | Special to The New York Times | 1996-04-17 | RE0000724732 | B00000420165 | | | |
| 1968-04-20 | 1968-04-20 | https://www.nytimes.com/1968/04/20/archives/good-use-for-the-navy-yard.html | Good Use for the Navy Yard | True | | 1996-04-17 | RE0000724732 | B00000420165 | | | |
| 1968-04-20 | 1968-04-20 | https://www.nytimes.com/1968/04/20/archives/250000-lost-by-city-in-youth-corps-program-250000-lost-in-youth.html | $250,000 'Lost' by City In Youth Corps Program; $250,000 LOST IN YOUTH CORPS | True | By Charles G. Bennet | 1996-04-17 | RE0000724732 | B00000420165 | | | |
| 1968-04-20 | 1968-04-20 | https://www.nytimes.com/1968/04/20/archives/polish-dispute-grows-a-paper-in-poland-rejects-charges.html | Polish Dispute Grows; A PAPER IN POLAND REJECTS CHARGES | True | By Jonathan Randalspecial To the New York Times | 1996-04-17 | RE0000724732 | B00000420165 | | | |
| 1968-04-20 | 1968-04-20 | https://www.nytimes.com/1968/04/20/archives/toronto-approves-a-50story-hilton.html | TORONTO APPROVES A 50-STORY HILTON | True | Special to The New York Times | 1996-04-17 | RE0000724732 | B00000420165 | | | |
| 1968-04-20 | 1968-04-20 | https://www.nytimes.com/1968/04/20/archives/firing-flares-across-jordan.html | Firing Flares Across Jordan | True | | 1996-04-17 | RE0000724732 | B00000420165 | | | |
| 1968-04-20 | 1968-04-20 | https://www.nytimes.com/1968/04/20/archives/father-despairs-of-barnard-daughter.html | Father Despairs of Barnard Daughter | True | By John H. Fentonspecial To the New York Times | 1996-04-17 | RE0000724732 | B00000420165 | | | |
| 1968-04-20 | 1968-04-20 | https://www.nytimes.com/1968/04/20/archives/copper-shares-off-sharply.html | Copper Shares Off Sharply | True | | 1996-04-17 | RE0000724732 | B00000420165 | | | |
| 1968-04-20 | 1968-04-20 | https://www.nytimes.com/1968/04/20/archives/no-dilemma-for-voter.html | No Dilemma for Voter | True | WILLIAM V. KENNEDY | 1996-04-17 | RE0000724732 | B00000420165 | | | |
| 1968-04-20 | 1968-04-20 | https://www.nytimes.com/1968/04/20/archives/article-15-no-title.html | Article 15 -- No Title | True | | 1996-04-17 | RE0000724732 | B00000420165 | | | |
| 1968-04-20 | 1968-04-20 | https://www.nytimes.com/1968/04/20/archives/a-nuclear-fleet-for-cargo-urged-savannah-operator-sees-lowcost.html | A NUCLEAR FLEET FOR CARGO URGED; Savannah Operator Sees Low-Cost Possibilities | True | By Werner Bamberger | 1996-04-17 | RE0000724732 | B00000420165 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-04-20 | 1968-04-20 | https://www.nytimes.com/1968/04/20/archives/nixon-vows-vietnam-silence-to-aid-peace-move-says-it-president-should.html | Nixon Vows Vietnam Silence to Aid Peace Move; Says President Should Have Free Hand to Negotiate Candidate Draws Frequent Applause From Editors | True | By Robert B. Semple Jr.special To the New York Times | 1996-04-17 | RE0000724732 | B00000420165 | | | |
| 1968-04-20 | 1968-04-20 | https://www.nytimes.com/1968/04/20/archives/capezio-turning-a-profit-in-front-of-the-footlights-capezio-profits.html | Capezio Turning a Profit in Front of the Footlights; CAPEZIO PROFITS MADE OFFSTAGE | True | By Leonard Sloane | 1996-04-17 | RE0000724732 | B00000420165 | | | |
| 1968-04-20 | 1968-04-20 | https://www.nytimes.com/1968/04/20/archives/urban-league-appoints.html | Urban League Appoints | True | | 1996-04-17 | RE0000724732 | B00000420165 | | | |
| 1968-04-20 | 1968-04-20 | https://www.nytimes.com/1968/04/20/archives/phillies-turn-back-astros-21-1-short-yields-3-hits.html | Phillies Turn Back Astros, 2-1; Short Yields 3 Hits | True | | 1996-04-17 | RE0000724732 | B00000420165 | | | |
| 1968-04-20 | 1968-04-20 | https://www.nytimes.com/1968/04/20/archives/gov-branigin-says-hell-win-presidential-primary-in-indiana.html | Gov. Branigin Says He'll Win Presidential Primary in Indiana | True | | 1996-04-17 | RE0000724732 | B00000420165 | | | |
| 1968-04-20 | 1968-04-20 | https://www.nytimes.com/1968/04/20/archives/miss-meyer-sets-2d-swim-record-claudia-kolb-also-betters-a-mark-at.html | MISS MEYER SETS 2D SWIM RECORD; Claudia Kolb Also Betters a Mark at A.A.U. Meet | True | | 1996-04-17 | RE0000724732 | B00000420165 | | | |
| 1968-04-20 | 1968-04-20 | https://www.nytimes.com/1968/04/20/archives/repair-crews-guarded.html | Repair Crews Guarded | True | | 1996-04-17 | RE0000724732 | B00000420165 | | | |
| 1968-04-20 | 1968-04-20 | https://www.nytimes.com/1968/04/20/archives/lincoln-first-change.html | Lincoln First Change | True | | 1996-04-17 | RE0000724732 | B00000420165 | | | |
| 1968-04-20 | 1968-04-20 | https://www.nytimes.com/1968/04/20/archives/test-of-hanoi-statement-rejecting-site-suggestions.html | Test of Hanoi Statement Rejecting Site Suggestions | True | | 1996-04-17 | RE0000724732 | B00000420165 | | | |
| 1968-04-20 | 1968-04-20 | https://www.nytimes.com/1968/04/20/archives/zambia-planning-business-control-will-take-over-25-concerns-in.html | ZAMBIA PLANNING BUSINESS CONTROL; Will Take Over 25 Concerns in Series of Reforms | True | | 1996-04-17 | RE0000724732 | B00000420165 | | | |
| 1968-04-20 | 1968-04-20 | https://www.nytimes.com/1968/04/20/archives/5-nato-warships-here-for-a-visit-international-naval-force-is-the.html | 5 NATO WARSHIPS HERE FOR A VISIT; International Naval Force Is the First of Its Kind -- Open to Public Today 5 NATO WARSHIPS HERE FOR A VISIT | True | By Paul Hofmann | 1996-04-17 | RE0000724732 | B00000420165 | | | |
| 1968-04-20 | 1968-04-20 | https://www.nytimes.com/1968/04/20/archives/interest-charges-up-across-nation-costs-increase-on-business.html | INTEREST CHARGES UP ACROSS NATION; Costs Increase on Business Borrowing, Mortgages and Stock Loans PRIME RATE HITS 6 1/2% Levies on Margin Accounts to Range From 7% to 8 1/2%, Brokers Say INTEREST RATES UP ACROSS NATION | True | By H. Erich Heinemann | 1996-04-17 | RE0000724732 | B00000420165 | | | |
| 1968-04-20 | 1968-04-20 | https://www.nytimes.com/1968/04/20/archives/jack-pardes.html | JACK PARDES | True | Special to The New York Times | 1996-04-17 | RE0000724732 | B00000420165 | | | |
| 1968-04-20 | 1968-04-20 | https://www.nytimes.com/1968/04/20/archives/gonzalez-stops-rondon-in-8th-round-of-bout-here.html | Gonzalez Stops Rondon In 8th Round of Bout Here | True | | 1996-04-17 | RE0000724732 | B00000420165 | | | |
| 1968-04-20 | 1968-04-20 | https://www.nytimes.com/1968/04/20/archives/harrisintertype-elects.html | Harris-Intertype Elects | True | | 1996-04-17 | RE0000724732 | B00000420165 | | | |
| 1968-04-20 | 1968-04-20 | https://www.nytimes.com/1968/04/20/archives/jennif-erwy-lie-davidmannin-married-in-ri.html | Jennif erWylie, ! DavidMannin Married in R.I. | True | Special to the new york y imes | 1996-04-17 | RE0000724732 | B00000420165 | | | |
| 1968-04-20 | 1968-04-20 | https://www.nytimes.com/1968/04/20/archives/boiler-explodes-at-school.html | Boiler Explodes at School | True | | 1996-04-17 | RE0000724732 | B00000420165 | | | |
| 1968-04-20 | 1968-04-20 | https://www.nytimes.com/1968/04/20/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1996-04-17 | RE0000724732 | B00000420165 | | | |
| 1968-04-20 | 1968-04-20 | https://www.nytimes.com/1968/04/20/archives/martha-sherman-becomes-engaged.html | Martha Sherman Becomes Engaged | True | pectal to The New Yr Times | 1996-04-17 | RE0000724732 | B00000420165 | | | |
| 1968-04-20 | 1968-04-20 | https://www.nytimes.com/1968/04/20/archives/dr-c-frank-sabatino.html | DR. C. FRANK SABATINO | True | Special to The New York Times | 1996-04-17 | RE0000724732 | B00000420165 | | | |
| 1968-04-20 | 1968-04-20 | https://www.nytimes.com/1968/04/20/archives/hebrew-home-to-gain.html | Hebrew Home to Gain | True | | 1996-04-17 | RE0000724732 | B00000420165 | | | |
| 1968-04-20 | 1968-04-20 | https://www.nytimes.com/1968/04/20/archives/old-things-for-the-young.html | Old Things for the Young | True | By Lisa Hammel | 1996-04-17 | RE0000724732 | B00000420165 | | | |
| 1968-04-20 | 1968-04-20 | https://www.nytimes.com/1968/04/20/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1996-04-17 | RE0000724732 | B00000420165 | | | |
| 1968-04-20 | 1968-04-20 | https://www.nytimes.com/1968/04/20/archives/francis-l-dupont-elects.html | Francis L. duPont Elects | True | | 1996-04-17 | RE0000724732 | B00000420165 | | | |
| 1968-04-20 | 1968-04-20 | https://www.nytimes.com/1968/04/20/archives/benefit-for-asthma-unit.html | Benefit for Asthma Unit | True | | 1996-04-17 | RE0000724732 | B00000420165 | | | |
| 1968-04-20 | 1968-04-20 | https://www.nytimes.com/1968/04/20/archives/belkin-jovanovic-gain-semifinals-canadian-defeats-graebner-yugoslav.html | BELKIN, JOVANOVIC GAIN SEMI-FINALS; Canadian Defeats Graebner, Yugoslav Beats Ruffels | True | | 1996-04-17 | RE0000724732 | B00000420165 | | | |
| 1968-04-20 | 1968-04-20 | https://www.nytimes.com/1968/04/20/archives/woman-20-is-shot-to-death-in-a-brooklyn-playground.html | Woman, 20, Is Shot to Death In a Brooklyn Play ground | True | | 1996-04-17 | RE0000724732 | B00000420165 | | | |
| 1968-04-20 | 1968-04-20 | https://www.nytimes.com/1968/04/20/archives/soviet-orbits-cosmos-215.html | Soviet Orbits Cosmos 215 | True | | 1996-04-17 | RE0000724732 | B00000420165 | | | |
| 1968-04-20 | 1968-04-20 | https://www.nytimes.com/1968/04/20/archives/john-osborne-weds-actress.html | John Osborne Weds Actress | True | | 1996-04-17 | RE0000724732 | B00000420165 | | | |
| 1968-04-20 | 1968-04-20 | https://www.nytimes.com/1968/04/20/archives/bruce-w-ln1oss-is-the-fiance-of-miss-claude-forthomme.html | Bruce W. IN1oss Is the Fiance Of Miss Claude Forthomme | True | | 1996-04-17 | RE0000724732 | B00000420165 | | | |
| 1968-04-20 | 1968-04-20 | https://www.nytimes.com/1968/04/20/archives/bedelian-violinist-gives-recital-here.html | BEDELIAN, VIOLINIST, GIVES RECITAL HERE | True | ALLEN HUGHES. | 1996-04-17 | RE0000724732 | B00000420165 | | | |
| 1968-04-20 | 1968-04-20 | https://www.nytimes.com/1968/04/20/archives/bowler-rolls-300-in-abc.html | Bowler Rolls 300 in A.B.C. | True | | 1996-04-17 | RE0000724732 | B00000420165 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-04-20 | 1968-04-20 | https://www.nytimes.com/1968/04/20/archives/dr-guy-emery-shipler-is-dead-outspoken-editor-of-churchman-advocate.html | Dr. Guy Emery Shipler Is Dead; Outspoken Editor of Churchman; Advocate of Liberal Causes Was 86 -- Drew Criticism of the Catholic Church | True | | 1996-04-17 | RE0000724732 | B00000420165 | | | |
| 1968-04-20 | 1968-04-20 | https://www.nytimes.com/1968/04/20/archives/brundage-leaves-south-africa.html | Brundage Leaves South Africa | True | Special to The New York Times | 1996-04-17 | RE0000724732 | B00000420165 | | | |
| 1968-04-20 | 1968-04-20 | https://www.nytimes.com/1968/04/20/archives/martin-sees-crisis-in-us-inflation-urges-a-tax-rise-federal-reserve.html | MARTIN SEES CRISIS IN U.S. INFLATION; URGES A TAX RISE; Federal Reserve Chief Calls Price Spurts 'Intolerable,' Scores Spending Level WANTS LOWER DEFICITS Says Domestic and Foreign Payments Must Be Cut -- Interest Rates Advance Martin Sees Crisis in Inflation And Urges Tax Rise to Fight It | True | By H. J. Maidenbergspecial To the New York Times | 1996-04-17 | RE0000724732 | B00000420165 | | | |
| 1968-04-20 | 1968-04-20 | https://www.nytimes.com/1968/04/20/archives/nato-group-opposes-building-antimissile-system-in-europe.html | NATO Group Opposes Building Antimissile System in Europe | True | By Robert C. Dotyspecial To the New York Times | 1996-04-17 | RE0000724732 | B00000420165 | | | |
| 1968-04-20 | 1968-04-20 | https://www.nytimes.com/1968/04/20/archives/times-of-london-on-sale-in-soviet.html | TIMES OF LONDON ON SALE IN SOVIET | True | Special to The New York Times | 1996-04-17 | RE0000724732 | B00000420165 | | | |
| 1968-04-20 | 1968-04-20 | https://www.nytimes.com/1968/04/20/archives/bostonians-show-a-chipper-revue-proposition-makes-brief-a-stop-at.html | BOSTONIANS SHOW A CHIPPER REVUE; 'Proposition' Makes Brief a Stop at the Bitter End | True | By Richard F. Shepard | 1996-04-17 | RE0000724732 | B00000420165 | | | |
| 1968-04-20 | 1968-04-20 | https://www.nytimes.com/1968/04/20/archives/california-regents-vote-higher-fees.html | California Regents Vote Higher Fees | True | By Lawrence E. Daviesspecial To the New York Times | 1996-04-17 | RE0000724732 | B00000420165 | | | |
| 1968-04-20 | 1968-04-20 | https://www.nytimes.com/1968/04/20/archives/brown-off-for-canada-us.html | Brown Off for Canada, U.S. | True | | 1996-04-17 | RE0000724732 | B00000420165 | | | |
| 1968-04-20 | 1968-04-20 | https://www.nytimes.com/1968/04/20/archives/brooklyn-sewage-grant.html | Brooklyn Sewage Grant | True | Special to The New York Times | 1996-04-17 | RE0000724732 | B00000420165 | | | |
| 1968-04-20 | 1968-04-20 | https://www.nytimes.com/1968/04/20/archives/us-reports-3d-raid-at-korea-truce-line.html | U.S. REPORTS 3D RAID AT KOREA TRUCE LINE | True | | 1996-04-17 | RE0000724732 | B00000420165 | | | |
| 1968-04-20 | 1968-04-20 | https://www.nytimes.com/1968/04/20/archives/city-aides-assigned-to-urban-task-force.html | City Aides Assigned To Urban Task Force | True | | 1996-04-17 | RE0000724732 | B00000420165 | | | |
| 1968-04-20 | 1968-04-20 | https://www.nytimes.com/1968/04/20/archives/pelicans-appear-to-be-disappearing-on-gulf-coast.html | Pelicans Appear to Be Disappearing on Gulf Coast | True | | 1996-04-17 | RE0000724732 | B00000420165 | | | |
| 1968-04-20 | 1968-04-20 | https://www.nytimes.com/1968/04/20/archives/jail-term-revoked-for-son-of-judge.html | JAIL TERM REVOKED FOR SON OF JUDGE | True | | 1996-04-17 | RE0000724732 | B00000420165 | | | |
| 1968-04-20 | 1968-04-20 | https://www.nytimes.com/1968/04/20/archives/chateau-madrid-opens-its-new-home.html | Chateau Madrid Opens Its New Home | True | By Vincent Canby | 1996-04-17 | RE0000724732 | B00000420165 | | | |
| 1968-04-20 | 1968-04-20 | https://www.nytimes.com/1968/04/20/archives/rhode-island-votes-open-housing-law.html | RHODE ISLAND VOTES OPEN HOUSING LAW | True | | 1996-04-17 | RE0000724732 | B00000420165 | | | |
| 1968-04-20 | 1968-04-20 | https://www.nytimes.com/1968/04/20/archives/dinapoli-called-in-marcus-case-builder-refuses-to-sign-waiver.html | DiNapoli Called in Marcus Case; Builder Refuses to Sign Waiver | True | By Richard Severo | 1996-04-17 | RE0000724732 | B00000420165 | | | |
| 1968-04-20 | 1968-04-20 | https://www.nytimes.com/1968/04/20/archives/negro-named-chief-in-capital-precinct.html | NEGRO NAMED CHIEF IN CAPITAL PRECINCT | True | Special to The New York Times | 1996-04-17 | RE0000724732 | B00000420165 | | | |
| 1968-04-20 | 1968-04-20 | https://www.nytimes.com/1968/04/20/archives/basehart-has-laryngitis-gives-up-role-of-cyrano.html | Basehart Has Laryngitis; Gives Up Role of 'Cyrano' | True | | 1996-04-17 | RE0000724732 | B00000420165 | | | |
| 1968-04-20 | 1968-04-20 | https://www.nytimes.com/1968/04/20/archives/damage-in-jersey.html | Damage in Jersey | True | | 1996-04-17 | RE0000724732 | B00000420165 | | | |
| 1968-04-20 | 1968-04-20 | https://www.nytimes.com/1968/04/20/archives/tv-big-brother-takes-a-look-from-channel-13-orwells-1984-offered-in.html | TV: Big Brother Takes a Look From Channel 13; Orwell's '1984' Offered in B.B.C. Production Aspects of Future World Are Left Unclear | True | By George Gent | 1996-04-17 | RE0000724732 | B00000420165 | | | |
| 1968-04-20 | 1968-04-20 | https://www.nytimes.com/1968/04/20/archives/juggling-poverty-figures.html | Juggling Poverty Figures | True | | 1996-04-17 | RE0000724732 | B00000420165 | | | |
| 1968-04-20 | 1968-04-20 | https://www.nytimes.com/1968/04/20/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1996-04-17 | RE0000724732 | B00000420165 | | | |
| 1968-04-20 | 1968-04-20 | https://www.nytimes.com/1968/04/20/archives/communist-who-sought-gi-union-is-discharged.html | Communist Who Sought G.I. Union Is Discharged | True | | 1996-04-17 | RE0000724732 | B00000420165 | | | |
| 1968-04-20 | 1968-04-20 | https://www.nytimes.com/1968/04/20/archives/board-approves-the-sites-for-three-jersey-colleges.html | Board Approves the Sites For Three Jersey Colleges | True | | 1996-04-17 | RE0000724732 | B00000420165 | | | |
| 1968-04-20 | 1968-04-20 | https://www.nytimes.com/1968/04/20/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1996-04-17 | RE0000724732 | B00000420165 | | | |
| 1968-04-20 | 1968-04-20 | https://www.nytimes.com/1968/04/20/archives/administration-is-divided-over-maneuvers-on-talks-state-department.html | Administration Is Divided Over Maneuvers on Talks; State Department Officials Reported Overruled by the White House on Site Proposal -- Propaganda Battle Feared. Administration Is Divided Over Maneuvering on Site for Talks | True | By Hedrick Smithspecial To the New York Times | 1996-04-17 | RE0000724732 | B00000420165 | | | |
| 1968-04-20 | 1968-04-20 | https://www.nytimes.com/1968/04/20/archives/3-defense-slash-voted-by-senate-213billion-military-fund-bill.html | 3% DEFENSE SLASH VOTED BY SENATE; $21.3-Billion Military Fund Bill Approved, 54 to 3 | True | | 1996-04-17 | RE0000724732 | B00000420165 | | | |
| 1968-04-20 | 1968-04-20 | https://www.nytimes.com/1968/04/20/archives/penn-state-post-to-aldred.html | Penn State Post to Aldred | True | | 1996-04-17 | RE0000724732 | B00000420165 | | | |
| 1968-04-20 | 1968-04-20 | https://www.nytimes.com/1968/04/20/archives/eugene-gilligan-69-admiralty-lawyer.html | EUGENE GILLIGAN, 69, ADMIRALTY LAWYER | True | Special to The New York Times | 1996-04-17 | RE0000724732 | B00000420165 | | | |
| 1968-04-20 | 1968-04-20 | https://www.nytimes.com/1968/04/20/archives/travel-parley-set-in-tokyo.html | Travel Parley Set in Tokyo | True | | 1996-04-17 | RE0000724732 | B00000420165 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-04-20 | 1968-04-20 | https://www.nytimes.com/1968/04/20/archives/3-leave-madrid-university.html | 3 Leave Madrid University | True | Special to The New York Times | 1996-04-17 | RE0000724732 | B00000420165 | | | |
| 1968-04-20 | 1968-04-20 | https://www.nytimes.com/1968/04/20/archives/article-24-no-title.html | Article 24 -- No Title | True | | 1996-04-17 | RE0000724732 | B00000420165 | | | |
| 1968-04-20 | 1968-04-20 | https://www.nytimes.com/1968/04/20/archives/mafia-elder-slain-in-brooklyn-sipping-drink-at-soda-counter.html | Mafia Elder Slain in Brooklyn Sipping Drink at Soda Counter | True | By Michael T. Kaufman | 1996-04-17 | RE0000724732 | B00000420165 | | | |
| 1968-04-20 | 1968-04-20 | https://www.nytimes.com/1968/04/20/archives/george-r-elliott.html | GEORGE R. ELLIOTT | True | Special to The New York Times | 1996-04-17 | RE0000724732 | B00000420165 | | | |
| 1968-04-20 | 1968-04-20 | https://www.nytimes.com/1968/04/20/archives/suspect-described-as-a-drifter-who-was-failure-at-everything.html | Suspect Described as a Drifter Who Was Failure at Everything Constantly in Trouble, Often Because of Drunkenness, Ray Left Trail of Violence | True | | 1996-04-17 | RE0000724732 | B00000420165 | | | |
| 1968-04-20 | 1968-04-20 | https://www.nytimes.com/1968/04/20/archives/curtis-will-name-a-new-president-perfect-film-maps-big-loan-to.html | CURTIS WILL NAME A NEW PRESIDENT; Perfect Film Maps Big Loan to Magazine Publisher -- Ackerman to Get Post CURTIS WILL NAME A NEW PRESIDENT | True | By Robert E. Bedingfield | 1996-04-17 | RE0000724732 | B00000420165 | | | |
| 1968-04-20 | 1968-04-20 | https://www.nytimes.com/1968/04/20/archives/art-serene-squares-and-tortured-tv-show-offerings-range-from-albers.html | Art: Serene Squares and Tortured TV; Show Offerings Range From Albers to Paik Carroll Cloar's Detailed Paintings on View | True | By John Canaday | 1996-04-17 | RE0000724732 | B00000420165 | | | |
| 1968-04-20 | 1968-04-20 | https://www.nytimes.com/1968/04/20/archives/international-paper-firstquarter-profit-slips-95-despite-3-sales-rise.html | International Paper First-Quarter Profit Slips 9.5% Despite 3% Sales Rise | True | | 1996-04-17 | RE0000724732 | B00000420165 | | | |
| 1968-04-20 | 1968-04-20 | https://www.nytimes.com/1968/04/20/archives/senators-down-athletics-by-30-coleman-pitches-sixhitter-for-his.html | SENATORS DOWN ATHLETICS BY 3-0; Coleman Pitches Six-Hitter for His First Shutout | True | | 1996-04-17 | RE0000724732 | B00000420165 | | | |
| 1968-04-20 | 1968-04-20 | https://www.nytimes.com/1968/04/20/archives/mary-p-baker-plans-nuptials.html | Mary P. Baker Plans Nuptials | True | Speta! to Tie Ne York Time9 | 1996-04-17 | RE0000724732 | B00000420165 | | | |
| 1968-04-20 | 1968-04-20 | https://www.nytimes.com/1968/04/20/archives/gannett-chief-named-head-of-newspaper-editors-unit.html | Gannett Chief Named Head Of Newspaper Editors' Unit | True | | 1996-04-17 | RE0000724732 | B00000420165 | | | |
| 1968-04-20 | 1968-04-20 | https://www.nytimes.com/1968/04/20/archives/concern-over-antisemitism-antijewish-wave-in-poland-feared.html | Concern Over Anti-Semitism; ANTI-JEWISH WAVE IN POLAND FEARED | True | By J. Anthony Lukas | 1996-04-17 | RE0000724732 | B00000420165 | | | |
| 1968-04-20 | 1968-04-20 | https://www.nytimes.com/1968/04/20/archives/brokers-called-on-lines-control-us-issues-subpoenas-brokers-called.html | Brokers Called on Lines' Control; U.S. Issues Subpoenas BROKERS CALLED ON RAILS CONTROL | True | | 1996-04-17 | RE0000724732 | B00000420165 | | | |
| 1968-04-20 | 1968-04-20 | https://www.nytimes.com/1968/04/20/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1996-04-17 | RE0000724732 | B00000420165 | | | |
| 1968-04-20 | 1968-04-20 | https://www.nytimes.com/1968/04/20/archives/us-makes-its-heaviest-raids-of-the-year-on-north-vietnam-us-makes.html | U.S. Makes Its Heaviest Raids Of the Year on North Vietnam; U.S. Makes Its Heaviest Raids of the Year on North Vietnam | True | By Joseph B. Treasterspecial To the New York Times | 1996-04-17 | RE0000724732 | B00000420165 | | | |
| 1968-04-20 | 1968-04-20 | https://www.nytimes.com/1968/04/20/archives/after-discountrate-rise-bond-interest-up-treasury-may-sell-its.html | AFTER DISCOUNT-RATE RISE; BOND INTEREST UP Treasury May Sell Its First Notes at 6% Since Civil War Bonds: Interest Rates Surge After Reserve's Discount Action | True | By John H. Allan | 1996-04-17 | RE0000724732 | B00000420165 | | | |
| 1968-04-20 | 1968-04-20 | https://www.nytimes.com/1968/04/20/archives/prices-back-down-on-american-list-rate-rise-is-market-factor-volume.html | PRICES BACK DOWN ON AMERICAN LIST; Rate Rise Is Market Factor -- Volume Off Slightly | True | | 1996-04-17 | RE0000724732 | B00000420165 | | | |
| 1968-04-20 | 1968-04-20 | https://www.nytimes.com/1968/04/20/archives/olympic-leaders-meet-on-boycott-mexico-says-it-withhods-bid-to.html | OLYMPIC LEADERS MEET ON BOYCOTT; Mexico Says It Withholds Bid to South Africa | True | By Lloyd Garrisonspecial To the New York Times | 1996-04-17 | RE0000724732 | B00000420165 | | | |
| 1968-04-20 | 1968-04-20 | https://www.nytimes.com/1968/04/20/archives/suzanne-kring-fiancee-ot-thomas-mcmanus-.html | Suzanne Kring Fiancee Ot Thomas McManus . | True | ptal to The New York Timer | 1996-04-17 | RE0000724732 | B00000420165 | | | |
| 1968-04-20 | 1968-04-20 | https://www.nytimes.com/1968/04/20/archives/plan-given-to-cut-pollutants-by-60.html | PLAN GIVEN TO CUT POLLUTANTS BY 60% | True | | 1996-04-17 | RE0000724732 | B00000420165 | | | |
| 1968-04-20 | 1968-04-20 | https://www.nytimes.com/1968/04/20/archives/theologian-cites-fun-in-religion-finds-comic-elan-stressed-by-all.html | THEOLOGIAN CITES FUN IN RELIGION; Finds 'Comic Elan' Stressed by All Churches | True | By George Dugansspecial To the New York Times | 1996-04-17 | RE0000724732 | B00000420165 | | | |
| 1968-04-20 | 1968-04-20 | https://www.nytimes.com/1968/04/20/archives/parking-rules-lifted-2-days.html | Parking Rules Lifted 2 Days | True | | 1996-04-17 | RE0000724732 | B00000420165 | | | |
| 1968-04-20 | 1968-04-20 | https://www.nytimes.com/1968/04/20/archives/kline-estate-is-32million.html | Kline Estate Is $32-Million | True | | 1996-04-17 | RE0000724732 | B00000420165 | | | |
| 1968-04-20 | 1968-04-20 | https://www.nytimes.com/1968/04/20/archives/article-22-no-title.html | Article 22 -- No Title | True | | 1996-04-17 | RE0000724732 | B00000420165 | | | |
| 1968-04-20 | 1968-04-20 | https://www.nytimes.com/1968/04/20/archives/abc-to-show-picture-of-wanted-man-on-tv.html | ABC to Show Picture Of Wanted Man on TV | True | | 1996-04-17 | RE0000724732 | B00000420165 | | | |
| 1968-04-20 | 1968-04-20 | https://www.nytimes.com/1968/04/20/archives/cohn-completes-coach-testimony-denies-he-knew-of-removal-of-152500.html | COHN COMPLETES COACH TESTIMONY; Denies He Knew of Removal of $152,500 From Bank COHN COMPLETES COACH TESTIMONY | True | | 1996-04-17 | RE0000724732 | B00000420165 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-04-20 | 1968-04-20 | https://www.nytimes.com/1968/04/20/archives/barfoot-of-wesleyan-is-first-american-in-11-years-to-win-boston.html | Barfoot of Wesleyan Is First American in 11 Years to Win Boston Marathon; CLARK, U.S. MARINE, FINISHES SECOND Barfoot, a Senior, Is Timed in 2:22:17 for Run of 26 Miles 385 Yards | | By Steve Cadyspecial To the New York Times | 1996-04-17 | RE0000724732 | B00000420165 | | | |
| 1968-04-20 | 1968-04-20 | https://www.nytimes.com/1968/04/20/archives/dance-proamerican-demonstration-dutch-troupe-starts-last-weekend.html | Dance: Pro-American Demonstration; Dutch Troupe Starts Last Weekend Here Tetley and van Manen Works in Program | | By Clive Barnes | 1996-04-17 | RE0000724732 | B00000420165 | | | |
| 1968-04-20 | 1968-04-20 | https://www.nytimes.com/1968/04/20/archives/at-camranh-bay-nugent-learns-to-fuse-bombs.html | At Camranh Bay, Nugent Learns to Fuse Bombs | | By Bernard Weinraubspecial To the New York Times | 1996-04-17 | RE0000724732 | B00000420165 | | | |
| 1968-04-20 | 1968-04-20 | https://www.nytimes.com/1968/04/20/archives/czech-assails-us-on-captured-gold.html | CZECH ASSAILS U.S. ON CAPTURED GOLD | | Special to The New York Times | 1996-04-17 | RE0000724732 | B00000420165 | | | |
| 1968-04-20 | 1968-04-20 | https://www.nytimes.com/1968/04/20/archives/in-ethel-kennedy-country-home-and-the-children-come-first.html | In Ethel Kennedy Country, Home and the Children Come First | | By Myra MacPhersonspecial To the New York Times | 1996-04-17 | RE0000724732 | B00000420165 | | | |
| 1968-04-20 | 1968-04-20 | https://www.nytimes.com/1968/04/20/archives/jewel-thief-called-antisocial.html | Jewel Thief Called Antisocial | True | | 1996-04-17 | RE0000724732 | B00000420165 | | | |
| 1968-04-20 | 1968-04-20 | https://www.nytimes.com/1968/04/20/archives/20-jogging-tracks-open-in-city-today-for-use-by-public.html | 20 Jogging Tracks Open in City Today For Use by Public | True | | 1996-04-17 | RE0000724732 | B00000420165 | | | |
| 1968-04-20 | 1968-04-20 | https://www.nytimes.com/1968/04/20/archives/obrien-foresees-a-mild-campaign.html | O'BRIEN FORESEES A MILD CAMPAIGN | True | Special to The New York Times | 1996-04-17 | RE0000724732 | B00000420165 | | | |
| 1968-04-20 | 1968-04-20 | https://www.nytimes.com/1968/04/20/archives/new-president-named-at-dejuramsco-corp.html | New President Named At DeJur-Amsco Corp. | True | | 1996-04-17 | RE0000724732 | B00000420165 | | | |
| 1968-04-20 | 1968-04-20 | https://www.nytimes.com/1968/04/20/archives/owners-show-abandoned-tenements.html | Owners Show Abandoned Tenements | True | By Joseph P. Fried | 1996-04-17 | RE0000724732 | B00000420165 | | | |
| 1968-04-20 | 1968-04-20 | https://www.nytimes.com/1968/04/20/archives/first-lee-340-wins-at-yonkers-australian-pacer-scores-1-14length.html | FIRST LEE, $3.40, WINS AT YONKERS; Australian Pacer Scores 1 1/4-Length Victory | | By Louis Effratspecial To the New York Times | 1996-04-17 | RE0000724732 | B00000420165 | | | |
| 1968-04-20 | 1968-04-20 | https://www.nytimes.com/1968/04/20/archives/no-new-warrant-planned.html | No New Warrant Planned | True | Special to The New York Times | 1996-04-17 | RE0000724732 | B00000420165 | | | |
| 1968-04-20 | 1968-04-20 | https://www.nytimes.com/1968/04/20/archives/market-tumbles-sharply-dow-plunges-1156-1456-million-shares-lift.html | MARKET TUMBLES SHARPLY; DOW PLUNGES 11.56 14.56 Million Shares Lift Week's Volume to Near Record MARKET DECLINES IN A SHARP BREAK | | By Terry Robards | 1996-04-17 | RE0000724732 | B00000420165 | | | |
| 1968-04-20 | 1968-04-20 | https://www.nytimes.com/1968/04/20/archives/us-court-voids-66-nmu-election-that-curran-won-backs-dissidents-who.html | U.S. COURT VOIDS '66 N.M.U. ELECTION THAT CURRAN WON; Backs Dissidents Who Say Rules of Seamen's Union Barred Their Running Court Orders a New N.M.U. Election | | By George Horne | 1996-04-17 | RE0000724732 | B00000420165 | | | |
| 1968-04-20 | 1968-04-20 | https://www.nytimes.com/1968/04/20/archives/dr-rosalinda-mijares-betrothed-to-dr-norland-frankson-berk.html | Dr. Rosalinda Mijares Betrothed To Dr. Norland Frankson Berk | True | | 1996-04-17 | RE0000724732 | B00000420165 | | | |
| 1968-04-20 | 1968-04-20 | https://www.nytimes.com/1968/04/20/archives/article-21-no-title.html | Article 21 -- No Title | True | | 1996-04-17 | RE0000724732 | B00000420165 | | | |
| 1968-04-20 | 1968-04-20 | https://www.nytimes.com/1968/04/20/archives/remember-the-pueblo.html | Remember the Pueblo | True | | 1996-04-17 | RE0000724732 | B00000420165 | | | |
| 1968-04-20 | 1968-04-20 | https://www.nytimes.com/1968/04/20/archives/tommy-bridges-detroit-pitcher-1930s-star-won-4-series-games-led-in.html | TOMMY BRIDGES, DETROIT PITCHER; 1930's Star Won 4 Series Games -- Led in Strikeouts | True | | 1996-04-17 | RE0000724732 | B00000420165 | | | |
| 1968-04-20 | 1968-04-20 | https://www.nytimes.com/1968/04/20/archives/school-sprinter-ties-mark.html | School Sprinter Ties Mark | True | | 1996-04-17 | RE0000724732 | B00000420165 | | | |
| 1968-04-20 | 1968-04-20 | https://www.nytimes.com/1968/04/20/archives/lumber-production-fell-93-in-week.html | LUMBER PRODUCTION FELL 9.3% IN WEEK | True | | 1996-04-17 | RE0000724732 | B00000420165 | | | |
| 1968-04-20 | 1968-04-20 | https://www.nytimes.com/1968/04/20/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1996-04-17 | RE0000724732 | B00000420165 | | | |
| 1968-04-20 | 1968-04-20 | https://www.nytimes.com/1968/04/20/archives/2-charges-dropped-against-a-fireman-in-elevator-rescue.html | 2 Charges Dropped Against a Fireman In Elevator Rescue | True | | 1996-04-17 | RE0000724732 | B00000420165 | | | |
| 1968-04-20 | 1968-04-20 | https://www.nytimes.com/1968/04/20/archives/tear-gas-disrupts-cuban-concert-here.html | TEAR GAS DISRUPTS CUBAN CONCERT HERE | True | | 1996-04-17 | RE0000724732 | B00000420165 | | | |
| 1968-04-20 | 1968-04-20 | https://www.nytimes.com/1968/04/20/archives/money-tightening-hurts-franchisers.html | MONEY TIGHTENING HURTS FRANCHISERS | True | Special to The New York Times | 1996-04-17 | RE0000724732 | B00000420165 | | | |
| 1968-04-20 | 1968-04-20 | https://www.nytimes.com/1968/04/20/archives/kosygin-and-mrs-gandhi-to-meet-on-vietnam-war.html | Kosygin and Mrs. Gandhi To Meet on Vietnam War | True | | 1996-04-17 | RE0000724732 | B00000420165 | | | |
| 1968-04-20 | 1968-04-20 | https://www.nytimes.com/1968/04/20/archives/heavy-spending-charged.html | Heavy Spending Charged | True | | 1996-04-17 | RE0000724732 | B00000420165 | | | |
| 1968-04-20 | 1968-04-20 | https://www.nytimes.com/1968/04/20/archives/article-14-no-title.html | Article 14 -- No Title | True | | 1996-04-17 | RE0000724732 | B00000420165 | | | |
| 1968-04-20 | 1968-04-20 | https://www.nytimes.com/1968/04/20/archives/trudeau-in-shift-takes-oath-today.html | TRUDEAU, IN SHIFT, TAKES OATH TODAY | True | Special to The New York Times | 1996-04-17 | RE0000724732 | B00000420165 | | | |
| 1968-04-20 | 1968-04-20 | https://www.nytimes.com/1968/04/20/archives/retardation-from-malnutrition.html | Retardation From Malnutrition | True | Special to The New York Times | 1996-04-17 | RE0000724732 | B00000420165 | | | |
| 1968-04-20 | 1968-04-20 | https://www.nytimes.com/1968/04/20/archives/us-approves-plan-by-time-to-buy-little-brown.html | U.S. Approves Plan by Time to Buy Little, Brown | True | By Henry Raymont | 1996-04-17 | RE0000724732 | B00000420165 | | | |
| 1968-04-20 | 1968-04-20 | https://www.nytimes.com/1968/04/20/archives/cruises-approval-for-export-lines.html | CRUISES APPROVED FOR EXPORT LINES | True | | 1996-04-17 | RE0000724732 | B00000420165 | | | |
| 1968-04-20 | 1968-04-20 | https://www.nytimes.com/1968/04/20/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1996-04-17 | RE0000724732 | B00000420165 | | | |
| 1968-04-20 | 1968-04-20 | https://www.nytimes.com/1968/04/20/archives/obscene-call-bill-passed.html | Obscene Call Bill Passed | True | | 1996-04-17 | RE0000724732 | B00000420165 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-04-20 | 1968-04-20 | https://www.nytimes.com/1968/04/20/archives/national-league-votes-to-add-2-teams-in-69-cities-not-picked.html | National League Votes to Add 2 Teams in '69; Cities Not Picked | True | By Leonard KoppettSpecial To The New York Times | 1996-04-17 | RE0000724732 | B00000420165 | | | |
| 1968-04-20 | 1968-04-20 | https://www.nytimes.com/1968/04/20/archives/head-of-dayton-corp-joins-board-of-toro.html | Head of Dayton Corp. Joins Board of Toro | True | | 1996-04-17 | RE0000724732 | B00000420165 | | | |
| 1968-04-20 | 1968-04-20 | https://www.nytimes.com/1968/04/20/archives/goodman-praised-in-mayors-letter.html | GOODMAN PRAISED IN MAYOR'S LETTER | True | | 1996-04-17 | RE0000724732 | B00000420165 | | | |
| 1968-04-20 | 1968-04-20 | https://www.nytimes.com/1968/04/20/archives/milwaukee-parade-canceled.html | Milwaukee Parade Canceled | True | | 1996-04-17 | RE0000724732 | B00000420165 | | | |
| 1968-04-20 | 1968-04-20 | https://www.nytimes.com/1968/04/20/archives/braves-sink-reds-30.html | Braves Sink Reds, 3-0 | True | | 1996-04-17 | RE0000724732 | B00000420165 | | | |
| 1968-04-20 | 1968-04-20 | https://www.nytimes.com/1968/04/20/archives/article-17-no-title.html | Article 17 -- No Title | True | | 1996-04-17 | RE0000724732 | B00000420165 | | | |
| 1968-04-20 | 1968-04-20 | https://www.nytimes.com/1968/04/20/archives/automation-keeps-struck-phone-system-working.html | Automation Keeps Struck Phone System Working | True | By William K. Stevens | 1996-04-17 | RE0000724732 | B00000420165 | | | |
| 1968-04-20 | 1968-04-20 | https://www.nytimes.com/1968/04/20/archives/silver-hijacked-in-london.html | Silver Hijacked in London | True | | 1996-04-17 | RE0000724732 | B00000420165 | | | |
| 1968-04-20 | 1968-04-20 | https://www.nytimes.com/1968/04/20/archives/six-young-women-bow-at-pass-ball.html | Six Young Women Bow at Pass Ball | True | | 1996-04-17 | RE0000724732 | B00000420165 | | | |
| 1968-04-20 | 1968-04-20 | https://www.nytimes.com/1968/04/20/archives/2-exiled-sierra-leone-officers-return-after-coup.html | 2 Exiled Sierra Leone Officers Return After Coup | True | By Alfred Friendly Jr.special To The New York Times | 1996-04-17 | RE0000724732 | B00000420165 | | | |
| 1968-04-20 | 1968-04-20 | https://www.nytimes.com/1968/04/20/archives/screen-unstartling-adventures-in-the-everglades-gentle-giant-starts.html | Screen: Unstartling Adventures in the Everglades;' Gentle Giant' Starts Matinee Engagement Story of Boy and Bear Sparked TV Series | True | By Howard Thompson | 1996-04-17 | RE0000724732 | B00000420165 | | | |
| 1968-04-20 | 1968-04-20 | https://www.nytimes.com/1968/04/20/archives/captains-gig-derby-candidate-triumphs-in-keeneland-dash.html | Captain's Gig, Derby Candidate, Triumphs in Keeneland Dash | True | | 1996-04-17 | RE0000724732 | B00000420165 | | | |
| 1968-04-20 | 1968-04-20 | https://www.nytimes.com/1968/04/20/archives/coalition-of-conscience.html | Coalition of Conscience | True | A. PHILIP RANDOLPH | 1996-04-17 | RE0000724732 | B00000420165 | | | |
| 1968-04-20 | 1968-04-20 | https://www.nytimes.com/1968/04/20/archives/article-18-no-title.html | Article 18 -- No Title | True | | 1996-04-17 | RE0000724732 | B00000420165 | | | |
| 1968-04-20 | 1968-04-20 | https://www.nytimes.com/1968/04/20/archives/white-house-says-tax-rise-is-vital-rise-in-interest-rate-called.html | WHITE HOUSE SAYS TAX RISE IS VITAL; Rise in Interest Rate Called Only Available Recourse | True | | 1996-04-17 | RE0000724732 | B00000420165 | | | |
| 1968-04-20 | 1968-04-20 | https://www.nytimes.com/1968/04/20/archives/texas-regents-vote-ouster-as-a-penalty-for-narcotics.html | Texas Regents Vote Ouster As a Penalty for Narcotics | True | | 1996-04-17 | RE0000724732 | B00000420165 | | | |
| 1968-04-20 | 1968-04-20 | https://www.nytimes.com/1968/04/20/archives/space-pact-to-be-signed.html | Space Pact to Be Signed | True | | 1996-04-17 | RE0000724732 | B00000420165 | | | |
| 1968-04-20 | 1968-04-20 | https://www.nytimes.com/1968/04/20/archives/capacity-output-dips-in-factories.html | CAPACITY OUTPUT DIPS IN FACTORIES | True | | 1996-04-17 | RE0000724732 | B00000420165 | | | |
| 1968-04-20 | 1968-04-20 | https://www.nytimes.com/1968/04/20/archives/protein-lack-tied-to-brain-damage-pregnant-rats-in-study-are.html | PROTEIN LACK TIED TO BRAIN DAMAGE; Pregnant Rats in Study Are Deprived of Normal Diet | True | By Jane E. Brody | 1996-04-17 | RE0000724732 | B00000420165 | | | |
| 1968-04-20 | 1968-04-20 | https://www.nytimes.com/1968/04/20/archives/exhead-of-vtr-and-3-others-charged-with-filing-false-data-former.html | Ex-Head of VTR and 3 Others Charged With Filing False Data; FORMER VTR HEAD AMONG 4 INDICTED | True | By Alexander R. Hammer | 1996-04-17 | RE0000724732 | B00000420165 | | | |
| 1968-04-20 | 1968-04-20 | https://www.nytimes.com/1968/04/20/archives/washington-proceedings.html | Washington Proceedings | True | | 1996-04-17 | RE0000724732 | B00000420165 | | | |
| 1968-04-20 | 1968-04-20 | https://www.nytimes.com/1968/04/20/archives/ky-denies-report-of-ouster-by-cia.html | KY DENIES REPORT OF OUSTER BY C.I.A. | True | | 1996-04-17 | RE0000724732 | B00000420165 | | | |
| 1968-04-20 | 1968-04-20 | https://www.nytimes.com/1968/04/20/archives/city-keeps-slum-task-force-city-will-keep-its-slum-task-force.html | City Keeps Slum Task Force; City Will Keep Its Slum Task Force | True | By John Kifner | 1996-04-17 | RE0000724732 | B00000420165 | | | |
| 1968-04-20 | 1968-04-20 | https://www.nytimes.com/1968/04/20/archives/4-men-in-a-44day-trek-reach-the-north-pole-in-snowmobiles.html | 4 Men, in a 44-Day Trek, Reach The North Pole in Snowmobiles | True | | 1996-04-17 | RE0000724732 | B00000420165 | | | |
| 1968-04-20 | 1968-04-20 | https://www.nytimes.com/1968/04/20/archives/carol-mann-leads-by-shot-with-66-in-carling-tourney.html | Carol Mann Leads by Shot With 66 in Carling Tourney | True | | 1996-04-17 | RE0000724732 | B00000420165 | | | |
| 1968-04-20 | 1968-04-20 | https://www.nytimes.com/1968/04/20/archives/plaza-fete-aids-orphans-of-italy.html | Plaza Fete Aids Orphans of Italy | True | | 1996-04-17 | RE0000724732 | B00000420165 | | | |
| 1968-04-20 | 1968-04-20 | https://www.nytimes.com/1968/04/20/archives/mo-tehhui-86-dies-extaiwan-official.html | MO TEH-HUI, 86, DIES; EX-TAIWAN OFFICIAL | True | | 1996-04-17 | RE0000724732 | B00000420165 | | | |
| 1968-04-20 | 1968-04-20 | https://www.nytimes.com/1968/04/20/archives/antiques-checking-up-on-chessmen-styles-of-13-centuries-shown-at.html | Antiques: Checking Up on Chessmen; Styles of 13 Centuries Shown at Museum | True | By Marvin D. Schwartz | 1996-04-17 | RE0000724732 | B00000420165 | | | |
| 1968-04-20 | 1968-04-20 | https://www.nytimes.com/1968/04/20/archives/books-of-the-times-on-the-way-to-the-flicks.html | Books of The Times; On the Way to the Flicks | True | By Eliot Fremont-Smith | 1996-04-17 | RE0000724732 | B00000420165 | | | |
| 1968-04-20 | 1968-04-20 | https://www.nytimes.com/1968/04/20/archives/japanese-wins-skate-crown.html | Japanese Wins Skate Crown | True | | 1996-04-17 | RE0000724732 | B00000420165 | | | |
| 1968-04-20 | 1968-04-20 | https://www.nytimes.com/1968/04/20/archives/samara-captures-vault-long-jump-power-mount-vernon-also-score-at.html | SAMARA CAPTURES VAULT, LONG JUMP; Power, Mount Vernon Also Score at Iona Relays | True | By William J. Miller | 1996-04-17 | RE0000724732 | B00000420165 | | | |
| 1968-04-20 | 1968-04-20 | https://www.nytimes.com/1968/04/20/archives/carolina-negroes-march-in-memory-of-dr-king.html | Carolina Negroes March In Memory of Dr. King | True | Special to The New York Times | 1996-04-17 | RE0000724732 | B00000420165 | | | |
| 1968-04-20 | 1968-04-20 | https://www.nytimes.com/1968/04/20/archives/idea-of-collective-responsibility.html | Idea of Collective Responsibility | True | JOHN H. ALSDORF | 1996-04-17 | RE0000724732 | B00000420165 | | | |
| 1968-04-20 | 1968-04-20 | https://www.nytimes.com/1968/04/20/archives/alabama-court-order.html | Alabama Court Order | True | | 1996-04-17 | RE0000724732 | B00000420165 | | | |
| 1968-04-20 | 1968-04-20 | https://www.nytimes.com/1968/04/20/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1996-04-17 | RE0000724732 | B00000420165 | | | |
| 1968-04-20 | 1968-04-20 | https://www.nytimes.com/1968/04/20/archives/clark-of-pennsylvania.html | Clark of Pennsylvania | True | | 1996-04-17 | RE0000724732 | B00000420165 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-04-20 | 1968-04-20 | https://www.nytimes.com/1968/04/20/archives/reds-in-presidential-race.html | Reds in Presidential Race | True | | 1996-04-17 | RE0000724732 | B00000420165 | | | |
| 1968-04-20 | 1968-04-20 | https://www.nytimes.com/1968/04/20/archives/more-discussion-of-chemical-weapons-use.html | More Discussion of Chemical Weapons Use | True | JACQUARD H. ROTHSCHILD | 1996-04-17 | RE0000724732 | B00000420165 | | | |
| 1968-04-20 | 1968-04-20 | https://www.nytimes.com/1968/04/20/archives/goldwater-believes-johnson-settled-talks-site-earlier.html | Goldwater Believes Johnson Settled Talks Site Earlier | True | | 1996-04-17 | RE0000724732 | B00000420165 | | | |
| 1968-04-20 | 1968-04-20 | https://www.nytimes.com/1968/04/20/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1996-04-17 | RE0000724732 | B00000420165 | | | |
| 1968-04-20 | 1968-04-20 | https://www.nytimes.com/1968/04/20/archives/latin-america-si-paris-non.html | Latin America Si, Paris Non | True | By Bernadine Morris | 1996-04-17 | RE0000724732 | B00000420165 | | | |
| 1968-04-20 | 1968-04-20 | https://www.nytimes.com/1968/04/20/archives/elias-j-audi.html | ELIAS J. AUDI | True | | 1996-04-17 | RE0000724732 | B00000420165 | | | |
| 1968-04-20 | 1968-04-20 | https://www.nytimes.com/1968/04/20/archives/missoesfreich-to-be-a-bride-.html | MissOesfreich To Be a Bride. | True | [olal to The New Nor' Times | 1996-04-17 | RE0000724732 | B00000420165 | | | |
| 1968-04-20 | 1968-04-20 | https://www.nytimes.com/1968/04/20/archives/mrs-dy-takes-golf-title.html | Mrs. Dye Takes Golf Title | True | | 1996-04-17 | RE0000724732 | B00000420165 | | | |
| 1968-04-20 | 1968-04-20 | https://www.nytimes.com/1968/04/20/archives/market-place-mutual-funds-mostly-buying.html | Market Place: Mutual Funds Mostly Buying | True | By Vartanig G. Vartan | 1996-04-17 | RE0000724732 | B00000420165 | | | |
| 1968-04-20 | 1968-04-20 | https://www.nytimes.com/1968/04/20/archives/senate-suspends-6-interest-ceiling.html | SENATE SUSPENDS 6% INTEREST CEILING | True | | 1996-04-17 | RE0000724732 | B00000420165 | | | |
| 1968-04-20 | 1968-04-20 | https://www.nytimes.com/1968/04/20/archives/air-force-jet-fighter-crashes-in-li-community-many-fires-started.html | Air Force Jet Fighter Crashes in L.I. Community; Many Fires Started, but No Injuries Are Reported 2-Man Crew Parachutes to Safety From F-4D | True | Special to The New York Times | 1996-04-17 | RE0000724732 | B00000420165 | | | |
| 1968-04-21 | 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/visiting-scot-cets-ace.html | Visiting Scot Cets Ace | True | | 1996-04-17 | RE0000724739 | B00000420173 | | | |
| 1968-04-21 | 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/riessen-tops-pietrangeli.html | Riessen Tops Pietrangeli | True | | 1996-04-17 | RE0000724739 | B00000420173 | | | |
| 1968-04-21 | 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/barnard-girl-plans-to-see-her-parents.html | BARNARD GIRL PLANS TO SEE HER PARENTS | True | | 1996-04-17 | RE0000724739 | B00000420173 | | | |
| 1968-04-21 | 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/triumphs-again.html | Triumphs Again | True | Special to The New York Times | 1996-04-17 | RE0000724739 | B00000420173 | | | |
| 1968-04-21 | 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/clark-given-edge-in-pennsylvania-feverish-fight-for-senate.html | CLARK GIVEN EDGE IN PENNSYLVANIA; Feverish Fight for Senate Nomination Has Cooled | True | By Ben A. Franklin | 1996-04-17 | RE0000724739 | B00000420173 | | | |
| 1968-04-21 | 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/on-most-wanted-list.html | On Most Wanted List | True | | 1996-04-17 | RE0000724739 | B00000420173 | | | |
| 1968-04-21 | 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/st-georges-coach-designs-new-boat.html | St. George's Coach Designs New Boat | True | By Sam Goldaper | 1996-04-17 | RE0000724739 | B00000420173 | | | |
| 1968-04-21 | 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/private-flying-she-hops-oceans-louise-sacchi-flies-them-for-fun-and.html | PRIVATE FLYING: SHE HOPS OCEANS; Louise Sacchi Flies Them for Fun, and a Living, as Head of Ferry | True | By Richard Haitch | 1996-04-17 | RE0000724739 | B00000420173 | | | |
| 1968-04-21 | 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/charles-j-mozur.html | CHARLES J. MOZUR | True | Speotal to The ew York Ttme | 1996-04-17 | RE0000724739 | B00000420173 | | | |
| 1968-04-21 | 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/negro-student-aid-urged.html | Negro Student Aid Urged | True | | 1996-04-17 | RE0000724739 | B00000420173 | | | |
| 1968-04-21 | 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/army-officer-fiance-of-deborah-considine.html | Army Officer Fiance Of Deborah Considine | True | | 1996-04-17 | RE0000724739 | B00000420173 | | | |
| 1968-04-21 | 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/fingers-jackstraws-and-lincoln-logs.html | Fingers, Jackstraws and Lincoln Logs | True | By Grace Glueck | 1996-04-17 | RE0000724739 | B00000420173 | | | |
| 1968-04-21 | 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/dinghy-regatta-to-mamaroneck-larchmont-dyer-fleet-set-back-four.html | DINGHY REGATTA TO MAMARONECK; Larchmont Dyer Fleet Set Back, Four Races to One | True | | 1996-04-17 | RE0000724739 | B00000420173 | | | |
| 1968-04-21 | 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/nfl-doubles-its-monday-night-tv.html | N.F.L. Doubles Its Monday Night TV | True | | 1996-04-17 | RE0000724739 | B00000420173 | | | |
| 1968-04-21 | 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/an-arms-agreement-but-for-how-long.html | An Arms Agreement -- But for How Long? | True | | 1996-04-17 | RE0000724739 | B00000420173 | | | |
| 1968-04-21 | 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/forsman-redfern-win-dinghy-races-horridge-is-disqualified-for.html | FORSMAN REDFERN WIN DINGHY RACES; Horridge Is Disqualified for Infraction at Mark | True | Special to The New York Times | 1996-04-17 | RE0000724739 | B00000420173 | | | |
| 1968-04-21 | 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/francois-robert-gros-fiance-of-miss-sandra-m-mattmann.html | Francois Robert Gros Fiance Of Miss Sandra M. Mattmann | True | Special to The New York Times | 1996-04-17 | RE0000724739 | B00000420173 | | | |
| 1968-04-21 | 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/on-the-spring-schedule.html | On the Spring Schedule | True | | 1996-04-17 | RE0000724739 | B00000420173 | | | |
| 1968-04-21 | 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/sierra-leone-asks-for-aid-of-briton-leader-after-coup-seeking.html | SIERRA LEONE ASKS FOR AID OF BRITON; Leader After Coup Seeking Services of Ex-Governor | True | By Alfred Friendly Jr. | 1996-04-17 | RE0000724739 | B00000420173 | | | |
| 1968-04-21 | 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/ashe-and-holmberg-reach-final-of-charlotte-tennis.html | Ashe and Holmberg Reach Final of Charlotte Tennis | True | | 1996-04-17 | RE0000724739 | B00000420173 | | | |
| 1968-04-21 | 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/army-takes-crown-in-queensiona-relay-s-dyce-stars-as-nyu-beats.html | Army Takes Crown in Queens-Iona Relay s; Dyce Stars as N.Y.U. Beats Villanova in Four-Mile Event | True | By Neil Amdur | 1996-04-17 | RE0000724739 | B00000420173 | | | |
| 1968-04-21 | 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/mit-graduate-of-66-to-marry-l-suzanne-storey.html | M.I.T. Graduate Of '66 to Marry l Suzanne Storey | True | special | 1996-04-17 | RE0000724739 | B00000420173 | | | |
| 1968-04-21 | 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/review-3-no-title.html | Review 3 -- No Title | True | JOANNA FOSTER | 1996-04-17 | RE0000724739 | B00000420173 | | | |
| 1968-04-21 | 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/barbara-ryan-married.html | Barbara Ryan Married | True | Special to The New York Time | 1996-04-17 | RE0000724739 | B00000420173 | | | |
| 1968-04-21 | 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/margaret-smith-hall-debutante-to-be-feted.html | Margaret Smith Hall, Debutante, to Be Feted | True | | 1996-04-17 | RE0000724739 | B00000420173 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-04-21 | 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/air-crash-writer-gets-space-award.html | AIR CRASH WRITER GETS SPACE AWARD | True | | 1996-04-17 | RE0000724739 | B00000420173 | | | |
| 1968-04-21 | 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/size-of-us-gold-speculation-argued.html | Size of U.S. Gold Speculation Argued | True | By Elliot Fremont-Smith | 1996-04-17 | RE0000724739 | B00000420173 | | | |
| 1968-04-21 | 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/in-brief.html | In Brief | True | | 1996-04-17 | RE0000724739 | B00000420173 | | | |
| 1968-04-21 | 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/yale-eights-gain-sweep-over-boston-university-eli-varsity-first-by.html | Yale Eights Gain Sweep Over Boston University; ELI VARSITY FIRST BY THREE LENGTHS | True | Special to The New York Times | 1996-04-17 | RE0000724739 | B00000420173 | | | |
| 1968-04-21 | 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/chrysanthemum-queen-of-autumn-flowers.html | Chrysanthemum, Queen of Autumn Flowers | True | By Roderick W. Cumming | 1996-04-17 | RE0000724739 | B00000420173 | | | |
| 1968-04-21 | 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/new-books-for-young-readers.html | New Books For Young Readers | True | GEORGE A. WOODS. | 1996-04-17 | RE0000724739 | B00000420173 | | | |
| 1968-04-21 | 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/review-5-no-title.html | Review 5 -- No Title | True | | 1996-04-17 | RE0000724739 | B00000420173 | | | |
| 1968-04-21 | 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/the-merits-of-mr-miller.html | The Merits of Mr. Miller; The Merits of Mr. Miller | True | By Harold Clurman | 1996-04-17 | RE0000724739 | B00000420173 | | | |
| 1968-04-21 | 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/vietnam-i-view-on-peace-saigon-wonders-and-worries.html | Vietnam I: View on Peace; Saigon Wonders and Worries | True | | 1996-04-17 | RE0000724739 | B00000420173 | | | |
| 1968-04-21 | 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/pope-clarifies-his-economic-views.html | Pope Clarifies His Economic Views | True | By Richard E. Mooney | 1996-04-17 | RE0000724739 | B00000420173 | | | |
| 1968-04-21 | 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/fighting-space-boredom.html | Fighting space boredom | True | By Barbara Plumb | 1996-04-17 | RE0000724739 | B00000420173 | | | |
| 1968-04-21 | 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/new-mental-center-rehabilitation-facility-on-long-island-hailed-as.html | New Mental Center; Rehabilitation Facility on Long Island Hailed as an Aid in Conquering Fears | True | By Howard A. Rusk, M.d. | 1996-04-17 | RE0000724739 | B00000420173 | | | |
| 1968-04-21 | 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/fast-on-the-draw.html | Fast on the Draw | True | By A. L. Todd | 1996-04-17 | RE0000724739 | B00000420173 | | | |
| 1968-04-21 | 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/poland-an-oldfashioned-power-struggle.html | Poland; An Old-Fashioned Power Struggle | True | | 1996-04-17 | RE0000724739 | B00000420173 | | | |
| 1968-04-21 | 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/mrs-cynthia-p-sennott-wed-to-k-c-korfmann.html | Mrs. Cynthia P. Sennott Wed to K. C. Korfmann | True | Special to The New York Times | 1996-04-17 | RE0000724739 | B00000420173 | | | |
| 1968-04-21 | 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/wallace-spot-set-in-arkansas-race.html | WALLACE SPOT SET IN ARKANSAS RACE | True | Special The New York Times | 1996-04-17 | RE0000724739 | B00000420173 | | | |
| 1968-04-21 | 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/2000-in-sweden-protest-war.html | 2,000 in Sweden Protest War | True | | 1996-04-17 | RE0000724739 | B00000420173 | | | |
| 1968-04-21 | 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/article-19-no-title-are-we-ready-to-leave-our-bodies-to-the-next.html | Article 19 -- No Title; Are We Ready To Leave Our Bodies to the Next Generation? | True | By Edwin Diamond | 1996-04-17 | RE0000724739 | B00000420173 | | | |
| 1968-04-21 | 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/two-pro-football-leagues-merge-into-18team-circuit.html | Two Pro Football Leagues Merge Into 18-Team Circuit | True | | 1996-04-17 | RE0000724739 | B00000420173 | | | |
| 1968-04-21 | 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/around-the-garden.html | AROUND THE GARDEN | True | By Joan Lee Faust | 1996-04-17 | RE0000724739 | B00000420173 | | | |
| 1968-04-21 | 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/science-a-science-revolution-too-under-way-in-china.html | Science; A 'Science Revolution,' Too, Under Way in China | True | | 1996-04-17 | RE0000724739 | B00000420173 | | | |
| 1968-04-21 | 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/army-downs-hofstra-124-in-lacrosse-for-5th-in-row.html | Army Downs Hofstra, 12-4, In Lacrosse for 5th in Row | True | Special to The New York Times | 1996-04-17 | RE0000724739 | B00000420173 | | | |
| 1968-04-21 | 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/a-dictators-ideal-dictator.html | A Dictator's Ideal; Dictator | True | By Benjamin Welles | 1996-04-17 | RE0000724739 | B00000420173 | | | |
| 1968-04-21 | 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/tv-viewers-in-japan-see-atom-bomb-film.html | TV Viewers in Japan See Atom Bomb Film | True | | 1996-04-17 | RE0000724739 | B00000420173 | | | |
| 1968-04-21 | 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/prison-brutality-found-in-cologne-mentally-iii-abused-chief.html | PRISON BRUTALITY FOUND IN COLOGNE; Mentally Ill Abused -- Chief Physician to Be Tried | True | Special to The New York Times | 1996-04-17 | RE0000724739 | B00000420173 | | | |
| 1968-04-21 | 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/no-stopping-now.html | NO STOPPING NOW | True | (Mrs.) E. K. DE GOLYER. | 1996-04-17 | RE0000724739 | B00000420173 | | | |
| 1968-04-21 | 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/16-inches-of-snow-in-japan.html | 16 Inches of Snow in Japan | True | | 1996-04-17 | RE0000724739 | B00000420173 | | | |
| 1968-04-21 | 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/nuptials-for-miss-paul-and-yale-kneeland-3d-1964-debutante-wed-in.html | Nuptials for Miss Paul And Yale Kneeland 3d; 1964 Debutante Wed in Washington to Yale Alumnus | True | Special to The New York Times | 1996-04-17 | RE0000724739 | B00000420173 | | | |
| 1968-04-21 | 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/stiffs-on-the-road.html | Stiffs on the Road | True | By Kenneth Rexroth | 1996-04-17 | RE0000724739 | B00000420173 | | | |
| 1968-04-21 | 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/article-18-no-title.html | Article 18 -- No Title | True | | 1996-04-17 | RE0000724739 | B00000420173 | | | |
| 1968-04-21 | 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/miriam-feliciano-a-bride.html | Miriam Feliciano a Bride | True | | 1996-04-17 | RE0000724739 | B00000420173 | | | |
| 1968-04-21 | 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/met-homer-beats-dodgers-32-seaver-is-victor.html | MET HOMER BEATS DODGERS, 3-2; SEAVER IS VICTOR | True | By Joseph Durso | 1996-04-17 | RE0000724739 | B00000420173 | | | |
| 1968-04-21 | 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/navy-is-leading-kennedy-regatta-usc-yacht-tied-for-5th-after.html | NAVY IS LEADING KENNEDY REGATTA; U.S.C. Yacht Tied for 5th After Disqualification | True | | 1996-04-17 | RE0000724739 | B00000420173 | | | |
| 1968-04-21 | 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/hanoi-aides-in-paris-deny-opposing-talk-with-thant.html | Hanoi Aides in Paris Deny Opposing Talk With Thant | True | Special to The New York Times | 1996-04-17 | RE0000724739 | B00000420173 | | | |
| 1968-04-21 | 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/the-most-german-of-beings.html | The Most German of Beings | True | By Herbert Weinstock | 1996-04-17 | RE0000724739 | B00000420173 | | | |
| 1968-04-21 | 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/are-they-purse-strings-or-reins.html | Are They Purse Strings or Reins? | True | By Jack Gould | 1996-04-17 | RE0000724739 | B00000420173 | | | |
| 1968-04-21 | 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/la-striders-break-us-mark-in-relay.html | L.A. STRIDERS BREAK U.S. MARK IN RELAY | True | | 1996-04-17 | RE0000724739 | B00000420173 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-04-21 | 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/poker-game-held-up.html | Poker Game Held Up | True | | 1996-04-17 | RE0000724739 | B00000420173 | | | |
| 1968-04-21 | 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/the-elegance-is-under-control.html | The Elegance Is Under Control | True | By Donald Barthelme | 1996-04-17 | RE0000724739 | B00000420173 | | | |
| 1968-04-21 | 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/mcdonnell-pillsbury.html | McDonnell – Pillsbury | True | Special to The New York Times | 1996-04-17 | RE0000724739 | B00000420173 | | | |
| 1968-04-21 | 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/spring-contirlegardenscontirle.html | Spring <contirle>Gardens</contirle> | True | | 1996-04-17 | RE0000724739 | B00000420173 | | | |
| 1968-04-21 | 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/colorado-accepts-open-housing-act-but-it-finds-few-negroes-move.html | COLORADO ACCEPTS OPEN HOUSING ACT; But It Finds Few Negroes Move From Their Areas | True | Special to The New York Times | 1996-04-17 | RE0000724739 | B00000420173 | | | |
| 1968-04-21 | 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/david-rikert-fiance-of-miss-betsy-evans.html | David Rikert Fiance Of Miss Betsy Evans | True | Sp[c,e*Ial to The .w york Tim1I | 1996-04-17 | RE0000724739 | B00000420173 | | | |
| 1968-04-21 | 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/lorraine-majeski-to-wed.html | Lorraine Majeski to Wed | True | Special to The New York Times | 1996-04-17 | RE0000724739 | B00000420173 | | | |
| 1968-04-21 | 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/article-8-no-title.html | Article 8 – No Title | True | | 1996-04-17 | RE0000724739 | B00000420173 | | | |
| 1968-04-21 | 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/persch-dombek.html | Persch – Dombek | True | Special to The New York Times | 1996-04-17 | RE0000724739 | B00000420173 | | | |
| 1968-04-21 | 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/senator-case-says-highspeed-trains-may-take-a-while.html | Senator Case Says High-Speed Trains May Take a While | True | | 1996-04-17 | RE0000724739 | B00000420173 | | | |
| 1968-04-21 | 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/exports-by-taiwan.html | Exports by Taiwan | True | | 1996-04-17 | RE0000724739 | B00000420173 | | | |
| 1968-04-21 | 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/democrats-in-arizona-vote-slate-supporting-humphrey.html | Democrats in Arizona Vote Slate Supporting Humphrey | True | | 1996-04-17 | RE0000724739 | B00000420173 | | | |
| 1968-04-21 | 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/nollmanimbres.html | Nollman–Imbres | True | Special to The New York Times | 1996-04-17 | RE0000724739 | B00000420173 | | | |
| 1968-04-21 | 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/generals-to-meet-falcons-here-today-new-yorkers-get-two-fine.html | Generals to Meet Falcons Here Today; NEW YORKERS GET TWO FINE SCORERS | True | By Gerald Eskenazi | 1996-04-17 | RE0000724739 | B00000420173 | | | |
| 1968-04-21 | 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/france-and-mideast-de-gaulle-woos-the-arabs.html | France and Mideast; De Gaulle Woos the Arabs | True | | 1996-04-17 | RE0000724739 | B00000420173 | | | |
| 1968-04-21 | 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/kvalheim-beats-lindgren-and-sets-twomile-mark.html | Kvalheim Beats Lindgren And Sets Two-Mile Mark | True | | 1996-04-17 | RE0000724739 | B00000420173 | | | |
| 1968-04-21 | 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/downtoearth-facts-for-the-city.html | Down-to-Earth Facts for the City | True | By M. M. Graff | 1996-04-17 | RE0000724739 | B00000420173 | | | |
| 1968-04-21 | 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/nom-de-plume.html | Nom de Plume | True | | 1996-04-17 | RE0000724739 | B00000420173 | | | |
| 1968-04-21 | 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/nursing-service-will-raise-funds-at-portrait-show.html | Nursing Service Will Raise Funds At Portrait Show | True | | 1996-04-17 | RE0000724739 | B00000420173 | | | |
| 1968-04-21 | 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/malaysia-to-get-world-bank-loan.html | Malaysia to Get World Bank Loan | True | | 1996-04-17 | RE0000724739 | B00000420173 | | | |
| 1968-04-21 | 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/california-adds-auto-smog-curb-third-such-device-is-made-mandatory.html | CALIFORNIA ADDS AUTO SMOG CURB; Third Such Device Is Made Mandatory in '70 Models | True | By Gladwin Hill | 1996-04-17 | RE0000724739 | B00000420173 | | | |
| 1968-04-21 | 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/david-g-ackerman.html | DAVID G. ACKERMAN | True | Sp!c to TIle Zew York mu | 1996-04-17 | RE0000724739 | B00000420173 | | | |
| 1968-04-21 | 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/merchants-view-easter-retail-gains-amazing.html | Merchant's View: Easter Retail Gains Amazing | True | By Herbert Koshetz | 1996-04-17 | RE0000724739 | B00000420173 | | | |
| 1968-04-21 | 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/harvard-crew-sets-charles-river-mark-in-debut-crimson-is-victor-by.html | Harvard Crew Sets Charles River Mark in Debut; CRIMSON IS VICTOR BY THREE LENGTHS | True | By Gordon S. White Jr. | 1996-04-17 | RE0000724739 | B00000420173 | | | |
| 1968-04-21 | 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/american-airlines-fills-post-of-vice-president.html | American Airlines Fills Post of Vice President | True | | 1996-04-17 | RE0000724739 | B00000420173 | | | |
| 1968-04-21 | 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/galt-had-money-while-in-birmingham-but-fbi-finds-no-evidence-of-a.html | Galt Had Money While in Birmingham but F.B.I. Finds No Evidence of a Job | True | By Martin Waldron | 1996-04-17 | RE0000724739 | B00000420173 | | | |
| 1968-04-21 | 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/40000-unfit-men-entered-services-in-2year-period.html | 40,000 Unfit Men Entered Services In 2-Year Period | True | | 1996-04-17 | RE0000724739 | B00000420173 | | | |
| 1968-04-21 | 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/lucky-in-art-unlucky-in-life.html | Lucky In Art Unlucky In Life | True | By Walter Allen | 1996-04-17 | RE0000724739 | B00000420173 | | | |
| 1968-04-21 | 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/for-state-control-of-crime.html | For State Control of Crime | True | ELLIOT L. RICHARDSON | 1996-04-17 | RE0000724739 | B00000420173 | | | |
| 1968-04-21 | 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/gerald-gottlieb-to-wed-miss-emily-ackerman.html | Gerald Gottlieb to Wed Miss Emily Ackerman | True | Special to The New York Times | 1996-04-17 | RE0000724739 | B00000420173 | | | |
| 1968-04-21 | 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/a-female-travelers-reflections-on-india.html | A Female Traveler's Reflections on India | True | By Geri Trotta | 1996-04-17 | RE0000724739 | B00000420173 | | | |
| 1968-04-21 | 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/monongahela-lock-smashed-by-barges.html | MONONGAHELA LOCK SMASHED BY BARGES | True | | 1996-04-17 | RE0000724739 | B00000420173 | | | |
| 1968-04-21 | 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/dancers-image-takes-wood-with-iron-ruler-next-55716-at-big-a.html | DANCER'S IMAGE TAKES WOOD, WITH IRON RULER NEXT; 55,716 AT BIG A | True | By Joe Nichols | 1996-04-17 | RE0000724739 | B00000420173 | | | |
| 1968-04-21 | 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/marist-crews-in-sweep.html | Marist Crews in Sweep | True | Special to The New York Times | 1996-04-17 | RE0000724739 | B00000420173 | | | |
| 1968-04-21 | 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/proper-proof-wins-119700-california-derby-by-4-12-lengths-pays-940.html | Proper Proof Wins $119,700 California Derby by 4 1/2 Lengths, Pays $9.40; FAVORED DON B. 2D IN 1 1/8-MILE RACE | True | | 1996-04-17 | RE0000724739 | B00000420173 | | | |
| 1968-04-21 | 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/the-labor-partys-reactionary-far-left-labors-far-left-cont.html | The Labor Party's Reactionary Far Left; Labor's far left (cont.) | True | By Bernard Levin | 1996-04-17 | RE0000724739 | B00000420173 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-04-21 | 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/letter-to-the-editor-8-no-title.html | Letter to the Editor 8 -- No Title | True | JOHN M. MIRMAK. | 1996-04-17 | RE0000724739 | B00000420173 | | | |
| 1968-04-21 | 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to The New York Times | 1996-04-17 | RE0000724739 | B00000420173 | | | |
| 1968-04-21 | 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/detroits-schools-woo-negro-aides-officials-sought-in-effort-to-meet.html | DETROIT'S SCHOOLS WOO NEGRO AIDES; Officials Sought in Effort to Meet Community Demands | True | By Jerry M. Flint | 1996-04-17 | RE0000724739 | B00000420173 | | | |
| 1968-04-21 | 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/us-doubts-foe-can-start-drive-big-offensive-not-expected-before.html | U.S. DOUBTS FOE CAN START DRIVE; Big Offensive Not Expected Before Late May or June | True | By Douglas Robinson | 1996-04-17 | RE0000724739 | B00000420173 | | | |
| 1968-04-21 | 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/ramon-alonso-fiance-of-beverly-ackerman.html | Ramon Alonso Fiance Of Beverly Ackerman | True | Special to The New York Times | 1996-04-17 | RE0000724739 | B00000420173 | | | |
| 1968-04-21 | 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/tips-and-hints.html | Tips and Hints | True | BERNARD GLADSTONE. | 1996-04-17 | RE0000724739 | B00000420173 | | | |
| 1968-04-21 | 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/bead-on-the-male-bird.html | Bead on the male bird | True | J. M. W. | 1996-04-17 | RE0000724739 | B00000420173 | | | |
| 1968-04-21 | 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/holly-lewis-married.html | Holly Lewis Married | True | | 1996-04-17 | RE0000724739 | B00000420173 | | | |
| 1968-04-21 | 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/education-sex-and-the-single-college-girl.html | Education; Sex and the Single College Girl | True | | 1996-04-17 | RE0000724739 | B00000420173 | | | |
| 1968-04-21 | 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/241-nominations-made-for-emmys-cbs-news-reenters-after-4-years.html | 241 NOMINATIONS MADE FOR EMMYS; C.B.S. News Re-enters After 4 Years -- Awards May 19 | True | | 1996-04-17 | RE0000724739 | B00000420173 | | | |
| 1968-04-21 | 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/tony-curtis-weds-model-on-quick-trip-to-las-vegas.html | Tony Curtis Weds Model On Quick Trip to Las Vegas | True | | 1996-04-17 | RE0000724739 | B00000420173 | | | |
| 1968-04-21 | 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1996-04-17 | RE0000724739 | B00000420173 | | | |
| 1968-04-21 | 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/noonanloveman.html | NoonanLoveman | True | | 1996-04-17 | RE0000724739 | B00000420173 | | | |
| 1968-04-21 | 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/cougars-top-royals-21-on-two-goals-by-kerr.html | Cougars Top Royals, 2-1, On Two Goals by Kerr | True | | 1996-04-17 | RE0000724739 | B00000420173 | | | |
| 1968-04-21 | 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/isamu-noguchi-a-selective-anthology.html | Isamu Noguchi: A Selective Anthology | True | By Hilton Kramer | 1996-04-17 | RE0000724739 | B00000420173 | | | |
| 1968-04-21 | 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/trip-from-palenque.html | TRIP FROM PALENQUE | True | DR. W. R. JONDORF. | 1996-04-17 | RE0000724739 | B00000420173 | | | |
| 1968-04-21 | 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/lirr-plans-25c-penalty-for-buying-tickets-aboard.html | L.I.R.R. Plans 25c Penalty For Buying Tickets Aboard | True | | 1996-04-17 | RE0000724739 | B00000420173 | | | |
| 1968-04-21 | 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/priest-takes-post-in-moscow.html | Priest Takes Post in Moscow | True | | 1996-04-17 | RE0000724739 | B00000420173 | | | |
| 1968-04-21 | 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/schaefer-brewing-keeps-its-profits-in-the-family.html | Schaefer Brewing Keeps Its Profits in the Family | True | By James J. Nagle | 1996-04-17 | RE0000724739 | B00000420173 | | | |
| 1968-04-21 | 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/elizabeth-thornbury-is-affianced.html | Elizabeth Thornbury Is Affianced | True | Special to The New York Times | 1996-04-17 | RE0000724739 | B00000420173 | | | |
| 1968-04-21 | 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/informant-4867-grandmaster-games.html | Informant #4.867 Grandmaster Games | True | By Al Horowitz | 1996-04-17 | RE0000724739 | B00000420173 | | | |
| 1968-04-21 | 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/support-is-given-to-eavesdropping-us-crime-council-backs-regulated.html | SUPPORT IS GIVEN TO EAVESDROPPING; U.S. Crime Council Backs Regulated Use by Police | True | By David Burnham | 1996-04-17 | RE0000724739 | B00000420173 | | | |
| 1968-04-21 | 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/output-of-autos-at-peak-in-japan.html | Output of Autos At Peak in Japan | True | | 1996-04-17 | RE0000724739 | B00000420173 | | | |
| 1968-04-21 | 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/getting-the-pool-ready.html | Getting the Pool Ready | True | By Anthony J. Despagni | 1996-04-17 | RE0000724739 | B00000420173 | | | |
| 1968-04-21 | 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/son-to-mrs-ellwood.html | Son to Mrs. Ellwood | True | Special to The New York Times | 1996-04-17 | RE0000724739 | B00000420173 | | | |
| 1968-04-21 | 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/the-action-is-everywhere-the-black-man-goes-everywhere-the-black.html | 'The Action Is Everywhere The Black Man Goes'; Everywhere the Black Man | True | By Herbert Lottman | 1996-04-17 | RE0000724739 | B00000420173 | | | |
| 1968-04-21 | 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/book-and-ms-sale-to-aid-peace-group.html | BOOK AND MS. SALE TO AID PEACE GROUP | True | | 1996-04-17 | RE0000724739 | B00000420173 | | | |
| 1968-04-21 | 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/last-days.html | Last Days | True | | 1996-04-17 | RE0000724739 | B00000420173 | | | |
| 1968-04-21 | 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/florida-faces-severe-drought-fires-exceeding-those-of-1967.html | Florida Faces Severe Drought; Fires Exceeding Those of 1967 | True | | 1996-04-17 | RE0000724739 | B00000420173 | | | |
| 1968-04-21 | 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/buildings-that-stretch-the-mind.html | Buildings That Stretch the Mind | True | By Ada Louise Huxtable | 1996-04-17 | RE0000724739 | B00000420173 | | | |
| 1968-04-21 | 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/penn-turns-back-brown-columbia-in-triangular-meet.html | Penn Turns Back Brown, Columbia In Triangular Meet | True | Special to The New York Times | 1996-04-17 | RE0000724739 | B00000420173 | | | |
| 1968-04-21 | 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/he-won-the-race-and-kept-on-running.html | He Won the Race And Kept on Running | True | By John Canaday | 1996-04-17 | RE0000724739 | B00000420173 | | | |
| 1968-04-21 | 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1996-04-17 | RE0000724739 | B00000420173 | | | |
| 1968-04-21 | 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/residents-protest-choice-of-sewage-disposal-site.html | Residents Protest Choice Of Sewage Disposal Site | True | | 1996-04-17 | RE0000724739 | B00000420173 | | | |
| 1968-04-21 | 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/mcarthy-forces-outspent-nixons-494000-used-in-wisconsin-against.html | MCARTHY FORCES OUTSPENT NIXON'S; $494,000 Used in Wisconsin, Against Rival's $458,000 | True | By Terry Robards | 1996-04-17 | RE0000724739 | B00000420173 | | | |
| 1968-04-21 | 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/advertising-newspapers-get-their-lumps.html | Advertising Newspapers Get Their Lumps | True | By Philip H. Dougherty | 1996-04-17 | RE0000724739 | B00000420173 | | | |
| 1968-04-21 | 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/report-on-mens-wear.html | Report on Men's Wear | True | By John M. Willig | 1996-04-17 | RE0000724739 | B00000420173 | | | |
| 1968-04-21 | 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/a-growing-threat-from-russias-submarines.html | A Growing Threat From Russia's Submarines | True | | 1996-04-17 | RE0000724739 | B00000420173 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-04-21 | 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | 1996-04-17 | RE0000724739 | B00000420173 | | | |
| 1968-04-21 | 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/bridal-held-for-diana-willoughby.html | Bridal Held for Diana Willoughby | True | | 1996-04-17 | RE0000724739 | B00000420173 | | | |
| 1968-04-21 | 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/benefits.html | Benefits | True | | 1996-04-17 | RE0000724739 | B00000420173 | | | |
| 1968-04-21 | 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/editorial-cartoon-7-no-title.html | Editorial Cartoon 7 -- No Title | True | | 1996-04-17 | RE0000724739 | B00000420173 | | | |
| 1968-04-21 | 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/editorial-cartoon-4-no-title.html | Editorial Cartoon 4 -- No Title | True | | 1996-04-17 | RE0000724739 | B00000420173 | | | |
| 1968-04-21 | 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/greece-papandreou-speaks-but-is-anyone-listening.html | Greece; Papandreou Speaks But Is Anyone Listening? | True | | 1996-04-17 | RE0000724739 | B00000420173 | | | |
| 1968-04-21 | 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/airport-red-tape-is-cut-at-kennedy-single-inspector-fills-4-roles.html | AIRPORT RED TAPE IS CUT AT KENNEDY; Single Inspector Fills 4 Roles to Speed Foreign Tourists | True | By Max Frankel | 1996-04-17 | RE0000724739 | B00000420173 | | | |
| 1968-04-21 | 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/photography-in-japan.html | Photography In Japan | True | By Jacob Deschin | 1996-04-17 | RE0000724739 | B00000420173 | | | |
| 1968-04-21 | 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/princeton-six-picks-kearney.html | Princeton Six Picks Kearney | True | Special to The New York Times | 1996-04-17 | RE0000724739 | B00000420173 | | | |
| 1968-04-21 | 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/jersey-gop-bars-income-tax-or-an-increase-in-the-sales-levy.html | Jersey G.O.P. Bars Income Tax Or an Increase in the Sales Levy | True | | 1996-04-17 | RE0000724739 | B00000420173 | | | |
| 1968-04-21 | 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/belafonte-look-they-tell-me-dont-rock-the-boat.html | Belafonte: 'Look, They Tell me, Don't Rock the Boat' | True | By Harry Belafonte | 1996-04-17 | RE0000724739 | B00000420173 | | | |
| 1968-04-21 | 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/cubs-snap-loss-streak.html | Cubs Snap Loss Streak | True | | 1996-04-17 | RE0000724739 | B00000420173 | | | |
| 1968-04-21 | 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/san-francisco-restores-a-relic-gains-a-palace.html | SAN FRANCISCO RESTORES A RELIC, GAINS A PALACE | True | | 1996-04-17 | RE0000724739 | B00000420173 | | | |
| 1968-04-21 | 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/the-economy-the-experts-plead-for-belttightening.html | The Economy; The Experts Plead for Belt-Tightening | True | | 1996-04-17 | RE0000724739 | B00000420173 | | | |
| 1968-04-21 | 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/death-of-witness-underinvestigation.html | DEATH OF WITNESS UNDERINVESTIGATION | True | | 1996-04-17 | RE0000724739 | B00000420173 | | | |
| 1968-04-21 | 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/a-day-or-a-month-on-britains-royal-river-a-day-or-a-month-on.html | A Day or a Month On Britain's Royal River; A Day or a Month On Britain's Royal River | True | By Robert Deardorff | 1996-04-17 | RE0000724739 | B00000420173 | | | |
| 1968-04-21 | 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/janet-dornberger-to-wed.html | Janet Dornberger to Wed | True | eeal to The Ne York Times | 1996-04-17 | RE0000724739 | B00000420173 | | | |
| 1968-04-21 | 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/buffalo-kills-missionary.html | Buffalo Kills Missionary | True | | 1996-04-17 | RE0000724739 | B00000420173 | | | |
| 1968-04-21 | 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1996-04-17 | RE0000724739 | B00000420173 | | | |
| 1968-04-21 | 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/news-and-notes-from-the-field-of-travel.html | News and Notes From the Field of Travel | True | | 1996-04-17 | RE0000724739 | B00000420173 | | | |
| 1968-04-21 | 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/38-european-journalists-discover-america-and-they-like-it.html | 38 European Journalists Discover America, and They Like It | True | By Lawrence E. Davies | 1996-04-17 | RE0000724739 | B00000420173 | | | |
| 1968-04-21 | 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/2-photographers-win-horse-awards.html | 2 PHOTOGRAPHERS WIN HORSE AWARDS | True | | 1996-04-17 | RE0000724739 | B00000420173 | | | |
| 1968-04-21 | 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/review-4-no-title.html | Review 4 -- No Title | True | MARY ELLEN BALLOU. | 1996-04-17 | RE0000724739 | B00000420173 | | | |
| 1968-04-21 | 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/letter-to-the-editor-6-no-title.html | Letter to the Editor 6 -- No Title | True | | 1996-04-17 | RE0000724739 | B00000420173 | | | |
| 1968-04-21 | 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/bernsteins-conductoritis.html | Bernstein's Conductoritis | True | By Theodore Strongin | 1996-04-17 | RE0000724739 | B00000420173 | | | |
| 1968-04-21 | 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/city-u-may-start-2-special-schools-to-serve-harlem-training-in.html | CITY U. MAY START 2 SPECIAL SCHOOLS TO SERVE HARLEM; Training in Teaching and in Medical Fields Weighed by Board's Committee | True | By M. A. Farber | 1996-04-17 | RE0000724739 | B00000420173 | | | |
| 1968-04-21 | 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to The New York Times | 1996-04-17 | RE0000724739 | B00000420173 | | | |
| 1968-04-21 | 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/lynne-austin-gardner-engaged-to-jeremiah-saltonsiail-miller.html | Lynne Austin Gardner Engaged To Jeremiah ...... Saltonsiall Miller. | True | .Special to The .ew .'ork TItmM | 1996-04-17 | RE0000724739 | B00000420173 | | | |
| 1968-04-21 | 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/negroes-to-seek-more-in-memphis-strike-pact-not-enough-goal-is-a.html | NEGROES TO SEEK MORE IN MEMPHIS; Strike Pact 'Not Enough' -- Real Goal Is 'a New City' | True | By Earl Caldwell | 1996-04-17 | RE0000724739 | B00000420173 | | | |
| 1968-04-21 | 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/cardin-discusses-la-mode-masculine.html | Cardin discusses "La Mode Masculine" | True | By Joseph Barry | 1996-04-17 | RE0000724739 | B00000420173 | | | |
| 1968-04-21 | 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/colleges-rushing-help-for-the-negro-student.html | Colleges Rushing Help For the Negro Student | True | | 1996-04-17 | RE0000724739 | B00000420173 | | | |
| 1968-04-21 | 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/david-o-erickson-weds-miss-marcia-w-haight.html | David O. Erickson Weds Miss Marcia W. Haight | True | | 1996-04-17 | RE0000724739 | B00000420173 | | | |
| 1968-04-21 | 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/debbie-meyer-sets-3d-swim-record-coast-girl-takes-freestyle-rage.html | Debbie Meyer Sets 3d Swim Record; COAST GIRL TAKES FREE-STYLE RAGE | True | | 1996-04-17 | RE0000724739 | B00000420173 | | | |
| 1968-04-21 | 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/fitch-named-head-coach.html | Fitch Named Head Coach | True | | 1996-04-17 | RE0000724739 | B00000420173 | | | |
| 1968-04-21 | 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/service-for-elias-j-attdi.html | Service for Elias J. Attdi | True | | 1996-04-17 | RE0000724739 | B00000420173 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-04-21 | 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/american-gallery.html | American Gallery | True | By John Thompson | 1996-04-17 | RE0000724739 | B00000420173 | | | |
| 1968-04-21 | 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/13-hit-1662-double.html | 13 Hit $1,662 Double | True | | 1996-04-17 | RE0000724739 | B00000420173 | | | |
| 1968-04-21 | 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/constance-nichols-bride-in-hartford.html | Constance Nichols Bride in Hartford | True | Special to The New York Times | 1996-04-17 | RE0000724739 | B00000420173 | | | |
| 1968-04-21 | 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/letter-to-the-editor-7-no-title-library-week.html | Letter to the Editor 7 — No Title; Library Week | True | | 1996-04-17 | RE0000724739 | B00000420173 | | | |
| 1968-04-21 | 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/ability-counts-winner.html | ' Ability Counts,' Winner | True | | 1996-04-17 | RE0000724739 | B00000420173 | | | |
| 1968-04-21 | 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/article-14-no-title.html | Article 14 — No Title | True | | 1996-04-17 | RE0000724739 | B00000420173 | | | |
| 1968-04-21 | 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/stakes-in-asia-johnson-plays-a-showdown-hand.html | Stakes in Asia; Johnson Plays a Showdown Hand | True | | 1996-04-17 | RE0000724739 | B00000420173 | | | |
| 1968-04-21 | 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/yanks-triumph-42-twins-are-halted-by-stottlemyre.html | YANKS TRIUMPH, 4-2; TWINS ARE HALTED BY STOTTLEMYRE | True | Special to The New York Times | 1996-04-17 | RE0000724739 | B00000420173 | | | |
| 1968-04-21 | 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/finland.html | FINLAND | True | | 1996-04-17 | RE0000724739 | B00000420173 | | | |
| 1968-04-21 | 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/yankee-doodles-out-of-breath-george-m.html | Yankee Doodle's Out of Breath,' George M!' | True | By Walter Kerr | 1996-04-17 | RE0000724739 | B00000420173 | | | |
| 1968-04-21 | 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/uruguays-riviera-for-bargain-hunters.html | Uruguay's Riviera for Bargain Hunters | True | By Elaine Durnhofer | 1996-04-17 | RE0000724739 | B00000420173 | | | |
| 1968-04-21 | 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/no-state-backing-for-kennedy-yet-13-of-the-25-democrats-in-congress.html | NO STATE BACKING FOR KENNEDY YET; 13 of the 25 Democrats in Congress Uncommitted | True | By Richard L. Madden | 1996-04-17 | RE0000724739 | B00000420173 | | | |
| 1968-04-21 | 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/article-7-no-title.html | Article 7 — No Title | True | | 1996-04-17 | RE0000724739 | B00000420173 | | | |
| 1968-04-21 | 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/canada-to-pay-off-its-expo-67-housing-claims.html | Canada to Pay Off Its Expo 67 Housing Claims | True | By Charles J. Lazarus | 1996-04-17 | RE0000724739 | B00000420173 | | | |
| 1968-04-21 | 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/editorial-cartoon-8-no-title.html | Editorial Cartoon 8 — No Title | True | | 1996-04-17 | RE0000724739 | B00000420173 | | | |
| 1968-04-21 | 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 — No Title | True | | 1996-04-17 | RE0000724739 | B00000420173 | | | |
| 1968-04-21 | 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/article-17-no-title.html | Article 17 — No Title | True | | 1996-04-17 | RE0000724739 | B00000420173 | | | |
| 1968-04-21 | 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/crab-apples-for-maytime-blossoms.html | Crab Apples for Maytime Blossoms | True | By Donald Wyman | 1996-04-17 | RE0000724739 | B00000420173 | | | |
| 1968-04-21 | 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/gomulka-praised-by-soviet-envoy-he-is-termed-favorite-son-of-the.html | GOMULKA PRAISED BY SOVIET ENVOY; He Is Termed 'Favorite Son' of the Polish Nation | True | By Jonathan Randal | 1996-04-17 | RE0000724739 | B00000420173 | | | |
| 1968-04-21 | 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/u-s-soccer-on-the-brink-an-attractive-expensive-new-york-club-seen.html | U. S. Soccer on the Brink; An Attractive, Expensive New York Club Seen Vital for League's Success | True | By Brian Glanville | 1996-04-17 | RE0000724739 | B00000420173 | | | |
| 1968-04-21 | 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/editorial-article-1-no-title.html | Editorial Article 1 -- No Title | True | | 1996-04-17 | RE0000724739 | B00000420173 | | | |
| 1968-04-21 | 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/exaide-asserts-de-gaulle-ignored-warning-on-spies-de-gaulle-scored.html | Ex-Aide Asserts de Gaulle Ignored Warning on Spies; DE GAULLE SCORED BY FRENCH EX-AIDE | True | | 1996-04-17 | RE0000724739 | B00000420173 | | | |
| 1968-04-21 | 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/newark-academy-honor.html | Newark Academy Honor | True | Special to The New York Times | 1996-04-17 | RE0000724739 | B00000420173 | | | |
| 1968-04-21 | 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/personnel-policies-symposium-topic.html | PERSONNEL POLICIES SYMPOSIUM'S TOPIC | True | | 1996-04-17 | RE0000724739 | B00000420173 | | | |
| 1968-04-21 | 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/big-boards-fast-ticker-straining-to-keep-pace-fast-ticker-is.html | Big Board's Fast Ticker Straining to Keep Pace; Fast Ticker Is Straining At New Pace | True | By Vartanig G. Vartan | 1996-04-17 | RE0000724739 | B00000420173 | | | |
| 1968-04-21 | 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/pakistan-kosygin-brings-smiles-but-no-concessions.html | Pakistan; Kosygin Brings Smiles But No Concessions | True | | 1996-04-17 | RE0000724739 | B00000420173 | | | |
| 1968-04-21 | 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/pennsylvania-economy-reported-falling-a-bit.html | Pennsylvania Economy Reported Falling a Bit | True | Special to The New York Times | 1996-04-17 | RE0000724739 | B00000420173 | | | |
| 1968-04-21 | 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/mcarthy-scorns-nixon-on-vietnam-rejects-republicans-policy-of.html | M'CARTHY SCORNS NIXON ON VIETNAM; Rejects Republican's Policy of Silence on Peace Talks | True | By Homer Bigart | 1996-04-17 | RE0000724739 | B00000420173 | | | |
| 1968-04-21 | 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/but-a-mood-of-crisis-erupts-a-crisis-mood-returns-to-financial.html | But a Mood of Crisis Erupts; A Crisis Mood Returns To Financial Markets | True | By H. Erich Heinemann | 1996-04-17 | RE0000724739 | B00000420173 | | | |
| 1968-04-21 | 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/boy-injured-in-school-fire.html | Boy Injured in School Fire | True | | 1996-04-17 | RE0000724739 | B00000420173 | | | |
| 1968-04-21 | 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/dannys-runaway-runs-away-in-rich-wood-at-big-a-spills-rider-and.html | Danny's Runaway Runs Away in Rich Wood at Big A; Spills Rider and Spoils Owner's Victory Dream | True | By Steve Cady | 1996-04-17 | RE0000724739 | B00000420173 | | | |
| 1968-04-21 | 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/article-11-no-title.html | Article 11 — No Title | True | | 1996-04-17 | RE0000724739 | B00000420173 | | | |
| 1968-04-21 | 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/bird-watchers-on-l-i-asked-to-spot-terns.html | Bird Watchers on L. I. Asked to Spot Terns | True | | 1996-04-17 | RE0000724739 | B00000420173 | | | |
| 1968-04-21 | 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/sports-news.html | Sports News | True | | 1996-04-17 | RE0000724739 | B00000420173 | | | |
| 1968-04-21 | 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/robert-e-graef.html | ROBERT E. GRAEF | True | Speall..l to ""f'e Or' Ttme!l | 1996-04-17 | RE0000724739 | B00000420173 | | | |
| 1968-04-21 | 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/al-sobel-retired-this-month.html | Al Sobel Retired This Month | True | By Alan Truscott | 1996-04-17 | RE0000724739 | B00000420173 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-04-21 | 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/more-cables-cut.html | More Cables Cut | True | | 1996-04-17 | RE0000724739 | B00000420173 | | | |
| 1968-04-21 | 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/judith-a-noble-engaged-to-h-leon-greene.html | Judith A. Noble Engaged to H. Leon Greene | True | Special to The New York Times | 1996-04-17 | RE0000724739 | B00000420173 | | | |
| 1968-04-21 | 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/matson-is-getting-versatile-craft-container-ships-are-planned-to.html | MATSON IS GETTING VERSATILE CRAFT; Container Ships Are Planned To Accept Many Sizes | True | | 1996-04-17 | RE0000724739 | B00000420173 | | | |
| 1968-04-21 | 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/astronauts-maoists-and-girls-astronauts-and-maoists.html | Astronauts, Maoists — and Girls; Astronauts and Maoists | True | By Renata Adler | 1996-04-17 | RE0000724739 | B00000420173 | | | |
| 1968-04-21 | 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/cleanup-elegant-in-gramercy-park-brooms-de-rigueur-as-150-residents.html | CLEANUP ELEGANT IN GRAMERCY PARK; Brooms de Rigueur as 150 Residents Join Campaign | True | | 1996-04-17 | RE0000724739 | B00000420173 | | | |
| 1968-04-21 | 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/us-deserters-are-shunned-by-most-canadians.html | U.S. Deserters Are Shunned by Most Canadians | True | By Edward Cowan | 1996-04-17 | RE0000724739 | B00000420173 | | | |
| 1968-04-21 | 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/mrs-northwood.html | MRS. NORTHWOOD | True | Sl.tl to The New' Yo, rk 'JL'Itnel | 1996-04-17 | RE0000724739 | B00000420173 | | | |
| 1968-04-21 | 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/johnson-signs-bill-aiding-local-police.html | JOHNSON SIGNS BILL AIDING LOCAL POLICE | True | | 1996-04-17 | RE0000724739 | B00000420173 | | | |
| 1968-04-21 | 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/article-9-no-title.html | Article 9 — No Title | True | | 1996-04-17 | RE0000724739 | B00000420173 | | | |
| 1968-04-21 | 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/whos-afraid-of-the-domino-theory-the-domino-theory.html | Who's Afraid Of the Domino Theory?; The domino theory | True | By Donald S. Zagoria | 1996-04-17 | RE0000724739 | B00000420173 | | | |
| 1968-04-21 | 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/putnam-davis-weds-mrs-elizabeth-rossell.html | Putnam Davis Weds Mrs. Elizabeth Rossell | True | Special to The New York Times | 1996-04-17 | RE0000724739 | B00000420173 | | | |
| 1968-04-21 | 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/soviet-launches-another-craft-in-orbit-used-in-manned-flight.html | Soviet Launches Another Craft In Orbit Used in Manned Flight | True | By Raymond H. Anderson | 1996-04-17 | RE0000724739 | B00000420173 | | | |
| 1968-04-21 | 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/david-pollet-marries-miss-elinore-flynn.html | David Pollet Marries Miss Elinore Flynn | True | Special to The New York Times | 1996-04-17 | RE0000724739 | B00000420173 | | | |
| 1968-04-21 | 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/a-big-hemisfair-attraction-san-antonio-itself.html | A Big HemisFair Attraction: San Antonio Itself | True | By Robert Meyer Jr. | 1996-04-17 | RE0000724739 | B00000420173 | | | |
| 1968-04-21 | 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/pointers-on-selecting-the-right-pool.html | Pointers On Selecting the Right Pool | True | | 1996-04-17 | RE0000724739 | B00000420173 | | | |
| 1968-04-21 | 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/goalby-with-206-leads-by-stroke-cards-a-66-in-3d-round-at-las-vegas.html | GOALBY, WITH 206, LEADS BY STROKE; Cards a 66 in 3d Round at Las Vegas — January 1s 2d and Sikes 3d at 208 | True | By Lincoln A. Werden | 1996-04-17 | RE0000724739 | B00000420173 | | | |
| 1968-04-21 | 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/carol-shanley-wed-to-william-j-balet.html | Carol Shanley Wed To William J. Balet | True | Special to The New York Times | 1996-04-17 | RE0000724739 | B00000420173 | | | |
| 1968-04-21 | 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/phone-union-aides-will-meet-today-board-to-consider-possible-new.html | PHONE UNION AIDES WILL MEET TODAY; Board to Consider Possible New Ways to End Strike | True | | 1996-04-17 | RE0000724739 | B00000420173 | | | |
| 1968-04-21 | 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/mexican-captures-walk.html | Mexican Captures Walk | True | | 1996-04-17 | RE0000724739 | B00000420173 | | | |
| 1968-04-21 | 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/olympic-committee-elders-weigh-so-africa-question-nineman-board.html | Olympic Committee Elders Weigh So. Africa Question; Nine-Man Board Meets for Five Hours in Luxury and Comfort at Lausanne, but Fails to Reach a Decision | True | By Lloyd Garrison | 1996-04-17 | RE0000724739 | B00000420173 | | | |
| 1968-04-21 | 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/131-harmed-as-tank-of-chlorine-breaks.html | 131 HARMED AS TANK OF CHLORINE BREAKS | True | | 1996-04-17 | RE0000724739 | B00000420173 | | | |
| 1968-04-21 | 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/us-planes-make-160-raids-in-north-setting-a-record-for-year-jets.html | U.S. PLANES MAKE 160 RAIDS IN NORTH; Setting a Record for Year, Jets Pound Supply Routes | True | By Joseph B. Treaster | 1996-04-17 | RE0000724739 | B00000420173 | | | |
| 1968-04-21 | 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/a-dispute-is-settled.html | A Dispute Is Settled | True | | 1996-04-17 | RE0000724739 | B00000420173 | | | |
| 1968-04-21 | 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/jack-stein-fiance-of-marjorie-mock.html | Jack Stein Fiance Of Marjorie Mock | True | Special to The New York Times | 1996-04-17 | RE0000724739 | B00000420173 | | | |
| 1968-04-21 | 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/express-container-service-set-from-basel-to-boston.html | Express Container Service Set From Basel to Boston | True | | 1996-04-17 | RE0000724739 | B00000420173 | | | |
| 1968-04-21 | 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/east-meets-west-after-a-fashion-east-meets-west-cont.html | East meets West — After a fashion; East meets West (Cont.) | True | | 1996-04-17 | RE0000724739 | B00000420173 | | | |
| 1968-04-21 | 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/exafghan-queen-dies.html | Ex-Afghan Queen Dies | True | | 1996-04-17 | RE0000724739 | B00000420173 | | | |
| 1968-04-21 | 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/cornell-crew-wins-platt-cup-laurels.html | CORNELL CREW WINS PLATT CUP LAURELS | True | Special to The New York Times | 1996-04-17 | RE0000724739 | B00000420173 | | | |
| 1968-04-21 | 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/blast-damages-brazil-paper.html | Blast Damages Brazil Paper | True | | 1996-04-17 | RE0000724739 | B00000420173 | | | |
| 1968-04-21 | 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/review-8-no-title.html | Review 8 — No Title | True | | 1996-04-17 | RE0000724739 | B00000420173 | | | |
| 1968-04-21 | 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/police-told-of-role-of-research-in-scrutinizing-crime-problems.html | Police Told of Role of Research In Scrutinizing Crime Problems | True | Special to The New York Times | 1996-04-17 | RE0000724739 | B00000420173 | | | |
| 1968-04-21 | 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/observer-love-in-the-spring-of-the-cool.html | Observer: Love in the Spring of the Cool | True | By Russell Baker | 1996-04-17 | RE0000724739 | B00000420173 | | | |
| 1968-04-21 | 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/rumania-is-rhapsodic-about-tourists.html | Rumania Is Rhapsodic About Tourists | True | By Sy Pearlman | 1996-04-17 | RE0000724739 | B00000420173 | | | |
| 1968-04-21 | 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/integration-as-an-ideal.html | INTEGRATION AS AN IDEAL | True | RICHARD A. ELLIS. | 1996-04-17 | RE0000724739 | B00000420173 | | | |
| 1968-04-21 | 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/sisters-attend-barbara-smyth-at-her-nuptials.html | Sisters Attend Barbara Smyth At Her Nuptials | True | Special to The New York Times | 1996-04-17 | RE0000724739 | B00000420173 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-04-21 | 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/benedettoleonard.html | BenedettoLeonard | True | | 1996-04-17 | RE0000724739 | B00000420173 | | | |
| 1968-04-21 | 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/article-16-no-title.html | Article 16 -- No Title | True | | 1996-04-17 | RE0000724739 | B00000420173 | | | |
| 1968-04-21 | 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/economic-turning-point.html | Economic Turning Point | True | | 1996-04-17 | RE0000724739 | B00000420173 | | | |
| 1968-04-21 | 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/touch-of-old-germany-in-the-middle-of-ohio.html | Touch of Old Germany in the Middle of Ohio | True | By Bill Thomas | 1996-04-17 | RE0000724739 | B00000420173 | | | |
| 1968-04-21 | 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/wood-items-soon-to-get-sales-drive.html | Wood Items Soon to Get Sales Drive | True | | 1996-04-17 | RE0000724739 | B00000420173 | | | |
| 1968-04-21 | 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/letter-to-the-editor-3-no-title.html | Letter to the Editor 3 -- No Title | True | JAMES W. KELLY JR. | 1996-04-17 | RE0000724739 | B00000420173 | | | |
| 1968-04-21 | 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/kathryn-bach-married-to-standish-medina-jr.html | Kathryn Bach Married To Standish Medina Jr. | True | Special to The New York Times | 1996-04-17 | RE0000724739 | B00000420173 | | | |
| 1968-04-21 | 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/georges-desk.html | GEORGE'S DESK | True | FRANK JAMES. | 1996-04-17 | RE0000724739 | B00000420173 | | | |
| 1968-04-21 | 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | 1996-04-17 | RE0000724739 | B00000420173 | | | |
| 1968-04-21 | 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/postal-union-votes-merger.html | Postal Union Votes Merger | True | | 1996-04-17 | RE0000724739 | B00000420173 | | | |
| 1968-04-21 | 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/military-market-is-seen-growing-rise-in-postexchange-sales-forecast.html | MILITARY MARKET IS SEEN GROWING; Rise in Post-Exchange Sales Forecast Even in Peace | True | | 1996-04-17 | RE0000724739 | B00000420173 | | | |
| 1968-04-21 | 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/quarry-goes-to-see-wife-after-she-has-miscarriage.html | Quarry Goes to See Wife After She Has Miscarriage | True | | 1996-04-17 | RE0000724739 | B00000420173 | | | |
| 1968-04-21 | 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/spotlight-crucibless-plans-take-odd-turn.html | Spotlight; Crucibles's Plans Take Odd Turn | True | By John J. Abele | 1996-04-17 | RE0000724739 | B00000420173 | | | |
| 1968-04-21 | 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/kennedy-upholds-help-for-farmer-nebraska-address-follows-heckling.html | KENNEDY UPHOLDS HELP FOR FARMER; Nebraska Address Follows Heckling in San Francisco | True | By Richard Witkin | 1996-04-17 | RE0000724739 | B00000420173 | | | |
| 1968-04-21 | 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/nancy-foley-plans-july-nuptials.html | Nancy Foley Plans July Nuptials | True | Special to The New York Times | 1996-04-17 | RE0000724739 | B00000420173 | | | |
| 1968-04-21 | 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/readers-report.html | Reader's Report | True | By Martin Levin | 1996-04-17 | RE0000724739 | B00000420173 | | | |
| 1968-04-21 | 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/change-suggested-in-equestrian-site-for-olympic-games.html | Change Suggested In Equestrian Site For Olympic Games | True | | 1996-04-17 | RE0000724739 | B00000420173 | | | |
| 1968-04-21 | 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/nazi-germany-letters.html | Nazi Germany; Letters | True | | 1996-04-17 | RE0000724739 | B00000420173 | | | |
| 1968-04-21 | 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/bing-announces-met-repertory-new-tosca-will-star-birgit-nilsson-and.html | BING ANNOUNCES MET REPERTORY; New 'Tosca' Will Star Birgit Nilsson and Franco Corelli | True | | 1996-04-17 | RE0000724739 | B00000420173 | | | |
| 1968-04-21 | 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/gallup-poll-finds-nixon-leads-3-chief-democratic-contenders.html | Gallup Poll Finds Nixon Leads 3 Chief Democratic Contenders | True | Special to The New York Times | 1996-04-17 | RE0000724739 | B00000420173 | | | |
| 1968-04-21 | 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/chiefs-toros-tie-in-soccer.html | Chiefs, Toros Tie in Soccer | True | | 1996-04-17 | RE0000724739 | B00000420173 | | | |
| 1968-04-21 | 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/5-banned-parties-active-in-jordan-they-are-now-operating-in-the.html | 5 BANNED PARTIES ACTIVE IN JORDAN; They Are Now Operating in the Open as a Coalition | True | Dispatch of The Times, London | 1996-04-17 | RE0000724739 | B00000420173 | | | |
| 1968-04-21 | 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/ford-reports-shift-on-tax-agreement.html | FORD REPORTS SHIFT ON TAX AGREEMENT | True | | 1996-04-17 | RE0000724739 | B00000420173 | | | |
| 1968-04-21 | 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/insurance-meeting-moved-from-athens-to-monte-carlo.html | Insurance Meeting Moved From Athens to Monte Carlo | True | | 1996-04-17 | RE0000724739 | B00000420173 | | | |
| 1968-04-21 | 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/mount-washington-conquers-ny-lacrosse-club-9-to-8.html | Mount Washington Conquers N.Y. Lacrosse Club, 9 to 8 | True | Special to The New York Times | 1996-04-17 | RE0000724739 | B00000420173 | | | |
| 1968-04-21 | 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/peace-corps-trainer-recruiter-in-business-peace-corps-trainer-and.html | Peace Corps: Trainer, Recruiter in Business; Peace Corps: Trainer and Recruiter | True | By Robert A. Wright | 1996-04-17 | RE0000724739 | B00000420173 | | | |
| 1968-04-21 | 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/japanese-concerns-cooperate-with-arabs-boycott-of-israel.html | Japanese Concerns Cooperate With Arabs' Boycott of Israel | True | By Robert Trumbull | 1996-04-17 | RE0000724739 | B00000420173 | | | |
| 1968-04-21 | 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/child-management.html | CHILD MANAGEMENT | True | CORINNA MARSH | 1996-04-17 | RE0000724739 | B00000420173 | | | |
| 1968-04-21 | 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/senators-triumph-over-athletics-41.html | SENATORS TRIUMPH OVER ATHLETICS, 4-1 | True | | 1996-04-17 | RE0000724739 | B00000420173 | | | |
| 1968-04-21 | 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/cars-behind-the-curtain-yugoslavia-has-auto-show-big-race-and-a.html | Cars Behind the Curtain; Yugoslavia Has Auto Show, Big Race And a Public That Clamors for More | True | By John S. Radosta | 1996-04-17 | RE0000724739 | B00000420173 | | | |
| 1968-04-21 | 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/retarded-boy-who-was-shot-by-policeman-here-is-in-critical.html | Retarded Boy Who Was Shot by Policeman Here Is in Critical Condition | True | By Emanuel Perlmutter | 1996-04-17 | RE0000724739 | B00000420173 | | | |
| 1968-04-21 | 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/jackson-of-phils-halts-astros-71-hurls-7hitter-and-drives-in-2-runs.html | JACKSON OF PHILS HALTS ASTROS, 7-1; Hurls 7-Hitter and Drives In 2 Runs With Single | True | | 1996-04-17 | RE0000724739 | B00000420173 | | | |
| 1968-04-21 | 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/speaking-of-books-unpublic-public-papers.html | SPEAKING OF BOOKS: Unpublic Public Papers; Unpublic Public Papers | True | By Herbert Feis | 1996-04-17 | RE0000724739 | B00000420173 | | | |
| 1968-04-21 | 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/skinnerian-behavior.html | SKINNERIAN BEHAVIOR | True | GERALD C. GOLDMAN, M.D. | 1996-04-17 | RE0000724739 | B00000420173 | | | |
| 1968-04-21 | 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/hungarian-takes-epee-title-here-nemere-defeats-melcher-in-tourney.html | HUNGARIAN TAKES EPEE TITLE HERE; Nemere Defeats Melcher in Tourney at N.Y.A.C. | True | By Deane McGowen | 1996-04-17 | RE0000724739 | B00000420173 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-04-21 | 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/tigers-win-on-3run-10th.html | Tigers Win on 3-Run 10th | True | | 1996-04-17 | RE0000724739 | B00000420173 | | | |
| 1968-04-21 | 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/mrs-bob-goalby-is-no-longer-a-golf-widow-las-vegas-tourney-affords.html | Mrs. Bob Goalby Is No Longer a Golf Widow; Las Vegas Tourney Affords 'Vacation' With Husbands | True | Special to The New York Times | 1996-04-17 | RE0000724739 | B00000420173 | | | |
| 1968-04-21 | 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/suburbanites-come-to-city-and-help-clean-up-slums-cleanup-helped-by.html | Suburbanites Come to City and Help Clean Up Slums; CLEANUP HELPED BY SUBURBANITES | True | By Martin Arnold | 1996-04-17 | RE0000724739 | B00000420173 | | | |
| 1968-04-21 | 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/we-look-at-our-parents-and-we-look-at-our-parents-and-.html | ' We Look at Our Parents and . . .'; ' We Look at Our Parents and . . .' | True | By Nat Hentoff | 1996-04-17 | RE0000724739 | B00000420173 | | | |
| 1968-04-21 | 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/new-celanese-chief-drives-for-profits.html | New Celanese Chief Drives for Profits | True | By Gerd Wilcke | 1996-04-17 | RE0000724739 | B00000420173 | | | |
| 1968-04-21 | 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/miss-critchlow-wlrodman-jr-engaged-to-wed.html | Miss Critchlow, W.L.Rodman Jr. Engaged to Wed | True | SPecial to The New York 'mes | 1996-04-17 | RE0000724739 | B00000420173 | | | |
| 1968-04-21 | 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/carol-bruemner-fiancee-of-soldier.html | Carol Bruemner Fiancee of Soldier | True | Special to The New York Times | 1996-04-17 | RE0000724739 | B00000420173 | | | |
| 1968-04-21 | 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/walter-j-love.html | WALTER J. LOVE | True | | 1996-04-17 | RE0000724739 | B00000420173 | | | |
| 1968-04-21 | 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/medicine-now-under-development-a-substitute-for-blood.html | Medicine; Now Under Development -- A Substitute for Blood | True | | 1996-04-17 | RE0000724739 | B00000420173 | | | |
| 1968-04-21 | 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/six-college-and-two-high-school-meet-records-are-broken-in-ohio.html | Six College and Two High School Meet Records Are Broken in Ohio Relays; NOTRE DAME ACES WIN FOUR EVENTS | True | | 1996-04-17 | RE0000724739 | B00000420173 | | | |
| 1968-04-21 | 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/editorial-cartoon-5-no-title.html | Editorial Cartoon 5 -- No Title | True | | 1996-04-17 | RE0000724739 | B00000420173 | | | |
| 1968-04-21 | 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/editorial-cartoon-6-no-title.html | Editorial Cartoon 6 -- No Title | True | | 1996-04-17 | RE0000724739 | B00000420173 | | | |
| 1968-04-21 | 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/russian-music-critic-criticizes-critics-russian-critic-on-critics.html | Russian Music Critic Criticizes Critics; Russian Critic On Critics | True | By Donal Henahan | 1996-04-17 | RE0000724739 | B00000420173 | | | |
| 1968-04-21 | 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/joan-mascari-wed-to-hugh-s-jackson.html | Joan Mascari Wed To Hugh S. Jackson | True | | 1996-04-17 | RE0000724739 | B00000420173 | | | |
| 1968-04-21 | 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/cornell-students-win-trustee-action.html | CORNELL STUDENTS WIN TRUSTEE ACTION | True | Special to The New York Times | 1996-04-17 | RE0000724739 | B00000420173 | | | |
| 1968-04-21 | 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/article-15-no-title.html | Article 15 -- No Title | True | | 1996-04-17 | RE0000724739 | B00000420173 | | | |
| 1968-04-21 | 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/jasper-larken-a-stockbroker-marries-miss-caroline-little.html | Jasper Larken, a Stockbroker, Marries Miss Caroline Little | True | | 1996-04-17 | RE0000724739 | B00000420173 | | | |
| 1968-04-21 | 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/sweater-machines-whats-connection.html | Sweater, Machines, What's Connection?' | True | By Isadore Barmash | 1996-04-17 | RE0000724739 | B00000420173 | | | |
| 1968-04-21 | 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/the-sporting-jacket-a-play-on-bright-bold-pattern-and-variety-in.html | The sporting jacket -- A play on bright bold pattern and variety in texture; The sporting jacket (Cont.) | True | | 1996-04-17 | RE0000724739 | B00000420173 | | | |
| 1968-04-21 | 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/best-age-to-buy-pup-as-pet-6-to-10-weeks-authority-says.html | Best Age to Buy Pup as Pet? 6 to 10 Weeks, Authority Says | True | By John Rendel | 1996-04-17 | RE0000724739 | B00000420173 | | | |
| 1968-04-21 | 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/annual-vines.html | Annual Vines | True | By Olive E. Allen | 1996-04-17 | RE0000724739 | B00000420173 | | | |
| 1968-04-21 | 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/robert-kleins-have-child.html | Robert Kleins Have Child | True | | 1996-04-17 | RE0000724739 | B00000420173 | | | |
| 1968-04-21 | 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/niles-takes-first-in-frostbite-series.html | NILES TAKES FIRST IN FROSTBITE SERIES | True | Special to The New York Times | 1996-04-17 | RE0000724739 | B00000420173 | | | |
| 1968-04-21 | 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/foe-of-open-housing-eyes-maryland-race.html | FOE OF OPEN HOUSING EYES MARYLAND RACE | True | Special to The New York Times | 1996-04-17 | RE0000724739 | B00000420173 | | | |
| 1968-04-21 | 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1996-04-17 | RE0000724739 | B00000420173 | | | |
| 1968-04-21 | 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/raymond-landry-jr-weds-miss-whalen.html | Raymond Landry Jr. Weds Miss Whalen | True | Special to The New York Times | 1996-04-17 | RE0000724739 | B00000420173 | | | |
| 1968-04-21 | 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/dance-proamerican-demonstration-dutch-troupe-starts-last-weekend.html | Dance: Pro-American Demonstration; Dutch Troupe Starts Last Weekend Here | True | By Clive Barnes | 1996-04-17 | RE0000724739 | B00000420173 | | | |
| 1968-04-21 | 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/leader-of-czechoslovak-jews-sees-signs-of-hope-for-future.html | Leader of Czechoslovak Jews Sees Signs of Hope for Future | True | Special to The New York Times | 1996-04-17 | RE0000724739 | B00000420173 | | | |
| 1968-04-21 | 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/review-2-no-title.html | Review 2 -- No Title | True | BARBARA WERSBA. | 1996-04-17 | RE0000724739 | B00000420173 | | | |
| 1968-04-21 | 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/phones-a-mammoth-strike-little-pain.html | Phones; A Mammoth Strike - Little Pain | True | | 1996-04-17 | RE0000724739 | B00000420173 | | | |
| 1968-04-21 | 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/wider-role-for-students-urged-in-columbia-advisory-report.html | Wider Role for Students Urged In Columbia Advisory Report | True | | 1996-04-17 | RE0000724739 | B00000420173 | | | |
| 1968-04-21 | 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/16-guards-in-atlantic-city-fail-to-thwart-burglar.html | 16 Guards in Atlantic City Fail to Thwart Burglar | True | | 1996-04-17 | RE0000724739 | B00000420173 | | | |
| 1968-04-21 | 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/seeking-out-the-returning-serviceman.html | SEEKING OUT THE RETURNING SERVICEMAN | True | W. J. DRIVER | 1996-04-17 | RE0000724739 | B00000420173 | | | |
| 1968-04-21 | 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/james-w-kane-importer-of-textiles-and-fashions.html | James W. Kane, Importer Of Textiles and Fashions | True | | 1996-04-17 | RE0000724739 | B00000420173 | | | |
| 1968-04-21 | 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/gullible-times.html | ' Gullible Times' | True | | 1996-04-17 | RE0000724739 | B00000420173 | | | |
| 1968-04-21 | 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/bonnies-and-clydes-letters.html | BONNIES AND CLYDES; Letters | True | NANCY FISHER. | 1996-04-17 | RE0000724739 | B00000420173 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-04-21 | 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/us-aides-deplore-failure-of-hanoi-to-agree-on-site-question-north.html | U.S. AIDES DEPLORE FAILURE OF HANOI TO AGREE ON SITE; Question North's Intentions -- Clifford Sees Attempt to Reap Propaganda Value | True | Special to The New York Times | 1996-04-17 | RE0000724739 | B00000420173 | | | |
| 1968-04-21 | 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/plants-abroad-find-aid-to-areas-helps-profits.html | Plants Abroad Find Aid To Areas Helps Profits | True | | 1996-04-17 | RE0000724739 | B00000420173 | | | |
| 1968-04-21 | 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/maxadov-meets-the-method-the-method.html | Maxadov Meets The Method; The Method | True | By Peter Sourian | 1996-04-17 | RE0000724739 | B00000420173 | | | |
| 1968-04-21 | 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/power-squadrons-group-names-mcneilly-leader.html | Power Squadrons' Group Names McNeilly Leader | True | | 1996-04-17 | RE0000724739 | B00000420173 | | | |
| 1968-04-21 | 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/martin-melcher-film-producer-and-doris-days-husband-dies.html | Martin Melcher, Film Producer And Doris Day's Husband, Dies' | True | | 1996-04-17 | RE0000724739 | B00000420173 | | | |
| 1968-04-21 | 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/cab-delays-order-on-liquor.html | C.A.B. DELAYS ORDER ON LIQUOR CHARGE | True | | 1996-04-17 | RE0000724739 | B00000420173 | | | |
| 1968-04-21 | 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/ronni-tessler-afflanced.html | Ronni Tessler Afflanced | True | Special to The New York Times | 1996-04-17 | RE0000724739 | B00000420173 | | | |
| 1968-04-21 | 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/last-unexplored-area-of-antarctic-is-mapped-an-american-team.html | Last Unexplored Area of Antarctic Is Mapped; An American Team Discloses Region Is Featureless - Sounded Depth of Ice | True | By Robert Reinhold | 1996-04-17 | RE0000724739 | B00000420173 | | | |
| 1968-04-21 | 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/is-quebec-canada.html | Is Quebec Canada? | True | | 1996-04-17 | RE0000724739 | B00000420173 | | | |
| 1968-04-21 | 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/beatrice-watson-rs-betrothed-to-paul-thomson-haskell-it-pedal-to.html | Beatrice Watson rs Betrothed To Paul Thomson Haskell It. pedal to The .e' Yrk Tlmeg | True | SPECIAL TO THE NEW YORK TIMES | 1996-04-17 | RE0000724739 | B00000420173 | | | |
| 1968-04-21 | 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/faithful-celebrate-easter-in-moscow-as-skeptics-watch.html | Faithful Celebrate Easter in Moscow As Skeptics Watch | True | By Henry Kamm | 1996-04-17 | RE0000724739 | B00000420173 | | | |
| 1968-04-21 | 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/bowie-52day-meeting-sets-betting-records.html | Bowie 52-Day Meeting Sets Betting Records | True | | 1996-04-17 | RE0000724739 | B00000420173 | | | |
| 1968-04-21 | 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1996-04-17 | RE0000724739 | B00000420173 | | | |
| 1968-04-21 | 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/patricia-mountrey-to-be-bride-of-john-curry-neely-jr-in-june.html | Patricia Mountrey to Be Bride Of John Curry Neely Jr. in June | True | Special to The New York Times | 1996-04-17 | RE0000724739 | B00000420173 | | | |
| 1968-04-21 | 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/new-for-the-home.html | New For the Home | True | | 1996-04-17 | RE0000724739 | B00000420173 | | | |
| 1968-04-21 | 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/boys-high-retains-title-in-relays-fort-hamilton-is-second-in.html | BOYS HIGH RETAINS TITLE IN RELAYS; Fort Hamilton Is Second in Queens-Iona Competition | True | By William J. Miller | 1996-04-17 | RE0000724739 | B00000420173 | | | |
| 1968-04-21 | 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/disaster-designation-sought-for-town-hit-by-tornado.html | Disaster Designation Sought For Town Hit by Tornado | True | | 1996-04-17 | RE0000724739 | B00000420173 | | | |
| 1968-04-21 | 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/y-t-forms-unit.html | Y. & T. Forms Unit | True | | 1996-04-17 | RE0000724739 | B00000420173 | | | |
| 1968-04-21 | 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/jersey-central-head-quits.html | Jersey Central Head Quits | True | | 1996-04-17 | RE0000724739 | B00000420173 | | | |
| 1968-04-21 | 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/carolyn-hanna-a-r-murphy-3d-wed-in-suburbs.html | Carolyn Hanna, A. R. Murphy 3d Wed in Suburbs | True | Special to The New York Times | 1996-04-17 | RE0000724739 | B00000420173 | | | |
| 1968-04-21 | 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/danish-students-hold-out.html | Danish Students Hold Out | True | | 1996-04-17 | RE0000724739 | B00000420173 | | | |
| 1968-04-21 | 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/politics-a-threeway-race-for-the-democrats.html | Politics; A Three-Way Race for the Democrats | True | | 1996-04-17 | RE0000724739 | B00000420173 | | | |
| 1968-04-21 | 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/the-subjects-life-death-and-roses.html | The Subjects: Life, Death, and Roses | True | By Rex Read | 1996-04-17 | RE0000724739 | B00000420173 | | | |
| 1968-04-21 | 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/richey-beats-osuna-reaches-net-final.html | RICHEY BEATS OSUNA, REACHES NET FINAL | True | | 1996-04-17 | RE0000724739 | B00000420173 | | | |
| 1968-04-21 | 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/aclu-aide-seized-in-newark-protest.html | A.C.L.U. AIDE SEIZED IN NEWARK PROTEST | True | Special to The New York Times | 1996-04-17 | RE0000724739 | B00000420173 | | | |
| 1968-04-21 | 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/selecting-roof-shingles.html | Selecting Roof Shingles | True | By Bernard Gladstone | 1996-04-17 | RE0000724739 | B00000420173 | | | |
| 1968-04-21 | 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/the-american-alps.html | The American Alps | True | | 1996-04-17 | RE0000724739 | B00000420173 | | | |
| 1968-04-21 | 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/california-schools-lag-in-supplying-skilled-workers-study-reports.html | California Schools Lag in Supplying Skilled Workers, Study Reports | True | By Fred M. Hechinger | 1996-04-17 | RE0000724739 | B00000420173 | | | |
| 1968-04-21 | 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/michael-wehrli-to-wed-miss-barbara-boerner.html | Michael Wehrli to Wed Miss Barbara Boerner | True | Special to The New York Times | 1996-04-17 | RE0000724739 | B00000420173 | | | |
| 1968-04-21 | 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1996-04-17 | RE0000724739 | B00000420173 | | | |
| 1968-04-21 | 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/common-markets-uncommon-chief-rey-leads-trade-bloc-with-vigor.html | Common Market's Uncommon Chief; Rey Leads Trade Bloc With Vigor | True | By Clyde H. Farnsworth | 1996-04-17 | RE0000724739 | B00000420173 | | | |
| 1968-04-21 | 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 -- No Title | True | | 1996-04-17 | RE0000724739 | B00000420173 | | | |
| 1968-04-21 | 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/jesse-unruh-is-leading-the-democratic-fight-against-governor-reagan.html | Jesse Unruh is leading the Democratic fight against Governor Reagan in California; Big Daddy vs. Mr. Clean | True | By Fawn M. Brodie | 1996-04-17 | RE0000724739 | B00000420173 | | | |
| 1968-04-21 | 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/caroline-lewis-attended-by-six-wed-to-a-lawyer.html | Caroline Lewis, Attended by Six, Wed to a Lawyer | True | Special to The New York Times | 1996-04-17 | RE0000724739 | B00000420173 | | | |
| 1968-04-21 | 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/miss-pamela-butler-is-wed.html | Miss Pamela Butler Is Wed | True | Special to The New York Times | 1996-04-17 | RE0000724739 | B00000420173 | | | |
| 1968-04-21 | 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/golden-goodness-golden-goodness-cont.html | Golden goodness; Golden goodness (Cont.) | True | By Jean Hewitt | 1996-04-17 | RE0000724739 | B00000420173 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-04-21 | 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1996-04-17 | RE0000724739 | B00000420173 | | | |
| 1968-04-21 | 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/dewey-long-dies-white-house-aide-retired-travel-chief-67-served-5.html | DEWEY LONG DIES; WHITE HOUSE AIDE; Retired Travel Chief, 67 -- Served 5 Presidents | True | | 1996-04-17 | RE0000724739 | B00000420173 | | | |
| 1968-04-21 | 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/weeks-of-careful-planning-went-into-nixons-talk-to-editors.html | Weeks of Careful Planning Went Into Nixon's Talk to Editors | True | By Robert B. Semple Jr. | 1996-04-17 | RE0000724739 | B00000420173 | | | |
| 1968-04-21 | 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/colombia-given-335million-in-standby-credits-by-imf.html | Colombia Given $33.5-Million In Stand-by Credits by I.M.F. | True | By Benjamin Welles | 1996-04-17 | RE0000724739 | B00000420173 | | | |
| 1968-04-21 | 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/helpful-truck-drivers.html | HELPFUL TRUCK DRIVERS | True | MAYER D. ZIMMERMAN. | 1996-04-17 | RE0000724739 | B00000420173 | | | |
| 1968-04-21 | 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/donald-abbotts-have-son.html | Donald Abbotts Have Son | True | Special to The New York Times | 1996-04-17 | RE0000724739 | B00000420173 | | | |
| 1968-04-21 | 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/canadiens-win-41-for-20-series-lead-canadiens-defeat-hawks-by-41-as.html | Canadiens Win, 4-1, For 2-0 Series Lead; Canadiens Defeat Hawks by 4-1 As Beliveau Gets Three Goals | True | By United Press International | 1996-04-17 | RE0000724739 | B00000420173 | | | |
| 1968-04-21 | 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/big-aid-to-slums-barred-by-nixon-he-says-us-cannot-make-promises.html | BIG AID TO SLUMS BARRED BY NIXON; He Says U.S. Cannot Make Promises With War On | True | Special to The New York Times | 1996-04-17 | RE0000724739 | B00000420173 | | | |
| 1968-04-21 | 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/a-new-day-in-the-life-of-a-larchmont-family-cosgroves-leave-home-at.html | A New Day in the Life of a Larchmont Family; Cosgroves Leave Home at 7 to Paint a Harlem Stoop and Haul Out Rubbish | True | By Paul Hofmann | 1996-04-17 | RE0000724739 | B00000420173 | | | |
| 1968-04-21 | 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/religion-clergy-and-civil-rights.html | Religion; Clergy and Civil Rights | True | | 1996-04-17 | RE0000724739 | B00000420173 | | | |
| 1968-04-21 | 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/gerald-kaufman-architect-dead-countryhouse-specialist-also-magician.html | GERALD KAUFMAN, ARCHITECT, DEAD; Country-House Specialist, Also Magician, Was 75 | True | | 1996-04-17 | RE0000724739 | B00000420173 | | | |
| 1968-04-21 | 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/review-1-no-title.html | Review 1 -- No Title | True | REBECCA CAUDILL. | 1996-04-17 | RE0000724739 | B00000420173 | | | |
| 1968-04-21 | 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/theologians-turn-to-study-of-man-princeton-conference-seeks-new.html | THEOLOGIANS TURN TO STUDY OF MAN; Princeton Conference Seeks New Religious Guideposts | True | By George Dugan | 1996-04-17 | RE0000724739 | B00000420173 | | | |
| 1968-04-21 | 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/stanley-c-kennedy-of-hawaiian-airline.html | STANLEY C. KENNEDY OF HAWAIIAN AIRLINE | True | | 1996-04-17 | RE0000724739 | B00000420173 | | | |
| 1968-04-21 | 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/mrs-moore-hutchins-win-in-english-tennis-upsets.html | Mrs. Moore, Hutchins Win In English Tennis Upsets | True | | 1996-04-17 | RE0000724739 | B00000420173 | | | |
| 1968-04-21 | 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/us-congressmen-and-japanese-talk.html | U.S CONGRESSMEN AND JAPANESE TALK | True | Special to The New York Times | 1996-04-17 | RE0000724739 | B00000420173 | | | |
| 1968-04-21 | 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/nehru-coat-big-seller-among-men.html | Nehru Coat Big Seller Among Men | True | | 1996-04-17 | RE0000724739 | B00000420173 | | | |
| 1968-04-21 | 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/in-the-nation-three-campaigners.html | In The Nation; Three Campaigners | True | By Tom Wicker | 1996-04-17 | RE0000724739 | B00000420173 | | | |
| 1968-04-21 | 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/another-opinion-down-with-western-movies.html | Another Opinion; ' Down With Western Movies' | True | | 1996-04-17 | RE0000724739 | B00000420173 | | | |
| 1968-04-21 | 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/two-meteorites-stolen.html | Two Meteorites Stolen | True | | 1996-04-17 | RE0000724739 | B00000420173 | | | |
| 1968-04-21 | 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/15-european-travel-salesmen-sample-america-for-their-clients.html | 15 European Travel Salesmen Sample America For Their Clients | True | By Paul J. C. Friedlander | 1996-04-17 | RE0000724739 | B00000420173 | | | |
| 1968-04-21 | 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/3-allies-deny-west-berlin-encourages-the-neonazis.html | 3 Allies Deny West Berlin Encourages the Neo-Nazis | True | | 1996-04-17 | RE0000724739 | B00000420173 | | | |
| 1968-04-21 | 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/how-much-progress-by-latin-bank-latin-bank-looks-at-progress.html | How Much Progress by Latin Bank?; Latin Bank Looks at Progress | True | By John H. Allan | 1996-04-17 | RE0000724739 | B00000420173 | | | |
| 1968-04-21 | 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/maryland-downs-navy-in-lacrosse-14750-fans-see-unbeaten-terrapins.html | MARYLAND DOWNS NAVY IN LACROSSE; 14,750 Fans See Unbeaten Terrapins Win, 5 to 3 | True | By John B. Forbes | 1996-04-17 | RE0000724739 | B00000420173 | | | |
| 1968-04-21 | 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/cleveland-mayor-holds-open-forum-to-give-citizens-chance-to.html | Cleveland Mayor Holds Open Forum to Give Citizens Chance to Complain | True | Special to The New York Times | 1996-04-17 | RE0000724739 | B00000420173 | | | |
| 1968-04-21 | 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/alice-ingraham-and-john-davies-will-be-married.html | Alice Ingraham And John Davies Will Be Married | True | Special to The New York Times | 1996-04-17 | RE0000724739 | B00000420173 | | | |
| 1968-04-21 | 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/gap-between-worlds-poor-and-rich-countries-is-reported-widening.html | Gap Between World's Poor and Rich Countries Is Reported Widening Into Chasm | True | By Brendan Jones | 1996-04-17 | RE0000724739 | B00000420173 | | | |
| 1968-04-21 | 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/library-branches-give-living-music.html | LIBRARY BRANCHES GIVE 'LIVING MUSIC' | True | | 1996-04-17 | RE0000724739 | B00000420173 | | | |
| 1968-04-21 | 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/true-to-form.html | True To Form | True | By Rex Lardner | 1996-04-17 | RE0000724739 | B00000420173 | | | |
| 1968-04-21 | 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/navy-league-lists-speakers-for-convention-in-honolulu.html | Navy League Lists Speakers For Convention in Honolulu | True | | 1996-04-17 | RE0000724739 | B00000420173 | | | |
| 1968-04-21 | 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/1968-xmas-design.html | 1968 Xmas Design | True | By David Lidman | 1996-04-17 | RE0000724739 | B00000420173 | | | |
| 1968-04-21 | 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/bonne-woluson-engaged.html | Bonn;.c Woluson Engaged | True | | 1996-04-17 | RE0000724739 | B00000420173 | | | |
| 1968-04-21 | 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/foreign-affairs-one-year-of-prometheus.html | Foreign Affairs: One Year of Prometheus | True | By C. L. Sulzberger | 1996-04-17 | RE0000724739 | B00000420173 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-04-21 | 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/spending-by-kennedy-in-nebraska-may-set-mark-he-plans-whistlestop.html | Spending by Kennedy in Nebraska May Set Mark; He Plans Whistle-Stop Tour by Chartered Train From Wyoming to Iowa Border | | Special to The New York Times | 1996-04-17 | RE0000724739 | B00000420173 | | | |
| 1968-04-21 | 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/miss-thompson-engaged-to-wed-j-d-mcdowell.html | Miss Thompson Engaged to Wed J. D. McDowell | True | Special to The New York Times | 1996-04-17 | RE0000724739 | B00000420173 | | | |
| 1968-04-21 | 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/student-business-big-business-now-harvard-group-had-gross-of-13.html | STUDENT BUSINESS BIG BUSINESS NOW; Harvard Group Had Gross of $1.3-Million in Year | | By John H. Fenton | 1996-04-17 | RE0000724739 | B00000420173 | | | |
| 1968-04-21 | 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/a-homemade-wild-flower-trail.html | A Homemade Wild Flower Trail | | By Carolyn S. Langdon | 1996-04-17 | RE0000724739 | B00000420173 | | | |
| 1968-04-21 | 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/soviet-oppression-of-moslems.html | Soviet Oppression of Moslems | True | R. DALMAS | 1996-04-17 | RE0000724739 | B00000420173 | | | |
| 1968-04-21 | 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/reds-defeat-braves-21.html | Reds Defeat Braves, 2-1 | | | 1996-04-17 | RE0000724739 | B00000420173 | | | |
| 1968-04-21 | 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/time-out-for-nest-building.html | Time Out For Nest Building | | By Ronald Rood | 1996-04-17 | RE0000724739 | B00000420173 | | | |
| 1968-04-21 | 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/criminals-at-large-criminals.html | Criminals At Large; Criminals | | By Anthony Boucher | 1996-04-17 | RE0000724739 | B00000420173 | | | |
| 1968-04-21 | 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/ne-win-visits-singapore.html | Ne Win Visits Singapore | True | Special to The New York Times | 1996-04-17 | RE0000724739 | B00000420173 | | | |
| 1968-04-21 | 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/gop-in-kentucky-picks-24-delegates.html | G.O.P. IN KENTUCKY PICKS 24 DELEGATES | | | 1996-04-17 | RE0000724739 | B00000420173 | | | |
| 1968-04-21 | 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/genetic-abnormality-is-linked-to-crime-genetics-linked-to-violent.html | Genetic Abnormality Is Linked to Crime; Genetics Linked to Violent Crimes | | By Richard D. Lyons | 1996-04-17 | RE0000724739 | B00000420173 | | | |
| 1968-04-21 | 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/edward-f-mccormack-66-expartner-in-cpa-firm.html | Edward F. McCormack, 66, Ex-Partner in C.P.A. Firm | | R | 1996-04-17 | RE0000724739 | B00000420173 | | | |
| 1968-04-21 | 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/inside-trivia-armageddon-simmers-armageddon-simmers.html | Inside Trivia Armageddon Simmers; Armageddon Simmers | | By Frederic Morton | 1996-04-17 | RE0000724739 | B00000420173 | | | |
| 1968-04-21 | 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/devaluation-aid-to-car-export.html | Devaluation Aid To Car Export | True | | 1996-04-17 | RE0000724739 | B00000420173 | | | |
| 1968-04-21 | 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/greek-chief-says-arms-curb-by-us-is-potential-peril-papadopoulos.html | GREEK CHIEF SAYS ARMS CURB BY U.S. IS POTENTIAL PERIL; Papadopoulos, One Year in Power, Points to Soviet's Mediterranean Fleet | | By Alvin Shuster | 1996-04-17 | RE0000724739 | B00000420173 | | | |
| 1968-04-21 | 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/fifth-season-ended-by-youth-symphony-in-carnegie-concert.html | Fifth Season Ended By Youth Symphony In Carnegie Concert | | ALLEN HUGHES. | 1996-04-17 | RE0000724739 | B00000420173 | | | |
| 1968-04-21 | 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/on-talks-hanoi-wont-be-hurried.html | On Talks; Hanoi Won't Be Hurried | True | | 1996-04-17 | RE0000724739 | B00000420173 | | | |
| 1968-04-21 | 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/suiting-the-season-by-keeping-in-shape-suiting-the-season-in-shape.html | Suiting the season by keeping in shape; Suiting the season in shape (Cont.) | True | | 1996-04-17 | RE0000724739 | B00000420173 | | | |
| 1968-04-21 | 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/world-beat-world-beat.html | World Beat; World Beat | | By John Mecklin | 1996-04-17 | RE0000724739 | B00000420173 | | | |
| 1968-04-21 | 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/priests-score-order-to-shoot-arsonists.html | Priests Score Order To Shoot Arsonists | True | | 1996-04-17 | RE0000724739 | B00000420173 | | | |
| 1968-04-21 | 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/texans-allevents-leaders-in-womens-bowling-meet.html | Texans All-Events Leaders In Women's Bowling Meet | True | | 1996-04-17 | RE0000724739 | B00000420173 | | | |
| 1968-04-21 | 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/therell-be-some-changes-maybe-aloft.html | There'll Be Some Changes, Maybe, Aloft | | By David Gollan | 1996-04-17 | RE0000724739 | B00000420173 | | | |
| 1968-04-21 | 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/marriage-planned-by-marilyn-shevell.html | Marriage Planned By Marilyn Shevell | True | | 1996-04-17 | RE0000724739 | B00000420173 | | | |
| 1968-04-21 | 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/parade-will-mark-israel-anniversary.html | PARADE WILL MARK ISRAEL ANNIVERSARY | True | | 1996-04-17 | RE0000724739 | B00000420173 | | | |
| 1968-04-21 | 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/publishers-week-opening-here-ap-to-hear-secretary-clifford.html | Publishers Week Opening Here; A.P. to Hear Secretary Clifford | | | 1996-04-17 | RE0000724739 | B00000420173 | | | |
| 1968-04-21 | 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/elaine-arose-is-married.html | Elaine Arose! Is Married | | Sletal to The Nlw York Times | 1996-04-17 | RE0000724739 | B00000420173 | | | |
| 1968-04-21 | 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/alaska-is-eighth-in-oil-production.html | Alaska Is Eighth In Oil Production | | | 1996-04-17 | RE0000724739 | B00000420173 | | | |
| 1968-04-21 | 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/bronx-suspect-38-seized-in-slaying-of-queens-girl-8.html | Bronx Suspect, 38, Seized In Slaying of Queens Girl, 8 | | | 1996-04-17 | RE0000724739 | B00000420173 | | | |
| 1968-04-21 | 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/no-need-seen-for-administration-shifts.html | No Need Seen for Administration Shifts | True | ROGER D. SPEGELE | 1996-04-17 | RE0000724739 | B00000420173 | | | |
| 1968-04-21 | 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/drake-relays-select-queen.html | Drake Relays Select Queen | True | | 1996-04-17 | RE0000724739 | B00000420173 | | | |
| 1968-04-21 | 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/as-sensitive-as-a-bats-antenna.html | As Sensitive as a Bat's Antenna | | By Harold C. Schonberg | 1996-04-17 | RE0000724739 | B00000420173 | | | |
| 1968-04-21 | 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/tensions-at-ossining-are-eased-by-a-community-cleanup-drive.html | Tensions at Ossining Are Eased By a Community Cleanup Drive | True | By Merrill Folsom | 1996-04-17 | RE0000724739 | B00000420173 | | | |
| 1968-04-21 | 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/the-grand-gesture-still-an-art-but-the-flamboyance-is-fading.html | The Grand Gesture: Still an Art, but the Flamboyance Is Fading | | By Virginia Lee Warren | 1996-04-17 | RE0000724739 | B00000420173 | | | |
| 1968-04-21 | 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/hallelujah-im-a-bum-im-a-bum.html | Hallelujah, I'm a Bum; I'm a Bum | | By Marshall Sprague | 1996-04-17 | RE0000724739 | B00000420173 | | | |
| 1968-04-21 | 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/letter-to-the-editor-4-no-title.html | Letter to the Editor 4 -- No Title | | D. A. BINZEN | 1996-04-17 | RE0000724739 | B00000420173 | | | |
| 1968-04-21 | 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/stockton-de-jesus-take-tennis-finals.html | STOCKTON, DE JESUS TAKE TENNIS FINALS | | | 1996-04-17 | RE0000724739 | B00000420173 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-04-21 | 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/the-expansion-market-commercial-value-to-baseball-called-key-factor.html | The Expansion Market; Commercial Value to Baseball Called Key Factor in Picking New Cities | True | By Leonard Koppett | 1996-04-17 | RE0000724739 | B00000420173 | | | |
| 1968-04-21 | 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 -- No Title | True | COL. H.B. WEBB | 1996-04-17 | RE0000724739 | B00000420173 | | | |
| 1968-04-21 | 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/black-power-unit-stirs-florida-city-number-of-campus-issues-also.html | BLACK POWER UNIT STIRS FLORIDA CITY; Number of Campus Issues Also Becomes Involved | True | By Anthony Ripley | 1996-04-17 | RE0000724739 | B00000420173 | | | |
| 1968-04-21 | 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/miss-simmons-is-future-bride-of-john-tuohy.html | Miss Simmons Is Future Bride Of John Tuohy | True | Special to The New York Times | 1996-04-17 | RE0000724739 | B00000420173 | | | |
| 1968-04-21 | 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/kathryn-reilly-wed-to-richard-c-deyo.html | Kathryn Reilly Wed To Richard C. Deyo | True | Special to The New York Times | 1996-04-17 | RE0000724739 | B00000420173 | | | |
| 1968-04-21 | 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/miss-susan-isaacs-a-prospective-bride.html | Miss Susan Isaacs A Prospective Bride | True | Special to The New York Times | 1996-04-17 | RE0000724739 | B00000420173 | | | |
| 1968-04-21 | 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/dunning-ahern.html | Dunning -- Ahern | True | Special to The New York Times | 1996-04-17 | RE0000724739 | B00000420173 | | | |
| 1968-04-21 | 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1996-04-17 | RE0000724739 | B00000420173 | | | |
| 1968-04-21 | 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/buffalo-state-eight-outrows-fordham-at-st-catharines-bull-varsity.html | Buffalo State Eight Outrows Fordham at St. Catharines; BULL VARSITY WINS 2,000-METER RACE | True | Special to The New York Times | 1996-04-17 | RE0000724739 | B00000420173 | | | |
| 1968-04-21 | 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/officers-renamed-by-lake-carriers.html | OFFICERS RENAMED BY LAKE CARRIERS | True | | 1996-04-17 | RE0000724739 | B00000420173 | | | |
| 1968-04-21 | 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/goandplay-suits.html | Go-and-play suits | True | By Patricia Peterson | 1996-04-17 | RE0000724739 | B00000420173 | | | |
| 1968-04-21 | 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/chairman-for-transpo-68.html | Chairman for Transpo '68 | True | | 1996-04-17 | RE0000724739 | B00000420173 | | | |
| 1968-04-21 | 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/telescope-traps-suspects-in-rape-amateur-astronomer-aids-in-capture.html | TELESCOPE TRAPS SUSPECTS IN RAPE; Amateur Astronomer Aids in Capture of Youths | True | | 1996-04-17 | RE0000724739 | B00000420173 | | | |
| 1968-04-21 | 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/economy-now-in-full-bloom-the-week-in-finance-too-much-bloom.html | Economy Now in Full Bloom; The Week in Finance Too Much Bloom? | True | By Thomas E. Mullaney | 1996-04-17 | RE0000724739 | B00000420173 | | | |
| 1968-04-21 | 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/crane-wins-final-in-billiards-here-lassiter-defender-beaten-in.html | CRANE WINS FINAL IN BILLIARDS HERE; Lassiter, Defender, Beaten in Playoff Match, 150-24 | True | | 1996-04-17 | RE0000724739 | B00000420173 | | | |
| 1968-04-21 | 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1996-04-17 | RE0000724739 | B00000420173 | | | |
| 1968-04-21 | 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/community-composting.html | Community Composting | True | By Ira Caplan | 1996-04-17 | RE0000724739 | B00000420173 | | | |
| 1968-04-21 | 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/in-brief-91227065.html | In Brief | True | | 1996-04-17 | RE0000724739 | B00000420173 | | | |
| 1968-04-21 | 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/sports-of-the-times-big-d-and-the-dazzler.html | Sports of The Times; Big D and the Dazzler | True | By Arthur Daley | 1996-04-17 | RE0000724739 | B00000420173 | | | |
| 1968-04-21 | 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/john-king-to-marry-nancy-may-gilbert.html | John King to Marry Nancy May Gilbert | True | Special to The New York Times | 1996-04-17 | RE0000724739 | B00000420173 | | | |
| 1968-04-21 | 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/good-breeding.html | GOOD BREEDING | True | DONALD D. MITCHELL, | 1996-04-17 | RE0000724739 | B00000420173 | | | |
| 1968-04-21 | 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/hearings-close-on-railroad-service.html | Hearings Close on Railroad Service | True | Special to The New York Times | 1996-04-17 | RE0000724739 | B00000420173 | | | |
| 1968-04-21 | 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/review-7-no-title.html | Review 7 -- No Title | True | | 1996-04-17 | RE0000724739 | B00000420173 | | | |
| 1968-04-21 | 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/war-foes-rally-barred-on-coast-california-regents-forbid-a-vietnam.html | WAR FOES RALLY BARRED ON COAST; California Regents Forbid a 'Vietnam Commencement' | True | By Lawrence E. Davies | 1996-04-17 | RE0000724739 | B00000420173 | | | |
| 1968-04-21 | 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/nancy-jeanne-quinn-is-married.html | Nancy Jeanne Quinn Is Married | True | Special to The New York Times | 1996-04-17 | RE0000724739 | B00000420173 | | | |
| 1968-04-21 | 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/after-king-his-deputy-carries-on-his-work.html | After King, His Deputy Carries On His Work | True | | 1996-04-17 | RE0000724739 | B00000420173 | | | |
| 1968-04-21 | 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/law-in-the-spook-case-the-issues-narrow.html | Law; In the Spook Case the Issues Narrow | True | | 1996-04-17 | RE0000724739 | B00000420173 | | | |
| 1968-04-21 | 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/over-the-ground.html | Over The Ground | True | By Donald Wyman | 1996-04-17 | RE0000724739 | B00000420173 | | | |
| 1968-04-21 | 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/tv-monitors-on-outside-of-plane-while-screening-weather-radar.html | TV Monitors on Outside of Plane While Screening Weather Radar | True | By Edward A. Morrow | 1996-04-17 | RE0000724739 | B00000420173 | | | |
| 1968-04-21 | 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/letter-to-the-editor-5-no-title.html | Letter to the Editor 5 -- No Title | True | H. BLOOM. | 1996-04-17 | RE0000724739 | B00000420173 | | | |
| 1968-04-21 | 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/model-fool-wins-82250-century-hill-shine-2-12-lengths-back-victor.html | MODEL FOOL WINS $82,250 CENTURY; Hill Shine 2 1/2 Lengths Back -- Victor Pays $8.80 | True | | 1996-04-17 | RE0000724739 | B00000420173 | | | |
| 1968-04-21 | 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/frigid-aire-ii-wins.html | Frigid Aire II Wins | True | | 1996-04-17 | RE0000724739 | B00000420173 | | | |
| 1968-04-21 | 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/trudeau-assumes-office-in-canada-trudeau-sworn-as-canadas-head.html | Trudeau Assumes Office in Canada; TRUDEAU SWORN AS CANADA'S HEAD | True | By Jay Walz | 1996-04-17 | RE0000724739 | B00000420173 | | | |
| 1968-04-21 | 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/throngs-pay-visit-to-nato-flotilla-5-vessels-tied-up-at-46th-street.html | THRONGS PAY VISIT TO NATO FLOTILLA; 5 Vessels Tied Up at 46th Street for Short Stay | True | By Ralph Blumenthal | 1996-04-17 | RE0000724739 | B00000420173 | | | |
| 1968-04-21 | 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/work-on-docks-off-43-because-of-strike-here.html | Work on Docks Off 43% Because of Strike Here | True | | 1996-04-17 | RE0000724739 | B00000420173 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-04-21 | 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/father-following-in-sons-footsteps.html | Father Following in Son's Footsteps | True | | 1996-04-17 | RE0000724739 | B00000420173 | | | |
| 1968-04-21 | 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/miss-mann-piles-up-10-shot-golf-lead.html | MISS MANN PILES UP 10-SHOT GOLF LEAD | True | | 1996-04-17 | RE0000724739 | B00000420173 | | | |
| 1968-04-21 | 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/they-all-had-a-dream.html | They all had a dream | True | By Rita Kramer | 1996-04-17 | RE0000724739 | B00000420173 | | | |
| 1968-04-21 | 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/judith-a-burgess-and-daniel-keen-marry-in-jersey.html | Judith A. Burgess And Daniel Keen Marry in Jersey | True | Special to The New York Times | 1996-04-17 | RE0000724739 | B00000420173 | | | |
| 1968-04-21 | 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/fete-for-brown-alumni.html | Fete for Brown Alumni | True | | 1996-04-17 | RE0000724739 | B00000420173 | | | |
| 1968-04-21 | 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/west-germany-revolt-of-the-students-is-the-bursting-of-a-dam.html | West Germany; Revolt of the Students Is the Bursting of a Dam | True | | 1996-04-17 | RE0000724739 | B00000420173 | | | |
| 1968-04-21 | 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/gun-problem-the-citizens-arm-as-congress-looks-the-other-way.html | Gun Problem; The Citizens Arm As Congress Looks the Other Way | True | | 1996-04-17 | RE0000724739 | B00000420173 | | | |
| 1968-04-21 | 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/a-man-to-know.html | A MAN TO KNOW | True | ROBERT WERSAN | 1996-04-17 | RE0000724739 | B00000420173 | | | |
| 1968-04-21 | 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/lehman-award-to-levy.html | Lehman Award to Levy | True | | 1996-04-17 | RE0000724739 | B00000420173 | | | |
| 1968-04-21 | 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/son-to-mrs-j-r-owens-jr.html | Son to Mrs. J. R. Owens Jr. | True | Special to The New York Times | 1996-04-17 | RE0000724739 | B00000420173 | | | |
| 1968-04-21 | 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/electoral-college.html | Electoral College | True | DENIS BROGAN | 1996-04-17 | RE0000724739 | B00000420173 | | | |
| 1968-04-21 | 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/shots-fired-across-jordan.html | Shots Fired Across Jordan | True | | 1996-04-17 | RE0000724739 | B00000420173 | | | |
| 1968-04-21 | 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/japanese-may-test-exports-in-british-columbia.html | Japanese May Test Exports in British Columbia | True | Special to The New York Times | 1996-04-17 | RE0000724739 | B00000420173 | | | |
| 1968-04-21 | 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/late-listings-are-given-for-tvprogram-guests.html | Late Listings Are Given For TV-Program Guests | True | | 1996-04-17 | RE0000724739 | B00000420173 | | | |
| 1968-04-21 | 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/pamela-barnard-bride-of-officer-jeffrey-ruzicka.html | Pamela Barnard Bride of Officer, Jeffrey Ruzicka | True | Special to The New York Times | 1996-04-17 | RE0000724739 | B00000420173 | | | |
| 1968-04-21 | 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/death-of-red-baron-marked-in-bonn.html | Death of 'Red Baron' Marked in Bonn | True | Special to The New York Times | 1996-04-17 | RE0000724739 | B00000420173 | | | |
| 1968-04-21 | 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/nina-lord-columbia-graduate-married-to-lugene-b-doggett.html | Nina Lord, Columbia Graduate, Married to Iugene B. Doggett | True | Special to The New York Times | 1996-04-17 | RE0000724739 | B00000420173 | | | |
| 1968-04-21 | 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/domenicizuzulo.html | Domenici-Zuzulo | True | Special to The New York Times | 1996-04-17 | RE0000724739 | B00000420173 | | | |
| 1968-04-21 | 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/rt-hildreth-to-wed-miss-whitmore.html | R.T. Hildreth to Wed Miss Whitmore | True | Special to The New York Times | 1996-04-17 | RE0000724739 | B00000420173 | | | |
| 1968-04-21 | 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/national-coin-week-starts-today.html | National Coin Week Starts Today | True | By Thomas V. Haney | 1996-04-17 | RE0000724739 | B00000420173 | | | |
| 1968-04-21 | 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/defections-by-enemy-in-vietnam-drop-sharply.html | Defections by Enemy in Vietnam Drop Sharply | True | By Gene Roberts | 1996-04-17 | RE0000724739 | B00000420173 | | | |
| 1968-04-21 | 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/yorktown-trenches.html | Yorktown Trenches | True | ROBIN MCKOWN | 1996-04-17 | RE0000724739 | B00000420173 | | | |
| 1968-04-21 | 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/some-oscar-losers-have-all-the-luck.html | Some Oscar Losers Have All the Luck | True | By A. H. Weiler | 1996-04-17 | RE0000724739 | B00000420173 | | | |
| 1968-04-21 | 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/mccarthy-bernard.html | McCarthy — Bernard | True | | 1996-04-17 | RE0000724739 | B00000420173 | | | |
| 1968-04-21 | 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/minneapolis-acts-to-aid-minority-groups-in-city.html | Minneapolis Acts to Aid Minority Groups in City | True | Special to The New York Times | 1996-04-17 | RE0000724739 | B00000420173 | | | |
| 1968-04-21 | 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/national-parks-chief-assails-private-holdings.html | National Parks Chief Assails Private Holdings | True | Special to The New York Times | 1996-04-17 | RE0000724739 | B00000420173 | | | |
| 1968-04-21 | 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/david-a-cole-is-fiance-of-brandreth-mckinley.html | David A. Cole Is Fiance Of Brandreth McKinley | True | Special to The New York Times | 1996-04-17 | RE0000724739 | B00000420173 | | | |
| 1968-04-21 | 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/alce-deemer-betrothed-cal-to-tim-new-no3.html | Al[ce Deemer Betrothed $.ca] to TIM New No3: | True | ' ]'nel | 1996-04-17 | RE0000724739 | B00000420173 | | | |
| 1968-04-21 | 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/early-retirement.html | EARLY RETIREMENT | True | MICHAEL M. TIERSTEIN | 1996-04-17 | RE0000724739 | B00000420173 | | | |
| 1968-04-21 | 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/richard-sandor-y-ale-68-fiance-of-sarah-mosley.html | Richard Sandor, Yale '68, Fiance Of Sarah Mosley | True | Special to The New York Times | 1996-04-17 | RE0000724739 | B00000420173 | | | |
| 1968-04-21 | 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/military-victory.html | Military Victory | True | ROSCOE STEFFEN | 1996-04-17 | RE0000724739 | B00000420173 | | | |
| 1968-04-21 | 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/marietta-beats-purdue.html | Marietta Beats Purdue | True | | 1996-04-17 | RE0000724739 | B00000420173 | | | |
| 1968-04-21 | 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/jogging-picks-up-its-pace-here-as-20-tracks-open-on-ideal-day.html | Jogging Picks Up Its Pace Here As 20 Tracks Open on Ideal Day | True | By Murray Schumach | 1996-04-17 | RE0000724739 | B00000420173 | | | |
| 1968-04-21 | 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/free-passage.html | FREE PASSAGE | True | ROBERT M. NEER, | 1996-04-17 | RE0000724739 | B00000420173 | | | |
| 1968-04-21 | 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/piano-recital-given-by-melvin-libman.html | PIANO RECITAL GIVEN BY MELVIN LIBMAN | True | ROBERT SHERMAN. | 1996-04-17 | RE0000724739 | B00000420173 | | | |
| 1968-04-21 | 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/harlems-riddle-puzzling-women-whites-and-negroes-meet-as-debris-is.html | HARLEM'S RIDDLE PUZZLING WOMEN; Whites and Negroes Meet as Debris Is Cleared | True | By Edith Evans Asbury | 1996-04-17 | RE0000724739 | B00000420173 | | | |
| 1968-04-21 | 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/red-sox-down-indians-32-on-smiths-homer-for-4th-straight-triumph.html | Red Sox Down Indians, 3-2, on Smith's Homer for 4th Straight Triumph; STEPHENSON GETS HIS FIRST VICTORY | True | | 1996-04-17 | RE0000724739 | B00000420173 | | | |
| 1968-04-21 | 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/manhattan-rugby-victor.html | Manhattan Rugby Victor | True | | 1996-04-17 | RE0000724739 | B00000420173 | | | |
| 1968-04-21 | 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/coal-byproduct-may-get-new-use.html | Coal By-Product May Get New Use | True | Special to The New York Times | 1996-04-17 | RE0000724739 | B00000420173 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-04-21 | 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/tantalizing-but-blurred.html | Tantalizing but Blurred | True | WALTER KERR. | 1996-04-17 | RE0000724739 | B00000420173 | | | |
| 1968-04-21 | 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/catholic-schools-see-a-new-phase-educators-expect-decrease-in.html | CATHOLIC SCHOOLS SEE A NEW PHASE; Educators Expect Decrease in Religious Orientation | True | By Gene Currivan | 1996-04-17 | RE0000724739 | B00000420173 | | | |
| 1968-04-21 | 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/the-mighthavebeens-seem-more-and-more-irrelevant-the-mighthavebeens.html | The Might-Have-Beens Seem More and More Irrelevant; The Might-Have-Beens | True | By Walter Laqueur | 1996-04-17 | RE0000724739 | B00000420173 | | | |
| 1968-04-21 | 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/assassins-trail-fading-clues-raise-question-of-conspiracy.html | Assassin's Trail; Fading Clues Raise Question of Conspiracy | True | | 1996-04-17 | RE0000724739 | B00000420173 | | | |
| 1968-04-21 | 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/european-notebook.html | European Notebook | True | By Marc Slonim | 1996-04-17 | RE0000724739 | B00000420173 | | | |
| 1968-04-21 | 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/bryn-mawr-clubs-sale.html | Bryn Mawr Club's Sale | True | Special to The New York Times | 1996-04-17 | RE0000724739 | B00000420173 | | | |
| 1968-04-21 | 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/lindsay-at-harvard-accuses-democrats-of-inaction-in-crisis.html | Lindsay, at Harvard, Accuses Democrats of Inaction in Crisis | True | By Richard Reeves | 1996-04-17 | RE0000724739 | B00000420173 | | | |
| 1968-04-21 | 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/pickering-and-debus-cited-by-astronautical-society.html | Pickering and Debus Cited By Astronautical Society | True | | 1996-04-17 | RE0000724739 | B00000420173 | | | |
| 1968-04-21 | 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/a-top-tory-fears-black-dominance-powell-seeks-measures-to-help.html | A TOP TORY FEARS BLACK DOMINANCE; Powell Seeks Measures to Help Repatriate Britain's Colored Immigrants | True | By Anthony Lewis | 1996-04-17 | RE0000724739 | B00000420173 | | | |
| 1968-04-21 | 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/nuptials-for-eleanor-covington-and-robert-stevenson-devens.html | Nuptials for Eleanor Covington And Robert Stevenson Devens | True | Special to The New York Times | 1996-04-17 | RE0000724739 | B00000420173 | | | |
| 1968-04-21 | 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/us-reassesses-composition-of-enemys-forces-northerners-now-believed.html | U.S. Reassesses Composition of Enemy's Forces; Northerners Now Believed Preponderant in the South Due to Heavy Infiltration | True | By Neil Sheehan | 1996-04-17 | RE0000724739 | B00000420173 | | | |
| 1968-04-21 | 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/a-liberal-czech-loses-popularity-cisar-is-now-criticized-for-urging.html | A LIBERAL CZECH LOSES POPULARITY; Cisar Is Now Criticized for Urging Restraint | True | By Richard Eder | 1996-04-17 | RE0000724739 | B00000420173 | | | |
| 1968-04-21 | 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/counter-stocks-and-amex-hold-gains.html | Counter Stocks and Amex Hold Gains | True | By Douglas W. Cray | 1996-04-17 | RE0000724739 | B00000420173 | | | |
| 1968-04-21 | 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/sans-marque-is-victor-in-open-jumper-class-at-boulder-brook-horse.html | Sans Marque Is Victor in Open Jumper Class at Boulder Brook Horse Show; RUSSELL'S MOUNT WINS IN JUMPOFF | True | Special to The New York Times | 1996-04-17 | RE0000724739 | B00000420173 | | | |
| 1968-04-21 | 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/reporting-deaths-a-grim-army-task-office-here-has-one-of-its.html | REPORTING DEATHS A GRIM ARMY TASK; Office Here Has One of Its Busiest, Saddest Weeks | True | | 1996-04-17 | RE0000724739 | B00000420173 | | | |
| 1968-04-21 | 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/the-games-prehistoric-people-played.html | The Games Prehistoric People Played | True | By Walter Sullivan | 1996-04-17 | RE0000724739 | B00000420173 | | | |
| 1968-04-21 | 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/dr-chandler-inaugurated.html | Dr. Chandler Inaugurated | True | Special to The New York Times | 1996-04-17 | RE0000724739 | B00000420173 | | | |
| 1968-04-21 | 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/kosygin-is-in-india-to-see-mrs-gandhi.html | KOSYGIN IS IN INDIA TO SEE MRS. GANDHI | True | | 1996-04-17 | RE0000724739 | B00000420173 | | | |
| 1968-04-21 | 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/in-the-new-land-of-oz.html | In the New Land of Oz | True | By Stanley Elkin | 1996-04-17 | RE0000724739 | B00000420173 | | | |
| 1968-04-21 | 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/is-jim-thompson-alive-and-well-in-asia.html | Is Jim Thompson Alive And Well in Asia? | True | By William Warren | 1996-04-17 | RE0000724739 | B00000420173 | | | |
| 1968-04-21 | 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/four-fingers-takes-dash-at-suffolk-and-pays-420.html | Four Fingers Takes Dash At Suffolk and Pays $4.20 | True | | 1996-04-17 | RE0000724739 | B00000420173 | | | |
| 1968-04-21 | 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/see-slam-america-first.html | See (Slam) America First | True | | 1996-04-17 | RE0000724739 | B00000420173 | | | |
| 1968-04-21 | 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/the-gunman-needs-a-climate-of-hate.html | The Gunman Needs A Climate of Hate | True | By Robert Coles | 1996-04-17 | RE0000724739 | B00000420173 | | | |
| 1968-04-21 | 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/south-african-elephants-on-their-annual-bender.html | South African Elephants on Their Annual Bender | True | Special to The New York Times | 1996-04-17 | RE0000724739 | B00000420173 | | | |
| 1968-04-21 | 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/book-in-the-news.html | Book in the News | True | By Richard Lingeman | 1996-04-17 | RE0000724739 | B00000420173 | | | |
| 1968-04-21 | 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/elizabeth-l-day-alumna-of-smith-wed-in-hartford.html | Elizabeth L. Day, Alumna of Smith, Wed in Hartford | True | Special to The New York Times | 1996-04-17 | RE0000724739 | B00000420173 | | | |
| 1968-04-21 | 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/thinkers-and-thought-thinkers.html | Thinkers And Thought; Thinkers | True | By John Clive | 1996-04-17 | RE0000724739 | B00000420173 | | | |
| 1968-04-21 | 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/all-about-the-irises.html | All About the Irises | True | By Molly Price | 1996-04-17 | RE0000724739 | B00000420173 | | | |
| 1968-04-21 | 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/a-mature-wolf.html | A Mature Wolf | True | By Raymond Ericson | 1996-04-17 | RE0000724739 | B00000420173 | | | |
| 1968-04-21 | 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/review-6-no-title.html | Review 6 -- No Title | True | | 1996-04-17 | RE0000724739 | B00000420173 | | | |
| 1968-04-21 | 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/disposables-association-is-set-here.html | Disposables Association Is Set Here | True | By William M. Freeman | 1996-04-17 | RE0000724739 | B00000420173 | | | |
| 1968-04-21 | 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/the-lovers-will-be-young-and-beautiful.html | The Lovers Will Be 'Young and Beautiful' | True | BY Raymond Ericson | 1996-04-17 | RE0000724739 | B00000420173 | | | |
| 1968-04-21 | 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/stamp-awards-set.html | Stamp Awards Set | True | | 1996-04-17 | RE0000724739 | B00000420173 | | | |
| 1968-04-21 | 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/gains-predicted-by-santa-fe-road.html | Gains Predicted By Santa Fe Road | True | | 1996-04-17 | RE0000724739 | B00000420173 | | | |
| 1968-04-21 | 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/looters-and-burners-to-shoot-or-not-to-shoot-is-the-question.html | Looters and Burners; To Shoot or Not to Shoot Is the Question | True | | 1996-04-17 | RE0000724739 | B00000420173 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-04-21 | 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/wood-field-and-stream-long-island-man-continues-to-battle-army.html | Wood, Field and Stream; Long Island Man Continues to Battle Army 'Engineers' Erosion Plan | True | By Nelson Bryant | 1996-04-17 | RE0000724739 | B00000420173 | | | |
| 1968-04-21 | 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/new-shooting-laid-to-north-koreans.html | NEW SHOOTING LAID TO NORTH KOREANS | True | | 1996-04-17 | RE0000724739 | B00000420173 | | | |
| 1968-04-21 | 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/lindsay-supported-in-his-plea-for-aid.html | LINDSAY SUPPORTED IN HIS PLEA FOR AID | True | | 1996-04-17 | RE0000724739 | B00000420173 | | | |
| 1968-04-21 | 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/plants-and-planting.html | Plants and Planting | True | By Howard H. Fogel | 1996-04-17 | RE0000724739 | B00000420173 | | | |
| 1968-04-21 | 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1996-04-17 | RE0000724739 | B00000420173 | | | |
| 1968-04-21 | 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/waiting-on-nelson-and-on-ronald.html | Waiting on Nelson (And on Ronald) | True | | 1996-04-17 | RE0000724739 | B00000420173 | | | |
| 1968-04-21 | 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/rev-dr-norman-baugher-dies-church-of-brethren-leader-50.html | Rev. Dr. Norman Baugher Dies; Church of Brethren Leader, 50 | True | SWeal tO The New York Ttm i | 1996-04-17 | RE0000724739 | B00000420173 | | | |
| 1968-04-21 | 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/odwyer-proposes-ceasefire-in-vietnam-to-aid-peace-talks.html | O'Dwyer Proposes Cease-Fire In Vietnam to Aid Peace Talks | True | By Thomas P. Ronan | 1996-04-17 | RE0000724739 | B00000420173 | | | |
| 1968-04-21 | 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/marjorie-gordan-industrialists-bride-60-debutante-wed-to-adrian.html | Marjorie Gordan Industrialist's Bride; ' 60 Debutante Wed to Adrian Bowden, Oxford Graduate | True | | 1996-04-17 | RE0000724739 | B00000420173 | | | |
| 1968-04-21 | 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/marian-west-to-be-married-in-july.html | Marian West to Be Married in July | True | Special to The New York Times | 1996-04-17 | RE0000724739 | B00000420173 | | | |
| 1968-04-21 | 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/jupiter-island-to-get-a-wildlife-sanctuary.html | Jupiter Island to Get A Wildlife Sanctuary | True | Special to The New York Times | 1996-04-17 | RE0000724739 | B00000420173 | | | |
| 1968-04-21 | 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/hardening-of-position-seen.html | Hardening of Position Seen | True | | 1996-04-17 | RE0000724739 | B00000420173 | | | |
| 1968-04-21 | 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/many-pastors-leaving-church-for-better-way-to-serve-god-pastors.html | Many Pastors Leaving Church For 'Better' Way to Serve God; Pastors Leaving Church for Better Way to Serve | True | By Edward B. Fiske | 1996-04-17 | RE0000724739 | B00000420173 | | | |
| 1968-04-21 | 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/the-higher-cost-of-higher-education-cost-of-higher-education-cont.html | The Higher Cost Of Higher Education; Cost of higher education (cont.) | True | By Myron Brenton | 1996-04-17 | RE0000724739 | B00000420173 | | | |
| 1968-04-21 | 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/broadway-to-get-line-on-horovitz-line-on-horovitz.html | Broadway to Get 'Line' on Horovitz; ' Line' on Horovitz | True | By Lewis Funke | 1996-04-17 | RE0000724739 | B00000420173 | | | |
| 1968-04-21 | 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/bonavena-is-victor.html | Bonavena Is Victor | True | | 1996-04-17 | RE0000724739 | B00000420173 | | | |
| 1968-04-21 | 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/florida-resort-gains-state-park-as-a-neighbor.html | Florida Resort Gains State Park as a Neighbor | True | By John Durant | 1996-04-17 | RE0000724739 | B00000420173 | | | |
| 1968-04-21 | 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/dinner-to-open-anniversary.html | Dinner to Open Anniversary | True | | 1996-04-17 | RE0000724739 | B00000420173 | | | |
| 1968-04-21 | 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/where-the-blue-grass-is-bluer-than-blue.html | Where the Blue Grass Is Bluer Than Blue | True | By Joe Nichols | 1996-04-17 | RE0000724739 | B00000420173 | | | |
| 1968-04-21 | 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/mastersonsether.html | MastersonSether | True | Special to The New York Times | 1996-04-17 | RE0000724739 | B00000420173 | | | |
| 1968-04-21 | 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/church-parley-on-economics.html | Church Parley on Economics | True | | 1996-04-17 | RE0000724739 | B00000420173 | | | |
| 1968-04-21 | 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/letter-to-the-editor-2-no-title.html | Letter to the Editor 2 -- No Title | True | MARK C. RUTMAN | 1996-04-17 | RE0000724739 | B00000420173 | | | |
| 1968-04-21 | 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/vietnam-ii-view-on-war-the-generals-brace-for-new-attacks.html | Vietnam II: View on War; The Generals Brace for New Attacks | True | | 1996-04-17 | RE0000724739 | B00000420173 | | | |
| 1968-04-21 | 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/udall-dedicates-unit-of-california-water-project.html | Udall Dedicates Unit of California Water Project | True | Special to The New York Times | 1996-04-17 | RE0000724739 | B00000420173 | | | |
| 1968-04-21 | 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/junior-leaguers-to-gather-outdoors-at-ball-on-may-3-bethesda.html | Junior Leaguers to Gather Outdoors at Ball on May 3; Bethesda Fountain Will Be Scene of Benefit Party | True | | 1996-04-17 | RE0000724739 | B00000420173 | | | |
| 1968-04-21 | 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/washington-old-campaigners-rockefeller-humphrey.html | Washington: Old Campaigners -- Rockefeller, Humphrey | True | By James Reston | 1996-04-17 | RE0000724739 | B00000420173 | | | |
| 1968-04-21 | 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/monetary-reform-and-foreign-aid.html | Monetary Reform and Foreign Aid | True | JOHN H. G. PIERSON | 1996-04-17 | RE0000724739 | B00000420173 | | | |
| 1968-04-21 | 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/city-is-warned-of-perils-to-vitality-in-renewal-planning.html | City Is Warned of Perils to Vitality in Renewal Planning | True | By Joseph P. Fried | 1996-04-17 | RE0000724739 | B00000420173 | | | |
| 1968-04-21 | 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/kennedy-mccarthy-chided-by-dr-spock.html | KENNEDY, M'CARTHY CHIDED BY DR. SPOCK | True | | 1996-04-17 | RE0000724739 | B00000420173 | | | |
| 1968-04-21 | 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/swift-penn-crew-gains-childs-cup-penn-crew-beats-princeton-columbia.html | Swift Penn Crew Gains Childs Cup; Penn Crew Beats Princeton, Columbia | True | By William N. Wallace | 1996-04-17 | RE0000724739 | B00000420173 | | | |
| 1968-04-21 | 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/miss-nora-quayle-a-designer-bride-of-john-joseph-bird-jr.html | Miss Nora Quayle, a Designer, Bride of John Joseph Bird Jr. | True | | 1996-04-17 | RE0000724739 | B00000420173 | | | |
| 1968-04-21 | 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/tiger-foster-sign-tomorrow.html | Tiger, Foster Sign Tomorrow | True | | 1996-04-17 | RE0000724739 | B00000420173 | | | |
| 1968-04-21 | 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/taiwan-to-hold-elections-today-voters-to-choose-provincial-county.html | TAIWAN TO HOLD ELECTIONS TODAY; Voters to Choose Provincial. County and City Leaders | True | Special to The New York Times | 1996-04-17 | RE0000724739 | B00000420173 | | | |
| 1968-04-21 | 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/towers-parks-and-walkways-are-included-in-proposal-for-on-campus.html | Towers, Parks and Walkways Are Included in Proposal for U.N. 'Campus' | True | By Kathleen Teltsch | 1996-04-17 | RE0000724739 | B00000420173 | | | |
| 1968-04-21 | 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/miracle-hill-first-by-neck.html | Miracle Hill First by Neck | True | | 1996-04-17 | RE0000724739 | B00000420173 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-04-21 | 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/orf-gains-lead-in-masters-bowls-4game-total-of-933.html | Orf Gains Lead in Masters, Bowls 4-Game Total of 933 | True | | 1996-04-21 | RE0000724739 | B00000420173 | | | |
| 1968-04-21 | 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/nina-emlen-bride-of-harry-l-judd-3d.html | Nina Emlen Bride Of Harry L. Judd 3d | True | Special to The New York Times | 1996-04-21 | RE0000724739 | B00000420173 | | | |
| 1968-04-21 | 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/taming-el-yunque-on-foot.html | Taming El Yunque on Foot | True | By Robert W. Stock | 1996-04-21 | RE0000724739 | B00000420173 | | | |
| 1968-04-21 | 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/purdue-students-getting-new-jets-craft-used-as-laboratories-to.html | PURDUE STUDENTS GETTING NEW JETS; Craft used as Laboratories to Replace Older Planes | True | | 1996-04-21 | RE0000724739 | B00000420173 | | | |
| 1968-04-21 | 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/police-investigate-death-of-witness.html | POLICE INVESTIGATE DEATH OF WITNESS | True | | 1996-04-21 | RE0000724739 | B00000420173 | | | |
| 1968-04-21 | 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/italian-line-becoming-no-1-carrier-on-atlantic-taking-over-from.html | Italian Line Becoming No. 1 Carrier on Atlantic; Taking Over From Cunard, Now Down to 3 Liners | True | By George Horne | 1996-04-17 | RE0000724739 | B00000420173 | | | |
| 1968-04-21 | 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1996-04-17 | RE0000724739 | B00000420173 | | | |
| 1968-04-21 | 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/liberal-catholic-priests-in-argentina-are-nearing-open-revolt.html | Liberal Catholic Priests in Argentina Are Nearing Open Revolt Against the Traditionalist Hierarchy | True | By Malcolm W. Browne | 1996-04-17 | RE0000724739 | B00000420173 | | | |
| 1968-04-21 | 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/shadblow.html | Shadblow | True | | 1996-04-17 | RE0000724739 | B00000420173 | | | |
| 1968-04-21 | 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/survival-kit-for-giselle.html | Survival Kit for 'Giselle' | True | By Clive Barnes | 1996-04-17 | RE0000724739 | B00000420173 | | | |
| 1968-04-21 | 1968-04-21 | https://www.nytimes.com/1968/04/21/archives/negroes-in-politics.html | Negroes in Politics | True | ALFRED BAKER LEWIS | 1996-04-17 | RE0000724739 | B00000420173 | | | |
| 1968-04-22 | 1968-04-22 | https://www.nytimes.com/1968/04/22/archives/tigers-set-back-white-sox-41-42-run-streak-to-9-as-chicago-drops.html | TIGERS SET BACK WHITE SOX, 4-1, 4-2; Run Streak to 9 as Chicago Drops 9th in 9 Games | True | | 1996-04-17 | RE0000724741 | B00000421728 | | | |
| 1968-04-22 | 1968-04-22 | https://www.nytimes.com/1968/04/22/archives/somers-wins-aau-walk.html | Somers Wins A.A.U. Walk | True | | 1996-04-17 | RE0000724741 | B00000421728 | | | |
| 1968-04-22 | 1968-04-22 | https://www.nytimes.com/1968/04/22/archives/fbi-presses-hunt-in-slaying-of-dr-king.html | F.B.I. Presses Hunt in Slaying of Dr. King | True | | 1996-04-17 | RE0000724741 | B00000421728 | | | |
| 1968-04-22 | 1968-04-22 | https://www.nytimes.com/1968/04/22/archives/jeanne-mccormick-wed.html | Jeanne McCormick Wed | True | Special to The New York Times | 1996-04-17 | RE0000724741 | B00000421728 | | | |
| 1968-04-22 | 1968-04-22 | https://www.nytimes.com/1968/04/22/archives/riding-honors-go-to-miss-geoghagan.html | RIDING HONORS GO TO MISS GEOGHAGAN | True | Special to The New York Times | 1996-04-17 | RE0000724741 | B00000421728 | | | |
| 1968-04-22 | 1968-04-22 | https://www.nytimes.com/1968/04/22/archives/us-aid-for-riot-victims-urged-lewisohn-denies-city-is-liable.html | U.S. Aid for Riot Victims Urged; Lewisohn Denies City Is Liable | True | By David Bird | 1996-04-17 | RE0000724741 | B00000421728 | | | |
| 1968-04-22 | 1968-04-22 | https://www.nytimes.com/1968/04/22/archives/arriba-captures-horse-show-title-barely-beats-triple-crown-in-open.html | ARRIBA CAPTURES HORSE SHOW TITLE; Barely Beats Triple Crown in Open Jumper Event | True | Special to The New York Times | 1996-04-17 | RE0000724741 | B00000421728 | | | |
| 1968-04-22 | 1968-04-22 | https://www.nytimes.com/1968/04/22/archives/vice-president-elected-by-the-equitable-life.html | Vice President Elected By the Equitable Life | True | | 1996-04-17 | RE0000724741 | B00000421728 | | | |
| 1968-04-22 | 1968-04-22 | https://www.nytimes.com/1968/04/22/archives/u-of-chicago-wins-2d-college-bowl.html | U. OF CHICAGO WINS 2D 'COLLEGE BOWL' | True | | 1996-04-17 | RE0000724741 | B00000421728 | | | |
| 1968-04-22 | 1968-04-22 | https://www.nytimes.com/1968/04/22/archives/article-2-no-title-city-invites-amateur-gardeners-to-dig-in.html | Article 2 -- No Title; City Invites Amateur Gardeners To Dig in Sections of 34 Parks | True | | 1996-04-17 | RE0000724741 | B00000421728 | | | |
| 1968-04-22 | 1968-04-22 | https://www.nytimes.com/1968/04/22/archives/diamonds-hunted-in-jet-wreckage-south-african-plane-also-carried.html | DIAMONDS HUNTED IN JET WRECKAGE; South African Plane Also Carried Diplomatic Mail | True | Special to The New York Times | 1996-04-17 | RE0000724741 | B00000421728 | | | |
| 1968-04-22 | 1968-04-22 | https://www.nytimes.com/1968/04/22/archives/31-of-vietcong-force-dead-in-days-fight-near-saigon-gis-near-saigon.html | 31 of Vietcong Force Dead In Day's Fight Near Saigon; G.I.'S NEAR SAIGON IN DAY-LONG FIGHT | True | Special to The New York Times | 1996-04-17 | RE0000724741 | B00000421728 | | | |
| 1968-04-22 | 1968-04-22 | https://www.nytimes.com/1968/04/22/archives/mbean-pirates-stops-giants-100-wins-3d-in-row-clemente-and-stargell.html | M'BEAN, PIRATES, STOPS GIANTS, 10-0; Wins 3d in Row -- Clemente and Stargell Connect | True | | 1996-04-17 | RE0000724741 | B00000421728 | | | |
| 1968-04-22 | 1968-04-22 | https://www.nytimes.com/1968/04/22/archives/ailing-january-takes-tournament-of-champions-by-stroke-with-69-for.html | Ailing January Takes Tournament of Champions by Stroke With 69 for 276; BOROS IS SECOND AND GLOVER THIRD January Overcomes Attack of Food Poisoning -Goalby Trails by 5 | True | By Lincoln A. Werdenspecial To The New York Times | 1996-04-17 | RE0000724741 | B00000421728 | | | |
| 1968-04-22 | 1968-04-22 | https://www.nytimes.com/1968/04/22/archives/mcallister-bros-names-construction-supervisor.html | McAllister Bros. Names Construction Supervisor | True | | 1996-04-17 | RE0000724741 | B00000421728 | | | |
| 1968-04-22 | 1968-04-22 | https://www.nytimes.com/1968/04/22/archives/rosenberg-daniels.html | Rosenberg -- Daniels | True | | 1996-04-17 | RE0000724741 | B00000421728 | | | |
| 1968-04-22 | 1968-04-22 | https://www.nytimes.com/1968/04/22/archives/fitzgibbon-loses-final.html | FitzGibbon Loses Final | True | | 1996-04-17 | RE0000724741 | B00000421728 | | | |
| 1968-04-22 | 1968-04-22 | https://www.nytimes.com/1968/04/22/archives/celtics-down-lakers-107101-in-n-b-a-title-playoff-opener-russell.html | Celtics Down Lakers, 107-101, in N. B. A. Title Playoff Opener; RUSSELL PACES RALLY BY BOSTON Celtics Overcome 15-Point Deficit as Player-Coach Controls Rebounds | True | By Dave Andersonspecial To the New York Times | 1996-04-17 | RE0000724741 | B00000421728 | | | |
| 1968-04-22 | 1968-04-22 | https://www.nytimes.com/1968/04/22/archives/spurs-rout-mustangs-52.html | Spurs Rout Mustangs, 5-2 | True | | 1996-04-17 | RE0000724741 | B00000421728 | | | |
| 1968-04-22 | 1968-04-22 | https://www.nytimes.com/1968/04/22/archives/national-academy-honors-5-scientists.html | NATIONAL ACADEMY HONORS 5 SCIENTISTS | True | | 1996-04-17 | RE0000724741 | B00000421728 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-04-22 | 1968-04-22 | https://www.nytimes.com/1968/04/22/archives/sackson-and-wolman-offer-piano-and-string-sonatas.html | Sackson and Wolman Offer Piano and String Sonatas | True | THEODORE STRONGIN. | 1996-04-17 | RE0000724741 | B00000421728 | | | |
| 1968-04-22 | 1968-04-22 | https://www.nytimes.com/1968/04/22/archives/cagles-stock-car-triumphs.html | Cagle's Stock Car Triumphs | True | | 1996-04-17 | RE0000724741 | B00000421728 | | | |
| 1968-04-22 | 1968-04-22 | https://www.nytimes.com/1968/04/22/archives/as-fountains-differ-so-do-their-visitors-as-fountains-differ-so-do.html | As Fountains Differ, So Do Their Visitors; As Fountains Differ, So Do Visitors | True | By Maurice Carroll | 1996-04-17 | RE0000724741 | B00000421728 | | | |
| 1968-04-22 | 1968-04-22 | https://www.nytimes.com/1968/04/22/archives/iran-wins-rise-in-oil-output.html | Iran Wins Rise in Oil Output | True | | 1996-04-17 | RE0000724741 | B00000421728 | | | |
| 1968-04-22 | 1968-04-22 | https://www.nytimes.com/1968/04/22/archives/august-bridal-set-by-andrea-riger.html | August Bridal Set By Andrea Riger | True | Special to The New York Times | 1996-04-17 | RE0000724741 | B00000421728 | | | |
| 1968-04-22 | 1968-04-22 | https://www.nytimes.com/1968/04/22/archives/parsons-named-to-build-honolulu-airport-additions.html | Parsons Named to Build Honolulu Airport Additions | True | | 1996-04-17 | RE0000724741 | B00000421728 | | | |
| 1968-04-22 | 1968-04-22 | https://www.nytimes.com/1968/04/22/archives/thousands-crowd-nato-fleet-here-some-turned-back.html | Thousands Crowd NATO Fleet Here; Some Turned Back | True | | 1996-04-17 | RE0000724741 | B00000421728 | | | |
| 1968-04-22 | 1968-04-22 | https://www.nytimes.com/1968/04/22/archives/texas-migrants-get-motel-home-private-nonprofit-concern-builds-with.html | TEXAS MIGRANTS GET MOTEL HOME; Private, Nonprofit Concern Builds With U.S. Aid | True | By William M. Blairspecial To the New York Times | 1996-04-17 | RE0000724741 | B00000421728 | | | |
| 1968-04-22 | 1968-04-22 | https://www.nytimes.com/1968/04/22/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1996-04-17 | RE0000724741 | B00000421728 | | | |
| 1968-04-22 | 1968-04-22 | https://www.nytimes.com/1968/04/22/archives/richey-captures-river-oaks-final-downs-jovanovic-in-3-sets-sister.html | RICHEY CAPTURES RIVER OAKS FINAL; Downs Jovanovic in 3 Sets -- Sister Also Triumphs | True | | 1996-04-17 | RE0000724741 | B00000421728 | | | |
| 1968-04-22 | 1968-04-22 | https://www.nytimes.com/1968/04/22/archives/blues-beat-stars-in-playoff-5-to-3-get-three-goals-in-second-period.html | BLUES BEAT STARS IN PLAYOFF, 5 TO 3; Get Three Goals in Second Period of West Finals | True | | 1996-04-17 | RE0000724741 | B00000421728 | | | |
| 1968-04-22 | 1968-04-22 | https://www.nytimes.com/1968/04/22/archives/combined-net-up-at-penn-central-railroad-revenues-achieve.html | COMBINED NET UP AT PENN CENTRAL; Railroad Revenues Achieve First-Quarter Increase COMPANIES ISSUE EARNINGS FIGURES | True | | 1996-04-17 | RE0000724741 | B00000421728 | | | |
| 1968-04-22 | 1968-04-22 | https://www.nytimes.com/1968/04/22/archives/haggling-over-where-to-talk.html | Haggling Over Where to Talk | True | | 1996-04-17 | RE0000724741 | B00000421728 | | | |
| 1968-04-22 | 1968-04-22 | https://www.nytimes.com/1968/04/22/archives/books-of-the-times-quality-and-currency-for-out-there-meaning-here.html | Books of The Times; Quality and Currency for 'Out There' -- Meaning Here | True | By Eliot Fremont-Smith | 1996-04-17 | RE0000724741 | B00000421728 | | | |
| 1968-04-22 | 1968-04-22 | https://www.nytimes.com/1968/04/22/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1996-04-17 | RE0000724741 | B00000421728 | | | |
| 1968-04-22 | 1968-04-22 | https://www.nytimes.com/1968/04/22/archives/danish-protesters-dispersed.html | Danish Protesters Dispersed | True | | 1996-04-17 | RE0000724741 | B00000421728 | | | |
| 1968-04-22 | 1968-04-22 | https://www.nytimes.com/1968/04/22/archives/mergers-show-growth.html | Mergers Show Growth | True | | 1996-04-17 | RE0000724741 | B00000421728 | | | |
| 1968-04-22 | 1968-04-22 | https://www.nytimes.com/1968/04/22/archives/city-to-cite-army-reserve.html | City to Cite Army Reserve | True | | 1996-04-17 | RE0000724741 | B00000421728 | | | |
| 1968-04-22 | 1968-04-22 | https://www.nytimes.com/1968/04/22/archives/500-left-homeless-in-newark-slum-fire-given-food-and-shelter.html | 500 Left Homeless in Newark Slum Fire Given Food and Shelter | True | By Ralph Blumenthalspecial To the New York Times | 1996-04-17 | RE0000724741 | B00000421728 | | | |
| 1968-04-22 | 1968-04-22 | https://www.nytimes.com/1968/04/22/archives/12billion-gain-listed-by-thrift-groups-in-march.html | $1.2-Billion Gain Listed By Thrift Groups in March | True | | 1996-04-17 | RE0000724741 | B00000421728 | | | |
| 1968-04-22 | 1968-04-22 | https://www.nytimes.com/1968/04/22/archives/north-koreans-fire-on-american-unit-killing-one-soldier.html | North Koreans Fire On American Unit, Killing One Soldier | True | Special to The New York Times | 1996-04-17 | RE0000724741 | B00000421728 | | | |
| 1968-04-22 | 1968-04-22 | https://www.nytimes.com/1968/04/22/archives/warranty-is-extended-on-rca-color-tubes.html | Warranty Is Extended On R.C.A. Color Tubes | True | | 1996-04-17 | RE0000724741 | B00000421728 | | | |
| 1968-04-22 | 1968-04-22 | https://www.nytimes.com/1968/04/22/archives/london-symphony-gives-final-concert-at-carnegie-hall.html | London Symphony Gives Final Concert At Carnegie Hall | True | PETER G. DAVIS. | 1996-04-17 | RE0000724741 | B00000421728 | | | |
| 1968-04-22 | 1968-04-22 | https://www.nytimes.com/1968/04/22/archives/brown-ends-thailand-tour-he-is-satisfied-with-f111a.html | Brown Ends Thailand Tour; He Is Satisfied With F-111A | True | | 1996-04-17 | RE0000724741 | B00000421728 | | | |
| 1968-04-22 | 1968-04-22 | https://www.nytimes.com/1968/04/22/archives/pawlowski-captures-saber-final-in-a-faceoff-with-pesza-here.html | Pawlowski Captures Saber Final In a Face-off With Pesza Here | True | By Deane McGowen | 1996-04-17 | RE0000724741 | B00000421728 | | | |
| 1968-04-22 | 1968-04-22 | https://www.nytimes.com/1968/04/22/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1996-04-17 | RE0000724741 | B00000421728 | | | |
| 1968-04-22 | 1968-04-22 | https://www.nytimes.com/1968/04/22/archives/ladany-breaks-walk-mark.html | Ladany Breaks Walk Mark | True | Special to The New York Times | 1996-04-17 | RE0000724741 | B00000421728 | | | |
| 1968-04-22 | 1968-04-22 | https://www.nytimes.com/1968/04/22/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1996-04-17 | RE0000724741 | B00000421728 | | | |
| 1968-04-22 | 1968-04-22 | https://www.nytimes.com/1968/04/22/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to The New York Times | 1996-04-17 | RE0000724741 | B00000421728 | | | |
| 1968-04-22 | 1968-04-22 | https://www.nytimes.com/1968/04/22/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1996-04-17 | RE0000724741 | B00000421728 | | | |
| 1968-04-22 | 1968-04-22 | https://www.nytimes.com/1968/04/22/archives/50000-jobs-by-85-seen-in-jamaica-renewal-plan-50000-jobs-by-1985.html | 50,000 Jobs by '85 Seen In Jamaica Renewal Plan; 50,000 Jobs by 1985 Are Seen in Plan to Rehabilitate Jamaica | True | By Emanuel Perlmutter | 1996-04-17 | RE0000724741 | B00000421728 | | | |
| 1968-04-22 | 1968-04-22 | https://www.nytimes.com/1968/04/22/archives/fred-forditsam-68-newsreel-pioneer.html | FRED FORDItsAM, 68, NEWSREEL PIONEER | True | | 1996-04-17 | RE0000724741 | B00000421728 | | | |
| 1968-04-22 | 1968-04-22 | https://www.nytimes.com/1968/04/22/archives/derby-picture-image-is-still-clouded.html | Derby Picture: Image Is Still Clouded | True | By Steve Cady | 1996-04-17 | RE0000724741 | B00000421728 | | | |
| 1968-04-22 | 1968-04-22 | https://www.nytimes.com/1968/04/22/archives/constantine-aids-youth.html | Constantine Aids Youth | True | | 1996-04-17 | RE0000724741 | B00000421728 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-04-22 | 1968-04-22 | https://www.nytimes.com/1968/04/22/archives/retarded-boy-10-taught-by-music-technique-proves-a-success-for-the.html | RETARDED BOY, 10, TAUGHT BY MUSIC; Technique Proves a Success for the 'Unteachable' | True | | 1996-04-17 | RE0000724741 | B00000421728 | | | |
| 1968-04-22 | 1968-04-22 | https://www.nytimes.com/1968/04/22/archives/forest-products-group-appoints-a-president.html | Forest Products Group Appoints a President | True | | 1996-04-17 | RE0000724741 | B00000421728 | | | |
| 1968-04-22 | 1968-04-22 | https://www.nytimes.com/1968/04/22/archives/steamship-agency-formed.html | Steamship Agency Formed | True | | 1996-04-17 | RE0000724741 | B00000421728 | | | |
| 1968-04-22 | 1968-04-22 | https://www.nytimes.com/1968/04/22/archives/training-tank-fire-at-submarine-base-costs-us-500000.html | Training Tank Fire At Submarine Base Costs U.S. $500,000 | True | | 1996-04-17 | RE0000724741 | B00000421728 | | | |
| 1968-04-22 | 1968-04-22 | https://www.nytimes.com/1968/04/22/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1996-04-17 | RE0000724741 | B00000421728 | | | |
| 1968-04-22 | 1968-04-22 | https://www.nytimes.com/1968/04/22/archives/daughter-to-mrs-cowan.html | Daughter to Mrs. Cowan | True | Special to The New York Times | 1996-04-17 | RE0000724741 | B00000421728 | | | |
| 1968-04-22 | 1968-04-22 | https://www.nytimes.com/1968/04/22/archives/rudolph-dirks-artist-is-dead-created-katzeniammer-kids-young.html | Rudolph Dirks Artist, Is Dead; Created Katzeniammer Kids; Young Cartoonist Invented Bad Boys in 1897-- Was Also a Painter in Oil | True | | 1996-04-17 | RE0000724741 | B00000421728 | | | |
| 1968-04-22 | 1968-04-22 | https://www.nytimes.com/1968/04/22/archives/general-host-corporation-and-lil-general-stores.html | General Host Corporation And Li'l General Stores | True | | 1996-04-17 | RE0000724741 | B00000421728 | | | |
| 1968-04-22 | 1968-04-22 | https://www.nytimes.com/1968/04/22/archives/cleanup-project-gets-a-good-job-from-mayor.html | Cleanup Project Gets a 'Good Job' From Mayor | True | | 1996-04-17 | RE0000724741 | B00000421728 | | | |
| 1968-04-22 | 1968-04-22 | https://www.nytimes.com/1968/04/22/archives/harpsichord-gets-electronic-voice-stanley-lock-and-joel-spiegelman.html | HARPSICHORD GETS ELECTRONIC VOICE; Stanley Lock and Joel Spiegelman Perform | True | PETER G. DAVIS. | 1996-04-17 | RE0000724741 | B00000421728 | | | |
| 1968-04-22 | 1968-04-22 | https://www.nytimes.com/1968/04/22/archives/other-survivors-identified.html | Other Survivors Identified | True | | 1996-04-17 | RE0000724741 | B00000421728 | | | |
| 1968-04-22 | 1968-04-22 | https://www.nytimes.com/1968/04/22/archives/abernathy-plans-a-massive-march-caravans-of-poor-people-from-across.html | ABERNATHY PLANS A 'MASSIVE MARCH'; 'Caravans' of Poor People From Across Nation Will Go to Capital in May Abernathy Planning a 'Massive' March | True | By Earl Caldwellspecial To the New York Times | 1996-04-17 | RE0000724741 | B00000421728 | | | |
| 1968-04-22 | 1968-04-22 | https://www.nytimes.com/1968/04/22/archives/arabs-are-holding-separate-meetings.html | ARABS ARE HOLDING SEPARATE MEETINGS | True | Special to The New York Times | 1996-04-17 | RE0000724741 | B00000421728 | | | |
| 1968-04-22 | 1968-04-22 | https://www.nytimes.com/1968/04/22/archives/kuomintang-wins-in-vote-for-taiwan-province-posts.html | Kuomintang Wins in Vote For Taiwan Province Posts | True | Special to The New York Times | 1996-04-17 | RE0000724741 | B00000421728 | | | |
| 1968-04-22 | 1968-04-22 | https://www.nytimes.com/1968/04/22/archives/churchstate-issue-again.html | Church-State Issue Again | True | | 1996-04-17 | RE0000724741 | B00000421728 | | | |
| 1968-04-22 | 1968-04-22 | https://www.nytimes.com/1968/04/22/archives/braves-down-reds-52.html | Braves Down Reds, 5-2 | True | | 1996-04-17 | RE0000724741 | B00000421728 | | | |
| 1968-04-22 | 1968-04-22 | https://www.nytimes.com/1968/04/22/archives/mrs-carl-t-hogan-dewey-campaigner.html | MRS. CARL T. HOGAN, DEWEY CAMPAIGNER | True | | 1996-04-17 | RE0000724741 | B00000421728 | | | |
| 1968-04-22 | 1968-04-22 | https://www.nytimes.com/1968/04/22/archives/divisions-deepen-in-belgian-crisis-positions-are-hardening-in.html | DIVISIONS DEEPEN IN BELGIAN CRISIS; Positions Are Hardening in Quarrel Between Flemings and the French-Speaking Divisions Deepen in Quarrel Between Belgium's Two Cultures | True | By Henry Tannerspecial To the New York Times | 1996-04-17 | RE0000724741 | B00000421728 | | | |
| 1968-04-22 | 1968-04-22 | https://www.nytimes.com/1968/04/22/archives/agreement-signed-to-make-materials-in-strickman-filter.html | Agreement Signed To Make Materials In Strickman Filter | True | | 1996-04-17 | RE0000724741 | B00000421728 | | | |
| 1968-04-22 | 1968-04-22 | https://www.nytimes.com/1968/04/22/archives/norah-stowell-fiancee-of-john-g-mccarthy-jr.html | Norah Stowell Fiancee Of John G. McCarthy Jr. | True | | 1996-04-17 | RE0000724741 | B00000421728 | | | |
| 1968-04-22 | 1968-04-22 | https://www.nytimes.com/1968/04/22/archives/president-is-chosen-by-diners-club-inc.html | President Is Chosen By Diners' Club, Inc. | True | | 1996-04-17 | RE0000724741 | B00000421728 | | | |
| 1968-04-22 | 1968-04-22 | https://www.nytimes.com/1968/04/22/archives/mock-forum-names-nixon.html | Mock Forum Names Nixon | True | | 1996-04-17 | RE0000724741 | B00000421728 | | | |
| 1968-04-22 | 1968-04-22 | https://www.nytimes.com/1968/04/22/archives/whips-blank-stars-50.html | Whips Blank Stars, 5-0 | True | | 1996-04-17 | RE0000724741 | B00000421728 | | | |
| 1968-04-22 | 1968-04-22 | https://www.nytimes.com/1968/04/22/archives/diplomatic-pouches-sought.html | Diplomatic Pouches Sought | True | | 1996-04-17 | RE0000724741 | B00000421728 | | | |
| 1968-04-22 | 1968-04-22 | https://www.nytimes.com/1968/04/22/archives/humphrey-expected-to-declare-in-washington-speech-saturday.html | Humphrey Expected to Declare In Washington Speech Saturday | True | By Roy Reedspecial To the New York Times | 1996-04-17 | RE0000724741 | B00000421728 | | | |
| 1968-04-22 | 1968-04-22 | https://www.nytimes.com/1968/04/22/archives/queen-elizabeth-is-42.html | Queen Elizabeth Is 42 | True | | 1996-04-17 | RE0000724741 | B00000421728 | | | |
| 1968-04-22 | 1968-04-22 | https://www.nytimes.com/1968/04/22/archives/detroit-mayor-still-worried.html | Detroit Mayor or Still Worried | True | | 1996-04-17 | RE0000724741 | B00000421728 | | | |
| 1968-04-22 | 1968-04-22 | https://www.nytimes.com/1968/04/22/archives/2000-at-london-ceremony.html | 2,000 at London Ceremony | True | Special to The New York Times | 1996-04-17 | RE0000724741 | B00000421728 | | | |
| 1968-04-22 | 1968-04-22 | https://www.nytimes.com/1968/04/22/archives/body-of-a-missing-boy-7-found-in-shell-bank-creek.html | Body of a Missing Boy, 7, Found in Shell Bank Creek | True | | 1996-04-17 | RE0000724741 | B00000421728 | | | |
| 1968-04-22 | 1968-04-22 | https://www.nytimes.com/1968/04/22/archives/twins-win-52-end-yank-victory-streak-at-3-mantle-suffers-injury-in.html | Twins Win, 5-2, End Yank Victory Streak at 3; MANTLE SUFFERS INJURY IN GAME Yank Star Strains Tendon Behind His Right Knee -Oliva's Homer Decisive | True | By Leonard Koppettspecial To the New York Times | 1996-04-17 | RE0000724741 | B00000421728 | | | |
| 1968-04-22 | 1968-04-22 | https://www.nytimes.com/1968/04/22/archives/mayon-a-scenic-volcano-erupts-in-the-philippines.html | Mayon, a Scenic Volcano, Erupts in the Philippines | True | Special to The New York Times | 1996-04-17 | RE0000724741 | B00000421728 | | | |
| 1968-04-22 | 1968-04-22 | https://www.nytimes.com/1968/04/22/archives/successful-hostess-knows-that-a-dinner-party-starts-with-a.html | Successful Hostess Knows That a Dinner Party Starts With a Well-Rounded Menu | True | By Jean Hewitt | 1996-04-17 | RE0000724741 | B00000421728 | | | |
| 1968-04-22 | 1968-04-22 | https://www.nytimes.com/1968/04/22/archives/article-16-no-title.html | Article 16 -- No Title | True | | 1996-04-17 | RE0000724741 | B00000421728 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-04-22 | 1968-04-22 | https://www.nytimes.com/1968/04/22/archives/long-island-wins-in-lacrosse.html | Long Island Wins in Lacrosse | True | | 1996-04-17 | RE0000724741 | B00000421728 | | | |
| 1968-04-22 | 1968-04-22 | https://www.nytimes.com/1968/04/22/archives/athletics-call-up-catcher.html | Athletics Call Up Catcher | True | | 1996-04-17 | RE0000724741 | B00000421728 | | | |
| 1968-04-22 | 1968-04-22 | https://www.nytimes.com/1968/04/22/archives/ruth-rubin-gives-a-recital-and-talk-on-yiddish-songs.html | Ruth Rubin Gives a Recital And Talk on Yiddish Songs | True | ROBERT SHELTON. | 1996-04-17 | RE0000724741 | B00000421728 | | | |
| 1968-04-22 | 1968-04-22 | https://www.nytimes.com/1968/04/22/archives/hanoi-and-moscow-appear-to-mesh-tactics-on-talks-us-diplomats.html | HANOI AND MOSCOW APPEAR TO MESH TACTICS ON TALKS; U.S. Diplomats Declare Shift in Last 3 Weeks Drops China From Policy Role MODERATE FORCE SEEN Despite Rift on Site, North Vietnam's Comments Are Now Called Reasoned HANOI AND SOVIET APPEAR TO MESH | True | By Peter Grosespecial To the New York Times | 1996-04-17 | RE0000724741 | B00000421728 | | | |
| 1968-04-22 | 1968-04-22 | https://www.nytimes.com/1968/04/22/archives/mccarthy-suggests-mansfield-take-rusks-place-in-cabinet.html | McCarthy Suggests Mansfield Take Rusk's Place in Cabinet | True | By Homer Bigartspecial To the New York Times | 1996-04-17 | RE0000724741 | B00000421728 | | | |
| 1968-04-22 | 1968-04-22 | https://www.nytimes.com/1968/04/22/archives/riessen-bows-in-sicily.html | Riessen Bows in Sicily | True | | 1996-04-17 | RE0000724741 | B00000421728 | | | |
| 1968-04-22 | 1968-04-22 | https://www.nytimes.com/1968/04/22/archives/nixon-motorcycle-victor.html | Nixon Motorcycle Victor | True | | 1996-04-17 | RE0000724741 | B00000421728 | | | |
| 1968-04-22 | 1968-04-22 | https://www.nytimes.com/1968/04/22/archives/plaza-is-setting-for-the-nuptials-of-miss-eitingon.html | Plaza Is Setting For the Nuptials Of Miss Eitingon | True | | 1996-04-17 | RE0000724741 | B00000421728 | | | |
| 1968-04-22 | 1968-04-22 | https://www.nytimes.com/1968/04/22/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1996-04-17 | RE0000724741 | B00000421728 | | | |
| 1968-04-22 | 1968-04-22 | https://www.nytimes.com/1968/04/22/archives/marion-weeks-st-singing-agtress-vlovie-and-stage-performer-for-50.html | ! MARION WEEKS, St, SINGING AGTRESS; Vlovie and Stage Performer for 50 Years Is Dead | True | | 1996-04-17 | RE0000724741 | B00000421728 | | | |
| 1968-04-22 | 1968-04-22 | https://www.nytimes.com/1968/04/22/archives/13-retired-officers-in-iraq-demand-coalition-regime.html | 13 Retired Officers In Iraq Demand Coalition Regime | True | Special to The New York Times | 1996-04-17 | RE0000724741 | B00000421728 | | | |
| 1968-04-22 | 1968-04-22 | https://www.nytimes.com/1968/04/22/archives/schutz-notes-anniversary.html | Schutz Notes Anniversary | True | Special to The New York Times | 1996-04-17 | RE0000724741 | B00000421728 | | | |
| 1968-04-22 | 1968-04-22 | https://www.nytimes.com/1968/04/22/archives/czechs-hint-a-line-for-reds-meeting.html | CZECHS HINT A LINE FOR REDS' MEETING | True | | 1996-04-17 | RE0000724741 | B00000421728 | | | |
| 1968-04-22 | 1968-04-22 | https://www.nytimes.com/1968/04/22/archives/tory-aide-ousted-from-party-post-over-racial-issue-heath-drops.html | TORY AIDE OUSTED FROM PARTY POST OVER RACIAL ISSUE; Heath Drops Powell From Shadow Cabinet After His 'Unacceptable' Speech TORY AIDE OUSTED OVER RACE ISSUE | True | By Anthony Lewisspecial To the New York Times | 1996-04-17 | RE0000724741 | B00000421728 | | | |
| 1968-04-22 | 1968-04-22 | https://www.nytimes.com/1968/04/22/archives/phils-beat-astros-80.html | Phils Beat Astros, 8-0 | True | | 1996-04-17 | RE0000724741 | B00000421728 | | | |
| 1968-04-22 | 1968-04-22 | https://www.nytimes.com/1968/04/22/archives/president-drives-daughter-to-church-service-in-texas.html | President Drives Daughter To Church Service in Texas | True | | 1996-04-17 | RE0000724741 | B00000421728 | | | |
| 1968-04-22 | 1968-04-22 | https://www.nytimes.com/1968/04/22/archives/a-j-c-celebrates-50th-anniversary-messages-received-from-johnson.html | A. J. C. CELEBRATES 50TH ANNIVERSARY; Messages Received From Johnson and Truman | True | | 1996-04-17 | RE0000724741 | B00000421728 | | | |
| 1968-04-22 | 1968-04-22 | https://www.nytimes.com/1968/04/22/archives/draft-of-charter-ready-in-thailand-after-9-years-constitution-is-on.html | DRAFT OF CHARTER READY IN THAILAND; After 9 Years, Constitution Is on Verge of Enactment | True | By Terence Smithspecial To the New York Times | 1996-04-17 | RE0000724741 | B00000421728 | | | |
| 1968-04-22 | 1968-04-22 | https://www.nytimes.com/1968/04/22/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1996-04-17 | RE0000724741 | B00000421728 | | | |
| 1968-04-22 | 1968-04-22 | https://www.nytimes.com/1968/04/22/archives/borrowings-expand-at-monetary-fund.html | Borrowings Expand At Monetary Fund | True | | 1996-04-17 | RE0000724741 | B00000421728 | | | |
| 1968-04-22 | 1968-04-22 | https://www.nytimes.com/1968/04/22/archives/peace-move-reported-near-between-nigeria-and-biafra.html | Peace Move Reported Near Between Nigeria and Biafra | True | | 1996-04-17 | RE0000724741 | B00000421728 | | | |
| 1968-04-22 | 1968-04-22 | https://www.nytimes.com/1968/04/22/archives/conversion-job-let-by-pacific-far-east.html | CONVERSION JOB LET BY PACIFIC FAR EAST | True | Special to The New York Times | 1996-04-17 | RE0000724741 | B00000421728 | | | |
| 1968-04-22 | 1968-04-22 | https://www.nytimes.com/1968/04/22/archives/mrs-pamela-s-whitman-married.html | Mrs. Pamela S. Whitman Married | True | | 1996-04-17 | RE0000724741 | B00000421728 | | | |
| 1968-04-22 | 1968-04-22 | https://www.nytimes.com/1968/04/22/archives/stanford-captures-kennedy-regatta.html | STANFORD CAPTURES KENNEDY REGATTA | True | | 1996-04-17 | RE0000724741 | B00000421728 | | | |
| 1968-04-22 | 1968-04-22 | https://www.nytimes.com/1968/04/22/archives/rail-fight-stirs-on-dh-merger-dumaine-insists-price-set-for.html | RAIL FIGHT STIRS ON D.&H. MERGER; Dumaine Insists Price Set For Take-Over by N.&W. Is 'Grossly Inadequate' PROXIES ARE SOLICITED Smaller Line's Ex-President Tells Holders It Can Run Independently at Profit RAIL FIGHT STIRS ON D. & H. MERGER | True | By Robert E. Bedingfield | 1996-04-17 | RE0000724741 | B00000421728 | | | |
| 1968-04-22 | 1968-04-22 | https://www.nytimes.com/1968/04/22/archives/geologists-name-president.html | Geologists Name President | True | | 1996-04-17 | RE0000724741 | B00000421728 | | | |
| 1968-04-22 | 1968-04-22 | https://www.nytimes.com/1968/04/22/archives/nixon-urges-johnson-to-cut-budget-by-8billion-plans-2-major.html | Nixon Urges Johnson to Cut Budget by $8-Billion; Plans 2 Major Statements to Explain His Program of Aid to the Poor | True | By Robert B. Semple Jr.special To the New York Times | 1996-04-17 | RE0000724741 | B00000421728 | | | |
| 1968-04-22 | 1968-04-22 | https://www.nytimes.com/1968/04/22/archives/bendix-workers-ratify-pact.html | Bendix Workers Ratify Pact | True | | 1996-04-17 | RE0000724741 | B00000421728 | | | |
| 1968-04-22 | 1968-04-22 | https://www.nytimes.com/1968/04/22/archives/rice-farms-no-1-is-first-at-junior-olympics-show.html | Rice Farm's No. 1 Is First At Junior Olympics Show | True | Special to The New York Times | 1996-04-17 | RE0000724741 | B00000421728 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-04-22 | 1968-04-22 | https://www.nytimes.com/1968/04/22/archives/mrs-gandhi-sees-kosygin.html | Mrs. Gandhi Sees Kosygin | True | Special to The New York Times | 1996-04-17 | RE0000724741 | B00000421728 | | | |
| 1968-04-22 | 1968-04-22 | https://www.nytimes.com/1968/04/22/archives/candidates-receive-guidelines-on-taxes.html | CANDIDATES RECEIVE GUIDELINES ON TAXES | True | | 1996-04-17 | RE0000724741 | B00000421728 | | | |
| 1968-04-22 | 1968-04-22 | https://www.nytimes.com/1968/04/22/archives/talley-presses-bid-for-general-time.html | TALLEY PRESSES BID FOR GENERAL TIME | True | | 1996-04-17 | RE0000724741 | B00000421728 | | | |
| 1968-04-22 | 1968-04-22 | https://www.nytimes.com/1968/04/22/archives/barnard-to-review-heart-transplant.html | BARNARD TO REVIEW HEART TRANSPLANT | True | | 1996-04-17 | RE0000724741 | B00000421728 | | | |
| 1968-04-22 | 1968-04-22 | https://www.nytimes.com/1968/04/22/archives/laurence-mckinney-76-man_ufac__rer__in-albany-petal-to.html | Laurence McKinney, 76, ... Man_ufac__?rer__in Albany &petal to | True | 3*he .ew york Ttmel ] | 1996-04-17 | RE0000724741 | B00000421728 | | | |
| 1968-04-22 | 1968-04-22 | https://www.nytimes.com/1968/04/22/archives/ideal-of-equality.html | Ideal of Equality | True | JEROME BALMUTH | 1996-04-17 | RE0000724741 | B00000421728 | | | |
| 1968-04-22 | 1968-04-22 | https://www.nytimes.com/1968/04/22/archives/fliers-over-hanoi.html | Fliers Over Hanoi | True | | 1996-04-17 | RE0000724741 | B00000421728 | | | |
| 1968-04-22 | 1968-04-22 | https://www.nytimes.com/1968/04/22/archives/soviet-aide-in-east-berlin.html | Soviet Aide in East Berlin | True | Special to The New York Times | 1996-04-17 | RE0000724741 | B00000421728 | | | |
| 1968-04-22 | 1968-04-22 | https://www.nytimes.com/1968/04/22/archives/l-n-train-derails.html | L. & N. Train Derails | True | | 1996-04-17 | RE0000724741 | B00000421728 | | | |
| 1968-04-22 | 1968-04-22 | https://www.nytimes.com/1968/04/22/archives/kuznetsov-arrives-here.html | Kuznetsov Arrives Here | True | | 1996-04-17 | RE0000724741 | B00000421728 | | | |
| 1968-04-22 | 1968-04-22 | https://www.nytimes.com/1968/04/22/archives/barr-to-get-arts-institute-honor.html | Barr to Get Arts Institute Honor | True | | 1996-04-17 | RE0000724741 | B00000421728 | | | |
| 1968-04-22 | 1968-04-22 | https://www.nytimes.com/1968/04/22/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1996-04-17 | RE0000724741 | B00000421728 | | | |
| 1968-04-22 | 1968-04-22 | https://www.nytimes.com/1968/04/22/archives/orioles-triumph-over-angels-114-baltimore-gets-seven-runs-in.html | ORIOLES TRIUMPH OVER ANGELS, 11-4; Baltimore Gets Seven Runs in Ninth-Inning Rally | True | | 1996-04-17 | RE0000724741 | B00000421728 | | | |
| 1968-04-22 | 1968-04-22 | https://www.nytimes.com/1968/04/22/archives/barrett-quitting-as-net-director.html | Barrett Quitting as N.E.T. Director | True | By Robert E. Dallos | 1996-04-17 | RE0000724741 | B00000421728 | | | |
| 1968-04-22 | 1968-04-22 | https://www.nytimes.com/1968/04/22/archives/richard-h-tannous.html | RICHARD H. TANNOUS | True | )Ipecd&t to The New York Times | 1996-04-17 | RE0000724741 | B00000421728 | | | |
| 1968-04-22 | 1968-04-22 | https://www.nytimes.com/1968/04/22/archives/eugene-markush-chemist-80-dies-holder-of-dyestuffs-patents-founded.html | EUGENE MARKUSH, CHEMIST, 80, DIES; Holder of Dyestuffs Patents -- Founded Pharma Corp. | True | | 1996-04-17 | RE0000724741 | B00000421728 | | | |
| 1968-04-22 | 1968-04-22 | https://www.nytimes.com/1968/04/22/archives/tito-visits-samarkand.html | Tito Visits Samarkand | True | | 1996-04-17 | RE0000724741 | B00000421728 | | | |
| 1968-04-22 | 1968-04-22 | https://www.nytimes.com/1968/04/22/archives/rosencrantz-and-hallelujah-baby-garner-tony-s-zoe-caldwell-and.html | 'Rosencrantz' and 'Hallelujah, Baby,!' Garner Tony s; Zoe Caldwell and Balsam Capture Acting Honors | True | By Dan Sullivan | 1996-04-17 | RE0000724741 | B00000421728 | | | |
| 1968-04-22 | 1968-04-22 | https://www.nytimes.com/1968/04/22/archives/arthur-davis-72-founder-of-arma-engineer-who-turned-skill-to-navys.html | ARTHUR DAVIS, 72, FOUNDER OF ARMA; Engineer Who Turned Skill To Navy's War Needs Dies | True | | 1996-04-17 | RE0000724741 | B00000421728 | | | |
| 1968-04-22 | 1968-04-22 | https://www.nytimes.com/1968/04/22/archives/racer-crashes-into-crowd.html | Racer Crashes Into Crowd | True | | 1996-04-17 | RE0000724741 | B00000421728 | | | |
| 1968-04-22 | 1968-04-22 | https://www.nytimes.com/1968/04/22/archives/stewart-of-britain-captures-french-auto-race-in-matra.html | Stewart of Britain Captures French Auto Race in Matra | True | | 1996-04-17 | RE0000724741 | B00000421728 | | | |
| 1968-04-22 | 1968-04-22 | https://www.nytimes.com/1968/04/22/archives/books-about-dr-king-selling-rapidly.html | Books About Dr. King Selling Rapidly | True | By Harry Gilroy | 1996-04-17 | RE0000724741 | B00000421728 | | | |
| 1968-04-22 | 1968-04-22 | https://www.nytimes.com/1968/04/22/archives/russ-togs-unit-elects.html | Russ Togs Unit Elects | True | | 1996-04-17 | RE0000724741 | B00000421728 | | | |
| 1968-04-22 | 1968-04-22 | https://www.nytimes.com/1968/04/22/archives/red-china-delays-next-atom-step-us-experts-wonder-why-nuclear.html | RED CHINA DELAYS NEXT ATOM STEP; U.S. Experts Wonder Why Nuclear Missiles Aren't Deployed in the Field RED CHINA DELAYS NEXT ATOM STEP | True | By William Beecherspecial To the New York Times | 1996-04-17 | RE0000724741 | B00000421728 | | | |
| 1968-04-22 | 1968-04-22 | https://www.nytimes.com/1968/04/22/archives/columbia-concern-for-neighborhood.html | Columbia's Concern for Neighborhood | True | JOHN E. METCALF | 1996-04-17 | RE0000724741 | B00000421728 | | | |
| 1968-04-22 | 1968-04-22 | https://www.nytimes.com/1968/04/22/archives/15billion-in-securities-moved-to-goodbody-vaults.html | $1.5-Billion in Securities Moved to Goodbody Vaults | True | | 1996-04-17 | RE0000724741 | B00000421728 | | | |
| 1968-04-22 | 1968-04-22 | https://www.nytimes.com/1968/04/22/archives/three-rivals-divide-ruling-party-in-puerto-rico.html | Three Rivals Divide Ruling Party in Puerto Rico | True | By Henry Ginigerspecial To the New York Times | 1996-04-17 | RE0000724741 | B00000421728 | | | |
| 1968-04-22 | 1968-04-22 | https://www.nytimes.com/1968/04/22/archives/double-bill-postponed.html | Double Bill Postponed | True | | 1996-04-17 | RE0000724741 | B00000421728 | | | |
| 1968-04-22 | 1968-04-22 | https://www.nytimes.com/1968/04/22/archives/value-of-a-reunited-vietnam.html | Value of a Reunited Vietnam | True | CHARLES SIEGEL | 1996-04-17 | RE0000724741 | B00000421728 | | | |
| 1968-04-22 | 1968-04-22 | https://www.nytimes.com/1968/04/22/archives/ultimate-speck-appeal-may-cite-a-genetic-defect.html | Ultimate Speck Appeal May Cite a Genetic Defect | True | By Richard D. Lyons | 1996-04-17 | RE0000724741 | B00000421728 | | | |
| 1968-04-22 | 1968-04-22 | https://www.nytimes.com/1968/04/22/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1996-04-17 | RE0000724741 | B00000421728 | | | |
| 1968-04-22 | 1968-04-22 | https://www.nytimes.com/1968/04/22/archives/cards-halt-cubs-92-on-12-hits-and-gain-first-place-mcarver-drives.html | Cards Halt Cubs, 9-2, on 12 Hits and Gain First Place; MCARVER DRIVES THREE RUNS OVER Gets a Double and Single -- Cepeda Homer Helps Briles Win 13th in Row | True | | 1996-04-17 | RE0000724741 | B00000421728 | | | |
| 1968-04-22 | 1968-04-22 | https://www.nytimes.com/1968/04/22/archives/southern-seminary-college-installs-sandridge-as-head.html | Southern Seminary College Installs Sandridge as Head | True | Special to The New York Times | 1996-04-17 | RE0000724741 | B00000421728 | | | |
| 1968-04-22 | 1968-04-22 | https://www.nytimes.com/1968/04/22/archives/ceremony-in-rome-marks-2721st-birthday-of-city.html | Ceremony in Rome Marks 2,721st Birthday of City | True | Special to The New York Times | 1996-04-17 | RE0000724741 | B00000421728 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-04-22 | 1968-04-22 | https://www.nytimes.com/1968/04/22/archives/details-are-set-on-3way-merger-boards-of-hunt-mccall-and-canada-dry.html | DETAILS ARE SET ON 3-WAY MERGER; Boards of Hunt, McCall and Canada Dry Study Plan | True | | 1996-04-17 | RE0000724741 | B00000421728 | | | |
| 1968-04-22 | 1968-04-22 | https://www.nytimes.com/1968/04/22/archives/shipbuilding-view-is-termed-bright-executive-calls-prospects.html | SHIPBUILDING VIEW IS TERMED BRIGHT; Exeutive Calls Prospects 'Unusually' Good in U.S. | True | | 1996-04-17 | RE0000724741 | B00000421728 | | | |
| 1968-04-22 | 1968-04-22 | https://www.nytimes.com/1968/04/22/archives/connally-lauds-humphrey-on-maturity-and-intelligence.html | Connally Lauds Humphrey On Maturity and Intelligence | True | | 1996-04-17 | RE0000724741 | B00000421728 | | | |
| 1968-04-22 | 1968-04-22 | https://www.nytimes.com/1968/04/22/archives/premier-back-in-moscow.html | Premier Back in Moscow | True | | 1996-04-17 | RE0000724741 | B00000421728 | | | |
| 1968-04-22 | 1968-04-22 | https://www.nytimes.com/1968/04/22/archives/personal-finance-many-investors-prefer-to-register-stocks-with.html | Personal Finance; Many Investors Prefer to Register Stocks With Brokers in Street Name Personal Finance | True | By Elizabeth M. Fowler | 1996-04-17 | RE0000724741 | B00000421728 | | | |
| 1968-04-22 | 1968-04-22 | https://www.nytimes.com/1968/04/22/archives/easter-services-are-held-by-the-eastern-orthodox-churches.html | Easter Services Are Held by the Eastern Orthodox Churches | True | By Will Lissner | 1996-04-17 | RE0000724741 | B00000421728 | | | |
| 1968-04-22 | 1968-04-22 | https://www.nytimes.com/1968/04/22/archives/westchester-coalition-is-formed-to-attack-the-blight-that-persists.html | Westchester Coalition Is Formed to Attack the Blight That Persists in Midst of County's Affluence | True | Special to The New York Times | 1996-04-17 | RE0000724741 | B00000421728 | | | |
| 1968-04-22 | 1968-04-22 | https://www.nytimes.com/1968/04/22/archives/deltona-in-acquisition.html | Deltona in Acquisition | True | | 1996-04-17 | RE0000724741 | B00000421728 | | | |
| 1968-04-22 | 1968-04-22 | https://www.nytimes.com/1968/04/22/archives/twoday-antiwar-demonstration-begins-on-friday.html | Two-Day Antiwar Demonstration Begins on Friday | True | By Michael Stern | 1996-04-17 | RE0000724741 | B00000421728 | | | |
| 1968-04-22 | 1968-04-22 | https://www.nytimes.com/1968/04/22/archives/australian-nazis-in-clash.html | Australian Nazis in Clash | True | | 1996-04-17 | RE0000724741 | B00000421728 | | | |
| 1968-04-22 | 1968-04-22 | https://www.nytimes.com/1968/04/22/archives/field-and-foe-frustrate-generals-at-stadium-new-york-falcons-play.html | Field and Foe Frustrate Generals at Stadium; New York, Falcons Play 0-0 Tie on Narrow Pitch | True | By Gerald Eskenazi | 1996-04-17 | RE0000724741 | B00000421728 | | | |
| 1968-04-22 | 1968-04-22 | https://www.nytimes.com/1968/04/22/archives/sports-of-the-times-keeping-up-with-jones.html | Sports Of The Times; Keeping Up with Jones | True | By Robert Lipsyte | 1996-04-17 | RE0000724741 | B00000421728 | | | |
| 1968-04-22 | 1968-04-22 | https://www.nytimes.com/1968/04/22/archives/alfred-de-kupsa-founder-of-orbitair-travel-agency.html | Alfred de Kupsa, Founder Of Orbitair Travel Agency | True | Special to The New York Times | 1996-04-17 | RE0000724741 | B00000421728 | | | |
| 1968-04-22 | 1968-04-22 | https://www.nytimes.com/1968/04/22/archives/sierra-leone-cuts-curfew-and-demotes-ousted-officers.html | Sierra Leone Cuts Curfew And Demotes Ousted Officers | True | | 1996-04-17 | RE0000724741 | B00000421728 | | | |
| 1968-04-22 | 1968-04-22 | https://www.nytimes.com/1968/04/22/archives/young-and-a-rockefeller-are-elected-to-foundation.html | Young and a Rockefeller Are Elected to Foundation | True | | 1996-04-17 | RE0000724741 | B00000421728 | | | |
| 1968-04-22 | 1968-04-22 | https://www.nytimes.com/1968/04/22/archives/greenleafs-six-wins-title.html | Greenleafs' Six Wins Title | True | Special to The New York Times | 1996-04-17 | RE0000724741 | B00000421728 | | | |
| 1968-04-22 | 1968-04-22 | https://www.nytimes.com/1968/04/22/archives/coney-islanders-anticipate-flareups.html | Coney Islanders Anticipate Flare-ups | True | By Bernard L. Collier | 1996-04-17 | RE0000724741 | B00000421728 | | | |
| 1968-04-22 | 1968-04-22 | https://www.nytimes.com/1968/04/22/archives/nasas-reducing-pains.html | NASA's Reducing Pains | True | | 1996-04-17 | RE0000724741 | B00000421728 | | | |
| 1968-04-22 | 1968-04-22 | https://www.nytimes.com/1968/04/22/archives/rfks-foreign-policy.html | R.F.K.'s Foreign Policy | True | STANLEY R. GREENBERG | 1996-04-17 | RE0000724741 | B00000421728 | | | |
| 1968-04-22 | 1968-04-22 | https://www.nytimes.com/1968/04/22/archives/catholic-underground-churches-grow-underground-church-movement-is.html | Catholic Underground Churches Grow; Underground Church Movement Is Found to Be Spreading Among Catholics in All Parts of the Country | True | By Edward B. Fiske | 1996-04-17 | RE0000724741 | B00000421728 | | | |
| 1968-04-22 | 1968-04-22 | https://www.nytimes.com/1968/04/22/archives/stage-producer-and-cora-cahan-wed-in-theater.html | Stage Producer and Cora Cahan Wed in Theater | True | | 1996-04-17 | RE0000724741 | B00000421728 | | | |
| 1968-04-22 | 1968-04-22 | https://www.nytimes.com/1968/04/22/archives/dale-moore-a-baritone-presents-lieder-program.html | Dale Moore, a Baritone, Presents Lieder Program | True | T.M.S. | 1996-04-17 | RE0000724741 | B00000421728 | | | |
| 1968-04-22 | 1968-04-22 | https://www.nytimes.com/1968/04/22/archives/agueros-made-aide-of-poverty-agency.html | AGUEROS MADE AIDE OF POVERTY AGENCY | True | | 1996-04-17 | RE0000724741 | B00000421728 | | | |
| 1968-04-22 | 1968-04-22 | https://www.nytimes.com/1968/04/22/archives/tv-salinger-tries-out-audition-for-talkentertainment-show-taped.html | TV: Salinger Tries Out; Audition for Talk-Entertainment Show, Taped Last Month, Seen on Channel 5 | True | By Jack Gould | 1996-04-17 | RE0000724741 | B00000421728 | | | |
| 1968-04-22 | 1968-04-22 | https://www.nytimes.com/1968/04/22/archives/biafrans-kill-400-attacking-at-river-biafrans-kill-400-crossing-a.html | Biafrans Kill 400 Attacking at River; BIAFRANS KILL 400 CROSSING A RIVER | True | | 1996-04-17 | RE0000724741 | B00000421728 | | | |
| 1968-04-22 | 1968-04-22 | https://www.nytimes.com/1968/04/22/archives/canadas-gerry-mir-out-of-50000-pace.html | CANADA'S GERRY MIR OUT OF $50,000 PACE | True | Special to The New York Times | 1996-04-17 | RE0000724741 | B00000421728 | | | |
| 1968-04-22 | 1968-04-22 | https://www.nytimes.com/1968/04/22/archives/appliances-gain-in-taiwan-boom-appliance-maker-aids-taiwan-boom.html | Appliances Gain in Taiwan Boom; Appliance Maker Aids Taiwan Boom | True | Special to The New York Times | 1996-04-17 | RE0000724741 | B00000421728 | | | |
| 1968-04-22 | 1968-04-22 | https://www.nytimes.com/1968/04/22/archives/240-flee-ammonia-gas.html | 240 Flee Ammonia Gas | True | | 1996-04-17 | RE0000724741 | B00000421728 | | | |
| 1968-04-22 | 1968-04-22 | https://www.nytimes.com/1968/04/22/archives/mkuen-reads-sings-his-poetry-to-1600.html | MKUEN READS, SINGS HIS POETRY TO 1,600 | True | ROBERT SHELTON. | 1996-04-17 | RE0000724741 | B00000421728 | | | |
| 1968-04-22 | 1968-04-22 | https://www.nytimes.com/1968/04/22/archives/reid-tops-gary-player-in-azalea-golf-birdie-on-second-decides.html | Reid Tops Gary Player in Azalea Golf; BIRDIE ON SECOND DECIDES PLAYOFF Reid Notches First Tourney Victory After Tying With a 271 for 72 Holes | True | | 1996-04-17 | RE0000724741 | B00000421728 | | | |
| 1968-04-22 | 1968-04-22 | https://www.nytimes.com/1968/04/22/archives/director-is-appointed-by-felmont-oil-corp.html | Director Is Appointed By Felmont Oil Corp. | True | | 1996-04-17 | RE0000724741 | B00000421728 | | | |
| 1968-04-22 | 1968-04-22 | https://www.nytimes.com/1968/04/22/archives/vietcong-said-to-free-16.html | Vietcong Said to Free 16 | True | | 1996-04-17 | RE0000724741 | B00000421728 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-04-22 | 1968-04-22 | https://www.nytimes.com/1968/04/22/archives/olympic-unit-in-reversal-votes-to-bar-south-africa-olympic-board-in.html | Olympic Unit, in Reversal, Votes to Bar South Africa; Olympic Board, in Reversal Votes to Bar South Africa I.O.C. REQUESTED TO SANCTION MOVE Committee Is Expected to Keep South Africa Out of Games in Mexico | True | By Lloyd Garrisonspecial To the New York Times | 1996-04-22 | RE0000724741 | B00000421728 | | | |
| 1968-04-22 | 1968-04-22 | https://www.nytimes.com/1968/04/22/archives/life-of-jews-in-spanish-africa-is-good.html | Life of Jews in Spanish Africa Is Good | True | By Tad Szulcspecial To the New York Times | 1996-04-17 | RE0000724741 | B00000421728 | | | |
| 1968-04-22 | 1968-04-22 | https://www.nytimes.com/1968/04/22/archives/leniency-charged.html | Leniency Charged | True | JOSEPH E. WISAN | 1996-04-17 | RE0000724741 | B00000421728 | | | |
| 1968-04-22 | 1968-04-22 | https://www.nytimes.com/1968/04/22/archives/carol-beth-silberman-is-engaged.html | Carol Beth Silberman Is Engaged | True | Special to The New York Times | 1996-04-17 | RE0000724741 | B00000421728 | | | |
| 1968-04-22 | 1968-04-22 | https://www.nytimes.com/1968/04/22/archives/general-phone-unit-elects.html | General Phone Unit Elects | True | | 1996-04-17 | RE0000724741 | B00000421728 | | | |
| 1968-04-22 | 1968-04-22 | https://www.nytimes.com/1968/04/22/archives/french-tax-office-bombed.html | French Tax Office Bombed | True | | 1996-04-17 | RE0000724741 | B00000421728 | | | |
| 1968-04-22 | 1968-04-22 | https://www.nytimes.com/1968/04/22/archives/anita-lois-schiffman-married-to-irving-holzberg-engineer.html | Anita Lois Schiffman Married To Irving Holzberg, Engineer | True | Special to The New York Times | 1996-04-17 | RE0000724741 | B00000421728 | | | |
| 1968-04-22 | 1968-04-22 | https://www.nytimes.com/1968/04/22/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1996-04-17 | RE0000724741 | B00000421728 | | | |
| 1968-04-22 | 1968-04-22 | https://www.nytimes.com/1968/04/22/archives/rovers-win-in-irish-soccer.html | Rovers Win in Irish Soccer | True | | 1996-04-17 | RE0000724741 | B00000421728 | | | |
| 1968-04-22 | 1968-04-22 | https://www.nytimes.com/1968/04/22/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1996-04-17 | RE0000724741 | B00000421728 | | | |
| 1968-04-22 | 1968-04-22 | https://www.nytimes.com/1968/04/22/archives/da-rosow-fiance-of-jean-d-dreher.html | D.A. Rosow Fiance Of Jean D. Dreher | True | Special to The New York Times | 1996-04-17 | RE0000724741 | B00000421728 | | | |
| 1968-04-22 | 1968-04-22 | https://www.nytimes.com/1968/04/22/archives/now-the-chesterfield-chair.html | Now the Chesterfield Chair | True | By Rita Reif | 1996-04-17 | RE0000724741 | B00000421728 | | | |
| 1968-04-22 | 1968-04-22 | https://www.nytimes.com/1968/04/22/archives/stage-aide-at-smith-dies.html | Stage Aide at Smith Dies | True | | 1996-04-17 | RE0000724741 | B00000421728 | | | |
| 1968-04-22 | 1968-04-22 | https://www.nytimes.com/1968/04/22/archives/paul-newman-drawing-crowds-in-mccarthy-indiana-campaign.html | Paul Newman Drawing Crowds In McCarthy Indiana Campaign | True | By E. W. Kenworthyspecial To the New York Times | 1996-04-17 | RE0000724741 | B00000421728 | | | |
| 1968-04-22 | 1968-04-22 | https://www.nytimes.com/1968/04/22/archives/javits-is-optimistic-governor-will-run.html | JAVITS IS OPTIMISTIC GOVERNOR WILL RUN | True | | 1996-04-17 | RE0000724741 | B00000421728 | | | |
| 1968-04-22 | 1968-04-22 | https://www.nytimes.com/1968/04/22/archives/treasury-itemizes-1-year-maturities-116927888723.html | Treasury Itemizes 1-Year Maturities: $116,927,888,723 | True | | 1996-04-17 | RE0000724741 | B00000421728 | | | |
| 1968-04-22 | 1968-04-22 | https://www.nytimes.com/1968/04/22/archives/clevelanders-1771-leads-trials-in-masters-bowling.html | Clevelander's 1,771 Leads Trials in Masters' Bowling | True | | 1996-04-17 | RE0000724741 | B00000421728 | | | |
| 1968-04-22 | 1968-04-22 | https://www.nytimes.com/1968/04/22/archives/canadas-voice-abroad-mitchell-sharp.html | Canada's Voice Abroad; Mitchell Sharp | True | Special to The New York Times | 1996-04-17 | RE0000724741 | B00000421728 | | | |
| 1968-04-22 | 1968-04-22 | https://www.nytimes.com/1968/04/22/archives/reversal-in-lausanne.html | Reversal in Lausanne | True | | 1996-04-17 | RE0000724741 | B00000421728 | | | |
| 1968-04-22 | 1968-04-22 | https://www.nytimes.com/1968/04/22/archives/blaze-sweeps-dormitory.html | Blaze Sweeps Dormitory | True | | 1996-04-17 | RE0000724741 | B00000421728 | | | |
| 1968-04-22 | 1968-04-22 | https://www.nytimes.com/1968/04/22/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1996-04-17 | RE0000724741 | B00000421728 | | | |
| 1968-04-22 | 1968-04-22 | https://www.nytimes.com/1968/04/22/archives/new-laiglon-division.html | New L'Aiglon Division | True | | 1996-04-17 | RE0000724741 | B00000421728 | | | |
| 1968-04-22 | 1968-04-22 | https://www.nytimes.com/1968/04/22/archives/nmu-dissidents-confident-of-vote-curran-cant-hold-it-up-morrissey.html | N.M.U. DISSIDENTS CONFIDENT OF VOTE; Curran Can't Hold It Up, Morrissey Declares | True | | 1996-04-17 | RE0000724741 | B00000421728 | | | |
| 1968-04-22 | 1968-04-22 | https://www.nytimes.com/1968/04/22/archives/visit-by-kosygin-to-pakistan-ends-after-4-days-of-talks-he-stops.html | VISIT BY KOSYGIN TO PAKISTAN ENDS; After 4 Days of Talks, He Stops Briefly in India | True | By Joseph Lelyveldspecial To the New York Times | 1996-04-17 | RE0000724741 | B00000421728 | | | |
| 1968-04-22 | 1968-04-22 | https://www.nytimes.com/1968/04/22/archives/met-has-settled-down-to-normal-deficit-disaster-overcome-bing-says.html | Met Has Settled Down to 'Normal Deficit'; 'Disaster' Overcome, Bing Says at End of 83d Season 2d Year in Lincoln Center Said to Pass in Relative Calm | True | By Donal Henahan | 1996-04-17 | RE0000724741 | B00000421728 | | | |
| 1968-04-22 | 1968-04-22 | https://www.nytimes.com/1968/04/22/archives/article-15-no-title.html | Article 15 -- No Title | True | | 1996-04-17 | RE0000724741 | B00000421728 | | | |
| 1968-04-22 | 1968-04-22 | https://www.nytimes.com/1968/04/22/archives/wolves-triumph-over-stokers-32-net-3-goals-in-15-minutes-in.html | WOLVES TRIUMPH OVER STOKERS, 3-2; Net 3 Goals in 15 Minutes in Cleveland Soccer | True | | 1996-04-17 | RE0000724741 | B00000421728 | | | |
| 1968-04-22 | 1968-04-22 | https://www.nytimes.com/1968/04/22/archives/top-amateurs-shun-open-tennis-today.html | TOP AMATEURS SHUN OPEN TENNIS TODAY | True | | 1996-04-17 | RE0000724741 | B00000421728 | | | |
| 1968-04-22 | 1968-04-22 | https://www.nytimes.com/1968/04/22/archives/fashion-revolution-leads-to-new-urban-sport-man-watching.html | Fashion Revolution Leads to New Urban Sport: Man-Watching | True | By Marlyin Bender | 1996-04-17 | RE0000724741 | B00000421728 | | | |
| 1968-04-22 | 1968-04-22 | https://www.nytimes.com/1968/04/22/archives/bond-rates-face-uncertain-trend-congressional-action-on-tax.html | BOND RATES FACE UNCERTAIN TREND; Congressional Action on Tax Increase Is Viewed as Key to Market's Direction PEACE IS ALSO A FACTOR Short-Term Transactions Appear Headed for Still Higher Interest Charges Bonds Face Uncertain Course; Tax Move Called Key to Rates | True | By John H. Allan | 1996-04-17 | RE0000724741 | B00000421728 | | | |
| 1968-04-22 | 1968-04-22 | https://www.nytimes.com/1968/04/22/archives/bridge-italy-and-us-are-likely-finalists-in-world-olympiad.html | Bridge: Italy and U.S. Are Likely Finalists in World Olympiad | True | By Alan Truscott | 1996-04-17 | RE0000724741 | B00000421728 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-04-22 | 1968-04-22 | https://www.nytimes.com/1968/04/22/archives/parents-working-on-school-image-uptown-group-acts-to-stem-trend-to.html | PARENTS WORKING ON SCHOOL IMAGE; Uptown Group Acts to Stem Trend to the Suburbs | True | | 1996-04-17 | RE0000724741 | B00000421728 | | | |
| 1968-04-22 | 1968-04-22 | https://www.nytimes.com/1968/04/22/archives/lindsay-praises-auxiliary-police-urges-a-rise-in-voluntary.html | LINDSAY PRAISES AUXILIARY POLICE; Urges a Rise in Voluntary 3,800-Member Force | True | By Paul Hofmann | 1996-04-17 | RE0000724741 | B00000421728 | | | |
| 1968-04-22 | 1968-04-22 | https://www.nytimes.com/1968/04/22/archives/advertising-smoke-rings-for-the-ladies.html | Advertising Smoke Rings for the Ladies | True | By Philip H. Dougherty | 1996-04-17 | RE0000724741 | B00000421728 | | | |
| 1968-04-22 | 1968-04-22 | https://www.nytimes.com/1968/04/22/archives/israeli-accuses-poland.html | Israeli Accuses Poland | True | Special to The New York Times | 1996-04-17 | RE0000724741 | B00000421728 | | | |
| 1968-04-22 | 1968-04-22 | https://www.nytimes.com/1968/04/22/archives/publishers-charge-unions-pursue-illusory-gains-failure-to-raise.html | Publishers Charge Unions Pursue 'Illusory' Gains; Failure to Raise Productivity in Time of Inflation Cited But Reports of Newspapers Show Continued Growth | True | By Peter Kihss | 1996-04-17 | RE0000724741 | B00000421728 | | | |
| 1968-04-22 | 1968-04-22 | https://www.nytimes.com/1968/04/22/archives/shapiro-cotler.html | Shapiro — Cotler | True | | 1996-04-17 | RE0000724741 | B00000421728 | | | |
| 1968-04-22 | 1968-04-22 | https://www.nytimes.com/1968/04/22/archives/kuchel-supported-by-republican-body.html | KUCHEL SUPPORTED BY REPUBLICAN BODY | True | Special to The New York Times | 1996-04-17 | RE0000724741 | B00000421728 | | | |
| 1968-04-22 | 1968-04-22 | https://www.nytimes.com/1968/04/22/archives/dance-canadas-national-ballet-stages-cinderella-celia-franca.html | Dance: Canada's National Ballet Stages 'Cinderella'; Celia Franca Presents Her Own Version Lavish Sets Designed by Jurgen Rose | True | By Clive Barnesspecial To the New York Times | 1996-04-17 | RE0000724741 | B00000421728 | | | |
| 1968-04-22 | 1968-04-22 | https://www.nytimes.com/1968/04/22/archives/norway-forsakes-fjords-to-build-aluminum-plant-aluminum-plant-built.html | Norway Forsakes Fjords to Build Aluminum Plant; ALUMINUM PLANT BUILT IN NORWAY | True | By John M. Leespecial To the New York Times | 1996-04-17 | RE0000724741 | B00000421728 | | | |
| 1968-04-22 | 1968-04-22 | https://www.nytimes.com/1968/04/22/archives/brooklyn-orchestra-is-led-by-landau-in-verdi-requiem.html | Brooklyn Orchestra Is Led by Landau in Verdi Requiem | True | DONAL HENAHAN. | 1996-04-17 | RE0000724741 | B00000421728 | | | |
| 1968-04-22 | 1968-04-22 | https://www.nytimes.com/1968/04/22/archives/brown-brothers-harriman-leases-building-100-years.html | Brown Brothers Harriman Leases Building 100 Years | True | | 1996-04-17 | RE0000724741 | B00000421728 | | | |
| 1968-04-22 | 1968-04-22 | https://www.nytimes.com/1968/04/22/archives/dodgers-beat-mets-76-and-32-short-and-rohr-suffer-defeats-swoboda.html | Dodgers Beat Mets, 7-6 and 3-2,; SHORT AND ROHR SUFFER DEFEATS Swoboda Hits a Homer in Each Game -- Mets Lose a 5-1 Lead in Opener | True | By Joseph Durso | 1996-04-17 | RE0000724741 | B00000421728 | | | |
| 1968-04-22 | 1968-04-22 | https://www.nytimes.com/1968/04/22/archives/universities-urged-to-readmit-youths-jailed-over-draft.html | Universities Urged To Readmit Youths Jailed Over Draft | True | | 1996-04-17 | RE0000724741 | B00000421728 | | | |
| 1968-04-22 | 1968-04-22 | https://www.nytimes.com/1968/04/22/archives/doctrine-is-explained.html | Doctrine Is Explained | True | Special to The New York Times | 1996-04-17 | RE0000724741 | B00000421728 | | | |
| 1968-04-22 | 1968-04-22 | https://www.nytimes.com/1968/04/22/archives/international-bank-group-gets-approval-of-reserve.html | International Bank Group Gets Approval of Reserve | True | | 1996-04-17 | RE0000724741 | B00000421728 | | | |
| 1968-04-22 | 1968-04-22 | https://www.nytimes.com/1968/04/22/archives/4500-protest-in-tokyo.html | 4,500 Protest in Tokyo | True | | 1996-04-17 | RE0000724741 | B00000421728 | | | |
| 1968-04-22 | 1968-04-22 | https://www.nytimes.com/1968/04/22/archives/pavilion-honors-auschwitz-dead-at-rite-polish-aide-alludes-to.html | PAVILION HONORS AUSCHWITZ DEAD; At Rite, Polish Aide Alludes to 'Anti-Zionist' Drive | True | By Jonathan Randalspecial To the New York Times | 1996-04-17 | RE0000724741 | B00000421728 | | | |
| 1968-04-22 | 1968-04-22 | https://www.nytimes.com/1968/04/22/archives/3-named-as-realty-vice-presidents.html | 3 Named as Realty Vice Presidents | True | | 1996-04-17 | RE0000724741 | B00000421728 | | | |
| 1968-04-22 | 1968-04-22 | https://www.nytimes.com/1968/04/22/archives/carol-manns-200-wins-ties-record.html | CAROL MANN'S 200 WINS, TIES RECORD | True | | 1996-04-17 | RE0000724741 | B00000421728 | | | |
| 1968-04-22 | 1968-04-22 | https://www.nytimes.com/1968/04/22/archives/13-stars-to-raise-funds-for-channel-13-tonight.html | 13 Stars to Raise Funds For Channel 13 Tonight | True | | 1996-04-17 | RE0000724741 | B00000421728 | | | |
| 1968-04-22 | 1968-04-22 | https://www.nytimes.com/1968/04/22/archives/ashe-turns-back-holmberg-in-tennis-final-62-64.html | Ashe Turns Back Holmberg In Tennis Final, 6-2, 6-4 | True | | 1996-04-17 | RE0000724741 | B00000421728 | | | |
| 1968-04-22 | 1968-04-22 | https://www.nytimes.com/1968/04/22/archives/soviet-gives-details-of-automatic-space-docking-says-maneuver-was.html | Soviet Gives Details of Automatic Space Docking; Says Maneuver Was Done in 47 Minutes -- Pursuit Craft Fired 3 Miles Off Target | True | By Raymond H. Andersonspecial to the New York Times | 1996-04-17 | RE0000724741 | B00000421728 | | | |
| 1968-04-22 | 1968-04-22 | https://www.nytimes.com/1968/04/22/archives/hanoi-observers-hopeful.html | Hanoi Observers Hopeful | True | | 1996-04-17 | RE0000724741 | B00000421728 | | | |
| 1968-04-22 | 1968-04-22 | https://www.nytimes.com/1968/04/22/archives/hanoi-accuses-us.html | Hanoi Accuses U.S. | True | | 1996-04-17 | RE0000724741 | B00000421728 | | | |
| 1968-04-22 | 1968-04-22 | https://www.nytimes.com/1968/04/22/archives/lindsay-backed-on-handling-of-riots.html | Lindsay Backed on Handling of Riots | True | SARAH FAUNCE | 1996-04-17 | RE0000724741 | B00000421728 | | | |
| 1968-04-22 | 1968-04-22 | https://www.nytimes.com/1968/04/22/archives/new-rob-roy-unit.html | New Rob Roy Unit | True | | 1996-04-17 | RE0000724741 | B00000421728 | | | |
| 1968-04-22 | 1968-04-22 | https://www.nytimes.com/1968/04/22/archives/computers-match-colors-in-dyes-computers-used-in-matching-dyes.html | Computers Match Colors in Dyes; COMPUTERS USED IN MATCHING DYES | True | By Herbert Koshetz | 1996-04-17 | RE0000724741 | B00000421728 | | | |
| 1968-04-22 | 1968-04-22 | https://www.nytimes.com/1968/04/22/archives/enemy-colonel-is-said-to-defect-he-is-reported-to-bear-plan-for-2d.html | ENEMY COLONEL IS SAID TO DEFECT; He Is Reported to Bear Plan for '2d Wave' of Attacks | True | | 1996-04-17 | RE0000724741 | B00000421728 | | | |
| 1968-04-22 | 1968-04-22 | https://www.nytimes.com/1968/04/22/archives/name-change-proposed.html | Name Change Proposed | True | | 1996-04-17 | RE0000724741 | B00000421728 | | | |
| 1968-04-22 | 1968-04-22 | https://www.nytimes.com/1968/04/22/archives/venezuela-reports-7-guerrillas-slain.html | VENEZUELA REPORTS 7 GUERRILLAS SLAIN | True | | 1996-04-17 | RE0000724741 | B00000421728 | | | |
| 1968-04-22 | 1968-04-22 | https://www.nytimes.com/1968/04/22/archives/finletter-aiding-mccarthy-drive-he-and-three-others-head-citizens.html | FINLETTER AIDING MCCARTHY DRIVE; He and Three Others Head Citizens' Group for Senator | True | By Clayton Knowles | 1996-04-17 | RE0000724741 | B00000421728 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-04-22 | 1968-04-22 | https://www.nytimes.com/1968/04/22/archives/children-picketing-white-house-to-bar-cuts-in-head-start.html | Children Picketing White House to Bar Cuts in Head Start | True | Special to The New York Times | 1996-04-17 | RE0000724741 | B00000421728 | | | |
| 1968-04-22 | 1968-04-22 | https://www.nytimes.com/1968/04/22/archives/branigins-appeal-in-indiana-is-strong-on-surface-but-kennedys-star.html | Branigin's Appeal in Indiana Is Strong on Surface; But Kennedy's 'Star Quality' May Blunt the Efforts to Save Hoosier Solidarity | True | By Warren Weaver Jr.special To the New York Times | 1996-04-17 | RE0000724741 | B00000421728 | | | |
| 1968-04-22 | 1968-04-22 | https://www.nytimes.com/1968/04/22/archives/recital-in-hunter-by-regina-resnik-alumna-sings-unusual-fare-at.html | RECITAL IN HUNTER BY REGINA RESNIK; Alumna Sings Unusual Fare at Anniversary Concert | True | By Allen Hughes | 1996-04-17 | RE0000724741 | B00000421728 | | | |
| 1968-04-22 | 1968-04-22 | https://www.nytimes.com/1968/04/22/archives/wunsz-king-ex-diplomat-of-the-republic-of-china.html | Wunsz King, Ex. Diplomat [ Of the Republic of China | True | Special to The New York Times | 1996-04-17 | RE0000724741 | B00000421728 | | | |
| 1968-04-22 | 1968-04-22 | https://www.nytimes.com/1968/04/22/archives/continental-grain-acquires-klosty-chartering-firm.html | Continental Grain Acquires Klosty Chartering Firm | True | | 1996-04-17 | RE0000724741 | B00000421728 | | | |
| 1968-04-22 | 1968-04-22 | https://www.nytimes.com/1968/04/22/archives/vinyl-is-knitted-for-many-purposes-vinyl-is-knitted-for-various-uses.html | Vinyl Knitted for Many Purposes; VINYL IS KNITTED FOR VARIOUS USES | True | By Isadore Barmash | 1996-04-17 | RE0000724741 | B00000421728 | | | |
| 1968-04-22 | 1968-04-22 | https://www.nytimes.com/1968/04/22/archives/quebec-separatists-seek-to-form-a-unified-party.html | Quebec Separatists Seek To Form a Unified Party | True | | 1996-04-17 | RE0000724741 | B00000421728 | | | |
| 1968-04-22 | 1968-04-22 | https://www.nytimes.com/1968/04/22/archives/hirsch-is-appointed-to-court-post-here.html | HIRSCH IS APPOINTED TO COURT POST HERE | True | | 1996-04-17 | RE0000724741 | B00000421728 | | | |
| 1968-04-22 | 1968-04-22 | https://www.nytimes.com/1968/04/22/archives/indians-5hitter-tops-red-sox-70-mcdowell-fans-10-and-halts-boston.html | INDIANS' 5-HITTER TOPS RED SOX, 7-0; McDowell Fans 10 and Halts Boston Streak at 4 | True | | 1996-04-17 | RE0000724741 | B00000421728 | | | |
| 1968-04-22 | 1968-04-22 | https://www.nytimes.com/1968/04/22/archives/5-loans-approved-by-latinaid-bank-deals-total-3948million-governors.html | 5 LOANS APPROVED BY LATIN-AID BANK; Deals Total $39.48-Million — Governors Meet Today | True | Special to The New York Times | 1996-04-17 | RE0000724741 | B00000421728 | | | |
| 1968-04-22 | 1968-04-22 | https://www.nytimes.com/1968/04/22/archives/us-priest-aids-hippies-stranded-in-acapulco-former-philadelphian.html | U.S. Priest Aids Hippies Stranded in Acapulco; Former Philadelphian Gives Money and Bus Tickets of 45 Helped, Only One Has Returned Any Thanks | True | | 1996-04-17 | RE0000724741 | B00000421728 | | | |
| 1968-04-22 | 1968-04-22 | https://www.nytimes.com/1968/04/22/archives/news-of-realty-more-homes-sold-average-price-up-to-19892.html | NEWS OF REALTY: MORE HOMES SOLD; Average Price Up to $19,892 — Roadbuilding Gains | True | | 1996-04-17 | RE0000724741 | B00000421728 | | | |
| 1968-04-22 | 1968-04-22 | https://www.nytimes.com/1968/04/22/archives/cornell-official-leaving.html | Cornell Official Leaving | True | Special to The New York Times | 1996-04-17 | RE0000724741 | B00000421728 | | | |
| 1968-04-22 | 1968-04-22 | https://www.nytimes.com/1968/04/22/archives/warsaw-uprising-is-recalled-here-25th-anniversary-of-jews-fight-in.html | WARSAW UPRISING IS RECALLED HERE; 25th Anniversary of Jews' Fight in Ghetto Observed | True | By Irving Spiegel | 1996-04-17 | RE0000724741 | B00000421728 | | | |
| 1968-04-22 | 1968-04-22 | https://www.nytimes.com/1968/04/22/archives/princeton-extends-hours-for-women-in-dormitories.html | Princeton Extends Hours For Women in Dormitories | True | Special to The New York Times | 1996-04-17 | RE0000724741 | B00000421728 | | | |
| 1968-04-22 | 1968-04-22 | https://www.nytimes.com/1968/04/22/archives/john-kennedy-on-war-is-recalled-by-pearson.html | John Kennedy on War Is Recalled by Pearson | True | | 1996-04-17 | RE0000724741 | B00000421728 | | | |
| 1968-04-22 | 1968-04-22 | https://www.nytimes.com/1968/04/22/archives/chess-geller-is-outmaneuvered-at-his-own-game-by-spassky.html | Chess: Geller Is Outmaneuvered at His Own Game by Spassky | True | By Al Horowitz | 1996-04-17 | RE0000724741 | B00000421728 | | | |
| 1968-04-22 | 1968-04-22 | https://www.nytimes.com/1968/04/22/archives/international-loans-listed-for-the-week.html | International Loans Listed for the Week | True | Special to The New York Times | 1996-04-17 | RE0000724741 | B00000421728 | | | |
| 1968-04-22 | 1968-04-22 | https://www.nytimes.com/1968/04/22/archives/article-14--no-title.html | Article 14 -- No Title | True | | 1996-04-17 | RE0000724741 | B00000421728 | | | |
| 1968-04-22 | 1968-04-22 | https://www.nytimes.com/1968/04/22/archives/orient-cargo-line-shifting-from-newark-to-brooklyn.html | Orient Cargo Line Shifting From Newark to Brooklyn | True | | 1996-04-17 | RE0000724741 | B00000421728 | | | |
| 1968-04-22 | 1968-04-22 | https://www.nytimes.com/1968/04/22/archives/rep-pucinski-favors-paris-as-site-of-vietnam-talks.html | Rep. Pucinski Favors Paris As Site of Vietnam Talks | True | | 1996-04-17 | RE0000724741 | B00000421728 | | | |
| 1968-04-22 | 1968-04-22 | https://www.nytimes.com/1968/04/22/archives/grand-prix-de-belgrade-proves-to-be-pleasant-sunday-in-park.html | Grand Prix de Belgrade Proves To Be Pleasant Sunday in Park | True | By John S. Radostaspecial To the New York Times | 1996-04-17 | RE0000724741 | B00000421728 | | | |
| 1968-04-22 | 1968-04-22 | https://www.nytimes.com/1968/04/22/archives/trading-by-britain-and-red-china-dips.html | Trading by Britain And Red China Dips | True | | 1996-04-17 | RE0000724741 | B00000421728 | | | |
| 1968-04-22 | 1968-04-22 | https://www.nytimes.com/1968/04/22/archives/school-to-honor-thomas.html | School to Honor Thomas | True | | 1996-04-17 | RE0000724741 | B00000421728 | | | |
| 1968-04-22 | 1968-04-22 | https://www.nytimes.com/1968/04/22/archives/union-bid-to-humphrey.html | Union Bid to Humphrey | True | Special to The New York Times | 1996-04-17 | RE0000724741 | B00000421728 | | | |
| 1968-04-22 | 1968-04-22 | https://www.nytimes.com/1968/04/22/archives/doris-m-grewe-is-bride.html | Doris M. Grewe Is Bride | True | | 1996-04-17 | RE0000724741 | B00000421728 | | | |
| 1968-04-22 | 1968-04-22 | https://www.nytimes.com/1968/04/22/archives/dr-hunter-romaine-dead-at-57-eye-and-ear-infirmary-surgeon.html | Dr. Hunter Romaine Dead at 57; Eye and Ear Infirmary Surgeon | True | Specit1 t Tile New York Tlmeg | 1996-04-17 | RE0000724741 | B00000421728 | | | |
| 1968-04-22 | 1968-04-22 | https://www.nytimes.com/1968/04/22/archives/unser-takes-trenton-race-andretti-second-in-150mile-event.html | Unser Takes Trenton Race; ANDRETTI SECOND IN 150-MILE EVENT Dallenbach Gains Third and Johncock Fourth — Only 8 of 22 Starters Finish | True | By Thomas Rogersspecial To the New York Times | 1996-04-17 | RE0000724741 | B00000421728 | | | |
| 1968-04-22 | 1968-04-22 | https://www.nytimes.com/1968/04/22/archives/audubon-society-sees-peril-in-bills-before-congress.html | Audubon Society Sees Peril In Bills Before Congress | True | | 1996-04-17 | RE0000724741 | B00000421728 | | | |
| 1968-04-22 | 1968-04-22 | https://www.nytimes.com/1968/04/22/archives/against-boycott-of-swedish-shipments.html | Against Boycott of Swedish Shipments | True | A.V. HEEDE | 1996-04-17 | RE0000724741 | B00000421728 | | | |
| 1968-04-22 | 1968-04-22 | https://www.nytimes.com/1968/04/22/archives/building-a-building-code.html | Building a Building Code | True | | 1996-04-17 | RE0000724741 | B00000421728 | | | |
| 1968-04-22 | 1968-04-22 | https://www.nytimes.com/1968/04/22/archives/princeton-sets-92million-as-goal-of-5year-drive.html | Princeton Sets $92-Million As Goal of 5-Year Drive | True | Special to The New York Times | 1996-04-17 | RE0000724741 | B00000421728 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-04-22 | 1968-04-22 | https://www.nytimes.com/1968/04/22/archives/katzenbach-notes-offers.html | Katzenbach Notes Offers | True | | 1996-04-17 | RE0000724741 | B00000421728 | | | |
| 1968-04-22 | 1968-04-22 | https://www.nytimes.com/1968/04/22/archives/bell-injunctions-scored-by-beirne-he-says-they-block-gains-in.html | BELL INJUNCTIONS SCORED BY BEIRNE; He Says They Block Gains in Settling Phone Strike | True | | 1996-04-17 | RE0000724741 | B00000421728 | | | |
| 1968-04-22 | 1968-04-22 | https://www.nytimes.com/1968/04/22/archives/congress-facing-fight-over-funds-to-help-the-poor-major-concern.html | CONGRESS FACING FIGHT OVER FUNDS TO HELP THE POOR; Major Concern Shifts From Vietnam War to Urban and Social Programs EASTER RECESS IS OVER Tax Rise to Be Focal Issue, With Riots Both Hurting and Helping Its Cause Congress Facing Fight on Aid to Poor | True | By John W. Finneyspecial To the New York Times | 1996-04-17 | RE0000724741 | B00000421728 | | | |
| 1968-04-22 | 1968-04-22 | https://www.nytimes.com/1968/04/22/archives/thant-in-teheran-sees-mideast-hope.html | THANT, IN TEHERAN, SEES MIDEAST HOPE | True | | 1996-04-17 | RE0000724741 | B00000421728 | | | |
| 1968-04-22 | 1968-04-22 | https://www.nytimes.com/1968/04/22/archives/shark-victim-10-in-hospital.html | Shark Victim, 10, in Hospital | True | | 1996-04-17 | RE0000724741 | B00000421728 | | | |
| 1968-04-22 | 1968-04-22 | https://www.nytimes.com/1968/04/22/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1996-04-17 | RE0000724741 | B00000421728 | | | |
| 1968-04-22 | 1968-04-22 | https://www.nytimes.com/1968/04/22/archives/can-trudeau-tame-the-quebec-tiger-.html | Can Trudeau Tame the Quebec Tiger ? | True | By Graham Hovey | 1996-04-17 | RE0000724741 | B00000421728 | | | |
| 1968-04-22 | 1968-04-22 | https://www.nytimes.com/1968/04/22/archives/orders-continue-steady-on-steel-strength-of-new-business-keeping.html | ORDERS CONTINUE STEADY ON STEEL; Strength of New Business Keeping Shipments Near Capacity at All Mills | True | Special to The New York Times | 1996-04-17 | RE0000724741 | B00000421728 | | | |
| 1968-04-23 | 1968-04-23 | https://www.nytimes.com/1968/04/23/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1996-04-17 | RE0000724734 | B00000420167 | | | |
| 1968-04-23 | 1968-04-23 | https://www.nytimes.com/1968/04/23/archives/karen-mandell-to-be-a-bride.html | Karen Mandell To 'Be a Bride | True | | 1996-04-17 | RE0000724734 | B00000420167 | | | |
| 1968-04-23 | 1968-04-23 | https://www.nytimes.com/1968/04/23/archives/miss-cheryl-chalmers-clark-is-fiancee-of-charles-bischdtu.html | Miss Cheryl Chalmers 'Clark' Is Fiancee of Charles B,ischt'dtu | True | Special to The New York Times | 1996-04-17 | RE0000724734 | B00000420167 | | | |
| 1968-04-23 | 1968-04-23 | https://www.nytimes.com/1968/04/23/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1996-04-17 | RE0000724734 | B00000420167 | | | |
| 1968-04-23 | 1968-04-23 | https://www.nytimes.com/1968/04/23/archives/banker-shrinks-li-with-helicopter-helicopter-helps-a-banker-on-li.html | Banker Shrinks L.I. With Helicopter; HELICOPTER HELPS A BANKER ON L.I. | True | By Roy R. Silverspecial To the New York Times | 1996-04-17 | RE0000724734 | B00000420167 | | | |
| 1968-04-23 | 1968-04-23 | https://www.nytimes.com/1968/04/23/archives/downtown-routes-changed.html | Downtown Routes Changed | True | | 1996-04-17 | RE0000724734 | B00000420167 | | | |
| 1968-04-23 | 1968-04-23 | https://www.nytimes.com/1968/04/23/archives/henry-j-bob-topping-dies-was-heir-to-tin-plate-fortune.html | Henry J. (Bob) Topping Dies; Was Heir to Tin Plate Fortune | True | | 1996-04-17 | RE0000724734 | B00000420167 | | | |
| 1968-04-23 | 1968-04-23 | https://www.nytimes.com/1968/04/23/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1996-04-17 | RE0000724734 | B00000420167 | | | |
| 1968-04-23 | 1968-04-23 | https://www.nytimes.com/1968/04/23/archives/us-pilots-at-trial-blame-ground-data-in-crash-in-taiwan.html | U.S. Pilots at Trial Blame Ground Data In Crash in Taiwan | True | Special to The New York Times | 1996-04-17 | RE0000724734 | B00000420167 | | | |
| 1968-04-23 | 1968-04-23 | https://www.nytimes.com/1968/04/23/archives/perret-rides-4-winners.html | Perret Rides 4 Winners | True | | 1996-04-17 | RE0000724734 | B00000420167 | | | |
| 1968-04-23 | 1968-04-23 | https://www.nytimes.com/1968/04/23/archives/article-19-no-title.html | Article 19 -- No Title | True | | 1996-04-17 | RE0000724734 | B00000420167 | | | |
| 1968-04-23 | 1968-04-23 | https://www.nytimes.com/1968/04/23/archives/new-president-named-by-dime-savings-bank.html | New President Named By Dime Savings Bank | True | | 1996-04-17 | RE0000724734 | B00000420167 | | | |
| 1968-04-23 | 1968-04-23 | https://www.nytimes.com/1968/04/23/archives/in-the-nation-the-problems-of-being-rockefeller.html | In The Nation: The Problems of Being Rockefeller | True | By Tom Wicker | 1996-04-17 | RE0000724734 | B00000420167 | | | |
| 1968-04-23 | 1968-04-23 | https://www.nytimes.com/1968/04/23/archives/bankers-request-flexible-policy-ask-overhaul-of-reserves-discount.html | BANKERS REQUEST FLEXIBLE POLICY; Ask Overhaul of Reserve's Discount Lending Rules BANKERS REQUEST FLEXIBLE POLICY | True | By H. Erich Heinemann | 1996-04-17 | RE0000724734 | B00000420167 | | | |
| 1968-04-23 | 1968-04-23 | https://www.nytimes.com/1968/04/23/archives/bob-hope-nearing-65-harvests-laughter-in-groves-of-academe.html | Bob Hope, Nearing 65, Harvests Laughter in Groves of Academe | True | By Vincent Canby | 1996-04-17 | RE0000724734 | B00000420167 | | | |
| 1968-04-23 | 1968-04-23 | https://www.nytimes.com/1968/04/23/archives/2-anticrime-units-urged-in-jersey-gop-plan-would-reduce-attorney.html | 2 ANTICRIME UNITS URGED IN JERSEY; G.O.P. Plan Would Reduce Attorney General's Power | True | Special to The New York Times | 1996-04-17 | RE0000724734 | B00000420167 | | | |
| 1968-04-23 | 1968-04-23 | https://www.nytimes.com/1968/04/23/archives/us-acts-to-get-nmu-dissidents-reinstated-obtains-a-showcause-order.html | U.S. Acts to Get N.M.U. Dissidents Reinstated; Obtains a Show-Cause Order in Move to See Dues and Membership Records | True | By Werner Bamberger | 1996-04-17 | RE0000724734 | B00000420167 | | | |
| 1968-04-23 | 1968-04-23 | https://www.nytimes.com/1968/04/23/archives/group-plans-suit-on-slum-schools-separate-but-equal-aim-of-campaign.html | GROUP PLANS SUIT ON SLUM SCHOOLS; 'Separate' but 'Equal' Aim of Campaign in City | True | By Leonard Buder | 1996-04-17 | RE0000724734 | B00000420167 | | | |
| 1968-04-23 | 1968-04-23 | https://www.nytimes.com/1968/04/23/archives/news-of-realty-coast-tract-sold-boise-cascade-corp-buys-rancho.html | NEWS OF REALTY: COAST TRACT SOLD; Boise Cascade Corp. Buys Rancho California | True | | 1996-04-17 | RE0000724734 | B00000420167 | | | |
| 1968-04-23 | 1968-04-23 | https://www.nytimes.com/1968/04/23/archives/2-banks-join-in-rate-rise.html | 2 Banks Join in Rate Rise | True | | 1996-04-17 | RE0000724734 | B00000420167 | | | |
| 1968-04-23 | 1968-04-23 | https://www.nytimes.com/1968/04/23/archives/tyler-sworn-in-as-judge.html | Tyler Sworn In as Judge | True | | 1996-04-17 | RE0000724734 | B00000420167 | | | |
| 1968-04-23 | 1968-04-23 | https://www.nytimes.com/1968/04/23/archives/ellis-team-triumphs.html | Ellis Team Triumphs | True | Special to The New York Times | 1996-04-17 | RE0000724734 | B00000420167 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-04-23 | 1968-04-23 | https://www.nytimes.com/1968/04/23/archives/tory-default-on-race-issue.html | Tory Default on Race Issue | True | | 1996-04-17 | RE0000724734 | B00000420167 | | | |
| 1968-04-23 | 1968-04-23 | https://www.nytimes.com/1968/04/23/archives/maryland-apologizes-for-fans-behavior.html | Maryland Apologizes For Fans' Behavior | True | | 1996-04-17 | RE0000724734 | B00000420167 | | | |
| 1968-04-23 | 1968-04-23 | https://www.nytimes.com/1968/04/23/archives/jersey-standard-sets-profit-mark-oil-company-increases-its-earnings.html | JERSEY STANDARD SETS PROFIT MARK; Oil Company Increases Its Earnings for the Quarter Ended on March 31 Companies Issue Statistics on Sales and Earnings | True | By William D. Smith | 1996-04-17 | RE0000724734 | B00000420167 | | | |
| 1968-04-23 | 1968-04-23 | https://www.nytimes.com/1968/04/23/archives/kennedy-chides-nixon-on-budget-says-he-asks-cuts-but-fails-to-give.html | KENNEDY CHIDES NIXON ON BUDGET; Says He Asks Cuts but Fails to Give Solution on Needs | True | By Richard Witkinspecial To the New York Times | 1996-04-17 | RE0000724734 | B00000420167 | | | |
| 1968-04-23 | 1968-04-23 | https://www.nytimes.com/1968/04/23/archives/statement-by-chandler.html | Statement by Chandler | True | | 1996-04-17 | RE0000724734 | B00000420167 | | | |
| 1968-04-23 | 1968-04-23 | https://www.nytimes.com/1968/04/23/archives/city-center-chooses-star.html | City Center Chooses Star | True | | 1996-04-17 | RE0000724734 | B00000420167 | | | |
| 1968-04-23 | 1968-04-23 | https://www.nytimes.com/1968/04/23/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1996-04-17 | RE0000724734 | B00000420167 | | | |
| 1968-04-23 | 1968-04-23 | https://www.nytimes.com/1968/04/23/archives/request-for-antitrust-suit-against-aau-is-weighed.html | Request for Antitrust Suit Against A.A.U. Is Weighed | True | | 1996-04-17 | RE0000724734 | B00000420167 | | | |
| 1968-04-23 | 1968-04-23 | https://www.nytimes.com/1968/04/23/archives/5-britons-report-on-athens-visit-mps-say-regime-appears-headed.html | 5 BRITONS REPORT ON ATHENS VISIT; M.P.'s Say Regime Appears Headed Toward Elections | True | Special to The New York Times | 1996-04-17 | RE0000724734 | B00000420167 | | | |
| 1968-04-23 | 1968-04-23 | https://www.nytimes.com/1968/04/23/archives/park-as-refuse-dump.html | Park as Refuse Dump | True | M. DAVIS | 1996-04-17 | RE0000724734 | B00000420167 | | | |
| 1968-04-23 | 1968-04-23 | https://www.nytimes.com/1968/04/23/archives/mercenaries-leaving-rwanda.html | Mercenaries Leaving Rwanda | True | | 1996-04-17 | RE0000724734 | B00000420167 | | | |
| 1968-04-23 | 1968-04-23 | https://www.nytimes.com/1968/04/23/archives/fred-w-mcracken.html | FRED W. M'CRACKEN | True | SpecIAI to The New York Times | 1996-04-17 | RE0000724734 | B00000420167 | | | |
| 1968-04-23 | 1968-04-23 | https://www.nytimes.com/1968/04/23/archives/ferdinand-piazza-physician-was-65.html | FERDINAND PIAZZA, PHYSICIAN, WAS 65 | True | | 1996-04-17 | RE0000724734 | B00000420167 | | | |
| 1968-04-23 | 1968-04-23 | https://www.nytimes.com/1968/04/23/archives/a-son-is-born-on-coast-to-named.html | A Son Is Born on Coast to the C. Stewart Forbeses | True | Special to The New York Times | 1996-04-17 | RE0000724734 | B00000420167 | | | |
| 1968-04-23 | 1968-04-23 | https://www.nytimes.com/1968/04/23/archives/charter-director-named.html | Charter Director Named | True | | 1996-04-17 | RE0000724734 | B00000420167 | | | |
| 1968-04-23 | 1968-04-23 | https://www.nytimes.com/1968/04/23/archives/yankees-set-back-athletics-21-as-womack-stops-threat-peterson-fans.html | Yankees Set Back Athletics, 2-1, as Womack Stops Threat; PETERSON FANS 9 IN FIRST VICTORY Womack Relieves in Eighth and Strikes Out Bando With Bases Loaded | True | By Leonard Koppettspecial To the New York Times | 1996-04-17 | RE0000724734 | B00000420167 | | | |
| 1968-04-23 | 1968-04-23 | https://www.nytimes.com/1968/04/23/archives/nancy-roscoe-64-debutante-plan-nuptials.html | Nancy Roscoe, '64 Debutante, Plan Nuptials | True | Special to The New NorR Times | 1996-04-17 | RE0000724734 | B00000420167 | | | |
| 1968-04-23 | 1968-04-23 | https://www.nytimes.com/1968/04/23/archives/article-18-no-title.html | Article 18 -- No Title | True | | 1996-04-17 | RE0000724734 | B00000420167 | | | |
| 1968-04-23 | 1968-04-23 | https://www.nytimes.com/1968/04/23/archives/yeshiva-gets-500000-for-social-work-program.html | Yeshiva Gets $500,000 For Social Work Program | True | | 1996-04-17 | RE0000724734 | B00000420167 | | | |
| 1968-04-23 | 1968-04-23 | https://www.nytimes.com/1968/04/23/archives/summer-antipoverty-programs.html | Summer Antipoverty Programs | True | JACOB K. JAVITS | 1996-04-17 | RE0000724734 | B00000420167 | | | |
| 1968-04-23 | 1968-04-23 | https://www.nytimes.com/1968/04/23/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1996-04-17 | RE0000724734 | B00000420167 | | | |
| 1968-04-23 | 1968-04-23 | https://www.nytimes.com/1968/04/23/archives/nature-or-nurture.html | Nature or Nurture? | True | | 1996-04-17 | RE0000724734 | B00000420167 | | | |
| 1968-04-23 | 1968-04-23 | https://www.nytimes.com/1968/04/23/archives/girl-scout-councils-intimate-dinner-dance-to-raise-camping-funds.html | Girl Scout Council's 'Intimate Dinner Dance' to Raise Camping Funds | True | | 1996-04-17 | RE0000724734 | B00000420167 | | | |
| 1968-04-23 | 1968-04-23 | https://www.nytimes.com/1968/04/23/archives/rca-adds-data-devices.html | R.C.A. Adds Data Devices | True | | 1996-04-17 | RE0000724734 | B00000420167 | | | |
| 1968-04-23 | 1968-04-23 | https://www.nytimes.com/1968/04/23/archives/howard-johnson.html | Howard Johnson | True | | 1996-04-17 | RE0000724734 | B00000420167 | | | |
| 1968-04-23 | 1968-04-23 | https://www.nytimes.com/1968/04/23/archives/article-15-no-title.html | Article 15 -- No Title | True | | 1996-04-17 | RE0000724734 | B00000420167 | | | |
| 1968-04-23 | 1968-04-23 | https://www.nytimes.com/1968/04/23/archives/priest-barred-by-fort-knox-for-antiwar-advice-to-gis.html | Priest Barred by Fort Knox For Antiwar Advice to G.I.'s | True | | 1996-04-17 | RE0000724734 | B00000420167 | | | |
| 1968-04-23 | 1968-04-23 | https://www.nytimes.com/1968/04/23/archives/stefanich-tountas-pace-masters-bowling-tourney.html | Stefanich, Tountas Pace Masters Bowling Tourney | True | | 1996-04-17 | RE0000724734 | B00000420167 | | | |
| 1968-04-23 | 1968-04-23 | https://www.nytimes.com/1968/04/23/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1996-04-17 | RE0000724734 | B00000420167 | | | |
| 1968-04-23 | 1968-04-23 | https://www.nytimes.com/1968/04/23/archives/the-many-faces-of-furniture-design.html | The Many Faces of Furniture Design | True | By Rita ReifSpecial To the New York Times | 1996-04-17 | RE0000724734 | B00000420167 | | | |
| 1968-04-23 | 1968-04-23 | https://www.nytimes.com/1968/04/23/archives/parents-protest-bronx-principal-threaten-a-sleepin-unless-star.html | PARENTS PROTEST BRONX PRINCIPAL; Threaten a Sleep-In Unless Star Quits I.S. 148 | True | By Morris Kaplan | 1996-04-17 | RE0000724734 | B00000420167 | | | |
| 1968-04-23 | 1968-04-23 | https://www.nytimes.com/1968/04/23/archives/4-brooklynites-win-top-lottery-prizes.html | 4 Brooklynites Win Top Lottery Prizes | True | | 1996-04-17 | RE0000724734 | B00000420167 | | | |
| 1968-04-23 | 1968-04-23 | https://www.nytimes.com/1968/04/23/archives/a-division-of-previews-transferred-to-may-co.html | A Division of Previews Transferred to May Co. | True | | 1996-04-17 | RE0000724734 | B00000420167 | | | |
| 1968-04-23 | 1968-04-23 | https://www.nytimes.com/1968/04/23/archives/newcombe-takes-final.html | Newcombe Takes Final | True | | 1996-04-17 | RE0000724734 | B00000420167 | | | |
| 1968-04-23 | 1968-04-23 | https://www.nytimes.com/1968/04/23/archives/omega-fund-offer-is-oversubscribed.html | OMEGA FUND OFFER IS OVERSUBSCRIBED | True | | 1996-04-17 | RE0000724734 | B00000420167 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-04-23 | 1968-04-23 | https://www.nytimes.com/1968/04/23/archives/sterling-is-off-slightly-stocks-drop-sharply-in-london-dealings.html | Sterling Is Off Slightly -- Stocks Drop Sharply in London Dealings | True | Special to The New York Times | 1996-04-17 | RE0000724734 | B00000420167 | | | |
| 1968-04-23 | 1968-04-23 | https://www.nytimes.com/1968/04/23/archives/quebec-aide-attends-a-conference-in-paris.html | Quebec Aide Attends A Conference in Paris | True | Special to The New York Times | 1996-04-17 | RE0000724734 | B00000420167 | | | |
| 1968-04-23 | 1968-04-23 | https://www.nytimes.com/1968/04/23/archives/phone-injunction-voided-in-kentucky.html | PHONE INJUNCTION VOIDED IN KENTUCKY | True | | 1996-04-17 | RE0000724734 | B00000420167 | | | |
| 1968-04-23 | 1968-04-23 | https://www.nytimes.com/1968/04/23/archives/race-rift-grows-lindsay-asserts-religion-less-of-a-factor-he-tells.html | RACE RIFT GROWS, LINDSAY ASSERTS; Religion Less of a Factor, He Tells Interfaith Group | True | | 1996-04-17 | RE0000724734 | B00000420167 | | | |
| 1968-04-23 | 1968-04-23 | https://www.nytimes.com/1968/04/23/archives/harry-pechter-baker-dies-active-in-brooklyn-charities.html | Harry Pechter, Baker, Dies; Active in Brooklyn Charities | True | Special to The New York Times | 1996-04-17 | RE0000724734 | B00000420167 | | | |
| 1968-04-23 | 1968-04-23 | https://www.nytimes.com/1968/04/23/archives/gop-unit-scores-johnson-on-crime-recommends-31-steps-for-fighting.html | G.O.P. UNIT SCORES JOHNSON ON CRIME; Recommends 31 Steps for Fighting Lawlessness | True | By B. Drummond Ayres Jr.special to The New York Times | 1996-04-17 | RE0000724734 | B00000420167 | | | |
| 1968-04-23 | 1968-04-23 | https://www.nytimes.com/1968/04/23/archives/soviet-assails-gold-price.html | Soviet Assails Gold Price | True | Special to The New York Times | 1996-04-17 | RE0000724734 | B00000420167 | | | |
| 1968-04-23 | 1968-04-23 | https://www.nytimes.com/1968/04/23/archives/heads-queens-chamber.html | Heads Queens Chamber | True | | 1996-04-17 | RE0000724734 | B00000420167 | | | |
| 1968-04-23 | 1968-04-23 | https://www.nytimes.com/1968/04/23/archives/new-oil-slicks-off-hawaii.html | New Oil Slicks Off Hawaii | True | | 1996-04-17 | RE0000724734 | B00000420167 | | | |
| 1968-04-23 | 1968-04-23 | https://www.nytimes.com/1968/04/23/archives/mrs-gandhi-backs-national-tv-plan-broadcast-satellite-could-reach.html | MRS. GANDHI BACKS NATIONAL TV PLAN; Broadcast Satellite Could Reach Remote Villages | True | By Howard Taubmanspecial To the New York Times | 1996-04-17 | RE0000724734 | B00000420167 | | | |
| 1968-04-23 | 1968-04-23 | https://www.nytimes.com/1968/04/23/archives/steel-production-climbs-to-record.html | STEEL PRODUCTION CLIMBS TO RECORD | True | | 1996-04-17 | RE0000724734 | B00000420167 | | | |
| 1968-04-23 | 1968-04-23 | https://www.nytimes.com/1968/04/23/archives/steve-sholes-aide-of-rca-victor.html | STEVE SHOLES, AIDE OF R.C.A. VICTOR | True | | 1996-04-17 | RE0000724734 | B00000420167 | | | |
| 1968-04-23 | 1968-04-23 | https://www.nytimes.com/1968/04/23/archives/theater-french-godot-beckett-play-given-in-original-tongue-by.html | Theater: French 'Godot'; Beckett Play Given in Original Tongue by Treteau de Paris at Barbizon-Plaza | True | By Richard F. Shepard | 1996-04-17 | RE0000724734 | B00000420167 | | | |
| 1968-04-23 | 1968-04-23 | https://www.nytimes.com/1968/04/23/archives/rangers-neilson-in-hospital-for-surgery-on-elbow-chips.html | Rangers' Neilson in Hospital For Surgery on Elbow Chips | True | | 1996-04-17 | RE0000724734 | B00000420167 | | | |
| 1968-04-23 | 1968-04-23 | https://www.nytimes.com/1968/04/23/archives/garb-on-pickets-upheld-by-court-marshall-with-72-majority-backing.html | GURB ON PICKETS UPHELD BY COURT; Marshall With 7-2 Majority Backing Mississippi Law | True | Special to The New York Times | 1996-04-17 | RE0000724734 | B00000420167 | | | |
| 1968-04-23 | 1968-04-23 | https://www.nytimes.com/1968/04/23/archives/article-16-no-title.html | Article 16 -- No Title | True | | 1996-04-17 | RE0000724734 | B00000420167 | | | |
| 1968-04-23 | 1968-04-23 | https://www.nytimes.com/1968/04/23/archives/allied-troops-put-on-alert.html | Allied Troops Put on Alert | True | | 1996-04-17 | RE0000724734 | B00000420167 | | | |
| 1968-04-23 | 1968-04-23 | https://www.nytimes.com/1968/04/23/archives/rockefeller-hails-vermont-backers.html | ROCKEFELLER HAILS VERMONT BACKERS | True | | 1996-04-17 | RE0000724734 | B00000420167 | | | |
| 1968-04-23 | 1968-04-23 | https://www.nytimes.com/1968/04/23/archives/mccarthy-says-militarys-role-in-national-life-is-dangerous.html | McCarthy Says Military's Role In National Life Is 'Dangerous' | True | By Homer Bigartspecial To the New York Times | 1996-04-17 | RE0000724734 | B00000420167 | | | |
| 1968-04-23 | 1968-04-23 | https://www.nytimes.com/1968/04/23/archives/north-koreans-told-un-will-fight-fire-with-fire.html | North Koreans Told U.N. Will Fight 'Fire With Fire' | True | | 1996-04-17 | RE0000724734 | B00000420167 | | | |
| 1968-04-23 | 1968-04-23 | https://www.nytimes.com/1968/04/23/archives/suffolk-approves-46million-study-for-new-tax-map.html | Suffolk Approves $4.6-Million Study For New Tax Map | True | Special to The New York Times | 1996-04-17 | RE0000724734 | B00000420167 | | | |
| 1968-04-23 | 1968-04-23 | https://www.nytimes.com/1968/04/23/archives/mrs-ky-offers-to-volunteer.html | Mrs. Ky Offers to Volunteer | True | | 1996-04-17 | RE0000724734 | B00000420167 | | | |
| 1968-04-23 | 1968-04-23 | https://www.nytimes.com/1968/04/23/archives/ore-in-antwerp-radioactive.html | Ore in Antwerp Radioactive | True | | 1996-04-17 | RE0000724734 | B00000420167 | | | |
| 1968-04-23 | 1968-04-23 | https://www.nytimes.com/1968/04/23/archives/the-times-of-london-goes-on-sale-in-moscow-hotels.html | The Times of London Goes On Sale in Moscow Hotels | True | | 1996-04-17 | RE0000724734 | B00000420167 | | | |
| 1968-04-23 | 1968-04-23 | https://www.nytimes.com/1968/04/23/archives/greyhound-corporation-elects-vice-president.html | Greyhound Corporation Elects Vice President | True | | 1996-04-17 | RE0000724734 | B00000420167 | | | |
| 1968-04-23 | 1968-04-23 | https://www.nytimes.com/1968/04/23/archives/bolan-says-he-runs-5th-avenue-coach.html | BOLAN SAYS HE RUNS 5TH AVENUE COACH | True | | 1996-04-17 | RE0000724734 | B00000420167 | | | |
| 1968-04-23 | 1968-04-23 | https://www.nytimes.com/1968/04/23/archives/ban-on-mine-claim-in-us-park-upheld.html | BAN ON MINE CLAIM IN U.S. PARK UPHELD | True | | 1996-04-17 | RE0000724734 | B00000420167 | | | |
| 1968-04-23 | 1968-04-23 | https://www.nytimes.com/1968/04/23/archives/us-bill-rates-show-increases-at-weeks-sale-by-the-treasury.html | U.S. Bill Rates Show Increases At Week's Sale by the Treasury | True | Special to The New York Times | 1996-04-17 | RE0000724734 | B00000420167 | | | |
| 1968-04-23 | 1968-04-23 | https://www.nytimes.com/1968/04/23/archives/new-image-series-introduces-works-of-webern-school.html | New Image Series Introduces Works Of Webern School | True | By Donal Henahan | 1996-04-17 | RE0000724734 | B00000420167 | | | |
| 1968-04-23 | 1968-04-23 | https://www.nytimes.com/1968/04/23/archives/patriciamiles-is-future-bride-of-stockbroker.html | Patri'ciaél;Niles Is Future Bride Of Stockbroker | True | Epl&iO The lew York Times | 1996-04-17 | RE0000724734 | B00000420167 | | | |
| 1968-04-23 | 1968-04-23 | https://www.nytimes.com/1968/04/23/archives/national-equities.html | National Equities | True | | 1996-04-17 | RE0000724734 | B00000420167 | | | |
| 1968-04-23 | 1968-04-23 | https://www.nytimes.com/1968/04/23/archives/falstaff-brewing-corp.html | Falstaff Brewing Corp. | True | | 1996-04-17 | RE0000724734 | B00000420167 | | | |
| 1968-04-23 | 1968-04-23 | https://www.nytimes.com/1968/04/23/archives/newsman-says-johnson-talked-of-retirement-in-august-of-66.html | Newsman Says Johnson Talked Of Retirement in August of '66 | True | | 1996-04-17 | RE0000724734 | B00000420167 | | | |
| 1968-04-23 | 1968-04-23 | https://www.nytimes.com/1968/04/23/archives/powell-in-miami-hospital-admitted-sunday-for-tests.html | Powell in Miami Hospital; Admitted Sunday for Tests | True | | 1996-04-17 | RE0000724734 | B00000420167 | | | |
| 1968-04-23 | 1968-04-23 | https://www.nytimes.com/1968/04/23/archives/union-carbide-contracts.html | Union Carbide Contracts | True | | 1996-04-17 | RE0000724734 | B00000420167 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-04-23 | 1968-04-23 | https://www.nytimes.com/1968/04/23/archives/american-jets-hammer-at-north-as-skies-clear-us-planes-flying-151.html | American Jets Hammer At North as Skies Clear; U.S. Planes, Flying 151 Raids, Pound the North as Skies Clear | True | By Douglas Robinsonspecial To the New York Times | 1996-04-17 | RE0000724734 | B00000420167 | | | |
| 1968-04-23 | 1968-04-23 | https://www.nytimes.com/1968/04/23/archives/fbi-hunt-for-ray-in-dr-kings-killing-stuns-prison-officials-and.html | F.B.I. Hunt for Ray in Dr. King's Killing Stuns Prison Officials and Others Who Knew Him | True | By Douglas E. Kneelandspecial To the New York Times | 1996-04-17 | RE0000724734 | B00000420167 | | | |
| 1968-04-23 | 1968-04-23 | https://www.nytimes.com/1968/04/23/archives/three-get-prison-terms-for-scheme-to-defraud-poor.html | Three Get Prison Terms For Scheme to Defraud Poor | True | | 1996-04-17 | RE0000724734 | B00000420167 | | | |
| 1968-04-23 | 1968-04-23 | https://www.nytimes.com/1968/04/23/archives/proceedings-in-the-us-supreme-court.html | Proceedings in the U.S. Supreme Court | True | Special to The New York Times | 1996-04-17 | RE0000724734 | B00000420167 | | | |
| 1968-04-23 | 1968-04-23 | https://www.nytimes.com/1968/04/23/archives/donald-m-smith-a-flutist-excels-in-paganini-caprice.html | Donald M. Smith, a Flutist, Excels in Paganini Caprice | True | THEODORE STRONGIN. | 1996-04-17 | RE0000724734 | B00000420167 | | | |
| 1968-04-23 | 1968-04-23 | https://www.nytimes.com/1968/04/23/archives/tito-arrives-in-teheran.html | Tito Arrives in Teheran | True | | 1996-04-17 | RE0000724734 | B00000420167 | | | |
| 1968-04-23 | 1968-04-23 | https://www.nytimes.com/1968/04/23/archives/accord-reached-on-college-site-mayor-and-city-u-approve-placing.html | ACCORD REACHED ON COLLEGE SITE; Mayor and City U. Approve Placing York in Jamaica | True | By M. A. Farber | 1996-04-17 | RE0000724734 | B00000420167 | | | |
| 1968-04-23 | 1968-04-23 | https://www.nytimes.com/1968/04/23/archives/hostage-held-captive-by-moseley-called-in-buffalo-inquiry.html | Hostage Held Captive by Moseley Called in Buffalo Inquiry | True | Special to The New York Times | 1996-04-17 | RE0000724734 | B00000420167 | | | |
| 1968-04-23 | 1968-04-23 | https://www.nytimes.com/1968/04/23/archives/edinburgh-fete-lists-its-program-7-musical-8-stage-groups-to-appear.html | EDINBURGH FETE LISTS ITS PROGRAM; 7 Musical, 8 Stage Groups to Appear Starting Aug. 18 | True | Special to The New York Times | 1996-04-17 | RE0000724734 | B00000420167 | | | |
| 1968-04-23 | 1968-04-23 | https://www.nytimes.com/1968/04/23/archives/cambodia-scores-us-moves.html | Cambodia Scores U.S. Moves | True | | 1996-04-17 | RE0000724734 | B00000420167 | | | |
| 1968-04-23 | 1968-04-23 | https://www.nytimes.com/1968/04/23/archives/rail-examiner-bids-us-set-up-code-for-services-to-passengers.html | Rail Examiner Bids U.S. Set Up Code for Services to Passengers; SERVICE STANDARD FOR RAILS URGED | True | By Robert E. Bedingfeldspecial To the New York Times | 1996-04-17 | RE0000724734 | B00000420167 | | | |
| 1968-04-23 | 1968-04-23 | https://www.nytimes.com/1968/04/23/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1996-04-17 | RE0000724734 | B00000420167 | | | |
| 1968-04-23 | 1968-04-23 | https://www.nytimes.com/1968/04/23/archives/macys-and-a-s-name-executives.html | Macy's and A & S Name Executives | True | | 1996-04-17 | RE0000724734 | B00000420167 | | | |
| 1968-04-23 | 1968-04-23 | https://www.nytimes.com/1968/04/23/archives/negotiate-early-press-is-advised-mediator-urges-publishers-not-to.html | NEGOTIATE EARLY, PRESS IS ADVISED; Mediator Urges Publishers Not to Wait for 'Crisis' | True | By Damon Stetson | 1996-04-17 | RE0000724734 | B00000420167 | | | |
| 1968-04-23 | 1968-04-23 | https://www.nytimes.com/1968/04/23/archives/tennis-pros-struggle-to-overcome-amateurs-as-first-open-starts.html | Tennis Pros Struggle to Overcome Amateurs as First Open Starts; STOLLE FIGHTS OFF BRITAIN'S CURTIS Wins by 5-7, 6-4, 14-12, 6-1 -- Davidson, Gimeno Yield Sets at Bournemouth | True | | 1996-04-17 | RE0000724734 | B00000420167 | | | |
| 1968-04-23 | 1968-04-23 | https://www.nytimes.com/1968/04/23/archives/two-bombs-damage-midtown-buildings.html | TWO BOMBS DAMAGE MIDTOWN BUILDINGS | True | | 1996-04-17 | RE0000724734 | B00000420167 | | | |
| 1968-04-23 | 1968-04-23 | https://www.nytimes.com/1968/04/23/archives/art-show-for-hadassah.html | Art Show for Hadassah | True | | 1996-04-17 | RE0000724734 | B00000420167 | | | |
| 1968-04-23 | 1968-04-23 | https://www.nytimes.com/1968/04/23/archives/father-travers-75-onegame-pitcher.html | FATHER TRAVERS, 75 ONE-GAME PITCHER | True | | 1996-04-17 | RE0000724734 | B00000420167 | | | |
| 1968-04-23 | 1968-04-23 | https://www.nytimes.com/1968/04/23/archives/gold-price-rise-urged.html | Gold Price Rise Urged | True | Special to The New York Times | 1996-04-17 | RE0000724734 | B00000420167 | | | |
| 1968-04-23 | 1968-04-23 | https://www.nytimes.com/1968/04/23/archives/full-payment-seen-on-westces-debt.html | FULL PAYMENT SEEN ON WESTEC'S DEBT | True | Special to The New York Times | 1996-04-17 | RE0000724734 | B00000420167 | | | |
| 1968-04-23 | 1968-04-23 | https://www.nytimes.com/1968/04/23/archives/west-african-talks-off-to-weak-start.html | WEST AFRICAN TALKS OFF TO WEAK START | True | Special to The New York Times | 1996-04-17 | RE0000724734 | B00000420167 | | | |
| 1968-04-23 | 1968-04-23 | https://www.nytimes.com/1968/04/23/archives/actions-in-supreme-court.html | Actions in Supreme Court | True | Special to The New York Times | 1996-04-17 | RE0000724734 | B00000420167 | | | |
| 1968-04-23 | 1968-04-23 | https://www.nytimes.com/1968/04/23/archives/38-protesters-held-after-capital-vigil.html | 38 PROTESTERS HELD AFTER CAPITAL VIGIL | True | | 1996-04-17 | RE0000724734 | B00000420167 | | | |
| 1968-04-23 | 1968-04-23 | https://www.nytimes.com/1968/04/23/archives/wood-field-and-stream-trout-respond-nicely-to-varied-lures-on-wild.html | Wood, Field and Stream; Trout Respond Nicely to Varied Lures on Wild North Carolina Streams | True | By Nelson Bryantspecial To the New York Times | 1996-04-17 | RE0000724734 | B00000420167 | | | |
| 1968-04-23 | 1968-04-23 | https://www.nytimes.com/1968/04/23/archives/mrs-flynn-l-andrew.html | MRS. FLYNN L, ANDREW | True | Special to The New York Times | 1996-04-17 | RE0000724734 | B00000420167 | | | |
| 1968-04-23 | 1968-04-23 | https://www.nytimes.com/1968/04/23/archives/observer-another-peek-at-the-crystal-ball.html | Observer: Another Peek at the Crystal Ball | True | By Russell Baker | 1996-04-17 | RE0000724734 | B00000420167 | | | |
| 1968-04-23 | 1968-04-23 | https://www.nytimes.com/1968/04/23/archives/thant-issues-plea-on-race-conflict-at-iran-parley-he-asks-end-of.html | THANT ISSUES PLEA ON RACE CONFLICT; At Iran Parley, He Asks End of Bias 'in Our Generation' | True | By Drew Middletonspecial To the New York Times | 1996-04-17 | RE0000724734 | B00000420167 | | | |
| 1968-04-23 | 1968-04-23 | https://www.nytimes.com/1968/04/23/archives/clifford-expects-saigon-to-take-on-more-of-fighting-tells-news.html | CLIFFORD EXPECTS SAIGON TO TAKE ON MORE OF FIGHTING; Tells News Executives Here That the South Vietnamese Have Acquired Capacity SOME PEACE HOPE SEEN Defense Chief Asserts That if Hanoi Chooses to Fight, Victory Will Elude It CLIFFORD EXPECTS NEW SAIGON ROLE | True | By Peter Kihss | 1996-04-17 | RE0000724734 | B00000420167 | | | |
| 1968-04-23 | 1968-04-23 | https://www.nytimes.com/1968/04/23/archives/supreme-court-to-examine-law-letting-police-tap-telephones.html | Supreme Court to Examine Law Letting Police Tap Telephones | True | Special to The New York Times | 1996-04-17 | RE0000724734 | B00000420167 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-04-23 | 1968-04-23 | https://www.nytimes.com/1968/04/23/archives/negro-seeks-elizabeth-post.html | Negro Seeks Elizabeth Post | True | Special to the New York Times | 1996-04-17 | RE0000724734 | B00000420167 | | | |
| 1968-04-23 | 1968-04-23 | https://www.nytimes.com/1968/04/23/archives/narcotic-effects-found-persistent-drugs-linger-in-body-long-after.html | NARCOTIC EFFECTS FOUND PERSISTENT; Drugs Linger in Body Long After Shot, Tests Show | True | By Walter Sullivanspecial To the New York Times | 1996-04-17 | RE0000724734 | B00000420167 | | | |
| 1968-04-23 | 1968-04-23 | https://www.nytimes.com/1968/04/23/archives/powell-decries-stand-by-health-reply-on-racial-issue-says-tory.html | POWELL DECRIES STAND BY HEALTH; Reply on Racial Issue Says Tory Chief Trims Views | True | By Anthony Lewisspecial To the New York Times | 1996-04-17 | RE0000724734 | B00000420167 | | | |
| 1968-04-23 | 1968-04-23 | https://www.nytimes.com/1968/04/23/archives/columbia-to-name-a-broadcast-jury.html | COLUMBIA TO NAME A BROADCAST JURY | True | | 1996-04-17 | RE0000724734 | B00000420167 | | | |
| 1968-04-23 | 1968-04-23 | https://www.nytimes.com/1968/04/23/archives/bettors-eager-to-be-taken-at-big-a.html | Bettors Eager to Be 'Taken' at Big A | True | By Gerald Eskenazi | 1996-04-17 | RE0000724734 | B00000420167 | | | |
| 1968-04-23 | 1968-04-23 | https://www.nytimes.com/1968/04/23/archives/26000mile-road-set-in-rail-merger.html | 26,000-MILE ROAD SET IN RAIL MERGER | True | | 1996-04-17 | RE0000724734 | B00000420167 | | | |
| 1968-04-23 | 1968-04-23 | https://www.nytimes.com/1968/04/23/archives/national-horse-show-in-dither-new-garden-has-fewer-stalls-entries.html | National Horse Show in Dither; New Garden Has Fewer Stalls; Entries Will Be Cut Sharply, Devereux Says - He Also Laments Rent Increase | True | | 1996-04-17 | RE0000724734 | B00000420167 | | | |
| 1968-04-23 | 1968-04-23 | https://www.nytimes.com/1968/04/23/archives/edward-n-grossman.html | EDWARD N. GROSSMAN | True | | 1996-04-17 | RE0000724734 | B00000420167 | | | |
| 1968-04-23 | 1968-04-23 | https://www.nytimes.com/1968/04/23/archives/julia-bradford-fo-be-married-to-david-taylor-johannesen.html | Julia Bradford fo Be Married To David Taylor Johannesen | True | Special to The New York Times | 1996-04-17 | RE0000724734 | B00000420167 | | | |
| 1968-04-23 | 1968-04-23 | https://www.nytimes.com/1968/04/23/archives/rate-step-spurs-money-markets-us-bill-yield-near-peak-commercial.html | RATE STEP SPURS MONEY MARKETS; U.S. Bill Yield Near Peak -- Commercial Paper Raised Bonds: Money Markets Advance in Reaction to Reserve Steps NEAR-RECORD SET BY U.S. BILL RATE Commercial Paper Is Raised on 30-to-270-Day Notes to 5 3/4% by G.M.A.C. | True | By John H. Allan | 1996-04-17 | RE0000724734 | B00000420167 | | | |
| 1968-04-23 | 1968-04-23 | https://www.nytimes.com/1968/04/23/archives/mayor-daleys-order.html | Mayor Daley's Order | True | THOMASINA REED | 1996-04-17 | RE0000724734 | B00000420167 | | | |
| 1968-04-23 | 1968-04-23 | https://www.nytimes.com/1968/04/23/archives/phillies-defeat-giants-in-10th-21-rojas-singles-to-drive-home-allen.html | PHILLIES DEFEAT GIANTS IN 10TH, 2-1; Rojas Singles to Drive Home Allen With Winning Run | True | | 1996-04-17 | RE0000724734 | B00000420167 | | | |
| 1968-04-23 | 1968-04-23 | https://www.nytimes.com/1968/04/23/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1996-04-17 | RE0000724734 | B00000420167 | | | |
| 1968-04-23 | 1968-04-23 | https://www.nytimes.com/1968/04/23/archives/record-65-rate-set-for-mortgages-granted-in-march-mortgage-rates.html | Record 6.5% Rate Set for Mortgages Granted in March; MORTGAGE RATES CLIMBED IN MARCH | True | BY H. J. Maidenbergspecial To the New York Times | 1996-04-17 | RE0000724734 | B00000420167 | | | |
| 1968-04-23 | 1968-04-23 | https://www.nytimes.com/1968/04/23/archives/vincent-f-orourke.html | VINCENT F. O'ROURKE | True | Special to The New York Times | 1996-04-17 | RE0000724734 | B00000420167 | | | |
| 1968-04-23 | 1968-04-23 | https://www.nytimes.com/1968/04/23/archives/net-broadcasters-told-to-face-up-to-issues-in-us.html | N.E.T. Broadcasters Told To Face Up to Issues in U.S. | True | | 1996-04-17 | RE0000724734 | B00000420167 | | | |
| 1968-04-23 | 1968-04-23 | https://www.nytimes.com/1968/04/23/archives/cubs-get-lamabe-in-pitcher-trade.html | CUBS GET LAMABE IN PITCHER TRADE | True | | 1996-04-17 | RE0000724734 | B00000420167 | | | |
| 1968-04-23 | 1968-04-23 | https://www.nytimes.com/1968/04/23/archives/no-world-crisis-seen-by-schweitzer-if-payments-steps-are-adequate.html | No World Crisis Seen by Schweitzer if Payments Steps Are 'Adequate'; I.M.F. HEAD URGES CUT IN U.S. DEFICIT | True | By Eileen Shanahanspecial To the New York Times | 1996-04-17 | RE0000724734 | B00000420167 | | | |
| 1968-04-23 | 1968-04-23 | https://www.nytimes.com/1968/04/23/archives/aussies-seek-opens.html | Aussies Seek Opens | True | | 1996-04-17 | RE0000724734 | B00000420167 | | | |
| 1968-04-23 | 1968-04-23 | https://www.nytimes.com/1968/04/23/archives/gail-cohen-is-betrothed.html | Gail Cohen Is Betrothed | True | | 1996-04-17 | RE0000724734 | B00000420167 | | | |
| 1968-04-23 | 1968-04-23 | https://www.nytimes.com/1968/04/23/archives/mayor-asks-curb-on-guns-in-riots-lindsay-also-seeks-to-limit.html | MAYOR ASKS CURB ON GUNS IN RIOTS; Lindsay Also Seeks to Limit Gasoline Sales During Time of Disorders Curbs Asked on Guns and Gasoline Sales in Riots | True | By Charles G. Bennett | 1996-04-17 | RE0000724734 | B00000420167 | | | |
| 1968-04-23 | 1968-04-23 | https://www.nytimes.com/1968/04/23/archives/draft-calls-top-armys-estimate-346900-to-be-inducted-in-fiscal-68.html | DRAFT CALLS TOP ARMY'S ESTIMATE; 346,900 to Be Inducted in Fiscal '68 -- 5,900 Others Face Draft by Marines Draft Calls in Fiscal 1968 Top Army s Estimate | True | By Neil Sheehanspecial To the New York Times | 1996-04-17 | RE0000724734 | B00000420167 | | | |
| 1968-04-23 | 1968-04-23 | https://www.nytimes.com/1968/04/23/archives/peabody-awards-to-be-given-today-cbs-wins-5-and-nbc-4-of-10-network.html | PEABODY AWARDS TO BE GIVEN TODAY; C.B.S. Wins 5 and N.B.C 4 of 10 Network Citations | True | By George Gent | 1996-04-17 | RE0000724734 | B00000420167 | | | |
| 1968-04-23 | 1968-04-23 | https://www.nytimes.com/1968/04/23/archives/severinsen-plays-musical-chairs-at-the-riverboat-rotating-band-of.html | Severinsen Plays Musical Chairs at the Riverboat; Rotating Band of 'Tonight' Show Stresses Rock Trumpeter's Arrangements Rich in Ensemble Depth | True | By John S. Wilson | 1996-04-17 | RE0000724734 | B00000420167 | | | |
| 1968-04-23 | 1968-04-23 | https://www.nytimes.com/1968/04/23/archives/stolen-security-indictment.html | Stolen Security Indictment | True | | 1996-04-17 | RE0000724734 | B00000420167 | | | |
| 1968-04-23 | 1968-04-23 | https://www.nytimes.com/1968/04/23/archives/john-e-willey.html | JOHN E. WILLEY | True | | 1996-04-17 | RE0000724734 | B00000420167 | | | |
| 1968-04-23 | 1968-04-23 | https://www.nytimes.com/1968/04/23/archives/james-talcott-names-new-board-member.html | James Talcott Names New Board Member | True | | 1996-04-17 | RE0000724734 | B00000420167 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-04-23 | 1968-04-23 | https://www.nytimes.com/1968/04/23/archives/beliveau-connelly-honored.html | Beliveau, Connelly Honored | True | | 1996-04-23 | RE0000724734 | B00000420167 | | | |
| 1968-04-23 | 1968-04-23 | https://www.nytimes.com/1968/04/23/archives/afterhours-hobby-pays-off.html | After-Hours Hobby Pays Off | True | By Angela Taylor | 1996-04-23 | RE0000724734 | B00000420167 | | | |
| 1968-04-23 | 1968-04-23 | https://www.nytimes.com/1968/04/23/archives/judicial-crisis.html | Judicial Crisis | True | | 1996-04-23 | RE0000724734 | B00000420167 | | | |
| 1968-04-23 | 1968-04-23 | https://www.nytimes.com/1968/04/23/archives/max-factor-fills-post.html | Max Factor Fills Post | True | | 1996-04-23 | RE0000724734 | B00000420167 | | | |
| 1968-04-23 | 1968-04-23 | https://www.nytimes.com/1968/04/23/archives/bridge-historic-deals-collected-in-book-published-today.html | Bridge: Historic Deals Collected In Book Published Today | True | By Alan Truscott | 1996-04-23 | RE0000724734 | B00000420167 | | | |
| 1968-04-23 | 1968-04-23 | https://www.nytimes.com/1968/04/23/archives/april-22-1928-a-famous-flight-over-arctic-ice.html | April 22, 1928: A Famous Flight Over Arctic Ice | True | By Edward C. Burks | 1996-04-23 | RE0000724734 | B00000420167 | | | |
| 1968-04-23 | 1968-04-23 | https://www.nytimes.com/1968/04/23/archives/seaborg-allays-fears-on-ablast-he-says-nevada-test-was-deemed-safe.html | SEABORG ALLAYS FEARS ON A-BLAST; He Says Nevada Test Was Deemed Safe After Review | True | Special to The New York Times | 1996-04-23 | RE0000724734 | B00000420167 | | | |
| 1968-04-23 | 1968-04-23 | https://www.nytimes.com/1968/04/23/archives/humphrey-urges-bridges-to-china-in-quest-of-peace-avoids-his-usual.html | HUMPHREY URGES 'BRIDGES TO CHINA IN QUEST OF PEACE; Avoids His Usual Defense of Vietnam War to Emphasize Need for 'Open Doors' HUMPHREY URGES 'BRIDGES' TO CHINA | True | By Roy Reed | 1996-04-17 | RE0000724734 | B00000420167 | | | |
| 1968-04-23 | 1968-04-23 | https://www.nytimes.com/1968/04/23/archives/trenton-principal-is-given-a-new-post.html | TRENTON PRINCIPAL IS GIVEN A NEW POST | True | | 1996-04-17 | RE0000724734 | B00000420167 | | | |
| 1968-04-23 | 1968-04-23 | https://www.nytimes.com/1968/04/23/archives/stocks-in-london-decline-sharply-industrial-index-off-131-martin.html | STOCKS IN LONDON DECLINE SHARPLY; Industrial Index Off 13.1 - Martin Warning Cited | True | | 1996-04-17 | RE0000724734 | B00000420167 | | | |
| 1968-04-23 | 1968-04-23 | https://www.nytimes.com/1968/04/23/archives/ransom-ruled-out-for-men-of-pueblo.html | RANSOM RULED OUT FOR MEN OF PUEBLO | True | | 1996-04-17 | RE0000724734 | B00000420167 | | | |
| 1968-04-23 | 1968-04-23 | https://www.nytimes.com/1968/04/23/archives/article-14-no-title.html | Article 14 -- No Title | True | | 1996-04-17 | RE0000724734 | B00000420167 | | | |
| 1968-04-23 | 1968-04-23 | https://www.nytimes.com/1968/04/23/archives/prices-of-silver-up-by-daily-limit-platinum-also-advances-potato.html | PRICES OF SILVER UP BY DAILY LIMIT; Platinum Also Advances -Potato Futures Climb | True | By Elizabeth M. Fowler | 1996-04-17 | RE0000724734 | B00000420167 | | | |
| 1968-04-23 | 1968-04-23 | https://www.nytimes.com/1968/04/23/archives/orioles-beat-twins-21-in-10th-etchebarren-homer-decides.html | Orioles Beat Twins, 2-1, in 10th;; Etchebarren Homer Decides | True | | 1996-04-17 | RE0000724734 | B00000420167 | | | |
| 1968-04-23 | 1968-04-23 | https://www.nytimes.com/1968/04/23/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1996-04-17 | RE0000724734 | B00000420167 | | | |
| 1968-04-23 | 1968-04-23 | https://www.nytimes.com/1968/04/23/archives/a-p-to-cut-cost-of-sending-news-reports-plan-to-buy-its-own.html | A. P. TO CUT COST OF SENDING NEWS; Reports Plan to Buy Its Own Multiplex Equipment | True | | 1996-04-17 | RE0000724734 | B00000420167 | | | |
| 1968-04-23 | 1968-04-23 | https://www.nytimes.com/1968/04/23/archives/ford-workers-in-canada-get-wage-parity-with-us.html | Ford Workers in Canada Get Wage Parity With U.S. | True | | 1996-04-17 | RE0000724734 | B00000420167 | | | |
| 1968-04-23 | 1968-04-23 | https://www.nytimes.com/1968/04/23/archives/card-party-to-benefit-hospital-in-brooklyn.html | Card Party to Benefit Hospital in Brooklyn | True | | 1996-04-17 | RE0000724734 | B00000420167 | | | |
| 1968-04-23 | 1968-04-23 | https://www.nytimes.com/1968/04/23/archives/witness-recants-in-new-jersey-counterfeitingmurder-case.html | Witness Recants in New Jersey Counterfeiting-Murder Case | True | By Martin Gansbergspecial To the New York Times | 1996-04-17 | RE0000724734 | B00000420167 | | | |
| 1968-04-23 | 1968-04-23 | https://www.nytimes.com/1968/04/23/archives/herbert-berger-led-coast-arts-school.html | HERBERT BERGER, LED COAST ARTS SCHOOL | True | | 1996-04-17 | RE0000724734 | B00000420167 | | | |
| 1968-04-23 | 1968-04-23 | https://www.nytimes.com/1968/04/23/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1996-04-17 | RE0000724734 | B00000420167 | | | |
| 1968-04-23 | 1968-04-23 | https://www.nytimes.com/1968/04/23/archives/veterans-lobby-outdoes-itself.html | Veterans' Lobby Outdoes Itself | True | | 1996-04-17 | RE0000724734 | B00000420167 | | | |
| 1968-04-23 | 1968-04-23 | https://www.nytimes.com/1968/04/23/archives/monk-and-plaza-to-part-in-june-producer-says-events-move-too-fast.html | MONK AND PLAZA TO PART IN JUNE; Producer Says Events Move Too Fast for His Shows | True | | 1996-04-17 | RE0000724734 | B00000420167 | | | |
| 1968-04-23 | 1968-04-23 | https://www.nytimes.com/1968/04/23/archives/party-independence-stressed-by-hanoi.html | PARTY INDEPENDENCE STRESSED BY HANOI | True | | 1996-04-17 | RE0000724734 | B00000420167 | | | |
| 1968-04-23 | 1968-04-23 | https://www.nytimes.com/1968/04/23/archives/metromedia-tv-appoints-its-first-national-reporter.html | Metromedia TV Appoints Its First National Reporter | True | | 1996-04-17 | RE0000724734 | B00000420167 | | | |
| 1968-04-23 | 1968-04-23 | https://www.nytimes.com/1968/04/23/archives/california-supreme-court-upholds-state-antiriot-law.html | California Supreme Court Upholds State Antiriot Law | True | | 1996-04-17 | RE0000724734 | B00000420167 | | | |
| 1968-04-23 | 1968-04-23 | https://www.nytimes.com/1968/04/23/archives/high-court-refuses-book-price-appeal.html | HIGH COURT REFUSES BOOK PRICE APPEAL | True | Special To The New York Times | 1996-04-17 | RE0000724734 | B00000420167 | | | |
| 1968-04-23 | 1968-04-23 | https://www.nytimes.com/1968/04/23/archives/secret-research-in-colleges-is-found-declining.html | Secret Research in Colleges Is Found Declining | True | By Evert Clarkspecial To the New York Times | 1996-04-17 | RE0000724734 | B00000420167 | | | |
| 1968-04-23 | 1968-04-23 | https://www.nytimes.com/1968/04/23/archives/two-openings-delayed.html | Two Openings Delayed | True | | 1996-04-17 | RE0000724734 | B00000420167 | | | |
| 1968-04-23 | 1968-04-23 | https://www.nytimes.com/1968/04/23/archives/texas-eastern-transmission.html | Texas Eastern Transmission | True | | 1996-04-17 | RE0000724734 | B00000420167 | | | |
| 1968-04-23 | 1968-04-23 | https://www.nytimes.com/1968/04/23/archives/aide-to-leger-is-named-archbishop-of-montreal.html | Aide to Leger Is Named Archbishop of Montreal | True | | 1996-04-17 | RE0000724734 | B00000420167 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-04-23 | 1968-04-23 | https://www.nytimes.com/1968/04/23/archives/high-court-backs-a-lewdbook-ban-limited-to-young-new-york-statute.html | HIGH COURT BACKS A LEWD-BOOK BAN LIMITED TO YOUNG; New York Statute Upheld in First Pornography Ruling Covering Only Children ADULTS' RULING STANDS Decision Expected to Spur Other States to Approve Similar Restrictions HIGH COURT BACKS PORNOGRAPHY BAN | True | By Fred P. Grahamspecial to the New York Times | 1996-04-17 | RE0000724734 | B00000420167 | | | |
| 1968-04-23 | 1968-04-23 | https://www.nytimes.com/1968/04/23/archives/hill-captures-lema-golf.html | Hill Captures Lema Golf | True | | 1996-04-17 | RE0000724734 | B00000420167 | | | |
| 1968-04-23 | 1968-04-23 | https://www.nytimes.com/1968/04/23/archives/nixon-uncertain-of-first-ballot-but-sees-victory-barring-big.html | NIXON UNCERTAIN OF FIRST BALLOT; But Sees Victory, Barring Big Rockefeller Effort | True | By Robert B. Semple Jr.special to The New York Times | 1996-04-17 | RE0000724734 | B00000420167 | | | |
| 1968-04-23 | 1968-04-23 | https://www.nytimes.com/1968/04/23/archives/garden-state-set-to-start-today-jim-j-sub-call-rivals-in-cherry.html | GARDEN STATE SET TO START TODAY; Jim J., Sub Call Rivals in Cherry Hill Handicap | True | | 1996-04-17 | RE0000724734 | B00000420167 | | | |
| 1968-04-23 | 1968-04-23 | https://www.nytimes.com/1968/04/23/archives/dodgers-top-pirates-53.html | Dodgers Top Pirates, 5-3 | True | | 1996-04-17 | RE0000724734 | B00000420167 | | | |
| 1968-04-23 | 1968-04-23 | https://www.nytimes.com/1968/04/23/archives/india-gives-scroll-to-mayor.html | India Gives Scroll to Mayor | True | | 1996-04-17 | RE0000724734 | B00000420167 | | | |
| 1968-04-23 | 1968-04-23 | https://www.nytimes.com/1968/04/23/archives/ecumenical-conference-urges-church-effort-for-development.html | Ecumenical Conference Urges Church Effort for Development | True | By Thomas F. Bradyspecial To the New York Times | 1996-04-17 | RE0000724734 | B00000420167 | | | |
| 1968-04-23 | 1968-04-23 | https://www.nytimes.com/1968/04/23/archives/high-court-scans-private-pupil-aid-will-rule-on-book-lending-in-new.html | HIGH COURT SCANS PRIVATE PUPIL AID; Will Rule on Book Lending in New York Schools | True | By Robert H. Phelpsspecial To the New York Times | 1996-04-17 | RE0000724734 | B00000420167 | | | |
| 1968-04-23 | 1968-04-23 | https://www.nytimes.com/1968/04/23/archives/ivory-coast-chief-hails-aid-to-biafra.html | IVORY COAST CHIEF HAILS AID TO BIAFRA | True | Special to The New York Times | 1996-04-17 | RE0000724734 | B00000420167 | | | |
| 1968-04-23 | 1968-04-23 | https://www.nytimes.com/1968/04/23/archives/officials-say-plane-that-crashed-in-africa-had-no-diamonds-aboard.html | Officials Say Plane That Crashed in Africa Had No Diamonds Aboard | True | | 1996-04-17 | RE0000724734 | B00000420167 | | | |
| 1968-04-23 | 1968-04-23 | https://www.nytimes.com/1968/04/23/archives/davis-of-upsala-penn-relays-threat.html | Davis of Upsala Penn Relays Threat | True | By Neil Amdur | 1996-04-17 | RE0000724734 | B00000420167 | | | |
| 1968-04-23 | 1968-04-23 | https://www.nytimes.com/1968/04/23/archives/daughter-to-mrs-kaempu.html | Daughter to Mrs. Kaempu | True | | 1996-04-17 | RE0000724734 | B00000420167 | | | |
| 1968-04-23 | 1968-04-23 | https://www.nytimes.com/1968/04/23/archives/belgian-socialist-to-try-to-form-a-government.html | Belgian Socialist to Try To Form a Government | True | | 1996-04-17 | RE0000724734 | B00000420167 | | | |
| 1968-04-23 | 1968-04-23 | https://www.nytimes.com/1968/04/23/archives/israelis-will-aid-new-thant-move-un-mission-to-investigate-welfare.html | ISRAELIS WILL AID NEW THANT MOVE; U.N. Mission to Investigate Welfare of Civilians Living in Occupied Territories ISRAELIS WILL AID NEW THANT MOVE | True | By Juan de Onisspecial To the New York Times | 1996-04-17 | RE0000724734 | B00000420167 | | | |
| 1968-04-23 | 1968-04-23 | https://www.nytimes.com/1968/04/23/archives/indian-leader-visits-y-ale.html | Indian Leader Visits Yale | True | Special to The New York Times | 1996-04-17 | RE0000724734 | B00000420167 | | | |
| 1968-04-23 | 1968-04-23 | https://www.nytimes.com/1968/04/23/archives/an-inside-job.html | An Inside Job | True | | 1996-04-17 | RE0000724734 | B00000420167 | | | |
| 1968-04-23 | 1968-04-23 | https://www.nytimes.com/1968/04/23/archives/west-german-aides-kept-off-autobahn.html | WEST GERMAN AIDES KEPT OFF AUTOBAHN | True | Special to The New York Times | 1996-04-17 | RE0000724734 | B00000420167 | | | |
| 1968-04-23 | 1968-04-23 | https://www.nytimes.com/1968/04/23/archives/14-of-19-nations-concur-in-move-to-bar-south-africa-from-olympic.html | 14 of 19 Nations Concur in Move to Bar South Africa From Olympic Games; FAVORABLE VOTE SEEN AS CERTAIN Simple Majority Required of 71 Nations Polled to Make Ouster Binding | True | | 1996-04-17 | RE0000724734 | B00000420167 | | | |
| 1968-04-23 | 1968-04-23 | https://www.nytimes.com/1968/04/23/archives/hamilton-inauguration.html | Hamilton Inauguration | True | | 1996-04-17 | RE0000724734 | B00000420167 | | | |
| 1968-04-23 | 1968-04-23 | https://www.nytimes.com/1968/04/23/archives/major-league-baseball-scouts-watch-talented-nyu-stars-brown-and.html | Major League Baseball Scouts Watch Talented N.Y.U. Stars; Brown and Caralulis Rated Best Prospects on a Team That Has Won 13 in Row | True | By Gordon S. White Jr. | 1996-04-17 | RE0000724734 | B00000420167 | | | |
| 1968-04-23 | 1968-04-23 | https://www.nytimes.com/1968/04/23/archives/coin-honoring-dr-king-urged.html | Coin Honoring Dr. King Urged | True | | 1996-04-17 | RE0000724734 | B00000420167 | | | |
| 1968-04-23 | 1968-04-23 | https://www.nytimes.com/1968/04/23/archives/philip-m-coan-81-exeditor-on-sun-reporter-who-wrote-27000-words-on.html | PHILIP M. COAN, 81, EX-EDITOR ON SUN Reporter Who Wrote 27,000 Words on Peary Is Dead | True | Special to The New York Times | 1996-04-17 | RE0000724734 | B00000420167 | | | |
| 1968-04-23 | 1968-04-23 | https://www.nytimes.com/1968/04/23/archives/monroe-nine-scouted-in-search-for-a-greenberg-or-kranepool.html | Monroe Nine Scouted in Search For a Greenberg or Kranepool | True | By Sam Goldaper | 1996-04-17 | RE0000724734 | B00000420167 | | | |
| 1968-04-23 | 1968-04-23 | https://www.nytimes.com/1968/04/23/archives/driver-is-given-10-years-in-deaths-of-three-children.html | Driver Is Given 10 Years in Deaths of Three Children | True | | 1996-04-17 | RE0000724734 | B00000420167 | | | |
| 1968-04-23 | 1968-04-23 | https://www.nytimes.com/1968/04/23/archives/susquehanna-sets-a-merger-bid-vote.html | SUSQUEHANNA SETS A MERGER BID VOTE | True | | 1996-04-17 | RE0000724734 | B00000420167 | | | |
| 1968-04-23 | 1968-04-23 | https://www.nytimes.com/1968/04/23/archives/poll-finds-71-back-gun-control-laws.html | POLL FINDS 71% BACK GUN CONTROL LAWS | True | | 1996-04-17 | RE0000724734 | B00000420167 | | | |
| 1968-04-23 | 1968-04-23 | https://www.nytimes.com/1968/04/23/archives/general-electric-picks-group-vice-president.html | General Electric Picks Group Vice President | True | | 1996-04-17 | RE0000724734 | B00000420167 | | | |
| 1968-04-23 | 1968-04-23 | https://www.nytimes.com/1968/04/23/archives/mother-to-aid-senator.html | Mother to Aid Senator | True | | 1996-04-17 | RE0000724734 | B00000420167 | | | |
| 1968-04-23 | 1968-04-23 | https://www.nytimes.com/1968/04/23/archives/rube-goldberg-wins-the-cartoons-reuben.html | Rube Goldberg Wins The Cartoons Reuben | True | | 1996-04-17 | RE0000724734 | B00000420167 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-04-23 | 1968-04-23 | https://www.nytimes.com/1968/04/23/archives/30713-counseled-in-city.html | 30,713 Counseled in City | True | | 1996-04-16 | RE0000724734 | B00000420167 | | | |
| 1968-04-23 | 1968-04-23 | https://www.nytimes.com/1968/04/23/archives/article-20-no-title.html | Article 20 -- No Title | True | | 1996-04-16 | RE0000724734 | B00000420167 | | | |
| 1968-04-23 | 1968-04-23 | https://www.nytimes.com/1968/04/23/archives/hughes-asks-rise-in-tax-to-aid-cities-hughes-asks-rise-in-jersey-taxes.html | Hughes Asks Rise In Tax to Aid Cities; HUGHES ASKS RISE IN JERSEY TAXES | True | By Ronald Sullivanspecial To the New York Times | 1996-04-17 | RE0000724734 | B00000420167 | | | |
| 1968-04-23 | 1968-04-23 | https://www.nytimes.com/1968/04/23/archives/dominicans-to-vote-may-16-in-a-test-of-democracy.html | Dominicans to Vote May 16 in a Test of Democracy | True | By Henry Ginigerspecial To the New York Times | 1996-04-17 | RE0000724734 | B00000420167 | | | |
| 1968-04-23 | 1968-04-23 | https://www.nytimes.com/1968/04/23/archives/market-place-buyer-tries-on-stock-for-size.html | Market Place: Buyer Tries On Stock for Size | True | By Robert Metz | 1996-04-17 | RE0000724734 | B00000420167 | | | |
| 1968-04-23 | 1968-04-23 | https://www.nytimes.com/1968/04/23/archives/carnation-ball-salutes-mexico-800-at-waldorf.html | Carnation Ball Salutes Mexico; 800 at Waldorf | True | | 1996-04-17 | RE0000724734 | B00000420167 | | | |
| 1968-04-23 | 1968-04-23 | https://www.nytimes.com/1968/04/23/archives/charlotte-invited-to-hold-davis-cup-interzone-final.html | Charlotte Invited to Hold Davis Cup Interzone Final | True | | 1996-04-17 | RE0000724734 | B00000420167 | | | |
| 1968-04-23 | 1968-04-23 | https://www.nytimes.com/1968/04/23/archives/january-gains-fifth-place-ion-golf-money-winning-list.html | January Gains Fifth Place ion .Golf Morfey-Winning List | True | | 1996-04-17 | RE0000724734 | B00000420167 | | | |
| 1968-04-23 | 1968-04-23 | https://www.nytimes.com/1968/04/23/archives/proceedings-in-the-un.html | Proceedings in the U.N. | True | | 1996-04-17 | RE0000724734 | B00000420167 | | | |
| 1968-04-23 | 1968-04-23 | https://www.nytimes.com/1968/04/23/archives/sports-of-the-times-a-question-of-survival.html | Sports of The Times; A Question of Survival | True | By Arthur Daley | 1996-04-17 | RE0000724734 | B00000420167 | | | |
| 1968-04-23 | 1968-04-23 | https://www.nytimes.com/1968/04/23/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1996-04-17 | RE0000724734 | B00000420167 | | | |
| 1968-04-23 | 1968-04-23 | https://www.nytimes.com/1968/04/23/archives/south-vietnamese-general-spurns-a-fiveday-eighthour-war.html | South Vietnamese General Spurns a Five-Day-, Eight-Hour War | True | By Gene Robertsspecial To the New York Times | 1996-04-17 | RE0000724734 | B00000420167 | | | |
| 1968-04-23 | 1968-04-23 | https://www.nytimes.com/1968/04/23/archives/citys-2dgeneration-puerto-ricans-rising-from-poverty-puerto-ricans-rising-from-poverty.html | City's 2d-Generation Puerto Ricans Rising From Poverty; Puerto Ricans Rising From Poverty | True | By Paul Hofmann | 1996-04-17 | RE0000724734 | B00000420167 | | | |
| 1968-04-23 | 1968-04-23 | https://www.nytimes.com/1968/04/23/archives/national-lead-elects.html | National Lead Elects | True | | 1996-04-17 | RE0000724734 | B00000420167 | | | |
| 1968-04-23 | 1968-04-23 | https://www.nytimes.com/1968/04/23/archives/curtis-elects-president.html | Curtis Elects President | True | | 1996-04-17 | RE0000724734 | B00000420167 | | | |
| 1968-04-23 | 1968-04-23 | https://www.nytimes.com/1968/04/23/archives/phone-calls-here-nearly-normal-strike-causes-slight-delays-on-some.html | PHONE CALLS HERE 'NEARLY NORMAL'; Strike Causes Slight Delays on Some Services | True | By Irving Spiegel | 1996-04-17 | RE0000724734 | B00000420167 | | | |
| 1968-04-23 | 1968-04-23 | https://www.nytimes.com/1968/04/23/archives/town-hall-gives-music-prize.html | Town Hall Gives Music Prize | True | | 1996-04-17 | RE0000724734 | B00000420167 | | | |
| 1968-04-23 | 1968-04-23 | https://www.nytimes.com/1968/04/23/archives/150-trinity-students-stage-sitin-in-bid-for-negro-aid-plan.html | 150 Trinity Students Stage Sit-In in Bid For Negro Aid Plan | True | Special to The New York Times | 1996-04-17 | RE0000724734 | B00000420167 | | | |
| 1968-04-23 | 1968-04-23 | https://www.nytimes.com/1968/04/23/archives/talks-in-summer-held-hanois-aim-link-to-us-campaign-seen-by-some-in.html | TALKS IN SUMMER HELD HANOI'S AIM; Link to U.S. Campaign Seen by Some in Washington | True | By Hedrick Smithspecial To the New York Times | 1996-04-17 | RE0000724734 | B00000420167 | | | |
| 1968-04-23 | 1968-04-23 | https://www.nytimes.com/1968/04/23/archives/high-court-rebuffs-coast-paper-over-merger-rules-the-los-angeles.html | High Court Rebuffs Coast Paper Over Merger; Rules The Los Angeles Times Must Give Up 3 Papers That It Bought in '64 | True | | 1996-04-17 | RE0000724734 | B00000420167 | | | |
| 1968-04-23 | 1968-04-23 | https://www.nytimes.com/1968/04/23/archives/5n-mrs-a-vi-e-nier.html | -5..N. MRS. A. Vi E NIER | True | pe te The New ynrk Times | 1996-04-17 | RE0000724734 | B00000420167 | | | |
| 1968-04-23 | 1968-04-23 | https://www.nytimes.com/1968/04/23/archives/doctor-at-senate-inquiry-asks-prepaid-medical-care-for-all.html | Doctor at Senate Inquiry Asks Prepaid Medical Care for All | True | Special to The New York Times | 1996-04-17 | RE0000724734 | B00000420167 | | | |
| 1968-04-23 | 1968-04-23 | https://www.nytimes.com/1968/04/23/archives/tiger-and-foster-sign-for-title-bout.html | Tiger and Foster Sign for Title Bout | True | By Thomas Rogers | 1996-04-17 | RE0000724734 | B00000420167 | | | |
| 1968-04-23 | 1968-04-23 | https://www.nytimes.com/1968/04/23/archives/new-chairman-chosen-by-newspaper-1-group.html | New Chairman Chosen By Newspaper 1 Group | True | | 1996-04-17 | RE0000724734 | B00000420167 | | | |
| 1968-04-23 | 1968-04-23 | https://www.nytimes.com/1968/04/23/archives/filipinos-act-to-end-red-ban.html | Filipinos Act to End Red Ban | True | Special to The New York Times | 1996-04-17 | RE0000724734 | B00000420167 | | | |
| 1968-04-23 | 1968-04-23 | https://www.nytimes.com/1968/04/23/archives/a-touch-of-fun-and-surrealism-in-a-fur-salon.html | A Touch of Fun and Surrealism in a Fur Salon | True | By Marylin Bender | 1996-04-17 | RE0000724734 | B00000420167 | | | |
| 1968-04-23 | 1968-04-23 | https://www.nytimes.com/1968/04/23/archives/rev-l-k-hannum-of-sing-sing-dies-prison-chaplain-73-helped-inmates.html | REV. L. K. HANNUM OF SING SING DIES; Prison Chaplain, 73, Helped Inmates and Families | True | | 1996-04-17 | RE0000724734 | B00000420167 | | | |
| 1968-04-23 | 1968-04-23 | https://www.nytimes.com/1968/04/23/archives/newark-to-demolish-33-firedamaged-buildings-100000-appropriation-to.html | Newark to Demolish 33 Fire-Damaged Buildings; $100,000 Appropriation to Be Sought in Council 'Some Leads' Found in Hunt for Those Who Set Blaze | True | By Walter H. Waggonerspecial to the New York Times | 1996-04-17 | RE0000724734 | B00000420167 | | | |
| 1968-04-23 | 1968-04-23 | https://www.nytimes.com/1968/04/23/archives/campbell-tops-kelly-in-pinehurst-golf-4time-champion-enters-2d.html | Campbell Tops Kelly in Pinehurst Golf; 4-TIME CHAMPION ENTERS 2D ROUND Campbell Scores, 4 and 3, in North-South Amateur -Updegraff, Morey Gain | True | | 1996-04-17 | RE0000724734 | B00000420167 | | | |
| 1968-04-23 | 1968-04-23 | https://www.nytimes.com/1968/04/23/archives/bonn-presses-us-on-nuclear-issue-seeks-pledges-on-fuel-and-security.html | BONN PRESSES U.S. ON NUCLEAR ISSUE; Seeks Pledges on Fuel and Security From Attack | True | By Thomas J. Hamiltonspecial to the New York Times | 1996-04-17 | RE0000724734 | B00000420167 | | | |
| 1968-04-23 | 1968-04-23 | https://www.nytimes.com/1968/04/23/archives/after-a-warning-protest-in-poland-fails-to-materialize-polish.html | After a Warning, Protest in Poland Fails to Materialize; POLISH STUDENTS HOLD NO PROTEST | True | By Jonathan Randalspecial To the New York Times | 1996-04-17 | RE0000724734 | B00000420167 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-04-23 | 1968-04-23 | https://www.nytimes.com/1968/04/23/archives/thant-and-jarring-confer.html | Thant and Jarring Confer | True | Special to The New York Times | 1996-04-17 | RE0000724734 | B00000420167 | | | |
| 1968-04-23 | 1968-04-23 | https://www.nytimes.com/1968/04/23/archives/jordan-cites-terms-for-indirect-talks-on-peace-calls-for-israeli.html | Jordan Cites Terms for Indirect Talks on Peace; Calls for Israeli Declaration of Intention to Implement Resolution of the U.N. | True | Special to The New York Times | 1996-04-17 | RE0000724734 | B00000420167 | | | |
| 1968-04-23 | 1968-04-23 | https://www.nytimes.com/1968/04/23/archives/decision-on-an-election-is-delayd-by-trudeau.html | Decision on an Election Is Delayed by Trudeau | True | Special to The New York Times | 1996-04-17 | RE0000724734 | B00000420167 | | | |
| 1968-04-23 | 1968-04-23 | https://www.nytimes.com/1968/04/23/archives/gain-in-sea-power-is-found-needed-adm-mumma-also-urges-a-merchant.html | GAIN IN SEA POWER IS FOUND NEEDED; Adm. Mumma Also Urges a Merchant Fleet Build-Up | True | | 1996-04-17 | RE0000724734 | B00000420167 | | | |
| 1968-04-23 | 1968-04-23 | https://www.nytimes.com/1968/04/23/archives/article-17-no-title.html | Article 17 -- No Title | True | | 1996-04-17 | RE0000724734 | B00000420167 | | | |
| 1968-04-23 | 1968-04-23 | https://www.nytimes.com/1968/04/23/archives/court-study-set-on-earnings-tax-high-tribunal-will-weigh.html | COURT STUDY SET ON EARNINGS TAX; High Tribunal Will Weigh Accumulation Provision COURT STUDY SET ON EARNINGS TAX | True | | 1996-04-17 | RE0000724734 | B00000420167 | | | |
| 1968-04-23 | 1968-04-23 | https://www.nytimes.com/1968/04/23/archives/4-lines-to-appeal-ruling-on-subsidy-maritime-agency-disallowed-some.html | 4 LINES TO APPEAL RULING ON SUBSIDY; Maritime Agency Disallowed Some Costs for Crews | True | By George Horne | 1996-04-17 | RE0000724734 | B00000420167 | | | |
| 1968-04-23 | 1968-04-23 | https://www.nytimes.com/1968/04/23/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1996-04-17 | RE0000724734 | B00000420167 | | | |
| 1968-04-23 | 1968-04-23 | https://www.nytimes.com/1968/04/23/archives/nicklaus-in-british-open.html | Nicklaus in British Open | True | | 1996-04-17 | RE0000724734 | B00000420167 | | | |
| 1968-04-23 | 1968-04-23 | https://www.nytimes.com/1968/04/23/archives/johnson-in-capital-after-texas-visit.html | JOHNSON IN CAPITAL AFTER TEXAS VISIT | True | | 1996-04-17 | RE0000724734 | B00000420167 | | | |
| 1968-04-23 | 1968-04-23 | https://www.nytimes.com/1968/04/23/archives/stocks-stem-dip-in-a-late-upturn-early-selloff-turns-around-and-dow.html | STOCKS STEM DIP IN A LATE UPTURN; Early Selloff Turns Around and Dow Index Loss Is Cut to 5.66 From 11.50 VOLUME IS OFF SHARPLY Market Is Still Smarting From Last Week's Glum Economic Predictions STOCKS STEM DIP IN A LATE UPTURN | True | By John J. Abele | 1996-04-17 | RE0000724734 | B00000420167 | | | |
| 1968-04-23 | 1968-04-23 | https://www.nytimes.com/1968/04/23/archives/queen-selects-four-for-highest-honors.html | QUEEN SELECTS FOUR FOR HIGHEST HONORS | True | | 1996-04-17 | RE0000724734 | B00000420167 | | | |
| 1968-04-23 | 1968-04-23 | https://www.nytimes.com/1968/04/23/archives/odwyer-backed-for-senate.html | O'Dwyer Backed for Senate | True | | 1996-04-17 | RE0000724734 | B00000420167 | | | |
| 1968-04-23 | 1968-04-23 | https://www.nytimes.com/1968/04/23/archives/stars-top-blues-in-overtime-32-macdonald-scores-goal-at-341-of.html | STARS TOP BLUES IN OVERTIME, 3-2; MacDonald Scores Goal at 3:41 of Extra Period | True | | 1996-04-17 | RE0000724734 | B00000420167 | | | |
| 1968-04-23 | 1968-04-23 | https://www.nytimes.com/1968/04/23/archives/cerrudo-paces-qualifiers-for-byron-nelson-golf.html | Cerrudo Paces Qualifiers For Byron Nelson Golf | True | | 1996-04-17 | RE0000724734 | B00000420167 | | | |
| 1968-04-23 | 1968-04-23 | https://www.nytimes.com/1968/04/23/archives/advertising-premiums-open-a-busy-week.html | Advertising Premiums Open a Busy Week | True | By Philip H. Dougherty | 1996-04-17 | RE0000724734 | B00000420167 | | | |
| 1968-04-23 | 1968-04-23 | https://www.nytimes.com/1968/04/23/archives/head-of-queens-detectives-will-retire-after-41-years.html | Head of Queens' Detectives Will Retire After 41 Years | True | | 1996-04-17 | RE0000724734 | B00000420167 | | | |
| 1968-04-23 | 1968-04-23 | https://www.nytimes.com/1968/04/23/archives/january-in-pga-tourney.html | January in P.G.A. Tourney | True | | 1996-04-17 | RE0000724734 | B00000420167 | | | |
| 1968-04-23 | 1968-04-23 | https://www.nytimes.com/1968/04/23/archives/john-bugas-near-60-to-retire-from-2-executive-posts-at-ford.html | John Bugas, Near 60, to Retire From 2 Executive Posts at Ford | True | Special to The New York Times | 1996-04-17 | RE0000724734 | B00000420167 | | | |
| 1968-04-23 | 1968-04-23 | https://www.nytimes.com/1968/04/23/archives/hunger-of-millions-laid-to-farm-policy.html | Hunger of Millions Laid to Farm Policy | True | By Joseph A. Loftusspecial To The New York Times | 1996-04-17 | RE0000724734 | B00000420167 | | | |
| 1968-04-23 | 1968-04-23 | https://www.nytimes.com/1968/04/23/archives/tv-stars-assist-benefit-for-wndt-celebrities-lack-time-to-display.html | TV: Stars Assist Benefit for WNDT; Celebrities Lack Time to Display Talent Yearly Show Has Some Attractive Moments | True | By Jack Gould | 1996-04-17 | RE0000724734 | B00000420167 | | | |
| 1968-04-23 | 1968-04-23 | https://www.nytimes.com/1968/04/23/archives/vietnam-casualties.html | Vietnam Casualties | True | | 1996-04-17 | RE0000724734 | B00000420167 | | | |
| 1968-04-23 | 1968-04-23 | https://www.nytimes.com/1968/04/23/archives/diplomatic-mail-found.html | Diplomatic Mail Found | True | | 1996-04-17 | RE0000724734 | B00000420167 | | | |
| 1968-04-23 | 1968-04-23 | https://www.nytimes.com/1968/04/23/archives/czech-political-shifts-hinder-economic-reform-major-changes-being.html | Czech Political Shifts Hinder Economic Reform; Major Changes Being Made, but the Pace Is Moderate Workers and Officials Put Pressure on New Regime | True | By Richard Ederspecial To the New York Times | 1996-04-17 | RE0000724734 | B00000420167 | | | |
| 1968-04-23 | 1968-04-23 | https://www.nytimes.com/1968/04/23/archives/shipping-is-norways-economic-lifeblood-shipping-provides-norse.html | Shipping Is Norway's Economic Lifeblood; SHIPPING PROVIDES NORSE LIFEBLOOD | True | By John M. Leespecial To the New York Times | 1996-04-17 | RE0000724734 | B00000420167 | | | |
| 1968-04-23 | 1968-04-23 | https://www.nytimes.com/1968/04/23/archives/general-time-foes-see-victory-may-3-companies-stage-annual-meetings.html | General Time Foes See Victory May 3; COMPANIES STAGE ANNUAL MEETINGS | True | By William M. Freemanspecial to The New York Times | 1996-04-17 | RE0000724734 | B00000420167 | | | |
| 1968-04-23 | 1968-04-23 | https://www.nytimes.com/1968/04/23/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1996-04-17 | RE0000724734 | B00000420167 | | | |
| 1968-04-23 | 1968-04-23 | https://www.nytimes.com/1968/04/23/archives/televanilla-dance-offers-free-daisies.html | 'TELEVANILLA' DANCE OFFERS FREE DAISIES | True | JACQUELINE MASKEY. | 1996-04-17 | RE0000724734 | B00000420167 | | | |
| 1968-04-23 | 1968-04-23 | https://www.nytimes.com/1968/04/23/archives/44-countries-sign-astronaut-pact-rescue-and-aid-is-provided-for.html | 44 COUNTRIES SIGN ASTRONAUT PACT; Rescue and Aid Is Provided for Those Going Astray | True | By Peter Grossspecial To the New York Times | 1996-04-17 | RE0000724734 | B00000420167 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-04-23 | 1968-04-23 | https://www.nytimes.com/1968/04/23/archives/baltimore-troupe-tells-plans.html | Baltimore Troupe Tells Plans | True | | 1996-04-17 | RE0000724734 | B00000420167 | | | |
| 1968-04-23 | 1968-04-23 | https://www.nytimes.com/1968/04/23/archives/f-r-martin-to-wed-winifred-bachman.html | F. R. Martin to Wed Winifred Bachman | True | | 1996-04-17 | RE0000724734 | B00000420167 | | | |
| 1968-04-23 | 1968-04-23 | https://www.nytimes.com/1968/04/23/archives/chromosome-test-for-flaws-costly-2-scientists-cite-scarcity-of.html | CHROMOSOME TEST FOR FLAWS COSTLY; 2 Scientists Cite Scarcity of Skilled Aides for Analyses | True | By Richard D. Lyons | 1996-04-17 | RE0000724734 | B00000420167 | | | |
| 1968-04-23 | 1968-04-23 | https://www.nytimes.com/1968/04/23/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1996-04-17 | RE0000724734 | B00000420167 | | | |
| 1968-04-23 | 1968-04-23 | https://www.nytimes.com/1968/04/23/archives/3way-merger-approved.html | 3-Way Merger Approved | True | | 1996-04-17 | RE0000724734 | B00000420167 | | | |
| 1968-04-23 | 1968-04-23 | https://www.nytimes.com/1968/04/23/archives/mayor-suggests-city-armories-house-those-in-march-of-poor.html | Mayor Suggests City Armories House Those in March of Poor | True | By Emanuel Perlmutter | 1996-04-17 | RE0000724734 | B00000420167 | | | |
| 1968-04-23 | 1968-04-23 | https://www.nytimes.com/1968/04/23/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1996-04-17 | RE0000724734 | B00000420167 | | | |
| 1968-04-23 | 1968-04-23 | https://www.nytimes.com/1968/04/23/archives/rutgers-coach-praises-harvard-leavitt-also-lauds-the-penn-crew-at.html | RUTGERS COACH PRAISES HARVARD; Leavitt Also Lauds the Penn Crew at Luncheon Here | True | By William N. Wallace | 1996-04-17 | RE0000724734 | B00000420167 | | | |
| 1968-04-23 | 1968-04-23 | https://www.nytimes.com/1968/04/23/archives/activist-priest-george-harold-dunne.html | Activist Priest; George Harold Dunne | True | | 1996-04-17 | RE0000724734 | B00000420167 | | | |
| 1968-04-23 | 1968-04-23 | https://www.nytimes.com/1968/04/23/archives/savings-acquisition-starts-us-inquiry.html | SAVINGS ACQUISITION STARTS U.S. INQUIRY | True | | 1996-04-17 | RE0000724734 | B00000420167 | | | |
| 1968-04-23 | 1968-04-23 | https://www.nytimes.com/1968/04/23/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1996-04-17 | RE0000724734 | B00000420167 | | | |
| 1968-04-23 | 1968-04-23 | https://www.nytimes.com/1968/04/23/archives/the-financial-crisis-the-nations-money-is-in-trouble-but-government.html | The Financial Crisis; The Nation's Money Is in Trouble, But Government Action Is Curbed | True | By Richard E. Mooney | 1996-04-17 | RE0000724734 | B00000420167 | | | |
| 1968-04-23 | 1968-04-23 | https://www.nytimes.com/1968/04/23/archives/amex-prices-dip-but-close-mixed-early-decline-is-reversed-after.html | AMEX PRICES DIP BUT CLOSE MIXED; Early Decline Is Reversed After Vietnam Statement | True | By Alexander R. Hammer | 1996-04-17 | RE0000724734 | B00000420167 | | | |
| 1968-04-23 | 1968-04-23 | https://www.nytimes.com/1968/04/23/archives/prince-wjli-mazrn-miss-pappas-june-8.html | Prince WJll MazrN Miss Pappas June 8 | True | IBpedia.to The Xew Nork Time- | 1996-04-17 | RE0000724734 | B00000420167 | | | |
| 1968-04-23 | 1968-04-23 | https://www.nytimes.com/1968/04/23/archives/the-theater-is-accused-of-excluding-minorities-at-opening-of-state.html | The Theater Is Accused Of Excluding Minorities; At Opening of State Hearing, Mangum Says Stereotyping Creates Negative Images | True | By Louis Calta | 1996-04-17 | RE0000724734 | B00000420167 | | | |
| 1968-04-23 | 1968-04-23 | https://www.nytimes.com/1968/04/23/archives/allan-j-blair-civic-leader-and-a-passaic-businessman.html | Allan J. Blair, Civic Leader And a Passaic Businessman | True | Soeclal to The NeW York Tlm | 1996-04-17 | RE0000724734 | B00000420167 | | | |
| 1968-04-23 | 1968-04-23 | https://www.nytimes.com/1968/04/23/archives/wolman-loses-financial-empire-but-retains-control-of-eagles-all.html | Wolman Loses Financial Empire, but Retains Control of Eagles; ALL CLUB PROFITS GO TO CREDITORS Plan for Reorganization Is Submitted to U.S. Court -N.F.L. Awaits Details | True | | 1996-04-17 | RE0000724734 | B00000420167 | | | |
| 1968-04-23 | 1968-04-23 | https://www.nytimes.com/1968/04/23/archives/lleras-makes-bid-to-socialist-nations-socialist-lands-get-a-lleras.html | Lleras Makes Bid To Socialist Nations; SOCIALIST LANDS GET A LLERAS BID | True | Special to The New York Times | 1996-04-17 | RE0000724734 | B00000420167 | | | |
| 1968-04-23 | 1968-04-23 | https://www.nytimes.com/1968/04/23/archives/john-rockefeller-3d-reports-on-15million-aid-to-arts-in-asia.html | John Rockefeller 3d Reports on $1.5-Million Aid to Arts in Asia | True | By Milton Esterow | 1996-04-17 | RE0000724734 | B00000420167 | | | |
| 1968-04-23 | 1968-04-23 | https://www.nytimes.com/1968/04/23/archives/senate-cuts-funds-for-us-research-on-arms-controls.html | Senate Cuts Funds For U.S. Research On Arms Controls | True | | 1996-04-17 | RE0000724734 | B00000420167 | | | |
| 1968-04-23 | 1968-04-23 | https://www.nytimes.com/1968/04/23/archives/2-denominations-to-join-today-in-new-united-methodist-church.html | 2 Denominations to Join Today In New United Methodist Church; METHODISTS JOIN IN MERGER TODAY | True | By George Duganspecial To the New York Times | 1996-04-17 | RE0000724734 | B00000420167 | | | |
| 1968-04-23 | 1968-04-23 | https://www.nytimes.com/1968/04/23/archives/26-in-crew-rescued-from-sinking-ship.html | 26 IN CREW RESCUED FROM SINKING SHIP | True | | 1996-04-17 | RE0000724734 | B00000420167 | | | |
| 1968-04-23 | 1968-04-23 | https://www.nytimes.com/1968/04/23/archives/pueblo-seizure.html | Pueblo Seizure | True | JOHN VAN LAER | 1996-04-17 | RE0000724734 | B00000420167 | | | |
| 1968-04-23 | 1968-04-23 | https://www.nytimes.com/1968/04/23/archives/76-planes-briefly-grounded-in-britain-by-bea-strike.html | 76 Planes Briefly Grounded In Britain by B.E.A. Strike | True | | 1996-04-17 | RE0000724734 | B00000420167 | | | |
| 1968-04-23 | 1968-04-23 | https://www.nytimes.com/1968/04/23/archives/le-depart-at-murray-hill-praised-at-film-festival.html | 'Le Depart' at Murray Hill; Praised at Film Festival | True | | 1996-04-17 | RE0000724734 | B00000420167 | | | |
| 1968-04-23 | 1968-04-23 | https://www.nytimes.com/1968/04/23/archives/capital-teacher-raise-voted.html | Capital Teacher Raise Voted | True | | 1996-04-17 | RE0000724734 | B00000420167 | | | |
| 1968-04-23 | 1968-04-23 | https://www.nytimes.com/1968/04/23/archives/filipinos-to-sail-in-games.html | Filipinos to Sail in Games | True | | 1996-04-17 | RE0000724734 | B00000420167 | | | |
| 1968-04-23 | 1968-04-23 | https://www.nytimes.com/1968/04/23/archives/mayor-approves-2-new-agencies.html | Mayor Approves 2 New Agencies | True | | 1996-04-17 | RE0000724734 | B00000420167 | | | |
| 1968-04-23 | 1968-04-23 | https://www.nytimes.com/1968/04/23/archives/walker-catches-on-as-mets-pitching-coach-exdodger-formula.html | Walker Catches On as Mets' Pitching Coach; Ex-Dodger Formula: Concentration And Hard Work | True | By Joseph Durso | 1996-04-17 | RE0000724734 | B00000420167 | | | |
| 1968-04-23 | 1968-04-23 | https://www.nytimes.com/1968/04/23/archives/alexander-pach.html | ALEXANDER PACH | True | | 1996-04-17 | RE0000724734 | B00000420167 | | | |
| 1968-04-23 | 1968-04-23 | https://www.nytimes.com/1968/04/23/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1996-04-17 | RE0000724734 | B00000420167 | | | |
| 1968-04-23 | 1968-04-23 | https://www.nytimes.com/1968/04/23/archives/bernhard-cautions-us-on-trade-curbs.html | BERNHARD CAUTIONS U.S. ON TRADE CURBS | True | | 1996-04-17 | RE0000724734 | B00000420167 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-04-23 | 1968-04-23 | https://www.nytimes.com/1968/04/23/archives/7up-shares-offering-set.html | 7-Up Shares Offering Set | True | | 1996-04-17 | RE0000724734 | B00000420167 | | | |
| 1968-04-23 | 1968-04-23 | https://www.nytimes.com/1968/04/23/archives/city-job-applicants-get-financial-query-city-jobseekers-get-fiscal.html | City Job Applicants Get Financial Query; CITY JOB-SEEKERS GET FISCAL QUERY | True | | 1996-04-17 | RE0000724734 | B00000420167 | | | |
| 1968-04-23 | 1968-04-23 | https://www.nytimes.com/1968/04/23/archives/books-of-the-times-growing-up-embattled.html | Books of The Times; Growing Up embattled | True | By Thomas Lask | 1996-04-17 | RE0000724734 | B00000420167 | | | |
| 1968-04-24 | 1968-04-24 | https://www.nytimes.com/1968/04/24/archives/regan-dodgers-star-reliever-goes-to-cubs-in-fourman-deal.html | Regan, Dodgers' Star Reliever, Goes to Cubs in Four-Man Deal | True | | 1996-04-17 | RE0000724736 | B00000420170 | | | |
| 1968-04-24 | 1968-04-24 | https://www.nytimes.com/1968/04/24/archives/brazil-bus-plunge-kills-11.html | Brazil Bus Plunge Kills 11 | True | | 1996-04-17 | RE0000724736 | B00000420170 | | | |
| 1968-04-24 | 1968-04-24 | https://www.nytimes.com/1968/04/24/archives/paris-satisfactory-to-saigon.html | Paris Satisfactory to Saigon | True | | 1996-04-17 | RE0000724736 | B00000420170 | | | |
| 1968-04-24 | 1968-04-24 | https://www.nytimes.com/1968/04/24/archives/mafia-informer.html | Mafia Informer | True | Joseph Michael Valachi | 1996-04-17 | RE0000724736 | B00000420170 | | | |
| 1968-04-24 | 1968-04-24 | https://www.nytimes.com/1968/04/24/archives/texaco-profits-reach-a-record-oil-operations-improve-oil.html | Texaco Profits Reach a Record; Oil Operations Improve OIL CORPORATIONS REPORT EARNINGS | True | | 1996-04-17 | RE0000724736 | B00000420170 | | | |
| 1968-04-24 | 1968-04-24 | https://www.nytimes.com/1968/04/24/archives/china-lets-2-embassy-officials-see-detained-british-newsman-aides.html | China Lets 2 Embassy Officials See Detained British Newsman; Aides Say That Grey, Under House Arrest Since July, Appears in Good Health | True | | 1996-04-17 | RE0000724736 | B00000420170 | | | |
| 1968-04-24 | 1968-04-24 | https://www.nytimes.com/1968/04/24/archives/baeza-is-named-as-jockey-for-iron-ruler-in-kentucky-derby-may-4.html | Baeza Is Named as Jockey for Iron Ruler in Kentucky Derby May 4; PANAMANIAN GETS PLACE OF CORDERO Nerud Frees Baeza From Job of Riding Dr. Fager in Roseben May 4 | True | By Michael Strauss | 1996-04-17 | RE0000724736 | B00000420170 | | | |
| 1968-04-24 | 1968-04-24 | https://www.nytimes.com/1968/04/24/archives/hoad-and-olmedo-join-field-in-pro-tennis-at-garden.html | Hoad and Olmedo Join Field In Pro Tennis at Garden | True | | 1996-04-17 | RE0000724736 | B00000420170 | | | |
| 1968-04-24 | 1968-04-24 | https://www.nytimes.com/1968/04/24/archives/incinerator-site-agreed-to-by-city-brooklyn-group-accepts-plan-for.html | INCINERATOR SITE AGREED TO BY CITY; Brooklyn Group Accepts Plan for Navy Yard | True | By Seth S. King | 1996-04-17 | RE0000724736 | B00000420170 | | | |
| 1968-04-24 | 1968-04-24 | https://www.nytimes.com/1968/04/24/archives/sports-of-the-times-unkindest-cuts-of-all.html | Sports of The Times; Unkindest Cuts of All | True | By Arthur Daley | 1996-04-17 | RE0000724736 | B00000420170 | | | |
| 1968-04-24 | 1968-04-24 | https://www.nytimes.com/1968/04/24/archives/a-million-faulty-warrants-are-reported-in-california.html | A Million Faulty Warrants Are Reported in California | True | | 1996-04-17 | RE0000724736 | B00000420170 | | | |
| 1968-04-24 | 1968-04-24 | https://www.nytimes.com/1968/04/24/archives/tv-noel-harrison-is-host-of-special-where-the-girls-are-extends-zany.html | TV: Noel Harrison Is Host of Special; Where the Girls Are' Extends Zany Trend Bizarre Visual Effects Overshadow Guests | True | By Jack Gould | 1996-04-17 | RE0000724736 | B00000420170 | | | |
| 1968-04-24 | 1968-04-24 | https://www.nytimes.com/1968/04/24/archives/joseph-b-rourke.html | JOSEPH B. ROURKE | True | Special to The New York Times | 1996-04-17 | RE0000724736 | B00000420170 | | | |
| 1968-04-24 | 1968-04-24 | https://www.nytimes.com/1968/04/24/archives/three-concerns-name-executives.html | Three Concerns Name Executives | True | | 1996-04-17 | RE0000724736 | B00000420170 | | | |
| 1968-04-24 | 1968-04-24 | https://www.nytimes.com/1968/04/24/archives/studentrun-club-crews-beat-st-johns-oarsmen.html | Student-Run Club Crews Beat St. John's Oarsmen | True | | 1996-04-17 | RE0000724736 | B00000420170 | | | |
| 1968-04-24 | 1968-04-24 | https://www.nytimes.com/1968/04/24/archives/helen-m-ferrigan.html | HELEN M. FERRIGAN | True | | 1996-04-17 | RE0000724736 | B00000420170 | | | |
| 1968-04-24 | 1968-04-24 | https://www.nytimes.com/1968/04/24/archives/humphrey-on-peacemaking.html | Humphrey on Peacemaking | True | | 1996-04-17 | RE0000724736 | B00000420170 | | | |
| 1968-04-24 | 1968-04-24 | https://www.nytimes.com/1968/04/24/archives/house-backs-per-diem-rise.html | House Backs Per Diem Rise | True | | 1996-04-17 | RE0000724736 | B00000420170 | | | |
| 1968-04-24 | 1968-04-24 | https://www.nytimes.com/1968/04/24/archives/humphrey-critics-lose-publisher-coauthor-blames-warning-calf-from.html | HUMPHREY CRITICS LOSE PUBLISHER; Co-Author Blames Warning 'Calf' From Washington | True | By Steven V. Roberts | 1996-04-17 | RE0000724736 | B00000420170 | | | |
| 1968-04-24 | 1968-04-24 | https://www.nytimes.com/1968/04/24/archives/army-to-increase-riot-duty-troops-adding-10000-in-view-of-the.html | ARMY TO INCREASE RIOT DUTY TROOPS; Adding 10,000 in View of the Disorders Following Dr. King's Assassination ARMY TO INCREASE RIOT DUTY TROOPS | True | By Neil Sheehanspecial To the New York Times | 1996-04-17 | RE0000724736 | B00000420170 | | | |
| 1968-04-24 | 1968-04-24 | https://www.nytimes.com/1968/04/24/archives/newark-opens-way-to-lure-americans.html | NEWARK OPENS WAY TO LURE AMERICANS | True | | 1996-04-17 | RE0000724736 | B00000420170 | | | |
| 1968-04-24 | 1968-04-24 | https://www.nytimes.com/1968/04/24/archives/vice-president-named-at-emerson-electric.html | Vice President Named At Emerson Electric | True | | 1996-04-17 | RE0000724736 | B00000420170 | | | |
| 1968-04-24 | 1968-04-24 | https://www.nytimes.com/1968/04/24/archives/so-african-ban-called-a-help-to-us-team-two-negro-runners-change.html | So. African Ban Called a Help to U.S. Team; Two Negro Runners Change Attitude About Boycott Congressman Urges Barring of Soviet From Olympics | True | | 1996-04-17 | RE0000724736 | B00000420170 | | | |
| 1968-04-24 | 1968-04-24 | https://www.nytimes.com/1968/04/24/archives/square-d-co-elects.html | Square D Co. Elects | True | | 1996-04-17 | RE0000724736 | B00000420170 | | | |
| 1968-04-24 | 1968-04-24 | https://www.nytimes.com/1968/04/24/archives/italian-regional-vote-cuts-strength-of-extreme-left.html | Italian Regional Vote Cuts Strength of Extreme Left | True | Special to The New York Times | 1996-04-17 | RE0000724736 | B00000420170 | | | |
| 1968-04-24 | 1968-04-24 | https://www.nytimes.com/1968/04/24/archives/eisenhower-asks-citizen-drive-on-local-level-against-riots.html | Eisenhower Asks Citizen Drive On Local Level Against Riots | True | | 1996-04-17 | RE0000724736 | B00000420170 | | | |
| 1968-04-24 | 1968-04-24 | https://www.nytimes.com/1968/04/24/archives/druggist-is-killed-despite-watchdog.html | DRUGGIST IS KILLED DESPITE WATCHDOG | True | | 1996-04-17 | RE0000724736 | B00000420170 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-04-24 | 1968-04-24 | https://www.nytimes.com/1968/04/24/archives/america-hurrah-to-close-after-634-performances.html | 'America Hurrah' to Close After 634 Performances | True | | 1996-04-17 | RE0000724736 | B00000420170 | | | |
| 1968-04-24 | 1968-04-24 | https://www.nytimes.com/1968/04/24/archives/only-4-remain-undefeated-in-masters-bowling-event.html | Only 4 Remain, Undefeated In Masters Bowling Event | True | | 1996-04-17 | RE0000724736 | B00000420170 | | | |
| 1968-04-24 | 1968-04-24 | https://www.nytimes.com/1968/04/24/archives/branigins-record.html | Branigin's Record | True | EDWARD OPIBER | 1996-04-17 | RE0000724736 | B00000420170 | | | |
| 1968-04-24 | 1968-04-24 | https://www.nytimes.com/1968/04/24/archives/article-5-no-title.html | Article 5 — No Title | True | | 1996-04-17 | RE0000724736 | B00000420170 | | | |
| 1968-04-24 | 1968-04-24 | https://www.nytimes.com/1968/04/24/archives/twisters-in-michigan.html | Twisters in Michigan | True | | 1996-04-17 | RE0000724736 | B00000420170 | | | |
| 1968-04-24 | 1968-04-24 | https://www.nytimes.com/1968/04/24/archives/transport-news-a-shipyard-boom-record-tonnage-on-order-in-world.html | TRANSPORT NEWS: A SHIPYARD BOOM; Record Tonnage on Order in World, Lloyd's Reports | True | | 1996-04-17 | RE0000724736 | B00000420170 | | | |
| 1968-04-24 | 1968-04-24 | https://www.nytimes.com/1968/04/24/archives/tv-will-present-issues-to-schools-program-of-net-to-stress-events.html | TV WILL PRESENT ISSUES TO SCHOOLS; Program of N.E.T. to Stress Events Causing Tensions | True | By Robert E. Dallos | 1996-04-17 | RE0000724736 | B00000420170 | | | |
| 1968-04-24 | 1968-04-24 | https://www.nytimes.com/1968/04/24/archives/no-one-indicted-in-newark-riots-jury-reports-insufficient-evidence.html | NO ONE INDICTED IN NEWARK RIOTS; Jury Reports 'Insufficient Evidence' of Any Crime | True | By Walter H. Waggonerspecial to The New York Times | 1996-04-17 | RE0000724736 | B00000420170 | | | |
| 1968-04-24 | 1968-04-24 | https://www.nytimes.com/1968/04/24/archives/girls-clubs-no-1-girl.html | Girls Clubs' No. 1 Girl | True | By Judy Klemesrud | 1996-04-17 | RE0000724736 | B00000420170 | | | |
| 1968-04-24 | 1968-04-24 | https://www.nytimes.com/1968/04/24/archives/defense-projects-approved.html | Defense Projects Approved | True | | 1996-04-17 | RE0000724736 | B00000420170 | | | |
| 1968-04-24 | 1968-04-24 | https://www.nytimes.com/1968/04/24/archives/urban-aid-for-new-jersey.html | Urban Aid for New Jersey | True | | 1996-04-17 | RE0000724736 | B00000420170 | | | |
| 1968-04-24 | 1968-04-24 | https://www.nytimes.com/1968/04/24/archives/new-director-chosen-for-kimberlyclark.html | New Director Chosen For Kimberly-Clark | True | | 1996-04-17 | RE0000724736 | B00000420170 | | | |
| 1968-04-24 | 1968-04-24 | https://www.nytimes.com/1968/04/24/archives/hanoi-reiterates-stand.html | Hanoi Reiterates Stand | True | | 1996-04-17 | RE0000724736 | B00000420170 | | | |
| 1968-04-24 | 1968-04-24 | https://www.nytimes.com/1968/04/24/archives/holders-see-a-polaroid-project-10second-color-transparency.html | Holders See a Polaroid Project: 10-Second Color Transparency | True | By John H. Fentonspecial To the New York Times | 1996-04-17 | RE0000724736 | B00000420170 | | | |
| 1968-04-24 | 1968-04-24 | https://www.nytimes.com/1968/04/24/archives/atom-sanctions-may-aid-treaty-curb-on-nuclear-assistance-could.html | ATOM SANCTIONS MAY AID TREATY; Curb on Nuclear Assistance Could Bring Signatures — U.N. Opens Debate Today ATOM SANCTIONS MAY AID TREATY | True | By John W. Finneyspecial To the New York Times | 1996-04-17 | RE0000724736 | B00000420170 | | | |
| 1968-04-24 | 1968-04-24 | https://www.nytimes.com/1968/04/24/archives/ellisquarry-preliminaries-made-up-of-heavyweights.html | Ellis-Quarry Preliminaries Made Up of Heavyweights | True | | 1996-04-17 | RE0000724736 | B00000420170 | | | |
| 1968-04-24 | 1968-04-24 | https://www.nytimes.com/1968/04/24/archives/theater-musical-fable-im-solomon-arrives-at-the-mark-hellinger.html | Theater: 'Musical Fable'; I'm Solomon' Arrives at the Mark Hellinger | True | CLIVE BARNES. | 1996-04-17 | RE0000724736 | B00000420170 | | | |
| 1968-04-24 | 1968-04-24 | https://www.nytimes.com/1968/04/24/archives/literary-auction-aids-peace-drive-letters-and-first-editions.html | LITERARY AUCTION AIDS PEACE DRIVE; Letters and First Editions Benefit Antiwar Unit | True | By Don Sullivan | 1996-04-17 | RE0000724736 | B00000420170 | | | |
| 1968-04-24 | 1968-04-24 | https://www.nytimes.com/1968/04/24/archives/two-more-western-papers-due-to-go-on-sale-in-soviet.html | Two More Western Papers Due to Go on Sale in Soviet | True | Special to The New York Times | 1996-04-17 | RE0000724736 | B00000420170 | | | |
| 1968-04-24 | 1968-04-24 | https://www.nytimes.com/1968/04/24/archives/business-failures-rise.html | Business Failures Rise | True | | 1996-04-17 | RE0000724736 | B00000420170 | | | |
| 1968-04-24 | 1968-04-24 | https://www.nytimes.com/1968/04/24/archives/britain-assures-cento-of-backing-wilson-vows-support-even-after.html | BRITAIN ASSURES CENTO OF BACKING; Wilson Vows Support Even After Persian Gulf Pullout | True | By Dana Adams Schmidtspecial to The New York Times | 1996-04-17 | RE0000724736 | B00000420170 | | | |
| 1968-04-24 | 1968-04-24 | https://www.nytimes.com/1968/04/24/archives/democratic-finance-chief-resigns.html | Democratic Finance Chief Resigns | True | | 1996-04-17 | RE0000724736 | B00000420170 | | | |
| 1968-04-24 | 1968-04-24 | https://www.nytimes.com/1968/04/24/archives/helms-group-names-alcindor.html | Helms Group Names Alcindor | True | | 1996-04-17 | RE0000724736 | B00000420170 | | | |
| 1968-04-24 | 1968-04-24 | https://www.nytimes.com/1968/04/24/archives/sigel-eliminates-campbell-by-2-up-gains-third-round-in-north-and.html | SIGEL ELIMINATES CAMPBELL BY 2 UP; Gains Third Round in North and South Amateur Golf | True | | 1996-04-17 | RE0000724736 | B00000420170 | | | |
| 1968-04-24 | 1968-04-24 | https://www.nytimes.com/1968/04/24/archives/ban-on-soviet-urged.html | Ban on Soviet Urged | True | | 1996-04-17 | RE0000724736 | B00000420170 | | | |
| 1968-04-24 | 1968-04-24 | https://www.nytimes.com/1968/04/24/archives/miller-reelected-president-of-ap.html | MILLER RE-ELECTED PRESIDENT OF A.P | True | | 1996-04-17 | RE0000724736 | B00000420170 | | | |
| 1968-04-24 | 1968-04-24 | https://www.nytimes.com/1968/04/24/archives/end-papers.html | End Papers | True | ALDEN WHITMAN | 1996-04-17 | RE0000724736 | B00000420170 | | | |
| 1968-04-24 | 1968-04-24 | https://www.nytimes.com/1968/04/24/archives/burlington-industries-raises-profit-in-quarter-on-record-sales.html | Burlington Industries Raises Profit in Quarter on Record Sales | True | | 1996-04-17 | RE0000724736 | B00000420170 | | | |
| 1968-04-24 | 1968-04-24 | https://www.nytimes.com/1968/04/24/archives/kennedy-stumps-indiana-in-train-whistlestops-across-state-on-wabash.html | KENNEDY STUMPS INDIANA IN TRAIN; Whistle-Stops Across State on 'Wabash Cannonball' | True | By Richard Witkinspecial To the New York Times | 1996-04-17 | RE0000724736 | B00000420170 | | | |
| 1968-04-24 | 1968-04-24 | https://www.nytimes.com/1968/04/24/archives/3d-f111-crashes-testing-program-being-reassessed-failure-presumed.html | 3D F-111 CRASHES; TESTING PROGRAM BEING REASSESSED; 'Failure' Presumed in Jet's Loss in Thailand -- Hanoi Says It Shot Craft Down 3D F-111 CRASHES; INQUIRY IS BEGUN | True | By Douglas Robinsonspecial To the New York Times | 1996-04-17 | RE0000724736 | B00000420170 | | | |
| 1968-04-24 | 1968-04-24 | https://www.nytimes.com/1968/04/24/archives/issue-of-irrelevancy-in-draft-case.html | Issue of 'Irrelevancy' in Draft Case | True | WILLIAM L. STANDARD | 1996-04-17 | RE0000724736 | B00000420170 | | | |
| 1968-04-24 | 1968-04-24 | https://www.nytimes.com/1968/04/24/archives/senators-score-31-on-a-3run-homer.html | SENATORS SCORE, 3-1, ON A 3-RUN HOMER | True | | 1996-04-17 | RE0000724736 | B00000420170 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-04-24 | 1968-04-24 | https://www.nytimes.com/1968/04/24/archives/student-group-accused.html | Student Group Accused | True | | 1996-04-17 | RE0000724736 | B00000420170 | | | |
| 1968-04-24 | 1968-04-24 | https://www.nytimes.com/1968/04/24/archives/bridal-planned-by-miss-melvins-1964-debutante.html | Bridal Planned By Miss Melvin, 1964 Debutante | True | Special to The New York Times | 1996-04-17 | RE0000724736 | B00000420170 | | | |
| 1968-04-24 | 1968-04-24 | https://www.nytimes.com/1968/04/24/archives/special-to-the-new-york-times.html | Special to The New York Times | True | | 1996-04-17 | RE0000724736 | B00000420170 | | | |
| 1968-04-24 | 1968-04-24 | https://www.nytimes.com/1968/04/24/archives/dr-rinfret-is-elected-a-director-of-genesco.html | Dr. Rinfret Is Elected A Director of Genesco | True | | 1996-04-17 | RE0000724736 | B00000420170 | | | |
| 1968-04-24 | 1968-04-24 | https://www.nytimes.com/1968/04/24/archives/market-extends-an-opening-surge-spate-of-rumors-sets-off-a-burst-of.html | MARKET EXTENDS AN OPENING SURGE; Spate of Rumors Sets Off a Burst of Trading That Broadens in Intensity VOLUME IS UP STEEPLY Some Glamour Issues Make Strong Advances -- Dow Indicator Rises 5.49 MARKET EXTENDS AN OPENING SURGE | True | By John J. Abele | 1996-04-17 | RE0000724736 | B00000420170 | | | |
| 1968-04-24 | 1968-04-24 | https://www.nytimes.com/1968/04/24/archives/willa-berliner-mills-graduate-engaged-to-wed.html | Willa Berliner, Mills Graduate, Engaged to Wed | True | | 1996-04-17 | RE0000724736 | B00000420170 | | | |
| 1968-04-24 | 1968-04-24 | https://www.nytimes.com/1968/04/24/archives/liu-triumphs-13i.html | L.I.U. Triumphs, 13-I | True | | 1996-04-17 | RE0000724736 | B00000420170 | | | |
| 1968-04-24 | 1968-04-24 | https://www.nytimes.com/1968/04/24/archives/article-9--no-title.html | Article 9 -- No Title | True | | 1996-04-17 | RE0000724736 | B00000420170 | | | |
| 1968-04-24 | 1968-04-24 | https://www.nytimes.com/1968/04/24/archives/bobby-richardson-film-to-be-shown-saturday.html | Bobby Richardson Film To Be Shown Saturday | True | | 1996-04-17 | RE0000724736 | B00000420170 | | | |
| 1968-04-24 | 1968-04-24 | https://www.nytimes.com/1968/04/24/archives/mrs-clarence-hebb.html | MRS. CLARENCE HEBB | True | | 1996-04-17 | RE0000724736 | B00000420170 | | | |
| 1968-04-24 | 1968-04-24 | https://www.nytimes.com/1968/04/24/archives/generals-kirby-fined-suspended-new-york-soccer-captain-to-miss-game.html | GENERALS KIRBY FINED, SUSPENDED; New York Soccer Captain to Miss Game Here Tonight | True | | 1996-04-17 | RE0000724736 | B00000420170 | | | |
| 1968-04-24 | 1968-04-24 | https://www.nytimes.com/1968/04/24/archives/longdelayed-meeting-planned-by-the-fifth-avenue-coach-line.html | Long-Delayed Meeting Planned By the Fifth Avenue Coach Line | True | By Leonard Sloane | 1996-04-17 | RE0000724736 | B00000420170 | | | |
| 1968-04-24 | 1968-04-24 | https://www.nytimes.com/1968/04/24/archives/freeman-endorses-humphrey-for-1968.html | FREEMAN ENDORSES HUMPHREY FOR 1968 | True | Special to The New York Times | 1996-04-17 | RE0000724736 | B00000420170 | | | |
| 1968-04-24 | 1968-04-24 | https://www.nytimes.com/1968/04/24/archives/hair-preview-canceled.html | 'Hair' Preview Canceled | True | | 1996-04-17 | RE0000724736 | B00000420170 | | | |
| 1968-04-24 | 1968-04-24 | https://www.nytimes.com/1968/04/24/archives/yanks-down-as-63-4run-first-seals-victory-on-coast-as-tally-3-off.html | Yanks Down A's, 6-3; 4-RUN FIRST SEALS VICTORY ON COAST As Tally 3 Off Downing and Are Checked on 2 Hits by Monbouquette Thereafter | True | By Leonard Koppettspecial To the New York Times | 1996-04-17 | RE0000724736 | B00000420170 | | | |
| 1968-04-24 | 1968-04-24 | https://www.nytimes.com/1968/04/24/archives/theater-evening-to-aid-madison-square-boys-club.html | Theater Evening to Aid Madison Square Boys' Club | True | | 1996-04-17 | RE0000724736 | B00000420170 | | | |
| 1968-04-24 | 1968-04-24 | https://www.nytimes.com/1968/04/24/archives/nixon-prods-rivals-in-gop-to-enter-presidential-contest.html | Nixon Prods Rivals In G.O.P. to Enter Presidential Contest | True | By James F. Clarityspecial To the New York Times | 1996-04-17 | RE0000724736 | B00000420170 | | | |
| 1968-04-24 | 1968-04-24 | https://www.nytimes.com/1968/04/24/archives/trends-in-looting.html | Trends in Looting | True | SAM HOLLANDER | 1996-04-17 | RE0000724736 | B00000420170 | | | |
| 1968-04-24 | 1968-04-24 | https://www.nytimes.com/1968/04/24/archives/stocks-in-london-recover-losses-industrials-add-68-prices-irregular.html | STOCKS IN LONDON RECOVER LOSSES; Industrials Add 6.8 -- Prices Irregular on Continent | True | | 1996-04-17 | RE0000724736 | B00000420170 | | | |
| 1968-04-24 | 1968-04-24 | https://www.nytimes.com/1968/04/24/archives/vanessaredgravein-seagull.html | VanessaRedgravein'Seagull' | True | | 1996-04-17 | RE0000724736 | B00000420170 | | | |
| 1968-04-24 | 1968-04-24 | https://www.nytimes.com/1968/04/24/archives/students-poetry-getting-an-outlet-undergraduates-edit-poems-for.html | STUDENTS POETRY GETTING AN OUTLET; Undergraduates Edit Poems for Wesleyan Periodical | True | | 1996-04-17 | RE0000724736 | B00000420170 | | | |
| 1968-04-24 | 1968-04-24 | https://www.nytimes.com/1968/04/24/archives/price-of-gold-rises-toward-40-level-in-european-sales-gold-price.html | Price of Gold Rises Toward $40 Level In European Sales; GOLD PRICE CLOSER TO $40 AN OUNCE | True | By Clyde H. Farnsworthspecial To the New York Times | 1996-04-17 | RE0000724736 | B00000420170 | | | |
| 1968-04-24 | 1968-04-24 | https://www.nytimes.com/1968/04/24/archives/gleason-gets-parade-post.html | Gleason Gets Parade Post | True | | 1996-04-17 | RE0000724736 | B00000420170 | | | |
| 1968-04-24 | 1968-04-24 | https://www.nytimes.com/1968/04/24/archives/220million-to-aid-the-hungry-is-returned-to-treasury-unused.html | $220-Million to Aid the Hungry Is Returned to Treasury Unused | True | By Joseph A. Loftusspecial To the New York Times | 1996-04-17 | RE0000724736 | B00000420170 | | | |
| 1968-04-24 | 1968-04-24 | https://www.nytimes.com/1968/04/24/archives/russian-meets-novotny.html | Russian Meets Novotny | True | | 1996-04-17 | RE0000724736 | B00000420170 | | | |
| 1968-04-24 | 1968-04-24 | https://www.nytimes.com/1968/04/24/archives/israel-cites-arab-raids.html | Israel Cites Arab Raids | True | Special to The New York Times | 1996-04-17 | RE0000724736 | B00000420170 | | | |
| 1968-04-24 | 1968-04-24 | https://www.nytimes.com/1968/04/24/archives/music-earlier-barber-paisiello-work-is-sung-by-piccolo-teatro.html | Music: Earlier 'Barber'; Paisiello Work Is Sung by Piccolo Teatro | True | By Harold C. Schonberg | 1996-04-17 | RE0000724736 | B00000420170 | | | |
| 1968-04-24 | 1968-04-24 | https://www.nytimes.com/1968/04/24/archives/canadian-election.html | Canadian Election | True | | 1996-04-17 | RE0000724736 | B00000420170 | | | |
| 1968-04-24 | 1968-04-24 | https://www.nytimes.com/1968/04/24/archives/article-10--no-title.html | Article 10 -- No Title | True | | 1996-04-17 | RE0000724736 | B00000420170 | | | |
| 1968-04-24 | 1968-04-24 | https://www.nytimes.com/1968/04/24/archives/nigerian-rebels-offer-peace-plan-ojukwus-5point-proposal-seeks.html | NIGERIAN REBELS OFFER PEACE PLAN; Ojukwu's 5-Point Proposal Seeks Talks in 48 Hours Dispatch of The Times, London | True | | 1996-04-17 | RE0000724736 | B00000420170 | | | |
| 1968-04-24 | 1968-04-24 | https://www.nytimes.com/1968/04/24/archives/ayala-would-quit-tour.html | Ayala Would Quit Tour | True | | 1996-04-17 | RE0000724736 | B00000420170 | | | |
| 1968-04-24 | 1968-04-24 | https://www.nytimes.com/1968/04/24/archives/pennsylvania-vote-favors-mccarthy-and-senator-clark.html | Pennsylvania Vote Favors McCarthy And Senator Clark | True | By Ben A. Franklinspecial To the New York Times | 1996-04-17 | RE0000724736 | B00000420170 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-04-24 | 1968-04-24 | https://www.nytimes.com/1968/04/24/archives/missile-lights-up-sky.html | Missile Lights Up Sky | True | | 1996-04-17 | RE0000724736 | B00000420170 | | | |
| 1968-04-24 | 1968-04-24 | https://www.nytimes.com/1968/04/24/archives/peabody-winners-are-given-awards.html | PEABODY WINNERS ARE GIVEN AWARDS | True | | 1996-04-17 | RE0000724736 | B00000420170 | | | |
| 1968-04-24 | 1968-04-24 | https://www.nytimes.com/1968/04/24/archives/turniga-equals-track-record-as-garden-state-meet-opens.html | Turniga Equals Track Record As Garden State Meet Opens | True | | 1996-04-17 | RE0000724736 | B00000420170 | | | |
| 1968-04-24 | 1968-04-24 | https://www.nytimes.com/1968/04/24/archives/mrs-fischer-is-wed-to-amold-e-gorman.html | Mrs Fischer Is Wed To Arnold E. Gorman | True | | 1996-04-17 | RE0000724736 | B00000420170 | | | |
| 1968-04-24 | 1968-04-24 | https://www.nytimes.com/1968/04/24/archives/steel-concerns-net-up-36-in-quarter-metal-companies-issue-earnings.html | Steel Concern's Net Up 36% in Quarter; METAL COMPANIES ISSUE EARNINGS | True | By Gerd Wilckesspecial To The New York Times | 1996-04-17 | RE0000724736 | B00000420170 | | | |
| 1968-04-24 | 1968-04-24 | https://www.nytimes.com/1968/04/24/archives/jerseyan-killed-on-road.html | Jerseyan Killed on Road | True | Special to The New York Times | 1996-04-17 | RE0000724736 | B00000420170 | | | |
| 1968-04-24 | 1968-04-24 | https://www.nytimes.com/1968/04/24/archives/giants-down-phils-71.html | Giants Down Phils, 7-1 | True | | 1996-04-17 | RE0000724736 | B00000420170 | | | |
| 1968-04-24 | 1968-04-24 | https://www.nytimes.com/1968/04/24/archives/a-dance-on-friday-to-aid-king-fund.html | A Dance on Friday To Aid King Fund | True | | 1996-04-17 | RE0000724736 | B00000420170 | | | |
| 1968-04-24 | 1968-04-24 | https://www.nytimes.com/1968/04/24/archives/thant-forecasts-talks-on-the-war-in-paris-this-week-north.html | THANT FORECASTS TALKS ON THE WAR IN PARIS THIS WEEK; North Vietnamese There Are Also Reported Predicting Early Negotiations BUT U.S. DENIES ACCORD It Can't Confirm Secretary General's Comment -- He Is Silent on Return Here THANT SEES TALKS IN PARIS SHORTLY | True | By Henry Tannerspecial To the New York Times | 1996-04-17 | RE0000724736 | B00000420170 | | | |
| 1968-04-24 | 1968-04-24 | https://www.nytimes.com/1968/04/24/archives/john-behnes-have-child.html | John Behnes Have Child | True | Special to The New York Times | 1996-04-17 | RE0000724736 | B00000420170 | | | |
| 1968-04-24 | 1968-04-24 | https://www.nytimes.com/1968/04/24/archives/joseph-p-brophy.html | JOSEPH P. BROPHY | True | Special to The New York Times | 1996-04-17 | RE0000724736 | B00000420170 | | | |
| 1968-04-24 | 1968-04-24 | https://www.nytimes.com/1968/04/24/archives/ero-djerf-lawyer-finnish-leader-here.html | ERO DJERF, LAWYER, FINNISH LEADER HERE | True | | 1996-04-17 | RE0000724736 | B00000420170 | | | |
| 1968-04-24 | 1968-04-24 | https://www.nytimes.com/1968/04/24/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1996-04-17 | RE0000724736 | B00000420170 | | | |
| 1968-04-24 | 1968-04-24 | https://www.nytimes.com/1968/04/24/archives/beacons-beat-detroit-30-in-bostons-soccer-opener.html | Beacons Beat Detroit, 3-0, In Boston's Soccer Opener | True | | 1996-04-17 | RE0000724736 | B00000420170 | | | |
| 1968-04-24 | 1968-04-24 | https://www.nytimes.com/1968/04/24/archives/mcgrawhill-elects-new-board-member.html | McGraw-Hill Elects New Board Member | True | | 1996-04-17 | RE0000724736 | B00000420170 | | | |
| 1968-04-24 | 1968-04-24 | https://www.nytimes.com/1968/04/24/archives/irish-budget-raises-taxes-and-payments-for-welfare.html | Irish Budget Raises Taxes And Payments for Welfare | True | Special to The New York Times | 1996-04-17 | RE0000724736 | B00000420170 | | | |
| 1968-04-24 | 1968-04-24 | https://www.nytimes.com/1968/04/24/archives/ambrose-mccall-lawyer-dies-prosecuted-swindlers-for-state.html | Ambrose McCall, Lawyer, Dies; Prosecuted Swindlers for State | True | | 1996-04-17 | RE0000724736 | B00000420170 | | | |
| 1968-04-24 | 1968-04-24 | https://www.nytimes.com/1968/04/24/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1996-04-17 | RE0000724736 | B00000420170 | | | |
| 1968-04-24 | 1968-04-24 | https://www.nytimes.com/1968/04/24/archives/reminder-on-census.html | Reminder on Census | True | | 1996-04-17 | RE0000724736 | B00000420170 | | | |
| 1968-04-24 | 1968-04-24 | https://www.nytimes.com/1968/04/24/archives/market-place-package-offers-seem-confusing.html | Market Place; Package Offers Seem Confusing | True | By Robert Metz | 1996-04-17 | RE0000724736 | B00000420170 | | | |
| 1968-04-24 | 1968-04-24 | https://www.nytimes.com/1968/04/24/archives/navy-chaplain-is-honored-for-gallantry-in-vietnam.html | Navy Chaplain Is Honored For Gallantry in Vietnam | True | | 1996-04-17 | RE0000724736 | B00000420170 | | | |
| 1968-04-24 | 1968-04-24 | https://www.nytimes.com/1968/04/24/archives/movies-planned-by-theater-guild-first-film-scheduled-to-go-into.html | MOVIES PLANNED BY THEATER GUILD; First Film Scheduled to Go Into Production July 15 | True | By Vincent Canby | 1996-04-17 | RE0000724736 | B00000420170 | | | |
| 1968-04-24 | 1968-04-24 | https://www.nytimes.com/1968/04/24/archives/cocktail-party-to-aid-little-flower-house.html | Cocktail Party to Aid Little Flower House | True | | 1996-04-17 | RE0000724736 | B00000420170 | | | |
| 1968-04-24 | 1968-04-24 | https://www.nytimes.com/1968/04/24/archives/record-84337695-received-in-6768-by-neediest-appeal.html | Record $843,376.95 Received in '67-'68 By Neediest Appeal | True | | 1996-04-17 | RE0000724736 | B00000420170 | | | |
| 1968-04-24 | 1968-04-24 | https://www.nytimes.com/1968/04/24/archives/26-housing-units-face-rise-in-rent-city-asked-to-grant-added-tax.html | 26 HOUSING UNITS FACE RISE IN RENT; City Asked to Grant Added Tax Relief to 12 Projects 26 HOUSING UNITS FACE RISE IN RENT | True | | 1996-04-17 | RE0000724736 | B00000420170 | | | |
| 1968-04-24 | 1968-04-24 | https://www.nytimes.com/1968/04/24/archives/jordan-says-israeli-shellings-imperil-her-crops-artillery-said-to.html | Jordan Says Israeli Shellings Imperil Her Crops; Artillery Said to Have Cut Irrigation Canal Twice on East Bank of Jordan | True | By Thomas F. Bradyspecial To the New York Times | 1996-04-17 | RE0000724736 | B00000420170 | | | |
| 1968-04-24 | 1968-04-24 | https://www.nytimes.com/1968/04/24/archives/council-passes-bill-to-aid-newsstands.html | COUNCIL PASSES BILL TO AID NEWSSTANDS | True | | 1996-04-17 | RE0000724736 | B00000420170 | | | |
| 1968-04-24 | 1968-04-24 | https://www.nytimes.com/1968/04/24/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1996-04-17 | RE0000724736 | B00000420170 | | | |
| 1968-04-24 | 1968-04-24 | https://www.nytimes.com/1968/04/24/archives/spending-dip-abroad-seen.html | Spending Dip Abroad Seen | True | | 1996-04-17 | RE0000724736 | B00000420170 | | | |
| 1968-04-24 | 1968-04-24 | https://www.nytimes.com/1968/04/24/archives/moscow-says-mao-imperils-existence-of-chinese-party-moscow-asserts.html | Moscow Says Mao Imperils Existence Of Chinese Party; Moscow Asserts Mao Imperils the Chinese Party | True | By Henry Kammspecial to the New York Times | 1996-04-17 | RE0000724736 | B00000420170 | | | |
| 1968-04-24 | 1968-04-24 | https://www.nytimes.com/1968/04/24/archives/us-reports-terrorist-toll.html | U.S. Reports Terrorist Toll | True | | 1996-04-17 | RE0000724736 | B00000420170 | | | |
| 1968-04-24 | 1968-04-24 | https://www.nytimes.com/1968/04/24/archives/con-ed-lists-best-first-quarter-sales-and-rates-up-utilities-report.html | Con Ed Lists Best First Quarter; Sales and Rates Up UTILITIES REPORT OPERATIONS DATA | True | By Gene Smith | 1996-04-17 | RE0000724736 | B00000420170 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-04-24 | 1968-04-24 | https://www.nytimes.com/1968/04/24/archives/7-die-in-plane-crash-in-peru.html | 7 Die in Plane Crash in Peru | True | | 1996-04-17 | RE0000724736 | B00000420170 | | | |
| 1968-04-24 | 1968-04-24 | https://www.nytimes.com/1968/04/24/archives/berlin-mayor-to-see-leftists.html | Berlin Mayor to See Leftists | True | | 1996-04-17 | RE0000724736 | B00000420170 | | | |
| 1968-04-24 | 1968-04-24 | https://www.nytimes.com/1968/04/24/archives/birth-curb-backed-at-church-parley.html | BIRTH CURB BACKED AT CHURCH PARLEY | True | Special to The New York Times | 1996-04-17 | RE0000724736 | B00000420170 | | | |
| 1968-04-24 | 1968-04-24 | https://www.nytimes.com/1968/04/24/archives/us-denies-any-accord.html | U.S. Denies Any Accord | True | Special to The New York Times | 1996-04-17 | RE0000724736 | B00000420170 | | | |
| 1968-04-24 | 1968-04-24 | https://www.nytimes.com/1968/04/24/archives/washington-the-antikennedy-syndrome.html | Washington: The Anti-Kennedy Syndrome | True | By James Reston | 1996-04-17 | RE0000724736 | B00000420170 | | | |
| 1968-04-24 | 1968-04-24 | https://www.nytimes.com/1968/04/24/archives/nelson-who-fits-texas-mold-earns-golfdom-tributes-at-56.html | Nelson, Who Fits Texas Mold, Earns Golfdom Tributes at 56 | True | By Lincoln A. Werdenspecial To the New York Times | 1996-04-17 | RE0000724736 | B00000420170 | | | |
| 1968-04-24 | 1968-04-24 | https://www.nytimes.com/1968/04/24/archives/riot-insurance-plan-gains.html | Riot Insurance Plan Gains | True | | 1996-04-17 | RE0000724736 | B00000420170 | | | |
| 1968-04-24 | 1968-04-24 | https://www.nytimes.com/1968/04/24/archives/carl-l-schweinler-76-headed-printing-concern.html | Carl L. Schweinler, 76, Headed Printing Concern | True | Special to The New York Times | 1996-04-17 | RE0000724736 | B00000420170 | | | |
| 1968-04-24 | 1968-04-24 | https://www.nytimes.com/1968/04/24/archives/britain-introduces-two-decimal-coins-confusion-arises.html | Britain Introduces Two Decimal Coins; Confusion Arises | True | | 1996-04-17 | RE0000724736 | B00000420170 | | | |
| 1968-04-24 | 1968-04-24 | https://www.nytimes.com/1968/04/24/archives/peril-to-biafra.html | Peril to Biafra | True | CLAUDE AKE | 1996-04-17 | RE0000724736 | B00000420170 | | | |
| 1968-04-24 | 1968-04-24 | https://www.nytimes.com/1968/04/24/archives/venezuelan-cabinet-resigns-after-breakup-of-coalition.html | Venezuelan Cabinet Resigns After Breakup of Coalition | True | | 1996-04-17 | RE0000724736 | B00000420170 | | | |
| 1968-04-24 | 1968-04-24 | https://www.nytimes.com/1968/04/24/archives/sterling-national-sought-by-li-bank.html | STERLING NATIONAL SOUGHT BY L.I. BANK | True | | 1996-04-17 | RE0000724736 | B00000420170 | | | |
| 1968-04-24 | 1968-04-24 | https://www.nytimes.com/1968/04/24/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1996-04-17 | RE0000724736 | B00000420170 | | | |
| 1968-04-24 | 1968-04-24 | https://www.nytimes.com/1968/04/24/archives/buffet-theater-party-to-help-lincoln-hall.html | Buffet-Theater Party To Help Lincoln Hall | True | | 1996-04-17 | RE0000724736 | B00000420170 | | | |
| 1968-04-24 | 1968-04-24 | https://www.nytimes.com/1968/04/24/archives/fund-will-study-us-institutions-20th-century-group-seeks-objective.html | FUND WILL STUDY U.S. INSTITUTIONS; 20th Century Group Seeks Objective Examination | True | | 1996-04-17 | RE0000724736 | B00000420170 | | | |
| 1968-04-24 | 1968-04-24 | https://www.nytimes.com/1968/04/24/archives/us-drug-testing-termed-inadequate-at-senate-inquiry.html | U.S. Drug Testing Termed Inadequate At Senate Inquiry | True | Special to The New York Times | 1996-04-17 | RE0000724736 | B00000420170 | | | |
| 1968-04-24 | 1968-04-24 | https://www.nytimes.com/1968/04/24/archives/wilson-picks-new-chief.html | Wilson Picks New Chief | True | | 1996-04-17 | RE0000724736 | B00000420170 | | | |
| 1968-04-24 | 1968-04-24 | https://www.nytimes.com/1968/04/24/archives/two-units-boycott-war-protest-rally.html | TWO UNITS BOYCOTT WAR PROTEST RALLY | True | | 1996-04-17 | RE0000724736 | B00000420170 | | | |
| 1968-04-24 | 1968-04-24 | https://www.nytimes.com/1968/04/24/archives/danzig-in-hall-of-fame.html | Danzig in Hall of Fame | True | | 1996-04-17 | RE0000724736 | B00000420170 | | | |
| 1968-04-24 | 1968-04-24 | https://www.nytimes.com/1968/04/24/archives/james-t-ryan-exofficial-of-furniture-group-in-south.html | James T. Ryan, Ex-Official Of Furniture Group in South | True | Special to The New York Times | 1996-04-17 | RE0000724736 | B00000420170 | | | |
| 1968-04-24 | 1968-04-24 | https://www.nytimes.com/1968/04/24/archives/repairs-are-halted-on-spectrum-roof.html | REPAIRS ARE HALTED ON SPECTRUM ROOF | True | | 1996-04-17 | RE0000724736 | B00000420170 | | | |
| 1968-04-24 | 1968-04-24 | https://www.nytimes.com/1968/04/24/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1996-04-17 | RE0000724736 | B00000420170 | | | |
| 1968-04-24 | 1968-04-24 | https://www.nytimes.com/1968/04/24/archives/czechoslovakia-dismisses-3-high-judicial-officials.html | Czechoslovakia Dismisses 3 High Judicial Officials | True | | 1996-04-17 | RE0000724736 | B00000420170 | | | |
| 1968-04-24 | 1968-04-24 | https://www.nytimes.com/1968/04/24/archives/physical-fitness-scores.html | Physical Fitness Scores | True | | 1996-04-17 | RE0000724736 | B00000420170 | | | |
| 1968-04-24 | 1968-04-24 | https://www.nytimes.com/1968/04/24/archives/3-montclair-fires-in-10-minutes-called-work-of-arsonists.html | 3 Montclair Fires In 10 Minutes Called Work of Arsonists | True | Special to The New York Times | 1996-04-17 | RE0000724736 | B00000420170 | | | |
| 1968-04-24 | 1968-04-24 | https://www.nytimes.com/1968/04/24/archives/antidrafters-in-scuffle.html | Antidrafters in Scuffle | True | | 1996-04-17 | RE0000724736 | B00000420170 | | | |
| 1968-04-24 | 1968-04-24 | https://www.nytimes.com/1968/04/24/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1996-04-17 | RE0000724736 | B00000420170 | | | |
| 1968-04-24 | 1968-04-24 | https://www.nytimes.com/1968/04/24/archives/advertising-promises-with-a-golden-glint.html | Advertising: Promises With a Golden Glint | True | By Philip H. Dougherty | 1996-04-17 | RE0000724736 | B00000420170 | | | |
| 1968-04-24 | 1968-04-24 | https://www.nytimes.com/1968/04/24/archives/a-march-on-capital-by-whites-proposed-by-whitney-young-young.html | A March on Capital By Whites Proposed By Whitney Young; Young, Addressing Publishers, Urges Whites March to Capital | True | By Peter Kihss | 1996-04-17 | RE0000724736 | B00000420170 | | | |
| 1968-04-24 | 1968-04-24 | https://www.nytimes.com/1968/04/24/archives/psychedelic-ship-raises-eyebrows-remodeled-vessel-sports-a-wild.html | PSYCHEDELIC SHIP RAISES EYEBROWS; Remodeled Vessel Sports a Wild Décor in Debut Here | True | By Werner Bamberger | 1996-04-17 | RE0000724736 | B00000420170 | | | |
| 1968-04-24 | 1968-04-24 | https://www.nytimes.com/1968/04/24/archives/royal-rhythm-wins-dash.html | Royal Rhythm Wins Dash | True | | 1996-04-17 | RE0000724736 | B00000420170 | | | |
| 1968-04-24 | 1968-04-24 | https://www.nytimes.com/1968/04/24/archives/fannie-irvin.html | FANNIE IRVIN | True | | 1996-04-17 | RE0000724736 | B00000420170 | | | |
| 1968-04-24 | 1968-04-24 | https://www.nytimes.com/1968/04/24/archives/executive-is-promoted-by-morgan-guaranty.html | Executive Is Promoted By Morgan Guaranty | True | | 1996-04-17 | RE0000724736 | B00000420170 | | | |
| 1968-04-24 | 1968-04-24 | https://www.nytimes.com/1968/04/24/archives/tito-visits-shah-of-iran.html | Tito Visits Shah of Iran | True | | 1996-04-17 | RE0000724736 | B00000420170 | | | |
| 1968-04-24 | 1968-04-24 | https://www.nytimes.com/1968/04/24/archives/royal-note-ties-keeneland-mark-sprint-record-is-matched-in-bewitch.html | ROYAL NOTE TIES KEENELAND MARK; Sprint Record Is Matched in Bewitch Stakes | True | | 1996-04-17 | RE0000724736 | B00000420170 | | | |
| 1968-04-24 | 1968-04-24 | https://www.nytimes.com/1968/04/24/archives/wagner-defeats-fordham.html | Wagner Defeats Fordham | True | | 1996-04-17 | RE0000724736 | B00000420170 | | | |
| 1968-04-24 | 1968-04-24 | https://www.nytimes.com/1968/04/24/archives/trampler-violist-and-harth-violinist-play-at-guggenheim.html | Trampler, Violist, And Harth, Violinist Play at Guggenheim | True | ALLEN HUGHES. | 1996-04-17 | RE0000724736 | B00000420170 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-04-24 | 1968-04-24 | https://www.nytimes.com/1968/04/24/archives/in-belgrade-race-drivers-need-protection-from-the-jaywalkers.html | In Belgrade, Race Drivers Need Protection From the Jaywalkers | True | By John S. Radostaspecial to the New York Times | 1996-04-17 | RE0000724736 | B00000420170 | | | |
| 1968-04-24 | 1968-04-24 | https://www.nytimes.com/1968/04/24/archives/dr-kaethe-mengelberg-73-headed-sociology-at-upsala.html | Dr. Kaethe Mengelberg, 73, Headed Sociology at Upsala | True | | 1996-04-17 | RE0000724736 | B00000420170 | | | |
| 1968-04-24 | 1968-04-24 | https://www.nytimes.com/1968/04/24/archives/city-ballet-opens-its-46th-season-miss-hayden-dances-swan-damboise.html | CITY BALLET OPENS ITS 46TH SEASON; Miss Hayden Dances Swan -- D'Amboise Is Apollo | True | By Don McDonagh | 1996-04-17 | RE0000724736 | B00000420170 | | | |
| 1968-04-24 | 1968-04-24 | https://www.nytimes.com/1968/04/24/archives/46-killed-in-riots.html | 46 Killed in Riots | True | | 1996-04-17 | RE0000724736 | B00000420170 | | | |
| 1968-04-24 | 1968-04-24 | https://www.nytimes.com/1968/04/24/archives/earthquakes-are-recorded-in-california-and-off-alaska.html | Earthquakes Are Recorded In California and Off Alaska | True | | 1996-04-17 | RE0000724736 | B00000420170 | | | |
| 1968-04-24 | 1968-04-24 | https://www.nytimes.com/1968/04/24/archives/cuba-recruits-farm-hands.html | Cuba Recruits Farm Hands | True | | 1996-04-17 | RE0000724736 | B00000420170 | | | |
| 1968-04-24 | 1968-04-24 | https://www.nytimes.com/1968/04/24/archives/work-rolls-plea-by-dockers-fails-court-upholds-plan-to-open.html | WORK ROLLS PLEA BY DOCKERS FAILS; Court Upholds Plan to Open Waterfront Registry | True | By George Horne | 1996-04-17 | RE0000724736 | B00000420170 | | | |
| 1968-04-24 | 1968-04-24 | https://www.nytimes.com/1968/04/24/archives/march-orders-in-durable-goods-increased-by-aircraft-purchases.html | March Orders in Durable Goods Increased by Aircraft Purchases | True | Special to The New York Times | 1996-04-17 | RE0000724736 | B00000420170 | | | |
| 1968-04-24 | 1968-04-24 | https://www.nytimes.com/1968/04/24/archives/auto-sales-down-8-for-midapril-10day-total-is-237946-only-american.html | AUTO SALES DOWN 8% FOR MID-APRIL; 10-Day Total Is 237,946 -- Only American Motors Reports a Slight Gain ANALYSTS ARE PUZZLED Industry Had Expected Rise to Follow Drop That Was Linked to Urban Unrest | True | By Jerry M. Flintspecial to the New York Times | 1996-04-17 | RE0000724736 | B00000420170 | | | |
| 1968-04-24 | 1968-04-24 | https://www.nytimes.com/1968/04/24/archives/johnson-proposes-5-year-latin-plan-asks-development-of-power-and.html | JOHNSON PROPOSES 5-YEAR LATIN PLAN; Asks Development of Power and Communications | True | By Benjamin Wellesspecial To the New York Times | 1996-04-17 | RE0000724736 | B00000420170 | | | |
| 1968-04-24 | 1968-04-24 | https://www.nytimes.com/1968/04/24/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to The New York Times | 1996-04-17 | RE0000724736 | B00000420170 | | | |
| 1968-04-24 | 1968-04-24 | https://www.nytimes.com/1968/04/24/archives/the-un-nuclear-debate.html | The U.N. Nuclear Debate | True | | 1996-04-17 | RE0000724736 | B00000420170 | | | |
| 1968-04-24 | 1968-04-24 | https://www.nytimes.com/1968/04/24/archives/washington-proceedings.html | Washington Proceedings | True | | 1996-04-17 | RE0000724736 | B00000420170 | | | |
| 1968-04-24 | 1968-04-24 | https://www.nytimes.com/1968/04/24/archives/vice-raids-in-michigan.html | Vice Raids in Michigan | True | | 1996-04-17 | RE0000724736 | B00000420170 | | | |
| 1968-04-24 | 1968-04-24 | https://www.nytimes.com/1968/04/24/archives/nasser-reported-to-be-getting-ground-missiles-from-soviet.html | Nasser Reported to Be Getting Ground Missiles from Soviet | True | By Hedrick Smithspecial To the New York Times | 1996-04-17 | RE0000724736 | B00000420170 | | | |
| 1968-04-24 | 1968-04-24 | https://www.nytimes.com/1968/04/24/archives/valachi-survives-court-challenge-defense-fails-in-bid-to-bar.html | VALACHI SURVIVES COURT CHALLENGE; Defense Fails in Bid to Bar Hijacking Testimony | True | By F. David Anderson | 1996-04-17 | RE0000724736 | B00000420170 | | | |
| 1968-04-24 | 1968-04-24 | https://www.nytimes.com/1968/04/24/archives/chidero-wins-on-coast.html | Chidero Wins on Coast | True | | 1996-04-17 | RE0000724736 | B00000420170 | | | |
| 1968-04-24 | 1968-04-24 | https://www.nytimes.com/1968/04/24/archives/united-methodist-church-born-of-merger-of-2-denominations.html | United Methodist Church Born Of Merger of 2 Denominations | True | By George Dugganspecial To the New York Times | 1996-04-17 | RE0000724736 | B00000420170 | | | |
| 1968-04-24 | 1968-04-24 | https://www.nytimes.com/1968/04/24/archives/truck-barred-at-border-by-east-german-guards.html | Truck Barred at Border By East German Guards | True | | 1996-04-17 | RE0000724736 | B00000420170 | | | |
| 1968-04-24 | 1968-04-24 | https://www.nytimes.com/1968/04/24/archives/small-ailing-bank-is-sought-by-no-1.html | SMALL, AILING BANK IS SOUGHT BY NO. 1 | True | | 1996-04-17 | RE0000724736 | B00000420170 | | | |
| 1968-04-24 | 1968-04-24 | https://www.nytimes.com/1968/04/24/archives/physicist-says-space-budget-cuts-hurt-scientific-exploration.html | Physicist Says Space Budget Cuts Hurt Scientific Exploration | True | Special to The New York Times | 1996-04-17 | RE0000724736 | B00000420170 | | | |
| 1968-04-24 | 1968-04-24 | https://www.nytimes.com/1968/04/24/archives/foreign-affairs-aiding-the-inevitable.html | Foreign Affairs: Aiding the 'Inevitable' | True | By C. L. Sulzberger | 1996-04-17 | RE0000724736 | B00000420170 | | | |
| 1968-04-24 | 1968-04-24 | https://www.nytimes.com/1968/04/24/archives/twa-chooses-officer.html | T.W.A. Chooses Officer | True | | 1996-04-17 | RE0000724736 | B00000420170 | | | |
| 1968-04-24 | 1968-04-24 | https://www.nytimes.com/1968/04/24/archives/wiring-the-building-code.html | Wiring the Building Code | True | | 1996-04-17 | RE0000724736 | B00000420170 | | | |
| 1968-04-24 | 1968-04-24 | https://www.nytimes.com/1968/04/24/archives/presidential-race-focuses-on-crossroads-of-indiana-state-called.html | Presidential Race Focuses on Crossroads of Indiana; State Called Mirror of Nation's Thought as Primary Nears | True | By John Corryspecial To the New York Times | 1996-04-17 | RE0000724736 | B00000420170 | | | |
| 1968-04-24 | 1968-04-24 | https://www.nytimes.com/1968/04/24/archives/miss-gail-watson-engaged-to-marry.html | Miss Gail Watson Engaged to Marry | True | Special to The New York Times | 1996-04-17 | RE0000724736 | B00000420170 | | | |
| 1968-04-24 | 1968-04-24 | https://www.nytimes.com/1968/04/24/archives/seminary-program-will-speed-training-of-jewish-chaplains.html | Seminary Program Will Speed Training Of Jewish Chaplains | True | | 1996-04-17 | RE0000724736 | B00000420170 | | | |
| 1968-04-24 | 1968-04-24 | https://www.nytimes.com/1968/04/24/archives/columbia-routs-kings-point.html | Columbia Routs Kings Point | True | | 1996-04-17 | RE0000724736 | B00000420170 | | | |
| 1968-04-24 | 1968-04-24 | https://www.nytimes.com/1968/04/24/archives/spending-for-cities.html | Spending for Cities | True | EUGENE RASKIN, A.I.A. | 1996-04-17 | RE0000724736 | B00000420170 | | | |
| 1968-04-24 | 1968-04-24 | https://www.nytimes.com/1968/04/24/archives/pentagon-reassessing-tests.html | Pentagon Reassessing Tests | True | By William Beecherspecial To the New York Times | 1996-04-17 | RE0000724736 | B00000420170 | | | |
| 1968-04-24 | 1968-04-24 | https://www.nytimes.com/1968/04/24/archives/fritz-heichelheim-history-professor.html | FRITZ HEICHELHEIM, HISTORY PROFESSOR | True | | 1996-04-17 | RE0000724736 | B00000420170 | | | |
| 1968-04-24 | 1968-04-24 | https://www.nytimes.com/1968/04/24/archives/stage-reference-work-halts.html | Stage Reference Work Halts | True | | 1996-04-17 | RE0000724736 | B00000420170 | | | |
| 1968-04-24 | 1968-04-24 | https://www.nytimes.com/1968/04/24/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1996-04-17 | RE0000724736 | B00000420170 | | | |
| 1968-04-24 | 1968-04-24 | https://www.nytimes.com/1968/04/24/archives/paperboard-output-rose-07-in-week.html | PAPERBOARD OUTPUT ROSE 0.7% IN WEEK | True | | 1996-04-17 | RE0000724736 | B00000420170 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-04-24 | 1968-04-24 | https://www.nytimes.com/1968/04/24/archives/phoenix-five-hires-kerr.html | Phoenix Five Hires Kerr | True | | 1996-04-17 | RE0000724736 | B00000420170 | | | |
| 1968-04-24 | 1968-04-24 | https://www.nytimes.com/1968/04/24/archives/soviet-party-is-said-to-expel-scientists-who-joined-protest.html | Soviet Party Is Said to Expel Scientists Who Joined Protest | True | Special to The New York Times | 1996-04-17 | RE0000724736 | B00000420170 | | | |
| 1968-04-24 | 1968-04-24 | https://www.nytimes.com/1968/04/24/archives/jobs-in-state-set-record.html | Jobs in State Set Record | True | | 1996-04-17 | RE0000724736 | B00000420170 | | | |
| 1968-04-24 | 1968-04-24 | https://www.nytimes.com/1968/04/24/archives/college-aid-bill-backed.html | College Aid Bill Backed | True | | 1996-04-17 | RE0000724736 | B00000420170 | | | |
| 1968-04-24 | 1968-04-24 | https://www.nytimes.com/1968/04/24/archives/through-a-french-courtyard-into-.html | Through a French Courtyard Into . . . | True | By Virginia Lee Warren | 1996-04-17 | RE0000724736 | B00000420170 | | | |
| 1968-04-24 | 1968-04-24 | https://www.nytimes.com/1968/04/24/archives/155-raids-in-north-flown-by-us-jets-us-pilots-fly-155-missions-in.html | 155 Raids in North Flown by U.S. Jets; U.S. Pilots Fly 155 Missions In North Vietnam Panhandle | True | Special to The New York Times | 1996-04-17 | RE0000724736 | B00000420170 | | | |
| 1968-04-24 | 1968-04-24 | https://www.nytimes.com/1968/04/24/archives/cardigan-bay-first-lee-ready-for-tomorrows-50000-pace.html | Cardigan Bay, First Lee Ready For Tomorrow's $50,000 Pace | True | By Louis Effrat special To the New York Times | 1996-04-17 | RE0000724736 | B00000420170 | | | |
| 1968-04-24 | 1968-04-24 | https://www.nytimes.com/1968/04/24/archives/trudeau-orders-june-25-election-new-canadian-chief-seeks-a-clear.html | TRUDEAU ORDERS JUNE 25 ELECTION; New Canadian Chief Seeks a Clear Liberal Majority TRUDEAU ORDERS JUNE 25 ELECTION | True | By Jay Walz special To the New York Times | 1996-04-17 | RE0000724736 | B00000420170 | | | |
| 1968-04-24 | 1968-04-24 | https://www.nytimes.com/1968/04/24/archives/strikers-support-torys-race-views-strikers-uphold-torys-race-view.html | Strikers Support Tory's Race Views; STRIKERS UPHOLD TORY'S RACE VIEW | True | By Anthony Lewis special to the New York Times | 1996-04-17 | RE0000724736 | B00000420170 | | | |
| 1968-04-24 | 1968-04-24 | https://www.nytimes.com/1968/04/24/archives/investing-curbs-outlined-by-us-3-categories-of-countries-affected.html | INVESTING CURBS OUTLINED BY U.S.; 3 Categories of Countries, Affected by Controls INVESTING CURBS OUTLINED BY U. S. | True | By H. J. Maidenberg special To the New York Times | 1996-04-17 | RE0000724736 | B00000420170 | | | |
| 1968-04-24 | 1968-04-24 | https://www.nytimes.com/1968/04/24/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1996-04-17 | RE0000724736 | B00000420170 | | | |
| 1968-04-24 | 1968-04-24 | https://www.nytimes.com/1968/04/24/archives/crisis-over-slicing-a-bigger-pie-is-mainly-political-slicing-a.html | Crisis Over Slicing a Bigger Pie Is Mainly Political; Slicing a Bigger Pie | True | By Albert L. Kraus | 1996-04-17 | RE0000724736 | B00000420170 | | | |
| 1968-04-24 | 1968-04-24 | https://www.nytimes.com/1968/04/24/archives/marcus-kaufman.html | MARCUS KAUFMAN | True | | 1996-04-17 | RE0000724736 | B00000420170 | | | |
| 1968-04-24 | 1968-04-24 | https://www.nytimes.com/1968/04/24/archives/princetons-nine-stops-n-y-u-96-violets-13game-winning-streak-comes.html | PRINCETON'S NINE STOPS N. Y. U., 9-6; Violets' 13-Game Winning Streak Comes to an End | True | Special to The New York Times | 1996-04-17 | RE0000724736 | B00000420170 | | | |
| 1968-04-24 | 1968-04-24 | https://www.nytimes.com/1968/04/24/archives/interference-charged.html | Interference Charged | True | | 1996-04-17 | RE0000724736 | B00000420170 | | | |
| 1968-04-24 | 1968-04-24 | https://www.nytimes.com/1968/04/24/archives/japan-wary-of-us-flights.html | Japan Wary of U.S. Flights | True | | 1996-04-17 | RE0000724736 | B00000420170 | | | |
| 1968-04-24 | 1968-04-24 | https://www.nytimes.com/1968/04/24/archives/financing-shortage-for-latins-feared.html | FINANCING SHORTAGE FOR LATINS FEARED | True | Special to The New York Times | 1996-04-17 | RE0000724736 | B00000420170 | | | |
| 1968-04-24 | 1968-04-24 | https://www.nytimes.com/1968/04/24/archives/276day-bill-rate-up-to-5665-365day-level-climbs-to-5663.html | 276-Day Bill Rate Up to 5.665; 365-Day Level Climbs to 5.663 | True | Special to The New York Times | 1996-04-17 | RE0000724736 | B00000420170 | | | |
| 1968-04-24 | 1968-04-24 | https://www.nytimes.com/1968/04/24/archives/us-catholic-bishops-endorse-riot-report-catholic-bishops-back-riot.html | U.S. Catholic Bishops Endorse Riot Report; CATHOLIC BISHOPS BACK RIOT REPORT | True | By Edward B. Fiske special To the New York Times | 1996-04-17 | RE0000724736 | B00000420170 | | | |
| 1968-04-24 | 1968-04-24 | https://www.nytimes.com/1968/04/24/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1996-04-17 | RE0000724736 | B00000420170 | | | |
| 1968-04-24 | 1968-04-24 | https://www.nytimes.com/1968/04/24/archives/model-cities-aide-named.html | Model Cities Aide Named | True | Special to The New York Times | 1996-04-17 | RE0000724736 | B00000420170 | | | |
| 1968-04-24 | 1968-04-24 | https://www.nytimes.com/1968/04/24/archives/twisters-kill-11-along-ohio-river-hundreds-left-homeless-in.html | TWISTERS KILL 11 ALONG OHIO RIVER; Hundreds Left Homeless in Two-State Region | True | By United Press International | 1996-04-17 | RE0000724736 | B00000420170 | | | |
| 1968-04-24 | 1968-04-24 | https://www.nytimes.com/1968/04/24/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1996-04-17 | RE0000724736 | B00000420170 | | | |
| 1968-04-24 | 1968-04-24 | https://www.nytimes.com/1968/04/24/archives/bernard-l-reiter.html | BERNARD L. REITER | True | Special to The New York Times | 1996-04-17 | RE0000724736 | B00000420170 | | | |
| 1968-04-24 | 1968-04-24 | https://www.nytimes.com/1968/04/24/archives/59billion-from-oil-expected-for-iran.html | $5.9-BILLION FROM OIL EXPECTED FOR IRAN | True | Special to The New York Times | 1996-04-17 | RE0000724736 | B00000420170 | | | |
| 1968-04-24 | 1968-04-24 | https://www.nytimes.com/1968/04/24/archives/daley-aide-says-johnson-plans-visit-then-denies-it.html | Daley Aide Says Johnson Plans Visit, Then Denies It | True | Special to The New York Times | 1996-04-17 | RE0000724736 | B00000420170 | | | |
| 1968-04-24 | 1968-04-24 | https://www.nytimes.com/1968/04/24/archives/inspector-leaving-agency.html | Inspector Leaving Agency | True | By Thomas J. Hamilton special to the New York Times | 1996-04-17 | RE0000724736 | B00000420170 | | | |
| 1968-04-24 | 1968-04-24 | https://www.nytimes.com/1968/04/24/archives/parkinsons-fund-to-gain.html | Parkinson's Fund to Gain | True | | 1996-04-17 | RE0000724736 | B00000420170 | | | |
| 1968-04-24 | 1968-04-24 | https://www.nytimes.com/1968/04/24/archives/brask-schieber-duo-makes-local-debut.html | BRASK, SCHIEBER DUO MAKES LOCAL DEBUT | True | DONAL HENAHAN. | 1996-04-17 | RE0000724736 | B00000420170 | | | |
| 1968-04-24 | 1968-04-24 | https://www.nytimes.com/1968/04/24/archives/homes-and-gardens-start-to-bloom-with-benefit-tour-visitors.html | Homes and Gardens Start to Bloom With Benefit Tour Visitors | True | | 1996-04-17 | RE0000724736 | B00000420170 | | | |
| 1968-04-24 | 1968-04-24 | https://www.nytimes.com/1968/04/24/archives/amex-prices-rise-on-a-broad-front-a-strong-buying-movement-holds.html | AMEX PRICES RISE ON A BROAD FRONT; A Strong Buying Movement Holds Throughout Session | True | | 1996-04-17 | RE0000724736 | B00000420170 | | | |
| 1968-04-24 | 1968-04-24 | https://www.nytimes.com/1968/04/24/archives/union-carbide-earnings-off-5-chemical-plants-cited-union-carbide.html | Union Carbide Earnings Off 5%; Chemical Plants Cited Union Carbide Profits Off 5%; Other Chemical Reports Issued | True | By Clare M. Reckert | 1996-04-17 | RE0000724736 | B00000420170 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-04-24 | 1968-04-24 | https://www.nytimes.com/1968/04/24/archives/douglas-r-hansel.html | DOUGLAS R. HANSEL | True | Special to The New York Times | 1996-04-17 | RE0000724736 | B00000420170 | | | |
| 1968-04-24 | 1968-04-24 | https://www.nytimes.com/1968/04/24/archives/vietnam-casualties.html | Vietnam Casualties | True | | 1996-04-17 | RE0000724736 | B00000420170 | | | |
| 1968-04-24 | 1968-04-24 | https://www.nytimes.com/1968/04/24/archives/curtis-set-to-sell-its-headquarters.html | CURTIS SET TO SELL ITS HEADQUARTERS | True | | 1996-04-17 | RE0000724736 | B00000420170 | | | |
| 1968-04-24 | 1968-04-24 | https://www.nytimes.com/1968/04/24/archives/antigonae-gets-its-us-premiere-little-orchestra-society-is-by.html | ANTIGONAE' GETS ITS U.S. PREMIERE; Little Orchestra Society Is by Chorus in Tragedy | True | By Raymond Ericson | 1996-04-17 | RE0000724736 | B00000420170 | | | |
| 1968-04-24 | 1968-04-24 | https://www.nytimes.com/1968/04/24/archives/mccarthy-terms-the-dollar-more-potent-for-stability-than-us-arms.html | McCarthy Terms the Dollar More Potent for Stability Than U.S. Arms; M'CARTHY CITES ROLE OF DOLLAR | True | By Homer Bigart | 1996-04-17 | RE0000724736 | B00000420170 | | | |
| 1968-04-24 | 1968-04-24 | https://www.nytimes.com/1968/04/24/archives/dance-royal-ballet-opens-with-romeo-and-juliet-fonteyn-nureyev-team.html | Dance: Royal Ballet Opens With 'Romeo and Juliet'; Fonteyn-Nureyev Team Starred in Classic Season at Met Is 10th for British Company | True | By Clive Barnes | 1996-04-17 | RE0000724736 | B00000420170 | | | |
| 1968-04-24 | 1968-04-24 | https://www.nytimes.com/1968/04/24/archives/yale-seeks-license-for-new-tv-station-to-help-education.html | Yale Seeks License For New TV Station To Help Education | True | Special to The New York Times | 1996-04-17 | RE0000724736 | B00000420170 | | | |
| 1968-04-24 | 1968-04-24 | https://www.nytimes.com/1968/04/24/archives/nickerson-meets-conservative-foe-disagrees-with-buckley-on-court.html | NICKERSON MEETS CONSERVATIVE FOE; Disagrees With Buckley on Court Crime Rulings | True | By Clayton Knowles | 1996-04-17 | RE0000724736 | B00000420170 | | | |
| 1968-04-24 | 1968-04-24 | https://www.nytimes.com/1968/04/24/archives/interest-rates-on-bonds-up-again-rise-paced-by-record-6-34-yield-on.html | INTEREST RATES ON BONDS UP AGAIN; Rise Paced by Record 6 3/4 Yield on Bell Offering Bonds: Interest Costs Up Again on a Wide Range of Offerings BELL ISSUE YIELD A RECORD AT 6 3/4% Fanny May and the Export Bank Increase Rates on Short-Term Notes | True | By John H. Allan | 1996-04-17 | RE0000724736 | B00000420170 | | | |
| 1968-04-24 | 1968-04-24 | https://www.nytimes.com/1968/04/24/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1996-04-17 | RE0000724736 | B00000420170 | | | |
| 1968-04-24 | 1968-04-24 | https://www.nytimes.com/1968/04/24/archives/sale-of-25-picassos-brings-12million.html | SALE OF 25 PICASSOS BRINGS $1.2-MILLION | True | Special to The New York Times | 1996-04-17 | RE0000724736 | B00000420170 | | | |
| 1968-04-24 | 1968-04-24 | https://www.nytimes.com/1968/04/24/archives/new-york-times-raises-earnings-net-income-is-139-a-share-for-the.html | NEW YORK TIMES RAISES EARNINGS; Net Income Is $1.39 a Share for the First Quarter | True | | 1996-04-17 | RE0000724736 | B00000420170 | | | |
| 1968-04-24 | 1968-04-24 | https://www.nytimes.com/1968/04/24/archives/upi-names-editor.html | U.P.I. Names Editor | True | | 1996-04-17 | RE0000724736 | B00000420170 | | | |
| 1968-04-24 | 1968-04-24 | https://www.nytimes.com/1968/04/24/archives/a-convict-says-ray-sought-king-bounty.html | A CONVICT SAYS RAY SOUGHT KING BOUNTY | True | | 1996-04-17 | RE0000724736 | B00000420170 | | | |
| 1968-04-24 | 1968-04-24 | https://www.nytimes.com/1968/04/24/archives/olympic-committee-votes-to-bar-south-africa-from-mexico-games.html | Olympic Committee Votes to Bar South Africa From Mexico Games; RESULT IS DECIDED EARLY IN POLLING Majority of 36 Is Exceeded -- Action Is Assailed by South African Official | True | | 1996-04-17 | RE0000724736 | B00000420170 | | | |
| 1968-04-24 | 1968-04-24 | https://www.nytimes.com/1968/04/24/archives/mrs-frank-doremus.html | MRS. FRANK DOREMUS | True | | 1996-04-17 | RE0000724736 | B00000420170 | | | |
| 1968-04-24 | 1968-04-24 | https://www.nytimes.com/1968/04/24/archives/husseins-wife-gives-birth-to-twin-girls.html | Hussein's Wife Gives Birth to Twin Girls | True | Special to The New York Times | 1996-04-17 | RE0000724736 | B00000420170 | | | |
| 1968-04-24 | 1968-04-24 | https://www.nytimes.com/1968/04/24/archives/chilling-may-produce-a-new-type-of-atom-smasher-stanford-physicists.html | Chilling May Produce a New Type of Atom Smasher; Stanford Physicists to Cool Machine to 456 Below Zero | True | By Walter Sullivanspecial to The New York Times | 1996-04-17 | RE0000724736 | B00000420170 | | | |
| 1968-04-24 | 1968-04-24 | https://www.nytimes.com/1968/04/24/archives/saints-trade-jordan-to-49ers.html | Saints Trade Jordan to 49ers | True | | 1996-04-17 | RE0000724736 | B00000420170 | | | |
| 1968-04-24 | 1968-04-24 | https://www.nytimes.com/1968/04/24/archives/canadiens-defeat-hawks-42-and-take-30-lead-in-stanley-cup-playoffs.html | Canadiens Defeat Hawks, 4-2, and Take 3-0 Lead in Stanley Cup Playoffs; COURNOYER PACES MONTREAL ATTACK Scores Twice in 4-Minute Span of Second Period for a 3-1 Advantage | True | | 1996-04-17 | RE0000724736 | B00000420170 | | | |
| 1968-04-24 | 1968-04-24 | https://www.nytimes.com/1968/04/24/archives/upstate-air-force-pilot-killed-in-florida-crash.html | Upstate Air Force Pilot Killed in Florida Crash | True | | 1996-04-17 | RE0000724736 | B00000420170 | | | |
| 1968-04-24 | 1968-04-24 | https://www.nytimes.com/1968/04/24/archives/israel-is-accused-at-rights-parley-her-participation-in-it-is.html | ISRAEL IS ACCUSED AT RIGHTS PARLEY; Her Participation in It Is Challenged by Arabs | True | By Drew Middletonspecial To the New York Times | 1996-04-17 | RE0000724736 | B00000420170 | | | |
| 1968-04-24 | 1968-04-24 | https://www.nytimes.com/1968/04/24/archives/seat-reservation-systems.html | Seat Reservation Systems | True | | 1996-04-17 | RE0000724736 | B00000420170 | | | |
| 1968-04-24 | 1968-04-24 | https://www.nytimes.com/1968/04/24/archives/bank-picks-high-officer.html | Bank Picks High Officer | True | | 1996-04-17 | RE0000724736 | B00000420170 | | | |
| 1968-04-24 | 1968-04-24 | https://www.nytimes.com/1968/04/24/archives/killy-19th-fastest-qualifier-in-trials-for-auto-race.html | Killy 19th Fastest Qualifier In Trials for Auto Race | True | | 1996-04-17 | RE0000724736 | B00000420170 | | | |
| 1968-04-24 | 1968-04-24 | https://www.nytimes.com/1968/04/24/archives/ferber-estate-put-at-over-1million.html | FERBER ESTATE PUT AT OVER $1-MILLION | True | | 1996-04-17 | RE0000724736 | B00000420170 | | | |
| 1968-04-24 | 1968-04-24 | https://www.nytimes.com/1968/04/24/archives/general-precision-picks-executive.html | General Precision Picks Executive | True | | 1996-04-17 | RE0000724736 | B00000420170 | | | |
| 1968-04-24 | 1968-04-24 | https://www.nytimes.com/1968/04/24/archives/post-writer-wins-journalism-award.html | POST WRITER WINS JOURNALISM AWARD | True | | 1996-04-17 | RE0000724736 | B00000420170 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-04-24 | 1968-04-24 | https://www.nytimes.com/1968/04/24/archives/casual-concert-given-at-whitney-giuffre-and-stauber-play-jazz-for.html | CASUAL CONCERT GIVEN AT WHITNEY; Giuffre and Stauber Play Jazz for 800 Listeners | True | By John S. Wilson | 1996-04-17 | RE0000724736 | B00000420170 | | | |
| 1968-04-24 | 1968-04-24 | https://www.nytimes.com/1968/04/24/archives/alabamian-is-reported-head-of-us-chamber.html | Alabamian Is Reported Head of U.S. Chamber | True | | 1996-04-17 | RE0000724736 | B00000420170 | | | |
| 1968-04-24 | 1968-04-24 | https://www.nytimes.com/1968/04/24/archives/algeria-to-draft-19yearolds.html | Algeria to Draft 19-Year-Olds | True | | 1996-04-17 | RE0000724736 | B00000420170 | | | |
| 1968-04-24 | 1968-04-24 | https://www.nytimes.com/1968/04/24/archives/rh-blood-vaccine-to-be-sold-in-jersey-laboratory-gains.html | RH BLOOD VACCINE TO BE SOLD IN JUNE; Jersey Laboratory Gains Approval for Marketing | True | By Jane E. Brody | 1996-04-17 | RE0000724736 | B00000420170 | | | |
| 1968-04-24 | 1968-04-24 | https://www.nytimes.com/1968/04/24/archives/theater-owners-scored-on-hiring-magnum-at-bias-hearing-urges-they.html | THEATER OWNERS SCORED ON HIRING; Magnum, at Bias Hearing, Urges They Use Pressure | True | By Louis Calta | 1996-04-17 | RE0000724736 | B00000420170 | | | |
| 1968-04-24 | 1968-04-24 | https://www.nytimes.com/1968/04/24/archives/new-type-of-munition-ship-begins-trials-in-the-atlantic.html | New Type of Munition Ship Begins Trials in the Atlantic | True | | 1996-04-17 | RE0000724736 | B00000420170 | | | |
| 1968-04-24 | 1968-04-24 | https://www.nytimes.com/1968/04/24/archives/trinity-students-end-their-sitin-college-pledges-new-money-for.html | TRINITY STUDENTS END THEIR SIT-IN; College Pledges New Money for Scholarship Program | True | By William Borders special To the New York Times | 1996-04-17 | RE0000724736 | B00000420170 | | | |
| 1968-04-24 | 1968-04-24 | https://www.nytimes.com/1968/04/24/archives/howells-69-wins-dodge-golf-medal.html | HOWELL'S 69 WINS DODGE GOLF MEDAL | True | Special to The New York Times | 1996-04-17 | RE0000724736 | B00000420170 | | | |
| 1968-04-24 | 1968-04-24 | https://www.nytimes.com/1968/04/24/archives/rise-in-road-taxes-urged.html | Rise in Road Taxes Urged | True | | 1996-04-17 | RE0000724736 | B00000420170 | | | |
| 1968-04-24 | 1968-04-24 | https://www.nytimes.com/1968/04/24/archives/mills-discounts-risk-of-a-crisis-in-world-finance-disputes-martin.html | MILLS DISCOUNTS RISK OF A CRISIS IN WORLD FINANCE; Disputes Martin Picture of 'Worst' Pinch Since 1931 -- Speaks to Merchants CALLS ECONOMY STRONG Arkansan Promises Careful Study of Tax Surcharge and Spending Cut Bill MILLS DISCOUNTS RISK OF A CRISIS | True | Special to The New York Times | 1996-04-17 | RE0000724736 | B00000420170 | | | |
| 1968-04-24 | 1968-04-24 | https://www.nytimes.com/1968/04/24/archives/hanoi-credits-its-gunners.html | Hanoi Credits Its Gunners | True | | 1996-04-17 | RE0000724736 | B00000420170 | | | |
| 1968-04-24 | 1968-04-24 | https://www.nytimes.com/1968/04/24/archives/astronauts-son-dies.html | Astronaut's Son Dies | True | | 1996-04-17 | RE0000724736 | B00000420170 | | | |
| 1968-04-24 | 1968-04-24 | https://www.nytimes.com/1968/04/24/archives/un-urged-to-widen-rhodesia-sanctions.html | U.N. URGED TO WIDEN RHODESIA SANCTIONS | True | Special to The New York Times | 1996-04-17 | RE0000724736 | B00000420170 | | | |
| 1968-04-24 | 1968-04-24 | https://www.nytimes.com/1968/04/24/archives/keating-address-set.html | Keating Address Set | True | | 1996-04-17 | RE0000724736 | B00000420170 | | | |
| 1968-04-24 | 1968-04-24 | https://www.nytimes.com/1968/04/24/archives/town-renamed-for-gagarin.html | Town Renamed for Gagarin | True | | 1996-04-17 | RE0000724736 | B00000420170 | | | |
| 1968-04-24 | 1968-04-24 | https://www.nytimes.com/1968/04/24/archives/2-mayors-ride-on-irt-at-twice-usual-fare.html | 2 Mayors Ride on I.R.T. At Twice Usual Fare | True | | 1996-04-17 | RE0000724736 | B00000420170 | | | |
| 1968-04-24 | 1968-04-24 | https://www.nytimes.com/1968/04/24/archives/jury-gets-report-of-police-bribery-3-witnesses-on-gambling-refuse.html | JURY GETS REPORT OF POLICE BRIBERY; 3 Witnesses on Gambling Refuse to Answer Queries | True | By Richard Severo | 1996-04-17 | RE0000724736 | B00000420170 | | | |
| 1968-04-24 | 1968-04-24 | https://www.nytimes.com/1968/04/24/archives/j-allen-sherman.html | J. ALLEN SHERMAN | True | | 1996-04-17 | RE0000724736 | B00000420170 | | | |
| 1968-04-24 | 1968-04-24 | https://www.nytimes.com/1968/04/24/archives/miss-rosenberg-prospective-bride.html | Miss Rosenberg Prospective Bride | True | | 1996-04-17 | RE0000724736 | B00000420170 | | | |
| 1968-04-24 | 1968-04-24 | https://www.nytimes.com/1968/04/24/archives/lagos-rejects-terms.html | Lagos Rejects Terms | True | | 1996-04-17 | RE0000724736 | B00000420170 | | | |
| 1968-04-24 | 1968-04-24 | https://www.nytimes.com/1968/04/24/archives/u-s-streamliners-dwindling-rapidly-us-luxury-streamliners-are.html | U. S. Streamliners Dwindling Rapidly; U.S. Luxury Streamliners Are Dwindling Rapidly | True | By Edward C. Burks | 1996-04-17 | RE0000724736 | B00000420170 | | | |
| 1968-04-24 | 1968-04-24 | https://www.nytimes.com/1968/04/24/archives/cards-42-victors-on-homer-in-10th-brock-fanned-three-times-connects.html | CARDS 4-2 VICTORS ON HOMER IN 10TH; Brock, Fanned Three Times, Connects Against Reds | True | | 1996-04-17 | RE0000724736 | B00000420170 | | | |
| 1968-04-24 | 1968-04-24 | https://www.nytimes.com/1968/04/24/archives/polish-universities-undergoing-reorganization-party-confirms.html | Polish Universities Undergoing Reorganization, Party Confirms | True | By Jonathan Randal special To the New York Times | 1996-04-17 | RE0000724736 | B00000420170 | | | |
| 1968-04-24 | 1968-04-24 | https://www.nytimes.com/1968/04/24/archives/miss-shipway-to-be-a-bride.html | Miss Shipway To Be a Bride | True | Special to The New York Times | 1996-04-17 | RE0000724736 | B00000420170 | | | |
| 1968-04-24 | 1968-04-24 | https://www.nytimes.com/1968/04/24/archives/price-to-run-in-bogota.html | Price to Run in Bogota | True | | 1996-04-17 | RE0000724736 | B00000420170 | | | |
| 1968-04-24 | 1968-04-24 | https://www.nytimes.com/1968/04/24/archives/commodities-prices-of-potato-futures-climb-as-trading-volume-sets-a.html | Commodities: Prices of Potato Futures Climb as Trading Volume Sets a Record; PRECIOUS METALS REGISTER LOSSES Peace Moves Held the Key Factor as April Silver Shows Wide Drop | True | By Elizabeth M. Fowler | 1996-04-17 | RE0000724736 | B00000420170 | | | |
| 1968-04-24 | 1968-04-24 | https://www.nytimes.com/1968/04/24/archives/geoffrey-gallas-and-jane-kruth-to-be-married.html | Geoffrey Gallas And Jane Kruth To Be Married | True | Special to The New York Times | 1996-04-17 | RE0000724736 | B00000420170 | | | |
| 1968-04-24 | 1968-04-24 | https://www.nytimes.com/1968/04/24/archives/bridge-may-will-be-charity-month-with-3-major-tournaments.html | Bridge: May Will Be Charity Month, With 3 Major Tournaments | True | By Alan Truscott | 1996-04-17 | RE0000724736 | B00000420170 | | | |
| 1968-04-24 | 1968-04-24 | https://www.nytimes.com/1968/04/24/archives/a-son-to-mrs-swergold.html | A Son to Mrs. Swergold | True | | 1996-04-17 | RE0000724736 | B00000420170 | | | |
| 1968-04-24 | 1968-04-24 | https://www.nytimes.com/1968/04/24/archives/coleco-share-offering.html | Coleco Share Offering | True | | 1996-04-17 | RE0000724736 | B00000420170 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-04-24 | 1968-04-24 | https://www.nytimes.com/1968/04/24/archives/riot-control-bill-for-city-is-voted-mayor-authorized-to-declare.html | RIOT CONTROL BILL FOR CITY IS VOTED; Mayor Authorized to Declare Emergency Up to 15 Days and to Impose Curfews Council Votes Bill Empowering Mayor to Deal With Disorders | True | By Charles G. Bennett | 1996-04-17 | RE0000724736 | B00000420170 | | | |
| 1968-04-24 | 1968-04-24 | https://www.nytimes.com/1968/04/24/archives/restoring-the-word.html | Restoring the Word | True | By Thomas Lask | 1996-04-17 | RE0000724736 | B00000420170 | | | |
| 1968-04-24 | 1968-04-24 | https://www.nytimes.com/1968/04/24/archives/board-of-is-148-yields-in-protest-asks-principal-be-shifted-after.html | BOARD OF I.S. 148 YIELDS IN PROTEST; Asks Principal Be Shifted, After Parents' Sleep-In | True | By Morris Kaplan | 1996-04-17 | RE0000724736 | B00000420170 | | | |
| 1968-04-24 | 1968-04-24 | https://www.nytimes.com/1968/04/24/archives/big-board-protests-margin-rule-aimed-at-foreign-banks-big-board.html | Big Board Protests Margin Rule Aimed At Foreign Banks; BIG BOARD FIGHTS NEW MARGIN RULE | True | By H. Erich Heinemann | 1996-04-17 | RE0000724736 | B00000420170 | | | |
| 1968-04-24 | 1968-04-24 | https://www.nytimes.com/1968/04/24/archives/cubs-rout-braves-104.html | Cubs Rout Braves, 10-4 | True | | 1996-04-17 | RE0000724736 | B00000420170 | | | |
| 1968-04-24 | 1968-04-24 | https://www.nytimes.com/1968/04/24/archives/a-correction.html | A Correction | True | | 1996-04-17 | RE0000724736 | B00000420170 | | | |
| 1968-04-24 | 1968-04-24 | https://www.nytimes.com/1968/04/24/archives/clifford-p-case-3d-is-fiance-of-miss-marcia-j-cleveland.html | Clifford P. Case 3d Is Fiance Of Miss Marcia J. Cleveland | True | Special to The New York Times | 1996-04-17 | RE0000724736 | B00000420170 | | | |
| 1968-04-24 | 1968-04-24 | https://www.nytimes.com/1968/04/24/archives/300-protesting-columbia-students-barricade-office-of-college-dean.html | 300 Protesting Columbia Students Barricade Office of College Dean; 300 AT COLUMBIA SET UP BARRICADE | True | By David Bird | 1996-04-17 | RE0000724736 | B00000420170 | | | |
| 1968-04-24 | 1968-04-24 | https://www.nytimes.com/1968/04/24/archives/sessions-busy-for-executives-and-holders-continental-can-meeting.html | Sessions Busy for Executives and Holders; Continental Can Meeting Highlights Day's Slate of Annual Stockholder Gatherings MANY INDUSTRIES ARE REPRESENTED Corporations Report Figures on Earnings and Forecast Data for Coming Year | True | By William D. Smith | 1996-04-17 | RE0000724736 | B00000420170 | | | |
| 1968-04-24 | 1968-04-24 | https://www.nytimes.com/1968/04/24/archives/multiracial-trials-held.html | Multiracial Trials Held | True | | 1996-04-17 | RE0000724736 | B00000420170 | | | |
| 1968-04-24 | 1968-04-24 | https://www.nytimes.com/1968/04/24/archives/laver-gonzalez-and-rosewall-score-easy-victories-in-british-open.html | Laver, Gonzalez and Rosewall Score Easy Victories in British Open Tennis; EMERSON ROUTS AMATEUR RIVAL Unlike First Day's Play at Bournemouth, Pro Stars Show Wide Superiority | True | | 1996-04-17 | RE0000724736 | B00000420170 | | | |
| 1968-04-24 | 1968-04-24 | https://www.nytimes.com/1968/04/24/archives/the-seethrough-look.html | The See-Through Look | True | By Marylin Bender | 1996-04-17 | RE0000724736 | B00000420170 | | | |
| 1968-04-25 | 1968-04-25 | https://www.nytimes.com/1968/04/25/archives/debakey-promotion-rejected-at-baylor.html | DEBAKEY PROMOTION REJECTED AT BAYLOR | True | Special to The New York Times | 1996-04-17 | RE0000724735 | B00000420169 | | | |
| 1968-04-25 | 1968-04-25 | https://www.nytimes.com/1968/04/25/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1996-04-17 | RE0000724735 | B00000420169 | | | |
| 1968-04-25 | 1968-04-25 | https://www.nytimes.com/1968/04/25/archives/princeton-school-bombed.html | Princeton School Bombed | True | Special to The New York Times | 1996-04-17 | RE0000724735 | B00000420169 | | | |
| 1968-04-25 | 1968-04-25 | https://www.nytimes.com/1968/04/25/archives/poles-aid-to-warsaw-jews.html | Poles' Aid to Warsaw Jews | True | ALEXANDER M. SCHENKER | 1996-04-17 | RE0000724735 | B00000420169 | | | |
| 1968-04-25 | 1968-04-25 | https://www.nytimes.com/1968/04/25/archives/u-s-fiscal-policy-assailed-by-nixon-he-asserts-a-sound-dollar-is.html | U. S. FISCAL POLICY ASSAILED BY NIXON; He Asserts a 'Sound Dollar' Is Best Help for Poor | True | By James F. Clarityspecial To the New York Times | 1996-04-17 | RE0000724735 | B00000420169 | | | |
| 1968-04-25 | 1968-04-25 | https://www.nytimes.com/1968/04/25/archives/palmer-returns-to-course-today-action-in-dallas-event-to-be-first.html | PALMER RETURNS TO COURSE TODAY; Action in Dallas Event to Be First Since the Masters | True | By Lincoln A. Werdenspecial To the New York Times | 1996-04-17 | RE0000724735 | B00000420169 | | | |
| 1968-04-25 | 1968-04-25 | https://www.nytimes.com/1968/04/25/archives/cento-stressing-economic-goals-development-of-area-cited-as-2day.html | CENTO STRESSING ECONOMIC GOALS; Development of Area Cited as 2-Day Parley Ends | True | By Dana Adams Schmidtspecial To the New York Times | 1996-04-17 | RE0000724735 | B00000420169 | | | |
| 1968-04-25 | 1968-04-25 | https://www.nytimes.com/1968/04/25/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1996-04-17 | RE0000724735 | B00000420169 | | | |
| 1968-04-25 | 1968-04-25 | https://www.nytimes.com/1968/04/25/archives/babys-cries-reveal-3-harlem-murders-2-tied-to-narcotics.html | Baby's Cries Reveal 3 Harlem Murders; 2 Tied to Narcotics | True | | 1996-04-17 | RE0000724735 | B00000420169 | | | |
| 1968-04-25 | 1968-04-25 | https://www.nytimes.com/1968/04/25/archives/columbia-closes-campus-after-disorders-office-of-president-is-seize.html | Columbia Closes Campus After Disorders; Office of President Is Seized -- Dean Freed but Protest Widens Columbia Closes Campus After Students Seize President's Office During Disorders | True | | 1996-04-17 | RE0000724735 | B00000420169 | | | |
| 1968-04-25 | 1968-04-25 | https://www.nytimes.com/1968/04/25/archives/sports-of-the-times-of-safety-valves-and-inkwells.html | Sports of The Times; Of Safety Valves and Inkwells | True | By Robert Lipsyte | 1996-04-17 | RE0000724735 | B00000420169 | | | |
| 1968-04-25 | 1968-04-25 | https://www.nytimes.com/1968/04/25/archives/publishers-told-of-payscale-lag-journalism-graduates-said-to-trail.html | PUBLISHERS TOLD OF PAY-SCALE LAG; Journalism Graduates Said to Trail Other Groups | True | | 1996-04-17 | RE0000724735 | B00000420169 | | | |
| 1968-04-25 | 1968-04-25 | https://www.nytimes.com/1968/04/25/archives/baseball-to-feel-growing-pains-today.html | Baseball to Feel Growing Pains Today | True | By Leonard Koppettspecial To the New York Times | 1996-04-17 | RE0000724735 | B00000420169 | | | |
| 1968-04-25 | 1968-04-25 | https://www.nytimes.com/1968/04/25/archives/nato-flotilla-leaves-city.html | NATO Flotilla Leaves City | True | | 1996-04-17 | RE0000724735 | B00000420169 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-04-25 | 1968-04-25 | https://www.nytimes.com/1968/04/25/archives/hargan-1hitter-stops-tigers-20-indians-end-detroit-streak-at-nine.html | HARGAN 1-HITTER STOPS TIGERS, 2-0; Indians End Detroit Streak at Nine -- Horton Hurt | True | | 1996-04-17 | RE0000724735 | B00000420169 | | | |
| 1968-04-25 | 1968-04-25 | https://www.nytimes.com/1968/04/25/archives/44th-blue-grass-draws-9-starters-forward-pass-heads-field-at.html | 44TH BLUE GRASS DRAWS 9 STARTERS; Forward Pass Heads Field at Keeneland Today | True | By Joe Nicholsspecial To the New York Times | 1996-04-17 | RE0000724735 | B00000420169 | | | |
| 1968-04-25 | 1968-04-25 | https://www.nytimes.com/1968/04/25/archives/cut-in-drug-cure-fund.html | Cut in Drug Cure Fund | True | NANCY B. HOVING | 1996-04-17 | RE0000724735 | B00000420169 | | | |
| 1968-04-25 | 1968-04-25 | https://www.nytimes.com/1968/04/25/archives/mr-mills-marks-time.html | Mr. Mills Marks Time | True | | 1996-04-17 | RE0000724735 | B00000420169 | | | |
| 1968-04-25 | 1968-04-25 | https://www.nytimes.com/1968/04/25/archives/15000-pledge-to-aid-negroes-ends-revolt-at-trinity-college.html | $15,000 Pledge to Aid Negroes Ends Revolt at Trinity College | True | By William Bordersspecial To the New York Times | 1996-04-17 | RE0000724735 | B00000420169 | | | |
| 1968-04-25 | 1968-04-25 | https://www.nytimes.com/1968/04/25/archives/ellis-says-therell-be-2-punchers-in-ring.html | Ellis Says There'll Be 2 Punchers in Ring | True | By Dave Andersonspecial To the New York Times | 1996-04-17 | RE0000724735 | B00000420169 | | | |
| 1968-04-25 | 1968-04-25 | https://www.nytimes.com/1968/04/25/archives/soviet-atom-test-reported.html | Soviet Atom Test Reported | True | | 1996-04-17 | RE0000724735 | B00000420169 | | | |
| 1968-04-25 | 1968-04-25 | https://www.nytimes.com/1968/04/25/archives/strike-in-oregon-ends.html | Strike in Oregon Ends | True | | 1996-04-17 | RE0000724735 | B00000420169 | | | |
| 1968-04-25 | 1968-04-25 | https://www.nytimes.com/1968/04/25/archives/eugenes-facing-state-tax-check-mccarthy-fund-donations-at-cafe.html | EUGENE'S FACING STATE TAX CHECK; McCarthy Fund Donations at Cafe Under Study | True | By Deirdre Carmody | 1996-04-17 | RE0000724735 | B00000420169 | | | |
| 1968-04-25 | 1968-04-25 | https://www.nytimes.com/1968/04/25/archives/miss-sanfilippo-will-be-a-bride.html | Miss Sanfilippo Will Be a Bride | True | | 1996-04-17 | RE0000724735 | B00000420169 | | | |
| 1968-04-25 | 1968-04-25 | https://www.nytimes.com/1968/04/25/archives/cartoon-show-in-brooklyn.html | Cartoon Show in Brooklyn | True | | 1996-04-17 | RE0000724735 | B00000420169 | | | |
| 1968-04-25 | 1968-04-25 | https://www.nytimes.com/1968/04/25/archives/amex-presses-call-for-reverse-splits-reverse-split-bid-is-made-by.html | Amex Presses Call For Reverse Splits; REVERSE SPLIT BID IS MADE BY AMEX | True | By Vartanig G. Vartan | 1996-04-17 | RE0000724735 | B00000420169 | | | |
| 1968-04-25 | 1968-04-25 | https://www.nytimes.com/1968/04/25/archives/charts-of-races-at-aqueduct.html | Charts of Races at Aqueduct | True | | 1996-04-17 | RE0000724735 | B00000420169 | | | |
| 1968-04-25 | 1968-04-25 | https://www.nytimes.com/1968/04/25/archives/high-executive-post-is-filled-at-met-life.html | High Executive Post Is Filled at Met Life | True | | 1996-04-17 | RE0000724735 | B00000420169 | | | |
| 1968-04-25 | 1968-04-25 | https://www.nytimes.com/1968/04/25/archives/air-rotc-grants-set.html | Air R.O.T.C. Grants Set | True | | 1996-04-17 | RE0000724735 | B00000420169 | | | |
| 1968-04-25 | 1968-04-25 | https://www.nytimes.com/1968/04/25/archives/bucs-rally-tops-pipers-by-109101-new-orleans-gains-2-to-1-lead-in.html | BUCS RALLY TOPS PIPERS BY 109-101; New Orleans Gains 2 to 1 Lead in A.B.A. Playoffs | True | | 1996-04-17 | RE0000724735 | B00000420169 | | | |
| 1968-04-25 | 1968-04-25 | https://www.nytimes.com/1968/04/25/archives/return-to-mccarthyism-feared-by-7-rights-and-religious-aides-spock.html | Return to McCarthyism Feared By 7 Rights and Religious Aides; Spock a Signer of the Letter That Attacks 2 Committees in Senate, One in House | True | By Edith Evans Asbury | 1996-04-17 | RE0000724735 | B00000420169 | | | |
| 1968-04-25 | 1968-04-25 | https://www.nytimes.com/1968/04/25/archives/harlem-helped-by-800000-loan.html | HARLEM HELPED BY $800,000 LOAN | True | Priest Gets Funds to Repair Two Vacant TenementsBy H. Erich Heinemann | 1996-04-17 | RE0000724735 | B00000420169 | | | |
| 1968-04-25 | 1968-04-25 | https://www.nytimes.com/1968/04/25/archives/67-fiat-sales-rose-12-to-2billion.html | 67 FIAT SALES ROSE 12%, TO $2-BILLION | True | Special to The New York Times | 1996-04-17 | RE0000724735 | B00000420169 | | | |
| 1968-04-25 | 1968-04-25 | https://www.nytimes.com/1968/04/25/archives/paribas-unit-plans-3-new-subsidiaries.html | PARIBAS UNIT PLANS 3 NEW SUBSIDIARIES | True | Special to The New York Times | 1996-04-17 | RE0000724735 | B00000420169 | | | |
| 1968-04-25 | 1968-04-25 | https://www.nytimes.com/1968/04/25/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1996-04-17 | RE0000724735 | B00000420169 | | | |
| 1968-04-25 | 1968-04-25 | https://www.nytimes.com/1968/04/25/archives/foreign-minister-replaced.html | Foreign Minister Replaced | True | Dispatch of The Times, London | 1996-04-17 | RE0000724735 | B00000420169 | | | |
| 1968-04-25 | 1968-04-25 | https://www.nytimes.com/1968/04/25/archives/us-supreme-court.html | U.S. Supreme Court | True | Special to The New York Times | 1996-04-17 | RE0000724735 | B00000420169 | | | |
| 1968-04-25 | 1968-04-25 | https://www.nytimes.com/1968/04/25/archives/allen-calls-on-schools-to-stress-history-of-minority-groups.html | Allen Calls on Schools to Stress History of Minority Groups | True | By M. A. Farber | 1996-04-17 | RE0000724735 | B00000420169 | | | |
| 1968-04-25 | 1968-04-25 | https://www.nytimes.com/1968/04/25/archives/business-is-urged-to-be-candid-with-public-2-speakers-suggest-ways.html | Business Is Urged to Be Candid With Public; 2 Speakers Suggest Ways to Maintain Consumer Faith BUSINESS URGED TO POLICE ITSELF | True | By Isadore Barmash | 1996-04-17 | RE0000724735 | B00000420169 | | | |
| 1968-04-25 | 1968-04-25 | https://www.nytimes.com/1968/04/25/archives/selection-reported-imminent.html | Selection Reported Imminent | True | | 1996-04-17 | RE0000724735 | B00000420169 | | | |
| 1968-04-25 | 1968-04-25 | https://www.nytimes.com/1968/04/25/archives/newspaper-strike-in-ceylon.html | Newspaper Strike in Ceylon | True | | 1996-04-17 | RE0000724735 | B00000420169 | | | |
| 1968-04-25 | 1968-04-25 | https://www.nytimes.com/1968/04/25/archives/frelinghuysen-to-run-again.html | Frelinghuysen to Run Again | True | | 1996-04-17 | RE0000724735 | B00000420169 | | | |
| 1968-04-25 | 1968-04-25 | https://www.nytimes.com/1968/04/25/archives/goddard-students-in-dance-program.html | GODDARD STUDENTS IN DANCE PROGRAM | True | ANNA KISSELGOFF. | 1996-04-17 | RE0000724735 | B00000420169 | | | |
| 1968-04-25 | 1968-04-25 | https://www.nytimes.com/1968/04/25/archives/lebanese-diplomat-quits.html | Lebanese Diplomat Quits | True | | 1996-04-17 | RE0000724735 | B00000420169 | | | |
| 1968-04-25 | 1968-04-25 | https://www.nytimes.com/1968/04/25/archives/crucible-steel-sees-profit-rise-50-gain-for-68-forecast-quarter.html | CRUCIBLE STEEL SEES PROFIT RISE; 50% Gain for '68 Forecast -- Quarter Best Since '59 Metals Companies Report Earnings for Quarter | True | Special to The New York Times | 1996-04-17 | RE0000724735 | B00000420169 | | | |
| 1968-04-25 | 1968-04-25 | https://www.nytimes.com/1968/04/25/archives/perrets-bid-set-back.html | Perret's Bid Set Back | True | | 1996-04-17 | RE0000724735 | B00000420169 | | | |
| 1968-04-25 | 1968-04-25 | https://www.nytimes.com/1968/04/25/archives/steel-imports-increased-million-tons-in-quarter.html | Steel Imports Increased Million Tons in Quarter | True | | 1996-04-17 | RE0000724735 | B00000420169 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-04-25 | 1968-04-25 | https://www.nytimes.com/1968/04/25/archives/40-red-parties-open-budapest-meetings.html | 40 RED PARTIES OPEN BUDAPEST MEETINGS | True | | 1996-04-17 | RE0000724735 | B00000420169 | | | |
| 1968-04-25 | 1968-04-25 | https://www.nytimes.com/1968/04/25/archives/2-inches-of-rain-set-a-record-and-flood-highways-in-area.html | 2 Inches of Rain Set A Record and Flood Highways in Area | True | | 1996-04-17 | RE0000724735 | B00000420169 | | | |
| 1968-04-25 | 1968-04-25 | https://www.nytimes.com/1968/04/25/archives/amis-is-thrilled-about-thrillers-finds-writing-james-bond-books-a.html | AMIS IS THRILLED ABOUT THRILLERS; Finds Writing James Bond Books 'a Kind of Holiday' | True | Special to The New York Times | 1996-04-17 | RE0000724735 | B00000420169 | | | |
| 1968-04-25 | 1968-04-25 | https://www.nytimes.com/1968/04/25/archives/article-16-no-title.html | Article 16 -- No Title | True | | 1996-04-17 | RE0000724735 | B00000420169 | | | |
| 1968-04-25 | 1968-04-25 | https://www.nytimes.com/1968/04/25/archives/polish-reds-oust-13-more-officials-plan-a-campaign-to-glorify.html | POLISH REDS OUST 13 MORE OFFICIALS; Plan a Campaign to Glorify Nation's Role in War | True | By Jonathan Randalspecial To the New York Times | 1996-04-17 | RE0000724735 | B00000420169 | | | |
| 1968-04-25 | 1968-04-25 | https://www.nytimes.com/1968/04/25/archives/romney-gets-traffic-ticket.html | Romney Gets Traffic Ticket | True | | 1996-04-17 | RE0000724735 | B00000420169 | | | |
| 1968-04-25 | 1968-04-25 | https://www.nytimes.com/1968/04/25/archives/new-status-for-olympic-athletes-urged.html | New Status for Olympic Athletes Urged | True | By Neil Amdur | 1996-04-17 | RE0000724735 | B00000420169 | | | |
| 1968-04-25 | 1968-04-25 | https://www.nytimes.com/1968/04/25/archives/hyndman-morey-advance-in-golf-each-wins-twice-in-north-and-south.html | HYNDMAN, MOREY ADVANCE IN GOLF; Each Wins Twice in North and South Amateur | True | | 1996-04-17 | RE0000724735 | B00000420169 | | | |
| 1968-04-25 | 1968-04-25 | https://www.nytimes.com/1968/04/25/archives/limited-control-on-sale-of-guns-gains-in-senate-anticrime-measure.html | LIMITED CONTROL ON SALE OF GUNS GAINS IN SENATE; Anticrime Measure Cleared by Panel Bars Mail Order Revolvers but Not Rifles DEBATE DUE NEXT WEEK Bill Also Backs Police Aid and Easing of Wiretapping and Confession Curbs CONTROL ON GUNS GAINS IN SENATE | True | By Marjorie Hunterspecial To the New York Times | 1996-04-17 | RE0000724735 | B00000420169 | | | |
| 1968-04-25 | 1968-04-25 | https://www.nytimes.com/1968/04/25/archives/image-worries-dynamics-corp-stockholders-told-profits-up-in-68.html | IMAGE WORRIES DYNAMICS CORP.; Stockholders Told Profits Up in '68 After '67 Lag Dynamics Corp. Leads Varied Annual Meeting List | True | By Robert A. Wrightspecial To the New York Times | 1996-04-17 | RE0000724735 | B00000420169 | | | |
| 1968-04-25 | 1968-04-25 | https://www.nytimes.com/1968/04/25/archives/kingman-brewster-3d-loses-trial-on-narcotics-charge.html | Kingman Brewster 3d Loses Trial on Narcotics Charge | True | | 1996-04-17 | RE0000724735 | B00000420169 | | | |
| 1968-04-25 | 1968-04-25 | https://www.nytimes.com/1968/04/25/archives/bridge-slam-deal-in-french-trails-is-producer-of-big-swings.html | Bridge: Slam Deal in French Trails Is Producer of Big Swings | True | By Alan Truscott | 1996-04-17 | RE0000724735 | B00000420169 | | | |
| 1968-04-25 | 1968-04-25 | https://www.nytimes.com/1968/04/25/archives/voice-of-the-cities.html | Voice of the Cities | True | | 1996-04-17 | RE0000724735 | B00000420169 | | | |
| 1968-04-25 | 1968-04-25 | https://www.nytimes.com/1968/04/25/archives/series-on-crime-planned-by-nbc-networks-5-owned-stations-will-show.html | SERIES ON CRIME PLANNED BY N.B.C.; Network's 5 Owned Stations Will Show 85 Programs | True | By George Gent | 1996-04-17 | RE0000724735 | B00000420169 | | | |
| 1968-04-25 | 1968-04-25 | https://www.nytimes.com/1968/04/25/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1996-04-17 | RE0000724735 | B00000420169 | | | |
| 1968-04-25 | 1968-04-25 | https://www.nytimes.com/1968/04/25/archives/article-18-no-title.html | Article 18 -- No Title | True | | 1996-04-17 | RE0000724735 | B00000420169 | | | |
| 1968-04-25 | 1968-04-25 | https://www.nytimes.com/1968/04/25/archives/tommy-noonan-dies-on-coast-comic-actor-and-producer-46.html | Tommy Noonan Dies on Coast; Comic Actor and Producer, 46 | True | | 1996-04-17 | RE0000724735 | B00000420169 | | | |
| 1968-04-25 | 1968-04-25 | https://www.nytimes.com/1968/04/25/archives/thant-urges-agreement.html | Thant Urges Agreement | True | Special to The New York Times | 1996-04-17 | RE0000724735 | B00000420169 | | | |
| 1968-04-25 | 1968-04-25 | https://www.nytimes.com/1968/04/25/archives/oil-concerns-net-rises-to-record-california-standard-shows-peak.html | OIL CONCERNS NET RISES TO RECORD; California Standard Shows Peak Sales in Quarter Companies Report Sales and Earnings | True | | 1996-04-17 | RE0000724735 | B00000420169 | | | |
| 1968-04-25 | 1968-04-25 | https://www.nytimes.com/1968/04/25/archives/student-protest-persists-in-italy-six-cities-report-clashes-strikes.html | STUDENT PROTEST PERSISTS IN ITALY; Six Cities Report Clashes, Strikes and Boycotts | True | By Robert C. Dotyspecial To the New York Times | 1996-04-17 | RE0000724735 | B00000420169 | | | |
| 1968-04-25 | 1968-04-25 | https://www.nytimes.com/1968/04/25/archives/elizabeth-plans-state-visits.html | Elizabeth Plans State Visits | True | | 1996-04-17 | RE0000724735 | B00000420169 | | | |
| 1968-04-25 | 1968-04-25 | https://www.nytimes.com/1968/04/25/archives/advertising-growing-young-with-gingrich.html | Advertising Growing Young With Gingrich | True | By Philip H. Dougherty | 1996-04-17 | RE0000724735 | B00000420169 | | | |
| 1968-04-25 | 1968-04-25 | https://www.nytimes.com/1968/04/25/archives/2d-juliet-proves-firstrate-dancer.html | 2D JULIET PROVES FIRST-RATE DANCER | True | JACQUELINE MASKEY. | 1996-04-17 | RE0000724735 | B00000420169 | | | |
| 1968-04-25 | 1968-04-25 | https://www.nytimes.com/1968/04/25/archives/road-fund-formula-devised-for-states.html | ROAD FUND FORMULA DEVISED FOR STATES | True | | 1996-04-17 | RE0000724735 | B00000420169 | | | |
| 1968-04-25 | 1968-04-25 | https://www.nytimes.com/1968/04/25/archives/rocket-antenna-falls.html | Rocket Antenna Falls | True | | 1996-04-17 | RE0000724735 | B00000420169 | | | |
| 1968-04-25 | 1968-04-25 | https://www.nytimes.com/1968/04/25/archives/endorsed-by-cohen.html | Endorsed by Cohen | True | | 1996-04-17 | RE0000724735 | B00000420169 | | | |
| 1968-04-25 | 1968-04-25 | https://www.nytimes.com/1968/04/25/archives/dime-bank-fills-posts.html | Dime Bank Fills Posts | True | | 1996-04-17 | RE0000724735 | B00000420169 | | | |
| 1968-04-25 | 1968-04-25 | https://www.nytimes.com/1968/04/25/archives/rockefeller-testifies-talks-and-shakes-hands-in-capital-tour.html | Rockefeller Testifies, Talks and Shakes Hands in Capital Tour | True | By John W. Finneyspecial To the New York Times | 1996-04-17 | RE0000724735 | B00000420169 | | | |
| 1968-04-25 | 1968-04-25 | https://www.nytimes.com/1968/04/25/archives/lawyer-is-fiance-of-miss-gilchrist.html | Lawyer Is Fiance Of Miss Gilchrist | True | | 1996-04-17 | RE0000724735 | B00000420169 | | | |
| 1968-04-25 | 1968-04-25 | https://www.nytimes.com/1968/04/25/archives/girl-15-to-teach-math-as-michigan-state-aide.html | Girl, 15, to Teach Math As Michigan State Aide | True | | 1996-04-17 | RE0000724735 | B00000420169 | | | |
| 1968-04-25 | 1968-04-25 | https://www.nytimes.com/1968/04/25/archives/suzanne-v-kimmel-betrothed-to-daniel-robert-goldenson.html | Suzanne V. Kimmel Betrothed To Daniel Robert Goldenson | True | Special to The New York Times | 1996-04-17 | RE0000724735 | B00000420169 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-04-25 | 1968-04-25 | https://www.nytimes.com/1968/04/25/archives/reports-of-insiders-stockholdings.html | Reports of Insiders' Stockholdings | True | | 1996-04-17 | RE0000724735 | B00000420169 | | | |
| 1968-04-25 | 1968-04-25 | https://www.nytimes.com/1968/04/25/archives/lore-of-the-west-proves-rich-lode-sale-of-streeter-americana-now.html | LORE OF THE WEST PROVES RICH LODE; Sale of Streeter Americana Now Totals $2.4-Million | True | | 1996-04-17 | RE0000724735 | B00000420169 | | | |
| 1968-04-25 | 1968-04-25 | https://www.nytimes.com/1968/04/25/archives/nugents-son-has-tonsilitis.html | Nugent's Son Has Tonsilitis | True | | 1996-04-17 | RE0000724735 | B00000420169 | | | |
| 1968-04-25 | 1968-04-25 | https://www.nytimes.com/1968/04/25/archives/cohen-to-present-plays-in-london-with-eye-on-us.html | Cohen to Present Plays in London With Eye on U.S. | True | By Sam Zolotow | 1996-04-17 | RE0000724735 | B00000420169 | | | |
| 1968-04-25 | 1968-04-25 | https://www.nytimes.com/1968/04/25/archives/wallace-wont-attend.html | Wallace Won't Attend | True | | 1996-04-17 | RE0000724735 | B00000420169 | | | |
| 1968-04-25 | 1968-04-25 | https://www.nytimes.com/1968/04/25/archives/wood-field-and-stream-trout-in-north-carolina-stream-proves-as.html | Wood, Field and Stream; Trout in North Carolina Stream Proves as Worthy a Foe as You Could Wish | True | By Nelson Bryantspecial to the New York Times | 1996-04-17 | RE0000724735 | B00000420169 | | | |
| 1968-04-25 | 1968-04-25 | https://www.nytimes.com/1968/04/25/archives/house-unit-clears-measure-requiring-bank-safeguards.html | House Unit Clears Measure Requiring Bank Safeguards | True | | 1996-04-17 | RE0000724735 | B00000420169 | | | |
| 1968-04-25 | 1968-04-25 | https://www.nytimes.com/1968/04/25/archives/boy-admits-starting-big-fire-in-newark-newark-boy-13-arrested-in.html | Boy Admits Starting Big Fire in Newark; NEWARK BOY, 13, ARRESTED IN FIRE | True | By Walter H. Waggonerspecial to the New York Times | 1996-04-17 | RE0000724735 | B00000420169 | | | |
| 1968-04-25 | 1968-04-25 | https://www.nytimes.com/1968/04/25/archives/brooklyn-teacher-is-arrested-in-sale-of-pills-to-students.html | Brooklyn Teacher Is Arrested in Sale of Pills to Students | True | | 1996-04-17 | RE0000724735 | B00000420169 | | | |
| 1968-04-25 | 1968-04-25 | https://www.nytimes.com/1968/04/25/archives/forced-shaving-brings-fine.html | Forced Shaving Brings Fine | True | | 1996-04-17 | RE0000724735 | B00000420169 | | | |
| 1968-04-25 | 1968-04-25 | https://www.nytimes.com/1968/04/25/archives/screen-lucille-ball-and-fonda-star-in-a-comedy-yours-mine-and-ours.html | Screen: Lucille Ball and Fonda Star in a Comedy: 'Yours, Mine and Ours' Opens at 2 Theaters 2 Westerns Also Bow – Chabrol Returns | True | By Renata Adler | 1996-04-17 | RE0000724735 | B00000420169 | | | |
| 1968-04-25 | 1968-04-25 | https://www.nytimes.com/1968/04/25/archives/article-9-no-title.html | Article 9 – No Title | True | | 1996-04-17 | RE0000724735 | B00000420169 | | | |
| 1968-04-25 | 1968-04-25 | https://www.nytimes.com/1968/04/25/archives/slayer-gets-life-on-vote-by-a-jury-killer-of-a-policeman-faced-a.html | SLAYER GETS LIFE ON VOTE BY A JURY; Killer of a Policeman Faced a Sentence of Death | True | By Richard Severo | 1996-04-17 | RE0000724735 | B00000420169 | | | |
| 1968-04-25 | 1968-04-25 | https://www.nytimes.com/1968/04/25/archives/article-2-no-title.html | Article 2 – No Title | True | | 1996-04-17 | RE0000724735 | B00000420169 | | | |
| 1968-04-25 | 1968-04-25 | https://www.nytimes.com/1968/04/25/archives/article-5-no-title.html | Article 5 – No Title | True | | 1996-04-17 | RE0000724735 | B00000420169 | | | |
| 1968-04-25 | 1968-04-25 | https://www.nytimes.com/1968/04/25/archives/sunasco-corp-elects.html | Sunasco Corp. Elects | True | | 1996-04-17 | RE0000724735 | B00000420169 | | | |
| 1968-04-25 | 1968-04-25 | https://www.nytimes.com/1968/04/25/archives/giardino-leaving-education-board-chief-cites-family-reasons-but.html | GIARDINO LEAVING EDUCATION BOARD; Chief Cites 'Family Reasons' but Hints at Differences | True | By Leonard Buder | 1996-04-17 | RE0000724735 | B00000420169 | | | |
| 1968-04-25 | 1968-04-25 | https://www.nytimes.com/1968/04/25/archives/israel-says-uar-is-blocking-peace-tells-rights-parley-jordan.html | ISRAEL SAYS U.A.R. IS BLOCKING PEACE; Tells Rights Parley Jordan Desires a Settlement | True | By Drew Middletonspecial To the New York Times | 1996-04-17 | RE0000724735 | B00000420169 | | | |
| 1968-04-25 | 1968-04-25 | https://www.nytimes.com/1968/04/25/archives/athletics-defeat-yankees-43-mantle-wallops-no-520-slugger-trails.html | Athletics Defeat Yankees, 4-3; Mantle Wallops No. 520; SLUGGER TRAILS WILLIAMS BY ONE Donaldson's Hit off Womack in 11th With Bases Full Scores Winning Run | True | By Leonard Koppettspecial To the New York Times | 1996-04-17 | RE0000724735 | B00000420169 | | | |
| 1968-04-25 | 1968-04-25 | https://www.nytimes.com/1968/04/25/archives/odds-on-quarry-rise-to-75.html | Odds on Quarry Rise to 7-5 | True | | 1996-04-17 | RE0000724735 | B00000420169 | | | |
| 1968-04-25 | 1968-04-25 | https://www.nytimes.com/1968/04/25/archives/son-to-mrs-iglehart.html | Son to Mrs. Iglehart | True | Special to The New York Times | 1996-04-17 | RE0000724735 | B00000420169 | | | |
| 1968-04-25 | 1968-04-25 | https://www.nytimes.com/1968/04/25/archives/comsat-corp.html | Comsat Corp. | True | | 1996-04-17 | RE0000724735 | B00000420169 | | | |
| 1968-04-25 | 1968-04-25 | https://www.nytimes.com/1968/04/25/archives/south-africas-ban-from-olympics-confirmed-bid-is-withdrawn-after.html | South Africa's Ban From Olympics Confirmed; BID IS WITHDRAWN AFTER 41-13 VOTE Brundage Declares Board Acted to Avert Threat to Success of Games | True | By Thomas J. Hamiltonspecial to the New York Times | 1996-04-17 | RE0000724735 | B00000420169 | | | |
| 1968-04-25 | 1968-04-25 | https://www.nytimes.com/1968/04/25/archives/a-director-is-elected-by-panhandle-eastern.html | A Director Is Elected By Panhandle Eastern | True | | 1996-04-17 | RE0000724735 | B00000420169 | | | |
| 1968-04-25 | 1968-04-25 | https://www.nytimes.com/1968/04/25/archives/johnson-pleads-anew-for-unity-nation-cannot-long-endure.html | JOHNSON PLEADS ANEW FOR UNITY; Nation Cannot Long Endure Divisiveness, He Asserts in Chicago Address JOHNSON PLEADS ANEW FOR UNITY | True | By Max Frankelspecial To the New York Times | 1996-04-17 | RE0000724735 | B00000420169 | | | |
| 1968-04-25 | 1968-04-25 | https://www.nytimes.com/1968/04/25/archives/lorillard-drops-bid-for-schenley-move-follows-a-huge-single-trade.html | LORILLARD DROPS BID FOR SCHENLEY; Move Follows a Huge Single Trade of Liquor Concern's Shares on Big Board | True | By James J. Nagle | 1996-04-17 | RE0000724735 | B00000420169 | | | |
| 1968-04-25 | 1968-04-25 | https://www.nytimes.com/1968/04/25/archives/nuclear-submarine-ends-2day-atlantic-sea-trial.html | Nuclear Submarine Ends 2-Day Atlantic Sea Trial | True | | 1996-04-17 | RE0000724735 | B00000420169 | | | |
| 1968-04-25 | 1968-04-25 | https://www.nytimes.com/1968/04/25/archives/article-6-no-title.html | Article 6 – No Title | True | | 1996-04-17 | RE0000724735 | B00000420169 | | | |
| 1968-04-25 | 1968-04-25 | https://www.nytimes.com/1968/04/25/archives/ge-questioners-prolong-a-meeting-slated-for-brevity-ge-questioners.html | G. E. Questioners Prolong a Meeting Slated for Brevity; G.E. QUESTIONERS PROLONG MEETING | True | By Gene Smithspecial To the New York Times | 1996-04-17 | RE0000724735 | B00000420169 | | | |
| 1968-04-25 | 1968-04-25 | https://www.nytimes.com/1968/04/25/archives/negro-students-seize-building-and-win-demands-at-boston-u.html | Negro Students Seize Building And Win Demands at Boston U. | True | By John H. Fentonspecial To the New York Times | 1996-04-17 | RE0000724735 | B00000420169 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-04-25 | 1968-04-25 | https://www.nytimes.com/1968/04/25/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1996-04-17 | RE0000724735 | B00000420169 | | | |
| 1968-04-25 | 1968-04-25 | https://www.nytimes.com/1968/04/25/archives/full-state-control-rejected-by-zambia.html | FULL STATE CONTROL REJECTED BY ZAMBIA | True | Special to The New York Times | 1996-04-17 | RE0000724735 | B00000420169 | | | |
| 1968-04-25 | 1968-04-25 | https://www.nytimes.com/1968/04/25/archives/new-york-times-co-elects-new-director.html | New York Times Co. Elects New Director | True | | 1996-04-17 | RE0000724735 | B00000420169 | | | |
| 1968-04-25 | 1968-04-25 | https://www.nytimes.com/1968/04/25/archives/negro-named-in-elizabeth.html | Negro Named in Elizabeth | True | Special to The New York Times | 1996-04-17 | RE0000724735 | B00000420169 | | | |
| 1968-04-25 | 1968-04-25 | https://www.nytimes.com/1968/04/25/archives/wrong-turn-in-zambia.html | Wrong Turn in Zambia | True | | 1996-04-17 | RE0000724735 | B00000420169 | | | |
| 1968-04-25 | 1968-04-25 | https://www.nytimes.com/1968/04/25/archives/harald-to-wed-aug-29.html | Harald to Wed Aug. 29 | True | | 1996-04-17 | RE0000724735 | B00000420169 | | | |
| 1968-04-25 | 1968-04-25 | https://www.nytimes.com/1968/04/25/archives/10-newsmen-given-plaques-by-reporters-association.html | 10 Newsmen Given Plaques By Reporters Association | True | | 1996-04-17 | RE0000724735 | B00000420169 | | | |
| 1968-04-25 | 1968-04-25 | https://www.nytimes.com/1968/04/25/archives/article-15-no-title.html | Article 15 -- No Title | True | | 1996-04-17 | RE0000724735 | B00000420169 | | | |
| 1968-04-25 | 1968-04-25 | https://www.nytimes.com/1968/04/25/archives/marchers-backing-tory-deny-racism-marchers-backing-ousted-tory.html | Marchers Backing Tory Deny Racism; Marchers Backing Ousted Tory Disavow Racism | True | By Anthony Lewisspecial To the New York Times | 1996-04-17 | RE0000724735 | B00000420169 | | | |
| 1968-04-25 | 1968-04-25 | https://www.nytimes.com/1968/04/25/archives/london-bridge-deal-on.html | London Bridge Deal On | True | | 1996-04-17 | RE0000724735 | B00000420169 | | | |
| 1968-04-25 | 1968-04-25 | https://www.nytimes.com/1968/04/25/archives/criminal-lawyers-elect.html | Criminal Lawyers Elect | True | | 1996-04-17 | RE0000724735 | B00000420169 | | | |
| 1968-04-25 | 1968-04-25 | https://www.nytimes.com/1968/04/25/archives/dentist-gets-15000-fine.html | Dentist Gets $15,000 Fine | True | | 1996-04-17 | RE0000724735 | B00000420169 | | | |
| 1968-04-25 | 1968-04-25 | https://www.nytimes.com/1968/04/25/archives/tobacco-sale-banned-by-hospital-in-jersey.html | Tobacco Sale Banned By Hospital in Jersey | True | Special to The New York Times | 1996-04-17 | RE0000724735 | B00000420169 | | | |
| 1968-04-25 | 1968-04-25 | https://www.nytimes.com/1968/04/25/archives/bonds-quick-sale-of-big-bell-issue-buoys-corporate-offerings.html | Bonds: Quick Sale of Big Bell Issue Buoys Corporate Offerings; CALIFORNIA PLANS 100-MILLION DEAL $60-Million Set for Schools and $40-Million for State Building Construction | True | By John H. Allan | 1996-04-17 | RE0000724735 | B00000420169 | | | |
| 1968-04-25 | 1968-04-25 | https://www.nytimes.com/1968/04/25/archives/medal-for-disney-backed.html | Medal for Disney Backed | True | | 1996-04-17 | RE0000724735 | B00000420169 | | | |
| 1968-04-25 | 1968-04-25 | https://www.nytimes.com/1968/04/25/archives/4-jersey-jailers-seized-in-drug-sale-to-inmates.html | 4 Jersey Jailers Seized In Drug Sale to Inmates | True | Special to The New York Times | 1996-04-17 | RE0000724735 | B00000420169 | | | |
| 1968-04-25 | 1968-04-25 | https://www.nytimes.com/1968/04/25/archives/ashau-valley-battle-reported.html | Ashau Valley Battle Reported | True | | 1996-04-17 | RE0000724735 | B00000420169 | | | |
| 1968-04-25 | 1968-04-25 | https://www.nytimes.com/1968/04/25/archives/loyalty-day-proclaimed.html | Loyalty Day Proclaimed | True | | 1996-04-17 | RE0000724735 | B00000420169 | | | |
| 1968-04-25 | 1968-04-25 | https://www.nytimes.com/1968/04/25/archives/kowaliks-two-goals-pace-mustangs-to-a-41-victory.html | Kowalik's Two Goals Pace Mustangs to a 4-1 Victory | True | | 1996-04-17 | RE0000724735 | B00000420169 | | | |
| 1968-04-25 | 1968-04-25 | https://www.nytimes.com/1968/04/25/archives/benhaim-honored-at-israel-concert.html | BEN-HAIM HONORED AT ISRAEL CONCERT | True | ALLEN HUGHES. | 1996-04-17 | RE0000724735 | B00000420169 | | | |
| 1968-04-25 | 1968-04-25 | https://www.nytimes.com/1968/04/25/archives/poland-80-soccer-victor.html | Poland 8-0 Soccer Victor | True | | 1996-04-17 | RE0000724735 | B00000420169 | | | |
| 1968-04-25 | 1968-04-25 | https://www.nytimes.com/1968/04/25/archives/polish-appeal-reported.html | Polish Appeal Reported | True | | 1996-04-17 | RE0000724735 | B00000420169 | | | |
| 1968-04-25 | 1968-04-25 | https://www.nytimes.com/1968/04/25/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1996-04-17 | RE0000724735 | B00000420169 | | | |
| 1968-04-25 | 1968-04-25 | https://www.nytimes.com/1968/04/25/archives/drug-for-arthritis-backed-by-doctors.html | DRUG FOR ARTHRITIS BACKED BY DOCTORS | True | Special to The New York Times | 1996-04-17 | RE0000724735 | B00000420169 | | | |
| 1968-04-25 | 1968-04-25 | https://www.nytimes.com/1968/04/25/archives/hanoi-voters-will-choose-140-city-officials-sunday.html | Hanoi Voters Will Choose 140 City Officials Sunday | True | Special to The New York Times | 1996-04-17 | RE0000724735 | B00000420169 | | | |
| 1968-04-25 | 1968-04-25 | https://www.nytimes.com/1968/04/25/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1996-04-17 | RE0000724735 | B00000420169 | | | |
| 1968-04-25 | 1968-04-25 | https://www.nytimes.com/1968/04/25/archives/exporter-seized-in-phone-swindle-146000-unpaid-bill-called.html | EXPORTER SEIZED IN PHONE SWINDLE; $146,000 Unpaid Bill Called Intentional in Charge | True | | 1996-04-17 | RE0000724735 | B00000420169 | | | |
| 1968-04-25 | 1968-04-25 | https://www.nytimes.com/1968/04/25/archives/chionoi-in-nontitle-bout.html | Chionoi in Nontitle Bout | True | | 1996-04-17 | RE0000724735 | B00000420169 | | | |
| 1968-04-25 | 1968-04-25 | https://www.nytimes.com/1968/04/25/archives/pompidou-defeats-a-censure-motion-pompidou-narrowly-defeats-a.html | Pompidou Defeats A Censure Motion; Pompidou Narrowly Defeats a Motion of Censure | True | Special to The New York Times | 1996-04-17 | RE0000724735 | B00000420169 | | | |
| 1968-04-25 | 1968-04-25 | https://www.nytimes.com/1968/04/25/archives/catholics-seek-married-deacons-us-bishops-petition-pope-office.html | CATHOLICS SEEK MARRIED DEACONS; U.S. Bishops Petition Pope -- Office Would Include Younger, Single Men Catholic Bishops in U.S. Seek Married Deacons | True | By Edward B. Fiskespecial To the New York Times | 1996-04-17 | RE0000724735 | B00000420169 | | | |
| 1968-04-25 | 1968-04-25 | https://www.nytimes.com/1968/04/25/archives/merce-cunningham-troupe-opens-in-brooklyn-may-15.html | Merce Cunningham Troupe Opens in Brooklyn May 15 | True | | 1996-04-17 | RE0000724735 | B00000420169 | | | |
| 1968-04-25 | 1968-04-25 | https://www.nytimes.com/1968/04/25/archives/a-stranger-in-town.html | A Stranger in Town' | True | HOWARD THOMPSON | 1996-04-17 | RE0000724735 | B00000420169 | | | |
| 1968-04-25 | 1968-04-25 | https://www.nytimes.com/1968/04/25/archives/soviet-announces-plans-to-publish-spocks-baby-book.html | Soviet Announces Plans to Publish Spock's Baby Book | True | | 1996-04-17 | RE0000724735 | B00000420169 | | | |
| 1968-04-25 | 1968-04-25 | https://www.nytimes.com/1968/04/25/archives/yankees-bar-pro-soccer-game-to-protect-stadium-turf-generals-forced.html | Yankees Bar Pro Soccer Game to Protect Stadium Turf; Generals Forced to Put Off Contest With Clippers Playing Field Called 'Sopping Mess' by Ball Club | True | By Gerald Eskenazi | 1996-04-17 | RE0000724735 | B00000420169 | | | |
| 1968-04-25 | 1968-04-25 | https://www.nytimes.com/1968/04/25/archives/end-papers.html | End Papers | True | HAROLD FABER | 1996-04-17 | RE0000724735 | B00000420169 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-04-25 | 1968-04-25 | https://www.nytimes.com/1968/04/25/archives/japan-will-admit-hanoi-delegation.html | JAPAN WILL ADMIT HANOI DELEGATION | True | Special to The New York Times | 1996-04-17 | RE0000724735 | B00000420169 | | | |
| 1968-04-25 | 1968-04-25 | https://www.nytimes.com/1968/04/25/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1996-04-17 | RE0000724735 | B00000420169 | | | |
| 1968-04-25 | 1968-04-25 | https://www.nytimes.com/1968/04/25/archives/artificial-virus-core-developed-to-bar-spread-of-viral-disease.html | Artificial Virus Core Developed To Bar Spread of Viral Disease | True | By Harold M. Schmeck Jr.special to The New York Times | 1996-04-17 | RE0000724735 | B00000420169 | | | |
| 1968-04-25 | 1968-04-25 | https://www.nytimes.com/1968/04/25/archives/actors-fund-to-get-500.html | Actors Fund to Get $500 | True | Special to The New York Times | 1996-04-17 | RE0000724735 | B00000420169 | | | |
| 1968-04-25 | 1968-04-25 | https://www.nytimes.com/1968/04/25/archives/mrs-james-dawson.html | MRS. JAMES DAWSON | True | Special to The New York Times | 1996-04-17 | RE0000724735 | B00000420169 | | | |
| 1968-04-25 | 1968-04-25 | https://www.nytimes.com/1968/04/25/archives/kennedy-advises-restraint-on-aid-he-says-us-must-be-wary-of.html | KENNEDY ADVISES RESTRAINT ON AID; He Says U.S. Must Be Wary of Intervening Abroad | True | By Maurice Carrollspecial to the New York Times | 1996-04-17 | RE0000724735 | B00000420169 | | | |
| 1968-04-25 | 1968-04-25 | https://www.nytimes.com/1968/04/25/archives/powell-in-miami-hospital.html | Powell in Miami Hospital | True | | 1996-04-17 | RE0000724735 | B00000420169 | | | |
| 1968-04-25 | 1968-04-25 | https://www.nytimes.com/1968/04/25/archives/alton-widener.html | ALTON WIDENER | True | | 1996-04-17 | RE0000724735 | B00000420169 | | | |
| 1968-04-25 | 1968-04-25 | https://www.nytimes.com/1968/04/25/archives/oregon-jury-report-scores-prison-head.html | OREGON JURY REPORT SCORES PRISON HEAD | True | Special to The New York Times | 1996-04-17 | RE0000724735 | B00000420169 | | | |
| 1968-04-25 | 1968-04-25 | https://www.nytimes.com/1968/04/25/archives/when-store-closes-they-go-to-work.html | When Store Closes, They Go to Work | True | By Judy Klemesrud | 1996-04-17 | RE0000724735 | B00000420169 | | | |
| 1968-04-25 | 1968-04-25 | https://www.nytimes.com/1968/04/25/archives/us-urged-to-press-development-of-nuclear-rocket.html | U.S. Urged to Press Development of Nuclear Rocket | True | By Evert Clarkspecial to The New York Times | 1996-04-17 | RE0000724735 | B00000420169 | | | |
| 1968-04-25 | 1968-04-25 | https://www.nytimes.com/1968/04/25/archives/path-service-disrupted.html | PATH Service Disrupted | True | | 1996-04-17 | RE0000724735 | B00000420169 | | | |
| 1968-04-25 | 1968-04-25 | https://www.nytimes.com/1968/04/25/archives/mastodon-bones-found-at-site-in-orange-county.html | Mastodon Bones Found At Site in Orange County | True | Special to The New York Times | 1996-04-17 | RE0000724735 | B00000420169 | | | |
| 1968-04-25 | 1968-04-25 | https://www.nytimes.com/1968/04/25/archives/economic-gains-are-bolstering-optimism-in-dominican-republic.html | Economic Gains Are Bolstering Optimism in Dominican Republic | True | By Henry Ginigerspecial to the New York Times | 1996-04-17 | RE0000724735 | B00000420169 | | | |
| 1968-04-25 | 1968-04-25 | https://www.nytimes.com/1968/04/25/archives/us-sends-hanoi-new-note-in-move-to-end-deadlock-approach-to-issue.html | U.S. SENDS HANOI NEW NOTE IN MOVE TO END DEADLOCK; Approach to Issue of Site Is Altered, Officials Say, but List Is Not Expanded THANT MAKES APPEAL He Urges Early Talks and Says Warsaw or Paris Could Be the Host City U.S. SENDS HANOI NEW NOTE ON SITE | True | By Hedrick Smithspecial to The New York Times | 1996-04-17 | RE0000724735 | B00000420169 | | | |
| 1968-04-25 | 1968-04-25 | https://www.nytimes.com/1968/04/25/archives/banquet-on-may-3-will-honor-conference-scientists.html | Banquet on May 3 Will Honor Conference Scientists | True | | 1996-04-17 | RE0000724735 | B00000420169 | | | |
| 1968-04-25 | 1968-04-25 | https://www.nytimes.com/1968/04/25/archives/gonzalez-upset-by-cox-britains-3dranking-amateur-in-5set-struggle.html | Gonzalez Upset by Cox, Britain's 3d-Ranking Amateur, in 5-Set Struggle; FIRST PRO TO LOSE IN OPEN TOURNEY American, 39, Tires After Gaining 2-1 Lead in Sets -- Stolle Has Narrow Escape | True | By Fred Tupperspecial To the New York Times | 1996-04-17 | RE0000724735 | B00000420169 | | | |
| 1968-04-25 | 1968-04-25 | https://www.nytimes.com/1968/04/25/archives/new-orleans-motel-recalls-galt-stay.html | NEW ORLEANS MOTEL RECALLS GALT STAY | True | | 1996-04-17 | RE0000724735 | B00000420169 | | | |
| 1968-04-25 | 1968-04-25 | https://www.nytimes.com/1968/04/25/archives/heirs-of-trujillo-sued-for-1230000.html | HEIRS OF TRUJILLO SUED FOR $1,230,000 | True | | 1996-04-17 | RE0000724735 | B00000420169 | | | |
| 1968-04-25 | 1968-04-25 | https://www.nytimes.com/1968/04/25/archives/poles-free-dutch-captain.html | Poles Free Dutch Captain | True | | 1996-04-17 | RE0000724735 | B00000420169 | | | |
| 1968-04-25 | 1968-04-25 | https://www.nytimes.com/1968/04/25/archives/skepticism-in-hanoi.html | Skepticism in Hanoi | True | | 1996-04-17 | RE0000724735 | B00000420169 | | | |
| 1968-04-25 | 1968-04-25 | https://www.nytimes.com/1968/04/25/archives/humphrey-calls-for-end-of-war-without-humiliation-or-defeat.html | Humphrey Calls for End of War 'Without Humiliation or Defeat' | True | By Roy Reedspecial to the New York Times | 1996-04-17 | RE0000724735 | B00000420169 | | | |
| 1968-04-25 | 1968-04-25 | https://www.nytimes.com/1968/04/25/archives/26-hurt-in-explosion.html | 26 Hurt in Explosion | True | | 1996-04-17 | RE0000724735 | B00000420169 | | | |
| 1968-04-25 | 1968-04-25 | https://www.nytimes.com/1968/04/25/archives/top-czech-official-reviewing-red-rule-says-economy-lags-top-czech.html | Top Czech Official, Reviewing Red Rule, Says Economy Lags; Top Czech Official Reports That Economy Lags | True | By David Binderspecial To the New York Times | 1996-04-17 | RE0000724735 | B00000420169 | | | |
| 1968-04-25 | 1968-04-25 | https://www.nytimes.com/1968/04/25/archives/hoodlumism-at-columbia.html | Hoodlumism at Columbia | True | | 1996-04-17 | RE0000724735 | B00000420169 | | | |
| 1968-04-25 | 1968-04-25 | https://www.nytimes.com/1968/04/25/archives/clorox-stock-sale-announced-by-pg.html | CLOROX STOCK SALE ANNOUNCED BY P.& G. | True | | 1996-04-17 | RE0000724735 | B00000420169 | | | |
| 1968-04-25 | 1968-04-25 | https://www.nytimes.com/1968/04/25/archives/cameras-open-world-to-slum-children.html | Cameras Open World to Slum Children | True | By J. Anthony Lukas | 1996-04-17 | RE0000724735 | B00000420169 | | | |
| 1968-04-25 | 1968-04-25 | https://www.nytimes.com/1968/04/25/archives/resnick-to-support-humphrey-in-race.html | RESNICK TO SUPPORT HUMPHREY IN RACE | True | | 1996-04-17 | RE0000724735 | B00000420169 | | | |
| 1968-04-25 | 1968-04-25 | https://www.nytimes.com/1968/04/25/archives/sitin-spectrum-has-a-wide-range-but-all-students-agree-on-voice-in.html | SIT-IN SPECTRUM HAS A WIDE RANGE; But All Students Agree on Voice in Key Decisions | True | By Steven V. Roberts | 1996-04-17 | RE0000724735 | B00000420169 | | | |
| 1968-04-25 | 1968-04-25 | https://www.nytimes.com/1968/04/25/archives/more-unity-urged-among-sea-unions-official-of-ila-advocates-common.html | MORE UNITY URGED AMONG SEA UNIONS; Official of I.L.A. Advocates Common Contract Dates | True | Special to The New York Times | 1996-04-17 | RE0000724735 | B00000420169 | | | |
| 1968-04-25 | 1968-04-25 | https://www.nytimes.com/1968/04/25/archives/mayon-volcano-continues-to-intensify-in-philippines.html | Mayon Volcano Continues To Intensify in Philippines | True | Special to The New York Times | 1996-04-17 | RE0000724735 | B00000420169 | | | |
| 1968-04-25 | 1968-04-25 | https://www.nytimes.com/1968/04/25/archives/kirk-extends-drought-area.html | Kirk Extends Drought Area | True | | 1996-04-17 | RE0000724735 | B00000420169 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-04-25 | 1968-04-25 | https://www.nytimes.com/1968/04/25/archives/2d-scientist-to-quit-role-in-us-astronaut-program.html | 2d Scientist to Quit Role In U.S. Astronaut Program | True | | 1996-04-17 | RE0000724735 | B00000420169 | | | |
| 1968-04-25 | 1968-04-25 | https://www.nytimes.com/1968/04/25/archives/pets-parade-at-st-regis-benefit.html | Pets Parade at St. Regis Benefit | True | | 1996-04-17 | RE0000724735 | B00000420169 | | | |
| 1968-04-25 | 1968-04-25 | https://www.nytimes.com/1968/04/25/archives/jordan-accuses-israel.html | Jordan Accuses Israel | True | Special to The New York Times | 1996-04-17 | RE0000724735 | B00000420169 | | | |
| 1968-04-25 | 1968-04-25 | https://www.nytimes.com/1968/04/25/archives/waltz-cotillion-listed-by-light-opera-guild.html | Waltz Cotillion Listed By Light Opera Guild | True | | 1996-04-17 | RE0000724735 | B00000420169 | | | |
| 1968-04-25 | 1968-04-25 | https://www.nytimes.com/1968/04/25/archives/news-of-realty-finnair-leasing-airline-gets-office-space-aid-for.html | NEWS OF REALTY; FINNAIR LEASING; Airline Gets Office Space -Aid for San Juan | True | | 1996-04-17 | RE0000724735 | B00000420169 | | | |
| 1968-04-25 | 1968-04-25 | https://www.nytimes.com/1968/04/25/archives/reagan-adheres-to-noncandidacy-he-insists-upcoming-tours-are-meant.html | REAGAN ADHERES TO NONCANDIDACY; He Insists Upcoming Tours Are Meant to Help Party | True | By Gladwin Hillspecial To the New York Times | 1996-04-17 | RE0000724735 | B00000420169 | | | |
| 1968-04-25 | 1968-04-25 | https://www.nytimes.com/1968/04/25/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1996-04-17 | RE0000724735 | B00000420169 | | | |
| 1968-04-25 | 1968-04-25 | https://www.nytimes.com/1968/04/25/archives/merrick-thinking-of-entering-films-says-at-bias-hearing-he-is.html | MERRICK THINKING OF ENTERING FILMS; Says at Bias Hearing He Is Disenchanted With Theater | True | By Louis Calta | 1996-04-17 | RE0000724735 | B00000420169 | | | |
| 1968-04-25 | 1968-04-25 | https://www.nytimes.com/1968/04/25/archives/suffolk-gets-note-tied-to-julius-klein.html | SUFFOLK GETS NOTE TIED TO JULIUS KLEIN | True | Special to The New York Times | 1996-04-17 | RE0000724735 | B00000420169 | | | |
| 1968-04-25 | 1968-04-25 | https://www.nytimes.com/1968/04/25/archives/outlook-brightens-in-phone-walkout.html | OUTLOOK BRIGHTENS IN PHONE WALKOUT | True | | 1996-04-17 | RE0000724735 | B00000420169 | | | |
| 1968-04-25 | 1968-04-25 | https://www.nytimes.com/1968/04/25/archives/us-picks-three-women-for-cup-tennis-in-paris.html | U.S. Picks Three Women For Cup Tennis in Paris | True | | 1996-04-17 | RE0000724735 | B00000420169 | | | |
| 1968-04-25 | 1968-04-25 | https://www.nytimes.com/1968/04/25/archives/friendly-columbia-dean-henry-simmons-coleman.html | Friendly Columbia Dean; Henry Simmons Coleman | True | | 1996-04-17 | RE0000724735 | B00000420169 | | | |
| 1968-04-25 | 1968-04-25 | https://www.nytimes.com/1968/04/25/archives/commodities-wheat-futures-drop-sugar-holds-steady-and-potato.html | Commodities: Wheat Futures Drop, Sugar Holds Steady and Potato Trading Lags | True | By Elizabeth M. Fowler | 1996-04-17 | RE0000724735 | B00000420169 | | | |
| 1968-04-25 | 1968-04-25 | https://www.nytimes.com/1968/04/25/archives/bridal-planned-by-anne-kinney-and-john-duffy.html | Bridal Planned By Anne Kinney And John Duffy | True | Special to The New York Times | 1996-04-17 | RE0000724735 | B00000420169 | | | |
| 1968-04-25 | 1968-04-25 | https://www.nytimes.com/1968/04/25/archives/broncos-get-egloff-in-trade.html | Broncos Get Egloff in Trade | True | | 1996-04-17 | RE0000724735 | B00000420169 | | | |
| 1968-04-25 | 1968-04-25 | https://www.nytimes.com/1968/04/25/archives/us-lead-in-physics-expected-to-shift-to-soviet-and-europe.html | U.S. Lead in Physics Expected To Shift to Soviet and Europe | True | By Walter Sullivanspecial To the New York Times | 1996-04-17 | RE0000724735 | B00000420169 | | | |
| 1968-04-25 | 1968-04-25 | https://www.nytimes.com/1968/04/25/archives/nixon-quits-boards-of-4-mutual-funds-he-joined-in-1964.html | Nixon Quits Boards Of 4 Mutual Funds He Joined in 1964 | True | | 1996-04-17 | RE0000724735 | B00000420169 | | | |
| 1968-04-25 | 1968-04-25 | https://www.nytimes.com/1968/04/25/archives/german-issue-discussed.html | German Issue Discussed | True | | 1996-04-17 | RE0000724735 | B00000420169 | | | |
| 1968-04-25 | 1968-04-25 | https://www.nytimes.com/1968/04/25/archives/valentine-wildman-neuropsychiatrist.html | VALENTINE WILDMAN, NEURO-PSYCHIATRIST | True | | 1996-04-17 | RE0000724735 | B00000420169 | | | |
| 1968-04-25 | 1968-04-25 | https://www.nytimes.com/1968/04/25/archives/john-mcormick.html | JOHN M'CORMICK | True | Special to The New York Times | 1996-04-17 | RE0000724735 | B00000420169 | | | |
| 1968-04-25 | 1968-04-25 | https://www.nytimes.com/1968/04/25/archives/cards-beat-reds-on-5hitter-70-washburn-pitches-shutout-flood-drives.html | CARDS BEAT REDS ON 5-HITTER, 7-0; Washburn Pitches Shutout -- Flood Drives in 5 Runs | True | | 1996-04-17 | RE0000724735 | B00000420169 | | | |
| 1968-04-25 | 1968-04-25 | https://www.nytimes.com/1968/04/25/archives/state-congressmen-back-mayors-plan-on-disorder-bloc-in-congress.html | State Congressmen Back Mayor's Plan on Disorder; BLOC IN CONGRESS WILL AID LINDSAY | True | BY Richard Reevesspecial To the New York Times | 1996-04-17 | RE0000724735 | B00000420169 | | | |
| 1968-04-25 | 1968-04-25 | https://www.nytimes.com/1968/04/25/archives/belden-frease-lawyer-weds-dolina-b-rich.html | Belden Frease, Lawyer, Weds Dolina B. Rich | True | Special to The New York Times | 1996-04-17 | RE0000724735 | B00000420169 | | | |
| 1968-04-25 | 1968-04-25 | https://www.nytimes.com/1968/04/25/archives/nudity-moves-into-center-stage-trend-to-nakedness-linked-to-candor.html | Nudity Moves Into Center Stage; Trend to Nakedness Linked to Candor of Other Media | True | By Dan Sullivan | 1996-04-17 | RE0000724735 | B00000420169 | | | |
| 1968-04-25 | 1968-04-25 | https://www.nytimes.com/1968/04/25/archives/nuclear-treaty-offered-at-un-debate-delayed-draft-sponsored-by-the.html | NUCLEAR TREATY OFFERED AT U.N.; DEBATE DELAYED; Draft Sponsored by the U.S., Soviet and Britain Seeks to Bar Spread of Arms NUCLEAR TREATY OFFERED AT U.N. | True | By Juan de Onisspecial To the New York Times | 1996-04-17 | RE0000724735 | B00000420169 | | | |
| 1968-04-25 | 1968-04-25 | https://www.nytimes.com/1968/04/25/archives/agriculture-unit-pressing-meat-inspection-program.html | Agriculture Unit Pressing Meat Inspection Program | True | | 1996-04-17 | RE0000724735 | B00000420169 | | | |
| 1968-04-25 | 1968-04-25 | https://www.nytimes.com/1968/04/25/archives/beauty-contest-shifted.html | Beauty Contest Shifted | True | | 1996-04-17 | RE0000724735 | B00000420169 | | | |
| 1968-04-25 | 1968-04-25 | https://www.nytimes.com/1968/04/25/archives/miss-alice-braislin-affianced-to-william-s-bahrenburg-jr.html | Miss Alice Braislin Affianced To William S. Bahrenburg,Jr. | True | | 1996-04-17 | RE0000724735 | B00000420169 | | | |
| 1968-04-25 | 1968-04-25 | https://www.nytimes.com/1968/04/25/archives/9-west-african-countries-form-economic-bloc.html | 9 West African Countries Form Economic Bloc | True | Special to The New York Times | 1996-04-17 | RE0000724735 | B00000420169 | | | |
| 1968-04-25 | 1968-04-25 | https://www.nytimes.com/1968/04/25/archives/market-edges-up-in-heavy-trading-key-stock-indicators-hold-within-a.html | MARKET EDGES UP IN HEAVY TRADING; Key Stock Indicators Hold Within a Narrow Range to Close With Minor Gains DOW UP 0.98 TO 898.46 Blue Chips Reflect a Mixed Trend -- Advances Outpace Declines 768 to 527 MARKET EDGES UP IN HEAVY TRADING | True | By John J. Abele | 1996-04-17 | RE0000724735 | B00000420169 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-04-25 | 1968-04-25 | https://www.nytimes.com/1968/04/25/archives/a-debate-on-race-stirs-new-church-united-methodists-clash-on-negro.html | A DEBATE ON RACE STIRS NEW CHURCH; United Methodists Clash on Negro Leadership Issue | True | By George Dugan special To the New York Times | 1996-04-17 | RE0000724735 | B00000420169 | | | |
| 1968-04-25 | 1968-04-25 | https://www.nytimes.com/1968/04/25/archives/hot-meals-on-parlor-cars.html | Hot Meals on Parlor Cars | True | | 1996-04-17 | RE0000724735 | B00000420169 | | | |
| 1968-04-25 | 1968-04-25 | https://www.nytimes.com/1968/04/25/archives/saigon-pressing-aid-to-refugees-disruption-caused-by-foes-offensive.html | SAIGON PRESSING AID TO REFUGEES; Disruption Caused by Foe's Offensive Against Cities Is Easing Steadily Saigon Is Pressing Aid to Refugees in the Cities | True | By Gene Roberts special To the New York Times | 1996-04-17 | RE0000724735 | B00000420169 | | | |
| 1968-04-25 | 1968-04-25 | https://www.nytimes.com/1968/04/25/archives/day-of-the-evil-gun.html | Day of the Evil Gun' | True | A. H. WEILER. | 1996-04-17 | RE0000724735 | B00000420169 | | | |
| 1968-04-25 | 1968-04-25 | https://www.nytimes.com/1968/04/25/archives/moore-in-cbs-tv-post.html | Moore in C.B.S. TV Post | True | | 1996-04-17 | RE0000724735 | B00000420169 | | | |
| 1968-04-25 | 1968-04-25 | https://www.nytimes.com/1968/04/25/archives/champagne-murders.html | Champagne Murders' | True | VINCENT CANBY | 1996-04-17 | RE0000724735 | B00000420169 | | | |
| 1968-04-25 | 1968-04-25 | https://www.nytimes.com/1968/04/25/archives/twa-ends-its-aid-to-copters-here-asks-cab-to-dismiss-plan-financing.html | T.W.A. ENDS ITS AID TO COPTERS HERE; Asks C.A.B. to Dismiss Plan Financing Airport Runs | True | | 1996-04-17 | RE0000724735 | B00000420169 | | | |
| 1968-04-25 | 1968-04-25 | https://www.nytimes.com/1968/04/25/archives/shot-causes-power-failure.html | Shot Causes Power Failure | True | Special to The New York Times | 1996-04-17 | RE0000724735 | B00000420169 | | | |
| 1968-04-25 | 1968-04-25 | https://www.nytimes.com/1968/04/25/archives/israel-rejects-un-protest.html | Israel Rejects U.N. Protest | True | Special to The New York Times | 1996-04-17 | RE0000724735 | B00000420169 | | | |
| 1968-04-25 | 1968-04-25 | https://www.nytimes.com/1968/04/25/archives/the-theater-2character-exercise-anne-jackson-appears-with-stephen.html | The Theater: 2-Character 'Exercise'; Anne Jackson Appears With Stephen Joyce | True | By Clive Barnes | 1996-04-17 | RE0000724735 | B00000420169 | | | |
| 1968-04-25 | 1968-04-25 | https://www.nytimes.com/1968/04/25/archives/charles-h-brady.html | CHARLES H. BRADY | True | Special to The New York Times | 1996-04-17 | RE0000724735 | B00000420169 | | | |
| 1968-04-25 | 1968-04-25 | https://www.nytimes.com/1968/04/25/archives/police-told-notto-boy-negro.html | Police Told Not to 'Boy' Negro | True | | 1996-04-17 | RE0000724735 | B00000420169 | | | |
| 1968-04-25 | 1968-04-25 | https://www.nytimes.com/1968/04/25/archives/article-17-no-title.html | Article 17 -- No Title | True | | 1996-04-17 | RE0000724735 | B00000420169 | | | |
| 1968-04-25 | 1968-04-25 | https://www.nytimes.com/1968/04/25/archives/bandits-loot-armored-car-get-39000-in-london.html | Bandits Loot Armored Car, Get 39,000 in London | True | | 1996-04-17 | RE0000724735 | B00000420169 | | | |
| 1968-04-25 | 1968-04-25 | https://www.nytimes.com/1968/04/25/archives/envoy-gives-mexican-aide-hanois-views-on-the-war.html | Envoy Gives Mexican Aide Hanoi's Views on the War | True | Special to The New York Times | 1996-04-17 | RE0000724735 | B00000420169 | | | |
| 1968-04-25 | 1968-04-25 | https://www.nytimes.com/1968/04/25/archives/observer-gorgeous-george-scrumptious-sam-bros.html | Observer: Gorgeous George, Scrumptious Sam & Bros. | True | By Russell Baker | 1996-04-17 | RE0000724735 | B00000420169 | | | |
| 1968-04-25 | 1968-04-25 | https://www.nytimes.com/1968/04/25/archives/london-market-moves-upward-exchanges-on-the-continent-continue.html | LONDON MARKET MOVES UPWARD; Exchanges on the Continent Continue Irregular | True | | 1996-04-17 | RE0000724735 | B00000420169 | | | |
| 1968-04-25 | 1968-04-25 | https://www.nytimes.com/1968/04/25/archives/article-14-no-title.html | Article 14 -- No Title | True | | 1996-04-17 | RE0000724735 | B00000420169 | | | |
| 1968-04-25 | 1968-04-25 | https://www.nytimes.com/1968/04/25/archives/hospital-association-elects-new-president.html | Hospital Association Elects New President | True | | 1996-04-17 | RE0000724735 | B00000420169 | | | |
| 1968-04-25 | 1968-04-25 | https://www.nytimes.com/1968/04/25/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1996-04-17 | RE0000724735 | B00000420169 | | | |
| 1968-04-25 | 1968-04-25 | https://www.nytimes.com/1968/04/25/archives/paper-prices-increased.html | Paper Prices Increased | True | | 1996-04-17 | RE0000724735 | B00000420169 | | | |
| 1968-04-25 | 1968-04-25 | https://www.nytimes.com/1968/04/25/archives/zenith-elects-chairman.html | Zenith Elects Chairman | True | | 1996-04-17 | RE0000724735 | B00000420169 | | | |
| 1968-04-25 | 1968-04-25 | https://www.nytimes.com/1968/04/25/archives/miss-kent-takes-glinkaiana-role-rejoins-city-ballet-after-an.html | MISS KENT TAKES 'GLINKAIANA' ROLE; Rejoins City Ballet After an Absence of 2 Years | True | By Don McDonagh | 1996-04-17 | RE0000724735 | B00000420169 | | | |
| 1968-04-25 | 1968-04-25 | https://www.nytimes.com/1968/04/25/archives/orioles-triumph-over-twins-7-to-3-hardins-triple-scores-two-and.html | ORIOLES TRIUMPH OVER TWINS, 7 TO 3; Hardin's Triple Scores Two and Paces 3-Run Sixth | True | | 1996-04-17 | RE0000724735 | B00000420169 | | | |
| 1968-04-25 | 1968-04-25 | https://www.nytimes.com/1968/04/25/archives/merchant-seeks-250000-from-city-charges-police-refused-to-protect.html | MERCHANT SEEKS $250,000 FROM CITY; Charges Police Refused to Protect Store in Outbreak | True | By Seth S. King | 1996-04-17 | RE0000724735 | B00000420169 | | | |
| 1968-04-25 | 1968-04-25 | https://www.nytimes.com/1968/04/25/archives/bennett-heads-silurians.html | Bennett Heads Silurians | True | | 1996-04-17 | RE0000724735 | B00000420169 | | | |
| 1968-04-25 | 1968-04-25 | https://www.nytimes.com/1968/04/25/archives/market-place-newmont-adds-data-to-report.html | Market Place Newmont Adds Data to Report | True | By Robert Metz | 1996-04-17 | RE0000724735 | B00000420169 | | | |
| 1968-04-25 | 1968-04-25 | https://www.nytimes.com/1968/04/25/archives/paul-brower.html | PAUL BROWER | True | Special to The New York Times | 1996-04-17 | RE0000724735 | B00000420169 | | | |
| 1968-04-25 | 1968-04-25 | https://www.nytimes.com/1968/04/25/archives/tenneco-in-talks-with-big-shipyard.html | Tenneco in Talks With Big Shipyard | True | | 1996-04-17 | RE0000724735 | B00000420169 | | | |
| 1968-04-25 | 1968-04-25 | https://www.nytimes.com/1968/04/25/archives/thai-skirmish-toll-in-week-sets-mark.html | THAI SKIRMISH TOLL IN WEEK SETS MARK | True | Special to The New York Times | 1996-04-17 | RE0000724735 | B00000420169 | | | |
| 1968-04-25 | 1968-04-25 | https://www.nytimes.com/1968/04/25/archives/party-held-for-king-a-sheltie-retirement-of-dog-from-show-ring.html | Party Held for King, a Sheltie; Retirement of Dog From Show Ring Observed Here | True | By John Rendel | 1996-04-17 | RE0000724735 | B00000420169 | | | |
| 1968-04-25 | 1968-04-25 | https://www.nytimes.com/1968/04/25/archives/rescuers-continue-search-for-f111a.html | RESCUERS CONTINUE SEARCH FOR F-111A | True | Special to The New York Times | 1996-04-17 | RE0000724735 | B00000420169 | | | |
| 1968-04-25 | 1968-04-25 | https://www.nytimes.com/1968/04/25/archives/time-is-running-out-for-clock-tower.html | Time Is Running Out for Clock Tower | True | | 1996-04-17 | RE0000724735 | B00000420169 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-04-25 | 1968-04-25 | https://www.nytimes.com/1968/04/25/archives/a-banker-warns-of-dollar-crisis-david-rockefeller-calls-for-a.html | A BANKER WARNS OF DOLLAR CRISIS; David Rockefeller Calls for a Federal Tax Increase and Cuts in Spending CITES WAR IN VIETNAM Chase Chief Asks Restraint in Private Credit Growth as a Curb to Inflation David Rockefeller Asks Action To Alleviate the Dollar Crisis | True | By Peter Kihss | 1996-04-17 | RE0000724735 | B00000420169 | | | |
| 1968-04-25 | 1968-04-25 | https://www.nytimes.com/1968/04/25/archives/testament-for-a-generation-of-gripers.html | Testament for a Generation of Gripers | True | By Charles Poore | 1996-04-17 | RE0000724735 | B00000420169 | | | |
| 1968-04-25 | 1968-04-25 | https://www.nytimes.com/1968/04/25/archives/personal-finance-making-investments-turn-out-right-starts-with.html | Personal Finance; Making Investments Turn Out Right Starts With Asking a Few Questions Personal Finance | True | By Robert J. Cole | 1996-04-17 | RE0000724735 | B00000420169 | | | |
| 1968-04-25 | 1968-04-25 | https://www.nytimes.com/1968/04/25/archives/resources-agency-gets-fiscal-aide.html | Resources Agency Gets Fiscal Aide | True | | 1996-04-17 | RE0000724735 | B00000420169 | | | |
| 1968-04-25 | 1968-04-25 | https://www.nytimes.com/1968/04/25/archives/american-electric-sees-higher-profit.html | AMERICAN ELECTRIC SEES HIGHER PROFIT | True | | 1996-04-17 | RE0000724735 | B00000420169 | | | |
| 1968-04-25 | 1968-04-25 | https://www.nytimes.com/1968/04/25/archives/israel-is-increasing-budget-for-defense-by-123million.html | Israel Is Increasing Budget For Defense by $123-Million | True | Special to The New York Times | 1996-04-17 | RE0000724735 | B00000420169 | | | |
| 1968-04-25 | 1968-04-25 | https://www.nytimes.com/1968/04/25/archives/amex-prices-rise-on-higher-volume-index-advances-17-cents-counter.html | AMEX PRICES RISE ON HIGHER VOLUME; Index Advances 17 Cents -- Counter Issues Move Up | True | | 1996-04-17 | RE0000724735 | B00000420169 | | | |
| 1968-04-25 | 1968-04-25 | https://www.nytimes.com/1968/04/25/archives/manned-flight-backed.html | Manned Flight Backed | True | | 1996-04-17 | RE0000724735 | B00000420169 | | | |
| 1968-04-25 | 1968-04-25 | https://www.nytimes.com/1968/04/25/archives/braves-to-release-miller.html | Braves to Release Miller | True | | 1996-04-17 | RE0000724735 | B00000420169 | | | |
| 1968-04-25 | 1968-04-25 | https://www.nytimes.com/1968/04/25/archives/nothing-new-paris-says.html | Nothing New, Paris Says | True | Special to The New York Times | 1996-04-17 | RE0000724735 | B00000420169 | | | |
| 1968-04-25 | 1968-04-25 | https://www.nytimes.com/1968/04/25/archives/kemoyan-in-king-and-i.html | Kemoyan in 'King and I' | True | | 1996-04-17 | RE0000724735 | B00000420169 | | | |
| 1968-04-25 | 1968-04-25 | https://www.nytimes.com/1968/04/25/archives/congo-mercenaries-being-flown-home.html | CONGO MERCENARIES BEING FLOWN HOME | True | | 1996-04-17 | RE0000724735 | B00000420169 | | | |
| 1968-04-25 | 1968-04-25 | https://www.nytimes.com/1968/04/25/archives/seized-in-threat-to-johnson.html | Seized in Threat to Johnson | True | | 1996-04-17 | RE0000724735 | B00000420169 | | | |
| 1968-04-25 | 1968-04-25 | https://www.nytimes.com/1968/04/25/archives/she-shops-for-groceries-in-paris-cooks-them-in-new-york.html | She Shops for Groceries in Paris, Cooks Them in New York | True | By Craig Claiborne | 1996-04-17 | RE0000724735 | B00000420169 | | | |
| 1968-04-25 | 1968-04-25 | https://www.nytimes.com/1968/04/25/archives/airlines-back-tax-on-tickets-to-help-in-building-airports.html | Airlines Back Tax On Tickets to Help In Building Airports | True | Special to The New York Times | 1996-04-17 | RE0000724735 | B00000420169 | | | |
| 1968-04-25 | 1968-04-25 | https://www.nytimes.com/1968/04/25/archives/northeast-airlines-is-backed-on-route.html | NORTHEAST AIRLINES IS BACKED ON ROUTE | True | | 1996-04-17 | RE0000724735 | B00000420169 | | | |
| 1968-04-25 | 1968-04-25 | https://www.nytimes.com/1968/04/25/archives/mccarthy-staff-is-growing-professional-as-campaign-widens.html | McCarthy Staff Is Growing Professional as Campaign Widens | True | By E. W. Kenworthy special To The New York Times | 1996-04-17 | RE0000724735 | B00000420169 | | | |
| 1968-04-25 | 1968-04-25 | https://www.nytimes.com/1968/04/25/archives/madrid-says-it-would-use-army-to-smash-any-attempted-coup-regimes.html | Madrid Says It Would Use Army To Smash Any Attempted Coup; Regime's Statement Appears Aimed at Monarchists as Well as Leftist Groups | True | By Tad Szulcspecial To the New York Times | 1996-04-17 | RE0000724735 | B00000420169 | | | |
| 1968-04-25 | 1968-04-25 | https://www.nytimes.com/1968/04/25/archives/harris-iii-fight-canceled.html | Harris III, Fight Canceled | True | | 1996-04-17 | RE0000724735 | B00000420169 | | | |
| 1968-04-25 | 1968-04-25 | https://www.nytimes.com/1968/04/25/archives/miss-mcgowan-to-wed.html | Miss McGowan to Wed | True | Special to The New York Times | 1996-04-17 | RE0000724735 | B00000420169 | | | |
| 1968-04-25 | 1968-04-25 | https://www.nytimes.com/1968/04/25/archives/threat-offered-by-electoral-college.html | Threat Offered by Electoral College | True | AL DALE | 1996-04-17 | RE0000724735 | B00000420169 | | | |
| 1968-04-25 | 1968-04-25 | https://www.nytimes.com/1968/04/25/archives/knight-becomes-wisconsin-coach-quits-army-basketball-job-california.html | KNIGHT BECOMES WISCONSIN COACH; Quits Army Basketball Job -- California Picks Padgatt | True | | 1996-04-17 | RE0000724735 | B00000420169 | | | |
| 1968-04-25 | 1968-04-25 | https://www.nytimes.com/1968/04/25/archives/john-owens-83-of-baltimore-sun-former-editor-in-chief-dies-won.html | JOHN OWENS, 83, OF BALTIMORE SUN; Former Editor in Chief Dies -- Won Pulitzer in 1937 | True | | 1996-04-17 | RE0000724735 | B00000420169 | | | |
| 1968-04-25 | 1968-04-25 | https://www.nytimes.com/1968/04/25/archives/vietnam-casualties.html | Vietnam Casualties | True | | 1996-04-17 | RE0000724735 | B00000420169 | | | |
| 1968-04-25 | 1968-04-25 | https://www.nytimes.com/1968/04/25/archives/fate-of-hubert-humphrey.html | Fate of Hubert Humphrey' | True | | 1996-04-17 | RE0000724735 | B00000420169 | | | |
| 1968-04-25 | 1968-04-25 | https://www.nytimes.com/1968/04/25/archives/springer-sues-leader-of-berlin-student-raid.html | Springer Sues Leader Of Berlin Student Raid | True | Special to The New York Times | 1996-04-17 | RE0000724735 | B00000420169 | | | |
| 1968-04-25 | 1968-04-25 | https://www.nytimes.com/1968/04/25/archives/horsemen-eager-to-buy-first-lee-52-in-tonights-50000-pace-owners.html | Horsemen Eager to Buy First Lee, 5-2 in Tonight's $50,000 Pace; OWNERS REFUSE $100,000 OFFERS First Lee Second Choice at Yonkers -- Cardigan Bay Is Favored at 8-5 | True | By Louis Effrat | 1996-04-17 | RE0000724735 | B00000420169 | | | |
| 1968-04-25 | 1968-04-25 | https://www.nytimes.com/1968/04/25/archives/pirates-top-dodgers-43.html | Pirates Top Dodgers, 4-3 | True | | 1996-04-17 | RE0000724735 | B00000420169 | | | |
| 1968-04-25 | 1968-04-25 | https://www.nytimes.com/1968/04/25/archives/a-circus-party-set-tomorrow.html | A Circus Party Set Tomorrow | True | | 1996-04-17 | RE0000724735 | B00000420169 | | | |
| 1968-04-25 | 1968-04-25 | https://www.nytimes.com/1968/04/25/archives/ycaza-rides-too-bald-to-7length-triumph-in-bed-of-roses-at-aqueduct.html | Ycaza Rides Too Bald to 7-Length Triumph in Bed of Roses at Aqueduct; VICTORY IS THIRD OF YEAR FOR FILLY Too Bald Is First Choice to Win on Sloppy Track -- Cordero on 4 Victors | True | By Michael Strauss | 1996-04-17 | RE0000724735 | B00000420169 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-04-25 | 1968-04-25 | https://www.nytimes.com/1968/04/25/archives/leftist-and-negro-elected-student-chiefs-at-princeton.html | Leftist and Negro Elected Student Chiefs at Princeton | True | Special to The New York Times | 1996-04-17 | RE0000724735 | B00000420169 | | | |
| 1968-04-25 | 1968-04-25 | https://www.nytimes.com/1968/04/25/archives/visitors-to-canton-fair-report-shortages-and-higher-prices.html | Visitors to Canton Fair Report Shortages and Higher Prices | True | Special to The New York Times | 1996-04-17 | RE0000724735 | B00000420169 | | | |
| 1968-04-25 | 1968-04-25 | https://www.nytimes.com/1968/04/25/archives/childrens-bureau-chief-selected.html | Children's Bureau Chief Selected | True | | 1996-04-17 | RE0000724735 | B00000420169 | | | |
| 1968-04-25 | 1968-04-25 | https://www.nytimes.com/1968/04/25/archives/support-in-new-hampshire.html | Support in New Hampshire | True | Special to The New York Times | 1996-04-17 | RE0000724735 | B00000420169 | | | |
| 1968-04-25 | 1968-04-25 | https://www.nytimes.com/1968/04/25/archives/liston-to-fight-joiner.html | Liston to Fight Joiner | True | | 1996-04-17 | RE0000724735 | B00000420169 | | | |
| 1968-04-25 | 1968-04-25 | https://www.nytimes.com/1968/04/25/archives/rev-rene-zawistowski.html | REV. RENE ZAWISTOWSKI | True | | 1996-04-17 | RE0000724735 | B00000420169 | | | |
| 1968-04-25 | 1968-04-25 | https://www.nytimes.com/1968/04/25/archives/barbara-a-fieux-to-marry-in-june.html | Barbara A. Fieux To Marry in June | True | Special to The New York Times | 1996-04-17 | RE0000724735 | B00000420169 | | | |
| 1968-04-25 | 1968-04-25 | https://www.nytimes.com/1968/04/25/archives/board-of-education-refuses-to-shift-l-s-148-principal-forcing-local.html | Board of Education Refuses to Shift I. S. 148 Principal, Forcing Local Officials to Do So | True | By Morris Kaplan | 1996-04-17 | RE0000724735 | B00000420169 | | | |
| 1968-04-25 | 1968-04-25 | https://www.nytimes.com/1968/04/25/archives/soviet-styles-and-a-us-audience.html | Soviet Styles -- And a U.S. Audience | True | By Myra MacPhersonspecial To the New York Times | 1996-04-17 | RE0000724735 | B00000420169 | | | |
| 1968-04-25 | 1968-04-25 | https://www.nytimes.com/1968/04/25/archives/space-is-at-a-premium-as-merchandise-exhibition-fills-the-coliseum.html | Space Is at a Premium as Merchandise Exhibition Fills the Coliseum | True | By William M. Freeman | 1996-04-17 | RE0000724735 | B00000420169 | | | |
| 1968-04-25 | 1968-04-25 | https://www.nytimes.com/1968/04/25/archives/mccarthy-moves-up.html | McCarthy Moves Up | True | | 1996-04-17 | RE0000724735 | B00000420169 | | | |
| 1968-04-25 | 1968-04-25 | https://www.nytimes.com/1968/04/25/archives/foreign-trips-set-for-so-africans-overseas-meets-to-make-up-for.html | FOREIGN TRIPS SET FOR SO. AFRICANS; Overseas Meets to Make Up for Loss of Olympic Bid | True | | 1996-04-17 | RE0000724735 | B00000420169 | | | |
| 1968-04-25 | 1968-04-25 | https://www.nytimes.com/1968/04/25/archives/drew-school-names-dean.html | Drew School Names Dean | True | | 1996-04-17 | RE0000724735 | B00000420169 | | | |
| 1968-04-25 | 1968-04-25 | https://www.nytimes.com/1968/04/25/archives/mrs-kennedy-campaigns.html | Mrs. Kennedy Campaigns | True | | 1996-04-17 | RE0000724735 | B00000420169 | | | |
| 1968-04-25 | 1968-04-25 | https://www.nytimes.com/1968/04/25/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1996-04-17 | RE0000724735 | B00000420169 | | | |
| 1968-04-25 | 1968-04-25 | https://www.nytimes.com/1968/04/25/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1996-04-17 | RE0000724735 | B00000420169 | | | |
| 1968-04-25 | 1968-04-25 | https://www.nytimes.com/1968/04/25/archives/in-the-nation-labors-love-lost.html | In The Nation: Labor's Love Lost | True | By Tom Wicker | 1996-04-17 | RE0000724735 | B00000420169 | | | |
| 1968-04-25 | 1968-04-25 | https://www.nytimes.com/1968/04/25/archives/protestant-council-picks-negro-pastor-as-new-chairman.html | Protestant Council Picks Negro Pastor As New Chairman | True | | 1996-04-17 | RE0000724735 | B00000420169 | | | |
| 1968-04-25 | 1968-04-25 | https://www.nytimes.com/1968/04/25/archives/site-for-peace-talks.html | Site for Peace Talks | True | RICHARD A. FALKH. A. FEIVESON | 1996-04-17 | RE0000724735 | B00000420169 | | | |
| 1968-04-25 | 1968-04-25 | https://www.nytimes.com/1968/04/25/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1996-04-17 | RE0000724735 | B00000420169 | | | |
| 1968-04-25 | 1968-04-25 | https://www.nytimes.com/1968/04/25/archives/angels-set-back-senators-on-coast.html | ANGELS SET BACK SENATORS ON COAST | True | | 1996-04-17 | RE0000724735 | B00000420169 | | | |
| 1968-04-25 | 1968-04-25 | https://www.nytimes.com/1968/04/25/archives/executive-change.html | EXECUTIVE CHANGE: | True | | 1996-04-17 | RE0000724735 | B00000420169 | | | |
| 1968-04-25 | 1968-04-25 | https://www.nytimes.com/1968/04/25/archives/dr-howard-bevis-dead-at-82-ohio-state-president-16-years.html | Dr. Howard Bevis Dead at 82; Ohio State President 16 Years | True | | 1996-04-17 | RE0000724735 | B00000420169 | | | |
| 1968-04-25 | 1968-04-25 | https://www.nytimes.com/1968/04/25/archives/vorster-assails-exclusion.html | Vorster Assails Exclusion | True | | 1996-04-17 | RE0000724735 | B00000420169 | | | |
| 1968-04-25 | 1968-04-25 | https://www.nytimes.com/1968/04/25/archives/back-in-washington.html | Back in Washington | True | | 1996-04-17 | RE0000724735 | B00000420169 | | | |
| 1968-04-25 | 1968-04-25 | https://www.nytimes.com/1968/04/25/archives/weather-in-north-limits-u-s-raids-missions-are-reduced-to-111-after.html | WEATHER IN NORTH LIMITS U. S. RAIDS; Missions Are Reduced to 111 After 155 on Tuesday | True | Special to The New York Times | 1996-04-17 | RE0000724735 | B00000420169 | | | |
| 1968-04-25 | 1968-04-25 | https://www.nytimes.com/1968/04/25/archives/braque-brings-276000-at-a-sothebys-auction.html | Braque Brings $276,000 At a Sotheby's Auction | True | | 1996-04-17 | RE0000724735 | B00000420169 | | | |
| 1968-04-25 | 1968-04-25 | https://www.nytimes.com/1968/04/25/archives/chess-3-share-the-top-honors-at-first-continental-open.html | Chess: 3 Share the Top Honors At First Continental Open | True | By Al Horowitz | 1996-04-17 | RE0000724735 | B00000420169 | | | |
| 1968-04-25 | 1968-04-25 | https://www.nytimes.com/1968/04/25/archives/mcarthy-lead-91-in-pennsylvania-he-tops-kennedy-in-vote-republicans.html | MCARTHY LEAD 9-1 IN PENNSYLVANIA; He Tops Kennedy in Vote - Republicans Favor Nixon | True | By Ben A. Franklinspecial To the New York Times | 1996-04-17 | RE0000724735 | B00000420169 | | | |
| 1968-04-25 | 1968-04-25 | https://www.nytimes.com/1968/04/25/archives/war-objector-gets-2-years.html | War Objector Gets 2 Years | True | | 1996-04-17 | RE0000724735 | B00000420169 | | | |
| 1968-04-25 | 1968-04-25 | https://www.nytimes.com/1968/04/25/archives/president-ayubs-illness-brings-discussion-among-pakistanis-on.html | President Ayub's Illness Brings Discussion Among Pakistanis on Succession | True | By Joseph Lelyveldspecial To The New York Times | 1996-04-17 | RE0000724735 | B00000420169 | | | |
| 1968-04-25 | 1968-04-25 | https://www.nytimes.com/1968/04/25/archives/gary-ind-reform-aided-by-ford-fund-fund-to-aid-reform-in-gary.html | Gary, Ind., Reform Aided by Ford Fund; FORD FUND TO AID REFORM IN GARY | True | By Kathleen Teltsch | 1996-04-17 | RE0000724735 | B00000420169 | | | |
| 1968-04-25 | 1968-04-25 | https://www.nytimes.com/1968/04/25/archives/pindling-begins-2d-term.html | Pindling Begins 2d Term | True | | 1996-04-17 | RE0000724735 | B00000420169 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-04-25 | 1968-04-25 | https://www.nytimes.com/1968/04/25/archives/utah-governor-to-run.html | Utah Governor to Run | True | | 1996-04-17 | RE0000724735 | B00000420169 | | | |
| 1968-04-25 | 1968-04-25 | https://www.nytimes.com/1968/04/25/archives/mets-option-rohr-and-keep-goossen.html | Mets Option Rohr and Keep Goossen | True | By Joseph Durso | 1996-04-17 | RE0000724735 | B00000420169 | | | |
| 1968-04-25 | 1968-04-25 | https://www.nytimes.com/1968/04/25/archives/goldstein-of-times-heads-industrial-medical-group.html | Goldstein of Times Heads Industrial Medical Group | True | | 1996-04-17 | RE0000724735 | B00000420169 | | | |
| 1968-04-25 | 1968-04-25 | https://www.nytimes.com/1968/04/25/archives/disaster-aid-asked-for-tornado-area.html | DISASTER AID ASKED FOR TORNADO AREA | True | | 1996-04-17 | RE0000724735 | B00000420169 | | | |
| 1968-04-26 | 1968-04-26 | https://www.nytimes.com/1968/04/26/archives/vice-president-joins-corn-products-board.html | Vice President Joins Corn Products Board | True | | 1996-04-17 | RE0000724742 | B00000421730 | | | |
| 1968-04-26 | 1968-04-26 | https://www.nytimes.com/1968/04/26/archives/society-chips-in-for-charity-at-mrs-robert-sarnoffs-bal-rouge-et.html | Society Chips In for Charity at Mrs. Robert Sarnoff's Bal Rouge et Noir | True | By Charlotte Curtis | 1996-04-17 | RE0000724742 | B00000421730 | | | |
| 1968-04-26 | 1968-04-26 | https://www.nytimes.com/1968/04/26/archives/twins-3run-third-downs-white-sox-32-for-chicagos-10th-loss-in-row.html | Twins' 3-Run Third Downs White Sox, 3-2, for Chicago's 10th Loss in Row; PETERS IS BEATEN DESPITE 3-HITTER Twins Get All Their Safeties With Two Out in Third -- Chicago 3 Shy of Mark | True | | 1996-04-17 | RE0000724742 | B00000421730 | | | |
| 1968-04-26 | 1968-04-26 | https://www.nytimes.com/1968/04/26/archives/amex-specialists-may-get-rate-rise-amex-may-raise-specialist-rate.html | Amex Specialists May Get Rate Rise; AMEX MAY RAISE SPECIALIST RATE | True | By Robert D. Hershey Jr. | 1996-04-17 | RE0000724742 | B00000421730 | | | |
| 1968-04-26 | 1968-04-26 | https://www.nytimes.com/1968/04/26/archives/gm-profits-rise-17-in-quarter-total-exceeds-456million-with-sales.html | G.M. PROFITS RISE 17% IN QUARTER; Total Exceeds $456-Million, With Sales Ahead 11 % -- Increased Costs Cited | True | By Jerry M. FlintSpecial To the New York Times | 1996-04-17 | RE0000724742 | B00000421730 | | | |
| 1968-04-26 | 1968-04-26 | https://www.nytimes.com/1968/04/26/archives/change-by-revolution-debated-at-church-parley.html | Change by Revolution Debated at Church Parley | True | By Thomas F. BradySpecial To the New York Times | 1996-04-17 | RE0000724742 | B00000421730 | | | |
| 1968-04-26 | 1968-04-26 | https://www.nytimes.com/1968/04/26/archives/after-2-years-of-political-strife-chinese-communists-plan-to.html | After 2 Years of Political Strife, Chinese Communists Plan to Rebuild Party | True | By Charles MohrSpecial To the New York Times | 1996-04-17 | RE0000724742 | B00000421730 | | | |
| 1968-04-26 | 1968-04-26 | https://www.nytimes.com/1968/04/26/archives/columbia-halting-work-on-its-gym-suspends-classes-but-students.html | COLUMBIA HALTING WORK ON ITS GYM; SUSPENDS CLASSES; But Students Remain in Five Seized Buildings -- School Closed Until Monday DEMONSTRATIONS GO ON Kirk Refuses Amnesty for Protesters -- Policeman Scuffle With Faculty Columbia Agrees to Suspend Work on Gymnasium That Stirred Student Protest CLASSES CALLED OFF UNTIL MONDAY But Students Remain in 5 Buildings They Seized in 4-Day Uprising | True | | 1996-04-17 | RE0000724742 | B00000421730 | | | |
| 1968-04-26 | 1968-04-26 | https://www.nytimes.com/1968/04/26/archives/bigblock-trading-stock-transactions-by-institutions-have-increased.html | Big-Block Trading Stock Transactions by Institutions Have Increased Dramatically in April Big-Block Trading | True | By John J. Abele | 1996-04-17 | RE0000724742 | B00000421730 | | | |
| 1968-04-26 | 1968-04-26 | https://www.nytimes.com/1968/04/26/archives/battery-will-get-housing-and-offices-battery-will-get-housing.html | Battery Will Get Housing and Offices; BATTERY WILL GET HOUSING, OFFICES | True | By Steven V. Roberts | 1996-04-17 | RE0000724742 | B00000421730 | | | |
| 1968-04-26 | 1968-04-26 | https://www.nytimes.com/1968/04/26/archives/mrs-johnson-is-honored-by-congressional-club.html | Mrs. Johnson Is Honored By Congressional Club | True | | 1996-04-17 | RE0000724742 | B00000421730 | | | |
| 1968-04-26 | 1968-04-26 | https://www.nytimes.com/1968/04/26/archives/10-u-s-soldiers-are-killed.html | 10 U. S. Soldiers Are Killed | True | | 1996-04-17 | RE0000724742 | B00000421730 | | | |
| 1968-04-26 | 1968-04-26 | https://www.nytimes.com/1968/04/26/archives/bradley-cautions-on-war.html | Bradley Cautions on War | True | | 1996-04-17 | RE0000724742 | B00000421730 | | | |
| 1968-04-26 | 1968-04-26 | https://www.nytimes.com/1968/04/26/archives/hire-more-negroes-builder-is-ordered.html | HIRE MORE NEGROES, BUILDER IS ORDERED | True | | 1996-04-17 | RE0000724742 | B00000421730 | | | |
| 1968-04-26 | 1968-04-26 | https://www.nytimes.com/1968/04/26/archives/rate-rise-spreads.html | Rate Rise Spreads | True | | 1996-04-17 | RE0000724742 | B00000421730 | | | |
| 1968-04-26 | 1968-04-26 | https://www.nytimes.com/1968/04/26/archives/gomulka-ousts-foes-press-chief-antizionist-drive-linked-to-interior.html | GOMULKA OUSTS FOE'S PRESS CHIEF; 'Anti-Zionist' Drive Linked to Interior Ministry Aide | True | By Jonathan RandalSpecial To the New York Times | 1996-04-17 | RE0000724742 | B00000421730 | | | |
| 1968-04-26 | 1968-04-26 | https://www.nytimes.com/1968/04/26/archives/accord-reached-in-is-148-dispute-negro-made-acting-head-protesters.html | ACCORD REACHED IN I.S. 148 DISPUTE; Negro Made Acting Head -- Protesters Promised Role | True | By Morris Kaplan | 1996-04-17 | RE0000724742 | B00000421730 | | | |
| 1968-04-26 | 1968-04-26 | https://www.nytimes.com/1968/04/26/archives/wichita-state-fined-1500-and-placed-on-probation.html | Wichita State Fined $1,500 And Placed on Probation | True | | 1996-04-17 | RE0000724742 | B00000421730 | | | |
| 1968-04-26 | 1968-04-26 | https://www.nytimes.com/1968/04/26/archives/rail-tonmileage-shows-21-rise-truck-tonnage-drops-23-below-level-in.html | RAIL TON-MILEAGE SHOWS 2.1% RISE; Truck Tonnage Drops 2.3% Below Level in '67 Week | True | Special to The New York Times | 1996-04-17 | RE0000724742 | B00000421730 | | | |
| 1968-04-26 | 1968-04-26 | https://www.nytimes.com/1968/04/26/archives/sewage-plant-voted-over-harlem-protest.html | Sewage Plant Voted Over Harlem Protest | True | By Seth S. King | 1996-04-17 | RE0000724742 | B00000421730 | | | |
| 1968-04-26 | 1968-04-26 | https://www.nytimes.com/1968/04/26/archives/news-media-role-on-war-is-upheld-publisher-disputes-official.html | NEWS MEDIA ROLE ON WAR IS UPHELD; Publisher Disputes Official Versions on Vietnam | True | By Peter Kihss | 1996-04-17 | RE0000724742 | B00000421730 | | | |
| 1968-04-26 | 1968-04-26 | https://www.nytimes.com/1968/04/26/archives/air-race-in-1969-over-the-atlantic-to-honor-2-fliers.html | Air Race in 1969 Over the Atlantic To Honor 2 Fliers | True | | 1996-04-17 | RE0000724742 | B00000421730 | | | |
| 1968-04-26 | 1968-04-26 | https://www.nytimes.com/1968/04/26/archives/house-votes-military-bill.html | House Votes Military Bill | True | | 1996-04-17 | RE0000724742 | B00000421730 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-04-26 | 1968-04-26 | https://www.nytimes.com/1968/04/26/archives/negro-middle-class-revolution-subject-of-negromade-tv-show.html | Negro Middle Class 'Revolution' Subject of Negro-Made TV Show | True | By Robert E. Dallos | 1996-04-17 | RE0000724742 | B00000421730 | | | |
| 1968-04-26 | 1968-04-26 | https://www.nytimes.com/1968/04/26/archives/the-proceedings-in-the-un.html | The Proceedings. In the U.N. | True | | 1996-04-17 | RE0000724742 | B00000421730 | | | |
| 1968-04-26 | 1968-04-26 | https://www.nytimes.com/1968/04/26/archives/cab-drivers-praised.html | Cab Drivers Praised | True | | 1996-04-17 | RE0000724742 | B00000421730 | | | |
| 1968-04-26 | 1968-04-26 | https://www.nytimes.com/1968/04/26/archives/boating-trade-group-decides-to-shift-base-to-greenwich.html | Boating Trade Group Decides To Shift Base to Greenwich | True | By Steve Cady | 1996-04-17 | RE0000724742 | B00000421730 | | | |
| 1968-04-26 | 1968-04-26 | https://www.nytimes.com/1968/04/26/archives/commons-in-uproar-over-racial-dispute.html | COMMONS IN UPROAR OVER RACIAL DISPUTE | True | | 1996-04-17 | RE0000724742 | B00000421730 | | | |
| 1968-04-26 | 1968-04-26 | https://www.nytimes.com/1968/04/26/archives/bid-by-gunmen-to-assassinate-algerian-president-is-a-failure.html | Bid by Gunmen to Assassinate Algerian President Is a Failure; Boumediene Is Only Cut by Glass as Auto Is Fired On in Front of Palace | True | Special to The New York Times | 1996-04-17 | RE0000724742 | B00000421730 | | | |
| 1968-04-26 | 1968-04-26 | https://www.nytimes.com/1968/04/26/archives/screen-godard-allegory-carabiniers-arrives-at-two-theaters.html | Screen: Godard Allegory; Carabiniers' Arrives at Two Theaters | True | By Renata Adler | 1996-04-17 | RE0000724742 | B00000421730 | | | |
| 1968-04-26 | 1968-04-26 | https://www.nytimes.com/1968/04/26/archives/its-poked-pinched-shoved-sat-on-and-sometimes-bought.html | It's Poked, Pinched, Shoved, Sat on — And Sometimes Bought | True | By Lisa Hammel | 1996-04-17 | RE0000724742 | B00000421730 | | | |
| 1968-04-26 | 1968-04-26 | https://www.nytimes.com/1968/04/26/archives/humphrey-takes-firm-civil-rights-stand-in-mississippi-talks.html | Humphrey Takes Firm Civil Rights Stand in Mississippi Talks | True | By Roy Reed special To the New York Times | 1996-04-17 | RE0000724742 | B00000421730 | | | |
| 1968-04-26 | 1968-04-26 | https://www.nytimes.com/1968/04/26/archives/bill-on-job-bias-backed-in-senate-labor-unit-approves-giving-us.html | BILL ON JOB BIAS BACKED IN SENATE; Labor Unit Approves Giving U.S. Enforcement Power | True | By John W. Finney special To the New York Times | 1996-04-17 | RE0000724742 | B00000421730 | | | |
| 1968-04-26 | 1968-04-26 | https://www.nytimes.com/1968/04/26/archives/cohen-will-seek-increase-in-social-security-benefits.html | Cohen Will Seek Increase In Social Security Benefits | True | Special to The New York Times | 1996-04-17 | RE0000724742 | B00000421730 | | | |
| 1968-04-26 | 1968-04-26 | https://www.nytimes.com/1968/04/26/archives/laurentian-singers-give-concert-here.html | LAURENTIAN SINGERS GIVE CONCERT HERE | True | THEODORE STRONGIN. | 1996-04-17 | RE0000724742 | B00000421730 | | | |
| 1968-04-26 | 1968-04-26 | https://www.nytimes.com/1968/04/26/archives/vietnam-casualties.html | Vietnam Casualties | True | | 1996-04-17 | RE0000724742 | B00000421730 | | | |
| 1968-04-26 | 1968-04-26 | https://www.nytimes.com/1968/04/26/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1996-04-17 | RE0000724742 | B00000421730 | | | |
| 1968-04-26 | 1968-04-26 | https://www.nytimes.com/1968/04/26/archives/stocks-advance-as-rumors-throb-peace-hopes-recur-small-investors.html | STOCKS ADVANCE AS RUMORS THROB; Peace Hopes Recur -- Small Investors Raise Dow Index 7.11, Above 900 Level TRADING SLOWS A BIT Gainers Outnumber Losers by 7 to 5 -- New Highs Total 155 and New Lows 22 STOCKS ADVANCE AS RUMOR THROB | True | By H. J. Maidenberg | 1996-04-17 | RE0000724742 | B00000421730 | | | |
| 1968-04-26 | 1968-04-26 | https://www.nytimes.com/1968/04/26/archives/kennedy-outspends-rivals-as-staff-and-students-step-up-the-drive.html | Kennedy Outspends Rivals as Staff and Students Step Up the Drive for Crucial Indiana Vote May 7 | True | Special to The New York Times | 1996-04-17 | RE0000724742 | B00000421730 | | | |
| 1968-04-26 | 1968-04-26 | https://www.nytimes.com/1968/04/26/archives/the-theater-pirates-of-penzance-opens-season.html | The Theater: 'Pirates of Penzance' Opens Season | True | By Dan Sullivan | 1996-04-17 | RE0000724742 | B00000421730 | | | |
| 1968-04-26 | 1968-04-26 | https://www.nytimes.com/1968/04/26/archives/nyu-faculty-unit-plans-draftcounseling-service.html | N.Y.U. Faculty Unit Plans Draft-Counseling Service | True | | 1996-04-17 | RE0000724742 | B00000421730 | | | |
| 1968-04-26 | 1968-04-26 | https://www.nytimes.com/1968/04/26/archives/tragedy-marked-by-salonika-jews-only-1000-survived-nazis.html | TRAGEDY MARKED BY SALONIKA JEWS; Only 1,000 Survived Nazis' Deportation 25 Years Ago | True | By Alvin Shuster special To the New York Times | 1996-04-17 | RE0000724742 | B00000421730 | | | |
| 1968-04-26 | 1968-04-26 | https://www.nytimes.com/1968/04/26/archives/tightmoney-policy-is-pressed-reserve-deficit-rises-money-tightens.html | Tight-Money Policy Is Pressed; Reserve Deficit Rises MONEY TIGHTENS, BANK SOURCES SAY | True | | 1996-04-17 | RE0000724742 | B00000421730 | | | |
| 1968-04-26 | 1968-04-26 | https://www.nytimes.com/1968/04/26/archives/hanoi-says-vietcong-are-ready-for-drive.html | HANOI SAYS VIETCONG ARE READY FOR DRIVE | True | | 1996-04-17 | RE0000724742 | B00000421730 | | | |
| 1968-04-26 | 1968-04-26 | https://www.nytimes.com/1968/04/26/archives/in-quarrys-quest-of-a-crown-he-dreams-of-a-beatable-foe.html | In Quarry's Quest of a Crown, He Dreams of a Beatable Foe | True | By Dave Anderson special to The New York Times | 1996-04-17 | RE0000724742 | B00000421730 | | | |
| 1968-04-26 | 1968-04-26 | https://www.nytimes.com/1968/04/26/archives/standard-brands-to-buy-latex-unit.html | STANDARD BRANDS TO BUY LATEX UNIT | True | | 1996-04-17 | RE0000724742 | B00000421730 | | | |
| 1968-04-26 | 1968-04-26 | https://www.nytimes.com/1968/04/26/archives/goldberg-quits-as-un-delegate-ball-to-get-post-shift-due-in-june.html | GOLDBERG QUITS AS U.N. DELEGATE; BALL TO GET POST; SHIFT DUE IN JUNE Johnson's Statement Offers No Praise for Former Justice GOLDBERG QUITS AS U.N. DELEGATE | True | By Max Frankel special To the New York Times | 1996-04-17 | RE0000724742 | B00000421730 | | | |
| 1968-04-26 | 1968-04-26 | https://www.nytimes.com/1968/04/26/archives/artists-on-tape-explain-pictures-at-exhibition.html | Artists, on Tape, Explain Pictures at Exhibition | True | By Milton Esterow | 1996-04-17 | RE0000724742 | B00000421730 | | | |
| 1968-04-26 | 1968-04-26 | https://www.nytimes.com/1968/04/26/archives/us-envoy-meets-hanoi-aide-in-laos-site-still-not-set-north-vietnam.html | U.S. ENVOY MEETS HANOI AIDE IN LAOS; SITE STILL NOT SET; North Vietnam Is Reported to Have Sought Contact on a Marginal Matter U.S. ENVOY MEETS WITH HANOI AIDE | True | By Hedrick Smith special To the New York Times | 1996-04-17 | RE0000724742 | B00000421730 | | | |
| 1968-04-26 | 1968-04-26 | https://www.nytimes.com/1968/04/26/archives/mrs-marcy-cowan.html | MRS. MARCY COWAN | True | | 1996-04-17 | RE0000724742 | B00000421730 | | | |
| 1968-04-26 | 1968-04-26 | https://www.nytimes.com/1968/04/26/archives/winds-may-halt-test.html | Winds May Halt Test | True | | 1996-04-17 | RE0000724742 | B00000421730 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-04-26 | 1968-04-26 | https://www.nytimes.com/1968/04/26/archives/board-approves-3-new-theaters-estimate-members-reject-shubert.html | BOARD APPROVES 3 NEW THEATERS; Estimate Members Reject Shubert Opposition | True | By Charles G. Bennett | 1996-04-17 | RE0000724742 | B00000421730 | | | |
| 1968-04-26 | 1968-04-26 | https://www.nytimes.com/1968/04/26/archives/toros-top-bays-eleven-20-on-2-goals-by-fernandez.html | Toros Top Bays Eleven, 2-0, On 2 Goals by Fernandez | True | | 1996-04-17 | RE0000724742 | B00000421730 | | | |
| 1968-04-26 | 1968-04-26 | https://www.nytimes.com/1968/04/26/archives/czech-airport-employes-threaten-to-strike-may-6.html | Czech Airport Employes Threaten to Strike May 6 | True | | 1996-04-17 | RE0000724742 | B00000421730 | | | |
| 1968-04-26 | 1968-04-26 | https://www.nytimes.com/1968/04/26/archives/jersey-bus-asks-fare-rise.html | Jersey Bus Asks Fare Rise | True | | 1996-04-17 | RE0000724742 | B00000421730 | | | |
| 1968-04-26 | 1968-04-26 | https://www.nytimes.com/1968/04/26/archives/scientists-urge-atom-test-halt-seek-to-end-weapon-spread-big-blast.html | SCIENTISTS URGE ATOM TEST HALT; Seek to End Weapon Spread -- Big Blast Due Today | True | | 1996-04-17 | RE0000724742 | B00000421730 | | | |
| 1968-04-26 | 1968-04-26 | https://www.nytimes.com/1968/04/26/archives/hog-trucks-tires-slashed.html | Hog Trucks Tires Slashed | True | | 1996-04-17 | RE0000724742 | B00000421730 | | | |
| 1968-04-26 | 1968-04-26 | https://www.nytimes.com/1968/04/26/archives/boys-club-assisted-by-dance-at-the-plaza.html | Boys Club Assisted by Dance at the Plaza | True | | 1996-04-17 | RE0000724742 | B00000421730 | | | |
| 1968-04-26 | 1968-04-26 | https://www.nytimes.com/1968/04/26/archives/prices-of-grains-continue-steady-traders-shrug-off-report-on-the.html | PRICES OF GRAINS CONTINUE STEADY; Traders Shrug Off Report on the Stocks on Hand | True | By Elizabeth M. Fowler | 1996-04-17 | RE0000724742 | B00000421730 | | | |
| 1968-04-26 | 1968-04-26 | https://www.nytimes.com/1968/04/26/archives/generals-to-honor-tickets.html | Generals to Honor Tickets | True | | 1996-04-17 | RE0000724742 | B00000421730 | | | |
| 1968-04-26 | 1968-04-26 | https://www.nytimes.com/1968/04/26/archives/policemen-in-jerusalem-skirmish-with-arab-women-protesters-police.html | Policemen in Jerusalem Skirmish With Arab Women Protesters; POLICE SKIRMISH WITH ARAB WOMEN | True | By James Feronspecial To the New York Times | 1996-04-17 | RE0000724742 | B00000421730 | | | |
| 1968-04-26 | 1968-04-26 | https://www.nytimes.com/1968/04/26/archives/civic-body-scores-tactics-of-police-liberties-unit-asks-change-in.html | CIVIC BODY SCORES TACTICS OF POLICE; Liberties Unit Asks Change in Handling of Protests | True | By John Sibley | 1996-04-17 | RE0000724742 | B00000421730 | | | |
| 1968-04-26 | 1968-04-26 | https://www.nytimes.com/1968/04/26/archives/books-of-the-times-mailer-on-the-march.html | Books of The Times; Mailer on the March | True | By Eliot Fremont-Smith | 1996-04-17 | RE0000724742 | B00000421730 | | | |
| 1968-04-26 | 1968-04-26 | https://www.nytimes.com/1968/04/26/archives/music-juilliards-opera-theater-presents-ormindo.html | Music: Juilliard's Opera Theater Presents 'Ormindo'; Cavalli Opera of 1644 in U.S. Premiere Staging and the Cast Add to Work's Charm | True | By Harold C. Schonberg | 1996-04-17 | RE0000724742 | B00000421730 | | | |
| 1968-04-26 | 1968-04-26 | https://www.nytimes.com/1968/04/26/archives/young-to-quit-college-post.html | Young to Quit College Post | True | Special to The New York Times | 1996-04-17 | RE0000724742 | B00000421730 | | | |
| 1968-04-26 | 1968-04-26 | https://www.nytimes.com/1968/04/26/archives/a-target-of-campus-protesters-is-a-think-tank-institute-of-defense.html | A Target of Campus Protesters Is a 'Think Tank'; Institute of Defense Analysis Does Much War Research -- Findings Are Secret | True | By B. Drummond Ayres Jr.special To the New York Times | 1996-04-17 | RE0000724742 | B00000421730 | | | |
| 1968-04-26 | 1968-04-26 | https://www.nytimes.com/1968/04/26/archives/bonds-rise-on-vietnam-rumors-us-issues-trendless-bonds-rumors-on.html | Bonds Rise on Vietnam Rumors; U.S. Issues Trendless Bonds; Rumors on Vietnam Nudge Corporate Prices Higher | True | By John H. Allan | 1996-04-17 | RE0000724742 | B00000421730 | | | |
| 1968-04-26 | 1968-04-26 | https://www.nytimes.com/1968/04/26/archives/cardinal-king-460-takes-50000-international-pace-first-lee-is-next.html | Cardinal King, $4.60, Takes $50,000 International Pace; FIRST LEE IS NEXT IN YONKERS RACE Cardigan Bay, Entrymate of Winner, Is 6th in Field of 7 -- Southern Song 3d | True | By Louis Effratspecial To the New York Times | 1996-04-17 | RE0000724742 | B00000421730 | | | |
| 1968-04-26 | 1968-04-26 | https://www.nytimes.com/1968/04/26/archives/yeshiva-sending-25-abroad-to-prepare-for-teaching.html | Yeshiva Sending 25 Abroad To Prepare for Teaching | True | | 1996-04-17 | RE0000724742 | B00000421730 | | | |
| 1968-04-26 | 1968-04-26 | https://www.nytimes.com/1968/04/26/archives/mccarthy-drew-401896-votes-in-pennsylvania-nearly-complete-tally.html | McCarthy Drew 401,896 Votes in Pennsylvania; Nearly Complete Tally Gives Kennedy 51,455 Write-Ins -- Nixon Got 138,747 | True | By George Horne | 1996-04-17 | RE0000724742 | B00000421730 | | | |
| 1968-04-26 | 1968-04-26 | https://www.nytimes.com/1968/04/26/archives/johnson-names-travia-and-judd-for-us-bench.html | Johnson Names Travia and Judd for U.S. Bench | True | Special to The New York Times | 1996-04-17 | RE0000724742 | B00000421730 | | | |
| 1968-04-26 | 1968-04-26 | https://www.nytimes.com/1968/04/26/archives/gary-player-leads-by-shot-in-dallas-with-66-three-tied-at-67.html | Gary Player Leads by Shot in Dallas With 66; THREE TIED AT 67 IN $100,000 GOLF Henning, Montgomery and Barber Share Second -- Lionel Hebert at 68 | True | By Lincoln A. Werdenspecial To the New York Times | 1996-04-17 | RE0000724742 | B00000421730 | | | |
| 1968-04-26 | 1968-04-26 | https://www.nytimes.com/1968/04/26/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1996-04-17 | RE0000724742 | B00000421730 | | | |
| 1968-04-26 | 1968-04-26 | https://www.nytimes.com/1968/04/26/archives/n-m-u-requests-new-ballot-soon-union-asks-us-to-set-up-an-election.html | N. M. U. REQUESTS NEW BALLOT SOON; Union Asks U.S. to Set Up an Election 'Immediately' | True | By George Horne | 1996-04-17 | RE0000724742 | B00000421730 | | | |
| 1968-04-26 | 1968-04-26 | https://www.nytimes.com/1968/04/26/archives/u-s-to-list-cars-on-safety-basis-to-publish-data-comparing-autos-by.html | U. S. TO LIST CARS ON SAFETY BASIS; To Publish Data Comparing Autos by Make and Model | True | By John D. Morrisspecial To the New York Times | 1996-04-17 | RE0000724742 | B00000421730 | | | |
| 1968-04-26 | 1968-04-26 | https://www.nytimes.com/1968/04/26/archives/lawrence-mccormack.html | LAWRENCE McCORMACK | True | | 1996-04-17 | RE0000724742 | B00000421730 | | | |
| 1968-04-26 | 1968-04-26 | https://www.nytimes.com/1968/04/26/archives/extreme-change-assailed-by-pope-he-says-basic-doctrines-of-church.html | EXTREME CHANGE ASSAILED BY POPE; He Says Basic Doctrines of Church Are Untouchable | True | By Robert C. Dotyspecial To the New York Times | 1996-04-17 | RE0000724742 | B00000421730 | | | |
| 1968-04-26 | 1968-04-26 | https://www.nytimes.com/1968/04/26/archives/ivan-dmitri-68-a-photographer-color-expert-dies-mmade-etchings-as.html | IVAN DMITRI, 68, A PHOTOGRAPHER; Color Expert Dies mMade Etchings as Levon West | True | | 1996-04-17 | RE0000724742 | B00000421730 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-04-26 | 1968-04-26 | https://www.nytimes.com/1968/04/26/archives/johnsons-choice-for-un-post.html | Johnson's Choice for U.N. Post | True | George Wildman Ball | 1996-04-17 | RE0000724742 | B00000421730 | | | |
| 1968-04-26 | 1968-04-26 | https://www.nytimes.com/1968/04/26/archives/washington-proceedings.html | Washington Proceedings | | | 1996-04-17 | RE0000724742 | B00000421730 | | | |
| 1968-04-26 | 1968-04-26 | https://www.nytimes.com/1968/04/26/archives/haldrutzbrc-i-cman-dancg-661.html | HALDRUTZBRC, I CMAN DANCg 661 | True | | 1996-04-17 | RE0000724742 | B00000421730 | | | |
| 1968-04-26 | 1968-04-26 | https://www.nytimes.com/1968/04/26/archives/resnick-says-navy-wont-help-inquiry.html | RESNICK SAYS NAVY WON'T HELP INQUIRY | True | | 1996-04-17 | RE0000724742 | B00000421730 | | | |
| 1968-04-26 | 1968-04-26 | https://www.nytimes.com/1968/04/26/archives/catholics-and-anglicans-press-talks-on-marriages.html | Catholics and Anglicans Press Talks on Marriages | | | 1996-04-17 | RE0000724742 | B00000421730 | | | |
| 1968-04-26 | 1968-04-26 | https://www.nytimes.com/1968/04/26/archives/hughes-asks-income-tax-urban-plan-for-jersey-hughes-proposes-state.html | Hughes Asks Income Tax Urban Plan for Jersey HUGHES PROPOSES STATE INCOME TAX | True | By Ronald Sullivanspecial To The New York Times | 1996-04-17 | RE0000724742 | B00000421730 | | | |
| 1968-04-26 | 1968-04-26 | https://www.nytimes.com/1968/04/26/archives/and-common-markets-offer.html | . . . and Common Market's Offer | | | 1996-04-17 | RE0000724742 | B00000421730 | | | |
| 1968-04-26 | 1968-04-26 | https://www.nytimes.com/1968/04/26/archives/kidde-in-offer-for-crucible-steel-vies-with-whittaker-bid.html | Kidde in Offer for Crucible Steel; Vies With Whittaker Bid | True | By Clare M. Reckert | 1996-04-17 | RE0000724742 | B00000421730 | | | |
| 1968-04-26 | 1968-04-26 | https://www.nytimes.com/1968/04/26/archives/jersey-motel-is-robbed.html | Jersey Motel Is Robbed | True | Special to The New York Times | 1996-04-17 | RE0000724742 | B00000421730 | | | |
| 1968-04-26 | 1968-04-26 | https://www.nytimes.com/1968/04/26/archives/texas-gulf-sulphur.html | Texas Gulf Sulphur | True | Special to The New York Times | 1996-04-17 | RE0000724742 | B00000421730 | | | |
| 1968-04-26 | 1968-04-26 | https://www.nytimes.com/1968/04/26/archives/g-b-campbell-weds-miss-laroche.html | G. B. Campbell Weds Miss LaRoche | True | | 1996-04-17 | RE0000724742 | B00000421730 | | | |
| 1968-04-26 | 1968-04-26 | https://www.nytimes.com/1968/04/26/archives/anthony-edgeworth-fiance-of-jane-beach.html | Anthony Edgeworth Fiance of Jane Beach | True | Special to The New York Times | 1996-04-17 | RE0000724742 | B00000421730 | | | |
| 1968-04-26 | 1968-04-26 | https://www.nytimes.com/1968/04/26/archives/publisher-fined-20000-for-evasion-of-taxes-hagedorn-town-and.html | Publisher Fined $20,000 for Evasion of Taxes; Hagedorn, Town and Village Head, Gets a One-Year Suspended Sentence | | | 1996-04-17 | RE0000724742 | B00000421730 | | | |
| 1968-04-26 | 1968-04-26 | https://www.nytimes.com/1968/04/26/archives/warsaw-jews-1943-uprising-against-nazis-is-honored-here.html | Warsaw Jews' 1943 Uprising Against Nazis Is Honored Here | True | By Irving Spiegel | 1996-04-17 | RE0000724742 | B00000421730 | | | |
| 1968-04-26 | 1968-04-26 | https://www.nytimes.com/1968/04/26/archives/maritime-policy-on-funds-scored-ship-line-head-urges-more-stress-on.html | MARITIME POLICY ON FUNDS SCORED; Ship Line Head Urges More Stress on Revitalization | True | Special to The New York Times | 1996-04-17 | RE0000724742 | B00000421730 | | | |
| 1968-04-26 | 1968-04-26 | https://www.nytimes.com/1968/04/26/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1996-04-17 | RE0000724742 | B00000421730 | | | |
| 1968-04-26 | 1968-04-26 | https://www.nytimes.com/1968/04/26/archives/will-the-tories-cooperate.html | Will the Tories Cooperate? | True | | 1996-04-17 | RE0000724742 | B00000421730 | | | |
| 1968-04-26 | 1968-04-26 | https://www.nytimes.com/1968/04/26/archives/zanzibar-rules-out-closer-tanzania-tie.html | ZANZIBAR RULES OUT CLOSER TANZANIA TIE | True | Special to The New York Times | 1996-04-17 | RE0000724742 | B00000421730 | | | |
| 1968-04-26 | 1968-04-26 | https://www.nytimes.com/1968/04/26/archives/johnson-welcomes-norways-king.html | Johnson Welcomes Norway's King | True | | 1996-04-17 | RE0000724742 | B00000421730 | | | |
| 1968-04-26 | 1968-04-26 | https://www.nytimes.com/1968/04/26/archives/steinberg-conducts-mahlers-10th-here.html | STEINBERG CONDUCTS MAHLER'S 10TH HERE | True | ALLEN HUGHES | 1996-04-17 | RE0000724742 | B00000421730 | | | |
| 1968-04-26 | 1968-04-26 | https://www.nytimes.com/1968/04/26/archives/blue-grass-taken-by-forward-pass-calumet-colt-wins-by-five-lengths.html | BLUE GRASS TAKEN BY FORWARD PASS; Calumet Colt Wins by Five Lengths and Pays $4.20 | True | By Joe Nicholsspecial To The New York Times | 1996-04-17 | RE0000724742 | B00000421730 | | | |
| 1968-04-26 | 1968-04-26 | https://www.nytimes.com/1968/04/26/archives/300-students-storm-american-dormitory-in-paris-smash-doors-and.html | 300 Students Storm American Dormitory in Paris; Smash Doors and Windows as Administrator Rejects Mixed-Visit Privileges | | By Lloyd Garrisonspecial To the New York Times | 1996-04-17 | RE0000724742 | B00000421730 | | | |
| 1968-04-26 | 1968-04-26 | https://www.nytimes.com/1968/04/26/archives/baptist-group-elects-head.html | Baptist Group Elects Head | True | | 1996-04-17 | RE0000724742 | B00000421730 | | | |
| 1968-04-26 | 1968-04-26 | https://www.nytimes.com/1968/04/26/archives/anzac-veterans-and-foes-of-war-clash-in-london.html | Anzac Veterans and Foes of War Clash in London | True | | 1996-04-17 | RE0000724742 | B00000421730 | | | |
| 1968-04-26 | 1968-04-26 | https://www.nytimes.com/1968/04/26/archives/nixon-urges-black-ownership-to-help-solve-racial-problems.html | Nixon Urges 'Black Ownership' To Help Solve Racial Problems | True | Special to The New York Times | 1996-04-17 | RE0000724742 | B00000421730 | | | |
| 1968-04-26 | 1968-04-26 | https://www.nytimes.com/1968/04/26/archives/praeger-to-issue-new-soviet-novel-solzhenitsyn-work-has-not-been.html | PRAEGER TO ISSUE NEW SOVIET NOVEL; Solzhenitsyn Work Has Not Been Published in Russia | True | By Harry Gilroy | 1996-04-17 | RE0000724742 | B00000421730 | | | |
| 1968-04-26 | 1968-04-26 | https://www.nytimes.com/1968/04/26/archives/retail-sales-expand.html | Retail Sales Expand | True | Special to The New York | 1996-04-17 | RE0000724742 | B00000421730 | | | |
| 1968-04-26 | 1968-04-26 | https://www.nytimes.com/1968/04/26/archives/transcript-of-news-conference-held-by-the-president.html | Transcript of News Conference Held by the President | True | Special to The New York Times | 1996-04-17 | RE0000724742 | B00000421730 | | | |
| 1968-04-26 | 1968-04-26 | https://www.nytimes.com/1968/04/26/archives/no-gain-on-unity-evident-for-reds-7-of-14-ruling-parties-still.html | NO GAIN ON UNITY EVIDENT FOR REDS; 7 of 14 Ruling Parties Still Boycott World Talks | True | By Henry Kammspecial To the New York Times | 1996-04-17 | RE0000724742 | B00000421730 | | | |
| 1968-04-26 | 1968-04-26 | https://www.nytimes.com/1968/04/26/archives/realty-dealer-elected-harlem-bank-trustee.html | Realty Dealer Elected Harlem Bank Trustee | True | | 1996-04-17 | RE0000724742 | B00000421730 | | | |
| 1968-04-26 | 1968-04-26 | https://www.nytimes.com/1968/04/26/archives/steinberg-named-bostonians-head-job-starts-in-1969-season-to-keep.html | STEINBERG NAMED BOSTONIAN'S HEAD; Job Starts in 1969 Season -- To Keep Pittsburgh Post | True | By Theodore Strongin | 1996-04-17 | RE0000724742 | B00000421730 | | | |
| 1968-04-26 | 1968-04-26 | https://www.nytimes.com/1968/04/26/archives/goldberg-consulted-wife.html | Goldberg Consulted Wife | True | | 1996-04-17 | RE0000724742 | B00000421730 | | | |
| 1968-04-26 | 1968-04-26 | https://www.nytimes.com/1968/04/26/archives/whitney-museum-wins-bard-prize-paley-park-and-ford-fund-building.html | WHITNEY MUSEUM WINS BARD PRIZE; Paley Park and Ford Fund Building Also Honored | True | | 1996-04-17 | RE0000724742 | B00000421730 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-04-26 | 1968-04-26 | https://www.nytimes.com/1968/04/26/archives/vienna-opera-names-aide.html | Vienna Opera Names Aide | True | | 1996-04-17 | RE0000724742 | B00000421730 | | | |
| 1968-04-26 | 1968-04-26 | https://www.nytimes.com/1968/04/26/archives/dance-beriosova-in-royal-ballets-swan-lake.html | Dance: Beriosova in Royal Ballet's 'Swan Lake' | True | By Anna Kisselgoff,Jacqueline Maskey. | 1996-04-17 | RE0000724742 | B00000421730 | | | |
| 1968-04-26 | 1968-04-26 | https://www.nytimes.com/1968/04/26/archives/shell-oil-profits-reach-a-new-high-increase-of-13-shown-mccurdy.html | SHELL OIL PROFITS REACH A NEW HIGH; Increase of 13% Shown -- McCurdy Term Extended COMPANIES ISSUE EARNINGS FIGURES. | True | | 1996-04-17 | RE0000724742 | B00000421730 | | | |
| 1968-04-26 | 1968-04-26 | https://www.nytimes.com/1968/04/26/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1996-04-17 | RE0000724742 | B00000421730 | | | |
| 1968-04-26 | 1968-04-26 | https://www.nytimes.com/1968/04/26/archives/a-housing-bill-gains-in-senate-panel-allots-52billion-for-fight-on.html | A HOUSING BILL GAINS IN SENATE; Panel Allots $5.2-Billion for Fight on Urban Decay | True | By Robert B. Semple Jr.special To the New York Times | 1996-04-17 | RE0000724742 | B00000421730 | | | |
| 1968-04-26 | 1968-04-26 | https://www.nytimes.com/1968/04/26/archives/canon-felix-kir-dijon-mayor-hero-of-resistance-dies-at-92-colorful.html | Canon Felix Kir, Dijon Mayor, Hero of Resistance, Dies at 92; Colorful Member of Assembly Was Jailed by Nazis in '40 -- Invented an Aperitif | True | Special to The New York Times | 1996-04-17 | RE0000724742 | B00000421730 | | | |
| 1968-04-26 | 1968-04-26 | https://www.nytimes.com/1968/04/26/archives/official-of-us-lines-will-retire-next-month.html | Official of U.S. Lines Will Retire Next Month | True | | 1996-04-17 | RE0000724742 | B00000421730 | | | |
| 1968-04-26 | 1968-04-26 | https://www.nytimes.com/1968/04/26/archives/league-elects-mrs-goodman.html | League Elects Mrs. Goodman | True | | 1996-04-17 | RE0000724742 | B00000421730 | | | |
| 1968-04-26 | 1968-04-26 | https://www.nytimes.com/1968/04/26/archives/foreign-affairs-memoire-doutretombe.html | Foreign Affairs: Memoire d'Outre-Tombe | True | By C. L. Sulzberger | 1996-04-17 | RE0000724742 | B00000421730 | | | |
| 1968-04-26 | 1968-04-26 | https://www.nytimes.com/1968/04/26/archives/lindsay-fears-rise-here-mayor-looks-to-albany-mayor-foresees-big.html | Lindsay Fears Rise Here; Mayor Looks to Albany MAYOR FORESEES BIG TAX RISE HERE | True | By Richard Reevesspecial To the New York Times | 1996-04-17 | RE0000724742 | B00000421730 | | | |
| 1968-04-26 | 1968-04-26 | https://www.nytimes.com/1968/04/26/archives/police-attend-seminars.html | Police Attend Seminars | True | | 1996-04-17 | RE0000724742 | B00000421730 | | | |
| 1968-04-26 | 1968-04-26 | https://www.nytimes.com/1968/04/26/archives/zac-freedman-61-stage-press-agent.html | ZAC FREEDMAN, 61, STAGE PRESS AGENT | True | | 1996-04-17 | RE0000724742 | B00000421730 | | | |
| 1968-04-26 | 1968-04-26 | https://www.nytimes.com/1968/04/26/archives/advertising-a-plea-to-hire-more-negroes.html | Advertising: A Plea to Hire More Negroes | True | By Philip H. Doughertyspecial To the New York Times | 1996-04-17 | RE0000724742 | B00000421730 | | | |
| 1968-04-26 | 1968-04-26 | https://www.nytimes.com/1968/04/26/archives/nasser-bids-people-mobilize-for-fight.html | NASSER BIDS PEOPLE MOBILIZE FOR FIGHT | True | | 1996-04-17 | RE0000724742 | B00000421730 | | | |
| 1968-04-26 | 1968-04-26 | https://www.nytimes.com/1968/04/26/archives/mexico-frees-suspect.html | Mexico Frees Suspect | True | | 1996-04-17 | RE0000724742 | B00000421730 | | | |
| 1968-04-26 | 1968-04-26 | https://www.nytimes.com/1968/04/26/archives/critics-pick-rosencrantz-and-your-own-thing-no-american-play-is.html | Critics Pick 'Rosencrantz' and 'Your Own Thing'; No American Play Is Chosen -- An Off Broadway Show Wins for First Time | True | By Sam Zolotow | 1996-04-17 | RE0000724742 | B00000421730 | | | |
| 1968-04-26 | 1968-04-26 | https://www.nytimes.com/1968/04/26/archives/prospects-improve-for-a-tax-increase-and-spending-cuts-prospects.html | Prospects Improve For a Tax Increase And Spending Cuts; Prospects Improve for Tax Rise Coupled With Cuts in Spending | True | By Edwin L. Dale Jr.special To the New York Times | 1996-04-17 | RE0000724742 | B00000421730 | | | |
| 1968-04-26 | 1968-04-26 | https://www.nytimes.com/1968/04/26/archives/17-lines-cut-fare-for-visitors-to-us.html | 17 LINES CUT FARE FOR VISITORS TO U.S. | True | | 1996-04-17 | RE0000724742 | B00000421730 | | | |
| 1968-04-26 | 1968-04-26 | https://www.nytimes.com/1968/04/26/archives/directory-to-dining-on-steak-or-spicy-latin-fare.html | Directory to Dining on Steak or Spicy Latin Fare | True | By Craig Claiborne | 1996-04-17 | RE0000724742 | B00000421730 | | | |
| 1968-04-26 | 1968-04-26 | https://www.nytimes.com/1968/04/26/archives/rockefeller-team-asks-midwest-aid-morton-and-miller-tour-by-jet-to.html | ROCKEFELLER TEAM ASKS MIDWEST AID; Morton and Miller Tour by Jet to Enlist Support | True | By R. W. Apple Jr.special To the New York Times | 1996-04-17 | RE0000724742 | B00000421730 | | | |
| 1968-04-26 | 1968-04-26 | https://www.nytimes.com/1968/04/26/archives/europeans-cancel-2-large-satellites.html | EUROPEANS CANCEL 2 LARGE SATELLITES | True | | 1996-04-17 | RE0000724742 | B00000421730 | | | |
| 1968-04-26 | 1968-04-26 | https://www.nytimes.com/1968/04/26/archives/kennedy-willing-to-debate-mccarthy-and-humphrey.html | Kennedy Willing to Debate McCarthy and Humphrey | True | | 1996-04-17 | RE0000724742 | B00000421730 | | | |
| 1968-04-26 | 1968-04-26 | https://www.nytimes.com/1968/04/26/archives/nations-surplus-of-exports-fades-imports-top-sales-abroad-drive-to.html | NATION'S SURPLUS OF EXPORTS FADES; Imports Top Sales Abroad -- Drive to Cut Payments Deficit Suffers a Blow Nation's Trade Surplus Erased | True | Special to The New York Times | 1996-04-17 | RE0000724742 | B00000421730 | | | |
| 1968-04-26 | 1968-04-26 | https://www.nytimes.com/1968/04/26/archives/pushed-by-5-in-congress.html | Pushed by 5 in Congress | True | | 1996-04-17 | RE0000724742 | B00000421730 | | | |
| 1968-04-26 | 1968-04-26 | https://www.nytimes.com/1968/04/26/archives/blocking-hudson-expressway.html | Blocking Hudson Expressway | True | | 1996-04-17 | RE0000724742 | B00000421730 | | | |
| 1968-04-26 | 1968-04-26 | https://www.nytimes.com/1968/04/26/archives/hawks-top-canadiens-21-and-cut-montreal-lead-to-31-bobby-hull-gets.html | Hawks Top Canadiens, 2-1, and Cut Montreal Lead to 3-1; BOBBY HULL GETS CHICAGO'S 2 GOALS Canadiens' Richard Beats Delordy -- Worsley Is Hurt, Sprains Neck | True | | 1996-04-17 | RE0000724742 | B00000421730 | | | |
| 1968-04-26 | 1968-04-26 | https://www.nytimes.com/1968/04/26/archives/threat-to-israel-in-restoring-frontiers.html | Threat to Israel in Restoring Frontiers | True | | 1996-04-17 | RE0000724742 | B00000421730 | | | |
| 1968-04-26 | 1968-04-26 | https://www.nytimes.com/1968/04/26/archives/sonny-fox-to-leave-new-yorkers-show.html | SONNY FOX TO LEAVE 'NEW YORKERS' SHOW | True | | 1996-04-17 | RE0000724742 | B00000421730 | | | |
| 1968-04-26 | 1968-04-26 | https://www.nytimes.com/1968/04/26/archives/dresser-industries-elects-new-president.html | Dresser Industries Elects New President | True | | 1996-04-17 | RE0000724742 | B00000421730 | | | |
| 1968-04-26 | 1968-04-26 | https://www.nytimes.com/1968/04/26/archives/united-hospital-fund-names-appeal-leader.html | United Hospital Fund Names Appeal Leader | True | | 1996-04-17 | RE0000724742 | B00000421730 | | | |
| 1968-04-26 | 1968-04-26 | https://www.nytimes.com/1968/04/26/archives/speakership-fight-seen.html | Speakership Fight Seen | True | By Sydney H. Schanberg | 1996-04-17 | RE0000724742 | B00000421730 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-04-26 | 1968-04-26 | https://www.nytimes.com/1968/04/26/archives/goldberg-denies-discord-on-war-sees-more-effective-peace-role-as.html | GOLDBERG DENIES DISCORD ON WAR; Sees More Effective Peace Role as Private Citizen -- May Return to Law GOLDBERG DENIES DISCORD ON WAR | True | By Juan de Onisspecial To the New York Times | 1996-04-17 | RE0000724742 | B00000421730 | | | |
| 1968-04-26 | 1968-04-26 | https://www.nytimes.com/1968/04/26/archives/r-carlyle-buley-historian-is-dead-won-pulitzer-prize-in-51-for-book.html | R. CARLYLE BULEY, HISTORIAN, IS DEAD; Won Pulitzer Prize in '51 for Book on Old Northwest | True | | 1996-04-17 | RE0000724742 | B00000421730 | | | |
| 1968-04-26 | 1968-04-26 | https://www.nytimes.com/1968/04/26/archives/birth-pill-warning-is-issued-in-britain.html | BIRTH PILL WARNING IS ISSUED IN BRITAIN | True | | 1996-04-17 | RE0000724742 | B00000421730 | | | |
| 1968-04-26 | 1968-04-26 | https://www.nytimes.com/1968/04/26/archives/news-of-realty-aid-to-the-slums-400million-of-billion-loan-pool.html | NEWS OF REALTY: AID TO THE SLUMS; $400-Million of Billion Loan Pool Committed in U.S. | True | By Thomas W. Ennis | 1996-04-17 | RE0000724742 | B00000421730 | | | |
| 1968-04-26 | 1968-04-26 | https://www.nytimes.com/1968/04/26/archives/15-million-tokens-used-in-subways-called-counterfeit.html | 1.5 Million Tokens Used in Subways Called Counterfeit | True | | 1996-04-17 | RE0000724742 | B00000421730 | | | |
| 1968-04-26 | 1968-04-26 | https://www.nytimes.com/1968/04/26/archives/merrick-payroll-is-stolen.html | Merrick Payroll Is Stolen | True | | 1996-04-17 | RE0000724742 | B00000421730 | | | |
| 1968-04-26 | 1968-04-26 | https://www.nytimes.com/1968/04/26/archives/spock-defense-to-get-data.html | Spock Defense to Get Data | True | | 1996-04-17 | RE0000724742 | B00000421730 | | | |
| 1968-04-26 | 1968-04-26 | https://www.nytimes.com/1968/04/26/archives/6-nations-behind-in-dues-barred-from-un-voting.html | 6 Nations Behind in Dues Barred From U.N. Voting | True | | 1996-04-17 | RE0000724742 | B00000421730 | | | |
| 1968-04-26 | 1968-04-26 | https://www.nytimes.com/1968/04/26/archives/columbia-joins-east-harlem-project.html | Columbia Joins East Harlem Project | True | By Joseph P. Fried | 1996-04-17 | RE0000724742 | B00000421730 | | | |
| 1968-04-26 | 1968-04-26 | https://www.nytimes.com/1968/04/26/archives/methodist-seeks-rage-bias-inquiry-urges-group-to-investigate-church.html | METHODIST SEEKS RAGE BIAS INQUIRY; Urges Group to Investigate Church Publishing House | True | By George Dugansspecial To the New York Times | 1996-04-17 | RE0000724742 | B00000421730 | | | |
| 1968-04-26 | 1968-04-26 | https://www.nytimes.com/1968/04/26/archives/yankees-return-as-mets-hit-road-tigers-at-stadium-tonight-seaver-to.html | YANKEES RETURN AS METS HIT ROAD; Tigers at Stadium Tonight -- Seaver to Face Reds | True | By Thomas Rogers | 1996-04-17 | RE0000724742 | B00000421730 | | | |
| 1968-04-26 | 1968-04-26 | https://www.nytimes.com/1968/04/26/archives/pamphlet-reviews-womens-futures.html | Pamphlet Reviews Women's Futures | True | | 1996-04-17 | RE0000724742 | B00000421730 | | | |
| 1968-04-26 | 1968-04-26 | https://www.nytimes.com/1968/04/26/archives/johnson-disavows-a-bystander-role-in-the-elections-johnson-barring.html | Johnson Disavows A Bystander Role In the Elections; JOHNSON BARRING BYSTANDER'S ROLE | True | Special to The New York Times | 1996-04-17 | RE0000724742 | B00000421730 | | | |
| 1968-04-26 | 1968-04-26 | https://www.nytimes.com/1968/04/26/archives/nostrike-action-urged-in-shipping-management-official-says-law-is.html | NO-STRIKE ACTION URGED IN SHIPPING; Management Official Says Law Is Not Enforced | True | By Joseph C. Ingraham | 1996-04-17 | RE0000724742 | B00000421730 | | | |
| 1968-04-26 | 1968-04-26 | https://www.nytimes.com/1968/04/26/archives/london-exchange-gains-for-the-third-day-as-the-secondary-issues.html | London Exchange Gains for the Third Day as the Secondary Issues Buoy Advance; 30-STOCK INDEX RISES TO RECORD Peaks Reached by Leaders During Day Are Pared Later in Session | True | | 1996-04-17 | RE0000724742 | B00000421730 | | | |
| 1968-04-26 | 1968-04-26 | https://www.nytimes.com/1968/04/26/archives/irans-oil-demand-rejected.html | Iran's Oil Demand Rejected | True | Special to The New York Times | 1996-04-17 | RE0000724742 | B00000421730 | | | |
| 1968-04-26 | 1968-04-26 | https://www.nytimes.com/1968/04/26/archives/son-succeeds-gottwald-as-ethyl-board-chairman.html | Son Succeeds Gottwald As Ethyl Board Chairman | True | | 1996-04-17 | RE0000724742 | B00000421730 | | | |
| 1968-04-26 | 1968-04-26 | https://www.nytimes.com/1968/04/26/archives/stony-brook-joins-us-campus-protest-over-vietnam-war.html | Stony Brook Joins U.S. Campus Protest Over Vietnam War | True | Special to The New York Times | 1996-04-17 | RE0000724742 | B00000421730 | | | |
| 1968-04-26 | 1968-04-26 | https://www.nytimes.com/1968/04/26/archives/sports-of-the-times.html | Sports of The Times | True | By Arthur Daley | 1996-04-17 | RE0000724742 | B00000421730 | | | |
| 1968-04-26 | 1968-04-26 | https://www.nytimes.com/1968/04/26/archives/wallace-resumes-campaign-in-texas.html | WALLACE RESUMES CAMPAIGN IN TEXAS | True | Special to The New York Times | 1996-04-17 | RE0000724742 | B00000421730 | | | |
| 1968-04-26 | 1968-04-26 | https://www.nytimes.com/1968/04/26/archives/alfred-n-barnett-stationer-printer.html | ALFRED N. BARNETT, STATIONER, PRINTER | True | | 1996-04-17 | RE0000724742 | B00000421730 | | | |
| 1968-04-26 | 1968-04-26 | https://www.nytimes.com/1968/04/26/archives/fiduciary-trust-fills-an-executive-position.html | Fiduciary Trust Fills An Executive Position | True | | 1996-04-17 | RE0000724742 | B00000421730 | | | |
| 1968-04-26 | 1968-04-26 | https://www.nytimes.com/1968/04/26/archives/caribbean-fund-lunch.html | Caribbean Fund Lunch | True | | 1996-04-17 | RE0000724742 | B00000421730 | | | |
| 1968-04-26 | 1968-04-26 | https://www.nytimes.com/1968/04/26/archives/martin-marietta-predicts-big-year-divisional-executives-tell-annual.html | MARTIN MARIETTA PREDICTS BIG YEAR; Divisional Executives Tell Annual Meeting of Hopes | True | By Robert E. Bedingfield | 1996-04-17 | RE0000724742 | B00000421730 | | | |
| 1968-04-26 | 1968-04-26 | https://www.nytimes.com/1968/04/26/archives/jersey-aclu-complains.html | Jersey A.C.L.U. Complains | True | Special to The New York Times | 1996-04-17 | RE0000724742 | B00000421730 | | | |
| 1968-04-26 | 1968-04-26 | https://www.nytimes.com/1968/04/26/archives/gilligan-upheld-on-right-to-sue-those-who-called-him-a-killer.html | Gilligan Upheld on Right to Sue Those Who Called Him a Killer | True | By Robert E. Tomasson | 1996-04-17 | RE0000724742 | B00000421730 | | | |
| 1968-04-26 | 1968-04-26 | https://www.nytimes.com/1968/04/26/archives/us-supreme-court.html | U.S. Supreme Court | True | Special to The New York Times | 1996-04-17 | RE0000724742 | B00000421730 | | | |
| 1968-04-26 | 1968-04-26 | https://www.nytimes.com/1968/04/26/archives/gym-controversy-began-in-late-50s-many-columbia-opponents-use-it-as.html | GYM CONTROVERSY BEGAN IN LATE 50'S; Many Columbia Opponents Use It as a Symbol | True | By Peter Millones | 1996-04-17 | RE0000724742 | B00000421730 | | | |
| 1968-04-26 | 1968-04-26 | https://www.nytimes.com/1968/04/26/archives/canadian-bill-rate-rises.html | Canadian Bill Rate Rises | True | | 1996-04-17 | RE0000724742 | B00000421730 | | | |
| 1968-04-26 | 1968-04-26 | https://www.nytimes.com/1968/04/26/archives/priest-resigns-to-run-bar.html | Priest Resigns to Run Bar | True | | 1996-04-17 | RE0000724742 | B00000421730 | | | |
| 1968-04-26 | 1968-04-26 | https://www.nytimes.com/1968/04/26/archives/rail-strike-hits-japanese.html | Rail Strike Hits Japanese | True | | 1996-04-17 | RE0000724742 | B00000421730 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-04-26 | 1968-04-26 | https://www.nytimes.com/1968/04/26/archives/wolper-protests-tv-prize-procedure.html | WOLPER PROTESTS TV PRIZE PROCEDURE | True | | 1996-04-26 | RE0000724742 | B00000421730 | | | |
| 1968-04-26 | 1968-04-26 | https://www.nytimes.com/1968/04/26/archives/washington-johnsons-message-to-hanoi.html | Washington: Johnson's Message to Hanoi | True | By James Reston | 1996-04-26 | RE0000724742 | B00000421730 | | | |
| 1968-04-26 | 1968-04-26 | https://www.nytimes.com/1968/04/26/archives/article-1-no-title.html | Article 1 — No Title | True | | 1996-04-26 | RE0000724742 | B00000421730 | | | |
| 1968-04-26 | 1968-04-26 | https://www.nytimes.com/1968/04/26/archives/theater-cyrano-anew-rostand-play-is-given-by-lincoln-repertory.html | Theater: 'Cyrano' Anew; Rostand Play Is Given by Lincoln Repertory | True | By Clive Barnes | 1996-04-26 | RE0000724742 | B00000421730 | | | |
| 1968-04-26 | 1968-04-26 | https://www.nytimes.com/1968/04/26/archives/the-campus-militants.html | The Campus Militants | True | | 1996-04-17 | RE0000724742 | B00000421730 | | | |
| 1968-04-26 | 1968-04-26 | https://www.nytimes.com/1968/04/26/archives/mississippi-moves-on-jail-segregation.html | MISSISSIPPI MOVES ON JAIL SEGREGATION | True | | 1996-04-26 | RE0000724742 | B00000421730 | | | |
| 1968-04-26 | 1968-04-26 | https://www.nytimes.com/1968/04/26/archives/johnson-wont-disclose-task-of-eparty-aide.html | Johnson Won't Disclose Task of Ex-Party Aide | True | Special to The New York Times | 1996-04-26 | RE0000724742 | B00000421730 | | | |
| 1968-04-26 | 1968-04-26 | https://www.nytimes.com/1968/04/26/archives/russell-long-hits-march-of-the-poor.html | RUSSELL LONG HITS MARCH OF THE POOR | True | | 1996-04-26 | RE0000724742 | B00000421730 | | | |
| 1968-04-26 | 1968-04-26 | https://www.nytimes.com/1968/04/26/archives/weekend-menus-include-stuffed-pork-chops.html | Weekend Menus Include Stuffed Pork Chops | True | | 1996-04-26 | RE0000724742 | B00000421730 | | | |
| 1968-04-26 | 1968-04-26 | https://www.nytimes.com/1968/04/26/archives/two-plays-to-close.html | Two Plays to Close | True | | 1996-04-26 | RE0000724742 | B00000421730 | | | |
| 1968-04-26 | 1968-04-26 | https://www.nytimes.com/1968/04/26/archives/wood-field-and-stream-raconteur-mountain-man-gets-his-voice-back.html | Wood, Field and Stream: Raconteur; Mountain Man Gets His Voice Back | True | By Nelson Bryantspecial To the New York Times | 1996-04-26 | RE0000724742 | B00000421730 | | | |
| 1968-04-26 | 1968-04-26 | https://www.nytimes.com/1968/04/26/archives/jersey-convict-writes-a-book-from-death-row-smith-was-found-guilty.html | Jersey Convict Writes a Book From Death Row; Smith Was Found Guilty of Slaying Mahwah Girl Doomed 11 Years Ago, He Protests Innocence | True | By Sidney E. Zion | 1996-04-17 | RE0000724742 | B00000421730 | | | |
| 1968-04-26 | 1968-04-26 | https://www.nytimes.com/1968/04/26/archives/goldberg-career-no-dull-moments-talents-of-labor-lawyer-tested-in.html | GOLDBERG CAREER: NO DULL MOMENTS; Talents of Labor Lawyer Tested in Public Life | True | By Joseph A. Loftusspecial To the New York Times | 1996-04-26 | RE0000724742 | B00000421730 | | | |
| 1968-04-26 | 1968-04-26 | https://www.nytimes.com/1968/04/26/archives/staff-aide-named.html | Staff Aide Named | True | | 1996-04-26 | RE0000724742 | B00000421730 | | | |
| 1968-04-26 | 1968-04-26 | https://www.nytimes.com/1968/04/26/archives/american-leagues-69-format-put-off-till-rival-offers-plan.html | American League's '69 Format Put Off Till Rival Offers Plan | True | | 1996-04-17 | RE0000724742 | B00000421730 | | | |
| 1968-04-26 | 1968-04-26 | https://www.nytimes.com/1968/04/26/archives/article-2-no-title.html | Article 2 — No Title | True | | 1996-04-26 | RE0000724742 | B00000421730 | | | |
| 1968-04-26 | 1968-04-26 | https://www.nytimes.com/1968/04/26/archives/article-3-no-title.html | Article 3 — No Title | True | | 1996-04-17 | RE0000724742 | B00000421730 | | | |
| 1968-04-26 | 1968-04-26 | https://www.nytimes.com/1968/04/26/archives/market-place-friendly-skies-for-mcdonnell.html | Market Place: Friendly Skies For McDonnell | True | By Robert Metz | 1996-04-26 | RE0000724742 | B00000421730 | | | |
| 1968-04-26 | 1968-04-26 | https://www.nytimes.com/1968/04/26/archives/tennessee-hopes-ride-on-wingback-flowers-passes-up-football-for.html | TENNESSEE HOPES RIDE ON WINGBACK; Flowers Passes Up Football for Penn Relays Today | True | By Neil Amdurspecial To the New York Times | 1996-04-26 | RE0000724742 | B00000421730 | | | |
| 1968-04-26 | 1968-04-26 | https://www.nytimes.com/1968/04/26/archives/war-on-red-tape-is-aided-in-soviet-quick-answers-to-citizens.html | WAR ON RED TAPE IS AIDED IN SOVIET; Quick Answers to Citizens' Complaints Now Required | True | By Raymond H. Andersonspecial To the New York Times | 1996-04-26 | RE0000724742 | B00000421730 | | | |
| 1968-04-26 | 1968-04-26 | https://www.nytimes.com/1968/04/26/archives/senate-hails-uprising.html | Senate Hails Uprising | True | | 1996-04-26 | RE0000724742 | B00000421730 | | | |
| 1968-04-26 | 1968-04-26 | https://www.nytimes.com/1968/04/26/archives/great-northerns-net-off.html | Great Northern's Net Off | True | | 1996-04-26 | RE0000724742 | B00000421730 | | | |
| 1968-04-26 | 1968-04-26 | https://www.nytimes.com/1968/04/26/archives/terminalhudson-elects.html | Terminal-Hudson Elects | True | | 1996-04-26 | RE0000724742 | B00000421730 | | | |
| 1968-04-26 | 1968-04-26 | https://www.nytimes.com/1968/04/26/archives/penalizing-riot-victims.html | Penalizing Riot Victims | True | | 1996-04-17 | RE0000724742 | B00000421730 | | | |
| 1968-04-26 | 1968-04-26 | https://www.nytimes.com/1968/04/26/archives/150-protest-in-rome.html | 150 Protest in Rome | True | Special to The New York Times | 1996-04-17 | RE0000724742 | B00000421730 | | | |
| 1968-04-26 | 1968-04-26 | https://www.nytimes.com/1968/04/26/archives/excerpts-from-address-by-the-president.html | Excerpts From Address by the President | True | Special to The New York Times | 1996-04-26 | RE0000724742 | B00000421730 | | | |
| 1968-04-26 | 1968-04-26 | https://www.nytimes.com/1968/04/26/archives/allday-revolt-at-liu-ends-after-negroes-win-6-of-7-demands.html | All-Day Revolt at L.I.U. Ends After Negroes Win 6 of 7 Demands | True | By M. A. Farber | 1996-04-26 | RE0000724742 | B00000421730 | | | |
| 1968-04-26 | 1968-04-26 | https://www.nytimes.com/1968/04/26/archives/united-picks-mcdonnell-for-airbuses-a-465million-order-placed-for.html | United Picks McDonnell for Airbuses; A $465-Million Order Placed for 30 Craft M'DONNELL GETS UNITED AIR ORDER | True | By Robert A. Wrightspecial To the New York Times | 1996-04-26 | RE0000724742 | B00000421730 | | | |
| 1968-04-26 | 1968-04-26 | https://www.nytimes.com/1968/04/26/archives/eshkol-accuses-warsaw-of-stirring-antisemitism.html | Eshkol Accuses Warsaw Of Stirring Anti-Semitism | True | Special to The New York Times | 1996-04-26 | RE0000724742 | B00000421730 | | | |
| 1968-04-26 | 1968-04-26 | https://www.nytimes.com/1968/04/26/archives/miss-marguerite-labau-browne-bride-of-dr-william-rm-houston.html | Miss Marguerite LaBau Browne Bride of Dr. William R.M. Houston | True | | 1996-04-26 | RE0000724742 | B00000421730 | | | |
| 1968-04-26 | 1968-04-26 | https://www.nytimes.com/1968/04/26/archives/article-4-no-title.html | Article 4 — No Title | True | | 1996-04-26 | RE0000724742 | B00000421730 | | | |
| 1968-04-26 | 1968-04-26 | https://www.nytimes.com/1968/04/26/archives/morey-defeated-by-lewis-8-and-6-hyndman-harrison-harvey-gain-in.html | MOREY DEFEATED BY LEWIS, 8 AND 6; Hyndman, Harrison, Harvey Gain in Pinehurst Golf | True | | 1996-04-17 | RE0000724742 | B00000421730 | | | |
| 1968-04-26 | 1968-04-26 | https://www.nytimes.com/1968/04/26/archives/tenneco-inc-sets-marks-in-quarter.html | TENNECO, INC., SETS MARKS IN QUARTER | True | | 1996-04-17 | RE0000724742 | B00000421730 | | | |
| 1968-04-26 | 1968-04-26 | https://www.nytimes.com/1968/04/26/archives/gen-base-gets-pacific-post.html | Gen. Base Gets Pacific Post | True | | 1996-04-17 | RE0000724742 | B00000421730 | | | |
| 1968-04-26 | 1968-04-26 | https://www.nytimes.com/1968/04/26/archives/woman-and-pilot-killed.html | Woman and Pilot Killed | True | | 1996-04-26 | RE0000724742 | B00000421730 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-04-26 | 1968-04-26 | https://www.nytimes.com/1968/04/26/archives/no-run-for-the-roses-no-thorns-corderos-3-victors-here-ease-loss-of.html | No Run for the Roses, No Thorns; Cordero's 3 Victors Here Ease Loss of Derby Mount | True | By Michael Strauss | 1996-04-17 | RE0000724742 | B00000421730 | | | |
| 1968-04-26 | 1968-04-26 | https://www.nytimes.com/1968/04/26/archives/hussein-ousts-2-who-opposed-guerrillas-use-of-jordan-bases-security.html | Hussein Ousts 2 Who Opposed Guerrillas' Use of Jordan Bases; Security Officials Lose Posts -- Other Ministers Also Out in Cabinet Realignment | True | Special to The New York Times | 1996-04-17 | RE0000724742 | B00000421730 | | | |
| 1968-04-26 | 1968-04-26 | https://www.nytimes.com/1968/04/26/archives/mussolinis-youngest-daughter-anna-negri-is-dead-at-38.html | Mussolini's Youngest Daughter, Anna Maria Negri, Is Dead at 38 | True | | 1996-04-17 | RE0000724742 | B00000421730 | | | |
| 1968-04-26 | 1968-04-26 | https://www.nytimes.com/1968/04/26/archives/house-prayer-group-elects.html | House Prayer Group Elects | True | | 1996-04-17 | RE0000724742 | B00000421730 | | | |
| 1968-04-26 | 1968-04-26 | https://www.nytimes.com/1968/04/26/archives/mrs-goldstein-wed-to-irving-dauman.html | Mrs. Goldstein Wed To Irving Dauman | True | | 1996-04-17 | RE0000724742 | B00000421730 | | | |
| 1968-04-26 | 1968-04-26 | https://www.nytimes.com/1968/04/26/archives/loews-seeks-credit-company-stocks-of-both-at-highs-credit-company.html | Loew's Seeks Credit Company; Stocks of Both at Highs CREDIT COMPANY GETS LOEWS BID | True | By Gene Smith | 1996-04-17 | RE0000724742 | B00000421730 | | | |
| 1968-04-26 | 1968-04-26 | https://www.nytimes.com/1968/04/26/archives/bridge-daily-bulletin-will-print-deals-in-world-title-play.html | Bridge; Daily Bulletin Will Print Deals in World Title Play | True | By Alan Truscott | 1996-04-17 | RE0000724742 | B00000421730 | | | |
| 1968-04-26 | 1968-04-26 | https://www.nytimes.com/1968/04/26/archives/3million-pledged-for-hospital-here.html | $3-MILLION PLEDGED FOR HOSPITAL HERE | True | | 1996-04-17 | RE0000724742 | B00000421730 | | | |
| 1968-04-26 | 1968-04-26 | https://www.nytimes.com/1968/04/26/archives/rotc-graduate-honored.html | R.O.T.C. Graduate Honored | True | | 1996-04-17 | RE0000724742 | B00000421730 | | | |
| 1968-04-26 | 1968-04-26 | https://www.nytimes.com/1968/04/26/archives/nigeria-offers-negotiations-to-end-the-civil-war-says-talks-with.html | Nigeria Offers Negotiations to End the Civil War; Says Talks With Biafrans Can Start Without Preconditions Under British Auspices | True | By Dana Adams Schmidtspecial To the New York Times | 1996-04-17 | RE0000724742 | B00000421730 | | | |
| 1968-04-26 | 1968-04-26 | https://www.nytimes.com/1968/04/26/archives/u-s-school-suit-is-filed-in-north-segregation-of-the-faculty.html | U. S. SCHOOL SUIT IS FILED IN NORTH; Segregation of the Faculty Charged in Cook County | True | Special to The New York Times | 1996-04-17 | RE0000724742 | B00000421730 | | | |
| 1968-04-26 | 1968-04-26 | https://www.nytimes.com/1968/04/26/archives/iraq-and-britain-agree-to-resume-diplomatic-ties.html | Iraq and Britain Agree To Resume Diplomatic Ties | True | Special to The New York Times | 1996-04-17 | RE0000724742 | B00000421730 | | | |
| 1968-04-26 | 1968-04-26 | https://www.nytimes.com/1968/04/26/archives/bronfman-renews-mgm-proposals.html | BRONFMAN RENEWS M-G-M PROPOSALS | True | | 1996-04-17 | RE0000724742 | B00000421730 | | | |
| 1968-04-26 | 1968-04-26 | https://www.nytimes.com/1968/04/26/archives/holzman-opts-for-another-year-of-fun-as-coach-of-the-knicks.html | Holzman Opts for Another Year Of 'Fun' as Coach of the Knicks | True | By Gerald Eskenazi | 1996-04-17 | RE0000724742 | B00000421730 | | | |
| 1968-04-26 | 1968-04-26 | https://www.nytimes.com/1968/04/26/archives/south-vietnamese-hunt-enemy-in-ashau-valley.html | South Vietnamese Hunt Enemy in Ashau Valley | True | By Douglas Robinsonspecial To the New York Times | 1996-04-17 | RE0000724742 | B00000421730 | | | |
| 1968-04-26 | 1968-04-26 | https://www.nytimes.com/1968/04/26/archives/chemical-posts-filled.html | Chemical Posts Filled | True | | 1996-04-17 | RE0000724742 | B00000421730 | | | |
| 1968-04-26 | 1968-04-26 | https://www.nytimes.com/1968/04/26/archives/three-fishermen-rescued.html | Three Fishermen Rescued | True | | 1996-04-17 | RE0000724742 | B00000421730 | | | |
| 1968-04-26 | 1968-04-26 | https://www.nytimes.com/1968/04/26/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1996-04-17 | RE0000724742 | B00000421730 | | | |
| 1968-04-26 | 1968-04-26 | https://www.nytimes.com/1968/04/26/archives/head-of-lytton-financial-quits-as-creditors-apply-pressure-holding.html | Head of Lytton Financial Quits As Creditors Apply Pressure; Holding Company to Get New Savings and Loan Chief -- Big Note Falls Due CREDITORS OUST HEAD OF LYTTON | True | By H. Erich Heinemann | 1996-04-17 | RE0000724742 | B00000421730 | | | |
| 1968-04-26 | 1968-04-26 | https://www.nytimes.com/1968/04/26/archives/health-clinic-funds-backed.html | Health Clinic Funds Backed | True | | 1996-04-17 | RE0000724742 | B00000421730 | | | |
| 1968-04-26 | 1968-04-26 | https://www.nytimes.com/1968/04/26/archives/the-trade-deficit-.html | The Trade Deficit . . . | True | | 1996-04-17 | RE0000724742 | B00000421730 | | | |
| 1968-04-26 | 1968-04-26 | https://www.nytimes.com/1968/04/26/archives/satellite-records-data-that-may-provide-clue-to-cosmic-rays.html | Satellite Records Data That May Provide Clue to Cosmic Rays | True | By John Noble Wilfordspecial To the New York Times | 1996-04-17 | RE0000724742 | B00000421730 | | | |
| 1968-04-26 | 1968-04-26 | https://www.nytimes.com/1968/04/26/archives/brewsters-son-on-probation.html | Brewster's Son on Probation | True | | 1996-04-17 | RE0000724742 | B00000421730 | | | |
| 1968-04-26 | 1968-04-26 | https://www.nytimes.com/1968/04/26/archives/tribute-to-dr-shipler.html | Tribute to Dr. Shipler | True | | 1996-04-17 | RE0000724742 | B00000421730 | | | |
| 1968-04-26 | 1968-04-26 | https://www.nytimes.com/1968/04/26/archives/national-distillers-names-executive-vice-presidents.html | National Distillers Names Executive Vice Presidents | True | | 1996-04-17 | RE0000724742 | B00000421730 | | | |
| 1968-04-26 | 1968-04-26 | https://www.nytimes.com/1968/04/26/archives/gait-trip-from-coast-to-new-orleans-recalled-by-companion.html | Gait Trip From Coast to New Orleans Recalled by Companion | True | By Martin Waldronspecial To the New York Times | 1996-04-17 | RE0000724742 | B00000421730 | | | |
| 1968-04-26 | 1968-04-26 | https://www.nytimes.com/1968/04/26/archives/paul-cohen-industrialist-dies-led-muscular-dystrophy-group.html | Paul Cohen, Industrialist, Dies; Led Muscular Dystrophy Group; Organized Fellow Sufferers'sd 'd Research--Fou.dad l ech.ical Tape Corp. | | | 1996-04-17 | RE0000724742 | B00000421730 | | | |
| 1968-04-26 | 1968-04-26 | https://www.nytimes.com/1968/04/26/archives/text-of-the-statement-by-goldberg.html | Text of the Statement by Goldberg | True | Special to The New York Times | 1996-04-17 | RE0000724742 | B00000421730 | | | |
| 1968-04-26 | 1968-04-26 | https://www.nytimes.com/1968/04/26/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1996-04-17 | RE0000724742 | B00000421730 | | | |
| 1968-04-26 | 1968-04-26 | https://www.nytimes.com/1968/04/26/archives/international-hunt-opens.html | International Hunt Opens | True | | 1996-04-17 | RE0000724742 | B00000421730 | | | |
| 1968-04-26 | 1968-04-26 | https://www.nytimes.com/1968/04/26/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1996-04-17 | RE0000724742 | B00000421730 | | | |
| 1968-04-26 | 1968-04-26 | https://www.nytimes.com/1968/04/26/archives/general-a-mcnamara-man-to-quit.html | General, a McNamara Man, to Quit | True | | 1996-04-17 | RE0000724742 | B00000421730 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-04-26 | 1968-04-26 | https://www.nytimes.com/1968/04/26/archives/mara-lark-first-in-florida-134day-racing-season-ends.html | Mara Lark First in Florida; 134-Day Racing Season Ends | True | | 1996-04-17 | RE0000724742 | B00000421730 | | | |
| 1968-04-26 | 1968-04-26 | https://www.nytimes.com/1968/04/26/archives/wendy-winslow-65-debutante-is-betrothed-to-hugh-j-lofting.html | Wendy Winslow, '65 Debutante, Is Betrothed to Hugh J. Lofting | True | | 1996-04-17 | RE0000724742 | B00000421730 | | | |
| 1968-04-26 | 1968-04-26 | https://www.nytimes.com/1968/04/26/archives/costikyan-flies-to-coast.html | Costikyan Flies to Coast | True | | 1996-04-17 | RE0000724742 | B00000421730 | | | |
| 1968-04-26 | 1968-04-26 | https://www.nytimes.com/1968/04/26/archives/hawkinshobbs-easy-victors-in-627mile-race-at-monza.html | Hawkins-Hobbs Easy Victors In 627-Mile Race at Monza | True | | 1996-04-17 | RE0000724742 | B00000421730 | | | |
| 1968-04-26 | 1968-04-26 | https://www.nytimes.com/1968/04/26/archives/tiger-rescued-from-moat.html | Tiger Rescued From Moat | True | | 1996-04-17 | RE0000724742 | B00000421730 | | | |
| 1968-04-26 | 1968-04-26 | https://www.nytimes.com/1968/04/26/archives/jordan-asks-council-meeting.html | Jordan Asks Council Meeting | True | Special to The New York Times | 1996-04-17 | RE0000724742 | B00000421730 | | | |
| 1968-04-26 | 1968-04-26 | https://www.nytimes.com/1968/04/26/archives/cox-topples-emerson-60-61-75-and-gains-semifinals-in-open-tennis.html | Cox Topples Emerson, 6-0, 6-1, 7-5, and Gains Semi-Finals in Open Tennis; BRITON DEFEATS 2D PRO IN 2 DAYS Upset Victor Over Gonzalez Outplays Aussie -- Laver, Rosewall, Gimeno Win | True | By Fred Tupperspecial To the New York Times | 1996-04-17 | RE0000724742 | B00000421730 | | | |
| 1968-04-26 | 1968-04-26 | https://www.nytimes.com/1968/04/26/archives/soviet-resumes-tests-of-orbital-bombing-system.html | Soviet Resumes Tests of Orbital Bombing System | True | By Evert Clarkspecial To the New York Times | 1996-04-17 | RE0000724742 | B00000421730 | | | |
| 1968-04-26 | 1968-04-26 | https://www.nytimes.com/1968/04/26/archives/amex-prices-gain-as-trading-slips-exchange-index-up-16c-advances.html | AMEX PRICES GAIN AS TRADING SLIPS; Exchange Index Up 16c -- Advances Top Declines | True | | 1996-04-17 | RE0000724742 | B00000421730 | | | |
| 1968-04-26 | 1968-04-26 | https://www.nytimes.com/1968/04/26/archives/brown-here-charges-tory-fans-racial-tension-in-britain.html | Brown, Here, Charges Tory Fans Racial Tension in Britain | True | By Richard E. Mooney | 1996-04-17 | RE0000724742 | B00000421730 | | | |
| 1968-04-26 | 1968-04-26 | https://www.nytimes.com/1968/04/26/archives/increase-is-seen-in-plat-outlays-industry-spending-is-put-at.html | INCREASE IS SEEN IN PLAT OUTLAYS; Industry Spending Is Put at $66.5-Billion for 1968 | True | By Herbert Koshetz | 1996-04-17 | RE0000724742 | B00000421730 | | | |
| 1968-04-27 | 1968-04-27 | https://www.nytimes.com/1968/04/27/archives/canadian-gets-cabinet-post.html | Canadian Gets Cabinet Post | True | | 1996-04-17 | RE0000724737 | B00000420171 | | | |
| 1968-04-27 | 1968-04-27 | https://www.nytimes.com/1968/04/27/archives/new-clinic-is-dedicated-at-245-west-houston-st.html | New Clinic Is Dedicated At 245 West Houston St. | True | | 1996-04-17 | RE0000724737 | B00000420171 | | | |
| 1968-04-27 | 1968-04-27 | https://www.nytimes.com/1968/04/27/archives/rumanians-denounce-ghorghiudej.html | Rumanians Denounce Ghorghiu-Dej | True | | 1996-04-17 | RE0000724737 | B00000420171 | | | |
| 1968-04-27 | 1968-04-27 | https://www.nytimes.com/1968/04/27/archives/white-sox-score-first-victory-32-triumph-over-twins-ends-10game.html | WHITE SOX SCORE FIRST VICTORY, 3-2; Triumph Over Twins Ends 10-Game Losing Streak | True | | 1996-04-17 | RE0000724737 | B00000420171 | | | |
| 1968-04-27 | 1968-04-27 | https://www.nytimes.com/1968/04/27/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1996-04-17 | RE0000724737 | B00000420171 | | | |
| 1968-04-27 | 1968-04-27 | https://www.nytimes.com/1968/04/27/archives/russians-suggest-talks-at-2-sites-envoys-say-north-vietnam-and-us.html | RUSSIANS SUGGEST TALKS AT 2 SITES; Envoys Say North Vietnam and U.S. Could Meet First in Warsaw, Then Paris RUSSIANS SUGGEST TALKS AT 2 SITES | True | By Henry Tannerspecial to The New York Times | 1996-04-17 | RE0000724737 | B00000420171 | | | |
| 1968-04-27 | 1968-04-27 | https://www.nytimes.com/1968/04/27/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1996-04-17 | RE0000724737 | B00000420171 | | | |
| 1968-04-27 | 1968-04-27 | https://www.nytimes.com/1968/04/27/archives/interior-aide-promoted.html | Interior Aide Promoted | True | | 1996-04-17 | RE0000724737 | B00000420171 | | | |
| 1968-04-27 | 1968-04-27 | https://www.nytimes.com/1968/04/27/archives/police-guarding-gates-to-campus-also-occupy-all-buildings-not-held.html | POLICE GUARDING GATES TO CAMPUS; Also Occupy All Buildings Not Held by Students | True | By David Burnham | 1996-04-17 | RE0000724737 | B00000420171 | | | |
| 1968-04-27 | 1968-04-27 | https://www.nytimes.com/1968/04/27/archives/sharman-quits-warriors-weighs-aba-clubs-offer.html | Sharman Quits Warriors; Weighs A.B.A. Club's Offer | True | | 1996-04-17 | RE0000724737 | B00000420171 | | | |
| 1968-04-27 | 1968-04-27 | https://www.nytimes.com/1968/04/27/archives/joseph-d-logan-of-berkeley-dead-dean-of-criminology-school-was.html | JOSEPH D. LOGAN OF BERKELEY DEAD; Dean of Criminology School Was Adviser to Cities | True | Sl-al to The New York Times | 1996-04-17 | RE0000724737 | B00000420171 | | | |
| 1968-04-27 | 1968-04-27 | https://www.nytimes.com/1968/04/27/archives/article-24-no-title.html | Article 24 -- No Title | True | | 1996-04-17 | RE0000724737 | B00000420171 | | | |
| 1968-04-27 | 1968-04-27 | https://www.nytimes.com/1968/04/27/archives/wilson-and-paper-settle-libel-suit.html | WILSON AND PAPER SETTLE LIBEL SUIT | True | Special to The New York Times | 1996-04-17 | RE0000724737 | B00000420171 | | | |
| 1968-04-27 | 1968-04-27 | https://www.nytimes.com/1968/04/27/archives/thieu-asks-truce-safeguards.html | Thieu Asks Truce Safeguards | True | | 1996-04-17 | RE0000724737 | B00000420171 | | | |
| 1968-04-27 | 1968-04-27 | https://www.nytimes.com/1968/04/27/archives/west-virginian-cancels-bid-for-endicott-stock.html | West Virginian Cancels Bid for Endicott Stock | True | | 1996-04-17 | RE0000724737 | B00000420171 | | | |
| 1968-04-27 | 1968-04-27 | https://www.nytimes.com/1968/04/27/archives/herbert-f-taylor.html | HERBERT E TAYLOR | True | | 1996-04-17 | RE0000724737 | B00000420171 | | | |
| 1968-04-27 | 1968-04-27 | https://www.nytimes.com/1968/04/27/archives/glen-alden-elects-officer.html | Glen Alden Elects Officer | True | | 1996-04-17 | RE0000724737 | B00000420171 | | | |
| 1968-04-27 | 1968-04-27 | https://www.nytimes.com/1968/04/27/archives/on-television-today.html | On Television Today | True | Special to The New York Times | 1996-04-17 | RE0000724737 | B00000420171 | | | |
| 1968-04-27 | 1968-04-27 | https://www.nytimes.com/1968/04/27/archives/kennedy-in-wyoming.html | Kennedy In Wyoming | True | Special to The New York Times | 1996-04-17 | RE0000724737 | B00000420171 | | | |
| 1968-04-27 | 1968-04-27 | https://www.nytimes.com/1968/04/27/archives/3-open-records-broken-in-relays-larrymore-is-upset-in-880-at.html | 3 OPEN RECORDS BROKEN IN RELAYS; Larrymore Is Upset in 880 at Randalls Island | True | | 1996-04-17 | RE0000724737 | B00000420171 | | | |
| 1968-04-27 | 1968-04-27 | https://www.nytimes.com/1968/04/27/archives/resignations-may-shake-ruling-party-in-uruguay.html | Resignations May Shake Ruling Party in Uruguay | True | | 1996-04-17 | RE0000724737 | B00000420171 | | | |
| 1968-04-27 | 1968-04-27 | https://www.nytimes.com/1968/04/27/archives/east-germans-bar-west-berlin-mayor.html | East Germans Bar West Berlin Mayor | True | By Philip Shabecoffspecial To the New York Times | 1996-04-17 | RE0000724737 | B00000420171 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-04-27 | 1968-04-27 | https://www.nytimes.com/1968/04/27/archives/wheeling-steel-sees-gains-ahead-profits-in-last-2-quarters-termed-a.html | WHEELING STEEL SEES GAINS AHEAD; Profits in Last 2 Quarters Termed a Reversal of Trend Since Early '65 | | Special to The New York Times | 1996-04-17 | RE0000724737 | B00000420171 | | | |
| 1968-04-27 | 1968-04-27 | https://www.nytimes.com/1968/04/27/archives/market-place-figures-flying-in-merger-bid.html | Market Place: Figures Flying In Merger Bid | True | By Robert Metz | 1996-04-17 | RE0000724737 | B00000420171 | | | |
| 1968-04-27 | 1968-04-27 | https://www.nytimes.com/1968/04/27/archives/cubs-down-astros-32.html | Cubs Down Astros, 3-2 | True | | 1996-04-17 | RE0000724737 | B00000420171 | | | |
| 1968-04-27 | 1968-04-27 | https://www.nytimes.com/1968/04/27/archives/bridge-player-selects-best-lead-but-fails-to-defeat-the-contract.html | Bridge: Player Selects Best Lead, but Fails to Defeat the Contract | True | By Alan Truscott | 1996-04-17 | RE0000724737 | B00000420171 | | | |
| 1968-04-27 | 1968-04-27 | https://www.nytimes.com/1968/04/27/archives/newark-police-accused-in-suit-aclu-says-officers-work-with.html | NEWARK POLICE ACCUSED IN SUIT; A.C.L.U. Says Officers Work With Vigilante Groups | True | By Sidney E. Zion | 1996-04-17 | RE0000724737 | B00000420171 | | | |
| 1968-04-27 | 1968-04-27 | https://www.nytimes.com/1968/04/27/archives/east-germans-say-mao-wants-a-war.html | EAST GERMANS SAY MAO WANTS A WAR | | Special to The New York Times | 1996-04-17 | RE0000724737 | B00000420171 | | | |
| 1968-04-27 | 1968-04-27 | https://www.nytimes.com/1968/04/27/archives/princeton-professor-honored.html | Princeton Professor Honored | | Special to The New York Times | 1996-04-17 | RE0000724737 | B00000420171 | | | |
| 1968-04-27 | 1968-04-27 | https://www.nytimes.com/1968/04/27/archives/a-glum-look-over-economic-horizon-many-problems-indicated-by.html | A Glum Look Over Economic Horizon; Many Problems Indicated by Statisticians | | By H. Erich Heinemann | 1996-04-17 | RE0000724737 | B00000420171 | | | |
| 1968-04-27 | 1968-04-27 | https://www.nytimes.com/1968/04/27/archives/city-and-state-move-to-rescind-raises-made-by-con-edison.html | City and State Move To Rescind Raises Made by Con Edison | True | | 1996-04-17 | RE0000724737 | B00000420171 | | | |
| 1968-04-27 | 1968-04-27 | https://www.nytimes.com/1968/04/27/archives/election-approaching.html | Election Approaching | True | | 1996-04-17 | RE0000724737 | B00000420171 | | | |
| 1968-04-27 | 1968-04-27 | https://www.nytimes.com/1968/04/27/archives/mules-and-wagons-sought.html | Mules and Wagons Sought | True | | 1996-04-17 | RE0000724737 | B00000420171 | | | |
| 1968-04-27 | 1968-04-27 | https://www.nytimes.com/1968/04/27/archives/security-hearings-planned.html | Security Hearings Planned | True | | 1996-04-17 | RE0000724737 | B00000420171 | | | |
| 1968-04-27 | 1968-04-27 | https://www.nytimes.com/1968/04/27/archives/negroes-job-lag-in-ad-world-hit-called-great-moral-issue-by-ogilvy.html | NEGROES JOB LAG IN AD WORLD HIT; Called 'Great Moral Issue' by Ogilvy Chairman NEGROES JOB LAG IN AD WORLD HIT | | By Philip H. Dougherty special To the New York Times | 1996-04-17 | RE0000724737 | B00000420171 | | | |
| 1968-04-27 | 1968-04-27 | https://www.nytimes.com/1968/04/27/archives/jackie-miles-nightclub-comic-popular-in-40s-and-50s-dies.html | Jackie Miles, Nightclub Comic Popular in 40s and 50's, Dies | | | 1996-04-17 | RE0000724737 | B00000420171 | | | |
| 1968-04-27 | 1968-04-27 | https://www.nytimes.com/1968/04/27/archives/mimi-russell-wed-to-j-l-toback.html | Mimi Russell Wed to J. L. Toback | | By Judy Klemesrud | 1996-04-17 | RE0000724737 | B00000420171 | | | |
| 1968-04-27 | 1968-04-27 | https://www.nytimes.com/1968/04/27/archives/wolves-eleven-wins-40.html | Wolves Eleven Wins, 4-0 | True | | 1996-04-17 | RE0000724737 | B00000420171 | | | |
| 1968-04-27 | 1968-04-27 | https://www.nytimes.com/1968/04/27/archives/son-to-mrs-matthews.html | Son to Mrs. Matthews | True | | 1996-04-17 | RE0000724737 | B00000420171 | | | |
| 1968-04-27 | 1968-04-27 | https://www.nytimes.com/1968/04/27/archives/traffic-a-british-trio-flows-with-subtlety-at-fillmore-east.html | Traffic, a British Trio, Flows With Subtlety at Fillmore East | True | ROBERT SHELTON. | 1996-04-17 | RE0000724737 | B00000420171 | | | |
| 1968-04-27 | 1968-04-27 | https://www.nytimes.com/1968/04/27/archives/apollo-savings-in-chicago-closed-receiver-also-appointed-for-lawn.html | APOLLO SAVINGS IN CHICAGO CLOSED; Receiver Also Appointed for Lawn Loan Association APOLLO SAYINGS IN CHICAGO CLOSED | True | Special to The New York Times | 1996-04-17 | RE0000724737 | B00000420171 | | | |
| 1968-04-27 | 1968-04-27 | https://www.nytimes.com/1968/04/27/archives/18-here-for-peace-parade-arrested-for-trespassing.html | 18 Here for Peace Parade Arrested for Trespassing | True | | 1996-04-17 | RE0000724737 | B00000420171 | | | |
| 1968-04-27 | 1968-04-27 | https://www.nytimes.com/1968/04/27/archives/loews-seeks-credit-unit.html | Loew's Seeks Credit Unit | True | | 1996-04-17 | RE0000724737 | B00000420171 | | | |
| 1968-04-27 | 1968-04-27 | https://www.nytimes.com/1968/04/27/archives/10-named-for-grey-lag.html | 10 Named for Grey Lag | True | | 1996-04-17 | RE0000724737 | B00000420171 | | | |
| 1968-04-27 | 1968-04-27 | https://www.nytimes.com/1968/04/27/archives/bakery-robbed-of-30000.html | Bakery Robbed of $30,000 | True | | 1996-04-17 | RE0000724737 | B00000420171 | | | |
| 1968-04-27 | 1968-04-27 | https://www.nytimes.com/1968/04/27/archives/vera-designs-yield-12million-veras-designs-yield-big-sales.html | Vera Designs Yield $12-Million; VERA'S DESIGNS YIELD BIG SALES | | By Isadore Barmash | 1996-04-17 | RE0000724737 | B00000420171 | | | |
| 1968-04-27 | 1968-04-27 | https://www.nytimes.com/1968/04/27/archives/changes-sought-in-checking-ships-quarantine-procedures-are-called.html | CHANGES SOUGHT IN CHECKING SHIPS; Quarantine Procedures Are Called Too Costly Here | | By Werner Bamberger | 1996-04-17 | RE0000724737 | B00000420171 | | | |
| 1968-04-27 | 1968-04-27 | https://www.nytimes.com/1968/04/27/archives/nasser-regime-unruffled-by-domestic-criticism.html | Nasser Regime Unruffled by Domestic Criticism | True | By Drew Middleton special To the New York Times | 1996-04-17 | RE0000724737 | B00000420171 | | | |
| 1968-04-27 | 1968-04-27 | https://www.nytimes.com/1968/04/27/archives/mayor-presents-medallion-to-il-progreso-reporter.html | Mayor Presents Medallion To Il Progreso Reporter | True | | 1996-04-17 | RE0000724737 | B00000420171 | | | |
| 1968-04-27 | 1968-04-27 | https://www.nytimes.com/1968/04/27/archives/cougars-rout-falcons-61.html | Cougars Rout Falcons, 6-1 | True | | 1996-04-17 | RE0000724737 | B00000420171 | | | |
| 1968-04-27 | 1968-04-27 | https://www.nytimes.com/1968/04/27/archives/janet-berner-engaged.html | Janet Berner Engaged | True | to The New York TIm | 1996-04-17 | RE0000724737 | B00000420171 | | | |
| 1968-04-27 | 1968-04-27 | https://www.nytimes.com/1968/04/27/archives/militant-protests-at-columbia.html | Militant Protests at Columbia | True | E. B.C.M. | 1996-04-17 | RE0000724737 | B00000420171 | | | |
| 1968-04-27 | 1968-04-27 | https://www.nytimes.com/1968/04/27/archives/august-von-hart7.html | AUGUST VON HART7 | | SPecial to The New York Times | 1996-04-17 | RE0000724737 | B00000420171 | | | |
| 1968-04-27 | 1968-04-27 | https://www.nytimes.com/1968/04/27/archives/commodities-sugar-price-rise-and-senate-bill-on-platinum-sales-draw.html | Commodities: Sugar Price Rise and Senate Bill on Platinum Sales Draw Attention | True | By Elizabeth M. Fowler | 1996-04-17 | RE0000724737 | B00000420171 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-04-27 | 1968-04-27 | https://www.nytimes.com/1968/04/27/archives/whittaker-drops-bid-for-crucible-concern-refuses-to-enter-a-bidders.html | WHITTAKER DROPS BID FOR CRUCIBLE; Concern Refuses to Enter a 'Bidder's Auction' WHITTAKER DROPS BID FOR CRUCIBLE | True | By Robert A. Wright | 1996-04-17 | RE0000724737 | B00000420171 | | | |
| 1968-04-27 | 1968-04-27 | https://www.nytimes.com/1968/04/27/archives/children-saved-in-fire-here.html | Children Saved in Fire Here | True | | 1996-04-17 | RE0000724737 | B00000420171 | | | |
| 1968-04-27 | 1968-04-27 | https://www.nytimes.com/1968/04/27/archives/stennis-urges-curb-on-capital-march-hart-defends-rally.html | Stennis Urges Curb On Capital March; Hart Defends Rally | True | | 1996-04-17 | RE0000724737 | B00000420171 | | | |
| 1968-04-27 | 1968-04-27 | https://www.nytimes.com/1968/04/27/archives/draft-reform-bill-offered.html | Draft Reform Bill Offered | True | | 1996-04-17 | RE0000724737 | B00000420171 | | | |
| 1968-04-27 | 1968-04-27 | https://www.nytimes.com/1968/04/27/archives/mohawks-may-be-given-right-to-vote-on-schools.html | Mohawks May Be Given Right to Vote on Schools | True | By Homer Bigartspecial To the New York Times | 1996-04-17 | RE0000724737 | B00000420171 | | | |
| 1968-04-27 | 1968-04-27 | https://www.nytimes.com/1968/04/27/archives/the-theater-reappraisal-of-joe-egg-donnelly-is-a-welcome-addition-a.html | The Theater: Reappraisal of 'Joe Egg'; Donnelly Is a Welcome Addition as Teacher He Is a Perfect Match for Zena Walker | True | By Clive Barnes | 1996-04-17 | RE0000724737 | B00000420171 | | | |
| 1968-04-27 | 1968-04-27 | https://www.nytimes.com/1968/04/27/archives/calls-rate-scandalous.html | Calls Rate 'Scandalous' | True | | 1996-04-17 | RE0000724737 | B00000420171 | | | |
| 1968-04-27 | 1968-04-27 | https://www.nytimes.com/1968/04/27/archives/award-planned-at-peacock-ball.html | Award Planned At Peacock Ball | True | | 1996-04-17 | RE0000724737 | B00000420171 | | | |
| 1968-04-27 | 1968-04-27 | https://www.nytimes.com/1968/04/27/archives/mcdonnell-douglas-corp-earnings-and-sales-gains-highlight-company.html | McDonnell Douglas Corp. Earnings and Sales Gains Highlight Company Reports; A. B. C. INCREASES QUARTERLY PROFIT Others Concerns Register Widely Mixed Pattern of Results in Period | True | | 1996-04-17 | RE0000724737 | B00000420171 | | | |
| 1968-04-27 | 1968-04-27 | https://www.nytimes.com/1968/04/27/archives/b52s-pound-foe-in-saigon-region-b52s-pound-the-enemy-near-saigon.html | B-52's Pound Foe In Saigon Region; B-52's Pound the Enemy Near Saigon | True | By Douglas Robinsonspecial To the New York Times | 1996-04-17 | RE0000724737 | B00000420171 | | | |
| 1968-04-27 | 1968-04-27 | https://www.nytimes.com/1968/04/27/archives/dodgers-triumph-over-giants-41-alcarazs-3run-homer-in-ninth-defeats.html | DODGERS TRIUMPH OVER GIANTS, 4-1; Alcaraz's 3-Run Homer in Ninth Defeats Sadecki | True | | 1996-04-17 | RE0000724737 | B00000420171 | | | |
| 1968-04-27 | 1968-04-27 | https://www.nytimes.com/1968/04/27/archives/us-awaits-hanois-reply.html | U.S. Awaits Hanoi's Reply | True | By Hedrick Smithspecial To the New York Times | 1996-04-17 | RE0000724737 | B00000420171 | | | |
| 1968-04-27 | 1968-04-27 | https://www.nytimes.com/1968/04/27/archives/charter-reforms-needed.html | Charter Reforms Needed | True | | 1996-04-17 | RE0000724737 | B00000420171 | | | |
| 1968-04-27 | 1968-04-27 | https://www.nytimes.com/1968/04/27/archives/sierra-leone-gets-new-prime-minister.html | SIERRA LEONE GETS NEW PRIME MINISTER | True | | 1996-04-17 | RE0000724737 | B00000420171 | | | |
| 1968-04-27 | 1968-04-27 | https://www.nytimes.com/1968/04/27/archives/bedfordstuyvesant-section-to-get-community-college.html | Bedford-Stuyvesant Section To Get Community College | True | Special to The New York Times | 1996-04-17 | RE0000724737 | B00000420171 | | | |
| 1968-04-27 | 1968-04-27 | https://www.nytimes.com/1968/04/27/archives/article-15-no-title.html | Article 15 -- No Title | True | | 1996-04-17 | RE0000724737 | B00000420171 | | | |
| 1968-04-27 | 1968-04-27 | https://www.nytimes.com/1968/04/27/archives/katzenbach-says-treaty-could-spur-new-arms-talks.html | Katzenbach Says Treaty Could Spur New Arms Talks | True | Special to The New York Times | 1996-04-17 | RE0000724737 | B00000420171 | | | |
| 1968-04-27 | 1968-04-27 | https://www.nytimes.com/1968/04/27/archives/foreign-travel-restricted-by-zambia-to-aid-economy.html | Foreign Travel Restricted By Zambia to Aid Economy | True | Special to The New York Times | 1996-04-17 | RE0000724737 | B00000420171 | | | |
| 1968-04-27 | 1968-04-27 | https://www.nytimes.com/1968/04/27/archives/two-vice-presidents-named-at-thom-mcan.html | Two Vice Presidents Named at Thom McAn | True | | 1996-04-17 | RE0000724737 | B00000420171 | | | |
| 1968-04-27 | 1968-04-27 | https://www.nytimes.com/1968/04/27/archives/knight-turns-down-post-at-wisconsin-and-stays-at-army.html | Knight Turns Down Post at Wisconsin And Stays at Army | True | By Gordon S. White Jr. | 1996-04-17 | RE0000724737 | B00000420171 | | | |
| 1968-04-27 | 1968-04-27 | https://www.nytimes.com/1968/04/27/archives/mantle-hits-521st-homer-as-yanks-beat-tigers-50-bomber-ace-ties.html | Mantle Hits 521st Homer as Yanks Beat Tigers, 5-0; BOMBER ACE TIES WILLIAMS FOR 4TH Stottlemyre Gives Tigers 3 Safeties -- Yankees Steal Total of 5 Bases | True | By Gerald Eskenazi | 1996-04-17 | RE0000724737 | B00000420171 | | | |
| 1968-04-27 | 1968-04-27 | https://www.nytimes.com/1968/04/27/archives/czechbulgarian-accord.html | Czech-Bulgarian Accord | True | | 1996-04-17 | RE0000724737 | B00000420171 | | | |
| 1968-04-27 | 1968-04-27 | https://www.nytimes.com/1968/04/27/archives/ashton-to-leave-the-royal-ballet-in-70-macmillan-and-field-will-be.html | ASHTON TO LEAVE THE ROYAL BALLET; In '70, MacMillan and Field Will Be Joint Directors | True | Special to The New York Times | 1996-04-17 | RE0000724737 | B00000420171 | | | |
| 1968-04-27 | 1968-04-27 | https://www.nytimes.com/1968/04/27/archives/aetna-life-reports-loss.html | Aetna Life Reports Loss | True | | 1996-04-17 | RE0000724737 | B00000420171 | | | |
| 1968-04-27 | 1968-04-27 | https://www.nytimes.com/1968/04/27/archives/art-mondrian-extended-exhibition-of-diller-reveals-his-inventive.html | Art: Mondrian Extended; Exhibition of Diller Reveals His Inventive Application of Dutch Painter's Methods | True | By Hilton Kramer | 1996-04-17 | RE0000724737 | B00000420171 | | | |
| 1968-04-27 | 1968-04-27 | https://www.nytimes.com/1968/04/27/archives/boumediene-plans-trip-defying-foes.html | BOUMEDIENE PLANS TRIP, DEFYING FOES | True | Special to The New York Times | 1996-04-17 | RE0000724737 | B00000420171 | | | |
| 1968-04-27 | 1968-04-27 | https://www.nytimes.com/1968/04/27/archives/parades-today.html | Parades Today | True | | 1996-04-17 | RE0000724737 | B00000420171 | | | |
| 1968-04-27 | 1968-04-27 | https://www.nytimes.com/1968/04/27/archives/mass-in-city-hall-park.html | Mass in City Hall Park | True | | 1996-04-17 | RE0000724737 | B00000420171 | | | |
| 1968-04-27 | 1968-04-27 | https://www.nytimes.com/1968/04/27/archives/abctv-plans-change-in-its-7-pm-news-show.html | A.B.C.-TV Plans Change In Its 7 P.M. News Show | True | | 1996-04-17 | RE0000724737 | B00000420171 | | | |
| 1968-04-27 | 1968-04-27 | https://www.nytimes.com/1968/04/27/archives/harry-j-ogrady-jr.html | HARRY J. O'GRADY JR. | True | | 1996-04-17 | RE0000724737 | B00000420171 | | | |
| 1968-04-27 | 1968-04-27 | https://www.nytimes.com/1968/04/27/archives/wrong-fingerprints-were-sent-in-ray-case-by-missouri-prison.html | Wrong Fingerprints Were Sent In Ray Case by Missouri Prison | True | | 1996-04-17 | RE0000724737 | B00000420171 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-04-27 | 1968-04-27 | https://www.nytimes.com/1968/04/27/archives/biggest-us-underground-blast-digs-vast-cave-hydrogm-test-shakes.html | Biggest U.S. Underground Blast Digs Vast Cave; Hydrogen Test Shakes Hotels in Las Vegas but Causes No Apparent Damage | True | | 1996-04-17 | RE0000724737 | B00000420171 | | | |
| 1968-04-27 | 1968-04-27 | https://www.nytimes.com/1968/04/27/archives/nixon-confident-of-wests-votes-finds-substantial-backing-on-visits.html | NIXON CONFIDENT OF WEST'S VOTES; Finds 'Substantial' Backing on Visits to Governors | | By James F. Clarityspecial To the New York Times | 1996-04-17 | RE0000724737 | B00000420171 | | | |
| 1968-04-27 | 1968-04-27 | https://www.nytimes.com/1968/04/27/archives/insurance-agents-picket-metropolitan-life-offices.html | Insurance Agents Picket Metropolitan Life Offices | True | | 1996-04-17 | RE0000724737 | B00000420171 | | | |
| 1968-04-27 | 1968-04-27 | https://www.nytimes.com/1968/04/27/archives/wedding-is-held-for-mrs-kuhn-robin-j-disston.html | Wedding Is Held For Mrs. Kuhn, Robin J. Disston | | SCu&l tO The New York Times | 1996-04-17 | RE0000724737 | B00000420171 | | | |
| 1968-04-27 | 1968-04-27 | https://www.nytimes.com/1968/04/27/archives/mr-goldbergs-departure-.html | Mr. Goldberg's Departure . . . | | | 1996-04-17 | RE0000724737 | B00000420171 | | | |
| 1968-04-27 | 1968-04-27 | https://www.nytimes.com/1968/04/27/archives/dissent-decried-by-soviet-editor-party-urged-to-keep-tight-control.html | DISSENT DECRIED BY SOVIET EDITOR; Party Urged to Keep Tight Control Over Literature | | By Raymond H. Andersonspecial To the New York Times | 1996-04-17 | RE0000724737 | B00000420171 | | | |
| 1968-04-27 | 1968-04-27 | https://www.nytimes.com/1968/04/27/archives/executive-hassle-fades-in-at-mgm.html | Executive Hassle Fades In at M-G-M | True | By H. J. Maidenberg | 1996-04-17 | RE0000724737 | B00000420171 | | | |
| 1968-04-27 | 1968-04-27 | https://www.nytimes.com/1968/04/27/archives/dayan-tells-jordan-terrorism-could-turn-area-into-battlefield.html | Dayan Tells Jordan Terrorism Could Turn Area Into Battlefield | True | By James Feronspecial To the New York Times | 1996-04-17 | RE0000724737 | B00000420171 | | | |
| 1968-04-27 | 1968-04-27 | https://www.nytimes.com/1968/04/27/archives/curbs-on-students-sought-in-poland-compulsory-study-of-marx-and.html | CURBS ON STUDENTS SOUGHT IN POLAND; Compulsory Study of Marx and Army Training Urged | | By Jonathan Randalspecial To the New York Times | 1996-04-17 | RE0000724737 | B00000420171 | | | |
| 1968-04-27 | 1968-04-27 | https://www.nytimes.com/1968/04/27/archives/mussolinis-followers-mourn-death-of-his-daughter.html | Mussolini's Followers Mourn Death of His Daughter | | | 1996-04-17 | RE0000724737 | B00000420171 | | | |
| 1968-04-27 | 1968-04-27 | https://www.nytimes.com/1968/04/27/archives/harlem-school-shows-childrens-art-display-includes-work-of-african.html | Harlem School Shows Children's Art; Display Includes Work of African Youngsters 10 Studio Exhibitions Are Summarized | True | By John Canaday | 1996-04-17 | RE0000724737 | B00000420171 | | | |
| 1968-04-27 | 1968-04-27 | https://www.nytimes.com/1968/04/27/archives/students-at-battlements-in-5-buildings.html | Students at Battlements in 5 Buildings | | By Michael T. Kaufman | 1996-04-17 | RE0000724737 | B00000420171 | | | |
| 1968-04-27 | 1968-04-27 | https://www.nytimes.com/1968/04/27/archives/recital-is-offered-by-matitiahu-braun.html | RECITAL IS OFFERED BY MATITIAHU BRAUN | | PETER G. DAVIS. | 1996-04-17 | RE0000724737 | B00000420171 | | | |
| 1968-04-27 | 1968-04-27 | https://www.nytimes.com/1968/04/27/archives/mt-vernon-picks-city-police-captain-to-head-its-force.html | Mt. Vernon Picks City Police Captain To Head Its Force | True | Special to The New York Times | 1996-04-17 | RE0000724737 | B00000420171 | | | |
| 1968-04-27 | 1968-04-27 | https://www.nytimes.com/1968/04/27/archives/vietnam-casualties.html | Vietnam Casualties | True | | 1996-04-17 | RE0000724737 | B00000420171 | | | |
| 1968-04-27 | 1968-04-27 | https://www.nytimes.com/1968/04/27/archives/man-and-woman-in-bronx-rob-a-bank-of-40000.html | Man and Woman in Bronx Rob a Bank of $40,000 | True | | 1996-04-17 | RE0000724737 | B00000420171 | | | |
| 1968-04-27 | 1968-04-27 | https://www.nytimes.com/1968/04/27/archives/students-run-columbia-protest-along-principles-of-democracy.html | Students Run Columbia Protest Along Principles of Democracy | | By John Kifner | 1996-04-17 | RE0000724737 | B00000420171 | | | |
| 1968-04-27 | 1968-04-27 | https://www.nytimes.com/1968/04/27/archives/transport-news-pilot-suspended-coast-guard-lifts-license-of-man-in.html | TRANSPORT NEWS: PILOT SUSPENDED; Coast Guard Lifts License of Man in Fatal Collision | True | | 1996-04-17 | RE0000724737 | B00000420171 | | | |
| 1968-04-27 | 1968-04-27 | https://www.nytimes.com/1968/04/27/archives/dr-fager-betters-aqueduct-mark-in-workout-colt-is-cheered-in-html | Dr. Fager Betters Aqueduct Mark in Workout; COLT IS CHEERED IN 5-FURLONG TEST Dr. Fager Timed in 0:56 4/5 -- Diplomat Way Favored in Grey Lag Today | | By Michael Strauss | 1996-04-17 | RE0000724737 | B00000420171 | | | |
| 1968-04-27 | 1968-04-27 | https://www.nytimes.com/1968/04/27/archives/nuclear-engine-tested.html | Nuclear Engine Tested | True | | 1996-04-17 | RE0000724737 | B00000420171 | | | |
| 1968-04-27 | 1968-04-27 | https://www.nytimes.com/1968/04/27/archives/johnson-to-dedicate-a-dam-in-eastern-kentucky-today.html | Johnson to Dedicate a Dam In Eastern Kentucky Today | True | | 1996-04-17 | RE0000724737 | B00000420171 | | | |
| 1968-04-27 | 1968-04-27 | https://www.nytimes.com/1968/04/27/archives/negro-rise-urged-at-michigan-state.html | NEGRO RISE URGED AT MICHIGAN STATE | True | | 1996-04-17 | RE0000724737 | B00000420171 | | | |
| 1968-04-27 | 1968-04-27 | https://www.nytimes.com/1968/04/27/archives/report-of-progress-made-at-phone-talk.html | REPORT OF PROGRESS MADE AT PHONE TALK | True | | 1996-04-17 | RE0000724737 | B00000420171 | | | |
| 1968-04-27 | 1968-04-27 | https://www.nytimes.com/1968/04/27/archives/aide-sees-the-president-shows-political-stripes.html | Aide Sees the President, Shows Political Stripes | True | | 1996-04-17 | RE0000724737 | B00000420171 | | | |
| 1968-04-27 | 1968-04-27 | https://www.nytimes.com/1968/04/27/archives/lumber-production-fell-78-in-week.html | LUMBER PRODUCTION FELL 7.8% IN WEEK | True | | 1996-04-17 | RE0000724737 | B00000420171 | | | |
| 1968-04-27 | 1968-04-27 | https://www.nytimes.com/1968/04/27/archives/group-of-bolshoi-dancers-to-open-at-the-met-may-21.html | Group of Bolshoi Dancers To Open at the Met May 21 | True | | 1996-04-17 | RE0000724737 | B00000420171 | | | |
| 1968-04-27 | 1968-04-27 | https://www.nytimes.com/1968/04/27/archives/portugals-durable-dictator-antonio-de-oliveira-salazar.html | Portugal's Durable Dictator; Antonio de Oliveira Salazar | | Special to The New York Times | 1996-04-17 | RE0000724737 | B00000420171 | | | |
| 1968-04-27 | 1968-04-27 | https://www.nytimes.com/1968/04/27/archives/mayor-of-newark-to-name-a-negro-as-his-2d-deputy.html | Mayor of Newark to Name A Negro as His 2d Deputy | | Special to The New York Times | 1996-04-17 | RE0000724737 | B00000420171 | | | |
| 1968-04-27 | 1968-04-27 | https://www.nytimes.com/1968/04/27/archives/doctors-get-plea-to-shun-fee-rises-new-health-secretary-also-scores.html | DOCTORS GET PLEA TO SHUN FEE RISES; New Health Secretary Also Scores Mortality Rate | | | 1996-04-17 | RE0000724737 | B00000420171 | | | |
| 1968-04-27 | 1968-04-27 | https://www.nytimes.com/1968/04/27/archives/federal-aid-to-community-programs.html | Federal Aid to Community Programs | | JOSEPH A. CALIFANO Jr. | 1996-04-17 | RE0000724737 | B00000420171 | | | |
| 1968-04-27 | 1968-04-27 | https://www.nytimes.com/1968/04/27/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1996-04-17 | RE0000724737 | B00000420171 | | | |
| 1968-04-27 | 1968-04-27 | https://www.nytimes.com/1968/04/27/archives/india-leads-ceylon-in-davis-cup-tennis.html | INDIA LEADS CEYLON IN DAVIS CUP TENNIS | True | | 1996-04-17 | RE0000724737 | B00000420171 | | | |
| 1968-04-27 | 1968-04-27 | https://www.nytimes.com/1968/04/27/archives/f111-as-resume-raids-against-north-vietnam.html | F-111 A's Resume Raids Against North Vietnam | True | | 1996-04-17 | RE0000724737 | B00000420171 | | | |
| 1968-04-27 | 1968-04-27 | https://www.nytimes.com/1968/04/27/archives/rita-dorothy-peer-teacher-betrothed-to-david-lincicome.html | Rita Dorothy Peer, Teacher, Betrothed to David Lincicome | True | | 1996-04-17 | RE0000724737 | B00000420171 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-04-27 | 1968-04-27 | https://www.nytimes.com/1968/04/27/archives/article-20-no-title.html | Article 20 -- No Title | True | | 1996-04-17 | RE0000724737 | B00000420171 | | | |
| 1968-04-27 | 1968-04-27 | https://www.nytimes.com/1968/04/27/archives/manchester-finds-hope-over-kennedy.html | MANCHESTER FINDS HOPE OVER KENNEDY | True | | 1996-04-17 | RE0000724737 | B00000420171 | | | |
| 1968-04-27 | 1968-04-27 | https://www.nytimes.com/1968/04/27/archives/revere-life-fund-to-be-introduced-insurer-part-of-avco-plans-a.html | REVERE LIFE FUND TO BE INTRODUCED; Insurer, Part of Avco, Plans a Further Diversification | True | By Vartanig G. Vartan | 1996-04-17 | RE0000724737 | B00000420171 | | | |
| 1968-04-27 | 1968-04-27 | https://www.nytimes.com/1968/04/27/archives/the-underground-tailor-surfaces.html | The 'Underground Tailor' Surfaces | True | By Marylin Bender | 1996-04-17 | RE0000724737 | B00000420171 | | | |
| 1968-04-27 | 1968-04-27 | https://www.nytimes.com/1968/04/27/archives/parish-guidance-planned-for-l-i-rockville-centres-catholic-diocese.html | PARISH GUIDANCE PLANNED FOR L. I.; Rockville Centre's Catholic Diocese to Set Up Groups | True | By John Leo | 1996-04-17 | RE0000724737 | B00000420171 | | | |
| 1968-04-27 | 1968-04-27 | https://www.nytimes.com/1968/04/27/archives/third-nevada-republican-seeks-senator-bibles-seat.html | Third Nevada Republican Seeks Senator Bible's Seat | True | Special to The New York Times | 1996-04-17 | RE0000724737 | B00000420171 | | | |
| 1968-04-27 | 1968-04-27 | https://www.nytimes.com/1968/04/27/archives/3-arches-added-to-city-sculpture.html | 3 Arches' Added to City Sculpture | True | | 1996-04-17 | RE0000724737 | B00000420171 | | | |
| 1968-04-27 | 1968-04-27 | https://www.nytimes.com/1968/04/27/archives/church-group-urges-jobs.html | Church Group Urges Jobs | True | | 1996-04-17 | RE0000724737 | B00000420171 | | | |
| 1968-04-27 | 1968-04-27 | https://www.nytimes.com/1968/04/27/archives/susan-wright-to-be-a-bride.html | Susan Wright To Be a Bride | True | SP11Cl&l [0 The New Nerk Times | 1996-04-17 | RE0000724737 | B00000420171 | | | |
| 1968-04-27 | 1968-04-27 | https://www.nytimes.com/1968/04/27/archives/us-broadcasting-agency-completes-report-on-riots.html | U.S. Broadcasting Agency Completes Report on Riots | True | | 1996-04-17 | RE0000724737 | B00000420171 | | | |
| 1968-04-27 | 1968-04-27 | https://www.nytimes.com/1968/04/27/archives/merle-s-jones-will-retire-after-32-years-at-cbs.html | Merle S. Jones Will Retire After 32 Years at C.B.S. | True | | 1996-04-17 | RE0000724737 | B00000420171 | | | |
| 1968-04-27 | 1968-04-27 | https://www.nytimes.com/1968/04/27/archives/betsy-rawls-gains-lead-by-2-strokes.html | BETSY RAWLS GAINS LEAD BY 2 STROKES | True | | 1996-04-17 | RE0000724737 | B00000420171 | | | |
| 1968-04-27 | 1968-04-27 | https://www.nytimes.com/1968/04/27/archives/antiques-survival-of-wooden-indian-cigar-store-figures-in-sale.html | Antiques; Survival of Wooden Indian; Cigar Store Figures in Sale Prove Popular Although Not Folk Art, They Express Era | True | By Marvin D. Schwartz | 1996-04-17 | RE0000724737 | B00000420171 | | | |
| 1968-04-27 | 1968-04-27 | https://www.nytimes.com/1968/04/27/archives/dahomey-pays-un-dues.html | Dahomey Pays U.N. Dues | True | | 1996-04-17 | RE0000724737 | B00000420171 | | | |
| 1968-04-27 | 1968-04-27 | https://www.nytimes.com/1968/04/27/archives/railship-services-to-speed-up-cargo.html | RAIL-SHIP SERVICES TO SPEED UP CARGO | True | | 1996-04-17 | RE0000724737 | B00000420171 | | | |
| 1968-04-27 | 1968-04-27 | https://www.nytimes.com/1968/04/27/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1996-04-17 | RE0000724737 | B00000420171 | | | |
| 1968-04-27 | 1968-04-27 | https://www.nytimes.com/1968/04/27/archives/amy-shlossberg-plans-marriage.html | Amy Shlossberg Plans Marriage | True | lctal to Thl New York TImem | 1996-04-17 | RE0000724737 | B00000420171 | | | |
| 1968-04-27 | 1968-04-27 | https://www.nytimes.com/1968/04/27/archives/appeals-by-us-and-soviet-open-un-atom-debate-approval-of-a-treaty.html | APPEALS BY U.S. AND SOVIET OPEN U.N. ATOM DEBATE; Approval of a Treaty to Ban Spread of Weapons Linked to Survival of World PEACEFUL USE PLEDGED Both Nations Willing to Aid the Nonnuclear States by Furnishing Technology U. N. DEBATE OPENS ON NUCLEAR DRAFT | True | By Juan de Onisspecial To the New York Times | 1996-04-17 | RE0000724737 | B00000420171 | | | |
| 1968-04-27 | 1968-04-27 | https://www.nytimes.com/1968/04/27/archives/bias-by-methodists-denied-by-publisher.html | BIAS BY METHODISTS DENIED BY PUBLISHER | True | | 1996-04-17 | RE0000724737 | B00000420171 | | | |
| 1968-04-27 | 1968-04-27 | https://www.nytimes.com/1968/04/27/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1996-04-17 | RE0000724737 | B00000420171 | | | |
| 1968-04-27 | 1968-04-27 | https://www.nytimes.com/1968/04/27/archives/topics-selective-morality-and-citizen-loyalty.html | Topics: Selective Morality and Citizen Loyalty | True | By Margaret Halsey | 1996-04-17 | RE0000724737 | B00000420171 | | | |
| 1968-04-27 | 1968-04-27 | https://www.nytimes.com/1968/04/27/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1996-04-17 | RE0000724737 | B00000420171 | | | |
| 1968-04-27 | 1968-04-27 | https://www.nytimes.com/1968/04/27/archives/pentagon-sets-up-riot-control-unit-center-will-operate-when-troops.html | PENTAGON SETS UP RIOT CONTROL UNIT; Center Will Operate When Troops May Be Needed | True | | 1996-04-17 | RE0000724737 | B00000420171 | | | |
| 1968-04-27 | 1968-04-27 | https://www.nytimes.com/1968/04/27/archives/racial-protest-widens-in-london-25-ships-idle-as-thousands-of.html | RACIAL PROTEST WIDENS IN LONDON; 25 Ships Idle as Thousands of Longshoremen Strike | True | By Anthony Lewisspecial To the New York Times | 1996-04-17 | RE0000724737 | B00000420171 | | | |
| 1968-04-27 | 1968-04-27 | https://www.nytimes.com/1968/04/27/archives/article-16-no-title.html | Article 16 -- No Title | True | | 1996-04-17 | RE0000724737 | B00000420171 | | | |
| 1968-04-27 | 1968-04-27 | https://www.nytimes.com/1968/04/27/archives/villanova-takes-distance-medley-and-breaks-penn-relays-record.html | Villanova Takes Distance Medley and Breaks Penn Relays Record; SHUTTLE HURDLE CAPTURED BY YALE Wildcats Aim for 4 Titles Today, Trying to Become First to Win 5 in All | True | By Neil Amdursspecial To the New York Times | 1996-04-17 | RE0000724737 | B00000420171 | | | |
| 1968-04-27 | 1968-04-27 | https://www.nytimes.com/1968/04/27/archives/communist-ferment.html | Communist Ferment | True | | 1996-04-17 | RE0000724737 | B00000420171 | | | |
| 1968-04-27 | 1968-04-27 | https://www.nytimes.com/1968/04/27/archives/roquepine-of-france-wins-grand-prix-trot-in-milan.html | Roquepine of France Wins Grand Prix Trot in Milan | True | | 1996-04-17 | RE0000724737 | B00000420171 | | | |
| 1968-04-27 | 1968-04-27 | https://www.nytimes.com/1968/04/27/archives/community-college-protest-is-settled.html | Community College Protest Is Settled | True | By J. Anthony Lukas | 1996-04-17 | RE0000724737 | B00000420171 | | | |
| 1968-04-27 | 1968-04-27 | https://www.nytimes.com/1968/04/27/archives/kiesinger-favors-study-of-opinion-monopoly-charge.html | Kiesinger Favors Study of Opinion Monopoly Charge | True | | 1996-04-17 | RE0000724737 | B00000420171 | | | |
| 1968-04-27 | 1968-04-27 | https://www.nytimes.com/1968/04/27/archives/pakistan-fighting-cholera.html | Pakistan Fighting Cholera | True | | 1996-04-17 | RE0000724737 | B00000420171 | | | |
| 1968-04-27 | 1968-04-27 | https://www.nytimes.com/1968/04/27/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1996-04-17 | RE0000724737 | B00000420171 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-04-27 | 1968-04-27 | https://www.nytimes.com/1968/04/27/archives/quarry-1310-to-beat-ellis-tonight-for-wba-title.html | Quarry 13-10 to Beat Ellis Tonight for W.B.A. Title | True | By Dave Andersonspecial To the New York Times | 1996-04-17 | RE0000724737 | B00000420171 | | | |
| 1968-04-27 | 1968-04-27 | https://www.nytimes.com/1968/04/27/archives/new-rig-for-humble-oil.html | New Rig for Humble Oil | True | | 1996-04-17 | RE0000724737 | B00000420171 | | | |
| 1968-04-27 | 1968-04-27 | https://www.nytimes.com/1968/04/27/archives/johnson-plan-to-quit-soon-is-described-as-nonsense.html | Johnson Plan to Quit Soon Is Described as 'Nonsense' | True | | 1996-04-17 | RE0000724737 | B00000420171 | | | |
| 1968-04-27 | 1968-04-27 | https://www.nytimes.com/1968/04/27/archives/stocks-meander-but-then-turn-up-market-develops-firmness-after-an.html | STOCKS MEANDER, BUT THEN TURN UP; Market Develops Firmness After an Earlier Period of Light Selling Pressure SESSION'S VOLUME DIPS Dow Index Advances 0.46 -2 Other Indicators Rise to Highs for the Year STOCKS MEANDER, BUT THEN TURN UP | True | By John J. Abele | 1996-04-17 | RE0000724737 | B00000420171 | | | |
| 1968-04-27 | 1968-04-27 | https://www.nytimes.com/1968/04/27/archives/us-files-integration-suit.html | U.S. Files Integration Suit | True | | 1996-04-17 | RE0000724737 | B00000420171 | | | |
| 1968-04-27 | 1968-04-27 | https://www.nytimes.com/1968/04/27/archives/us-move-reported-in-india.html | U.S. Move Reported in India | True | | 1996-04-17 | RE0000724737 | B00000420171 | | | |
| 1968-04-27 | 1968-04-27 | https://www.nytimes.com/1968/04/27/archives/jersey-man-killed-in-crash.html | Jersey Man Killed in Crash | True | Special to The New York Times | 1996-04-17 | RE0000724737 | B00000420171 | | | |
| 1968-04-27 | 1968-04-27 | https://www.nytimes.com/1968/04/27/archives/railmerger-foe-confident-here-former-head-of-the-dh-fights-nw.html | RAIL-MERGER FOE CONFIDENT HERE; Former Head of the D.&H. Fights N.&W. Take-Over | True | By Robert E. Bedingfield | 1996-04-17 | RE0000724737 | B00000420171 | | | |
| 1968-04-27 | 1968-04-27 | https://www.nytimes.com/1968/04/27/archives/athletics-down-angels-84-with-fourrun-rally-in-4th.html | Athletics Down Angels, 8-4, With Four-Run Rally in 4th | True | | 1996-04-17 | RE0000724737 | B00000420171 | | | |
| 1968-04-27 | 1968-04-27 | https://www.nytimes.com/1968/04/27/archives/czech-citizenship-restored-to-writer-living-in-israel.html | Czech Citizenship Restored To Writer Living in Israel | True | | 1996-04-17 | RE0000724737 | B00000420171 | | | |
| 1968-04-27 | 1968-04-27 | https://www.nytimes.com/1968/04/27/archives/ships-masters-given-wage-collection-power.html | Ships' Masters Given Wage Collection Power | True | | 1996-04-17 | RE0000724737 | B00000420171 | | | |
| 1968-04-27 | 1968-04-27 | https://www.nytimes.com/1968/04/27/archives/park-slope-victorian-paneling-and-an-enlightened-civic-spirit.html | Park Slope: Victorian Paneling and an Enlightened Civic Spirit | True | By Joan Cook | 1996-04-17 | RE0000724737 | B00000420171 | | | |
| 1968-04-27 | 1968-04-27 | https://www.nytimes.com/1968/04/27/archives/consumer-education-plan-for-elderly-is-organized.html | Consumer Education Plan For Elderly Is Organized | True | Special to The New York Times | 1996-04-17 | RE0000724737 | B00000420171 | | | |
| 1968-04-27 | 1968-04-27 | https://www.nytimes.com/1968/04/27/archives/norman-s-downey.html | NORMAN S. DOWNEY | True | Sp3al to The New York 'X'tmes | 1996-04-17 | RE0000724737 | B00000420171 | | | |
| 1968-04-27 | 1968-04-27 | https://www.nytimes.com/1968/04/27/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1996-04-17 | RE0000724737 | B00000420171 | | | |
| 1968-04-27 | 1968-04-27 | https://www.nytimes.com/1968/04/27/archives/dorothy-m-donaldson-67-a-former-magazine-editor.html | Dorothy M. Donaldson, 67, A Former Magazine Editor | True | | 1996-04-17 | RE0000724737 | B00000420171 | | | |
| 1968-04-27 | 1968-04-27 | https://www.nytimes.com/1968/04/27/archives/senators-top-indians-54.html | Senators Top Indians, 5-4 | True | | 1996-04-17 | RE0000724737 | B00000420171 | | | |
| 1968-04-27 | 1968-04-27 | https://www.nytimes.com/1968/04/27/archives/hughes-keeps-name-in-jerseys-primary.html | HUGHES KEEPS NAME IN JERSEY'S PRIMARY | True | | 1996-04-17 | RE0000724737 | B00000420171 | | | |
| 1968-04-27 | 1968-04-27 | https://www.nytimes.com/1968/04/27/archives/whooping-crane-autopsy.html | Whooping Crane Autopsy | True | | 1996-04-17 | RE0000724737 | B00000420171 | | | |
| 1968-04-27 | 1968-04-27 | https://www.nytimes.com/1968/04/27/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1996-04-17 | RE0000724737 | B00000420171 | | | |
| 1968-04-27 | 1968-04-27 | https://www.nytimes.com/1968/04/27/archives/university-criticized.html | University Criticized | True | ROBERT M. GINSBERG | 1996-04-17 | RE0000724737 | B00000420171 | | | |
| 1968-04-27 | 1968-04-27 | https://www.nytimes.com/1968/04/27/archives/donald-davidson-is-dead-at-74-i-wrote-o-his-native-tennessee.html | Donald Davidson Is Dead at 74; i Wrote of His Native Tennessee; Vanderbi't Professor Aided Poetry Through Criticism-Fought for Desegregation | True | Special to The New York Times | 1996-04-17 | RE0000724737 | B00000420171 | | | |
| 1968-04-27 | 1968-04-27 | https://www.nytimes.com/1968/04/27/archives/amex-prices-rise-in-a-buying-surge-turnover-continues-heavy-counter.html | AMEX PRICES RISE IN A BUYING SURGE; Turnover Continues Heavy -- Counter Stocks Gain | True | | 1996-04-17 | RE0000724737 | B00000420171 | | | |
| 1968-04-27 | 1968-04-27 | https://www.nytimes.com/1968/04/27/archives/lewis-and-hyndman-advance-to-final-of-northsouth-golf.html | Lewis and Hyndman Advance To Final of North-South Golf | True | | 1996-04-17 | RE0000724737 | B00000420171 | | | |
| 1968-04-27 | 1968-04-27 | https://www.nytimes.com/1968/04/27/archives/barber-captures-dallas-golf-lead-texan-cards-68-for-135-henning.html | BARBER CAPTURES DALLAS GOLF LEAD; Texan Cards 68 for 135 - Henning, McGowan at 136 | True | By Lincoln A. Werdenspecial To the New York Times | 1996-04-17 | RE0000724737 | B00000420171 | | | |
| 1968-04-27 | 1968-04-27 | https://www.nytimes.com/1968/04/27/archives/red-sox-triumph-over-orioles-63-strange-stars-in-relief-role.html | RED SOX TRIUMPH OVER ORIOLES, 6-3; Strange Stars in Relief Role -- Andrews Hits Homer | True | | 1996-04-17 | RE0000724737 | B00000420171 | | | |
| 1968-04-27 | 1968-04-27 | https://www.nytimes.com/1968/04/27/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1996-04-17 | RE0000724737 | B00000420171 | | | |
| 1968-04-27 | 1968-04-27 | https://www.nytimes.com/1968/04/27/archives/marijuana-smokesignal-brings-a-man-in-blue.html | Marijuana Smoke-Signal Brings a Man in Blue | True | | 1996-04-17 | RE0000724737 | B00000420171 | | | |
| 1968-04-27 | 1968-04-27 | https://www.nytimes.com/1968/04/27/archives/4-cardinals-warn-of-clergy-shortage.html | 4 CARDINALS WARN OF CLERGY SHORTAGE | True | Special to The New York Times | 1996-04-17 | RE0000724737 | B00000420171 | | | |
| 1968-04-27 | 1968-04-27 | https://www.nytimes.com/1968/04/27/archives/article-25-no-title.html | Article 25 -- No Title | True | | 1996-04-17 | RE0000724737 | B00000420171 | | | |
| 1968-04-27 | 1968-04-27 | https://www.nytimes.com/1968/04/27/archives/radio-keeping-abreast-of-the-turmoil-at-columbia-students-wkcr.html | Radio: Keeping Abreast of the Turmoil at Columbia; Students' WKCR Gives a Lesson in Reporting Informality Enhances Live Pick-Ups | True | By Jack Gould | 1996-04-17 | RE0000724737 | B00000420171 | | | |
| 1968-04-27 | 1968-04-27 | https://www.nytimes.com/1968/04/27/archives/elizabeth-mccann-guidance-counselor-and-maurice-mccarthy-to-be.html | JElizabeth McCann, Guidance Counselor, And Maurice McCarthy to Be Married | True | | 1996-04-17 | RE0000724737 | B00000420171 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-04-27 | 1968-04-27 | https://www.nytimes.com/1968/04/27/archives/basketball-in-the-acropoliss-shadow-game-introduced-by-sixth-fleet.html | Basketball in the Acropolis's Shadow; Game Introduced by Sixth Fleet, Draws 70,000 to Stadium | True | By Alvin Shusterspecial To the New York Times | 1996-04-17 | RE0000724737 | B00000420171 | | | |
| 1968-04-27 | 1968-04-27 | https://www.nytimes.com/1968/04/27/archives/un-council-meets-today.html | U.N. Council Meets Today | True | Special to The New York Times | 1996-04-17 | RE0000724737 | B00000420171 | | | |
| 1968-04-27 | 1968-04-27 | https://www.nytimes.com/1968/04/27/archives/greek-aide-sees-new-balkan-ties-official-says-liberalization-in-red.html | GREEK AIDE SEES NEW BALKAN TIES; Official Says Liberalization in Red Bloc Opens Way | True | Special to The New York Times | 1996-04-17 | RE0000724737 | B00000420171 | | | |
| 1968-04-27 | 1968-04-27 | https://www.nytimes.com/1968/04/27/archives/sugar-talks-stall-on-trade-bloc-issue.html | SUGAR TALKS STALL ON TRADE BLOC ISSUE | True | Special to The New York Times | 1996-04-17 | RE0000724737 | B00000420171 | | | |
| 1968-04-27 | 1968-04-27 | https://www.nytimes.com/1968/04/27/archives/article-21-no-title.html | Article 21 -- No Title | True | | 1996-04-17 | RE0000724737 | B00000420171 | | | |
| 1968-04-27 | 1968-04-27 | https://www.nytimes.com/1968/04/27/archives/mrs-g-m-latimer-sr.html | IMRS. G. M. LAT''TIMER SR. | True | | 1996-04-17 | RE0000724737 | B00000420171 | | | |
| 1968-04-27 | 1968-04-27 | https://www.nytimes.com/1968/04/27/archives/miss-macgregor-will-be-married.html | Miss Macgregor Will Be Married | True | Special to 'Ie New York 'Ime,s | 1996-04-17 | RE0000724737 | B00000420171 | | | |
| 1968-04-27 | 1968-04-27 | https://www.nytimes.com/1968/04/27/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1996-04-17 | RE0000724737 | B00000420171 | | | |
| 1968-04-27 | 1968-04-27 | https://www.nytimes.com/1968/04/27/archives/12th-soviet-capsule-in-april-is-launched.html | 12TH SOVIET CAPSULE IN APRIL IS LAUNCHED | True | | 1996-04-17 | RE0000724737 | B00000420171 | | | |
| 1968-04-27 | 1968-04-27 | https://www.nytimes.com/1968/04/27/archives/airline-merger-backed.html | Airline Merger Backed | True | | 1996-04-17 | RE0000724737 | B00000420171 | | | |
| 1968-04-27 | 1968-04-27 | https://www.nytimes.com/1968/04/27/archives/article-14-no-title.html | Article 14 -- No Title | True | | 1996-04-17 | RE0000724737 | B00000420171 | | | |
| 1968-04-27 | 1968-04-27 | https://www.nytimes.com/1968/04/27/archives/article-17-no-title.html | Article 17 -- No Title | True | | 1996-04-17 | RE0000724737 | B00000420171 | | | |
| 1968-04-27 | 1968-04-27 | https://www.nytimes.com/1968/04/27/archives/donald-e-westlake-wins-mystery-prize.html | DONALD E. WESTLAKE WINS MYSTERY PRIZE | True | | 1996-04-17 | RE0000724737 | B00000420171 | | | |
| 1968-04-27 | 1968-04-27 | https://www.nytimes.com/1968/04/27/archives/churches-adopt-birthcurb-stand-parley-in-lebanon-stresses-parents.html | CHURCHES ADOPT BIRTH-CURB STAND; Parley in Lebanon Stresses Parents' Rights and Duties | True | By Thomas F. Bradyspecial To the New York Times | 1996-04-17 | RE0000724737 | B00000420171 | | | |
| 1968-04-27 | 1968-04-27 | https://www.nytimes.com/1968/04/27/archives/daylight-time-in-effect-as-of-2-am-tomorrow.html | Daylight Time in Effect As of 2 A.M. Tomorrow | True | | 1996-04-17 | RE0000724737 | B00000420171 | | | |
| 1968-04-27 | 1968-04-27 | https://www.nytimes.com/1968/04/27/archives/suffolk-court-plight-called-desperate.html | Suffolk Court Plight Called Desperate | True | By Francis X. Clinesspecial To the New York Times | 1996-04-17 | RE0000724737 | B00000420171 | | | |
| 1968-04-27 | 1968-04-27 | https://www.nytimes.com/1968/04/27/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1996-04-17 | RE0000724737 | B00000420171 | | | |
| 1968-04-27 | 1968-04-27 | https://www.nytimes.com/1968/04/27/archives/johnson-tells-aides-to-shun-democratic-race-johnson-demands-aides.html | Johnson Tells Aides to Shun Democratic Race; JOHNSON DEMANDS AIDES' NEUTRALITY | True | By Roy Reedspecial To the New York Times | 1996-04-17 | RE0000724737 | B00000420171 | | | |
| 1968-04-27 | 1968-04-27 | https://www.nytimes.com/1968/04/27/archives/attack-on-the-court.html | Attack on the Court | True | | 1996-04-17 | RE0000724737 | B00000420171 | | | |
| 1968-04-27 | 1968-04-27 | https://www.nytimes.com/1968/04/27/archives/borough-groups-try-to-sow-seeds-of-culture-beyond-manhattan.html | Borough Groups Try to Sow Seeds of Culture Beyond Manhattan | True | By Richard F. Shepard | 1996-04-17 | RE0000724737 | B00000420171 | | | |
| 1968-04-27 | 1968-04-27 | https://www.nytimes.com/1968/04/27/archives/french-belittle-role-of-exspy-paper-calls-man-charging-soviet.html | FRENCH BELITTLE ROLE OF EX-SPY; Paper Calls Man Charging Soviet Inroads 'Auxiliary' | True | Special to The New York Times | 1996-04-17 | RE0000724737 | B00000420171 | | | |
| 1968-04-27 | 1968-04-27 | https://www.nytimes.com/1968/04/27/archives/demand-for-gold-rises-in-europe-increase-attributed-to-u-s-trade.html | DEMAND FOR GOLD RISES IN EUROPE; Increase Attributed to U. S. Trade Deficit for March and Payments Outlook ZURICH PRICE AT $38.65 Level Highest Since a Dual Market Was Instituted at Washington Talks DEMAND FOR GOLD RISES IN EUROPE | True | By Clyde H. Farnsworthspecial To the New York Times | 1996-04-17 | RE0000724737 | B00000420171 | | | |
| 1968-04-27 | 1968-04-27 | https://www.nytimes.com/1968/04/27/archives/nickerson-debates-with-resnick-here.html | NICKERSON DEBATES WITH RESNICK HERE | True | | 1996-04-17 | RE0000724737 | B00000420171 | | | |
| 1968-04-27 | 1968-04-27 | https://www.nytimes.com/1968/04/27/archives/article-22-no-title.html | Article 22 -- No Title | True | | 1996-04-17 | RE0000724737 | B00000420171 | | | |
| 1968-04-27 | 1968-04-27 | https://www.nytimes.com/1968/04/27/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1996-04-17 | RE0000724737 | B00000420171 | | | |
| 1968-04-27 | 1968-04-27 | https://www.nytimes.com/1968/04/27/archives/books-of-the-times-the-hunters-and-the-hunted.html | Books of The Times; The Hunters and the Hunted | True | By Thomas Lask | 1996-04-17 | RE0000724737 | B00000420171 | | | |
| 1968-04-27 | 1968-04-27 | https://www.nytimes.com/1968/04/27/archives/brandeis-to-aid-negroes.html | Brandeis to Aid Negroes | True | | 1996-04-17 | RE0000724737 | B00000420171 | | | |
| 1968-04-27 | 1968-04-27 | https://www.nytimes.com/1968/04/27/archives/charles-a-wellman-named-new-chief-of-lytton-financial-new-chief.html | Charles A. Wellman Named New Chief Of Lytton Financial; NEW CHIEF NAMED BY LYTTON CORP. | True | Special to The New York Times | 1996-04-17 | RE0000724737 | B00000420171 | | | |
| 1968-04-27 | 1968-04-27 | https://www.nytimes.com/1968/04/27/archives/55million-aid-to-airports-here-faa-makes-allocations-for-this.html | $5.5-MILLION AID TO AIRPORTS HERE; F.A.A. Makes Allocations for This Tristate Area | True | | 1996-04-17 | RE0000724737 | B00000420171 | | | |
| 1968-04-27 | 1968-04-27 | https://www.nytimes.com/1968/04/27/archives/braves-down-phils-31.html | Braves Down Phils, 3-1 | True | | 1996-04-17 | RE0000724737 | B00000420171 | | | |
| 1968-04-27 | 1968-04-27 | https://www.nytimes.com/1968/04/27/archives/record-of-greek-regime.html | Record of Greek Regime | True | GEORGE D. VRANOPOULOS | 1996-04-17 | RE0000724737 | B00000420171 | | | |
| 1968-04-27 | 1968-04-27 | https://www.nytimes.com/1968/04/27/archives/decision-reserved-in-sea-union-case.html | DECISION RESERVED IN SEA UNION CASE | True | | 1996-04-17 | RE0000724737 | B00000420171 | | | |
| 1968-04-27 | 1968-04-27 | https://www.nytimes.com/1968/04/27/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1996-04-17 | RE0000724737 | B00000420171 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-04-27 | 1968-04-27 | https://www.nytimes.com/1968/04/27/archives/curfew-imposed-in-bermuda-riots-troops-called-in-as-looting-goes-in.html | CURFEW IMPOSED IN BERMUDA RIOTS; Troops Called In as Looting Goes Into Second Day | True | | 1996-04-17 | RE0000724737 | B00000420171 | | | |
| 1968-04-27 | 1968-04-27 | https://www.nytimes.com/1968/04/27/archives/and-a-fine-successor.html | . . . and a Fine Successor | True | | 1996-04-17 | RE0000724737 | B00000420171 | | | |
| 1968-04-27 | 1968-04-27 | https://www.nytimes.com/1968/04/27/archives/gianna-dangelo-in-recital-debut-coloratura-soprano-offers-aria-and.html | GIANNA D'ANGELO IN RECITAL DEBUT; Coloratura Soprano Offers Aria and Song Program | | By Allen Hughes | 1996-04-17 | RE0000724737 | B00000420171 | | | |
| 1968-04-27 | 1968-04-27 | https://www.nytimes.com/1968/04/27/archives/gibson-of-cards-beats-pirates-21-mccarver-cepeda-connect-in-4th.html | GIBSON OF CARDS BEATS PIRATES, 2-1; McCarver, Cepeda Connect in 4th Straight Triumph | True | | 1996-04-17 | RE0000724737 | B00000420171 | | | |
| 1968-04-27 | 1968-04-27 | https://www.nytimes.com/1968/04/27/archives/farrell-to-open-office.html | Farrell to Open Office | True | | 1996-04-17 | RE0000724737 | B00000420171 | | | |
| 1968-04-27 | 1968-04-27 | https://www.nytimes.com/1968/04/27/archives/state-opens-yonkers-office.html | State Opens Yonkers Office | True | Special to The New York Times | 1996-04-17 | RE0000724737 | B00000420171 | | | |
| 1968-04-27 | 1968-04-27 | https://www.nytimes.com/1968/04/27/archives/new-president-named-at-fairmont-foods-co.html | New President Named At Fairmont Foods Co. | True | | 1996-04-17 | RE0000724737 | B00000420171 | | | |
| 1968-04-27 | 1968-04-27 | https://www.nytimes.com/1968/04/27/archives/institute-set-up-to-aid-the-cities-supported-by-government-it-will.html | INSTITUTE SET UP TO AID THE CITIES; Supported by Government, It Will Conduct Research Into Urban Problems Institute on Cities' Problems Is Set Up | | By John W. Finneyspecial To the New York Times | 1996-04-17 | RE0000724737 | B00000420171 | | | |
| 1968-04-27 | 1968-04-27 | https://www.nytimes.com/1968/04/27/archives/credit-markets-prices-of-securities-close-a-bit-higher-in-light.html | Credit Markets; Prices of Securities Close a Bit Higher in Light Trading | | By John H. Allan | 1996-04-17 | RE0000724737 | B00000420171 | | | |
| 1968-04-27 | 1968-04-27 | https://www.nytimes.com/1968/04/27/archives/ford-paid-knudsen-850000-in-stock-knudsen-granted-850000-by-ford.html | Ford Paid Knudsen $850,000 in Stock; KNUDSEN GRANTED $850,000 BY FORD | True | Special to The New York Times | 1996-04-17 | RE0000724737 | B00000420171 | | | |
| 1968-04-27 | 1968-04-27 | https://www.nytimes.com/1968/04/27/archives/miss-joan-thurnauer-and-david-lovell-seniors-at-carleton-college.html | Miss Joan Thurnauer and David Lovell, Seniors at Carleton College, Plan Bridal | | SklaJ to ze New Nk'.mes | 1996-04-17 | RE0000724737 | B00000420171 | | | |
| 1968-04-27 | 1968-04-27 | https://www.nytimes.com/1968/04/27/archives/40-leaders-quit-lay-unit-in-spain-issue-of-freedom-of-action-stirs.html | 40 LEADERS QUIT LAY UNIT IN SPAIN; Issue of Freedom of Action Stirs Catholic Disputes | | By Tad Szulcspecial To the New York Times | 1996-04-17 | RE0000724737 | B00000420171 | | | |
| 1968-04-27 | 1968-04-27 | https://www.nytimes.com/1968/04/27/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1996-04-17 | RE0000724737 | B00000420171 | | | |
| 1968-04-27 | 1968-04-27 | https://www.nytimes.com/1968/04/27/archives/maurice-newton-75-investment-banker.html | MAURICE NEWTON, 75, INVESTMENT BANKER | True | | 1996-04-17 | RE0000724737 | B00000420171 | | | |
| 1968-04-27 | 1968-04-27 | https://www.nytimes.com/1968/04/27/archives/independent-line-taken-by-czechs-at-red-parley-expremier-espouses.html | INDEPENDENT LINE TAKEN BY CZECHS; At Red Parley, Ex-Premier Espouses Liberals' View | True | By Henry Kammspecial To the New York Times | 1996-04-17 | RE0000724737 | B00000420171 | | | |
| 1968-04-27 | 1968-04-27 | https://www.nytimes.com/1968/04/27/archives/senator-scott-says-humphrey-confided-hed-run.html | Senator Scott Says Humphrey Confided He'd Run | True | Special to The New York Times | 1996-04-17 | RE0000724737 | B00000420171 | | | |
| 1968-04-27 | 1968-04-27 | https://www.nytimes.com/1968/04/27/archives/churchill-downs-opens-today-with-test-for-derby-candidates.html | Churchill Downs Opens Today With Test for Derby Candidates | True | By Joe Nicholsspecial To the New York Times | 1996-04-17 | RE0000724737 | B00000420171 | | | |
| 1968-04-27 | 1968-04-27 | https://www.nytimes.com/1968/04/27/archives/part-of-crime-bill-opposed-by-clark-he-warns-of-danger-in-the.html | PART OF CRIME BILL OPPOSED BY CLARK; He Warns of Danger in the Section on Confessions | True | By Fred P. Grahamspecial To the New York Times | 1996-04-17 | RE0000724737 | B00000420171 | | | |
| 1968-04-27 | 1968-04-27 | https://www.nytimes.com/1968/04/27/archives/front-page-1-no-title.html | Front Page 1 -- No Title | | | 1996-04-17 | RE0000724737 | B00000420171 | | | |
| 1968-04-27 | 1968-04-27 | https://www.nytimes.com/1968/04/27/archives/mansfield-proposes-mission-to-pueblo.html | MANSFIELD PROPOSES MISSION TO PUEBLO | True | | 1996-04-17 | RE0000724737 | B00000420171 | | | |
| 1968-04-27 | 1968-04-27 | https://www.nytimes.com/1968/04/27/archives/celtics-defeat-lakers-by-127119-boston-takes-a-21-lead-in-nba.html | CELTICS DEFEAT LAKERS BY 127-119; Boston Takes a 2-1 Lead in N.B.A. Playoff Final | True | | 1996-04-17 | RE0000724737 | B00000420171 | | | |
| 1968-04-27 | 1968-04-27 | https://www.nytimes.com/1968/04/27/archives/city-ballet-offers-allegro-brillante.html | CITY BALLET OFFERS 'ALLEGRO BRILLIANTE' | | DON McDONAGH. | 1996-04-17 | RE0000724737 | B00000420171 | | | |
| 1968-04-27 | 1968-04-27 | https://www.nytimes.com/1968/04/27/archives/record-number-of-shocks.html | Record Number of Shocks | | | 1996-04-17 | RE0000724737 | B00000420171 | | | |
| 1968-04-27 | 1968-04-27 | https://www.nytimes.com/1968/04/27/archives/facultys-effort-fails-to-resolve-columbia-dispute-protest-leader.html | FACULTY'S EFFORT FAILS TO RESOLVE COLUMBIA DISPUTE; Protest Leader Rejects Plan for a Disciplinary Panel to Include Students POLICE GUARD CAMPUS But Brown and Carmichael Get Through -- High School Students Give Support Columbia Faculty Fails to Resolve Dispute With Its Plan for a Disciplinary Panel PROTEST LEADER SPURNS PROPOSAL Campus Closed and Police Occupy All the Buildings Not Held by Students | True | By Sylvan Fox | 1996-04-17 | RE0000724737 | B00000420171 | | | |
| 1968-04-27 | 1968-04-27 | https://www.nytimes.com/1968/04/27/archives/reds-down-mets-31-errant-throws-by-grote-seaver-give-reds-two.html | Reds Down Mets, 3-1; Errant Throws by Grote, Seaver Give Reds Two Unearned Runs | True | By Thomas Rogersspecial to The New York Times | 1996-04-17 | RE0000724737 | B00000420171 | | | |
| 1968-04-27 | 1968-04-27 | https://www.nytimes.com/1968/04/27/archives/the-national-art-collection-ends-a-122year-odyssey.html | The National Art Collection Ends a 122-Year Odyssey | True | By Nan Robertsonspecial To the New York Times | 1996-04-17 | RE0000724737 | B00000420171 | | | |
| 1968-04-27 | 1968-04-27 | https://www.nytimes.com/1968/04/27/archives/students-back-mccarthy.html | Students Back McCarthy | True | | 1996-04-17 | RE0000724737 | B00000420171 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-04-27 | 1968-04-27 | https://www.nytimes.com/1968/04/27/archives/200000-cut-classes-in-a-war-protest-actions-here-are-part-of.html | 200,000 Cut Classes in a War Protest; Actions Here Are Part of International Day of Demonstrations 200,000 STUDENTS CUT CLASSES HERE | True | By Michael Stern | 1996-04-17 | RE0000724737 | B00000420171 | | | |
| 1968-04-27 | 1968-04-27 | https://www.nytimes.com/1968/04/27/archives/romney-to-enter-newspaper-talks-calls-parties-in-the-detroit-strike.html | ROMNEY TO ENTER NEWSPAPER TALKS; Calls Parties in the Detroit Strike to Tuesday Meeting | True | By Jerry M. Flintspecial To The New York Times | 1996-04-17 | RE0000724737 | B00000420171 | | | |
| 1968-04-27 | 1968-04-27 | https://www.nytimes.com/1968/04/27/archives/ball-at-waldorf-to-aid-students-of-architecture.html | Ball at Waldorf To Aid Students Of Architecture | True | | 1996-04-17 | RE0000724737 | B00000420171 | | | |
| 1968-04-27 | 1968-04-27 | https://www.nytimes.com/1968/04/27/archives/sports-of-the-times-the-confidence-man.html | Sports of The Times; The Confidence Man | True | By Robert Lipsyte | 1996-04-17 | RE0000724737 | B00000420171 | | | |
| 1968-04-27 | 1968-04-27 | https://www.nytimes.com/1968/04/27/archives/six-companies-to-take-part-in-59million-slum-plan.html | Six Companies to Take Part In $59-Million Slum Plan | True | | 1996-04-17 | RE0000724737 | B00000420171 | | | |
| 1968-04-27 | 1968-04-27 | https://www.nytimes.com/1968/04/27/archives/mccarthy-beset-by-lag-in-funds-still-has-125000-deficit-from-2-state.html | MCCARTHY BESET BY LAG IN FUNDS; Still Has $125,000 Deficit From 2 State Campaigns MCCARTHY BESET BY LAG IN FUNDS | True | By E. W. Kenworthyspecial To the New York Times | 1996-04-17 | RE0000724737 | B00000420171 | | | |
| 1968-04-27 | 1968-04-27 | https://www.nytimes.com/1968/04/27/archives/its-new-delhi-in-new-york-at-hilton-for-maharajah-gala.html | It's New Delhi in New York At Hilton for Maharajah Gala | True | | 1996-04-17 | RE0000724737 | B00000420171 | | | |
| 1968-04-27 | 1968-04-27 | https://www.nytimes.com/1968/04/27/archives/mother-and-daughter-killed-in-twoalarm-brooklyn-fire.html | Mother and Daughter Killed In Two-Alarm Brooklyn Fire | True | | 1996-04-17 | RE0000724737 | B00000420171 | | | |
| 1968-04-27 | 1968-04-27 | https://www.nytimes.com/1968/04/27/archives/teachers-blamed-in-college-unrest-howe-says-they-neglect-to-respond.html | TEACHERS BLAMED IN COLLEGE UNREST; Howe Says They Neglect to Respond to Student Needs | True | | 1996-04-17 | RE0000724737 | B00000420171 | | | |
| 1968-04-27 | 1968-04-27 | https://www.nytimes.com/1968/04/27/archives/reagan-drive-in-nebraska.html | Reagan Drive in Nebraska | True | Special to The New York Times | 1996-04-17 | RE0000724737 | B00000420171 | | | |
| 1968-04-27 | 1968-04-27 | https://www.nytimes.com/1968/04/27/archives/senate-votes-stockpile-sale-but-orders-competitive-bids.html | Senate Votes Stockpile Sale But Orders Competitive Bids | True | | 1996-04-17 | RE0000724737 | B00000420171 | | | |
| 1968-04-27 | 1968-04-27 | https://www.nytimes.com/1968/04/27/archives/gas-reported-left-behind-in-war-fells-wake-islanders.html | Gas Reported Left Behind In War Fells Wake Islanders | True | | 1996-04-17 | RE0000724737 | B00000420171 | | | |
| 1968-04-27 | 1968-04-27 | https://www.nytimes.com/1968/04/27/archives/gleason-to-be-honored.html | Gleason to Be Honored | True | | 1996-04-17 | RE0000724737 | B00000420171 | | | |
| 1968-04-27 | 1968-04-27 | https://www.nytimes.com/1968/04/27/archives/article-18-no-title.html | Article 18 -- No Title | True | | 1996-04-17 | RE0000724737 | B00000420171 | | | |
| 1968-04-27 | 1968-04-27 | https://www.nytimes.com/1968/04/27/archives/a-mechanical-heart-nuclearpowered-device-designed-for-implantation.html | A Mechanical Heart; Nuclear-Powered Device Designed For Implantation Has Steam Pump Wide Variety of Ideas Covered By Patents Issued During Week | True | By Stacy V. Jonesspecial To the New York Times | 1996-04-17 | RE0000724737 | B00000420171 | | | |
| 1968-04-27 | 1968-04-27 | https://www.nytimes.com/1968/04/27/archives/physicians-heckle-barnard-at-a-conference-in-peru.html | Physicians Heckle Barnard At a Conference in Peru | True | | 1996-04-17 | RE0000724737 | B00000420171 | | | |
| 1968-04-27 | 1968-04-27 | https://www.nytimes.com/1968/04/27/archives/private-colleges-facing-a-crisis-over-faculty-pay.html | Private Colleges Facing a Crisis Over Faculty Pay | True | By Fred M. Hechinger | 1996-04-17 | RE0000724737 | B00000420171 | | | |
| 1968-04-27 | 1968-04-27 | https://www.nytimes.com/1968/04/27/archives/london-exchange-moves-up-again-secondline-issues-strong-industrials.html | LONDON EXCHANGE MOVES UP AGAIN; Second-Line Issues Strong -- Industrials Are Mixed | True | | 1996-04-17 | RE0000724737 | B00000420171 | | | |
| 1968-04-27 | 1968-04-27 | https://www.nytimes.com/1968/04/27/archives/philharmonic-drops-mehtas-visit-in-19681969.html | Philharmonic Drops Mehta's Visit in 1968-1969 | True | | 1996-04-17 | RE0000724737 | B00000420171 | | | |
| 1968-04-27 | 1968-04-27 | https://www.nytimes.com/1968/04/27/archives/kresge-foundation-plans-stock-sale.html | KRESGE FOUNDATION PLANS STOCK SALE | True | | 1996-04-17 | RE0000724737 | B00000420171 | | | |
| 1968-04-27 | 1968-04-27 | https://www.nytimes.com/1968/04/27/archives/excerpts-from-speeches-by-goldberg-and-kuznetsov-on-nuclear-pact.html | Excerpts From Speeches by Goldberg and Kuznetsov on Nuclear Pact | True | Special to The New York Times | 1996-04-17 | RE0000724737 | B00000420171 | | | |
| 1968-04-27 | 1968-04-27 | https://www.nytimes.com/1968/04/27/archives/school-principals-rights.html | School Principal's Rights | True | MIRIAM RAYBURN | 1996-04-17 | RE0000724737 | B00000420171 | | | |
| 1968-04-27 | 1968-04-27 | https://www.nytimes.com/1968/04/27/archives/national-becomes-alljet.html | National Becomes All-Jet | True | | 1996-04-17 | RE0000724737 | B00000420171 | | | |
| 1968-04-27 | 1968-04-27 | https://www.nytimes.com/1968/04/27/archives/states-urban-agency-to-be-led-by-logue-who-spurned-city-job-state.html | State's Urban Agency to Be Led By Logue, Who Spurned City Job; STATE URBAN POST WILL GO TO LOGUE | True | By Sydney H. Schanberg | 1996-04-17 | RE0000724737 | B00000420171 | | | |
| 1968-04-27 | 1968-04-27 | https://www.nytimes.com/1968/04/27/archives/reagan-in-idaho-to-begin-6th-speechmaking-tour-in-6-months.html | Reagan in Idaho to Begin 6th Speechmaking Tour in 6 Months | True | By Gladwin Hillspecial To the New York Times | 1996-04-17 | RE0000724737 | B00000420171 | | | |
| 1968-04-27 | 1968-04-27 | https://www.nytimes.com/1968/04/27/archives/leoni-63-pardons-141.html | Leoni 63, Pardons 141 | True | | 1996-04-17 | RE0000724737 | B00000420171 | | | |
| 1968-04-27 | 1968-04-27 | https://www.nytimes.com/1968/04/27/archives/wallace-heckled-by-texas-students.html | WALLACE HECKLED BY TEXAS STUDENTS | True | | 1996-04-17 | RE0000724737 | B00000420171 | | | |
| 1968-04-27 | 1968-04-27 | https://www.nytimes.com/1968/04/27/archives/allegheny-ludlum-companies-hold-annual-meetings.html | Allegheny Ludlum; COMPANIES HOLD ANNUAL MEETINGS | True | Special to The New York Times | 1996-04-17 | RE0000724737 | B00000420171 | | | |
| 1968-04-27 | 1968-04-27 | https://www.nytimes.com/1968/04/27/archives/college-walkouts-loosely-organized.html | College Walkouts Loosely Organized | True | By Steven V. Roberts | 1996-04-17 | RE0000724737 | B00000420171 | | | |
| 1968-04-27 | 1968-04-27 | https://www.nytimes.com/1968/04/27/archives/britons-win-tulip-rally.html | Britons Win Tulip Rally | True | | 1996-04-17 | RE0000724737 | B00000420171 | | | |
| 1968-04-27 | 1968-04-27 | https://www.nytimes.com/1968/04/27/archives/german-ensemble-at-carnegie-plays-baroque-music-in-debut.html | German Ensemble at Carnegie Plays Baroque Music in Debut | True | By Raymond Ericson | 1996-04-17 | RE0000724737 | B00000420171 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-04-27 | 1968-04-27 | https://www.nytimes.com/1968/04/27/archives/laver-beats-cox-in-semifinal-round-of-open-tennis-in-england-pro.html | Laver Beats Cox in Semi-Final Round of Open Tennis in England; PRO TURNS BACK AMATEUR EASILY Laver Wins by 6-4, 6-1, 6-0, Taking Last 11 Games in Row -- Rosewall Gains | | By Fred Tupperspecial To the New York Times | 1996-04-17 | RE0000724737 | B00000420171 | | | |
| 1968-04-27 | 1968-04-27 | https://www.nytimes.com/1968/04/27/archives/kennedy-chides-future-doctors-says-privileged-must-help-those.html | KENNEDY CHIDES FUTURE DOCTORS; Says Privileged Must Help Those Without Advantage | | By Maurice Carrollspecial To the New York Times | 1996-04-17 | RE0000724737 | B00000420171 | | | |
| 1968-04-27 | 1968-04-27 | https://www.nytimes.com/1968/04/27/archives/article-23-no-title.html | Article 23 -- No Title | True | | 1996-04-17 | RE0000724737 | B00000420171 | | | |
| 1968-04-27 | 1968-04-27 | https://www.nytimes.com/1968/04/27/archives/w-marvin-watson-is-sworn-as-postmaster-general.html | W. Marvin Watson Is Sworn as Postmaster General | True | | 1996-04-17 | RE0000724737 | B00000420171 | | | |
| 1968-04-27 | 1968-04-27 | https://www.nytimes.com/1968/04/27/archives/painting-by-titian-stolen-at-church-in-northern-italy.html | Painting by Titian Stolen at Church In Northern Italy | True | Special to The New York Times | 1996-04-17 | RE0000724737 | B00000420171 | | | |
| 1968-04-27 | 1968-04-27 | https://www.nytimes.com/1968/04/27/archives/lyn-elys-troupe-ends-school-tour-plays-shakespeare-scenes-last-time.html | LYN ELYS TROUPE ENDS SCHOOL TOUR; Plays Shakespeare Scenes Last Time This Season | | By Louis Calta | 1996-04-17 | RE0000724737 | B00000420171 | | | |
| 1968-04-27 | 1968-04-27 | https://www.nytimes.com/1968/04/27/archives/litton-will-build-1000-foot-vessel-longest-merchant-ship-to-serve-on.html | LITTON WILL BUILD 1,000-FOOT VESSEL; Longest Merchant Ship to Serve on Great Lakes | True | By George Horne | 1996-04-17 | RE0000724737 | B00000420171 | | | |
| 1968-04-27 | 1968-04-27 | https://www.nytimes.com/1968/04/27/archives/the-fashionplate-ballerina.html | The Fashion-Plate Ballerina | | By Nan Ickeringill | 1996-04-17 | RE0000724737 | B00000420171 | | | |
| 1968-04-27 | 1968-04-27 | https://www.nytimes.com/1968/04/27/archives/5-year-term-given-negro-in-draft-case.html | 5-YEAR TERM GIVEN NEGRO IN DRAFT CASE | True | | 1996-04-17 | RE0000724737 | B00000420171 | | | |
| 1968-04-27 | 1968-04-27 | https://www.nytimes.com/1968/04/27/archives/fordham-says-it-fears-cutbacks-in-announcing-3million-drive.html | Fordham Says It Fears Cutbacks In Announcing $3-Million Drive | | By Gene Currivan | 1996-04-17 | RE0000724737 | B00000420171 | | | |
| 1968-04-27 | 1968-04-27 | https://www.nytimes.com/1968/04/27/archives/broker-turned-hippie-jailed.html | Broker Turned Hippie Jailed | True | | 1996-04-17 | RE0000724737 | B00000420171 | | | |
| 1968-04-27 | 1968-04-27 | https://www.nytimes.com/1968/04/27/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1996-04-17 | RE0000724737 | B00000420171 | | | |
| 1968-04-27 | 1968-04-27 | https://www.nytimes.com/1968/04/27/archives/ikenneth-macgregor-dies-at-63-nbc-radio-producerdirector.html | IKenneth MacGregor Dies at 63; N.B.C. Radio Producer-Director | True | | 1996-04-17 | RE0000724737 | B00000420171 | | | |
| 1968-04-27 | 1968-04-27 | https://www.nytimes.com/1968/04/27/archives/south-africas-ban-described-to-un.html | SOUTH AFRICA'S BAN DESCRIBED TO U.N. | True | Special to The New York Times | 1996-04-17 | RE0000724737 | B00000420171 | | | |
| 1968-04-27 | 1968-04-27 | https://www.nytimes.com/1968/04/27/archives/presbyterians-aid-negro-businesses.html | PRESBYTERIANS AID NEGRO BUSINESSES | True | | 1996-04-17 | RE0000724737 | B00000420171 | | | |
| 1968-04-27 | 1968-04-27 | https://www.nytimes.com/1968/04/27/archives/light-quake-shakes-japan.html | Light Quake Shakes Japan | True | | 1996-04-17 | RE0000724737 | B00000420171 | | | |
| 1968-04-27 | 1968-04-27 | https://www.nytimes.com/1968/04/27/archives/article-19-no-title.html | Article 19 -- No Title | True | | 1996-04-17 | RE0000724737 | B00000420171 | | | |
| 1968-04-27 | 1968-04-27 | https://www.nytimes.com/1968/04/27/archives/concert-to-honor-menotti.html | Concert to Honor Menotti | True | | 1996-04-17 | RE0000724737 | B00000420171 | | | |
| 1968-04-28 | 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/samuel-d-warriner-2d-weds-jane-trimingham-in-bermuda.html | Samuel D. Warriner 2d Weds Jane Trimingham in Bermuda | True | | 1996-04-17 | RE0000724738 | B00000420172 | | | |
| 1968-04-28 | 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/kawecki-to-expand-columbium-work.html | Kawecki to Expand Columbium Work | True | | 1996-04-17 | RE0000724738 | B00000420172 | | | |
| 1968-04-28 | 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/argentines-balk-at-press-proposal-plan-for-state-wire-service-is.html | ARGENTINES BALK AT PRESS PROPOSAL; Plan for State Wire Service Is Criticized by La Prensa | True | Special to The New York Times | 1996-04-17 | RE0000724738 | B00000420172 | | | |
| 1968-04-28 | 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/cousin-obie.html | COUSIN OBIE | | JEFFREY LAFFEL | 1996-04-17 | RE0000724738 | B00000420172 | | | |
| 1968-04-28 | 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/mcarthy-wears-a-dr-king-button-it-quotes-rights-speech-he-meets.html | MCARTHY WEARS A DR. KING BUTTON; It Quotes Rights Speech -He Meets Gary's Mayor | | By Wallace Turner | 1996-04-17 | RE0000724738 | B00000420172 | | | |
| 1968-04-28 | 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/india-vanquishes-ceylon-in-tennis-takes-30-lead-in-davis-cup.html | INDIA VANQUISHES CEYLON IN TENNIS; Takes 3-0 Lead in Davis Cup Eastern Series | True | | 1996-04-17 | RE0000724738 | B00000420172 | | | |
| 1968-04-28 | 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/indonesia-wins-doubles.html | Indonesia Wins Doubles | True | | 1996-04-17 | RE0000724738 | B00000420172 | | | |
| 1968-04-28 | 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/spotlight-winner-emerges-from-losers.html | Spotlight Winner Emerges From Losers | | By John J. Abele | 1996-04-17 | RE0000724738 | B00000420172 | | | |
| 1968-04-28 | 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/dramatic-gain-shown-by-commercial-paper-commercial-paper-expands.html | Dramatic Gain Shown By Commercial Paper; Commercial Paper Expands Briskly | True | By Robert D. Hershey Jr. | 1996-04-17 | RE0000724738 | B00000420172 | | | |
| 1968-04-28 | 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/clark-is-doubtful-of-a-conspiracy-to-kill-dr-king.html | Clark Is Doubtful of a Conspiracy to Kill Dr. King | True | | 1996-04-17 | RE0000724738 | B00000420172 | | | |
| 1968-04-28 | 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | 1996-04-17 | RE0000724738 | B00000420172 | | | |
| 1968-04-28 | 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/morsedewolfe.html | Morse—DeWolfe | True | | 1996-04-17 | RE0000724738 | B00000420172 | | | |
| 1968-04-28 | 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/high-hat-captures-28550-riggs-handicap-by-3-lengths-on-turf-at.html | High Hat Captures $28,550 Riggs Handicap by 3 Lengths on Turf at Pimlico; LUDHAM IS SECOND AND PRETKO THIRD | True | | 1996-04-17 | RE0000724738 | B00000420172 | | | |
| 1968-04-28 | 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/coast-guard-auxiliary-inspects-boats-free.html | Coast Guard Auxiliary Inspects Boats Free | True | | 1996-04-17 | RE0000724738 | B00000420172 | | | |
| 1968-04-28 | 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/road-opponents-ask-us-inquiry-negroes-in-ossining-fear-widespread.html | ROAD OPPONENTS ASK U.S. INQUIRY; Negroes in Ossining Fear Widespread Displacement | True | Special to The New York Times | 1996-04-17 | RE0000724738 | B00000420172 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-04-28 | 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/miss-judith-a-selig-is-betrothed.html | Miss Judith A. Selig Is Betrothed | True | | 1996-04-17 | RE0000724738 | B00000420172 | | | |
| 1968-04-28 | 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/janet-marion-crawley-wed-to-david-williams.html | Janet Marion Crawley Wed to David Williams | True | Special to The New York Times | 1996-04-17 | RE0000724738 | B00000420172 | | | |
| 1968-04-28 | 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/sale-to-offer-art-by-rembrandt-masters-etchings-of-biblical-scenes.html | SALE TO OFFER ART BY REMBRANDT; Master's Etchings of Biblical Scenes Are in Collection | True | | 1996-04-17 | RE0000724738 | B00000420172 | | | |
| 1968-04-28 | 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/rogation-ritual-revived.html | Rogation Ritual Revived | True | By Wayne E. Homan | 1996-04-17 | RE0000724738 | B00000420172 | | | |
| 1968-04-28 | 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/30000-ships-called-at-rotterdam-in-67-port-official-says.html | 30,000 Ships Called At Rotterdam in '67, Port Official Says | True | | 1996-04-17 | RE0000724738 | B00000420172 | | | |
| 1968-04-28 | 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/peace-as-election-issue.html | Peace as Election Issue | True | NíAX ORDON | 1996-04-17 | RE0000724738 | B00000420172 | | | |
| 1968-04-28 | 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/bike-train-trip-is-planned-for-southampton-on-may-5.html | Bike Train Trip Is Planned For Southampton on May 5 | True | | 1996-04-17 | RE0000724738 | B00000420172 | | | |
| 1968-04-28 | 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/reentry-vehicle-launched.html | Re-entry Vehicle Launched | True | | 1996-04-17 | RE0000724738 | B00000420172 | | | |
| 1968-04-28 | 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/alcoholic-priests-aided-at-sanitarium-in-michigan.html | Alcoholic Priests Aided at Sanitarium in Michigan | True | By William K. Stevens | 1996-04-17 | RE0000724738 | B00000420172 | | | |
| 1968-04-28 | 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/parks-and-woodlands-beckon-at-the-citys-doorstep.html | Parks and Woodlands Beckon at the City's Doorstep | True | By Merrill Folsom | 1996-04-17 | RE0000724738 | B00000420172 | | | |
| 1968-04-28 | 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 — No Title | True | | 1996-04-17 | RE0000724738 | B00000420172 | | | |
| 1968-04-28 | 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/cesar-leon-offers-guitar-recital-here.html | CESAR LEON OFFERS GUITAR RECITAL HERE | True | ROBERT SHERMAN. | 1996-04-17 | RE0000724738 | B00000420172 | | | |
| 1968-04-28 | 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/marvin-gesses-have-son.html | Marvin Gesses Have Son | True | Special to The New York Times | 1996-04-17 | RE0000724738 | B00000420172 | | | |
| 1968-04-28 | 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/annapoliscape-may-run-is-scheduled-for-june-7.html | Annapolis-Cape May Run Is Scheduled for June 7 | True | | 1996-04-17 | RE0000724738 | B00000420172 | | | |
| 1968-04-28 | 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/birth-notice-1-no-title.html | Birth Notice 1 — No Title | True | | 1996-04-17 | RE0000724738 | B00000420172 | | | |
| 1968-04-28 | 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/new-north-korean-raid-kills-soldier-wounds-2.html | New North Korean Raid Kills Soldier, Wounds 2 | True | Special to The New York Times | 1996-04-17 | RE0000724738 | B00000420172 | | | |
| 1968-04-28 | 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/bays-trainer-breaks-leg.html | Bays Trainer Breaks Leg | True | | 1996-04-17 | RE0000724738 | B00000420172 | | | |
| 1968-04-28 | 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/miss-mcdonald-to-wed.html | Miss McDonald to Wed | True | | 1996-04-17 | RE0000724738 | B00000420172 | | | |
| 1968-04-28 | 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/wise-skipper-gets-his-gear-shipshape.html | WISE SKIPPER GETS HIS GEAR SHIPSHAPE | True | | 1996-04-17 | RE0000724738 | B00000420172 | | | |
| 1968-04-28 | 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/richards-wins-foil-title-beats-jones-in-fenceoff.html | Richards Wins Foil Title, Beats Jones in Fenceoff | True | | 1996-04-17 | RE0000724738 | B00000420172 | | | |
| 1968-04-28 | 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/steps-reviewed-in-care-of-motor-spark-plugs-wiring-among-items-to.html | STEPS REVIEWED IN CARE OF MOTOR; Spark Plugs, Wiring Among Items to Be Checked | True | | 1996-04-17 | RE0000724738 | B00000420172 | | | |
| 1968-04-28 | 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/in-their-former-modes.html | In Their Former Modes | True | By Hayden Carruth | 1996-04-17 | RE0000724738 | B00000420172 | | | |
| 1968-04-28 | 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/son-to-the-richard-lustigs.html | Son to the Richard Lustigs | True | | 1996-04-17 | RE0000724738 | B00000420172 | | | |
| 1968-04-28 | 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/kazan-kubrick-and-keaton.html | Kazan, Kubrick and Keaton | True | By A. H. Weiler | 1996-04-17 | RE0000724738 | B00000420172 | | | |
| 1968-04-28 | 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/un-sugar-conference-ends-deadlock-over-procedure.html | U.N. Sugar Conference Ends Deadlock Over Procedure | True | Special to The New York Times | 1996-04-17 | RE0000724738 | B00000420172 | | | |
| 1968-04-28 | 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/reagan-completes-a-tour-of-2-states.html | Reagan Completes a Tour of 2 States | True | By Gladwin Hill | 1996-04-17 | RE0000724738 | B00000420172 | | | |
| 1968-04-28 | 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/late-listings-are-given-for-todays-tv-guests.html | Late Listings Are Given For Today's TV Guests | True | | 1996-04-17 | RE0000724738 | B00000420172 | | | |
| 1968-04-28 | 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/cocker-spaniel-is-best-in-show-hugomar-headliner-victor-at-delaware.html | COCKER SPANIEL IS BEST IN SHOW; Hugomar Headliner Victor at Delaware Fixture | True | Special to The New York Times | 1996-04-17 | RE0000724738 | B00000420172 | | | |
| 1968-04-28 | 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/obituary-1-no-title.html | Obituary 1 — No Title | True | | 1996-04-17 | RE0000724738 | B00000420172 | | | |
| 1968-04-28 | 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/warren-deplores-delays-in-courts.html | WARREN DEPLORES DELAYS IN COURTS | True | Special to The New York Times | 1996-04-17 | RE0000724738 | B00000420172 | | | |
| 1968-04-28 | 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/5-illinois-children-slain.html | 5 Illinois Children Slain | True | | 1996-04-17 | RE0000724738 | B00000420172 | | | |
| 1968-04-28 | 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/bylines-at-large.html | Bylines At Large | True | By Gerald W. Johnson | 1996-04-17 | RE0000724738 | B00000420172 | | | |
| 1968-04-28 | 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/glens-falls-internist-to-head-medico.html | Glens Falls Internist To Head MEDICO | True | | 1996-04-17 | RE0000724738 | B00000420172 | | | |
| 1968-04-28 | 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/d-o-d-directive.html | D. O. D. DIRECTIVE | True | C. A. ECKERT | 1996-04-17 | RE0000724738 | B00000420172 | | | |
| 1968-04-28 | 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/indian-congress-party-gains.html | Indian Congress Party Gains | True | Special to The New York Times | 1996-04-17 | RE0000724738 | B00000420172 | | | |
| 1968-04-28 | 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/churchill-figure-of-tragedy-churchill-figure-of-tragedy.html | Churchill, Figure of Tragedy?; Churchill, Figure of Tragedy? | True | By A. Alvarez | 1996-04-17 | RE0000724738 | B00000420172 | | | |
| 1968-04-28 | 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/miss-sanders-fiancee-of-dr-alan-lichstrahl.html | Miss Sanders Fiancee Of Dr. Alan Lichstrahl | True | | 1996-04-17 | RE0000724738 | B00000420172 | | | |
| 1968-04-28 | 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/army-team-betters-record-for-medley-in-relays-on-coast.html | Army Team Betters Record for Medley In Relays on Coast | True | | 1996-04-17 | RE0000724738 | B00000420172 | | | |
| 1968-04-28 | 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/phones-strike-against-a-computer.html | Phones; Strike Against a Computer | True | | 1996-04-17 | RE0000724738 | B00000420172 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-04-28 | 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/the-radicals-do-their-thing-at-columbia.html | The Radicals Do Their Thing at Columbia | True | FRED M. HECHINGER | 1996-04-17 | RE0000724738 | B00000420172 | | | |
| 1968-04-28 | 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/communist-conference-disunity-is-very-much-in-the-air.html | Communist Conference; Disunity Is Very Much in the Air | True | | 1996-04-17 | RE0000724738 | B00000420172 | | | |
| 1968-04-28 | 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/seafarers-union-bids-canada-spur-oceangoing-fleet.html | Seafarers Union Bids Canada Spur Ocean-Going Fleet | True | | 1996-04-17 | RE0000724738 | B00000420172 | | | |
| 1968-04-28 | 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/bank-promotes-aide.html | Bank Promotes Aide | True | | 1996-04-17 | RE0000724738 | B00000420172 | | | |
| 1968-04-28 | 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/frances-benton-attended-by-five-at-her-nuptials.html | Frances Benton Attended by Five At Her Nuptials | True | Special to The New York Times | 1996-04-17 | RE0000724738 | B00000420172 | | | |
| 1968-04-28 | 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/the-nautical-imperative-now-is-the-time-for-all-good-captains-to.html | The Nautical Imperative; Now Is the Time for All Good Captains to Take Personal Command Again | True | By Joseph M. Sheehan | 1996-04-17 | RE0000724738 | B00000420172 | | | |
| 1968-04-28 | 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/lucky-p-j-pays-1940.html | Lucky P. J. Pays $19.40 | True | | 1996-04-17 | RE0000724738 | B00000420172 | | | |
| 1968-04-28 | 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/youth-who-ignited-his-clothing-dies.html | YOUTH WHO IGNITED HIS CLOTHING DIES | True | | 1996-04-17 | RE0000724738 | B00000420172 | | | |
| 1968-04-28 | 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/western-indians-set-for-heap-big-powwow.html | Western Indians Set for Heap Big Powwow | True | By Ralph Friedman | 1996-04-17 | RE0000724738 | B00000420172 | | | |
| 1968-04-28 | 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/kent-girls-retain-title-in-regatta.html | KENT GIRLS RETAIN TITLE IN REGATTA | True | Special to The New York Times | 1996-04-17 | RE0000724738 | B00000420172 | | | |
| 1968-04-28 | 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/war-called-unjust-by-student-leaders.html | WAR CALLED UNJUST BY STUDENT LEADERS | True | | 1996-04-17 | RE0000724738 | B00000420172 | | | |
| 1968-04-28 | 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/reds-triumph-53-on-4-met-miscues-swoboda-and-boswell-belt-homers.html | REDS TRIUMPH, 5-3, ON 4 MET MISCUES; Swoboda and Boswell Belt Homers -- Pappas Victor | True | By Thomas Rogers | 1996-04-17 | RE0000724738 | B00000420172 | | | |
| 1968-04-28 | 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/safaris-give-the-social-set-another-way-to-get-out-of-the-rut.html | Safaris Give the Social Set Another Way to Get Out of the Rut | True | By Stephen R. Conn | 1996-04-17 | RE0000724738 | B00000420172 | | | |
| 1968-04-28 | 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/entries-will-close-may-17-for-races-at-larchmont.html | Entries Will Close May 17 For Races at Larchmont | True | | 1996-04-17 | RE0000724738 | B00000420172 | | | |
| 1968-04-28 | 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/rita-wagners-nuptials.html | Rita Wagner's Nuptials | True | | 1996-04-17 | RE0000724738 | B00000420172 | | | |
| 1968-04-28 | 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/sawtooth-waves-and-square-ones.html | Sawtooth Waves And Square Ones | True | By Donal Henahan | 1996-04-17 | RE0000724738 | B00000420172 | | | |
| 1968-04-28 | 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/cuba-pressing-oil-output.html | Cuba Pressing Oil Output | True | By Juan de Onis | 1996-04-17 | RE0000724738 | B00000420172 | | | |
| 1968-04-28 | 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/con-brio-con-brio-cont.html | Con brio; Con brio (cont.) | True | By Barbara Plumb | 1996-04-17 | RE0000724738 | B00000420172 | | | |
| 1968-04-28 | 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/reward-held-incentive.html | Reward Held Incentive | True | | 1996-04-17 | RE0000724738 | B00000420172 | | | |
| 1968-04-28 | 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/marriage-planned-by-susanna-long.html | Marriage Planned By Susanna Long | True | | 1996-04-17 | RE0000724738 | B00000420172 | | | |
| 1968-04-28 | 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/lorna-m-hyde-wed-in-paris-70-baron-huberf-de-wangen.html | Lorna M. Hyde Wed in Paris 70 Baron Hubert de Wangen | True | Special to The Ne',v York Times | 1996-04-17 | RE0000724738 | B00000420172 | | | |
| 1968-04-28 | 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/mafia-violence-brings-fear-of-open-gang-warfare.html | Mafia Violence Brings Fear of Open Gang Warfare | True | By Charles Grutzman | 1996-04-17 | RE0000724738 | B00000420172 | | | |
| 1968-04-28 | 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/toure-adopting-a-moderate-tone-but-west-africa-is-skeptical-of.html | TOURE ADOPTING A MODERATE TONE; But West Africa Is Skeptical of Guinea'n Words | True | By Alfred Friendly Jr. | 1996-04-17 | RE0000724738 | B00000420172 | | | |
| 1968-04-28 | 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/oil-official-named.html | Oil Official Named | True | | 1996-04-17 | RE0000724738 | B00000420172 | | | |
| 1968-04-28 | 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/ohio-man-killed-in-blast.html | Ohio Man Killed in Blast | True | | 1996-04-17 | RE0000724738 | B00000420172 | | | |
| 1968-04-28 | 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/sailing-races-get-a-third-standard-new-designs-force-fairer-rating.html | SAILING RACES GET A THIRD STANDARD; New Designs Force Fairer Rating System So Older Boats Won't Be Obsolete | True | By John Rendel | 1996-04-17 | RE0000724738 | B00000420172 | | | |
| 1968-04-28 | 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/observer-round-holes-square-pegs-and-sore-kids.html | Observer: Round Holes, Square Pegs and Sore Kids | True | By Russell Baker | 1996-04-17 | RE0000724738 | B00000420172 | | | |
| 1968-04-28 | 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/wall-st-firms-spreading-in-atlanta.html | Wall St. Firms Spreading in Atlanta | True | Special to The New York Times | 1996-04-17 | RE0000724738 | B00000420172 | | | |
| 1968-04-28 | 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/st-johns-tops-iona.html | St. Johns Tops Iona | True | | 1996-04-17 | RE0000724738 | B00000420172 | | | |
| 1968-04-28 | 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/charly-first-us-entry-in-berlins-film-festival.html | ' Charly' First U.S. Entry In Berlin's Film Festival | True | | 1996-04-17 | RE0000724738 | B00000420172 | | | |
| 1968-04-28 | 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/advertising-agency-with-many-agencies.html | Advertising Agency With Many Agencies | True | By Philip H. Dougherty | 1996-04-17 | RE0000724738 | B00000420172 | | | |
| 1968-04-28 | 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/11thhour-battle-being-fought-to-save-jersey-city-courthouse.html | 11th-Hour Battle Being Fought To Save Jersey City Courthouse | True | By Walter H. Waggoner | 1996-04-17 | RE0000724738 | B00000420172 | | | |
| 1968-04-28 | 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/senators-score-over-indians-21-howard-is-batting-star-in-html | SENATORS SCORE OVER INDIANS, 2-1; Howard Is Batting Star in Rain-Shortened Game | True | | 1996-04-17 | RE0000724738 | B00000420172 | | | |
| 1968-04-28 | 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/we-can-claim-no-special-gift-for-violence.html | We Can Claim No Special Gift For Violence | True | By Clifford Geertz | 1996-04-17 | RE0000724738 | B00000420172 | | | |
| 1968-04-28 | 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/european-communication-satellite-seems-doomed.html | European Communication Satellite Seems Doomed | True | By John L. Hess | 1996-04-17 | RE0000724738 | B00000420172 | | | |
| 1968-04-28 | 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/samara-of-fort-hamilton-sets-2-randalls-island-meet-marks.html | Samara of Fort Hamilton Sets 2 Randalls Island Meet Marks | True | By William J. Miller | 1996-04-17 | RE0000724738 | B00000420172 | | | |
| 1968-04-28 | 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/company-acquired.html | Company Acquired | True | | 1996-04-17 | RE0000724738 | B00000420172 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-04-28 | 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/selfhelp-loans-urged-by-negro-businessman-says-welfare-is-too-much.html | SELF-HELP LOANS URGED BY NEGRO; Businessman Says Welfare Is Too Much Like Slavery | True | | 1996-04-17 | RE0000724738 | B00000420172 | | | |
| 1968-04-28 | 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/poleax-wins-33920-coast-stakes-by-neck-for-pincays-6th-victory-of.html | Poleax Wins $33,920 Coast Stakes by Neck for Pincay's 6th Victory of Day; RIGHT OR WRONG 2D IN MILE EVENT | True | | 1996-04-17 | RE0000724738 | B00000420172 | | | |
| 1968-04-28 | 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/kennedy-meet-the-conservative.html | Kennedy : Meet the Conservative | True | | 1996-04-17 | RE0000724738 | B00000420172 | | | |
| 1968-04-28 | 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/1969-jersey-boat-show-is-set-for-feb-1523.html | 1969 Jersey Boat Show Is Set for Feb. 15-23 | True | | 1996-04-17 | RE0000724738 | B00000420172 | | | |
| 1968-04-28 | 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/catholic-church-gains-members-as-number-474-million-priests-and.html | CATHOLIC CHURCH GAINS MEMBERS; U.S. Number 47.4 Million -Priests and Nuns Fewer | True | | 1996-04-17 | RE0000724738 | B00000420172 | | | |
| 1968-04-28 | 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/goes-trophy-race-taken-by-cornell-navy-and-syracuse-trail-in-event.html | GOES TROPHY RACE TAKEN BY CORNELL; Navy and Syracuse Trail in Event Rowed in Darkness | True | By Gordon S. White Jr. | 1996-04-17 | RE0000724738 | B00000420172 | | | |
| 1968-04-28 | 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/ens-john-taylor-becomes-fiance-of-marsha-flam.html | Ens. John Taylor Becomes Fiance Of Marsha Flam | True | Special to The New York Times | 1996-04-17 | RE0000724738 | B00000420172 | | | |
| 1968-04-28 | 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/passport-list-topped-by-travelers-20-to-24.html | Passport List Topped By Travelers 20 to 24 | True | | 1996-04-17 | RE0000724738 | B00000420172 | | | |
| 1968-04-28 | 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/reservist-is-jailed-by-army-for-refusal-to-report-for-duty.html | Reservist Is Jailed By Army for Refusal To Report for Duty | True | Special to The New York Times | 1996-04-17 | RE0000724738 | B00000420172 | | | |
| 1968-04-28 | 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/promise-and-fulfillment.html | Promise and Fulfillment | True | By James R. Frakes | 1996-04-17 | RE0000724738 | B00000420172 | | | |
| 1968-04-28 | 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/trot-writers-to-honor-myer-lynch-fosser.html | Trot Writers to Honor Myer, Lynch, Fosser | True | | 1996-04-17 | RE0000724738 | B00000420172 | | | |
| 1968-04-28 | 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/clark-awarded-decision-over-martin-in-l0rounder.html | Clark Awarded Decision Over Martin in l0-Rounder | True | | 1996-04-17 | RE0000724738 | B00000420172 | | | |
| 1968-04-28 | 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/support-for-vance-letters.html | SUPPORT FOR %sVANCE; Letters | True | ALFRED BAKER LEWIS, | 1996-04-17 | RE0000724738 | B00000420172 | | | |
| 1968-04-28 | 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/high-official-named.html | High Official Named | True | | 1996-04-17 | RE0000724738 | B00000420172 | | | |
| 1968-04-28 | 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/penns-varsity-crew-captures-the-blackwell-cup-for-third-straight.html | Penn's Varsity Crew Captures the Blackwell Cup for Third Straight Year; QUAKER OARSMEN TRIUMPH EASILY | True | By Deane McGowen | 1996-04-17 | RE0000724738 | B00000420172 | | | |
| 1968-04-28 | 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/west-side-story.html | West Side Story | True | By Eleanor Dienstag | 1996-04-17 | RE0000724738 | B00000420172 | | | |
| 1968-04-28 | 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/letitia-p-lincoln-is-betrothed-to-james-d-kitchel-lawyer.html | Letitia P. Lincoln Is Betrothed To James D. Kitchel, Lawyer | True | Special to The New York Times | 1996-04-17 | RE0000724738 | B00000420172 | | | |
| 1968-04-28 | 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/miss-deborah-heartt-engaged-to-schuyler-hollingsworth-jr.html | Miss Deborah Heartt Engaged To Schuyler Hollingsworth Jr. | True | Special to The New York Times | 1996-04-17 | RE0000724738 | B00000420172 | | | |
| 1968-04-28 | 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/kaat-to-rejoin-twins.html | Kaat to Rejoin Twins | True | | 1996-04-17 | RE0000724738 | B00000420172 | | | |
| 1968-04-28 | 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/rhodesia-expects-raids-to-persist-smith-says-zambia-is-aiding-the.html | RHODESIA EXPECTS RAIDS TO PERSIST; Smith Says Zambia Is Aiding the Guerrilla Invasions | True | Special to The New York Times | 1996-04-17 | RE0000724738 | B00000420172 | | | |
| 1968-04-28 | 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/trenton-draws-3185-entries-for-39th-fixture-next-sunday.html | Trenton Draws 3,185 Entries For 39th Fixture Next Sunday | True | By John Rendel | 1996-04-17 | RE0000724738 | B00000420172 | | | |
| 1968-04-28 | 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/biggar-thurston.html | Biggar - Thurston | True | Special to The New York Times | 1996-04-17 | RE0000724738 | B00000420172 | | | |
| 1968-04-28 | 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/robot-at-mit-builds-towers-out-of-toy-blocks-a-computerized-tv.html | Robot at M.I.T. Builds Towers Out of Toy Blocks; A Computerized TV Camera With Claws Identifies Sizes and Shapes of Objects | True | By Robert Reinhold | 1996-04-17 | RE0000724738 | B00000420172 | | | |
| 1968-04-28 | 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/new-table-to-aid-in-judging-speed.html | NEW TABLE TO AID IN JUDGING SPEED | True | | 1996-04-17 | RE0000724738 | B00000420172 | | | |
| 1968-04-28 | 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/and-he-keeps-his-ukulele-in-a-shopping-bag-about-tiny-tim.html | And He Keeps His Ukulele in a Shopping Bag About Tiny Tim | True | By Albert Goldman | 1996-04-17 | RE0000724738 | B00000420172 | | | |
| 1968-04-28 | 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/article-14-no-title.html | Article 14 -- No Title | True | Special to The New York Times | 1996-04-17 | RE0000724738 | B00000420172 | | | |
| 1968-04-28 | 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/suzanne-m-couchot-a-prospective-bride.html | Suzanne M. Couchot A Prospective Bride | True | Special to The New York Times | 1996-04-17 | RE0000724738 | B00000420172 | | | |
| 1968-04-28 | 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/review-1-no-title.html | Review 1 -- No Title | True | OLIVIA VLAHOS. | 1996-04-17 | RE0000724738 | B00000420172 | | | |
| 1968-04-28 | 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1996-04-17 | RE0000724738 | B00000420172 | | | |
| 1968-04-28 | 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1996-04-17 | RE0000724738 | B00000420172 | | | |
| 1968-04-28 | 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/caution-advised-for-night-cruise-navigation-lights-required-speed.html | CAUTION ADVISED FOR NIGHT CRUISE; Navigation Lights Required -- Speed Must Be Slowed | True | | 1996-04-17 | RE0000724738 | B00000420172 | | | |
| 1968-04-28 | 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/frankemblems-have-son.html | Frank-Emblems Have Son! | True | | 1996-04-17 | RE0000724738 | B00000420172 | | | |
| 1968-04-28 | 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/a-report-from-jerusalem.html | A Report From Jerusalem | True | By James Feron | 1996-04-17 | RE0000724738 | B00000420172 | | | |
| 1968-04-28 | 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/archeologists-find-a-fortune-in-oil-rights.html | Archeologist's Find: A Fortune in Oil Rights | True | By William D. Smith | 1996-04-17 | RE0000724738 | B00000420172 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-04-28 | 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/article-18-no-title.html | Article 18 -- No Title | True | | 1996-04-17 | RE0000724738 | B00000420172 | | | |
| 1968-04-28 | 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/hyphenating-baseball-8-team-leagues-two-cities-to-a-team-suggested-a.html | Hyphenating Baseball; 8-Team Leagues, Two Cities to a Team, Suggested as Alternative to Expansion | True | By Leonard Koppett | 1996-04-17 | RE0000724738 | B00000420172 | | | |
| 1968-04-28 | 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/houseboat-or-boathouse-both-are-designed-for-fun.html | Houseboat or Boathouse? Both Are Designed for Fun | True | | 1996-04-17 | RE0000724738 | B00000420172 | | | |
| 1968-04-28 | 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/bell-pessimistic-on-phone-strike-company-head-says-union-has-added.html | BELL PESSIMISTIC ON PHONE STRIKE; Company Head Says Union Has Added to Demands | True | By Emanuel Perlmutter | 1996-04-17 | RE0000724738 | B00000420172 | | | |
| 1968-04-28 | 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/explosion-in-war-film-destroys-1million-set.html | Explosion in War Film Destroys $1-Million Set | True | | 1996-04-17 | RE0000724738 | B00000420172 | | | |
| 1968-04-28 | 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/2-executives-vie-in-carolina-race-businessmen-seeking-gop.html | 2 EXECUTIVES VIE IN CAROLINA RACE; Businessmen Seeking G.O.P. Nomination in May Vote | True | By Walter Rugaber | 1996-04-17 | RE0000724738 | B00000420172 | | | |
| 1968-04-28 | 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/power-demand-stirs-uranium-exploration.html | Power Demand Stirs Uranium Exploration | True | Special to The New York Times | 1996-04-17 | RE0000724738 | B00000420172 | | | |
| 1968-04-28 | 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/lindsay-takes-a-leaf-from-the-riot-report.html | Lindsay Takes a Leaf From the Riot Report | True | By Hilton Kramer | 1996-04-17 | RE0000724738 | B00000420172 | | | |
| 1968-04-28 | 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/painting-in-the-shadow-of-the-museum.html | Painting in the Shadow of the Museum | True | By Hilton Kramer | 1996-04-17 | RE0000724738 | B00000420172 | | | |
| 1968-04-28 | 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/miss-burnham-married-to-edmund-f-goldman.html | Miss Burnham Married To Edmund F. Goldman | True | Special to The New York Times | 1996-04-17 | RE0000724738 | B00000420172 | | | |
| 1968-04-28 | 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/alexander-borovsky-is-dead-noted-concert-pianist-was-79.html | Alexander Borovsky Is Dead; Noted Concert Pianist Was 79 | True | | 1996-04-17 | RE0000724738 | B00000420172 | | | |
| 1968-04-28 | 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/race-prejudice-is-itself-a-form-of-violence.html | " Race Prejudice Is Itself a Form of Violence" | True | By C. Vann Woodward | 1996-04-17 | RE0000724738 | B00000420172 | | | |
| 1968-04-28 | 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/3-are-attendants-of-miss-mercier-at-her-nuptials.html | 3 Are Attendants Of Miss Mercier At Her Nuptials | True | Special to The New York Times | 1996-04-17 | RE0000724738 | B00000420172 | | | |
| 1968-04-28 | 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/rustin-criticizes-report-on-riots-white-racism-angle-said-to.html | RUSTIN CRITICIZES REPORT ON RIOTS; ' White Racism' Angle Said to Oversimplify Problems | True | By Edward C. Burks | 1996-04-17 | RE0000724738 | B00000420172 | | | |
| 1968-04-28 | 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/lots-of-ives-in-one-box.html | Lots of Ives in One Box | True | By Theodore Strongin | 1996-04-17 | RE0000724738 | B00000420172 | | | |
| 1968-04-28 | 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/james-joseph-larkin-marries-joan-gerard.html | James Joseph Larkin Marries Joan Gerard | True | | 1996-04-17 | RE0000724738 | B00000420172 | | | |
| 1968-04-28 | 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/accused-official-resigns-his-cabinet-post-in-india.html | Accused Official Resigns His Cabinet Post in India | True | Special to The New York Times | 1996-04-17 | RE0000724738 | B00000420172 | | | |
| 1968-04-28 | 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/bridal-planned-by-miss-slezak-actors-daughter.html | Bridal Planned By Miss Slezak, Actor's Daughter | True | | 1996-04-17 | RE0000724738 | B00000420172 | | | |
| 1968-04-28 | 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/janninothomas.html | Jannino-Thomas | True | Special to The New York Times | 1996-04-17 | RE0000724738 | B00000420172 | | | |
| 1968-04-28 | 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/spontaneous-sporadic-and-disorganized.html | " Spontaneous, Sporadic and Disorganized" | True | By Richard Hofstadter | 1996-04-17 | RE0000724738 | B00000420172 | | | |
| 1968-04-28 | 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/child-to-the-g-a-simons.html | Child to the G. A. Simons | True | | 1996-04-17 | RE0000724738 | B00000420172 | | | |
| 1968-04-28 | 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/time-and-people-are-friendly-on-malta.html | Time and People Are Friendly on Malta | True | By Dorothy Diamond | 1996-04-17 | RE0000724738 | B00000420172 | | | |
| 1968-04-28 | 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/new-school-plan-backed-by-mayor-supports-regents-measure-calling.html | NEW SCHOOL PLAN BACKED BY MAYOR; Supports Regents' Measure Calling for More Drastic Reform Than His Own | True | By Leonard Buder | 1996-04-17 | RE0000724738 | B00000420172 | | | |
| 1968-04-28 | 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/positions-harden-in-contract-talks.html | Positions Harden in Contract Talks | True | | 1996-04-17 | RE0000724738 | B00000420172 | | | |
| 1968-04-28 | 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/the-talks-a-frustrating-lesson-in-salami-tactics.html | The Talks; A Frustrating Lesson in 'Salami Tactics' | True | | 1996-04-17 | RE0000724738 | B00000420172 | | | |
| 1968-04-28 | 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/israel-and-egypt-exchange-fire-across-the-suez-canal.html | Israel and Egypt Exchange Fire Across the Suez Canal | True | | 1996-04-17 | RE0000724738 | B00000420172 | | | |
| 1968-04-28 | 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/3-safety-rules-added-for-cars-3-other-standards-amended-by-us.html | 3 SAFETY RULES ADDED FOR CARS; 3 Other Standards Amended by U.S. Highway Agency | True | By John D. Morris | 1996-04-17 | RE0000724738 | B00000420172 | | | |
| 1968-04-28 | 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/mrs-latman-has-child.html | Mrs. Latman Has Child | True | | 1996-04-17 | RE0000724738 | B00000420172 | | | |
| 1968-04-28 | 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/the-ancient-ferns.html | The Ancient Ferns | True | | 1996-04-17 | RE0000724738 | B00000420172 | | | |
| 1968-04-28 | 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/yale-lightweights-beat-rutgers-eight.html | YALE LIGHTWEIGHTS BEAT RUTGERS EIGHT | True | Special to The New York Times | 1996-04-17 | RE0000724738 | B00000420172 | | | |
| 1968-04-28 | 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/cornell-lightweight-crew-beats-columbia-and-mit.html | Cornell Lightweight Crew Beats Columbia and M.I.T. | True | Special to the New York Times | 1996-04-17 | RE0000724738 | B00000420172 | | | |
| 1968-04-28 | 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/methodists-urge-a-drive-for-peace.html | METHODISTS URGE A DRIVE FOR PEACE | True | | 1996-04-17 | RE0000724738 | B00000420172 | | | |
| 1968-04-28 | 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/canadiens-hawks-in-5th-game-today-worsley-treated-for-hurt-neck.html | CANADIENS, HAWKS IN 5TH GAME TODAY; Worsley, Treated for Hurt Neck, Vachon Stands By | True | | 1996-04-17 | RE0000724738 | B00000420172 | | | |
| 1968-04-28 | 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/inhalation-therapist-named.html | Inhalation Therapist Named | True | | 1996-04-17 | RE0000724738 | B00000420172 | | | |
| 1968-04-28 | 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/merchant-marine-academy-takes-dinghy-sailing-lead.html | Merchant Marine Academy Takes Dinghy Sailing Lead | True | | 1996-04-17 | RE0000724738 | B00000420172 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-04-28 | 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/tovars-single-double-triple-pace-twins-to-41-victory-over-white-sox.html | Tovar's Single, Double, Triple Pace Twins to 4-1 Victory Over White Sox; MERRITT NOTCHES HIS THIRD TRIUMPH | True | | 1996-04-17 | RE0000724738 | B00000420172 | | | |
| 1968-04-28 | 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/phils-downs-braves.html | Phils Downs Braves | True | | 1996-04-17 | RE0000724738 | B00000420172 | | | |
| 1968-04-28 | 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/rudder-club-plans-dance.html | Rudder Club Plans Dance | True | | 1996-04-17 | RE0000724738 | B00000420172 | | | |
| 1968-04-28 | 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/-2001-why-was-it-cut.html | '2001'-Why Was It Cut? | True | JON F. DAVISON | 1996-04-17 | RE0000724738 | B00000420172 | | | |
| 1968-04-28 | 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/benoni-defense-good-change-of-pace.html | Benoni Defense: Good Change of Pace | True | By Al Horowitz | 1996-04-17 | RE0000724738 | B00000420172 | | | |
| 1968-04-28 | 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1996-04-17 | RE0000724738 | B00000420172 | | | |
| 1968-04-28 | 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/olav-visits-norfolk-base.html | Olav Visits Norfolk Base | True | | 1996-04-17 | RE0000724738 | B00000420172 | | | |
| 1968-04-28 | 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1996-04-17 | RE0000724738 | B00000420172 | | | |
| 1968-04-28 | 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/corinthian-cup-race-june-14.html | Corinthian Cup Race June 14 | True | | 1996-04-17 | RE0000724738 | B00000420172 | | | |
| 1968-04-28 | 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/nearby-wilderness.html | NEARBY WILDERNESS | True | LOUIS PIERRE LEDOUX. | 1996-04-17 | RE0000724738 | B00000420172 | | | |
| 1968-04-28 | 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/pope-makes-plea-on-nuclear-arms-tells-scientists-there-must-be-halt.html | POPE MAKES PLEA ON NUCLEAR ARMS; Tells Scientists There Must Be Halt in Production | True | | 1996-04-17 | RE0000724738 | B00000420172 | | | |
| 1968-04-28 | 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/halls-car-sets-record.html | Hall's Car Sets Record | True | | 1996-04-17 | RE0000724738 | B00000420172 | | | |
| 1968-04-28 | 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/phoebus-orioles-hurls-nohit-game-ellis-outpoints-quarry-and-gains.html | PHOEBUS, ORIOLES, HURLS NO-HIT GAME; Ellis Outpoints Quarry and Gains Heavyweight Title | True | | 1996-04-17 | RE0000724738 | B00000420172 | | | |
| 1968-04-28 | 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/no-american-league-seeks-shot-at-world-soccer-title.html | No. American League Seeks Shot at World Soccer Title | True | | 1996-04-17 | RE0000724738 | B00000420172 | | | |
| 1968-04-28 | 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/texas-woman-3d-in-bowling.html | Texas Woman 3d in Bowling | True | | 1996-04-17 | RE0000724738 | B00000420172 | | | |
| 1968-04-28 | 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/new-forms-emerge-in-vacation-homes-architects-test-forms-in.html | New Forms Emerge in Vacation Homes; Architects Test Forms In Vacation-Home Plans | True | By Joseph P. Fried | 1996-04-17 | RE0000724738 | B00000420172 | | | |
| 1968-04-28 | 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/nellie-goodwin.html | NELLIE GOODWIN | True | | 1996-04-17 | RE0000724738 | B00000420172 | | | |
| 1968-04-28 | 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/menschlichkeit-letters.html | MENSCHLICHKEIT; Letters | True | ROSE DAITSMAN. | 1996-04-17 | RE0000724738 | B00000420172 | | | |
| 1968-04-28 | 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/overseas-yacht-club-growing-sether-is-elected-commodore.html | Overseas Yacht Club Growing Sether Is Elected Commodore | True | | 1996-04-17 | RE0000724738 | B00000420172 | | | |
| 1968-04-28 | 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/dana-stevens-to-marry-jessica-rostow-in-august.html | Dana Stevens to Marry Jessica Rostow in August | True | Special to The New York Times | 1996-04-17 | RE0000724738 | B00000420172 | | | |
| 1968-04-28 | 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/site-in-sight.html | Site in Sight? | True | | 1996-04-17 | RE0000724738 | B00000420172 | | | |
| 1968-04-28 | 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1996-04-17 | RE0000724738 | B00000420172 | | | |
| 1968-04-28 | 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/columbia-board-scores-minority-crippling-campus-trustees-bar.html | COLUMBIA BOARD SCORES 'MINORITY' CRIPPLING CAMPUS; Trustees Bar Amnesty for Students Who Took Over 5 University Buildings | True | By Murray Schumach | 1996-04-17 | RE0000724738 | B00000420172 | | | |
| 1968-04-28 | 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/a-change-of-pace-try-boat-camping-inexpensive-diversion-for.html | A CHANGE OF PACE? TRY BOAT CAMPING; Inexpensive Diversion for Road-Weary Travelers | True | | 1996-04-17 | RE0000724738 | B00000420172 | | | |
| 1968-04-28 | 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 -- No Title | True | | 1996-04-17 | RE0000724738 | B00000420172 | | | |
| 1968-04-28 | 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | 1996-04-17 | RE0000724738 | B00000420172 | | | |
| 1968-04-28 | 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/california-democrats-confused-over-trends-in-3way-race.html | California Democrats Confused Over Trends in 3-Way Race | True | By Lawrence E. Davies | 1996-04-17 | RE0000724738 | B00000420172 | | | |
| 1968-04-28 | 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/lewis-beats-hyndman-7-and-6-in-north-and-south-golf-final-at.html | Lewis Beats Hyndman, 7 and 6, in North and South Golf Final at Pinehurst; ONE-PUTT GREENS LEAD TO VICTORY | True | | 1996-04-17 | RE0000724738 | B00000420172 | | | |
| 1968-04-28 | 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/new-vice-president.html | New Vice President | True | | 1996-04-17 | RE0000724738 | B00000420172 | | | |
| 1968-04-28 | 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/villanova-wins-record-five-penn-relays-titles-more-marks-fall.html | VILLANOVA WINS RECORD FIVE PENN RELAYS TITLES; MORE MARKS FALL | True | By Neil Amdur | 1996-04-17 | RE0000724738 | B00000420172 | | | |
| 1968-04-28 | 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/the-battle-to-save-a-historic-mansion-upstate.html | The Battle to Save a Historic Mansion Upstate | True | By Howard Healy | 1996-04-17 | RE0000724738 | B00000420172 | | | |
| 1968-04-28 | 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/czechs-forming-nonparty-clubs-political-discussion-groups-rising.html | CZECHS FORMING NONPARTY CLUBS; Political Discussion Groups Rising Around Country | True | By Richard Eder | 1996-04-17 | RE0000724738 | B00000420172 | | | |
| 1968-04-28 | 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/-the-holocaust.html | ' The Holocaust' | True | NORA LEVIN. | 1996-04-17 | RE0000724738 | B00000420172 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-04-28 | 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/theres-more-to-the-shore-than-the-sand.html | There's More to the Shore Than the Sand | True | By Joan Lee Faust | 1996-04-28 | RE0000724738 | B00000420172 | | | |
| 1968-04-28 | 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/the-slums-private-capital-takes-a-chance.html | The Slums; Private Capital Takes a Chance | True | | 1996-04-28 | RE0000724738 | B00000420172 | | | |
| 1968-04-28 | 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/harvards-crew-takes-event-for-lightweights.html | Harvard's Crew Takes Event for Lightweights | True | Special to The New York Times | 1996-04-28 | RE0000724738 | B00000420172 | | | |
| 1968-04-28 | 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/defend-the-dunes.html | Defend the Dunes | True | By Robert S. Jonas | 1996-04-28 | RE0000724738 | B00000420172 | | | |
| 1968-04-28 | 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/hydroplane-does-130-mph.html | Hydroplane Does 130 M.P.H. | True | | 1996-04-28 | RE0000724738 | B00000420172 | | | |
| 1968-04-28 | 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/riverside-yacht-club-to-hold-tuneup-on-li-sound-may-5.html | Riverside Yacht Club to Hold Tune-up on L.I. Sound May 5 | True | | 1996-04-28 | RE0000724738 | B00000420172 | | | |
| 1968-04-28 | 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/polands-antijewish-campaign.html | Poland's Anti-Jewish Campaign | True | ARTHUR RUBINSTEIN | 1996-04-17 | RE0000724738 | B00000420172 | | | |
| 1968-04-28 | 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/wallace-doubts-importance.html | Wallace Doubts Importance | True | J'a' The New York Times | 1996-04-17 | RE0000724738 | B00000420172 | | | |
| 1968-04-28 | 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/nash-100meter-victor.html | Nash 100-Meter Victor | True | | 1996-04-17 | RE0000724738 | B00000420172 | | | |
| 1968-04-28 | 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/l-i-u-nine-beats-fordham-41-for-11th-victory-in-row-blackbirds.html | L. I. U. Nine Beats Fordham, 4-1, for 11th Victory in Row; Blackbirds Unbeaten in Met Conference With 6-0 Record | True | | 1996-04-17 | RE0000724738 | B00000420172 | | | |
| 1968-04-28 | 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/harvard-ten-tops-princeton-for-first-time-in-43-years.html | Harvard Ten Tops Princeton For First Time in 43 Years | True | Special to The New York Times | 1996-04-17 | RE0000724738 | B00000420172 | | | |
| 1968-04-28 | 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/convention-ball-on-saturday-will-benefit-hospital.html | Convention Ball on Saturday Will Benefit Hospital | True | | 1996-04-17 | RE0000724738 | B00000420172 | | | |
| 1968-04-28 | 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/murray-madden.html | Murray -Madden | True | Special to The New York Times | 1996-04-17 | RE0000724738 | B00000420172 | | | |
| 1968-04-28 | 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/the-governor-and-the-cities.html | The Governor and the Cities | True | | 1996-04-17 | RE0000724738 | B00000420172 | | | |
| 1968-04-28 | 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/japanese-police-arrest-214-in-a-leftwing-protest.html | Japanese Police Arrest 214 in a Left-Wing Protest | True | | 1996-04-17 | RE0000724738 | B00000420172 | | | |
| 1968-04-28 | 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/fraud-is-charged-in-newark-fires-blazes-for-profit-are-laid-to.html | FRAUD IS CHARGED IN NEWARK FIRES; Blazes for Profit Are Laid to Rioters, Official Says | True | By Barnard L. Collier | 1996-04-17 | RE0000724738 | B00000420172 | | | |
| 1968-04-28 | 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/monaco-leads-ireland.html | Monaco Leads Ireland | True | | 1996-04-17 | RE0000724738 | B00000420172 | | | |
| 1968-04-28 | 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/academy-of-sciences-chooses-50-members-and-10-associates.html | Academy of Sciences Chooses 50 Members and 10 Associates | True | Special to The New York Times | 1996-04-17 | RE0000724738 | B00000420172 | | | |
| 1968-04-28 | 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/business-index-fell-for-week.html | Business Index Fell for Week | True | | 1996-04-17 | RE0000724738 | B00000420172 | | | |
| 1968-04-28 | 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/8-to-get-safety-awards.html | 8 to Get Safety Awards | True | | 1996-04-17 | RE0000724738 | B00000420172 | | | |
| 1968-04-28 | 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/letter-to-the-editor-4-no-title.html | Letter to the Editor 4 -- No Title | True | THOMAS S. WINTER, | 1996-04-17 | RE0000724738 | B00000420172 | | | |
| 1968-04-28 | 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/1890train-ride-to-aid-service-league.html | 1890-Train Ride to Aid Service League | True | | 1996-04-17 | RE0000724738 | B00000420172 | | | |
| 1968-04-28 | 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/sara-huntington-is-bride-of-nicholas-doggett-ohly.html | Sara Huntington Is Bride Of Nicholas Doggett Ohly | True | Special to The New York Times | 1996-04-17 | RE0000724738 | B00000420172 | | | |
| 1968-04-28 | 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/land-in-harlem-falling-in-value-lack-of-demand-depresses-market-as.html | LAND IN HARLEM FALLING IN VALUE; Lack of Demand Depresses Market as Prices Drop | True | By Franklin Whitehouse | 1996-04-17 | RE0000724738 | B00000420172 | | | |
| 1968-04-28 | 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/which-way-to-the-usa.html | Which Way to the U.S.A.? | True | MR. AND MRS. A. L. PILPEL, | 1996-04-17 | RE0000724738 | B00000420172 | | | |
| 1968-04-28 | 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/case-would-curb-supersonic-craft-seeks-halt-of-such-overland.html | CASE WOULD CURB SUPERSONIC CRAFT; Seeks Halt of Such Overland Nonmilitary Flights | True | By Edward R. Hudson | 1996-04-17 | RE0000724738 | B00000420172 | | | |
| 1968-04-28 | 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/antwerp-dispute-on-equipment-of-aid-is-embarrassing-us.html | Antwerp Dispute on Equipment Of A.I.D. Is Embarrassing U.S. | True | By Clyde H. Farnsworth | 1996-04-17 | RE0000724738 | B00000420172 | | | |
| 1968-04-28 | 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/shapely-sweaters.html | Shapely sweaters | True | By Harriet Cain | 1996-04-17 | RE0000724738 | B00000420172 | | | |
| 1968-04-28 | 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/desert-lake-is-not-a-mirage-in-nevada.html | Desert Lake Is Not a Mirage in Nevada | True | By John V. Young | 1996-04-17 | RE0000724738 | B00000420172 | | | |
| 1968-04-28 | 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/spiraling-medical-costs-reflect-deficiencies-in-u-s-health-care.html | Spiraling Medical Costs Reflect Deficiencies in U. S. Health Care; Spiraling Medical Costs Reflect Deficiencies in U. S. Health Care | True | By Harold M. Schmeck Jr. | 1996-04-17 | RE0000724738 | B00000420172 | | | |
| 1968-04-28 | 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/soccer-tour-slated-by-manchester-city.html | SOCCER TOUR SLATED BY MANCHESTER CITY | True | | 1996-04-17 | RE0000724738 | B00000420172 | | | |
| 1968-04-28 | 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/international-class-77-to-go-world-championship-will-be-in-august.html | International Class: 77 to Go; World Championship Will Be in August At Marblehead | True | | 1996-04-17 | RE0000724738 | B00000420172 | | | |
| 1968-04-28 | 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/rain-halts-final-in-british-tennis-laver-trails-rosewall-in-3d-set.html | RAIN HALTS FINAL IN BRITISH TENNIS; Laver Trails Rosewall in 3d Set -- Play Resumes Today | True | By Fred Tupper | 1996-04-17 | RE0000724738 | B00000420172 | | | |
| 1968-04-28 | 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/routine-election-expected-in-italy-coalition-regime-appears-assured.html | ROUTINE ELECTION EXPECTED IN ITALY; Coalition Regime Appears Assured of Another Victory | True | By Robert C. Doty | 1996-04-17 | RE0000724738 | B00000420172 | | | |
| 1968-04-28 | 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/overloading-a-danger.html | Overloading a Danger | True | | 1996-04-17 | RE0000724738 | B00000420172 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-04-28 | 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/congress-caught-between-conflicting-pressures.html | Congress; Caught Between Conflicting Pressures | True | | 1996-04-17 | RE0000724738 | B00000420172 | | | |
| 1968-04-28 | 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/13-delegates-back-nixon-arizona-bid.html | 13 DELEGATES BACK NIXON ARIZONA BID | True | | 1996-04-17 | RE0000724738 | B00000420172 | | | |
| 1968-04-28 | 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/a-trailer-should-be-fitted-out-as-carefully-as-the-boat-it-will-be.html | A Trailer Should Be Fitted Out as Carefully as the Boat It Will Be Hauling; FAILURE CAN RUIN VACATION'S START | True | | 1996-04-17 | RE0000724738 | B00000420172 | | | |
| 1968-04-28 | 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/gop-official-in-arkansas-seeks-fulbright-senate-seat.html | G.O.P. Official in Arkansas Seeks Fulbright Senate Seat | True | Special to The New York Times | 1996-04-17 | RE0000724738 | B00000420172 | | | |
| 1968-04-28 | 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/harvard-oarsmen-win-compton-cup-harvards-crew-takes-cup-race.html | Harvard Oarsmen Win Compton Cup; HARVARD'S CREW TAKES CUP RACE | True | By William N. Wallace | 1996-04-17 | RE0000724738 | B00000420172 | | | |
| 1968-04-28 | 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/jersey-spending-of-2-billion-asked-hughes-commission-urges-income.html | JERSEY SPENDING OF 2 BILLION ASKED; Hughes Commission Urges Income Tax for Rebuilding | True | By Ronald Sullivan | 1996-04-17 | RE0000724738 | B00000420172 | | | |
| 1968-04-28 | 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/alexandra-joan-steinhal-married.html | Alexandra Joan Steinhal Married | True | | 1996-04-17 | RE0000724738 | B00000420172 | | | |
| 1968-04-28 | 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/mrs-king-reads-war-decalogue-ten-commandments-found-among-husbands.html | MRS. KING READS WAR DECALOGUE; 'Ten Commandments' Found Among Husband's Notes | True | | 1996-04-17 | RE0000724738 | B00000420172 | | | |
| 1968-04-28 | 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/design-contest-listed-for-amateur-builders.html | Design Contest Listed For Amateur Builders | True | | 1996-04-17 | RE0000724738 | B00000420172 | | | |
| 1968-04-28 | 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/a-nasty-brutish-fascinating-political-feud-political-feud-cont.html | A Nasty, Brutish, Fascinating Political Feud; Political feud (cont.) | True | By Robert Sherrill | 1996-04-17 | RE0000724738 | B00000420172 | | | |
| 1968-04-28 | 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/sports-of-the-times-matter-of-intent.html | Sports of The Times; Matter of Intent | True | By Arthur Daley | 1996-04-17 | RE0000724738 | B00000420172 | | | |
| 1968-04-28 | 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/us-thirst-for-beer-still-at-a-record.html | U.S. Thirst for Beer Still at a Record | True | By James J. Nagle | 1996-04-17 | RE0000724738 | B00000420172 | | | |
| 1968-04-28 | 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/correct-mix-of-oil-and-gas-important-to-performance.html | Correct Mix of Oil and Gas Important to Performance | True | | 1996-04-17 | RE0000724738 | B00000420172 | | | |
| 1968-04-28 | 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/speaking-of-books-in-tropical-africa.html | SPEAKING OF BOOKS; In Tropical Africa; Africa | True | By Charles R. Larson | 1996-04-17 | RE0000724738 | B00000420172 | | | |
| 1968-04-28 | 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/foreign-affairs-the-shape-of-dreams.html | Foreign Affairs; The Shape of Dreams | True | By C. L. Sulzberger | 1996-04-17 | RE0000724738 | B00000420172 | | | |
| 1968-04-28 | 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/valenzuela-gets-a-mount-in-derby-picked-to-replace-the-ailing.html | VALENZUELA GETS A MOUNT IN DERBY; Picked to Replace the Ailing Brumfield on Forward Pass -- Captain's Gig Scores | True | By Joe Nichols | 1996-04-17 | RE0000724738 | B00000420172 | | | |
| 1968-04-28 | 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/change-at-un-ball-replaces-goldberg.html | Change at U.N.; Ball Replaces Goldberg | True | | 1996-04-17 | RE0000724738 | B00000420172 | | | |
| 1968-04-28 | 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/a-birthday-for-floridas-new-smyrna.html | A Birthday for Florida's New Smyrna | True | By C. E. Wright | 1996-04-17 | RE0000724738 | B00000420172 | | | |
| 1968-04-28 | 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/primary-fights-divide-liberals-for-the-first-time.html | Primary Fights Divide Liberals for the First Time | True | By Thomas P. Ronan | 1996-04-17 | RE0000724738 | B00000420172 | | | |
| 1968-04-28 | 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/king-omaha-first-in-yonkers-pace-defeats-jackavin-by-a-head-pays.html | KING OMAHA FIRST IN YONKERS PACE; Defeats Jackavin by a Head, Pays $20.40 Before 25,554 | True | | 1996-04-17 | RE0000724738 | B00000420172 | | | |
| 1968-04-28 | 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/a-primer-for-doves-a-primer-for-doves.html | A Primer For Doves; A Primer for Doves | True | By R. W. Apple | 1996-04-17 | RE0000724738 | B00000420172 | | | |
| 1968-04-28 | 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/humphrey-talk-transcript.html | Humphrey Talk Transcript | True | | 1996-04-17 | RE0000724738 | B00000420172 | | | |
| 1968-04-28 | 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/luxury-keynote-of-new-cruisers-added-accessories-cause-price-rise.html | LUXURY KEYNOTE OF NEW CRUISERS; Added Accessories Cause Price Rise Over Last Year | True | | 1996-04-17 | RE0000724738 | B00000420172 | | | |
| 1968-04-28 | 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/letter-to-the-editor-3-no-title.html | Letter to the Editor 3 -- No Title | True | FLORA D. LALLY, | 1996-04-17 | RE0000724738 | B00000420172 | | | |
| 1968-04-28 | 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/mccarthy-comments.html | McCarthy Comments | True | Special to The New York Times | 1996-04-17 | RE0000724738 | B00000420172 | | | |
| 1968-04-28 | 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/israels-20th-anniversary-to-be-honored-at-concert.html | Israel's 20th Anniversary To Be Honored at Concert | True | | 1996-04-17 | RE0000724738 | B00000420172 | | | |
| 1968-04-28 | 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/zurich-rally-hears-3-aides-of-dutschke.html | ZURICH RALLY HEARS 3 AIDES OF DUTSCHKE | True | Special to The New York Times | 1996-04-17 | RE0000724738 | B00000420172 | | | |
| 1968-04-28 | 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/a-letters-lament-boatmen-leaving-courtesy-at-dock.html | A Letter's Lament: Boatmen Leaving Courtesy at Dock | True | | 1996-04-17 | RE0000724738 | B00000420172 | | | |
| 1968-04-28 | 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/article-13-no-title.html | Article 13 -- No Title | True | Special to The New York Times | 1996-04-17 | RE0000724738 | B00000420172 | | | |
| 1968-04-28 | 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/the-search-weird-trail-of-kings-killer.html | The Search; Weird Trail of King's Killer | True | | 1996-04-17 | RE0000724738 | B00000420172 | | | |
| 1968-04-28 | 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/crew-race-taken-by-new-york-a-c-winged-foot-eight-defeats-penn-ac.html | CREW RACE TAKEN BY NEW YORK A. C.; Winged Foot Eight Defeats Penn A.C. by 20 Lengths | True | By Michael Strauss | 1996-04-17 | RE0000724738 | B00000420172 | | | |
| 1968-04-28 | 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/the-cold-violence-of-the-self-selfrighteous-is-the-worst-kind-a-violent.html | The Cold Violence of the Self-Righteous Is the Worst Kind; A violent society? | True | By Paul Goodman | 1996-04-17 | RE0000724738 | B00000420172 | | | |
| 1968-04-28 | 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/its-always-busy-on-manhasset-bay-fine-shops-and-restaurants-attract.html | IT'S ALWAYS BUSY ON MANHASSET BAY; Fine Shops and Restaurants Attract All Kind of Craft | True | By Julius M. Wilensky | 1996-04-17 | RE0000724738 | B00000420172 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-04-28 | 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/2-quangtri-bases-shelled-by-enemy-b52s-continue-to-pound-positions.html | 2 QUANGTRI BASES SHELLED BY ENEMY; B-52's Continue to Pound Positions Near Saigon | True | Special to The New York Times | 1996-04-17 | RE0000724738 | B00000420172 | | | |
| 1968-04-28 | 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/greenfield-named-referee.html | Greenfield Named Referee | True | | 1996-04-17 | RE0000724738 | B00000420172 | | | |
| 1968-04-28 | 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/us-and-hanoi-fail-in-new-laos-talk-to-agree-on-site-second-meeting.html | U.S. AND HANOI FAIL IN NEW LAOS TALK TO AGREE ON SITE; Second Meeting in a Week Inconclusive -- Foe in South Attacks Two Bases | True | By Benjamin Welles | 1996-04-17 | RE0000724738 | B00000420172 | | | |
| 1968-04-28 | 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/deescalating-the-wrong-war.html | De-escalating the Wrong War | True | | 1996-04-17 | RE0000724738 | B00000420172 | | | |
| 1968-04-28 | 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/east-and-west-and-us-east-and-west.html | East and West and Us; East and West | True | By Robert Kleiman | 1996-04-17 | RE0000724738 | B00000420172 | | | |
| 1968-04-28 | 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/air-fatalities-gain.html | Air Fatalities Gain | True | | 1996-04-17 | RE0000724738 | B00000420172 | | | |
| 1968-04-28 | 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/police-easily-keep-paraders-in-line-planning-mobility-and-radio.html | POLICE EASILY KEEP PARADERS IN LINE; Planning, Mobility and Radio Network Afford Control | True | By David Burnham | 1996-04-17 | RE0000724738 | B00000420172 | | | |
| 1968-04-28 | 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/mother-russia-triumphs.html | Mother Russia Triumphs | True | | 1996-04-17 | RE0000724738 | B00000420172 | | | |
| 1968-04-28 | 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/8-art-forgeries-indicated-by-test-radiationdecay-technique-is-used.html | 8 ART FORGERIES INDICATED BY TEST; Radiation-Decay Technique Is Used on 'Vermeers' | True | By John Noble Wilford | 1996-04-17 | RE0000724738 | B00000420172 | | | |
| 1968-04-28 | 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/article-24-no-title.html | Article 24 -- No Title | True | | 1996-04-17 | RE0000724738 | B00000420172 | | | |
| 1968-04-28 | 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/unthinkable-parallel.html | UNTHINKABLE PARALLEL. | True | DR. HENRI M. GUERON. | 1996-04-17 | RE0000724738 | B00000420172 | | | |
| 1968-04-28 | 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/the-eyes-of-corpus-christi-are-focused-on-hemis-fair.html | The Eyes of Corpus Christi Are Focused on Hemis Fair | True | By James H. Winchester | 1996-04-17 | RE0000724738 | B00000420172 | | | |
| 1968-04-28 | 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/-it-is-dangerous-to-raise-up-peoples-hopes-and-then-dash-them-down.html | " It Is Dangerous to Raise Up People's Hopes and Then Dash Them Down" | True | By Michael Harrington | 1996-04-17 | RE0000724738 | B00000420172 | | | |
| 1968-04-28 | 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/enter-mr-humphrey.html | Enter Mr. Humphrey | True | | 1996-04-17 | RE0000724738 | B00000420172 | | | |
| 1968-04-28 | 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/for-young-readers.html | For Young Readers | True | GEORGE A. WOODS. | 1996-04-17 | RE0000724738 | B00000420172 | | | |
| 1968-04-28 | 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/duck-farmers-on-li-expected-to-comply-with-pollution-edict.html | Duck Farmers on L.I. Expected To Comply With Pollution Edict | True | Special to The New York Times | 1996-04-17 | RE0000724738 | B00000420172 | | | |
| 1968-04-28 | 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/topless-and-no-bottoms-either-hair-topless-and-no-bottoms-either.html | Topless, And No Bottoms, Either; 'Hair' -- Topless, and No Bottoms, Either | True | By Marylin Bender | 1996-04-17 | RE0000724738 | B00000420172 | | | |
| 1968-04-28 | 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/long-island-wins-in-lacrosse-upset-washington-defeated-by.html | LONG ISLAND WINS IN LACROSSE UPSET; Mount Washington Defeated by 14-12 Before 3,000 | True | By John B. Forbes | 1996-04-17 | RE0000724738 | B00000420172 | | | |
| 1968-04-28 | 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/shah-of-iran-in-power-25-years-is-proving-to-be-a-successful.html | Shah of Iran, in Power 25 Years, Is Proving to Be a Successful Revolutionary | True | By Drew Middleton | 1996-04-17 | RE0000724738 | B00000420172 | | | |
| 1968-04-28 | 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/editorial-cartoon-4-no-title.html | Editorial Cartoon 4 -- No Title | True | | 1996-04-17 | RE0000724738 | B00000420172 | | | |
| 1968-04-28 | 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/katherine-sheffield-bride-in-south.html | Katherine Sheffield Bride in South | True | Special to The New York Times | 1996-04-17 | RE0000724738 | B00000420172 | | | |
| 1968-04-28 | 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/storm-watchers-change-signals-coast-guard-alerts-sailors-to-its.html | STORM WATCHERS CHANGE SIGNALS; Coast Guard Alerts Sailors to Its Warning System | True | | 1996-04-17 | RE0000724738 | B00000420172 | | | |
| 1968-04-28 | 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/grandmother-sells-her-3425th-boat-mrs-brillerman-no-doubt-will.html | Grandmother Sells Her 3,425th Boat; Mrs. Brillerman, No Doubt, Will Attend Aeolus Launching | True | By Harry V. Forgeron | 1996-04-17 | RE0000724738 | B00000420172 | | | |
| 1968-04-28 | 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/two-men-win-scholarship-in-small-craft-design.html | Two Men Win Scholarship In Small Craft Design | True | | 1996-04-17 | RE0000724738 | B00000420172 | | | |
| 1968-04-28 | 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/un-urges-israel-to-cancel-parade-but-unanimous-council-vote-brings.html | U.N. URGES ISRAEL TO CANCEL PARADE; But Unanimous Council Vote Brings Pledge of Defiance | True | By Sam Pope Brewer | 1996-04-17 | RE0000724738 | B00000420172 | | | |
| 1968-04-28 | 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/northeastern-crews-gain-sweep-on-charles-river.html | Northeastern Crews Gain Sweep on Charles River | True | Special to The New York Times | 1996-04-17 | RE0000724738 | B00000420172 | | | |
| 1968-04-28 | 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1996-04-17 | RE0000724738 | B00000420172 | | | |
| 1968-04-28 | 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/hungarian-party-affirms-diversity-in-the-arts.html | Hungarian Party Affirms Diversity in the Arts | True | By Henry Kamm | 1996-04-17 | RE0000724738 | B00000420172 | | | |
| 1968-04-28 | 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/adventure-in-fraud.html | Adventure in Fraud | True | By Webster Schott | 1996-04-17 | RE0000724738 | B00000420172 | | | |
| 1968-04-28 | 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/bailing-devices-needed.html | Bailing Devices Needed | True | | 1996-04-17 | RE0000724738 | B00000420172 | | | |
| 1968-04-28 | 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/gallup-vote-poll-finds-a-surprise-humphrey-said-to-benefit-if.html | GALLUP VOTE POLL FINDS A SURPRISE; Humphrey Said to Benefit If McCarthy Drops Out | True | Special to The New York Times | 1996-04-17 | RE0000724738 | B00000420172 | | | |
| 1968-04-28 | 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/maritime-college-to-launch-race-cruiser-this-week.html | Maritime College to Launch Race Cruiser This Week | True | | 1996-04-17 | RE0000724738 | B00000420172 | | | |
| 1968-04-28 | 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/dog-sought-for-rabies.html | Dog Sought for Rabies | True | | 1996-04-17 | RE0000724738 | B00000420172 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-04-28 | 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/lachine-cornwall-canals-slated-to-close-on-nov-30.html | Lachine, Cornwall Canals Slated to Close on Nov. 30 | True | | 1996-04-17 | RE0000724738 | B00000420172 | | | |
| 1968-04-28 | 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/wood-field-and-stream-toy-lures-trout-bite-easily-on-whimsy-diddle.html | Wood, Field and Stream Toy Lures; Trout Bite Easily on Whimsy Diddle | True | By Nelson Bryant | 1996-04-17 | RE0000724738 | B00000420172 | | | |
| 1968-04-28 | 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/bridge.html | Bridge | True | By Alan Truscott | 1996-04-17 | RE0000724738 | B00000420172 | | | |
| 1968-04-28 | 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/miss-mann-at-142-leads-at-raleigh.html | MISS MANN, AT 142, LEADS AT RALEIGH | True | | 1996-04-17 | RE0000724738 | B00000420172 | | | |
| 1968-04-28 | 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/postdispatch-for-mccarthy-j.html | Post-Dispatch for McCarthy J | True | | 1996-04-17 | RE0000724738 | B00000420172 | | | |
| 1968-04-28 | 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/generals-set-up-tourney-for-junior-soccer-teams.html | Generals Set Up Tourney For Junior Soccer Teams | True | | 1996-04-17 | RE0000724738 | B00000420172 | | | |
| 1968-04-28 | 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/u-s-to-send-men-up-on-next-saturn-5-launching-space-agency-plans-to.html | U. S. to Send Men Up on Next Saturn 5 Launching Space Agency Plans to Skip Unmanned Shot Unless Serious Defects Arise | True | | 1996-04-17 | RE0000724738 | B00000420172 | | | |
| 1968-04-28 | 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/summaries-of-competition-at-the-penn-relays-in-philadelphia.html | Summaries of Competition at the Penn Relays in Philadelphia | True | | 1996-04-17 | RE0000724738 | B00000420172 | | | |
| 1968-04-28 | 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/clearing-house-motto-for-members-only-clearing-house-motto-for-our.html | Clearing House Motto: For Members Only; Clearing House Motto: For Our Members Only | True | By H. Erich Heinemann | 1996-04-17 | RE0000724738 | B00000420172 | | | |
| 1968-04-28 | 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/around-the-garden.html | AROUND THE GARDEN | True | By Joan Lee Faust | 1996-04-17 | RE0000724738 | B00000420172 | | | |
| 1968-04-28 | 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/ccny-to-start-expansion-plan-groundbreaking-for-science-building.html | C.C.N.Y. TO START EXPANSION PLAN; Groundbreaking for Science Building Will Be Thursday | True | | 1996-04-17 | RE0000724738 | B00000420172 | | | |
| 1968-04-28 | 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/britain-a-troubled-country-grapples-with-racism.html | Britain, A Troubled Country Grapples With Racism | True | | 1996-04-17 | RE0000724738 | B00000420172 | | | |
| 1968-04-28 | 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/elizabeth-b-webber-is-betrothed.html | Elizabeth B. Webber Is Betrothed | True | Special to The New York Times | 1996-04-17 | RE0000724738 | B00000420172 | | | |
| 1968-04-28 | 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/jews-find-a-lack-of-welfare-aides-community-center-training.html | JEWS FIND A LACK OF WELFARE AIDES; Community Center Training Assistance Is Proposed | True | Special to The New York Times | 1996-04-17 | RE0000724738 | B00000420172 | | | |
| 1968-04-28 | 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/dont-sell-shorts-short-dont-sell-shorts-short.html | Don't Sell Shorts Short; Don't Sell Shorts Short | True | By Renata Adler | 1996-04-17 | RE0000724738 | B00000420172 | | | |
| 1968-04-28 | 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/article-1-no-title-milwaukees-mayor-seeks-aid-of-suburbs-for-citys.html | Article 1 – No Title; Milwaukee's Mayor Seeks Aid of Suburbs for City's Problems | True | By Anthony Ripley | 1996-04-17 | RE0000724738 | B00000420172 | | | |
| 1968-04-28 | 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/errata.html | ERRATA | True | | 1996-04-17 | RE0000724738 | B00000420172 | | | |
| 1968-04-28 | 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/250000-in-alterations-finished-at-orient-point.html | $250,000 in Alterations Finished at Orient Point | True | | 1996-04-17 | RE0000724738 | B00000420172 | | | |
| 1968-04-28 | 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/soviets-in-space-a-new-glamor-phase.html | Soviets in Space; A New Glamor Phase | True | | 1996-04-17 | RE0000724738 | B00000420172 | | | |
| 1968-04-28 | 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/special-mission.html | Special Mission | True | By Arthur S. Link | 1996-04-17 | RE0000724738 | B00000420172 | | | |
| 1968-04-28 | 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/mother-receives-a-letter-from-crewman-on-pueblo.html | Mother Receives a Letter From Crewman on Pueblo | True | | 1996-04-17 | RE0000724738 | B00000420172 | | | |
| 1968-04-28 | 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/bridal-planned-by-diane-wolfe-1964-debutante.html | Bridal Planned By Diane Wolfe, 1964 Debutante | True | Special to The New York Times | 1996-04-17 | RE0000724738 | B00000420172 | | | |
| 1968-04-28 | 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/death-comes-to-the-red-baron.html | DEATH COMES TO THE RED BARON | True | | 1996-04-17 | RE0000724738 | B00000420172 | | | |
| 1968-04-28 | 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/sears-is-opening-white-plains-store-its-largest-in-east.html | Sears Is Opening White Plains Store, Its Largest in East | True | Special to The New York Times | 1996-04-17 | RE0000724738 | B00000420172 | | | |
| 1968-04-28 | 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/donald-r-hasler-fiance-of-miss-reni-c-brooke.html | Donald R. Hasler Fiance Of Miss Reni C. Brooke | True | Special to The New York Times | 1996-04-17 | RE0000724738 | B00000420172 | | | |
| 1968-04-28 | 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/in-brief.html | In Brief | True | | 1996-04-17 | RE0000724738 | B00000420172 | | | |
| 1968-04-28 | 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/2-rockefeller-delegate-hunters-pleased-by-tour.html | 2 Rockefeller Delegate Hunters Pleased by Tour | True | By R. W. Apple Jr. | 1996-04-17 | RE0000724738 | B00000420172 | | | |
| 1968-04-28 | 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/marine-trades-exhibit-set-for-chicago-sept-19-to-22.html | Marine Trades Exhibit Set For Chicago Sept. 19 to 22 | True | | 1996-04-17 | RE0000724738 | B00000420172 | | | |
| 1968-04-28 | 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/inspection-rules-violated-by-many-legre-of-massachusetts-seeks.html | INSPECTION RULES VIOLATED BY MANY; Legere of Massachusetts Seeks Stricter Law | True | | 1996-04-17 | RE0000724738 | B00000420172 | | | |
| 1968-04-28 | 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/trustees-at-liu-urge-the-sale-of-brooklyn-center.html | Trustees at L.I.U. Urge the Sale of Brooklyn Center | True | By M. A. Farber | 1996-04-17 | RE0000724738 | B00000420172 | | | |
| 1968-04-28 | 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/for-ages-19-to-26-ages-19-to-26.html | For Ages 19 to 26; Ages 19 to 26 | True | By David Sanford | 1996-04-17 | RE0000724738 | B00000420172 | | | |
| 1968-04-28 | 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/miami-beach-puts-accent-on-youth.html | Miami Beach Puts Accent on Youth | True | By Jay Clarke | 1996-04-17 | RE0000724738 | B00000420172 | | | |
| 1968-04-28 | 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/rotz-loses-a-riding-iron-but-scores-on-bold-hour-bold-hour-takes.html | Rotz Loses a Riding Iron, But Scores on Bold Hour; BOLD HOUR TAKES $85,000 GREY LAG | True | By Steve Cady | 1996-04-17 | RE0000724738 | B00000420172 | | | |
| 1968-04-28 | 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/thomas-h-tesauro-of-coney-island-65.html | THOMAS H. TESAURO OF CONEY ISLAND, 65 | True | | 1996-04-17 | RE0000724738 | B00000420172 | | | |
| 1968-04-28 | 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/bad-weather-cancels-johnson-flight-to-dam.html | Bad Weather Cancels Johnson Flight to Dam | True | | 1996-04-17 | RE0000724738 | B00000420172 | | | |
| 1968-04-28 | 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/another-opinion-integration-is-a-dangerous-delusion.html | Another Opinion 'Integration Is a Dangerous Delusion' | True | | 1996-04-17 | RE0000724738 | B00000420172 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-04-28 | 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/sailing-program-keeps-juveniles-out-of-trouble.html | Sailing Program Keeps Juveniles Out of Trouble | True | | 1996-04-17 | RE0000724738 | B00000420172 | | | |
| 1968-04-28 | 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/the-money-plant.html | The Money Plant | True | By Walter Masson | 1996-04-17 | RE0000724738 | B00000420172 | | | |
| 1968-04-28 | 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/student-drug-use-is-surveyed-here-college-students-are-given-34000.html | STUDENT DRUG USE IS SURVEYED HERE; College Students Are Given 34,000 Questionnaires | True | | 1996-04-17 | RE0000724738 | B00000420172 | | | |
| 1968-04-28 | 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/miss-chapin-wed-to-david-roosevelt-syracuse-u-alumna-bride-of.html | Miss Chapin Wed to David Roosevelt; Syracuse U. Alumna Bride of President's Grandson on L. I. | True | Special to The New York Times | 1996-04-17 | RE0000724738 | B00000420172 | | | |
| 1968-04-28 | 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/6600-in-parades-for-loyalty-day-turnout-for-two-marches-backing-war.html | 6,600 IN PARADES FOR LOYALTY DAY; Turnout for Two Marches Backing War Is Smallest in 20 Years of Event | True | By Seth S. King | 1996-04-17 | RE0000724738 | B00000420172 | | | |
| 1968-04-28 | 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1996-04-17 | RE0000724738 | B00000420172 | | | |
| 1968-04-28 | 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/petition-drive-in-south.html | Petition Drive In South | True | | 1996-04-17 | RE0000724738 | B00000420172 | | | |
| 1968-04-28 | 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/ocean-rage-gets-patrol-vessels-check-points-are-assigned-for-ny.html | OCEAN RAGE GETS PATROL VESSELS; Check Points Are Assigned for N.Y. Grand Prix | True | | 1996-04-17 | RE0000724738 | B00000420172 | | | |
| 1968-04-28 | 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/hepburn-the-world-has-gone-cuckoo.html | Hepburn: 'The World Has Gone Cuckoo' | True | By Israel Shenker | 1996-04-17 | RE0000724738 | B00000420172 | | | |
| 1968-04-28 | 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/washington-humphrey-as-a-symbol-of-change.html | Washington: Humphrey as a Symbol of Change | True | By James Reston | 1996-04-17 | RE0000724738 | B00000420172 | | | |
| 1968-04-28 | 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/5-are-attendants-of-miss-pfeiffer-at-her-nuptials.html | 5 Are Attendants Of Miss Pfeiffer At Her Nuptials | True | Special to The New York Times | 1996-04-17 | RE0000724738 | B00000420172 | | | |
| 1968-04-28 | 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/action-is-urged-for-lending-bill.html | Action Is Urged For Lending Bill | True | | 1996-04-17 | RE0000724738 | B00000420172 | | | |
| 1968-04-28 | 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/jan-brodde-dryselius-to-marry-lailamary-dethloff-in-summer.html | Jan Brodde Dryselius to Marry Leila-Mary Dethloff in Summer | True | Special to The New York Times | 1996-04-17 | RE0000724738 | B00000420172 | | | |
| 1968-04-28 | 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/panama-candidate-favors-canal-pact.html | PANAMA CANDIDATE FAVORS CANAL PACT | True | Special to The New York Times | 1996-04-17 | RE0000724738 | B00000420172 | | | |
| 1968-04-28 | 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/boat-certification-plan-gains-wide-acceptance-16-concerns-get.html | Boat Certification Plan Gains Wide Acceptance; 16 CONCERNS GET CERTIFICATION TAG | True | By Anthony J. Despagni | 1996-04-17 | RE0000724738 | B00000420172 | | | |
| 1968-04-28 | 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/news-and-notes-from-the-field-of-travel.html | News and Notes From the Field of Travel | True | | 1996-04-17 | RE0000724738 | B00000420172 | | | |
| 1968-04-28 | 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/will-emmy-do-better-than-oscar-and-tony.html | Will Emmy Do Better Than Oscar and Tony? | True | By Jack Gould | 1996-04-17 | RE0000724738 | B00000420172 | | | |
| 1968-04-28 | 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/birth-rate-decline-family-planning-called-major-factor-in-longterm.html | Birth Rate Decline; Family Planning Called Major Factor In Long-Term Solution to Urban Decay | True | By Howard A. Rusk, M.d. | 1996-04-17 | RE0000724738 | B00000420172 | | | |
| 1968-04-28 | 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/knowing-waters-helps-fishermen-some-helpful-pointers-that-will.html | ' KNOWING WATERS' HELPS FISHERMEN; Some Helpful Pointers That Will Benefit Anglers | True | | 1996-04-17 | RE0000724738 | B00000420172 | | | |
| 1968-04-28 | 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/idaho-state-ties-colorado-for-team-title-in-relays.html | Idaho State Ties Colorado For Team Title in Relays | True | | 1996-04-17 | RE0000724738 | B00000420172 | | | |
| 1968-04-28 | 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/planning-a-must-for-boat-cruise-charts-battery-gear-are-items-to-be.html | PLANNING A MUST FOR BOAT CRUISE; Charts, Battery, Gear Are Items to Be Checked | True | | 1996-04-17 | RE0000724738 | B00000420172 | | | |
| 1968-04-28 | 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/demonstrations-the-poor-prepare-to-march.html | Demonstrations; The Poor Prepare to March | True | | 1996-04-17 | RE0000724738 | B00000420172 | | | |
| 1968-04-28 | 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/exenvoy-heads-college-in-turkey.html | Ex-Envoy Heads College in Turkey | True | | 1996-04-17 | RE0000724738 | B00000420172 | | | |
| 1968-04-28 | 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/acetate-yarn-shows-a-rise.html | Acetate Yarn Shows a Rise | True | | 1996-04-17 | RE0000724738 | B00000420172 | | | |
| 1968-04-28 | 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/robert-burns.html | Robert Burns | True | SAMUEL ROSEN. | 1996-04-17 | RE0000724738 | B00000420172 | | | |
| 1968-04-28 | 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/manual-brought-up-to-date.html | Manual Brought Up to Date | True | | 1996-04-17 | RE0000724738 | B00000420172 | | | |
| 1968-04-28 | 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/125-experts-furnish-kennedy-with-ideas-on-campaign-issues.html | 125 Experts Furnish Kennedy With Ideas on Campaign Issues | True | By Steven V. Roberts | 1996-04-17 | RE0000724738 | B00000420172 | | | |
| 1968-04-28 | 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/city-college-wins-21.html | City College Wins, 2-1 | True | | 1996-04-17 | RE0000724738 | B00000420172 | | | |
| 1968-04-28 | 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/fresh-usual-words.html | Fresh Usual Words | True | By Jim Harrison | 1996-04-17 | RE0000724738 | B00000420172 | | | |
| 1968-04-28 | 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/governor-urges-more-urban-aid-he-asks-leaders-in-albany-to-find.html | GOVERNOR URGES MORE URBAN AID; He Asks Leaders in Albany to Find Funds for Cities | True | By Sydney H. Schanberg | 1996-04-17 | RE0000724738 | B00000420172 | | | |
| 1968-04-28 | 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/a-yachtsmans-happiest-day-his-first-boat.html | A Yachtsman's Happiest Day: His First Boat | True | By John C. Devlin | 1996-04-17 | RE0000724738 | B00000420172 | | | |
| 1968-04-28 | 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/article-19-no-title.html | Article 19 -- No Title | True | | 1996-04-17 | RE0000724738 | B00000420172 | | | |
| 1968-04-28 | 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/2-nations-end-ban-on-china-airlines-malaysia-and-singapore-in.html | 2 NATIONS END BAN ON CHINA AIRLINES; Malaysia and Singapore in Accord With Taiwan Line | True | Special to The New York Times | 1996-04-17 | RE0000724738 | B00000420172 | | | |
| 1968-04-28 | 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/aclu-is-critical-of-68-legislature.html | A.C.L.U. IS CRITICAL OF '68 LEGISLATURE | True | | 1996-04-17 | RE0000724738 | B00000420172 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-04-28 | 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/it-all-began-on-tv.html | It All Began On TV | True | By Raymond Ericson | 1996-04-17 | RE0000724738 | B00000420172 | | | |
| 1968-04-28 | 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/cactus-plants-on-mars.html | Cactus Plants on Mars? | True | | 1996-04-17 | RE0000724738 | B00000420172 | | | |
| 1968-04-28 | 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/canada-trudeaus-gamble.html | Canada; Trudeau's Gamble | True | | 1996-04-17 | RE0000724738 | B00000420172 | | | |
| 1968-04-28 | 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/farmers-dismayed-by-the-prospect-of-bumper-grain-crops-prospect-of.html | Farmers Dismayed by the Prospect of Bumper Grain Crops; Prospect of Bumper Grain Crop Dismays Farmers | True | By Elizabeth M. Fowler | 1996-04-17 | RE0000724738 | B00000420172 | | | |
| 1968-04-28 | 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/cathryn-blaine-a-vassar-senior-engagd-to-wed.html | Cathryn Blaine, A Vassar Senior, Engagd to Wed | True | Special to The New York Times | 1996-04-17 | RE0000724738 | B00000420172 | | | |
| 1968-04-28 | 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/true-yachtsmen-shine-in-sartorial-splendor-dress-blues-become-a.html | True Yachtsmen Shine in Sartorial Splendor; Dress Blues Become a Classic Uniform for the Skipper | True | By Sparse Grey Haddle | 1996-04-17 | RE0000724738 | B00000420172 | | | |
| 1968-04-28 | 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/singapore-is-afraid-that-time-is-running-out-singapore-time-is.html | Singapore Is Afraid That Time Is Running Out; Singapore: time is running out | True | By Fred Emery | 1996-04-17 | RE0000724738 | B00000420172 | | | |
| 1968-04-28 | 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/bob-mosbacher-is-victor-in-two-bermuda-races.html | Bob Mosbacher Is Victor In Two Bermuda Races | True | | 1996-04-17 | RE0000724738 | B00000420172 | | | |
| 1968-04-28 | 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/holding-the-line-holding-the-line.html | Holding The Line; Holding the Line | True | By James Feron | 1996-04-17 | RE0000724738 | B00000420172 | | | |
| 1968-04-28 | 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/rules-are-offered-outboard-owners.html | RULES ARE OFFERED OUTBOARD OWNERS | True | | 1996-04-17 | RE0000724738 | B00000420172 | | | |
| 1968-04-28 | 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/bucs-win-111-to-108-take-playoff-lead.html | BUCS WIN, 111 TO 108, TAKE PLAYOFF LEAD | True | | 1996-04-17 | RE0000724738 | B00000420172 | | | |
| 1968-04-28 | 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/runabouts-need-wash-and-polish-boat-requires-preparation-to-be.html | RUNABOUTS NEED WASH AND POLISH; Boat Requires Preparation to Be Ready for Water | True | | 1996-04-17 | RE0000724738 | B00000420172 | | | |
| 1968-04-28 | 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/king-of-shrubs.html | King Of Shrubs | True | By James S. Wells | 1996-04-17 | RE0000724738 | B00000420172 | | | |
| 1968-04-28 | 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/vote-test-nears-in-massachusetts-primary-tuesday-expected-to-aid.html | VOTE TEST NEARS IN MASSACHUSETTS; Primary Tuesday Expected to Aid McCarthy, Volpe | True | By John H. Fenton | 1996-04-17 | RE0000724738 | B00000420172 | | | |
| 1968-04-28 | 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/films-and-prints.html | Films and Prints | True | | 1996-04-17 | RE0000724738 | B00000420172 | | | |
| 1968-04-28 | 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/pan-am-will-purchase-de-luxe-hotel-in-paris.html | Pan Am Will Purchase De Luxe Hotel in Paris | True | Special to The New York Times | 1996-04-17 | RE0000724738 | B00000420172 | | | |
| 1968-04-28 | 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/franchisers-profit-from-shop-talk.html | Franchisers Profit From Shop Talk | True | By George Rood | 1996-04-17 | RE0000724738 | B00000420172 | | | |
| 1968-04-28 | 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/new-spokes-are-urged-for-the-hub.html | New Spokes Are Urged For the Hub | True | Special to The New York Times | 1996-04-17 | RE0000724738 | B00000420172 | | | |
| 1968-04-28 | 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/israel-and-arabs-tensions-in-the-occupied-areas.html | Israel and Arabs; Tensions in the Occupied Areas | True | By David Lidman | 1996-04-17 | RE0000724738 | B00000420172 | | | |
| 1968-04-28 | 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/kings-point-given-a-gift-of-25000.html | KINGS POINT GIVEN A GIFT OF $25,000 | True | | 1996-04-17 | RE0000724738 | B00000420172 | | | |
| 1968-04-28 | 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/tight-polish-curb-on-writers-urged-union-aide-asks-greater.html | TIGHT POLISH CURB ON WRITERS URGED; Union Aide Asks Greater Regulation by Party | True | By Jonathan Randal | 1996-04-17 | RE0000724738 | B00000420172 | | | |
| 1968-04-28 | 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/union-theological-teacher-appointed-dean-at-drew.html | Union Theological Teacher Appointed Dean at Drew | True | Special to The New York Times | 1996-04-17 | RE0000724738 | B00000420172 | | | |
| 1968-04-28 | 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/concert-to-honor-menotti.html | Concert to Honor Menotti | True | | 1996-04-17 | RE0000724738 | B00000420172 | | | |
| 1968-04-28 | 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/draft-law-dissent.html | Draft Law Dissent | True | PHILIP ELMAN | 1996-04-17 | RE0000724738 | B00000420172 | | | |
| 1968-04-28 | 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/a-former-familyrun-company-adjusts.html | A Former Family-Run Company Adjusts | True | By Robert E. Bedingfield | 1996-04-17 | RE0000724738 | B00000420172 | | | |
| 1968-04-28 | 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/catching-up-on-some-recent-issues.html | Catching Up On Some Recent Issues | True | By David Lidman | 1996-04-17 | RE0000724738 | B00000420172 | | | |
| 1968-04-28 | 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/sronfman-science-center-is-dedicated-at-williams.html | Sronfman Science Center Is Dedicated at Williams | True | SpeclLI to @ New York Times | 1996-04-17 | RE0000724738 | B00000420172 | | | |
| 1968-04-28 | 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/jogged-his-interest.html | JOGGED HIS INTEREST | True | WILLIAM W. BIDDLE. | 1996-04-17 | RE0000724738 | B00000420172 | | | |
| 1968-04-28 | 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 -- No Title | True | WILLIAM E. BURROWS. | 1996-04-17 | RE0000724738 | B00000420172 | | | |
| 1968-04-28 | 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/mrs-herbert-spencer.html | MRS. HERBERT SPENCER | True | | 1996-04-17 | RE0000724738 | B00000420172 | | | |
| 1968-04-28 | 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/l-i-yacht-club-sets-dates.html | L. I. Yacht Club Sets Dates | True | | 1996-04-17 | RE0000724738 | B00000420172 | | | |
| 1968-04-28 | 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/l-i-launching-ramps-mapped-in-guidebook.html | L. I. Launching Ramps Mapped in Guidebook | True | | 1996-04-17 | RE0000724738 | B00000420172 | | | |
| 1968-04-28 | 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/a-deal-for-americans.html | A DEAL FOR AMERICANS | True | MRS. JOSEPH S. COOPER. | 1996-04-17 | RE0000724738 | B00000420172 | | | |
| 1968-04-28 | 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/its-all-action-at-apa-its-all-action-at-the-apa.html | It's All Action At APA; It's All Action at the APA | True | By Lewis Funke | 1996-04-17 | RE0000724738 | B00000420172 | | | |
| 1968-04-28 | 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/article-22-no-title.html | Article 22 -- No Title | True | | 1996-04-17 | RE0000724738 | B00000420172 | | | |
| 1968-04-28 | 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/policeman-in-brooklyn-lassoes-zebra-in-bay.html | Policeman in Brooklyn Lassoes Zebra in Bay | True | | 1996-04-17 | RE0000724738 | B00000420172 | | | |
| 1968-04-28 | 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/f111-is-there-something-wrong.html | F-111; Is There Something Wrong? | True | | 1996-04-17 | RE0000724738 | B00000420172 | | | |
| 1968-04-28 | 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1996-04-17 | RE0000724738 | B00000420172 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-04-28 | 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/article-21-no-title.html | Article 21 -- No Title | True | | 1996-04-17 | RE0000724738 | B00000420172 | | | |
| 1968-04-28 | 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/cemetery-vandalized.html | Cemetery Vandalized | True | | 1996-04-17 | RE0000724738 | B00000420172 | | | |
| 1968-04-28 | 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/dicksie-ann-hoyt-to-be-bride-of-lieut-andrew-batten-callen.html | Dicksie Ann Hoyt to Be Bride Of Lieut. Andrew Batten Callen | True | Special to The New York Times | 1996-04-17 | RE0000724738 | B00000420172 | | | |
| 1968-04-28 | 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/udith-l-lawrence-wed-to-george-carmany-3d-graduate-of-vassar-wed-in.html | !Judith L. Lawrence Wed To George Carmany 3d; Graduate of Vassar Wed in Connecticut to SakAide | True | peal to The New york T mnl | 1996-04-17 | RE0000724738 | B00000420172 | | | |
| 1968-04-28 | 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/text-of-columbia-trustees-position-on-the-protest.html | Text of Columbia Trustees' Position on the Protest | True | | 1996-04-17 | RE0000724738 | B00000420172 | | | |
| 1968-04-28 | 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/philippine-volcano-subsides.html | Philippine Volcano Subsides | True | | 1996-04-17 | RE0000724738 | B00000420172 | | | |
| 1968-04-28 | 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/tornadoes-hit-1074-homes.html | Tornadoes Hit 1,074 Homes | True | | 1996-04-17 | RE0000724738 | B00000420172 | | | |
| 1968-04-28 | 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/greece-asks-nato-for-atomic-mines-seeks-to-construct-barrier-at.html | GREECE ASKS NATO FOR ATOMIC MINES; Seeks to Construct Barrier at Border With Bulgaria | True | By William Beecher | 1996-04-17 | RE0000724738 | B00000420172 | | | |
| 1968-04-28 | 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/bread-winners.html | Bread: winners | True | By Craig Claiborne | 1996-04-17 | RE0000724738 | B00000420172 | | | |
| 1968-04-28 | 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/nelson-triumphs-in-sixmile-run-with-meet-record-28222-at-drake.html | Nelson Triumphs in Six-Mile Run With Meet Record 26:22.2 at Drake Relays; ST. CLOUD ACE GETS DISTANCE DOUBLE | True | Special to The New York Times | 1996-04-17 | RE0000724738 | B00000420172 | | | |
| 1968-04-28 | 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/colin-jordan-ousted-from-race-meeting.html | COLIN JORDAN OUSTED FROM RACE MEETING | True | | 1996-04-17 | RE0000724738 | B00000420172 | | | |
| 1968-04-28 | 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/toros-topple-tornado-42-as-mesaros-nets-2-goals.html | Toros Topple Tornado, 4-2, As Mesaros Nets 2 Goals | True | | 1996-04-17 | RE0000724738 | B00000420172 | | | |
| 1968-04-28 | 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/i-miss-wadelton-wed-to-alfred-c-knight.html | i Miss Wadelton Wed To Alfred C. Knight | True | | 1996-04-17 | RE0000724738 | B00000420172 | | | |
| 1968-04-28 | 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/us-davis-cup-squad-drops-pasardl-for-first-match.html | U.S. Davis Cup Squad Drops Pasardl for First Match | True | | 1996-04-17 | RE0000724738 | B00000420172 | | | |
| 1968-04-28 | 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/atwater-is-named-curator-of-fall-river-marine-museum.html | Atwater Is Named Curator Of Fall River Marine Museum | True | | 1996-04-17 | RE0000724738 | B00000420172 | | | |
| 1968-04-28 | 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/maoism-changes-the-face-of-china-leaders-thought-dominates-public.html | MAOISM CHANGES THE FACE OF CHINA; Leader's Thought Dominates Public and Private Life | True | C1968 by the Globe and Mail | 1996-04-17 | RE0000724738 | B00000420172 | | | |
| 1968-04-28 | 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/strikebreaking-facts-promised.html | Strikebreaking Facts Promised | True | | 1996-04-17 | RE0000724738 | B00000420172 | | | |
| 1968-04-28 | 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/gold-cup-on-june-30.html | Gold Cup on June 30 | True | | 1996-04-17 | RE0000724738 | B00000420172 | | | |
| 1968-04-28 | 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/science-probing-for-natures-darkest-secrets.html | Science; Probing for Nature's Darkest Secrets | True | | 1996-04-17 | RE0000724738 | B00000420172 | | | |
| 1968-04-28 | 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/3-persons-killed-in-crash-on-interborough-parkway.html | 3 Persons Killed in Crash On Interborough Parkway | True | | 1996-04-17 | RE0000724738 | B00000420172 | | | |
| 1968-04-28 | 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/paperbacks-as-texts-and-anthologies.html | Paperbacks as Texts and Anthologies | True | OLIVE EVANS | 1996-04-17 | RE0000724738 | B00000420172 | | | |
| 1968-04-28 | 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/clifford-emerges-as-the-presidents-chief-spokesman-on-vietnam-his.html | Clifford Emerges as the President's Chief Spokesman on Vietnam; His Moderate Views Come as Surprise to the Capital | True | By Nell Sheehan | 1996-04-17 | RE0000724738 | B00000420172 | | | |
| 1968-04-28 | 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/nine-latin-gloves-finals-to-be-held-thursday-night.html | Nine Latin Gloves Finals To Be Held Thursday Night | True | | 1996-04-17 | RE0000724738 | B00000420172 | | | |
| 1968-04-28 | 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/reagan-sees-no-change.html | Reagan Sees No Change | True | ...bal to T'ne New Yok Tmel | 1996-04-17 | RE0000724738 | B00000420172 | | | |
| 1968-04-28 | 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/olympic-ban.html | Olympic Ban | True | Jon P. Yovna | 1996-04-17 | RE0000724738 | B00000420172 | | | |
| 1968-04-28 | 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/treatment-set-for-nolan.html | Treatment Set for Nolan | True | | 1996-04-17 | RE0000724738 | B00000420172 | | | |
| 1968-04-28 | 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/miss-kusner-loses-again-in-bid-for-jockey-license.html | Miss Kusner Loses Again In Bid for Jockey License | True | | 1996-04-17 | RE0000724738 | B00000420172 | | | |
| 1968-04-28 | 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/118-netted-upstate-in-narcotics-raids-in-sixcounty-area.html | 118 Netted Upstate In Narcotics Raids In Six-County Area | True | Special to The New York Times | 1996-04-17 | RE0000724738 | B00000420172 | | | |
| 1968-04-28 | 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/bailey-stays-neutral.html | Bailey Stays Neutral | True | | 1996-04-17 | RE0000724738 | B00000420172 | | | |
| 1968-04-28 | 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/religion-when-bishops-meet.html | Religion; When Bishops Meet | True | | 1996-04-17 | RE0000724738 | B00000420172 | | | |
| 1968-04-28 | 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/article-25-no-title.html | Article 25 -- No Title | True | | 1996-04-17 | RE0000724738 | B00000420172 | | | |
| 1968-04-28 | 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/romney-is-named-as-favorite-son-he-is-not-ready-to-support-any.html | ROMNEY IS NAMED AS FAVORITE SON; He Is Not Ready to Support Any Leading Candidate | True | By Jerry M. Flint | 1996-04-17 | RE0000724738 | B00000420172 | | | |
| 1968-04-28 | 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/new-provietcong-group-said-to-meet-near-saigon.html | New Pro-Vietcong Group Said to Meet Near Saigon | True | | 1996-04-17 | RE0000724738 | B00000420172 | | | |
| 1968-04-28 | 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/still-a-brother.html | 'Still a Brother' | True | | 1996-04-17 | RE0000724738 | B00000420172 | | | |
| 1968-04-28 | 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/fortunate-biographer-fortunate-subject-fortunate.html | Fortunate Biographer, Fortunate Subject; Fortunate | True | By John Rothenstein | 1996-04-17 | RE0000724738 | B00000420172 | | | |
| 1968-04-28 | 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/new-mansfield-state-head.html | New Mansfield State Head | True | | 1996-04-17 | RE0000724738 | B00000420172 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-04-28 | 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/government-and-industry-seek-to-unify-confusing-boat-sanitation.html | Government and Industry Seek to Unify Confusing Boat-Sanitation Standards; MUSKIE BILL ASKS FEDERAL CONTROL | True | By Wayne Allen Hall | 1996-04-17 | RE0000724738 | B00000420172 | | | |
| 1968-04-28 | 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/coast-guard-cutters-busy-in-south-vietnam-waters.html | Coast Guard Cutters Busy In South Vietnam Waters | True | | 1996-04-17 | RE0000724738 | B00000420172 | | | |
| 1968-04-28 | 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/ann-scott-engaged-to-allen-jay-kone.html | Ann Scott Engaged To Allen Jay Kone | True | Special to The New York Times | 1996-04-17 | RE0000724738 | B00000420172 | | | |
| 1968-04-28 | 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/2-philadelphia-parades.html | 2 Philadelphia Parades | True | | 1996-04-17 | RE0000724738 | B00000420172 | | | |
| 1968-04-28 | 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/camp-nyda-to-benefit.html | Camp Nyda to Benefit | True | | 1996-04-17 | RE0000724738 | B00000420172 | | | |
| 1968-04-28 | 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/blues-defeat-north-stars-43-in-overtime-and-tie-playoff-series-at.html | Blues Defeat North Stars, 4-3, in Overtime and Tie Playoff Series at 2-2; DECIDING SCORE MADE BY ROOKIE | True | | 1996-04-17 | RE0000724738 | B00000420172 | | | |
| 1968-04-28 | 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/barber-with-200-leads-by-5-shots-harold-henning-is-next-in.html | BARBER, WITH 200, LEADS BY 5 SHOTS; Harold Henning Is Next in Tournament at Dallas | True | By Lincoln A. Werden | 1996-04-17 | RE0000724738 | B00000420172 | | | |
| 1968-04-28 | 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/elizabeth-vanderbilt-married-in-hartford.html | Elizabeth Vanderbilt Married in Hartford | True | Special to The New York Times | 1996-04-17 | RE0000724738 | B00000420172 | | | |
| 1968-04-28 | 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/son-to-mrs-janeway.html | Son to Mrs. Janeway | True | Special to The New York Times | 1996-04-17 | RE0000724738 | B00000420172 | | | |
| 1968-04-28 | 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/law-congress-tries-to-curb-the-court.html | Law; Congress Tries to Curb the Court | True | | 1996-04-17 | RE0000724738 | B00000420172 | | | |
| 1968-04-28 | 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/a-feeling-for-felt.html | A Feeling For Felt | True | By Grace Glueck | 1996-04-17 | RE0000724738 | B00000420172 | | | |
| 1968-04-28 | 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/chemical-weapons.html | Chemical Weapons | True | THEODOR ROSEBURY | 1996-04-17 | RE0000724738 | B00000420172 | | | |
| 1968-04-28 | 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/seaboard-coast-line-plans-fare-rise-june-1.html | Seaboard Coast Line Plans Fare Rise June 1 | True | By Ward Allan Howe | 1996-04-17 | RE0000724738 | B00000420172 | | | |
| 1968-04-28 | 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/woolsey-marine-forms-an-equipment-division.html | Woolsey Marine Forms An Equipment Division | True | | 1996-04-17 | RE0000724738 | B00000420172 | | | |
| 1968-04-28 | 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/henry-james.html | Henry James | True | GERALD FIDERER. | 1996-04-17 | RE0000724738 | B00000420172 | | | |
| 1968-04-28 | 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/east-side-synagogue-planning-3million-center-and-a-school.html | East Side Synagogue Planning $3-Million Center and a School | True | | 1996-04-17 | RE0000724738 | B00000420172 | | | |
| 1968-04-28 | 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/score-cards-in-title-bout.html | Score Cards in Title Bout | True | | 1996-04-17 | RE0000724738 | B00000420172 | | | |
| 1968-04-28 | 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/wendy-mitchell-60-debutante-married-to-david-alan-horton.html | Wendy Mitchell, '60 Debutante, Married to David Alan Horton | True | Special to The New York Times | 1996-04-17 | RE0000724738 | B00000420172 | | | |
| 1968-04-28 | 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/letter-to-the-editor-2-no-title.html | Letter to the Editor 2 — No Title | True | MALCOLM R. WESTCOTT, | 1996-04-17 | RE0000724738 | B00000420172 | | | |
| 1968-04-28 | 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/berridge-named-president-of-rhodes18-class-sailors.html | Berridge Named President Of Rhodes-18 Class Sailors | True | | 1996-04-17 | RE0000724738 | B00000420172 | | | |
| 1968-04-28 | 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/trade-protectionism-wave-is-seen.html | Trade Protectionism Wave Is Seen | True | | 1996-04-17 | RE0000724738 | B00000420172 | | | |
| 1968-04-28 | 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/eight-races-slated-for-cruising-prizes.html | EIGHT RACES SLATED FOR CRUISING PRIZES | True | | 1996-04-17 | RE0000724738 | B00000420172 | | | |
| 1968-04-28 | 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/judith-wagner-wed-to-lewis-smith-3d.html | Judith Wagner Wed To Lewis Smith 3d | True | Special to The New York Times | 1996-04-17 | RE0000724738 | B00000420172 | | | |
| 1968-04-28 | 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/best-behavior.html | BEST BEHAVIOR | True | SUSAN OTTO. | 1996-04-17 | RE0000724738 | B00000420172 | | | |
| 1968-04-28 | 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/childrens-hour-is-for-adult-boatmen-whisky-alpha-hotel-also-helps-.html | 'Children's Hour' Is for Adult Boatmen; Whisky Alpha Hotel Also Helps Inform Virgin Islands | True | By Bill Pearsall | 1996-04-17 | RE0000724738 | B00000420172 | | | |
| 1968-04-28 | 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/rosenberg-fisher.html | Rosenberg -Fisher | True | | 1996-04-17 | RE0000724738 | B00000420172 | | | |
| 1968-04-28 | 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/an-oasis-in-washington-for-devotees-of-the-bard.html | An Oasis in Washington for Devotees of the Bard | True | By Lee Lorick Prina | 1996-04-17 | RE0000724738 | B00000420172 | | | |
| 1968-04-28 | 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/charlene-haas-becomes-bride-of-bruce-gallit.html | Charlene Haas Becomes Bride Of Bruce Gallit | True | | 1996-04-17 | RE0000724738 | B00000420172 | | | |
| 1968-04-28 | 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/salesmen-teachers-und-so-weiter.html | Salesmen,; Teachers, und so Weiter | True | By John Wain | 1996-04-17 | RE0000724738 | B00000420172 | | | |
| 1968-04-28 | 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/defenestrations-in-prague.html | Defenestrations in Prague | True | MARVIN SWARTZ | 1996-04-17 | RE0000724738 | B00000420172 | | | |
| 1968-04-28 | 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/boys-high-victor-in-440-yard-relay-joe-savage-paces-roselle-catholic.html | BOYS HIGH VICTOR IN 440-YARD RELAY; Joe Savage Paces Roselle Catholic to 2-Mile Triumph | True | Special to The New York Times | 1996-04-17 | RE0000724738 | B00000420172 | | | |
| 1968-04-28 | 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/wool-selling-by-new-zealand-unsettles-markets.html | Wool Selling by New Zealand Unsettles Markets | True | Special to The New York Times | 1996-04-17 | RE0000724738 | B00000420172 | | | |
| 1968-04-28 | 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/4-die-in-coast-air-crash.html | 4 Die in Coast Air Crash | True | | 1996-04-17 | RE0000724738 | B00000420172 | | | |
| 1968-04-28 | 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/nuptials-for-adrienne-n-mcgarry.html | Nuptials for Adrienne N. McGarry | True | | 1996-04-17 | RE0000724738 | B00000420172 | | | |
| 1968-04-28 | 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/elizabeth-breslin-bride-of-joseph-h-wright-3d.html | Elizabeth Breslin Bride Of Joseph H. Wright 3d | True | | 1996-04-17 | RE0000724738 | B00000420172 | | | |
| 1968-04-28 | 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/paper-offers-12000-for-a-global-solo-sail.html | Paper Offers $12,000 For a Global Solo Sail | True | | 1996-04-17 | RE0000724738 | B00000420172 | | | |
| 1968-04-28 | 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/stanley-b-kay-lawyer-fiance-of-joanne-katherine-brecher.html | Stanley B. Kay, Lawyer, Fiance Of Joanne Katherine Brecher | True | Special to The New York Times | 1996-04-17 | RE0000724738 | B00000420172 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-04-28 | 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/ombudsman-plan-urged-in-newark-mayor-backs-system-as-worthwhile.html | OMBUDSMAN PLAN URGED IN NEWARK; Mayor Backs System as 'Worthwhile Experiment' | True | Special to The New York Times | 1996-04-17 | RE0000724738 | B00000420172 | | | |
| 1968-04-28 | 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/jennifer-wood-model-pupil-becomes-fine-hunter-rider-tutelage-of.html | Jennifer Wood, Model Pupil, Becomes Fine Hunter Rider; Tutelage of Carroll and a Good Horse Take Her to Top | True | | 1996-04-17 | RE0000724738 | B00000420172 | | | |
| 1968-04-28 | 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/vote-puts-water-skiers-on-a-oneway-pattern.html | Vote Puts Water Skiers On a One-Way Pattern | True | | 1996-04-17 | RE0000724738 | B00000420172 | | | |
| 1968-04-28 | 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/new-mexicos-fierce-river-draws-brave-souls-to-white-water-race.html | New Mexico's Fierce River Draws Brave Souls to White Water Race | True | | 1996-04-17 | RE0000724738 | B00000420172 | | | |
| 1968-04-28 | 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/ellis-victor-quarry-is-beaten.html | ELLIS VICTOR; QUARRY IS BEATEN | True | By Dave Anderson | 1996-04-17 | RE0000724738 | B00000420172 | | | |
| 1968-04-28 | 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/wheres-the-manager-fone-can-reach-him.html | Where's the Manager? 'Fone' Can Reach Him | True | | 1996-04-17 | RE0000724738 | B00000420172 | | | |
| 1968-04-28 | 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/readers-report.html | Reader's Report | True | By Martin Levin | 1996-04-17 | RE0000724738 | B00000420172 | | | |
| 1968-04-28 | 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/pointmenow-1140-scores.html | Pointmenow, $11.40, Scores | True | | 1996-04-17 | RE0000724738 | B00000420172 | | | |
| 1968-04-28 | 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/arthur-t-robb-3d-to-wed-miss-evans.html | Arthur T. Robb 3d To Wed Miss Evans | True | Spec[L]l to T'ul New Tot Tlml | 1996-04-17 | RE0000724738 | B00000420172 | | | |
| 1968-04-28 | 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/nuptials-for-miss-ruth-a-roney.html | Nuptials for Miss Ruth A. Roney | True | | 1996-04-17 | RE0000724738 | B00000420172 | | | |
| 1968-04-28 | 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/inflatable-furniture-swells-boatmans-joy-chairs-and-tables-can-be.html | Inflatable Furniture Swells Boatman's Joy; Chairs and Tables Can Be Blown Up For Blow-Outs | True | By Helen Nichols | 1996-04-17 | RE0000724738 | B00000420172 | | | |
| 1968-04-28 | 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/nuptials-for-joanne-e-czechlewski.html | Nuptials for Joanne E. Czechlewski | True | | 1996-04-17 | RE0000724738 | B00000420172 | | | |
| 1968-04-28 | 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/peace-rally-in-stocks-flares-again-after-a-oneweek-hiatus-the-week.html | Peace Rally in Stocks Flares Again After a One-Week Hiatus; The Week in Finance: Peace Rally in Stocks Flares Again After a One-Week Hiatus | True | By Thomas E. Mullaney | 1996-04-17 | RE0000724738 | B00000420172 | | | |
| 1968-04-28 | 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/maritime-examiner-ending-long-career.html | MARITIME EXAMINER ENDING LONG CAREER | True | | 1996-04-17 | RE0000724738 | B00000420172 | | | |
| 1968-04-28 | 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/martina-you-watch-what-you-say-hear-martina-watch-what-you-say.html | 'Martina, You Watch What You Say, Hear?'; 'Martina, Watch What You Say' | True | By Thomas Cole | 1996-04-17 | RE0000724738 | B00000420172 | | | |
| 1968-04-28 | 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/american-notebook-american-notebook.html | American Notebook; American Notebook | True | By Lewis Nichols | 1996-04-17 | RE0000724738 | B00000420172 | | | |
| 1968-04-28 | 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1996-04-17 | RE0000724738 | B00000420172 | | | |
| 1968-04-28 | 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/transom-plates-secure-motors-advice-is-given-owners-of-fiberglass.html | TRANSOM PLATES SECURE MOTORS; Advice Is Given Owners of Fiber-Glass Craft | True | | 1996-04-17 | RE0000724738 | B00000420172 | | | |
| 1968-04-28 | 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/spring-events-planned.html | Spring Events Planned | True | | 1996-04-17 | RE0000724738 | B00000420172 | | | |
| 1968-04-28 | 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/review-2-no-title.html | Review 2 -- No Title | True | GILBERT MILLSTEIN. | 1996-04-17 | RE0000724738 | B00000420172 | | | |
| 1968-04-28 | 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/shields-is-victor-in-sailing-series-takes-long-island-sound-yra.html | SHIELDS IS VICTOR IN SAILING SERIES; Takes Long Island Sound Y.R.A. Frostbite Title | True | Special to The New York Times | 1996-04-17 | RE0000724738 | B00000420172 | | | |
| 1968-04-28 | 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/article-6-no-title.html | Article 6 -- No Title | True | Special to The New York Times | 1996-04-17 | RE0000724738 | B00000420172 | | | |
| 1968-04-28 | 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/march-in-san-francisco.html | March in San Francisco | True | Special to The New York Times | 1996-04-17 | RE0000724738 | B00000420172 | | | |
| 1968-04-28 | 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/mary-callaghan-engaged.html | Mary Callaghan Engaged | True | Special to The New York Times | 1996-04-17 | RE0000724738 | B00000420172 | | | |
| 1968-04-28 | 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/army-captain-to-marry-miss-deborah-godwin.html | Army Captain to Marry Miss Deborah Godwin | True | Special to The New York Times | 1996-04-17 | RE0000724738 | B00000420172 | | | |
| 1968-04-28 | 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/hanoi-and-peking-they-dont-always-see-eye-to-eye.html | Hanoi and Peking They Don't Always See Eye to Eye | True | | 1996-04-17 | RE0000724738 | B00000420172 | | | |
| 1968-04-28 | 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/architects-open-computer-dialogue-computerdesigner-dialogue.html | Architects Open Computer Dialogue; Computer-Designer Dialogue | True | By Joseph G. Herzberg | 1996-04-17 | RE0000724738 | B00000420172 | | | |
| 1968-04-28 | 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/miss-virginia-hooke-will-be-wed-in-june.html | Miss Virginia Hooke Will Be Wed in June | True | Special to The New York Times | 1996-04-17 | RE0000724738 | B00000420172 | | | |
| 1968-04-28 | 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/the-old-hudson-river.html | THE OLD HUDSON RIVER | True | MAURICE G. POSTLEY. | 1996-04-17 | RE0000724738 | B00000420172 | | | |
| 1968-04-28 | 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/canada-to-aid-west-africans.html | Canada to Aid West Africans | True | | 1996-04-17 | RE0000724738 | B00000420172 | | | |
| 1968-04-28 | 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/benefits.html | Benefits | True | | 1996-04-17 | RE0000724738 | B00000420172 | | | |
| 1968-04-28 | 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/arkansas-river-to-be-improved-3-year-navigation-project-to-benefit.html | ARKANSAS RIVER TO BE IMPROVED; 3-Year Navigation Project to Benefit Boat Owners | True | | 1996-04-17 | RE0000724738 | B00000420172 | | | |
| 1968-04-28 | 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/clocks-set-ahead-for-daylight-time.html | Clocks Set Ahead For Daylight Time | True | | 1996-04-17 | RE0000724738 | B00000420172 | | | |
| 1968-04-28 | 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/a-few-oldfashioned-favorites.html | A Few Old-Fashioned Favorites | True | By Martha P. Haislip | 1996-04-17 | RE0000724738 | B00000420172 | | | |
| 1968-04-28 | 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/carol-a-mcneary-prospective-bride.html | Carol A. McNeary Prospective Bride | True | Special to The New York Times | 1996-04-17 | RE0000724738 | B00000420172 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-04-28 | 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/biafrans-propose-talks-in-senegal.html | BIAFRANS PROPOSE TALKS IN SENEGAL | True | | 1996-04-28 | RE0000724738 | B00000420172 | | | |
| 1968-04-28 | 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/guest-room-wins-at-garden-state-miss-swapsco-loses-by-1-12-lengths.html | GUEST ROOM WINS AT GARDEN STATE; Miss Swapsco Loses by 1-1/2 Lengths -- Brouillard 3d | True | | 1996-04-17 | RE0000724738 | B00000420172 | | | |
| 1968-04-28 | 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/saigons-attitude-coalition-is-a-dirty-word.html | Saigon's Attitude; Coalition Is a Dirty Word | True | | 1996-04-17 | RE0000724738 | B00000420172 | | | |
| 1968-04-28 | 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/congress-urged-to-delay-on-sea-pollution-rules.html | Congress Urged to Delay on Sea Pollution Rules | True | Special to The New York Times | 1996-04-17 | RE0000724738 | B00000420172 | | | |
| 1968-04-28 | 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/fairfield-elects.html | Fairfield Elects | True | | 1996-04-17 | RE0000724738 | B00000420172 | | | |
| 1968-04-28 | 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/miss-taylor-engaged-to-samuel-chew-jr.html | Miss Taylor Engaged To Samuel Chew Jr. | True | | 1996-04-17 | RE0000724738 | B00000420172 | | | |
| 1968-04-28 | 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/law-and-order-in-major-cities.html | Law and Order in Major Cities | True | WmLIAM P. BROWN | 1996-04-17 | RE0000724738 | B00000420172 | | | |
| 1968-04-28 | 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/humphrey-joins-presidency-race-calls-for-unity-pledges-campaign-of.html | HUMPHREY JOINS PRESIDENCY RACE; CALLS FOR UNITY; Pledges Campaign of Maturity, Restraint and Responsibility' | True | By Warren Weaver Jr. | 1996-04-17 | RE0000724738 | B00000420172 | | | |
| 1968-04-28 | 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/lennie-puts-his-head-in-the-lions-den-lennie-puts-his-head-in-the.html | Lennie Puts His Head in the Lion's Den; Lennie Puts His Head in the Lion's Den | True | By Peter Heyworth | 1996-04-17 | RE0000724738 | B00000420172 | | | |
| 1968-04-28 | 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/berlin-to-israel.html | Berlin To Israel | True | By James MacBride | 1996-04-17 | RE0000724738 | B00000420172 | | | |
| 1968-04-28 | 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/woman-teacher-is-raped-in-city-college-classroom.html | Woman Teacher Is Raped In City College Classroom | True | | 1996-04-17 | RE0000724738 | B00000420172 | | | |
| 1968-04-28 | 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/canada-is-not-dry.html | Canada Is Not Dry | True | | 1996-04-17 | RE0000724738 | B00000420172 | | | |
| 1968-04-28 | 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/dr-teller-and-dr-antiteller.html | Dr. Teller and Dr. Anti-Teller | True | | 1996-04-17 | RE0000724738 | B00000420172 | | | |
| 1968-04-28 | 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/german-rightists-face-test-today-badenwurttembergs-vote-is-regarded.html | GERMAN RIGHTISTS FACE TEST TODAY; Baden-Wurttemberg's Vote Is Regarded as Crucial | True | By Philip Shabecoff | 1996-04-17 | RE0000724738 | B00000420172 | | | |
| 1968-04-28 | 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/new-garment-chief.html | New Garment Chief | True | | 1996-04-17 | RE0000724738 | B00000420172 | | | |
| 1968-04-28 | 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/the-miesian-lesson.html | The Miesian Lesson | True | By Ada Louise Huxtable | 1996-04-17 | RE0000724738 | B00000420172 | | | |
| 1968-04-28 | 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/semipro-baseball-dinner-will-be-held-on-may-22.html | Semi-Pro Baseball Dinner Will Be Held on May 22 | True | | 1996-04-17 | RE0000724738 | B00000420172 | | | |
| 1968-04-28 | 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/problems-beset-soviet-factory-gains-of-the-profitoriented-reform.html | PROBLEMS BESET SOVIET FACTORY; Gains of the Profit-Oriented Reform Are Tapering Off | True | By Raymond H. Anderson | 1996-04-17 | RE0000724738 | B00000420172 | | | |
| 1968-04-28 | 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/indian-congress-party-gains-91227433.html | Indian Congress Party Gains | True | Special to The New York Times | 1996-04-17 | RE0000724738 | B00000420172 | | | |
| 1968-04-28 | 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/stock-prices-advance-on-amex-and-counter.html | Stock Prices Advance On Amex and Counter | True | By Douglas W. Cray | 1996-04-17 | RE0000724738 | B00000420172 | | | |
| 1968-04-28 | 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/giants-blank-dodgers-30.html | Giants Blank Dodgers, 3-0 | True | | 1996-04-17 | RE0000724738 | B00000420172 | | | |
| 1968-04-28 | 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/mood-of-the-consumer-bodes-well-for-stores.html | Mood of the Consumer Bodes Well for Stores | True | By Herbert Koshetz | 1996-04-17 | RE0000724738 | B00000420172 | | | |
| 1968-04-28 | 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/college-flying-group-to-meet.html | College Flying Group to Meet | True | | 1996-04-17 | RE0000724738 | B00000420172 | | | |
| 1968-04-28 | 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/a-star-without-a-swimming-pool.html | A Star Without a Swimming Pool | True | By Judy Klemesrud | 1996-04-17 | RE0000724738 | B00000420172 | | | |
| 1968-04-28 | 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/a-little-practice-makes-boating-fun.html | A LITTLE PRACTICE MAKES BOATING FUN | True | | 1996-04-17 | RE0000724738 | B00000420172 | | | |
| 1968-04-28 | 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/timber-held-answer-for-depleted-farms.html | Timber Held Answer For Depleted Farms | True | Special to The New York Times | 1996-04-17 | RE0000724738 | B00000420172 | | | |
| 1968-04-28 | 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/we-are-slowly-growing-less-uncivilized.html | " We Are Slowly Growing Less Uncivilized" | True | By David Riesman | 1996-04-17 | RE0000724738 | B00000420172 | | | |
| 1968-04-28 | 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/houston-u-golfers-win.html | Houston U. Golfers Win | True | | 1996-04-17 | RE0000724738 | B00000420172 | | | |
| 1968-04-28 | 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/when-they-play-beethoven-are-they-tyrannized-by-the-tempo.html | When They Play Beethoven, Are They Tyrannized by the Tempo? | True | By Harold C. Schonberg | 1996-04-17 | RE0000724738 | B00000420172 | | | |
| 1968-04-28 | 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/unfair.html | ' Unfair' | True | LILLIK F. ROSEN | 1996-04-17 | RE0000724738 | B00000420172 | | | |
| 1968-04-28 | 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/differences-on-fleet-controls-explained-by-us-and-britain.html | Differences on Fleet Controls Explained by U.S. and Britain | True | Special to The New York Times | 1996-04-17 | RE0000724738 | B00000420172 | | | |
| 1968-04-28 | 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/schools-seek-aid-in-new-rochelle-board-to-ask-for-power-to-raise.html | SCHOOLS SEEK AID IN NEW ROCHELLE; Board to Ask for Power to Raise Real Estate Tax | True | By Merrill Folsom | 1996-04-17 | RE0000724738 | B00000420172 | | | |
| 1968-04-28 | 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/mrs-linda-nochlin-of-vassar-engaged.html | Mrs. Linda Nochlin Of Vassar Engaged | True | | 1996-04-17 | RE0000724738 | B00000420172 | | | |
| 1968-04-28 | 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/mexico-to-try-3-in-slaying-of-woman-from-new-york.html | Mexico to Try 3 in Slaying Of Woman From New York | True | | 1996-04-17 | RE0000724738 | B00000420172 | | | |
| 1968-04-28 | 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/virginia-reports-industrial-gains.html | Virginia Reports Industrial Gains | True | | 1996-04-17 | RE0000724738 | B00000420172 | | | |
| 1968-04-28 | 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/what-is-natural-today-need-not-be-natural-tomorrow.html | " What Is 'Natural' Today Need Not Be Natural Tomorrow" | True | By st. Clair Drake | 1996-04-17 | RE0000724738 | B00000420172 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-04-28 | 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/corruption-is-not-always-scandalous-corruption-in-cities.html | Corruption Is Not Always Scandalous; Corruption in cities | True | By James Q. Wilson | 1996-04-17 | RE0000724738 | B00000420172 | | | |
| 1968-04-28 | 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/church-to-aid-slums.html | Church to Aid Slums | True | | 1996-04-17 | RE0000724738 | B00000420172 | | | |
| 1968-04-28 | 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/n-y-u-law-holds-mock-peace-talks.html | N. Y. U. Law Holds Mock Peace Talks | True | | 1996-04-17 | RE0000724738 | B00000420172 | | | |
| 1968-04-28 | 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/pilots-and-marine-engineers-on-fireboats-choose-union.html | Pilots and Marine Engineers On Fireboats Choose Union | True | | 1996-04-17 | RE0000724738 | B00000420172 | | | |
| 1968-04-28 | 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/meanwhile-back-at-the-marina-electronics-executive-sees-boat-as.html | MEANWHILE, BACK AT THE MARINA . . .; Electronics Executive Sees Boat as Varied Reflection of Owner's Personality | True | By Steve Cady | 1996-04-17 | RE0000724738 | B00000420172 | | | |
| 1968-04-28 | 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/welcomed-by-kennedy.html | Welcomed by Kennedy | True | | 1996-04-17 | RE0000724738 | B00000420172 | | | |
| 1968-04-28 | 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/mrs-william-gregory.html | MRS. WILLIAM GREGORY | True | | 1996-04-17 | RE0000724738 | B00000420172 | | | |
| 1968-04-28 | 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/harvard-senior-becomes-fiance-of-miss-greene.html | Harvard Senior Becomes Fiance Of Miss Greene | True | | 1996-04-17 | RE0000724738 | B00000420172 | | | |
| 1968-04-28 | 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/210-association-renames-kimball-as-its-president.html | 210 Association Renames Kimball as Its President | True | | 1996-04-17 | RE0000724738 | B00000420172 | | | |
| 1968-04-28 | 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/army-defeats-cornell-113.html | Army Defeats Cornell, 11-3 | True | Special to The New York Times | 1996-04-17 | RE0000724738 | B00000420172 | | | |
| 1968-04-28 | 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/to-laugh-at-oneself-or-cry-to-cry-or-to-laugh.html | To Laugh at Oneself -- or Cry; To Cry -Or to Laugh | True | By Walter Kerr | 1996-04-17 | RE0000724738 | B00000420172 | | | |
| 1968-04-28 | 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/tony-in-trouble.html | Tony in Trouble? | True | BILL ORANSKY | 1996-04-17 | RE0000724738 | B00000420172 | | | |
| 1968-04-28 | 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/quebec-in-parley-with-18-countries-minister-insists-he-attends-as.html | QUEBEC IN PARLEY WITH 18 COUNTRIES; Minister Insists He Attends as Full Equal With Others | True | Special to The New York Times | 1996-04-17 | RE0000724738 | B00000420172 | | | |
| 1968-04-28 | 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/boat-firm-runs-on-subsidiaries-bangor-punta-a-new-force-in-yachting.html | BOAT FIRM RUNS ON SUBSIDIARIES; Bangor Punta a New Force in Yachting, by Acquisition | True | By William N. Wallace | 1996-04-17 | RE0000724738 | B00000420172 | | | |
| 1968-04-28 | 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/miss-elena-grez-is-married-to-herve-arnaud-kevenides.html | Miss Elena Grez Is Married To Herve Arnaud Kevenides | True | Special to The New York Times | 1996-04-17 | RE0000724738 | B00000420172 | | | |
| 1968-04-28 | 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/miss-neuwirth-a-mezzo-gives-town-hall-recital.html | Miss Neuwirth, a Mezzo, Gives Town Hall Recital | True | | 1996-04-17 | RE0000724738 | B00000420172 | | | |
| 1968-04-28 | 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/article-20-no-title.html | Article 20 -- No Title | True | | 1996-04-17 | RE0000724738 | B00000420172 | | | |
| 1968-04-28 | 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/specialization-is-order-of-day-for-inboard-marine-engines.html | Specialization Is Order of Day For Inboard Marine Engines | True | | 1996-04-17 | RE0000724738 | B00000420172 | | | |
| 1968-04-28 | 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/st-francis-triumphs-10.html | St. Francis Triumphs, 1-0 | True | Special to The New York Times | 1996-04-17 | RE0000724738 | B00000420172 | | | |
| 1968-04-28 | 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/highlights-of-coming-ny-convention.html | Highlights of Coming N.Y. Convention | True | By Thomas V. Haney | 1996-04-17 | RE0000724738 | B00000420172 | | | |
| 1968-04-28 | 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/mclain-of-tigers-checks-yankees-on-5hitter-70-in-the-field-and-on.html | McLain of Tigers Checks Yankees on 5-Hitter, 7-0; In the Field and on the Mound, Talented Tigers Blank the Yankees | True | By Joseph Durso | 1996-04-17 | RE0000724738 | B00000420172 | | | |
| 1968-04-28 | 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/fertilizer-makers-pin-hopes-on-skies.html | Fertilizer Makers Pin Hopes on Skies | True | By Gerd Wilcke | 1996-04-17 | RE0000724738 | B00000420172 | | | |
| 1968-04-28 | 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/hungary-with-no-car-industry-has-a-struggle-in-motor-sports.html | Hungary, With No Car Industry, Has a Struggle in Motor Sports | True | By John S. Radosta | 1996-04-17 | RE0000724738 | B00000420172 | | | |
| 1968-04-28 | 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/private-flying-the-near-miss-pilot-reports-made-under-immunity.html | PRIVATE FLYING: 'THE NEAR MISS'; Pilot Reports, Made Under Immunity, Helping F.A.A. Plan Safer Traffic | True | By Richard Haitch | 1996-04-17 | RE0000724738 | B00000420172 | | | |
| 1968-04-28 | 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/usedboat-prices-show-wide-range-with-varying-usedboat-prices.html | Used-Boat Prices Show Wide Range; With Varying Used-Boat Prices, Guidebook Helps Steer a Buyer | True | By Frank Litsky | 1996-04-17 | RE0000724738 | B00000420172 | | | |
| 1968-04-28 | 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/boatbuilding-firms-cater-to-variety-of-tastes-companies-sell-in.html | Boat-Building Firms Cater to Variety of Tastes; COMPANIES SELL IN CANADA, ITALY | True | By Charles Friedman | 1996-04-17 | RE0000724738 | B00000420172 | | | |
| 1968-04-28 | 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/in-the-nation-reagan-on-the-move.html | In The Nation Reagan on the Move | True | By Tom Wicker | 1996-04-17 | RE0000724738 | B00000420172 | | | |
| 1968-04-28 | 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/eric-moss-to-wed-miss-hagar-livnch.html | Eric Moss to Wed Miss Hagar Livnch | True | | 1996-04-17 | RE0000724738 | B00000420172 | | | |
| 1968-04-28 | 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/israelis-throng-to-parade-area-but-some-are-opposed-to-plans-for.html | ISRAELIS THRONG TO PARADE AREA; But Some Are Opposed to Plans for Anniversary | True | By James Feron | 1996-04-17 | RE0000724738 | B00000420172 | | | |
| 1968-04-28 | 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/article-23-no-title.html | Article 23 -- No Title | True | | 1996-04-17 | RE0000724738 | B00000420172 | | | |
| 1968-04-28 | 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/fifth-avenue-parades-confuse-british-visitor.html | Fifth Avenue Parades Confuse British Visitor | True | | 1996-04-17 | RE0000724738 | B00000420172 | | | |
| 1968-04-28 | 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/sheila-avrin-is-bride-of-david-lyle-mclean.html | Sheila Avrin Is Bride Of David Lyle McLean | True | | 1996-04-17 | RE0000724738 | B00000420172 | | | |
| 1968-04-28 | 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | 1996-04-17 | RE0000724738 | B00000420172 | | | |
| 1968-04-28 | 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/catch22.html | 'Catch-22' | True | ALAN EARNEY. | 1996-04-17 | RE0000724738 | B00000420172 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-04-28 | 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/for-doityourselfers.html | For Do-It-Yourselfers | True | By Bernard Gladstone | 1996-04-17 | RE0000724738 | B00000420172 | | | |
| 1968-04-28 | 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/prague-protesters-replace-a-us-flag.html | PRAGUE PROTESTERS REPLACE A U.S. FLAG | True | Special to The New York Times | 1996-04-17 | RE0000724738 | B00000420172 | | | |
| 1968-04-28 | 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/church-meeting-in-lebanon-ends-greater-aid-to-poor-nations-asked-at.html | CHURCH MEETING IN LEBANON ENDS; Greater Aid to Poor Nations Asked at Christian Parley | True | By Thomas F. Brady | 1996-04-17 | RE0000724738 | B00000420172 | | | |
| 1968-04-28 | 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/is-america-by-nature-a-violent-society-lawlessness-is-inherent-in.html | Is America By Nature A Violent Society?; " Lawlessness Is Inherent In the Uprooted" | True | By Hannah Arendt | 1996-04-17 | RE0000724738 | B00000420172 | | | |
| 1968-04-28 | 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/article-17--no-title.html | Article 17 -- No Title | True | | 1996-04-17 | RE0000724738 | B00000420172 | | | |
| 1968-04-28 | 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/san-diegos-friendly-ferry-nears-end-of-the-line.html | San Diego's Friendly Ferry Nears End of the Line | True | By Robert Pearman | 1996-04-17 | RE0000724738 | B00000420172 | | | |
| 1968-04-28 | 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/israels-chief-rabbi-to-give-orthodox-talk-next-sunday.html | Israel's Chief Rabbi to Give Orthodox Talk Next Sunday | True | | 1996-04-17 | RE0000724738 | B00000420172 | | | |
| 1968-04-28 | 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/korvette-officer.html | Korvette Officer | True | | 1996-04-17 | RE0000724738 | B00000420172 | | | |
| 1968-04-28 | 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/miss-dawson-smith-alumna-married-to-konrad-e-streuli.html | Miss Dawson, Smith Alumna, Married to Konrad E. Streuli | True | Special to The New York Times | 1996-04-17 | RE0000724738 | B00000420172 | | | |
| 1968-04-28 | 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/for-saturday-sunday-gardeners.html | For Saturday-Sunday Gardeners | True | By Persis R. Green | 1996-04-17 | RE0000724738 | B00000420172 | | | |
| 1968-04-28 | 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/checking-plug-is-important.html | Checking Plug Is Important | True | | 1996-04-17 | RE0000724738 | B00000420172 | | | |
| 1968-04-28 | 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/bridal-held-here-for-hope-crosson.html | Bridal Held Here for Hope Crosson | True | | 1996-04-17 | RE0000724738 | B00000420172 | | | |
| 1968-04-28 | 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1996-04-17 | RE0000724738 | B00000420172 | | | |
| 1968-04-28 | 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/12-hurt-15-jailed-in-looting-in-negro-section-of-omaha.html | 12 Hurt, 15 Jailed in Looting In Negro Section Of Omaha | True | | 1996-04-17 | RE0000724738 | B00000420172 | | | |
| 1968-04-28 | 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/wallace-insists-hes-not-a-bigot-stresses-on-texas-tour-his.html | WALLACE INSISTS HE'S NOT A BIGOT; Stresses on Texas Tour His 'Compassion' for Negro | True | By Ben A. Franklin | 1996-04-17 | RE0000724738 | B00000420172 | | | |
| 1968-04-28 | 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/big-moments-for-humphrey-humphrey-its-official.html | BIG MOMENTS FOR HUMPHREY; Humphrey: It's Official | True | | 1996-04-17 | RE0000724738 | B00000420172 | | | |
| 1968-04-28 | 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/life-is-not-all-beer-and-tulips.html | Life Is Not All Beer and Tulips | True | By Clive Barnes | 1996-04-17 | RE0000724738 | B00000420172 | | | |
| 1968-04-28 | 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/yeshiva-science-award-to-go-to-jacob-blaustein.html | Yeshiva Science Award To Go to Jacob Blaustein | True | | 1996-04-17 | RE0000724738 | B00000420172 | | | |
| 1968-04-28 | 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/economy-we-may-be-heading-for-a-crisis.html | Economy; We May Be Heading for a Crisis | True | | 1996-04-17 | RE0000724738 | B00000420172 | | | |
| 1968-04-28 | 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/venezuela-ahead-10.html | Venezuela Ahead, 1-0 | True | | 1996-04-17 | RE0000724738 | B00000420172 | | | |
| 1968-04-28 | 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/the-followers-of-red-rudi-shake-up-germany-red-rudis-followers.html | The Followers of Red Rudi Shake Up Germany; Red Rudi's followers | True | By Philip Shabecoff | 1996-04-17 | RE0000724738 | B00000420172 | | | |
| 1968-04-28 | 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/younger-leaders-rising-in-taiwan-wide-reform-taking-place-with.html | YOUNGER LEADERS RISING IN TAIWAN; Wide Reform Taking Place With Backing of Chiang | True | Special to The New York Times | 1996-04-17 | RE0000724738 | B00000420172 | | | |
| 1968-04-28 | 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/foe-steps-up-supplies.html | Foe Steps Up Supplies | True | | 1996-04-17 | RE0000724738 | B00000420172 | | | |
| 1968-04-28 | 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/frazier-negotiates-with-garden-to-defend-4state-title-in-june.html | Frazier Negotiates With Garden To Defend 4-State Title in June | True | Special to The New York Times | 1996-04-17 | RE0000724738 | B00000420172 | | | |
| 1968-04-28 | 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/horse-show-title-is-won-by-18-kt-miss-mauger-aboard-jumper-in-open.html | HORSE SHOW TITLE IS WON BY 18 KT.; Miss Mauger Aboard Jumper in Open at River Vale | True | Special to The New York Times | 1996-04-17 | RE0000724738 | B00000420172 | | | |
| 1968-04-28 | 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/women-from-10-countries-call-for-end-of-unjust-war.html | Women From 10 Countries Call for End of 'Unjust War' | True | Special to The New York Times | 1996-04-17 | RE0000724738 | B00000420172 | | | |
| 1968-04-28 | 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/100meter-breaststroke-won-by-soviet-ace-in-1053.html | 100-Meter Breast-Stroke Won by Soviet Ace in 1:05.3 | True | | 1996-04-17 | RE0000724738 | B00000420172 | | | |
| 1968-04-28 | 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/tijerina-is-indicted-on-kidnapping-raid.html | TIJERINA IS INDICTED ON KIDNAPPING RAID | True | | 1996-04-17 | RE0000724738 | B00000420172 | | | |
| 1968-04-28 | 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/houseboat-rentals-are-listed-in-guide.html | HOUSEBOAT RENTALS ARE LISTED IN GUIDE | True | | 1996-04-17 | RE0000724738 | B00000420172 | | | |
| 1968-04-28 | 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/vietnam-in-the-streets.html | Vietnam in the Streets | True | | 1996-04-17 | RE0000724738 | B00000420172 | | | |
| 1968-04-28 | 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/the-stones-heady-promises-the-stones-heady-promises.html | The Stones: Heady Promises; The Stones: Heady Promises | True | By Richard Corliss | 1996-04-17 | RE0000724738 | B00000420172 | | | |
| 1968-04-28 | 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/humphrey-allies-here-to-widen-drive.html | Humphrey Allies Here to Widen Drive | True | | 1996-04-17 | RE0000724738 | B00000420172 | | | |
| 1968-04-28 | 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/mock-rally-held-on-kennedy-train-dutton-an-aide-to-senator-urged-to.html | MOCK RALLY HELD ON KENNEDY TRAIN; Dutton, an Aide to Senator, Urged to Get a Haircut | True | By Maurice Carroll | 1996-04-17 | RE0000724738 | B00000420172 | | | |
| 1968-04-28 | 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/yale-lacrosse-team-rallies-to-turn-back-brown-by-97.html | Yale Lacrosse Team Rallies To Turn Back Brown by 9-7 | True | Special to The New York Times | 1996-04-17 | RE0000724738 | B00000420172 | | | |
| 1968-04-28 | 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/susan-louise-laufer-is-betrothed.html | Susan Louise Laufer Is Betrothed | True | Special to The New York Times | 1996-04-17 | RE0000724738 | B00000420172 | | | |
| 1968-04-28 | 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/gold-buyers-monitoring-us-deficit-european-gold-buyers-are.html | Gold Buyers Monitoring U.S. Deficit; European Gold Buyers Are Monitoring U.S. Payments Deficit | True | By Clyde H. Farnsworth | 1996-04-17 | RE0000724738 | B00000420172 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-04-28 | 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/borders-from-seed.html | Borders From Seed | True | By Jeannette Lowe | 1996-04-17 | RE0000724738 | B00000420172 | | | |
| 1968-04-28 | 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/hulme-is-victor-in-british-event-new-zealanders-score-a-sweep-at.html | HULME IS VICTOR IN BRITISH EVENT; New Zealanders Score a Sweep at Silverstone | True | | 1996-04-17 | RE0000724738 | B00000420172 | | | |
| 1968-04-28 | 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/article-16-no-title.html | Article 16 -- No Title | True | | 1996-04-17 | RE0000724738 | B00000420172 | | | |
| 1968-04-28 | 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/parable-and-commentary-parable-and-commentary.html | Parable and Commentary; Parable and Commentary | True | By Richard M. Elman | 1996-04-17 | RE0000724738 | B00000420172 | | | |
| 1968-04-28 | 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/our-policymaking-men-in-saigon-our-men-in-saigon.html | Our Policy-Making Men In Saigon; Our men in Saigon | True | By A. J. Lahgguth | 1996-04-17 | RE0000724738 | B00000420172 | | | |
| 1968-04-28 | 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/towering-restaurants.html | TOWERING RESTAURANTS | True | MITCHELL PALLINGTON. | 1996-04-17 | RE0000724738 | B00000420172 | | | |
| 1968-04-28 | 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/pekingmoscow-express-transcending-ideology-still-makes-weekly-runs.html | Peking-Moscow Express, Transcending Ideology, Still Makes Weekly Runs | True | | 1996-04-17 | RE0000724738 | B00000420172 | | | |
| 1968-04-28 | 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/milky-treasure.html | Milky Treasure | True | By Edward B. Garside | 1996-04-17 | RE0000724738 | B00000420172 | | | |
| 1968-04-28 | 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/powerpacked-canoeing.html | Power-Packed Canoeing | True | | 1996-04-17 | RE0000724738 | B00000420172 | | | |
| 1968-04-28 | 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/our-society-is-violent-not-by-nature-but-by-structure.html | Our Society Is Violent Not by Nature But by Structure | True | By Thomas F. Pettigrew | 1996-04-17 | RE0000724738 | B00000420172 | | | |
| 1968-04-28 | 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/300-protesters-on-the-war-booed-by-new-city-crowd.html | 300 Protesters on the War Booed by New City Crowd | True | Special to The New York Times | 1996-04-17 | RE0000724738 | B00000420172 | | | |
| 1968-04-28 | 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/group-on-international-law-elects-un-aide-as-head.html | Group on International Law Elects U.N. Aide as Head | True | Special to The New York Times | 1996-04-17 | RE0000724738 | B00000420172 | | | |
| 1968-04-28 | 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/landlubbers-pilot-lloyds-register-landlubbers-at-the-helm-of-lloyds.html | Landlubbers Pilot Lloyd's Register; Landlubbers at the Helm of Lloyd's Register | True | By Betsy Wade | 1996-04-17 | RE0000724738 | B00000420172 | | | |
| 1968-04-28 | 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/how-to-plant.html | How To Plant | True | JAMES S. WELLS. | 1996-04-17 | RE0000724738 | B00000420172 | | | |
| 1968-04-28 | 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1996-04-17 | RE0000724738 | B00000420172 | | | |
| 1968-04-28 | 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/arnold-moss-honored.html | Arnold Moss Honored | True | | 1996-04-17 | RE0000724738 | B00000420172 | | | |
| 1968-04-28 | 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/overaudited.html | OVERAUDITED | True | HAROLD W. SOBEL. | 1996-04-17 | RE0000724738 | B00000420172 | | | |
| 1968-04-28 | 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/against-negotiated-peace.html | Against Negotiated Peace | True | IVAN D. WILBUR | 1996-04-17 | RE0000724738 | B00000420172 | | | |
| 1968-04-28 | 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/15-hurt-in-chicago-as-police-break-up-an-antiwar-protest.html | 15 Hurt in Chicago As Police Break Up An Antiwar Protest | True | | 1996-04-17 | RE0000724738 | B00000420172 | | | |
| 1968-04-28 | 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/bilinskistewart-ped-l-to-.html | BilinskiStewart ped.L to ' | True | 2qenf You?k Times | 1996-04-17 | RE0000724738 | B00000420172 | | | |
| 1968-04-28 | 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/science-vibrates-to-make-pictures.html | Science Vibrates To Make Pictures | True | By Jacob Deschin | 1996-04-17 | RE0000724738 | B00000420172 | | | |
| 1968-04-28 | 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/construction-of-private-dock-may-cost-more-than-the-boat-it-will.html | Construction of Private Dock May Cost More Than the Boat It Will Berth; PRICES CAN RANGE UP TO $40 A FOOT | True | By Nelson Bryant | 1996-04-17 | RE0000724738 | B00000420172 | | | |
| 1968-04-28 | 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/stylon-expands.html | Stylon Expands | True | | 1996-04-17 | RE0000724738 | B00000420172 | | | |
| 1968-04-28 | 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/mechanic-safety-awards-are-iven-to-by-faa.html | Mechanic Safety Awards Are @iven to ?. by F.A.A. | True | | 1996-04-17 | RE0000724738 | B00000420172 | | | |
| 1968-04-28 | 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/police-sign-stolen.html | Police Sign Stolen | True | | 1996-04-17 | RE0000724738 | B00000420172 | | | |
| 1968-04-28 | 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/interfaith-group-meets-slum-crisis-alliance-helps-ease-tension-here.html | INTERFAITH GROUP MEETS SLUM CRISIS; Alliance Helps Ease Tension Here and in Suburbs | True | By Paul Hofmann | 1996-04-17 | RE0000724738 | B00000420172 | | | |
| 1968-04-28 | 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/pan-am-will-distribute-book-on-discounts-in-us.html | Pan Am Will Distribute Book on Discounts in U.S. | True | | 1996-04-17 | RE0000724738 | B00000420172 | | | |
| 1968-04-28 | 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/maritime-and-aviation-posts-filled.html | Maritime and Aviation Posts Filled | True | | 1996-04-17 | RE0000724738 | B00000420172 | | | |
| 1968-04-28 | 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/seymour-finkels-have-son.html | Seymour Finkels Have Son | True | | 1996-04-17 | RE0000724738 | B00000420172 | | | |
| 1968-04-28 | 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/greece-improving-the-image.html | Greece; Improving The Image | True | | 1996-04-17 | RE0000724738 | B00000420172 | | | |
| 1968-04-28 | 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/party-chiefs-say-humphroy-has-strong-support-state-leaders-indicate.html | Party Chiefs Say Humphrey Has Strong Support; State Leaders Indicate Vice President Is Leading Both Kennedy and McCarthy | True | | 1996-04-17 | RE0000724738 | B00000420172 | | | |
| 1968-04-28 | 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/janis-laidman-engaged.html | Janis Laidman Engaged | True | Special to The New York Times | 1996-04-17 | RE0000724738 | B00000420172 | | | |
| 1968-04-28 | 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/message-from-ottawa.html | Message From Ottawa | True | Special to The New York Times | 1996-04-17 | RE0000724738 | B00000420172 | | | |
| 1968-04-28 | 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/riots-are-called-conscience-goad-new-salvation-army-chief-says-god.html | RIOTS ARE CALLED CONSCIENCE GOAD; New Salvation Army Chief Says God 'Uses Them' | True | By Val Adams | 1996-04-17 | RE0000724738 | B00000420172 | | | |
| 1968-04-28 | 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/calcutta-boasts-a-cultural-role-despite-its-poverty-city-has.html | CALCUTTA BOASTS A CULTURAL ROLE; Despite Its Poverty, City Has Creative Vitality | True | By Howard Taubman | 1996-04-17 | RE0000724738 | B00000420172 | | | |
| 1968-04-28 | 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/a-big-nixon-vote-sought-in-indiana-his-aides-are-hoping-that-hell.html | A BIG NIXON VOTE SOUGHT IN INDIANA; His Aides Are Hoping That He'll Draw 400,000 | True | Special to The New York Times | 1996-04-17 | RE0000724738 | B00000420172 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-04-28 | 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/dutch-offer-bars-of-gold-as-premium.html | Dutch Offer Bars of Gold As Premium | True | Special to The New York Times | 1996-04-17 | RE0000724738 | B00000420172 | | | |
| 1968-04-28 | 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/art-without-elevators.html | Art Without Elevators | True | By John Canaday | 1996-04-17 | RE0000724738 | B00000420172 | | | |
| 1968-04-28 | 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/cards-5th-in-row-trips-pirates-75-briles-wins-14th-straight-victors.html | CARDS 5TH IN ROW TRIPS PIRATES, 7-5; Briles Wins 14th Straight -Victors Aided by Errors | True | | 1996-04-17 | RE0000724738 | B00000420172 | | | |
| 1968-04-28 | 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/article-15-no-title.html | Article 15 -- No Title | True | | 1996-04-17 | RE0000724738 | B00000420172 | | | |
| 1968-04-28 | 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/weathers-clues-are-everywhere-even-dew-and-smoke-help-natureloving.html | WEATHER'S CLUES ARE EVERYWHERE; Even Dew and Smoke Help Nature-Loving Mariner | True | | 1996-04-17 | RE0000724738 | B00000420172 | | | |
| 1968-04-28 | 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/running-lights-give-boat-an-extra-safety-factor.html | Running Lights Give Boat An Extra Safety Factor | True | | 1996-04-17 | RE0000724738 | B00000420172 | | | |
| 1968-04-28 | 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/ohioans-to-decide-on-3-amendments.html | OHIOANS TO DECIDE ON 3 AMENDMENTS | True | Special to The New York Times | 1996-04-17 | RE0000724738 | B00000420172 | | | |
| 1968-04-28 | 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/the-purpose-of-porpoising.html | The Purpose of Porpoising | True | | 1996-04-17 | RE0000724738 | B00000420172 | | | |
| 1968-04-28 | 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/review-3-no-title.html | Review 3 -- No Title | True | WILLIAM JAY SMITH. | 1996-04-17 | RE0000724738 | B00000420172 | | | |
| 1968-04-28 | 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/the-armys-gain-is-no-loss.html | THE ARMY'S GAIN IS NO LOSS | True | WILLIAM G. ANDREWS | 1996-04-17 | RE0000724738 | B00000420172 | | | |
| 1968-04-28 | 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/cecily-blanco-wed-to-charles-ryan-jr.html | Cecily Blanco Wed To Charles Ryan Jr. | True | Special to The New York Times | 1996-04-17 | RE0000724738 | B00000420172 | | | |
| 1968-04-28 | 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/87000-march-in-war-protests-here-160-demonstrators-are-seized-many.html | 87,000 March in War Protests Here; 160 Demonstrators Are Seized, Many in Washington Sq. Clash | True | By Michael Stern | 1996-04-17 | RE0000724738 | B00000420172 | | | |
| 1968-04-28 | 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/clifford-assuming-major-role-as-us-spokesman-on-vietnam.html | Clifford Assuming Major Role As U.S. Spokesman on Vietnam | True | By Neil Sheehan | 1996-04-17 | RE0000724738 | B00000420172 | | | |
| 1968-04-28 | 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/transport-news-and-notes-ship-and-crew-that-saved-10-in-pacific.html | Transport News and Notes; Ship and Crew That Saved 10 in Pacific Storm Given Safety Award | True | | 1996-04-17 | RE0000724738 | B00000420172 | | | |
| 1968-04-28 | 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/apparel-men-are-aiming-at-diversity-apparel-men-are-trying-new.html | Apparel Men Are Aiming At Diversity; Apparel Men Are Trying New Names | True | By Isadore Barmash | 1996-04-17 | RE0000724738 | B00000420172 | | | |
| 1968-04-28 | 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/criminals-at-large.html | Criminals at Large | True | | 1996-04-17 | RE0000724738 | B00000420172 | | | |
| 1968-04-28 | 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/mccarthy-some-tough-sledding.html | McCarthy: Some Tough Sledding | True | E. W. KENWORTHY | 1996-04-17 | RE0000724738 | B00000420172 | | | |
| 1968-04-28 | 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/the-other-edwardians-the-other-edwardians.html | The Other Edwardians; The Other Edwardians | True | By Elizabeth Janeway | 1996-04-17 | RE0000724738 | B00000420172 | | | |
| 1968-04-28 | 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/humphrey-found-decision-difficult.html | Humphrey Found Decision Difficult | True | By Roy Reed | 1996-04-17 | RE0000724738 | B00000420172 | | | |
| 1968-04-28 | 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/gruening-facing-tough-campaign-alaskan-senator-opposed-by-a-banker.html | GRUENING FACING TOUGH CAMPAIGN; Alaskan Senator Opposed by a Banker and a Developer | True | Special to The New York Times | 1996-04-17 | RE0000724738 | B00000420172 | | | |
| 1968-04-28 | 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/notre-dame-ready-to-start-2d-fiveyear-plan.html | Notre Dame Ready to Start 2d Five-Year Plan | True | By James F. Lynch | 1996-04-17 | RE0000724738 | B00000420172 | | | |
| 1968-04-28 | 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/bermudas-governor-will-name-a-board-to-investigate-rioting.html | Bermuda's Governor Will Name A Board to Investigate Rioting | True | | 1996-04-17 | RE0000724738 | B00000420172 | | | |
| 1968-04-28 | 1968-04-28 | https://www.nytimes.com/1968/04/28/archives/medicine-a-vaccine-for-rh-disease.html | Medicine; A Vaccine for Rh Disease | True | | 1996-04-17 | RE0000724738 | B00000420172 | | | |
| 1968-04-29 | 1968-04-29 | https://www.nytimes.com/1968/04/29/archives/top-officer-appointed-by-the-apco-oil-corp.html | Top Officer Appointed By the Apco Oil Corp. | True | | 1996-04-17 | RE0000724744 | B00000421732 | | | |
| 1968-04-29 | 1968-04-29 | https://www.nytimes.com/1968/04/29/archives/quake-jolts-coastal-area.html | Quake Jolts Coastal Area | True | | 1996-04-17 | RE0000724744 | B00000421732 | | | |
| 1968-04-29 | 1968-04-29 | https://www.nytimes.com/1968/04/29/archives/mrs-herbert-bloch-worked-with-youth.html | MRS. HERBERT BLOCH, WORKED WITH YOUTH | True | | 1996-04-17 | RE0000724744 | B00000421732 | | | |
| 1968-04-29 | 1968-04-29 | https://www.nytimes.com/1968/04/29/archives/2-student-groups-battle-with-rocks-on-peking-campus-2-student.html | 2 Student Groups Battle With Rocks On Peking Campus; 2 STUDENT GROUPS BATTLE IN PEKING | True | By Agence France-Presse | 1996-04-17 | RE0000724744 | B00000421732 | | | |
| 1968-04-29 | 1968-04-29 | https://www.nytimes.com/1968/04/29/archives/books-of-the-times-among-the-bloomsberries.html | Books of The Times; Among the Bloomsberries | True | By Eliot Fremont-Smith | 1996-04-17 | RE0000724744 | B00000421732 | | | |
| 1968-04-29 | 1968-04-29 | https://www.nytimes.com/1968/04/29/archives/indians-get-split-with-senators-2hit-shutouts-traded.html | Indians Get Split With Senators; 2-Hit Shutouts Traded | True | | 1996-04-17 | RE0000724744 | B00000421732 | | | |
| 1968-04-29 | 1968-04-29 | https://www.nytimes.com/1968/04/29/archives/mgm-president-challenges-extent-of-critics-shares-mgm-president.html | M-G-M President Challenges Extent Of Critic's Shares; M-G-M PRESIDENT QUESTIONS SHARES | True | | 1996-04-17 | RE0000724744 | B00000421732 | | | |
| 1968-04-29 | 1968-04-29 | https://www.nytimes.com/1968/04/29/archives/two-senators-honored.html | Two Senators Honored | True | | 1996-04-17 | RE0000724744 | B00000421732 | | | |
| 1968-04-29 | 1968-04-29 | https://www.nytimes.com/1968/04/29/archives/beltoise-madrid-victor.html | Beltoise Madrid Victor | True | | 1996-04-17 | RE0000724744 | B00000421732 | | | |
| 1968-04-29 | 1968-04-29 | https://www.nytimes.com/1968/04/29/archives/rubys-grave-vandalized.html | Ruby's Grave Vandalized | True | | 1996-04-17 | RE0000724744 | B00000421732 | | | |
| 1968-04-29 | 1968-04-29 | https://www.nytimes.com/1968/04/29/archives/olympics-spur-track-stars-records-broken-in-penn-drake-and-coast.html | Olympics Spur Track Stars; Records Broken in Penn, Drake and Coast Relays | True | By Neil Amdur | 1996-04-17 | RE0000724744 | B00000421732 | | | |
| 1968-04-29 | 1968-04-29 | https://www.nytimes.com/1968/04/29/archives/schweitzer-to-speak-here.html | Schweitzer to Speak Here | True | | 1996-04-17 | RE0000724744 | B00000421732 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-04-29 | 1968-04-29 | https://www.nytimes.com/1968/04/29/archives/sports-of-the-times-the-only-real-heavyweight-champion.html | Sports Of The Times; The Only Real Heavyweight Champion | True | By Robert Lipsyte | 1996-04-17 | RE0000724744 | B00000421732 | | | |
| 1968-04-29 | 1968-04-29 | https://www.nytimes.com/1968/04/29/archives/carmichael-scores-at-net.html | Carmichael Scores at Net | True | | 1996-04-17 | RE0000724744 | B00000421732 | | | |
| 1968-04-29 | 1968-04-29 | https://www.nytimes.com/1968/04/29/archives/6-14hour-movie-is-shown-in-2-parts-at-the-deville.html | 6 1/4-Hour Movie Is Shown in 2 Parts at the DeMille | True | By Renata Adler | 1996-04-17 | RE0000724744 | B00000421732 | | | |
| 1968-04-29 | 1968-04-29 | https://www.nytimes.com/1968/04/29/archives/cards-take-sixth-in-row-42-pirates-are-beaten.html | Cards Take Sixth in Row, 4-2; Pirates Are Beaten | True | | 1996-04-17 | RE0000724744 | B00000421732 | | | |
| 1968-04-29 | 1968-04-29 | https://www.nytimes.com/1968/04/29/archives/ball-will-help-convent.html | Ball Will Help Convent | True | | 1996-04-17 | RE0000724744 | B00000421732 | | | |
| 1968-04-29 | 1968-04-29 | https://www.nytimes.com/1968/04/29/archives/us-forces-begin-massive-assault-on-ashau-valley-airmobile-division.html | U.S. FORCES BEGIN MASSIVE ASSAULT ON ASHAU VALLEY; Airmobile Division Copters Enter Jungle Stronghold of the North Vietnamese | True | By Bernard Weinraub | 1996-04-17 | RE0000724744 | B00000421732 | | | |
| 1968-04-29 | 1968-04-29 | https://www.nytimes.com/1968/04/29/archives/yarborough-wins-250mile-virginia-race-in-mercury-for-3d-victory-of.html | Yarborough Wins 250-Mile Virginia Race in Mercury for 3d Victory of Year; PEARSON IS NEXT, 50 YARDS BEHIND | True | | 1996-04-17 | RE0000724744 | B00000421732 | | | |
| 1968-04-29 | 1968-04-29 | https://www.nytimes.com/1968/04/29/archives/salazar-is-79.html | Salazar Is 79 | True | | 1996-04-17 | RE0000724744 | B00000421732 | | | |
| 1968-04-29 | 1968-04-29 | https://www.nytimes.com/1968/04/29/archives/peace-is-still-an-issue.html | Peace Is Still an Issue | True | | 1996-04-17 | RE0000724744 | B00000421732 | | | |
| 1968-04-29 | 1968-04-29 | https://www.nytimes.com/1968/04/29/archives/indonesias-imprisoned-communists.html | Indonesia's Imprisoned Communists | True | SUTRESNA SASTRADIDJAJA | 1996-04-17 | RE0000724744 | B00000421732 | | | |
| 1968-04-29 | 1968-04-29 | https://www.nytimes.com/1968/04/29/archives/obituary-1-no-title.html | Obituary 1 — No Title | True | | 1996-04-17 | RE0000724744 | B00000421732 | | | |
| 1968-04-29 | 1968-04-29 | https://www.nytimes.com/1968/04/29/archives/advertising-buckhout-to-direct-4a-office.html | Advertising Buckhout to Direct 4A Office | True | By Philip H. Dougherty | 1996-04-17 | RE0000724744 | B00000421732 | | | |
| 1968-04-29 | 1968-04-29 | https://www.nytimes.com/1968/04/29/archives/orioles-win-61-after-30-loss-hardin-beats-red-sox.html | Orioles Win, 6-1, After 3-0 Loss; Hardin Beats Red Sox | True | | 1996-04-17 | RE0000724744 | B00000421732 | | | |
| 1968-04-29 | 1968-04-29 | https://www.nytimes.com/1968/04/29/archives/giants-win-61-from-dodgers-mccovey-hits-homer.html | Giants Win, 6-1, From Dodgers; McCovey Hits Homer | True | | 1996-04-17 | RE0000724744 | B00000421732 | | | |
| 1968-04-29 | 1968-04-29 | https://www.nytimes.com/1968/04/29/archives/west-german-state-vote-gives-98-to-rightists-german-rightists-win.html | West German State Vote Gives 9.8% to Rightists; GERMAN RIGHTISTS WIN 9.8% OF VOTE | True | By Philip Shabecoff | 1996-04-17 | RE0000724744 | B00000421732 | | | |
| 1968-04-29 | 1968-04-29 | https://www.nytimes.com/1968/04/29/archives/bermuda-arrests-50-for-violation-of-curfew-as-violence-ebbs.html | Bermuda Arrests 50 for Violation of Curfew as Violence Ebbs | True | | 1996-04-17 | RE0000724744 | B00000421732 | | | |
| 1968-04-29 | 1968-04-29 | https://www.nytimes.com/1968/04/29/archives/bridge-postparty-game-raises-issue-of-bidding-theory.html | Bridge: Post-Party Game Raises Issue of Bidding Theory | True | By Alan Truscott | 1996-04-17 | RE0000724744 | B00000421732 | | | |
| 1968-04-29 | 1968-04-29 | https://www.nytimes.com/1968/04/29/archives/3-banks-to-join-in-a-credit-card-move-here-planned-for-69-will-set.html | 3 BANKS TO JOIN IN A CREDIT CARD; Move Here, Planned for '69, Will Set Up Interchange | True | | 1996-04-17 | RE0000724744 | B00000421732 | | | |
| 1968-04-29 | 1968-04-29 | https://www.nytimes.com/1968/04/29/archives/article-6-no-title.html | Article 6 — No Title | True | | 1996-04-17 | RE0000724744 | B00000421732 | | | |
| 1968-04-29 | 1968-04-29 | https://www.nytimes.com/1968/04/29/archives/5-on-track-team-die-in-air-crash-lamar-tech-coach-and-the-pilot.html | 5 ON TRACK TEAM DIE IN AIR CRASH; Lamar Tech Coach and the Pilot Also Killed in Texas | True | | 1996-04-17 | RE0000724744 | B00000421732 | | | |
| 1968-04-29 | 1968-04-29 | https://www.nytimes.com/1968/04/29/archives/article-1-no-title.html | Article 1 — No Title | True | | 1996-04-17 | RE0000724744 | B00000421732 | | | |
| 1968-04-29 | 1968-04-29 | https://www.nytimes.com/1968/04/29/archives/front-page-1-no-title.html | Front Page 1 — No Title | True | | 1996-04-17 | RE0000724744 | B00000421732 | | | |
| 1968-04-29 | 1968-04-29 | https://www.nytimes.com/1968/04/29/archives/winfield-townley-scott-is-dead-poet-critic-and-editor-was-58.html | Winfield Townley Scott Is Dead; Poet, Critic and Editor Was 58 | True | | 1996-04-17 | RE0000724744 | B00000421732 | | | |
| 1968-04-29 | 1968-04-29 | https://www.nytimes.com/1968/04/29/archives/weeks-vote-in-the-senate.html | Week's Vote in the Senate | True | Compiled by Congressional Quarterly | 1996-04-17 | RE0000724744 | B00000421732 | | | |
| 1968-04-29 | 1968-04-29 | https://www.nytimes.com/1968/04/29/archives/asaman-byron-unit-in-a-dance-program.html | ASAMAN BYRON UNIT IN A DANCE PROGRAM | True | JACQUELINE MASKEY. | 1996-04-17 | RE0000724744 | B00000421732 | | | |
| 1968-04-29 | 1968-04-29 | https://www.nytimes.com/1968/04/29/archives/4-soccer-players-jailed.html | 4 Soccer Players Jailed | True | | 1996-04-17 | RE0000724744 | B00000421732 | | | |
| 1968-04-29 | 1968-04-29 | https://www.nytimes.com/1968/04/29/archives/news-of-realty-japan-air-lease-helena-rubinstein-building-is-rented.html | NEWS OF REALTY: JAPAN AIR LEASE; Helena Rubinstein Building Is Rented for $13.5-Million | True | | 1996-04-17 | RE0000724744 | B00000421732 | | | |
| 1968-04-29 | 1968-04-29 | https://www.nytimes.com/1968/04/29/archives/meadow-brook-wins-in-polo.html | Meadow Brook Wins in Polo | True | | 1996-04-17 | RE0000724744 | B00000421732 | | | |
| 1968-04-29 | 1968-04-29 | https://www.nytimes.com/1968/04/29/archives/international-loans-listed-for-week.html | International Loans Listed for Week | True | Special to The New York Times | 1996-04-17 | RE0000724744 | B00000421732 | | | |
| 1968-04-29 | 1968-04-29 | https://www.nytimes.com/1968/04/29/archives/article-8-no-title.html | Article 8 — No Title | True | | 1996-04-17 | RE0000724744 | B00000421732 | | | |
| 1968-04-29 | 1968-04-29 | https://www.nytimes.com/1968/04/29/archives/westport-antiques-fair.html | Westport Antiques Fair | True | Special to The New York Times | 1996-04-17 | RE0000724744 | B00000421732 | | | |
| 1968-04-29 | 1968-04-29 | https://www.nytimes.com/1968/04/29/archives/pinafore-hoves-into-city-center-with-docile-but-tuneful-crew.html | 'Pinafore' Hoves Into City Center With Docile but Tuneful Crew | True | By Dan Sullivan | 1996-04-17 | RE0000724744 | B00000421732 | | | |
| 1968-04-29 | 1968-04-29 | https://www.nytimes.com/1968/04/29/archives/armenian-patriarch-consecrates-cathedral-here.html | Armenian Patriarch Consecrates Cathedral Here | True | By George Dugan | 1996-04-17 | RE0000724744 | B00000421732 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-04-29 | 1968-04-29 | https://www.nytimes.com/1968/04/29/archives/only-wheel-in-east-draws-only-5659-bettors-green-mountain-has-poor.html | Only Wheel in East Draws Only 5,659 Bettors; Green Mountain Has Poor Turnout For Sunday Racing | True | By Gerald Eskenazi | 1996-04-17 | RE0000724744 | B00000421732 | | | |
| 1968-04-29 | 1968-04-29 | https://www.nytimes.com/1968/04/29/archives/ho-chi-minh-cheered-in-vote-appearance.html | Ho Chi Minh Cheered In Vote Appearance | True | | 1996-04-17 | RE0000724744 | B00000421732 | | | |
| 1968-04-29 | 1968-04-29 | https://www.nytimes.com/1968/04/29/archives/alden-stevens-writer-is-dead-headed-association-devoted-to-helping.html | ALDEN STEVENS, WRITER, IS DEAD; Headed Association Devoted to Helping U.S. Indians | True | Special to The New York Times | 1996-04-17 | RE0000724744 | B00000421732 | | | |
| 1968-04-29 | 1968-04-29 | https://www.nytimes.com/1968/04/29/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1996-04-17 | RE0000724744 | B00000421732 | | | |
| 1968-04-29 | 1968-04-29 | https://www.nytimes.com/1968/04/29/archives/earnings-of-kodak-climb-to-a-record.html | Earnings of Kodak Climb to a Record | True | | 1996-04-17 | RE0000724744 | B00000421732 | | | |
| 1968-04-29 | 1968-04-29 | https://www.nytimes.com/1968/04/29/archives/thelma-browne-mezzo-makes-debut-here.html | Thelma Browne, Mezzo, Makes Debut Here | True | ROBERT SHERMAN. | 1996-04-17 | RE0000724744 | B00000421732 | | | |
| 1968-04-29 | 1968-04-29 | https://www.nytimes.com/1968/04/29/archives/city-asks-mt-sinai-to-repay-1million.html | CITY ASKS MT. SINAI TO REPAY $1-MILLION | True | | 1996-04-17 | RE0000724744 | B00000421732 | | | |
| 1968-04-29 | 1968-04-29 | https://www.nytimes.com/1968/04/29/archives/20-groups-in-britain-to-form-black-alliance-against-racism.html | 20 Groups in Britain to Form Black Alliance Against Racism | True | Special to The New York Times | 1996-04-17 | RE0000724744 | B00000421732 | | | |
| 1968-04-29 | 1968-04-29 | https://www.nytimes.com/1968/04/29/archives/woody-allen-film-planned.html | Woody Allen Film Planned | True | | 1996-04-17 | RE0000724744 | B00000421732 | | | |
| 1968-04-29 | 1968-04-29 | https://www.nytimes.com/1968/04/29/archives/roselli-acclaimed-in-carnegie-recital.html | ROSELLI ACCLAIMED IN CARNEGIE RECITAL | True | JOHN S. WILSON. | 1996-04-17 | RE0000724744 | B00000421732 | | | |
| 1968-04-29 | 1968-04-29 | https://www.nytimes.com/1968/04/29/archives/brown-intends-to-retain-his-post-in-the-labor-party.html | Brown Intends to Retain His Post in the Labor Party | True | | 1996-04-17 | RE0000724744 | B00000421732 | | | |
| 1968-04-29 | 1968-04-29 | https://www.nytimes.com/1968/04/29/archives/mary-ohare-impresses-in-operatic-numbers.html | Mary O'Hare Impresses In Operatic Numbers | True | PETER G. DAVIS. | 1996-04-17 | RE0000724744 | B00000421732 | | | |
| 1968-04-29 | 1968-04-29 | https://www.nytimes.com/1968/04/29/archives/rand-men-tackle-citys-problems-big-and-little-researchers-go-into.html | Rand Men Tackle City's Problems, Big and Little; Researchers Go Into Housing, Police, Fire and Health in $607,000 Contract | True | By David Bird | 1996-04-17 | RE0000724744 | B00000421732 | | | |
| 1968-04-29 | 1968-04-29 | https://www.nytimes.com/1968/04/29/archives/rider-beats-fairleigh-62.html | Rider Beats Fairleigh, 6-2 | True | Special to The New York Times | 1996-04-17 | RE0000724744 | B00000421732 | | | |
| 1968-04-29 | 1968-04-29 | https://www.nytimes.com/1968/04/29/archives/barber-withstands-surge-by-zarley-takes-nelson-golf-by-one-shot.html | Barber Withstands Surge by Zarley, Takes Nelson Golf by One Shot; FINAL 70 FOR 270 PROVIDES VICTORY | True | By Lincoln A. Werden | 1996-04-17 | RE0000724744 | B00000421732 | | | |
| 1968-04-29 | 1968-04-29 | https://www.nytimes.com/1968/04/29/archives/women-protest-in-amman.html | Women Protest in Amman | True | Dispatch of The Times, London | 1996-04-17 | RE0000724744 | B00000421732 | | | |
| 1968-04-29 | 1968-04-29 | https://www.nytimes.com/1968/04/29/archives/columbia-closed-as-efforts-to-end-dispute-continue-professors-vote.html | COLUMBIA CLOSED AS EFFORTS TO END DISPUTE CONTINUE; Professors Vote, 466 to 40, to Condemn Occupation of Buildings by Students | True | By Murray Schumach | 1996-04-17 | RE0000724744 | B00000421732 | | | |
| 1968-04-29 | 1968-04-29 | https://www.nytimes.com/1968/04/29/archives/mrs-m-hollander.html | MRS. M. HOLLANDER | True | | 1996-04-17 | RE0000724744 | B00000421732 | | | |
| 1968-04-29 | 1968-04-29 | https://www.nytimes.com/1968/04/29/archives/utk-helstein-bride.html | utk' Helstein Bride | True | | 1996-04-17 | RE0000724744 | B00000421732 | | | |
| 1968-04-29 | 1968-04-29 | https://www.nytimes.com/1968/04/29/archives/colombian-urges-latin-air-fleet-aviation-chief-says-merger-is.html | COLOMBIAN URGES LATIN AIR FLEET; Aviation Chief Says Merger Is Needed to Survive | True | Special to The New York Times | 1996-04-17 | RE0000724744 | B00000421732 | | | |
| 1968-04-29 | 1968-04-29 | https://www.nytimes.com/1968/04/29/archives/56-groups-set-up-a-consumer-union.html | 56 GROUPS SET UP A CONSUMER UNION | True | | 1996-04-17 | RE0000724744 | B00000421732 | | | |
| 1968-04-29 | 1968-04-29 | https://www.nytimes.com/1968/04/29/archives/gelding-scores-at-north-salem-susan-freemans-hull-wins-working.html | GELDING SCORES AT NORTH SALEM; Susan Freeman's Hull Wins Working Hunter Honors | True | Special to The New York Times | 1996-04-17 | RE0000724744 | B00000421732 | | | |
| 1968-04-29 | 1968-04-29 | https://www.nytimes.com/1968/04/29/archives/5th-avenue-parade-salutes-israels-20th-year-40000-march-and-sing.html | 5th Avenue Parade Salutes Israel's 20th Year; 40,000 March and Sing for Over 3 Hours to Mark Nation's Anniversary | True | By Irving Spiegel | 1996-04-17 | RE0000724744 | B00000421732 | | | |
| 1968-04-29 | 1968-04-29 | https://www.nytimes.com/1968/04/29/archives/2-arab-kings-back-jordan.html | 2 Arab Kings Back Jordan | True | | 1996-04-17 | RE0000724744 | B00000421732 | | | |
| 1968-04-29 | 1968-04-29 | https://www.nytimes.com/1968/04/29/archives/a-trackless-train-for-parks-and-zoos-being-tested-here.html | A Trackless Train For Parks and Zoos Being Tested Here | True | | 1996-04-17 | RE0000724744 | B00000421732 | | | |
| 1968-04-29 | 1968-04-29 | https://www.nytimes.com/1968/04/29/archives/georgia-klan-chief-quits-to-help-build-a-united-america.html | Georgia Klan Chief Quits to Help Build 'A United America' | True | | 1996-04-17 | RE0000724744 | B00000421732 | | | |
| 1968-04-29 | 1968-04-29 | https://www.nytimes.com/1968/04/29/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1996-04-17 | RE0000724744 | B00000421732 | | | |
| 1968-04-29 | 1968-04-29 | https://www.nytimes.com/1968/04/29/archives/ray-of-hope-in-nigeria.html | Ray of Hope in Nigeria | True | | 1996-04-17 | RE0000724744 | B00000421732 | | | |
| 1968-04-29 | 1968-04-29 | https://www.nytimes.com/1968/04/29/archives/pope-says-church-needs-more-priests-and-monks.html | Pope Says Church Needs More Priests and Monks | True | | 1996-04-17 | RE0000724744 | B00000421732 | | | |
| 1968-04-29 | 1968-04-29 | https://www.nytimes.com/1968/04/29/archives/dance-two-more-royal-ballet-romeos-and-juliets-georgina-parkinson.html | Dance: Two More Royal Ballet Romeos and Juliets; Georgina Parkinson in Role First Time Here | True | By Clive Barnes | 1996-04-17 | RE0000724744 | B00000421732 | | | |
| 1968-04-29 | 1968-04-29 | https://www.nytimes.com/1968/04/29/archives/white-sox-score-over-twins-by-32-wards-tworun-homer-off-chance-in.html | WHITE SOX SCORE OVER TWINS BY 3-2; Ward's Two-Run Homer Off Chance in Ninth Decides | True | | 1996-04-17 | RE0000724744 | B00000421732 | | | |
| 1968-04-29 | 1968-04-29 | https://www.nytimes.com/1968/04/29/archives/volleyball-water-polo-voted.html | Volleyball, Water Polo Voted | True | | 1996-04-17 | RE0000724744 | B00000421732 | | | |
| 1968-04-29 | 1968-04-29 | https://www.nytimes.com/1968/04/29/archives/treasury-itemizes-1year-maturities-113617707723.html | Treasury Itemizes 1-Year Maturities; $113,617,707,723 | True | | 1996-04-17 | RE0000724744 | B00000421732 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-04-29 | 1968-04-29 | https://www.nytimes.com/1968/04/29/archives/pueblo-crews-captivity.html | Pueblo Crew's Captivity | True | [The Rev.] JOHN J. HAWKINS | 1996-04-17 | RE0000724744 | B00000421732 | | | |
| 1968-04-29 | 1968-04-29 | https://www.nytimes.com/1968/04/29/archives/ely-green-author-chauffeur-butler.html | ELY GREEN, AUTHOR, CHAUFFEUR, BUTLER | True | | 1996-04-17 | RE0000724744 | B00000421732 | | | |
| 1968-04-29 | 1968-04-29 | https://www.nytimes.com/1968/04/29/archives/red-spook-triumphs.html | Red Spook Triumphs | True | Special to The New York Times | 1996-04-17 | RE0000724744 | B00000421732 | | | |
| 1968-04-29 | 1968-04-29 | https://www.nytimes.com/1968/04/29/archives/hanoi-reports-captures.html | Hanoi Reports Captures | True | | 1996-04-17 | RE0000724744 | B00000421732 | | | |
| 1968-04-29 | 1968-04-29 | https://www.nytimes.com/1968/04/29/archives/personal-finance-convertible-issues-personal-finance.html | Personal Finance: Convertible Issues; Personal Finance | True | By Elizabeth M. Fowler | 1996-04-17 | RE0000724744 | B00000421732 | | | |
| 1968-04-29 | 1968-04-29 | https://www.nytimes.com/1968/04/29/archives/damaged-oriana-in-england.html | Damaged Oriana in England | True | | 1996-04-17 | RE0000724744 | B00000421732 | | | |
| 1968-04-29 | 1968-04-29 | https://www.nytimes.com/1968/04/29/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1996-04-17 | RE0000724744 | B00000421732 | | | |
| 1968-04-29 | 1968-04-29 | https://www.nytimes.com/1968/04/29/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1996-04-17 | RE0000724744 | B00000421732 | | | |
| 1968-04-29 | 1968-04-29 | https://www.nytimes.com/1968/04/29/archives/irish-setter-triumphs.html | Irish Setter Triumphs | True | Special to The New York Times | 1996-04-17 | RE0000724744 | B00000421732 | | | |
| 1968-04-29 | 1968-04-29 | https://www.nytimes.com/1968/04/29/archives/recent-rumanian-steps-viewed-as-efforts-to-liberalize-regime.html | Recent Rumanian Steps Viewed As Efforts to Liberalize Regime | True | By Peter Grose | 1996-04-17 | RE0000724744 | B00000421732 | | | |
| 1968-04-29 | 1968-04-29 | https://www.nytimes.com/1968/04/29/archives/guy-lombardo-office-robbed.html | Guy Lombardo Office Robbed | True | | 1996-04-17 | RE0000724744 | B00000421732 | | | |
| 1968-04-29 | 1968-04-29 | https://www.nytimes.com/1968/04/29/archives/mission-to-congo-becomes-drama-dr-conor-cruise-obrien-writes.html | MISSION TO CONGO BECOMES DRAMA; Dr. Conor Cruise O'Brien Writes 'Murderous Angels' | True | By Sam Zolotow | 1996-04-17 | RE0000724744 | B00000421732 | | | |
| 1968-04-29 | 1968-04-29 | https://www.nytimes.com/1968/04/29/archives/mayor-and-200-riders-open-brooklyn-bikeway.html | Mayor and 200 Riders Open Brooklyn Bikeway | True | | 1996-04-17 | RE0000724744 | B00000421732 | | | |
| 1968-04-29 | 1968-04-29 | https://www.nytimes.com/1968/04/29/archives/tvs-quiet-revolution-censors-giving-in-once-taboo-topics-are-common.html | TV's Quiet Revolution: Censors Giving In; Once -Taboo Topics Are Common in Today's Fare | True | By Robert E. Dallos | 1996-04-17 | RE0000724744 | B00000421732 | | | |
| 1968-04-29 | 1968-04-29 | https://www.nytimes.com/1968/04/29/archives/van-cliburn-plays-classical-program-in-hunter-series.html | Van Cliburn Plays Classical Program In Hunter Series | True | By Allen Hughes | 1996-04-17 | RE0000724744 | B00000421732 | | | |
| 1968-04-29 | 1968-04-29 | https://www.nytimes.com/1968/04/29/archives/democratic-society-favored.html | Democratic Society Favored | True | | 1996-04-17 | RE0000724744 | B00000421732 | | | |
| 1968-04-29 | 1968-04-29 | https://www.nytimes.com/1968/04/29/archives/test-of-resolution-voted-at-columbia.html | Test of Resolution Voted at Columbia | True | | 1996-04-17 | RE0000724744 | B00000421732 | | | |
| 1968-04-29 | 1968-04-29 | https://www.nytimes.com/1968/04/29/archives/lakers-beat-celtics-118105-tie-final-playoffs-at-22-baylor-directs.html | Lakers Beat Celtics, 118-105, Tie Final Playoffs at 2-2; BAYLOR DIRECTS SURGE IN 2D HALF | True | By Bill Becker | 1996-04-17 | RE0000724744 | B00000421732 | | | |
| 1968-04-29 | 1968-04-29 | https://www.nytimes.com/1968/04/29/archives/war-and-peace-opens-for-party-goers-it-was-perhaps-the-longest.html | 'War and Peace' Opens: For Party-goers, It Was Perhaps the Longest Day-Noon-to-Midnight Schedule Kept by Hardy Audience | True | By Charlotte Curtis | 1996-04-17 | RE0000724744 | B00000421732 | | | |
| 1968-04-29 | 1968-04-29 | https://www.nytimes.com/1968/04/29/archives/new-syrian-budget-raises-outlay-57million-over-67.html | New Syrian Budget Raises Outlay $57-Million Over '67 | True | | 1996-04-17 | RE0000724744 | B00000421732 | | | |
| 1968-04-29 | 1968-04-29 | https://www.nytimes.com/1968/04/29/archives/mrs-robert-wiseman.html | MRS. ROBERT WISEMAN | True | Special to The New York Times | 1996-04-17 | RE0000724744 | B00000421732 | | | |
| 1968-04-29 | 1968-04-29 | https://www.nytimes.com/1968/04/29/archives/miss-regina-l-cohen-married.html | Miss Regina L. Cohen Married | True | Speoal to The New York Time] | 1996-04-17 | RE0000724744 | B00000421732 | | | |
| 1968-04-29 | 1968-04-29 | https://www.nytimes.com/1968/04/29/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1996-04-17 | RE0000724744 | B00000421732 | | | |
| 1968-04-29 | 1968-04-29 | https://www.nytimes.com/1968/04/29/archives/brandeis-is-winner-in-tv-college-bowl.html | BRANDEIS IS WINNER IN TV 'COLLEGE BOWL' | True | | 1996-04-17 | RE0000724744 | B00000421732 | | | |
| 1968-04-29 | 1968-04-29 | https://www.nytimes.com/1968/04/29/archives/chess-how-spassky-overwhelmed-geller-in-a-tough-sicilian.html | Chess: How Spassky Overwhelmed Geller in a Tough Sicilian | True | By Al Horowitz | 1996-04-17 | RE0000724744 | B00000421732 | | | |
| 1968-04-29 | 1968-04-29 | https://www.nytimes.com/1968/04/29/archives/sales-gain-74-at-retail-chains-march-sales-up-at-retail-chains.html | SALES GAIN 7.4% AT RETAIL CHAINS; MARCH SALES UP AT RETAIL CHAINS | True | March Increase Registered Despite Delay This Year for Apparel Volume | 1996-04-17 | RE0000724744 | B00000421732 | | | |
| 1968-04-29 | 1968-04-29 | https://www.nytimes.com/1968/04/29/archives/marsha-kremenko-wed-in-riverdale.html | Marsha Kremenko Wed in Riverdale | True | | 1996-04-17 | RE0000724744 | B00000421732 | | | |
| 1968-04-29 | 1968-04-29 | https://www.nytimes.com/1968/04/29/archives/conduct-of-police-at-rally-scored-brutality-during-arrests-in.html | CONDUCT OF POLICE AT RALLY SCORED; Brutality During Arrests in Washington Sq. Charged by Civil Liberties Union | True | By Paul Hofmann | 1996-04-17 | RE0000724744 | B00000421732 | | | |
| 1968-04-29 | 1968-04-29 | https://www.nytimes.com/1968/04/29/archives/forecasts-differ-on-indiana-voting-insiders-expect-branigin-to-win.html | FORECASTS DIFFER ON INDIANA VOTING; ' Insiders' Expect Branigin to Win, 'Outsiders' Kennedy -- McCarthy Ruled Out | True | By Warren Weaver Jr. | 1996-04-17 | RE0000724744 | B00000421732 | | | |
| 1968-04-29 | 1968-04-29 | https://www.nytimes.com/1968/04/29/archives/pilot-group-hits-nearmiss-data-scores-faa-for-release-of-raw.html | PILOT GROUP HITS NEAR-MISS DATA; Scores F.A.A. for Release of 'Raw' Reports | True | | 1996-04-17 | RE0000724744 | B00000421732 | | | |
| 1968-04-29 | 1968-04-29 | https://www.nytimes.com/1968/04/29/archives/honorary-degrees-awarded.html | Honorary Degrees Awarded | True | | 1996-04-17 | RE0000724744 | B00000421732 | | | |
| 1968-04-29 | 1968-04-29 | https://www.nytimes.com/1968/04/29/archives/deborah-randall-to-be-the-bride-of-yale-student.html | Deborah Randall To Be the Bride Of Yale Student | True | IC1a3 to The New York Tmcf | 1996-04-17 | RE0000724744 | B00000421732 | | | |
| 1968-04-29 | 1968-04-29 | https://www.nytimes.com/1968/04/29/archives/mrs-j-philip-smith.html | MRS. J. PHILIP SMITH | True | Special to The New York Times | 1996-04-17 | RE0000724744 | B00000421732 | | | |
| 1968-04-29 | 1968-04-29 | https://www.nytimes.com/1968/04/29/archives/work-on-southbound-lanes-snarls-west-side-highway.html | Work on Southbound Lanes Snarls West Side Highway | True | | 1996-04-17 | RE0000724744 | B00000421732 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-04-29 | 1968-04-29 | https://www.nytimes.com/1968/04/29/archives/german-driver-killed.html | German Driver Killed | True | | 1996-04-17 | RE0000724744 | B00000421732 | | | |
| 1968-04-29 | 1968-04-29 | https://www.nytimes.com/1968/04/29/archives/embassy-incident-shunned.html | Embassy Incident Shunned | True | | 1996-04-17 | RE0000724744 | B00000421732 | | | |
| 1968-04-29 | 1968-04-29 | https://www.nytimes.com/1968/04/29/archives/british-navy-sinks-fathoms-in-favor-of-meter-measure.html | British Navy Sinks Fathoms In Favor Of Meter Measure | True | | 1996-04-17 | RE0000724744 | B00000421732 | | | |
| 1968-04-29 | 1968-04-29 | https://www.nytimes.com/1968/04/29/archives/new-tool-for-new-towns.html | New Tool for New Towns | True | | 1996-04-17 | RE0000724744 | B00000421732 | | | |
| 1968-04-29 | 1968-04-29 | https://www.nytimes.com/1968/04/29/archives/chilly-tone-marked-exchanges-between-johnson-and-goldberg-coolness.html | Chilly Tone Marked Exchanges Between Johnson and Goldberg; COOLNESS MARKED EXIT OF GOLDBERG | True | By Max Frankel | 1996-04-17 | RE0000724744 | B00000421732 | | | |
| 1968-04-29 | 1968-04-29 | https://www.nytimes.com/1968/04/29/archives/humphrey-bars-pledge-on-troops-says-a-promise-not-to-use-them-helps.html | HUMPHREY BARS PLEDGE ON TROOPS; Says a Promise Not to Use Them Helps Communists | True | | 1996-04-17 | RE0000724744 | B00000421732 | | | |
| 1968-04-29 | 1968-04-29 | https://www.nytimes.com/1968/04/29/archives/pentagon-buying-scored-as-loose-a-congress-study-reports-millions.html | PENTAGON BUYING SCORED AS LOOSE; A Congress Study Reports Millions in Overcharges | True | | 1996-04-17 | RE0000724744 | B00000421732 | | | |
| 1968-04-29 | 1968-04-29 | https://www.nytimes.com/1968/04/29/archives/mcarthy-is-cool-on-running-mate-asserts-he-would-fill-all-important.html | MCARTHY IS COOL ON RUNNING MATE; Asserts He Would 'Fill All Important Offices First' | True | By Wallace Turner | 1996-04-17 | RE0000724744 | B00000421732 | | | |
| 1968-04-29 | 1968-04-29 | https://www.nytimes.com/1968/04/29/archives/bar-group-here-urges-limiting-wiretapping-and-eavesdropping-to.html | Bar Group Here Urges Limiting Wiretapping and Eavesdropping to Officials | True | By Emanuel Perlmutter | 1996-04-17 | RE0000724744 | B00000421732 | | | |
| 1968-04-29 | 1968-04-29 | https://www.nytimes.com/1968/04/29/archives/13-arabs-killed-by-israeli-patrol-infiltrators-encountered-in-area.html | 13 ARABS KILLED BY ISRAELI PATROL; Infiltrators Encountered in Area North of Jericho | True | By James Feron | 1996-04-17 | RE0000724744 | B00000421732 | | | |
| 1968-04-29 | 1968-04-29 | https://www.nytimes.com/1968/04/29/archives/increasing-demand-is-found-for-steel.html | Increasing Demand Is Found for Steel | True | Special to The New York Times | 1996-04-17 | RE0000724744 | B00000421732 | | | |
| 1968-04-29 | 1968-04-29 | https://www.nytimes.com/1968/04/29/archives/fbi-reports-a-threat-on-mayor-addonizios-life-but-he-shrugs-it-off.html | F.B.I. Reports a Threat on Mayor Addonizio's Life, but He Shrugs It Off | True | By Martin Gansberg | 1996-04-17 | RE0000724744 | B00000421732 | | | |
| 1968-04-29 | 1968-04-29 | https://www.nytimes.com/1968/04/29/archives/fashion-luncheon-listed.html | Fashion Luncheon Listed | True | | 1996-04-17 | RE0000724744 | B00000421732 | | | |
| 1968-04-29 | 1968-04-29 | https://www.nytimes.com/1968/04/29/archives/gogo-fleet-gets-an-expansion-bid-company-offers-to-convert-liner.html | GO-GO FLEET GETS AN EXPANSION BID; Company Offers to Convert Liner United States | True | | 1996-04-17 | RE0000724744 | B00000421732 | | | |
| 1968-04-29 | 1968-04-29 | https://www.nytimes.com/1968/04/29/archives/new-executive-plane.html | New Executive Plane | True | | 1996-04-17 | RE0000724744 | B00000421732 | | | |
| 1968-04-29 | 1968-04-29 | https://www.nytimes.com/1968/04/29/archives/negro-aides-doubt-gains.html | Negro Aides Doubt Gains | True | | 1996-04-17 | RE0000724744 | B00000421732 | | | |
| 1968-04-29 | 1968-04-29 | https://www.nytimes.com/1968/04/29/archives/aide-expects-rockefeller-to-enter-race-this-week-aide-expects.html | Aide Expects Rockefeller To Enter Race This Week; Aide Expects Rockefeller to Enter the Presidential Campaign This Week | True | By R. W. Apple Jr. | 1996-04-17 | RE0000724744 | B00000421732 | | | |
| 1968-04-29 | 1968-04-29 | https://www.nytimes.com/1968/04/29/archives/senators-ask-us-to-create-institute-on-income-of-aged.html | Senators Ask U.S. To Create Institute On Income of Aged | True | | 1996-04-17 | RE0000724744 | B00000421732 | | | |
| 1968-04-29 | 1968-04-29 | https://www.nytimes.com/1968/04/29/archives/ground-is-broken-for-riding-institute.html | Ground Is Broken for Riding Institute | True | Special to The New York Times | 1996-04-17 | RE0000724744 | B00000421732 | | | |
| 1968-04-29 | 1968-04-29 | https://www.nytimes.com/1968/04/29/archives/macys-new-york-elects.html | Macy's New York Elects | True | | 1996-04-17 | RE0000724744 | B00000421732 | | | |
| 1968-04-29 | 1968-04-29 | https://www.nytimes.com/1968/04/29/archives/ellis-confounds-one-fight-critic-goes-on-to-title-after-being.html | ELLIS CONFOUNDS ONE FIGHT 'CRITIC'; Goes On to Title After Being Demeaned by Terrell | True | By Dave Anderson | 1996-04-17 | RE0000724744 | B00000421732 | | | |
| 1968-04-29 | 1968-04-29 | https://www.nytimes.com/1968/04/29/archives/heads-of-poor-peoples-march-to-put-demands-to-the-cabinet.html | Heads of Poor People's March To Put Demands to the Cabinet | True | | 1996-04-17 | RE0000724744 | B00000421732 | | | |
| 1968-04-29 | 1968-04-29 | https://www.nytimes.com/1968/04/29/archives/riot-act-vs-riot-report.html | Riot Act vs. Riot Report | True | | 1996-04-17 | RE0000724744 | B00000421732 | | | |
| 1968-04-29 | 1968-04-29 | https://www.nytimes.com/1968/04/29/archives/a-doityourself-show-uneven-hemlines-and-all.html | A Do-It-Yourself Show, Uneven Hemlines and All | True | By Lisa Hammel | 1996-04-17 | RE0000724744 | B00000421732 | | | |
| 1968-04-29 | 1968-04-29 | https://www.nytimes.com/1968/04/29/archives/theater-red-cross-and-muzeeka-oneact-plays-open-at-the-provincetown.html | Theater: 'Red Cross' and 'Muzeeka'; One-Act Plays Open at the Provincetown | True | By Richard F. Shepard | 1996-04-17 | RE0000724744 | B00000421732 | | | |
| 1968-04-29 | 1968-04-29 | https://www.nytimes.com/1968/04/29/archives/czech-charges-slansky-purge-in-1952-was-ordered-by-stalin.html | Czech Charges Slansky Purge In 1952 Was Ordered by Stalin | True | | 1996-04-17 | RE0000724744 | B00000421732 | | | |
| 1968-04-29 | 1968-04-29 | https://www.nytimes.com/1968/04/29/archives/citadel-of-reason.html | Citadel of Reason | True | | 1996-04-17 | RE0000724744 | B00000421732 | | | |
| 1968-04-29 | 1968-04-29 | https://www.nytimes.com/1968/04/29/archives/illinois-youth-18-held-in-death-of-5.html | ILLINOIS YOUTH, 18, HELD IN DEATH OF 5 | True | | 1996-04-17 | RE0000724744 | B00000421732 | | | |
| 1968-04-29 | 1968-04-29 | https://www.nytimes.com/1968/04/29/archives/myer-given-award-by-trot-racing-unit.html | MYER GIVEN AWARD BY TROT RACING UNIT | True | Special to The New York Times | 1996-04-17 | RE0000724744 | B00000421732 | | | |
| 1968-04-29 | 1968-04-29 | https://www.nytimes.com/1968/04/29/archives/donohue-drives-mclaren-chevrolet-to-victory-in-riverside-road-race.html | Donohue Drives McLaren-Chevrolet to Victory in Riverside Road Race | True | | 1996-04-17 | RE0000724744 | B00000421732 | | | |
| 1968-04-29 | 1968-04-29 | https://www.nytimes.com/1968/04/29/archives/filipinos-advance-to-zone-net-final.html | FILIPINOS ADVANCE TO ZONE NET FINAL | True | | 1996-04-17 | RE0000724744 | B00000421732 | | | |
| 1968-04-29 | 1968-04-29 | https://www.nytimes.com/1968/04/29/archives/marriage-at-plaza-for-rita-donenield.html | Marriage at Plaza For Rita Donenield | True | | 1996-04-17 | RE0000724744 | B00000421732 | | | |
| 1968-04-29 | 1968-04-29 | https://www.nytimes.com/1968/04/29/archives/how-to-knit-an-ingenious-cloth-alamac-knitting-mills-uses-ingenuity.html | How to Knit an Ingenious Cloth; Alamac Knitting Mills Uses Ingenuity | True | By Isadore Barmash | 1996-04-17 | RE0000724744 | B00000421732 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-04-29 | 1968-04-29 | https://www.nytimes.com/1968/04/29/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1996-04-17 | RE0000724744 | B00000421732 | | | |
| 1968-04-29 | 1968-04-29 | https://www.nytimes.com/1968/04/29/archives/four-new-vice-presidents-elected-at-helmsley-spear.html | Four New Vice Presidents Elected at Helmsley-Spear | True | | 1996-04-17 | RE0000724744 | B00000421732 | | | |
| 1968-04-29 | 1968-04-29 | https://www.nytimes.com/1968/04/29/archives/yankees-defeat-tigers-21-and-then-lose-32-to-two-homers-in-ninth.html | Yankees Defeat Tigers, 2-1, and Then Lose, 3-2, to Two Homers in Ninth; DETROIT'S DRIVES HIT OFF WOMACK | True | By Leonard Koppett | 1996-04-17 | RE0000724744 | B00000421732 | | | |
| 1968-04-29 | 1968-04-29 | https://www.nytimes.com/1968/04/29/archives/churches-picketed-in-chicago.html | Churches Picketed in Chicago | True | | 1996-04-17 | RE0000724744 | B00000421732 | | | |
| 1968-04-29 | 1968-04-29 | https://www.nytimes.com/1968/04/29/archives/pilot-is-injured-in-crash-of-jetliner-in-jersey.html | Pilot Is Injured in Crash Of Jetliner in Jersey | True | Special to The New York Times | 1996-04-17 | RE0000724744 | B00000421732 | | | |
| 1968-04-29 | 1968-04-29 | https://www.nytimes.com/1968/04/29/archives/koosman-wins-4th-in-row-as-mets-top-reds-65-3-relief-pitchers.html | Koosman Wins 4th in Row as Mets Top Reds, 6-5; 3 RELIEF PITCHERS NEEDED IN VICTORY | True | By Thomas Rogers | 1996-04-17 | RE0000724744 | B00000421732 | | | |
| 1968-04-29 | 1968-04-29 | https://www.nytimes.com/1968/04/29/archives/cup-yachting-won-by-bob-mosbacher.html | CUP YACHTING WON BY BOB MOSBACHER | True | | 1996-04-17 | RE0000724744 | B00000421732 | | | |
| 1968-04-29 | 1968-04-29 | https://www.nytimes.com/1968/04/29/archives/rettighalper.html | Rettighalper | True | | 1996-04-17 | RE0000724744 | B00000421732 | | | |
| 1968-04-29 | 1968-04-29 | https://www.nytimes.com/1968/04/29/archives/purge-bewilders-jews-in-poland-what-went-wrong-asks-victim-of.html | PURGE BEWILDERS JEWS IN POLAND; 'What Went Wrong?' Asks Victim of 'Anti-Zionism' | True | By Jonathan Randal | 1996-04-17 | RE0000724744 | B00000421732 | | | |
| 1968-04-29 | 1968-04-29 | https://www.nytimes.com/1968/04/29/archives/former-us-aides-support-kennedy.html | FORMER U.S. AIDES SUPPORT KENNEDY | True | | 1996-04-17 | RE0000724744 | B00000421732 | | | |
| 1968-04-29 | 1968-04-29 | https://www.nytimes.com/1968/04/29/archives/13million-collected.html | $1.3-Million Collected | True | | 1996-04-17 | RE0000724744 | B00000421732 | | | |
| 1968-04-29 | 1968-04-29 | https://www.nytimes.com/1968/04/29/archives/stan-smith-2set-victor.html | Stan Smith 2-Set Victor | True | | 1996-04-17 | RE0000724744 | B00000421732 | | | |
| 1968-04-29 | 1968-04-29 | https://www.nytimes.com/1968/04/29/archives/rosewall-crushes-laver-in-final-of-first-tennis-open-volleys.html | Rosewall Crushes Laver in Final of First Tennis Open; VOLLEYS DECISIVE IN BATTLE OF PROS | True | By Fred Tupper | 1996-04-17 | RE0000724744 | B00000421732 | | | |
| 1968-04-29 | 1968-04-29 | https://www.nytimes.com/1968/04/29/archives/2-in-senate-score-use-of-f111a-jet.html | 2 IN SENATE SCORE USE OF F-111-A JET | True | | 1996-04-17 | RE0000724744 | B00000421732 | | | |
| 1968-04-29 | 1968-04-29 | https://www.nytimes.com/1968/04/29/archives/city-policeman-held-on-li-in-fatal-shooting-of-friend.html | City Policeman, Held on L.I. In Fatal Shooting of Friend | True | Special to The New York Times | 1996-04-17 | RE0000724744 | B00000421732 | | | |
| 1968-04-29 | 1968-04-29 | https://www.nytimes.com/1968/04/29/archives/us-restaurateur-is-detained-in-italy.html | U.S. RESTAURATEUR IS DETAINED IN ITALY | True | Special to The New York Times | 1996-04-17 | RE0000724744 | B00000421732 | | | |
| 1968-04-29 | 1968-04-29 | https://www.nytimes.com/1968/04/29/archives/treasurer-appointed-by-minskoff-sons.html | Treasurer Appointed By Minskoff & Sons | True | | 1996-04-17 | RE0000724744 | B00000421732 | | | |
| 1968-04-29 | 1968-04-29 | https://www.nytimes.com/1968/04/29/archives/vasily-azhayev-editor-dies-won-stalin-prize-for-novel.html | Vasily Azhayev, Editor, Dies; Won Stalin Prize for Novel | True | | 1996-04-17 | RE0000724744 | B00000421732 | | | |
| 1968-04-29 | 1968-04-29 | https://www.nytimes.com/1968/04/29/archives/yonkers-will-begin-pace-series-tonight.html | YONKERS WILL BEGIN PACE SERIES TONIGHT | True | Special to The New York Times | 1996-04-17 | RE0000724744 | B00000421732 | | | |
| 1968-04-29 | 1968-04-29 | https://www.nytimes.com/1968/04/29/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1996-04-17 | RE0000724744 | B00000421732 | | | |
| 1968-04-29 | 1968-04-29 | https://www.nytimes.com/1968/04/29/archives/bretons-blow-up-garage.html | Bretons Blow Up Garage | True | | 1996-04-17 | RE0000724744 | B00000421732 | | | |
| 1968-04-29 | 1968-04-29 | https://www.nytimes.com/1968/04/29/archives/hit-run-vehicle-kills-woman.html | Hit-Run Vehicle Kills Woman | True | Special to The New York Times | 1996-04-17 | RE0000724744 | B00000421732 | | | |
| 1968-04-29 | 1968-04-29 | https://www.nytimes.com/1968/04/29/archives/weaver-sees-drop-in-white-backlash.html | WEAVER SEES DROP IN WHITE BACKLASH | True | | 1996-04-17 | RE0000724744 | B00000421732 | | | |
| 1968-04-29 | 1968-04-29 | https://www.nytimes.com/1968/04/29/archives/halberg-resigns-city-marine-post-commissioner-takes-key-job-with.html | HALBERG RESIGNS CITY MARINE POST; Commissioner Takes 'Key' Job With Oil Company | True | By Lawrence Van Gelder | 1996-04-17 | RE0000724744 | B00000421732 | | | |
| 1968-04-29 | 1968-04-29 | https://www.nytimes.com/1968/04/29/archives/c-richard-eckel.html | C. RICHARD ECKEL | True | | 1996-04-17 | RE0000724744 | B00000421732 | | | |
| 1968-04-29 | 1968-04-29 | https://www.nytimes.com/1968/04/29/archives/jet-set-stage-workshop-presents-a-variety-show.html | Jet Set, Stage Workshop, Presents a Variety Show | True | ROBERT SHELTON. | 1996-04-17 | RE0000724744 | B00000421732 | | | |
| 1968-04-29 | 1968-04-29 | https://www.nytimes.com/1968/04/29/archives/u-of-chicago-historian-heads-trustees-at-fisk.html | U. of Chicago Historian Heads Trustees at Fisk | True | Special to The New York Times | 1996-04-17 | RE0000724744 | B00000421732 | | | |
| 1968-04-29 | 1968-04-29 | https://www.nytimes.com/1968/04/29/archives/raidersbroncos-game-set.html | Raiders-Broncos Game Set | True | | 1996-04-17 | RE0000724744 | B00000421732 | | | |
| 1968-04-29 | 1968-04-29 | https://www.nytimes.com/1968/04/29/archives/the-us-negro-in-vietnam-the-negro-in-vietnam-strides-toward.html | The U.S. Negro in Vietnam; The Negro in Vietnam: Strides Toward Partnership Contrast With Lag at Home | True | By Thomas A. Johnson | 1996-04-17 | RE0000724744 | B00000421732 | | | |
| 1968-04-29 | 1968-04-29 | https://www.nytimes.com/1968/04/29/archives/tv-glenn-gould-discusses-mozart-pianists-critique-of-the-composer.html | TV: Glenn Gould Discusses Mozart; Pianist's Critique of the Composer on P.B.L. | True | By Jack Gould | 1996-04-17 | RE0000724744 | B00000421732 | | | |
| 1968-04-29 | 1968-04-29 | https://www.nytimes.com/1968/04/29/archives/percy-asks-for-regard.html | Percy Asks for Regard | True | | 1996-04-17 | RE0000724744 | B00000421732 | | | |
| 1968-04-29 | 1968-04-29 | https://www.nytimes.com/1968/04/29/archives/physicists-spirit-still-grips-india-atomic-center-at-trombay.html | PHYSICIST'S SPIRIT STILL GRIPS INDIA; Atomic Center at Trombay Recalls Bhabha's Vision | True | By Howard Taubman | 1996-04-17 | RE0000724744 | B00000421732 | | | |
| 1968-04-29 | 1968-04-29 | https://www.nytimes.com/1968/04/29/archives/pointer-selected-as-best-in-show-crackerjack-leads-field-of-1300-at.html | POINTER SELECTED AS BEST IN SHOW; Crackerjack Leads Field of 1,300 at Penn Treaty | True | Special to The New York Times | 1996-04-17 | RE0000724744 | B00000421732 | | | |
| 1968-04-29 | 1968-04-29 | https://www.nytimes.com/1968/04/29/archives/53-red-parties-end-talks-to-set-up-a-world-parley.html | 53 Red Parties End Talks To Set Up a World Parley | True | | 1996-04-17 | RE0000724744 | B00000421732 | | | |
| 1968-04-29 | 1968-04-29 | https://www.nytimes.com/1968/04/29/archives/friends-salute-sammy-cahn.html | Friends Salute Sammy Cahn | True | | 1996-04-17 | RE0000724744 | B00000421732 | | | |
| 1968-04-29 | 1968-04-29 | https://www.nytimes.com/1968/04/29/archives/irrepressible-candidate-hubert-horatio-humphrey.html | Irrepressible Candidate; Hubert Horatio Humphrey | True | Special to The New York Times | 1996-04-17 | RE0000724744 | B00000421732 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-04-29 | 1968-04-29 | https://www.nytimes.com/1968/04/29/archives/mayor-daley-hailed.html | Mayor Daley Hailed | True | HERBERT HARTRUM | 1996-04-17 | RE0000724744 | B00000421732 | | | |
| 1968-04-29 | 1968-04-29 | https://www.nytimes.com/1968/04/29/archives/ship-sale-to-british-approved.html | Ship Sale to British Approved | True | | 1996-04-17 | RE0000724744 | B00000421732 | | | |
| 1968-04-29 | 1968-04-29 | https://www.nytimes.com/1968/04/29/archives/executive-pay-up-at-penn-central-increases-for-saunders-and-perlman.html | EXECUTIVE PAY UP AT PENN CENTRAL; Increases for Saunders and Perlman Are Disclosed | True | By Robert E. Bedingfield | 1996-04-17 | RE0000724744 | B00000421732 | | | |
| 1968-04-29 | 1968-04-29 | https://www.nytimes.com/1968/04/29/archives/federal-referendum-on-renewing-cities.html | Federal Referendum on Renewing Cities | True | MATT SHERMER | 1996-04-17 | RE0000724744 | B00000421732 | | | |
| 1968-04-29 | 1968-04-29 | https://www.nytimes.com/1968/04/29/archives/hanoi-reports-a-new-group-in-south-seeks-peace-talks.html | Hanoi Reports a New Group In South Seeks Peace Talks | True | | 1996-04-17 | RE0000724744 | B00000421732 | | | |
| 1968-04-29 | 1968-04-29 | https://www.nytimes.com/1968/04/29/archives/the-dorian-quintet-presents-intricate-1968-work.html | The Dorian Quintet Presents Intricate 1968 Work | True | THEODORE STRONGIN. | 1996-04-17 | RE0000724744 | B00000421732 | | | |
| 1968-04-29 | 1968-04-29 | https://www.nytimes.com/1968/04/29/archives/corsican-leftist-elected-to-french-assembly-seat.html | Corsican Leftist Elected To French Assembly Seat | True | Special to The New York Times | 1996-04-17 | RE0000724744 | B00000421732 | | | |
| 1968-04-29 | 1968-04-29 | https://www.nytimes.com/1968/04/29/archives/mrs-king-to-lead-march.html | Mrs. King to Lead March | True | | 1996-04-17 | RE0000724744 | B00000421732 | | | |
| 1968-04-29 | 1968-04-29 | https://www.nytimes.com/1968/04/29/archives/new-premier-names-sierra-leone-aides.html | NEW PREMIER NAMES SIERRA LEONE AIDES | True | | 1996-04-17 | RE0000724744 | B00000421732 | | | |
| 1968-04-29 | 1968-04-29 | https://www.nytimes.com/1968/04/29/archives/angels-beat-athletics-43-on-repor-reichardt-drives.html | Angels Beat Athletics, 4-3, On Repor, Reichardt Drives | True | | 1996-04-17 | RE0000724744 | B00000421732 | | | |
| 1968-04-29 | 1968-04-29 | https://www.nytimes.com/1968/04/29/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | 1996-04-17 | RE0000724744 | B00000421732 | | | |
| 1968-04-29 | 1968-04-29 | https://www.nytimes.com/1968/04/29/archives/barriers-dwindle-latin-america-told.html | BARRIERS DWINDLE, LATIN AMERICA TOLD | True | Special to The New York Times | 1996-04-17 | RE0000724744 | B00000421732 | | | |
| 1968-04-29 | 1968-04-29 | https://www.nytimes.com/1968/04/29/archives/big-or-little-one-wheel-or-eight-everyone-was-rolling.html | Big or Little, One Wheel or Eight, Everyone Was Rolling | True | By Nan Ickeringill | 1996-04-17 | RE0000724744 | B00000421732 | | | |
| 1968-04-29 | 1968-04-29 | https://www.nytimes.com/1968/04/29/archives/week-of-festivities-ends-in-greece.html | Week of Festivities Ends in Greece | True | Special to The New York Times | 1996-04-17 | RE0000724744 | B00000421732 | | | |
| 1968-04-29 | 1968-04-29 | https://www.nytimes.com/1968/04/29/archives/young-backs-march.html | Young Backs March | True | | 1996-04-17 | RE0000724744 | B00000421732 | | | |
| 1968-04-29 | 1968-04-29 | https://www.nytimes.com/1968/04/29/archives/white-enterprises-in-black-areas.html | White Enterprises in Black Areas | True | HERBERT I. WEISBERG | 1996-04-17 | RE0000724744 | B00000421732 | | | |
| 1968-04-29 | 1968-04-29 | https://www.nytimes.com/1968/04/29/archives/miss-darcy-j-miller-wed-to-john-w-boyd.html | Miss Darcy J. Miller Wed to John W. Boyd | True | | 1996-04-17 | RE0000724744 | B00000421732 | | | |
| 1968-04-29 | 1968-04-29 | https://www.nytimes.com/1968/04/29/archives/use-of-guns.html | Use of Guns | True | MILTON M. GOLDMAN | 1996-04-17 | RE0000724744 | B00000421732 | | | |
| 1968-04-29 | 1968-04-29 | https://www.nytimes.com/1968/04/29/archives/peter-lane-marries-miss-susan-r-cotton.html | Peter Lane Marries Miss Susan R. Cotton | True | Spec!l to The New York Tm | 1996-04-17 | RE0000724744 | B00000421732 | | | |
| 1968-04-29 | 1968-04-29 | https://www.nytimes.com/1968/04/29/archives/fortune-reports-on-millionaires-2-billionaires-listed-153-worth.html | FORTUNE REPORTS ON MILLIONAIRES; 2 Billionaires Listed -- 153 Worth Over $100-Million | True | | 1996-04-17 | RE0000724744 | B00000421732 | | | |
| 1968-04-29 | 1968-04-29 | https://www.nytimes.com/1968/04/29/archives/shakeup-at-lytton-financial-echoes-slump-in-housing-field-lytton.html | Shake-Up at Lytton Financial Echoes Slump in Housing Field; LYTTON REFLECTS SLUMP IN HOUSING | True | By H. Erich Heinemann | 1996-04-17 | RE0000724744 | B00000421732 | | | |
| 1968-04-29 | 1968-04-29 | https://www.nytimes.com/1968/04/29/archives/kys-office-rebuts-cia-opium-charge.html | KY'S OFFICE REBUTS C.I.A. OPIUM CHARGE | True | | 1996-04-17 | RE0000724744 | B00000421732 | | | |
| 1968-04-29 | 1968-04-29 | https://www.nytimes.com/1968/04/29/archives/cuban-reds-pledge-aid.html | Cuban Reds Pledge Aid | True | | 1996-04-17 | RE0000724744 | B00000421732 | | | |
| 1968-04-29 | 1968-04-29 | https://www.nytimes.com/1968/04/29/archives/new-orders-for-machine-tools-in-march-led-february-by-7-but-1968.html | New Orders for Machine Tools In March Led February by 7%; But 1968 Resale Fell Behind the Year-Earlier Month by Same Percentage | True | | 1996-04-17 | RE0000724744 | B00000421732 | | | |
| 1968-04-29 | 1968-04-29 | https://www.nytimes.com/1968/04/29/archives/jewish-group-backs-dissent.html | Jewish Group Backs Dissent | True | | 1996-04-17 | RE0000724744 | B00000421732 | | | |
| 1968-04-29 | 1968-04-29 | https://www.nytimes.com/1968/04/29/archives/man-dies-after-stabbing-in-bronx-traffic-argument.html | Man Dies After Stabbing In Bronx Traffic Argument | True | | 1996-04-17 | RE0000724744 | B00000421732 | | | |
| 1968-04-29 | 1968-04-29 | https://www.nytimes.com/1968/04/29/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1996-04-17 | RE0000724744 | B00000421732 | | | |
| 1968-04-29 | 1968-04-29 | https://www.nytimes.com/1968/04/29/archives/greekamericans-win-and-clinch-soccer-title.html | Greek-Americans Win And Clinch Soccer Title | True | | 1996-04-17 | RE0000724744 | B00000421732 | | | |
| 1968-04-29 | 1968-04-29 | https://www.nytimes.com/1968/04/29/archives/presidential-panel-opposes-changes-on-draft-boards.html | Presidential Panel Opposes Changes On Draft Boards | True | Special to The New York Times | 1996-04-17 | RE0000724744 | B00000421732 | | | |
| 1968-04-29 | 1968-04-29 | https://www.nytimes.com/1968/04/29/archives/carole-gialanella-wed.html | Carole Gialanella Wed | True | Special tO Th! ew Norl Tlmcl | 1996-04-17 | RE0000724744 | B00000421732 | | | |
| 1968-04-29 | 1968-04-29 | https://www.nytimes.com/1968/04/29/archives/3-medieval-plays-given-in-a-church-trilogy-of-music-dramas-is.html | 3 MEDIEVAL PLAYS GIVEN IN A CHURCH; Trilogy of Music Dramas Is Performed at St. George's | True | By Donal Henahan | 1996-04-17 | RE0000724744 | B00000421732 | | | |
| 1968-04-29 | 1968-04-29 | https://www.nytimes.com/1968/04/29/archives/10-concerns-here-accused-of-bias-state-commission-initiated-charges.html | 10 CONCERNS HERE ACCUSED OF BIAS; State Commission Initiated Charges Under New Policy | True | | 1996-04-17 | RE0000724744 | B00000421732 | | | |
| 1968-04-29 | 1968-04-29 | https://www.nytimes.com/1968/04/29/archives/western-allies-ask-end-of-berlin-travel-curb.html | Western Allies Ask End Of Berlin Travel Curb | True | Special to The New York Times | 1996-04-17 | RE0000724744 | B00000421732 | | | |
| 1968-04-29 | 1968-04-29 | https://www.nytimes.com/1968/04/29/archives/jervis-unit-appoints.html | Jervis Unit Appoints | True | | 1996-04-17 | RE0000724744 | B00000421732 | | | |
| 1968-04-29 | 1968-04-29 | https://www.nytimes.com/1968/04/29/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1996-04-17 | RE0000724744 | B00000421732 | | | |
| 1968-04-29 | 1968-04-29 | https://www.nytimes.com/1968/04/29/archives/mutual-banks-deposit-off.html | Mutual Banks' Deposit Off | True | | 1996-04-17 | RE0000724744 | B00000421732 | | | |
| 1968-04-29 | 1968-04-29 | https://www.nytimes.com/1968/04/29/archives/threat-to-area.html | Threat to Area | True | GRANT MCCONNELL | 1996-04-17 | RE0000724744 | B00000421732 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-04-29 | 1968-04-29 | https://www.nytimes.com/1968/04/29/archives/its-a-bakery-out-of-the-past.html | It's a Bakery Out of the Past | True | By Jean Hewitt | 1996-04-17 | RE0000724744 | B00000421732 | | | |
| 1968-04-29 | 1968-04-29 | https://www.nytimes.com/1968/04/29/archives/image-worries-kiesinger.html | Image Worries Kiesinger | True | | 1996-04-17 | RE0000724744 | B00000421732 | | | |
| 1968-04-29 | 1968-04-29 | https://www.nytimes.com/1968/04/29/archives/quality-teaching-in-decentralized-slum-schools.html | Quality Teaching in Decentralized Slum Schools | True | By Fred M. Hechinger | 1996-04-17 | RE0000724744 | B00000421732 | | | |
| 1968-04-29 | 1968-04-29 | https://www.nytimes.com/1968/04/29/archives/gaynor-ducas-picks-senior-vice-president.html | Gaynor & Ducas Picks Senior Vice President | True | | 1996-04-17 | RE0000724744 | B00000421732 | | | |
| 1968-04-29 | 1968-04-29 | https://www.nytimes.com/1968/04/29/archives/2-vietnam-areas-hit-in-heavy-b52-raids.html | 2 VIETNAM AREAS HIT IN HEAVY B-52 RAIDS | True | Special to The New York Times | 1996-04-17 | RE0000724744 | B00000421732 | | | |
| 1968-04-29 | 1968-04-29 | https://www.nytimes.com/1968/04/29/archives/union-calls-the-city-welfare-system-bankrupt.html | Union Calls the City Welfare System 'Bankrupt' | True | By Peter Kihss | 1996-04-17 | RE0000724744 | B00000421732 | | | |
| 1968-04-29 | 1968-04-29 | https://www.nytimes.com/1968/04/29/archives/childrens-street-play-changes-in-city.html | Children's Street Play Changes in City | True | | 1996-04-17 | RE0000724744 | B00000421732 | | | |
| 1968-04-29 | 1968-04-29 | https://www.nytimes.com/1968/04/29/archives/quick-cutbacks-doubted-with-end-of-vietnam-war.html | Quick Cutbacks Doubted With End of Vietnam War | True | | 1996-04-17 | RE0000724744 | B00000421732 | | | |
| 1968-04-29 | 1968-04-29 | https://www.nytimes.com/1968/04/29/archives/six-die-at-buenos-aires.html | Six Die at Buenos Aires | True | | 1996-04-17 | RE0000724744 | B00000421732 | | | |
| 1968-04-29 | 1968-04-29 | https://www.nytimes.com/1968/04/29/archives/giardino-denounces-states-decentralization-plan-for-schools-here-as.html | Giardino Denounces State's Decentralization Plan for Schools Here as 'Political Expedient' | True | By M. A. Farber | 1996-04-17 | RE0000724744 | B00000421732 | | | |
| 1968-04-29 | 1968-04-29 | https://www.nytimes.com/1968/04/29/archives/lambs-honor-rodgers.html | Lambs Honor Rodgers | True | | 1996-04-17 | RE0000724744 | B00000421732 | | | |
| 1968-04-29 | 1968-04-29 | https://www.nytimes.com/1968/04/29/archives/mead-reorganizes-corporate-setup.html | MEAD REORGANIZES CORPORATE SET-UP | True | | 1996-04-17 | RE0000724744 | B00000421732 | | | |
| 1968-04-29 | 1968-04-29 | https://www.nytimes.com/1968/04/29/archives/tax-of-1622000-levied-on-couple-marijuana-law-is-invoked-in-santa.html | TAX OF $1,622,000 LEVIED ON COUPLE; Marijuana Law Is Invoked in Santa Barbara Case | True | Special to The New York Times | 1996-04-17 | RE0000724744 | B00000421732 | | | |
| 1968-04-29 | 1968-04-29 | https://www.nytimes.com/1968/04/29/archives/humphrey-scored-by-mcarthy-men-state-backers-say-he-bears-johnson.html | HUMPHREY SCORED BY MYCARTHY MEN; State Backers Say He Bears Johnson 'Albatross' | True | By Clayton Knowles | 1996-04-17 | RE0000724744 | B00000421732 | | | |
| 1968-04-29 | 1968-04-29 | https://www.nytimes.com/1968/04/29/archives/miss-mathews-wed-to-dr-a-g-nathan.html | Miss Mathews Wed To Dr. A. G. Nathan | True | | 1996-04-17 | RE0000724744 | B00000421732 | | | |
| 1968-04-29 | 1968-04-29 | https://www.nytimes.com/1968/04/29/archives/profits-rose-13-in-first-quarter-survey-of-567-corporations-shows.html | PROFITS ROSE 13% IN FIRST QUARTER; Survey of 567 Corporations Shows Increases for 422 and Declines for 145 | True | By H. J. Maidenberg | 1996-04-17 | RE0000724744 | B00000421732 | | | |
| 1968-04-29 | 1968-04-29 | https://www.nytimes.com/1968/04/29/archives/crosscountry-flight.html | Cross-Country Flight | True | | 1996-04-17 | RE0000724744 | B00000421732 | | | |
| 1968-04-29 | 1968-04-29 | https://www.nytimes.com/1968/04/29/archives/phoenix-sails-for-hiroshima.html | Phoenix Sails for Hiroshima | True | | 1996-04-17 | RE0000724744 | B00000421732 | | | |
| 1968-04-29 | 1968-04-29 | https://www.nytimes.com/1968/04/29/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1996-04-17 | RE0000724744 | B00000421732 | | | |
| 1968-04-29 | 1968-04-29 | https://www.nytimes.com/1968/04/29/archives/norwich-accuses-revlon-on-stock-says-it-has-bought-shares-of-drug.html | NORWICH ACCUSES REVLON ON STOCK; Says It Has Bought Shares of Drug Maker by Ways 'to Conceal Ownership' | True | | 1996-04-17 | RE0000724744 | B00000421732 | | | |
| 1968-04-29 | 1968-04-29 | https://www.nytimes.com/1968/04/29/archives/johnson-role-discussed.html | Johnson Role Discussed | True | | 1996-04-17 | RE0000724744 | B00000421732 | | | |
| 1968-04-29 | 1968-04-29 | https://www.nytimes.com/1968/04/29/archives/protest-over-okinawa-erupts-in-tokyo.html | Protest Over Okinawa Erupts in Tokyo | True | | 1996-04-17 | RE0000724744 | B00000421732 | | | |
| 1968-04-29 | 1968-04-29 | https://www.nytimes.com/1968/04/29/archives/bond-men-await-treasury-move-wonder-if-rate-on-federal-offering-is.html | BOND MEN AWAIT TREASURY MOVE; Wonder if Rate on Federal Offering Is to Be 6% | True | By John H. Allan | 1996-04-17 | RE0000724744 | B00000421732 | | | |
| 1968-04-29 | 1968-04-29 | https://www.nytimes.com/1968/04/29/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1996-04-17 | RE0000724744 | B00000421732 | | | |
| 1968-04-29 | 1968-04-29 | https://www.nytimes.com/1968/04/29/archives/man-dies-as-rig-sinks.html | Man Dies as Rig Sinks | True | | 1996-04-17 | RE0000724744 | B00000421732 | | | |
| 1968-04-29 | 1968-04-29 | https://www.nytimes.com/1968/04/29/archives/john-nelson-brings-jersey-double-chorale.html | John Nelson Brings Jersey Double Chorale | True | T. M. S. | 1996-04-17 | RE0000724744 | B00000421732 | | | |
| 1968-04-29 | 1968-04-29 | https://www.nytimes.com/1968/04/29/archives/canadiens-clinch-division-playoffs-lemaires-goal-in-overtime-period.html | CANADIENS CLINCH DIVISION PLAYOFFS; Lemaire's Goal in Overtime Period Beats Hawks, 4-3 | True | | 1996-04-17 | RE0000724744 | B00000421732 | | | |
| 1968-04-29 | 1968-04-29 | https://www.nytimes.com/1968/04/29/archives/millershomer.html | Miller--Shomer | True | Speial to Tht ew York T!me | 1996-04-17 | RE0000724744 | B00000421732 | | | |
| 1968-04-29 | 1968-04-29 | https://www.nytimes.com/1968/04/29/archives/budget-travel-is-formed.html | Budget Travel Is Formed | True | | 1996-04-17 | RE0000724744 | B00000421732 | | | |
| 1968-04-29 | 1968-04-29 | https://www.nytimes.com/1968/04/29/archives/legislature-due-to-face-tax-issue-on-return-today-members-under.html | LEGISLATURE DUE TO FACE TAX ISSUE ON RETURN TODAY; Members Under Pressure to Raise Levies to Help Balance State Budget | True | By Sydney H. Schanberg | 1996-04-17 | RE0000724744 | B00000421732 | | | |
| 1968-04-29 | 1968-04-29 | https://www.nytimes.com/1968/04/29/archives/polish-writers-given-a-warning-union-told-to-bar-dissidents-or-risk.html | POLISH WRITERS GIVEN A WARNING; Union Told to Bar Dissidents or Risk New Controls | True | Special to The New York Times | 1996-04-17 | RE0000724744 | B00000421732 | | | |
| 1968-04-29 | 1968-04-29 | https://www.nytimes.com/1968/04/29/archives/76ers-expected-to-decide-on-hannums-status-today.html | 76ers Expected to Decide On Hannum's Status Today | True | | 1996-04-17 | RE0000724744 | B00000421732 | | | |
| 1968-04-29 | 1968-04-29 | https://www.nytimes.com/1968/04/29/archives/benefits-planned-by-youth-agency.html | Benefits Planned By Youth Agency | True | Special to The New York Times | 1996-04-17 | RE0000724744 | B00000421732 | | | |
| 1968-04-29 | 1968-04-29 | https://www.nytimes.com/1968/04/29/archives/marine-advertising-aide-named-by-mobil-sales.html | Marine Advertising Aide Named by Mobil Sales | True | | 1996-04-17 | RE0000724744 | B00000421732 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-04-29 | 1968-04-29 | https://www.nytimes.com/1968/04/29/archives/kings-point-sailing-team-captures-college-crown.html | Kings Point Sailing Team Captures College Crown | True | Special to The New York Times | 1996-04-17 | RE0000724744 | B00000421732 | | | |
| 1968-04-29 | 1968-04-29 | https://www.nytimes.com/1968/04/29/archives/writers-dissent-scored-in-soviet-those-who-protested-trial-face.html | WRITERS' DISSENT SCORED IN SOVIET; Those Who Protested Trial Face Expulsion by Union | True | | 1996-04-17 | RE0000724744 | B00000421732 | | | |
| 1968-04-29 | 1968-04-29 | https://www.nytimes.com/1968/04/29/archives/horace-mann-drafts-plans-for-a-merger.html | Horace Mann Drafts Plans For a Merger | True | By Gene Currivan | 1996-04-17 | RE0000724744 | B00000421732 | | | |
| 1968-04-29 | 1968-04-29 | https://www.nytimes.com/1968/04/29/archives/lindsays-record-shows-few-hits-and-many-balks-on-albany-legislation.html | Lindsay's Record Shows Few Hits and Many Balks on Albany Legislation | True | By Richard Reeves | 1996-04-17 | RE0000724744 | B00000421732 | | | |
| 1968-04-29 | 1968-04-29 | https://www.nytimes.com/1968/04/29/archives/royals-defeat-chiefs-10-on-reys-firsthalf-goal.html | Royals Defeat Chiefs, 1-0, On Rey's First-Half Goal | True | | 1996-04-17 | RE0000724744 | B00000421732 | | | |
| 1968-04-29 | 1968-04-29 | https://www.nytimes.com/1968/04/29/archives/against-national-park-in-north-cascades.html | Against National Park in North Cascades | True | JAMES N. WESTWOOD | 1996-04-17 | RE0000724744 | B00000421732 | | | |
| 1968-04-30 | 1968-04-30 | https://www.nytimes.com/1968/04/30/archives/private-wealth-scored-in-poland-party-aide-calls-abnormal.html | PRIVATE WEALTH SCORED IN POLAND; Party Aide Calls 'Abnormal Accumulation' Harmful | True | By Jonathan Randalspecial To the New York Times | 1996-04-17 | RE0000724743 | B00000421731 | | | |
| 1968-04-30 | 1968-04-30 | https://www.nytimes.com/1968/04/30/archives/stocks-on-amex-climb-steadily-volume-expands-a-little-122-issues.html | STOCKS ON AMEX CLIMB STEADILY; Volume Expands a Little -122 Issues Set '68 Highs | True | By William D. Smith | 1996-04-17 | RE0000724743 | B00000421731 | | | |
| 1968-04-30 | 1968-04-30 | https://www.nytimes.com/1968/04/30/archives/loss-to-the-school-board.html | Loss to the School Board | True | | 1996-04-17 | RE0000724743 | B00000421731 | | | |
| 1968-04-30 | 1968-04-30 | https://www.nytimes.com/1968/04/30/archives/yogi-berras-big-boy-larry-is-a-star-for-montclair-high.html | Yogi Berra's Big Boy, Larry, Is a Star for Montclair High | True | By Sam Goldaper | 1996-04-17 | RE0000724743 | B00000421731 | | | |
| 1968-04-30 | 1968-04-30 | https://www.nytimes.com/1968/04/30/archives/news-of-realty-new-rental-form-office-lease-shortened-and.html | NEWS OF REALTY: NEW RENTAL FORM; Office Lease Shortened and Simplified by Bar Group | True | | 1996-04-17 | RE0000724743 | B00000421731 | | | |
| 1968-04-30 | 1968-04-30 | https://www.nytimes.com/1968/04/30/archives/hank-schriver-excatcher-i-and-bank-official-60-diesl.html | Hank Schriver, Ex-Catcher 1 And Bank Official, 60, Diesl | True | | 1996-04-17 | RE0000724743 | B00000421731 | | | |
| 1968-04-30 | 1968-04-30 | https://www.nytimes.com/1968/04/30/archives/plan-to-develop-meadows-voted-by-jersey-senate-commission-with.html | PLAN TO DEVELOP MEADOWS VOTED BY JERSEY SENATE; Commission With Powers to Tax and Zone Would Erect an Urban Complex Jersey Senate Votes Plans to Develop the Meadows | True | By Ronald Sullivanspecial To the New York Times | 1996-04-17 | RE0000724743 | B00000421731 | | | |
| 1968-04-30 | 1968-04-30 | https://www.nytimes.com/1968/04/30/archives/negro-expatriates-finding-wide-opportunity-in-asia-armed-forces-and.html | Negro Expatriates Finding Wide Opportunity in Asia; Armed Forces and Companies Working for U.S. Offer Training, Mobility and Chance at a Life of Equality Negro Expatriates, Military and Civilian, Find Wide Range of Opportunity in Asia MOBILITY OF LIFE ADDS TO THE LURE Many Call Treatment They Receive Close to Ideal of Complete Equality | True | By Thomas A. Johnsonspecial to the New York Times | 1996-04-17 | RE0000724743 | B00000421731 | | | |
| 1968-04-30 | 1968-04-30 | https://www.nytimes.com/1968/04/30/archives/replacement-for-welfare.html | Replacement for Welfare | True | | 1996-04-17 | RE0000724743 | B00000421731 | | | |
| 1968-04-30 | 1968-04-30 | https://www.nytimes.com/1968/04/30/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1996-04-17 | RE0000724743 | B00000421731 | | | |
| 1968-04-30 | 1968-04-30 | https://www.nytimes.com/1968/04/30/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1996-04-17 | RE0000724743 | B00000421731 | | | |
| 1968-04-30 | 1968-04-30 | https://www.nytimes.com/1968/04/30/archives/students-assail-demonstrations.html | Students Assail Demonstrations | True | VINCENT ALFIERIWARREN B. CHURGMICHAEL M. LANDAFREDERICK T. PUGARELLI | 1996-04-17 | RE0000724743 | B00000421731 | | | |
| 1968-04-30 | 1968-04-30 | https://www.nytimes.com/1968/04/30/archives/masaryk-aide-says-death-was-suicide.html | MASARYK AIDE SAYS DEATH WAS SUICIDE | True | Special to The New York Times | 1996-04-17 | RE0000724743 | B00000421731 | | | |
| 1968-04-30 | 1968-04-30 | https://www.nytimes.com/1968/04/30/archives/broad-channel-lease-renewal-ordered-by-board-but-city-realty-chief.html | Broad Channel Lease Renewal Ordered by Board; But City Realty Chief Calls Five-Year Term Illegal Cariello Sees Taxpayer Suit to Force Extension of Pacts | True | | 1996-04-17 | RE0000724743 | B00000421731 | | | |
| 1968-04-30 | 1968-04-30 | https://www.nytimes.com/1968/04/30/archives/proceedings-in-the-un.html | Proceedings in the U.N. | True | | 1996-04-17 | RE0000724743 | B00000421731 | | | |
| 1968-04-30 | 1968-04-30 | https://www.nytimes.com/1968/04/30/archives/king-to-see-stewart.html | King to See Stewart | True | Special to The New York Times | 1996-04-17 | RE0000724743 | B00000421731 | | | |
| 1968-04-30 | 1968-04-30 | https://www.nytimes.com/1968/04/30/archives/ford-net-for-quarter-up-85-auto-sales-at-record-level-ford.html | Ford Net for Quarter Up 85%; Auto Sales at Record Level FORD INCREASES QUARTER PROFITS | True | Special to The New York Times | 1996-04-17 | RE0000724743 | B00000421731 | | | |
| 1968-04-30 | 1968-04-30 | https://www.nytimes.com/1968/04/30/archives/article-18-no-title.html | Article 18 -- No Title | True | | 1996-04-17 | RE0000724743 | B00000421731 | | | |
| 1968-04-30 | 1968-04-30 | https://www.nytimes.com/1968/04/30/archives/exprofessor-is-named-to-economic-advisers.html | Ex-Professor Is Named To Economic Advisers | True | | 1996-04-17 | RE0000724743 | B00000421731 | | | |
| 1968-04-30 | 1968-04-30 | https://www.nytimes.com/1968/04/30/archives/wall-st-leader-backs-humphrey-weinberg-to-seek-millions-in-oneman.html | WALL ST. LEADER BACKS HUMPHREY; Weinberg to Seek 'Millions' in One-Man Fund Drive Wall St. Leader to Run a Fund Drive for Humphrey | True | By Robert E. Bedingfieldspecial To the New York Times | 1996-04-17 | RE0000724743 | B00000421731 | | | |
| 1968-04-30 | 1968-04-30 | https://www.nytimes.com/1968/04/30/archives/ethical-culture-schools-name-public-school-aide-as-director.html | Ethical Culture Schools Name Public School Aide as Director | True | By M. A. Farber | 1996-04-17 | RE0000724743 | B00000421731 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-04-30 | 1968-04-30 | https://www.nytimes.com/1968/04/30/archives/allied-chemical-plans-big-shift-of-operations-to-jersey-by-1970.html | Allied Chemical Plans Big Shift Of Operations to Jersey by 1970; ALLIED CHEMICAL IN A JERSEY MOVE | True | By Gerd Wilcke | 1996-04-17 | RE0000724743 | B00000421731 | | | |
| 1968-04-30 | 1968-04-30 | https://www.nytimes.com/1968/04/30/archives/theater-hair-its-fresh-and-frank-likable-rock-musical-moves-to.html | Theater: 'Hair' -- It's Fresh and Frank; Likable Rock Musical Moves to Broadway | True | By Clive Barnes | 1996-04-17 | RE0000724743 | B00000421731 | | | |
| 1968-04-30 | 1968-04-30 | https://www.nytimes.com/1968/04/30/archives/court-upholds-conviction-of-longshore-union-figure.html | Court Upholds Conviction Of Longshore Union Figure | True | | 1996-04-17 | RE0000724743 | B00000421731 | | | |
| 1968-04-30 | 1968-04-30 | https://www.nytimes.com/1968/04/30/archives/wood-field-and-stream-sierra-club-joins-protest-of-the-paving-of.html | Wood, Field and Stream; Sierra Club Joins Protest of the Paving of Jamaica Bay to Expand Airport | True | By Nelson Bryant | 1996-04-17 | RE0000724743 | B00000421731 | | | |
| 1968-04-30 | 1968-04-30 | https://www.nytimes.com/1968/04/30/archives/natural-history-museum-adds-2-members-to-board.html | Natural History Museum Adds 2 Members to Board | True | | 1996-04-17 | RE0000724743 | B00000421731 | | | |
| 1968-04-30 | 1968-04-30 | https://www.nytimes.com/1968/04/30/archives/reds-crush-astros-172.html | Reds Crush Astros, 17-2 | True | | 1996-04-17 | RE0000724743 | B00000421731 | | | |
| 1968-04-30 | 1968-04-30 | https://www.nytimes.com/1968/04/30/archives/cooke-welcomes-patriarch.html | Cooke Welcomes Patriarch | True | | 1996-04-17 | RE0000724743 | B00000421731 | | | |
| 1968-04-30 | 1968-04-30 | https://www.nytimes.com/1968/04/30/archives/secondary-issue-of-plough-is-sold.html | SECONDARY ISSUE OF PLOUGH IS SOLD | True | | 1996-04-17 | RE0000724743 | B00000421731 | | | |
| 1968-04-30 | 1968-04-30 | https://www.nytimes.com/1968/04/30/archives/laura-lewinn-will-be-a-bride.html | Laura LeWinn Will Be a Bride | True | Special to The New York Times | 1996-04-17 | RE0000724743 | B00000421731 | | | |
| 1968-04-30 | 1968-04-30 | https://www.nytimes.com/1968/04/30/archives/cordero-named-to-ride-him-in-derby-elmendorf-picks-puerto-rican-ace.html | Cordero Named to Ride Him in Derby; ELMENDORF PICKS PUERTO RICAN ACE Cordero Replaces Rotz, Who Will Ride Dr. Fager Here -- Belmonte on 3 Winners | True | By Michael Strauss | 1996-04-17 | RE0000724743 | B00000421731 | | | |
| 1968-04-30 | 1968-04-30 | https://www.nytimes.com/1968/04/30/archives/omaha-seems-calm-following-looting.html | OMAHA SEEMS CALM FOLLOWING LOOTING | True | | 1996-04-17 | RE0000724743 | B00000421731 | | | |
| 1968-04-30 | 1968-04-30 | https://www.nytimes.com/1968/04/30/archives/student-musicians-due-here-in-concert.html | STUDENT MUSICIANS DUE HERE IN CONCERT | True | | 1996-04-17 | RE0000724743 | B00000421731 | | | |
| 1968-04-30 | 1968-04-30 | https://www.nytimes.com/1968/04/30/archives/article-3--no-title.html | Article 3 -- No Title | True | | 1996-04-17 | RE0000724743 | B00000421731 | | | |
| 1968-04-30 | 1968-04-30 | https://www.nytimes.com/1968/04/30/archives/coats-serve-well-as-tennis-stars-open-clinics-here.html | Coats Serve Well As Tennis Stars Open Clinics Here | True | | 1996-04-17 | RE0000724743 | B00000421731 | | | |
| 1968-04-30 | 1968-04-30 | https://www.nytimes.com/1968/04/30/archives/city-license-chief-named.html | City License Chief Named | True | | 1996-04-17 | RE0000724743 | B00000421731 | | | |
| 1968-04-30 | 1968-04-30 | https://www.nytimes.com/1968/04/30/archives/tigers-turn-back-athletics-by-21-catcher-drops-throw-in-9th-as.html | TIGERS TURN BACK ATHLETICS BY 2-1; Catcher Drops Throw in 9th As Winning Run Scores | True | | 1996-04-17 | RE0000724743 | B00000421731 | | | |
| 1968-04-30 | 1968-04-30 | https://www.nytimes.com/1968/04/30/archives/crane-co-extends-its-offer.html | Crane Co. Extends Its Offer | True | | 1996-04-17 | RE0000724743 | B00000421731 | | | |
| 1968-04-30 | 1968-04-30 | https://www.nytimes.com/1968/04/30/archives/article-2--no-title.html | Article 2 -- No Title | True | | 1996-04-17 | RE0000724743 | B00000421731 | | | |
| 1968-04-30 | 1968-04-30 | https://www.nytimes.com/1968/04/30/archives/goldberg-johnson-letter-and-delegates-statement.html | Goldberg-Johnson Letter and Delegate's Statement | True | | 1996-04-17 | RE0000724743 | B00000421731 | | | |
| 1968-04-30 | 1968-04-30 | https://www.nytimes.com/1968/04/30/archives/may-22-election-set-for-bermuda-it-will-be-the-islands-first-with.html | MAY 22 ELECTION SET FOR BERMUDA; It will be the Island's First With Full Suffrage | True | By Henry Ginigerspecial To the New York Times | 1996-04-17 | RE0000724743 | B00000421731 | | | |
| 1968-04-30 | 1968-04-30 | https://www.nytimes.com/1968/04/30/archives/thai-children-fathered-by-us-troops-helped-by-pearl-buck-foundation.html | Thai Children Fathered by U.S. Troops Helped by Pearl Buck Foundation | True | By Terence Smithspecial To the New York Times | 1996-04-17 | RE0000724743 | B00000421731 | | | |
| 1968-04-30 | 1968-04-30 | https://www.nytimes.com/1968/04/30/archives/romney-rebuffed-in-detroit-strike.html | ROMNEY REBUFFED IN DETROIT STRIKE | True | | 1996-04-17 | RE0000724743 | B00000421731 | | | |
| 1968-04-30 | 1968-04-30 | https://www.nytimes.com/1968/04/30/archives/sports-of-the-times-a-dull-fight.html | Sports of The Times; A Dull Fight | True | By Arthur Daley | 1996-04-17 | RE0000724743 | B00000421731 | | | |
| 1968-04-30 | 1968-04-30 | https://www.nytimes.com/1968/04/30/archives/humphrey-gains-in-maryland.html | Humphrey Gains in Maryland | True | Special to The New York Times | 1996-04-17 | RE0000724743 | B00000421731 | | | |
| 1968-04-30 | 1968-04-30 | https://www.nytimes.com/1968/04/30/archives/president-lines-forms-subsidiary.html | President Lines Forms Subsidiary | True | Special to The New York Times | 1996-04-17 | RE0000724743 | B00000421731 | | | |
| 1968-04-30 | 1968-04-30 | https://www.nytimes.com/1968/04/30/archives/japanese-to-see-oneills-iceman-harold-clurman-will-take-play-to.html | JAPANESE TO SEE O'NEILL'S 'ICEMAN'; Harold Clurman Will Take Play to Tokyo in Fall | True | By Sam Zolotow | 1996-04-17 | RE0000724743 | B00000421731 | | | |
| 1968-04-30 | 1968-04-30 | https://www.nytimes.com/1968/04/30/archives/griffin-says-romney-would-run-with-nixon.html | Griffin Says Romney Would Run With Nixon | True | | 1996-04-17 | RE0000724743 | B00000421731 | | | |
| 1968-04-30 | 1968-04-30 | https://www.nytimes.com/1968/04/30/archives/fete-champetre-at-waldorf-aids-fountain-house.html | Fete Champetre At Waldorf Aids Fountain House | True | | 1996-04-17 | RE0000724743 | B00000421731 | | | |
| 1968-04-30 | 1968-04-30 | https://www.nytimes.com/1968/04/30/archives/javits-opening-senate-campaign-upstate-defends-johnson-peace-move.html | Javits, Opening Senate Campaign Upstate, Defends Johnson Peace Move | True | By Richard Witkinspecial To the New York Times | 1996-04-17 | RE0000724743 | B00000421731 | | | |
| 1968-04-30 | 1968-04-30 | https://www.nytimes.com/1968/04/30/archives/court-clears-excity-aide-of-taking-building-bribes.html | Court Clears Ex-City Aide Of Taking Building Bribes | True | | 1996-04-17 | RE0000724743 | B00000421731 | | | |
| 1968-04-30 | 1968-04-30 | https://www.nytimes.com/1968/04/30/archives/william-aldrich-allen-to-marry-louise-clarke-hall-on-june-8.html | William Aldrich Allen to Marry Louise Clarke Hall on June 8 | True | Special to The New York Times | 1996-04-17 | RE0000724743 | B00000421731 | | | |
| 1968-04-30 | 1968-04-30 | https://www.nytimes.com/1968/04/30/archives/8-arrested-here-in-credit-frauds-27-others-said-to-be-part-of-ring.html | 8 ARRESTED HERE IN CREDIT FRAUDS; 27 Others Said to Be Part of Ring That Stole Cards | True | | 1996-04-17 | RE0000724743 | B00000421731 | | | |
| 1968-04-30 | 1968-04-30 | https://www.nytimes.com/1968/04/30/archives/humphrey-slates-seeking-backers-delegate-petitions-started-in-22.html | HUMPHREY SLATES SEEKING BACKERS; Delegate Petitions Started in 22 State Districts | True | By Peter Kihss | 1996-04-17 | RE0000724743 | B00000421731 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-04-30 | 1968-04-30 | https://www.nytimes.com/1968/04/30/archives/exrep-robert-rich-84-dead-opponent-of-new-deal-spending-republican.html | Ex-Rep. Robert Rich, 84, Dead; Opponent of New Deal Spending, Republican of Pennsylvania for 18 Years Wanted Funds for T.V.A. Cut to 2 Cents | True | | 1996-04-17 | RE0000724743 | B00000421731 | | | |
| 1968-04-30 | 1968-04-30 | https://www.nytimes.com/1968/04/30/archives/world-red-talks-set-for-nov-25-54-parties-agree-on-date-for-moscow.html | WORLD RED TALKS SET FOR NOV. 25; 54 Parties Agree on Date for Moscow Meeting | True | By Henry Kammspecial To the New York Times | 1996-04-17 | RE0000724743 | B00000421731 | | | |
| 1968-04-30 | 1968-04-30 | https://www.nytimes.com/1968/04/30/archives/operation-sidewalk-opens-in-city.html | Operation Sidewalk' Opens in City | True | | 1996-04-17 | RE0000724743 | B00000421731 | | | |
| 1968-04-30 | 1968-04-30 | https://www.nytimes.com/1968/04/30/archives/air-academy-dean-named.html | Air Academy Dean Named | True | | 1996-04-17 | RE0000724743 | B00000421731 | | | |
| 1968-04-30 | 1968-04-30 | https://www.nytimes.com/1968/04/30/archives/valachi-proves-tough-witness-for-crossexaminers-at-trial.html | Valachi Proves Tough Witness For Cross-Examiners at Trial | True | By F. David Anderson | 1996-04-17 | RE0000724743 | B00000421731 | | | |
| 1968-04-30 | 1968-04-30 | https://www.nytimes.com/1968/04/30/archives/grace-church-plans-fair-for-the-weekend.html | Grace Church Plans Fair for the Weekend | True | | 1996-04-17 | RE0000724743 | B00000421731 | | | |
| 1968-04-30 | 1968-04-30 | https://www.nytimes.com/1968/04/30/archives/maria-pyle-aided-poor-in-italy-80-disciple-of-padre-pio-dies-built.html | MARIA PYLE, AIDED POOR IN ITALY, 80; Disciple of Padre Pio Dies - Built Boy's' Schools | True | | 1996-04-17 | RE0000724743 | B00000421731 | | | |
| 1968-04-30 | 1968-04-30 | https://www.nytimes.com/1968/04/30/archives/leary-goes-to-high-court-on-marijuana-conviction.html | Leary Goes to High Court On Marijuana Conviction | True | | 1996-04-17 | RE0000724743 | B00000421731 | | | |
| 1968-04-30 | 1968-04-30 | https://www.nytimes.com/1968/04/30/archives/steel-production-climbs-to-record-output-of-steel-rises-03-to-peak.html | Steel Production Climbs to Record; OUTPUT OF STEEL RISES 0.3% TO PEAK | True | | 1996-04-17 | RE0000724743 | B00000421731 | | | |
| 1968-04-30 | 1968-04-30 | https://www.nytimes.com/1968/04/30/archives/kennedy-prize-given-for-aid-to-retarded.html | KENNEDY PRIZE GIVEN FOR AID TO RETARDED | True | | 1996-04-17 | RE0000724743 | B00000421731 | | | |
| 1968-04-30 | 1968-04-30 | https://www.nytimes.com/1968/04/30/archives/winter-bridal-for-lois-gartlir.html | Winter Bridal For Lois Gartlir | True | Special to The New York Times | 1996-04-17 | RE0000724743 | B00000421731 | | | |
| 1968-04-30 | 1968-04-30 | https://www.nytimes.com/1968/04/30/archives/a-b-c-in-change-to-restore-nypd.html | A. B. C., IN CHANGE, TO RESTORE 'N.Y.P.D.' | True | | 1996-04-17 | RE0000724743 | B00000421731 | | | |
| 1968-04-30 | 1968-04-30 | https://www.nytimes.com/1968/04/30/archives/senators-option-denchy.html | Senators Option Denchy | True | | 1996-04-17 | RE0000724743 | B00000421731 | | | |
| 1968-04-30 | 1968-04-30 | https://www.nytimes.com/1968/04/30/archives/textile-machinery-concern-ends-long-strike-in-britain.html | Textile Machinery Concern Ends Long Strike in Britain | True | | 1996-04-17 | RE0000724743 | B00000421731 | | | |
| 1968-04-30 | 1968-04-30 | https://www.nytimes.com/1968/04/30/archives/tv-ads-aim-at-smoking-by-young.html | TV Ads Aim at Smoking by Young | True | | 1996-04-17 | RE0000724743 | B00000421731 | | | |
| 1968-04-30 | 1968-04-30 | https://www.nytimes.com/1968/04/30/archives/luigi-puttilli-weds-janet-hafner.html | Luigi Puttilli Weds Janet Hafner | True | | 1996-04-17 | RE0000724743 | B00000421731 | | | |
| 1968-04-30 | 1968-04-30 | https://www.nytimes.com/1968/04/30/archives/nbc-sets-rematch-for-college-tv-quiz.html | N.B.C. SETS REMATCH FOR COLLEGE TV QUIZ | True | | 1996-04-17 | RE0000724743 | B00000421731 | | | |
| 1968-04-30 | 1968-04-30 | https://www.nytimes.com/1968/04/30/archives/reaction-in-moscow.html | Reaction in Moscow | True | Special to The New York Times | 1996-04-17 | RE0000724743 | B00000421731 | | | |
| 1968-04-30 | 1968-04-30 | https://www.nytimes.com/1968/04/30/archives/police-review-unit-gets-accusations-against-2-officers.html | Police Review Unit Gets Accusations Against 2 Officers | True | | 1996-04-17 | RE0000724743 | B00000421731 | | | |
| 1968-04-30 | 1968-04-30 | https://www.nytimes.com/1968/04/30/archives/lynne-beth-davis-planning-nuptials.html | Lynne Beth Davis Planning Nuptials | True | | 1996-04-17 | RE0000724743 | B00000421731 | | | |
| 1968-04-30 | 1968-04-30 | https://www.nytimes.com/1968/04/30/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to The New York Times | 1996-04-17 | RE0000724743 | B00000421731 | | | |
| 1968-04-30 | 1968-04-30 | https://www.nytimes.com/1968/04/30/archives/state-panel-recommends-a-negative-income-tax-state-panel-asks-a.html | State Panel Recommends A 'Negative Income Tax'; STATE PANEL ASKS A NEGATIVE TAX' | True | By John Sibleyspecial To the New York Times | 1996-04-17 | RE0000724743 | B00000421731 | | | |
| 1968-04-30 | 1968-04-30 | https://www.nytimes.com/1968/04/30/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1996-04-17 | RE0000724743 | B00000421731 | | | |
| 1968-04-30 | 1968-04-30 | https://www.nytimes.com/1968/04/30/archives/students-protest-in-ankara.html | Students Protest in Ankara | True | | 1996-04-17 | RE0000724743 | B00000421731 | | | |
| 1968-04-30 | 1968-04-30 | https://www.nytimes.com/1968/04/30/archives/benefit-for-the-retarded.html | Benefit for the Retarded | True | | 1996-04-17 | RE0000724743 | B00000421731 | | | |
| 1968-04-30 | 1968-04-30 | https://www.nytimes.com/1968/04/30/archives/soviet-wheat-aid-to-czechs-halted-moscow-says-it-is-short-of-grain.html | SOVIET WHEAT AID TO CZECHS HALTED; Moscow Says It Is Short of Grain, but Prague Sees Evidence of Pressure Soviet Halts Its Wheat Shipments to the Czechs | True | By David Binderspecial To the New York Times | 1996-04-17 | RE0000724743 | B00000421731 | | | |
| 1968-04-30 | 1968-04-30 | https://www.nytimes.com/1968/04/30/archives/sculpture-for-the-fingers.html | Sculpture for the Fingers | True | By Enid Nemy | 1996-04-17 | RE0000724743 | B00000421731 | | | |
| 1968-04-30 | 1968-04-30 | https://www.nytimes.com/1968/04/30/archives/investing-abroad-is-eased-by-us-it-makes-quota-not-used-in-1968.html | INVESTING ABROAD IS EASED BY U.S.; It Makes Quota Not Used in 1968 Available Later INVESTING ABROAD IS EASED BY U.S. | True | Special to The New York Times | 1996-04-17 | RE0000724743 | B00000421731 | | | |
| 1968-04-30 | 1968-04-30 | https://www.nytimes.com/1968/04/30/archives/gop-paper-asks-accord-on-space-group-says-us-would-gain-by-working.html | G.O.P. PAPER ASKS ACCORD ON SPACE; Group Says U.S. Would Gain by Working With Soviet | True | | 1996-04-17 | RE0000724743 | B00000421731 | | | |
| 1968-04-30 | 1968-04-30 | https://www.nytimes.com/1968/04/30/archives/african-mandate-discussed.html | African Mandate Discussed | True | Special to The New York Times | 1996-04-17 | RE0000724743 | B00000421731 | | | |
| 1968-04-30 | 1968-04-30 | https://www.nytimes.com/1968/04/30/archives/militants-upheld.html | Militants Upheld | True | ALFRED KOGON, M.D. | 1996-04-17 | RE0000724743 | B00000421731 | | | |
| 1968-04-30 | 1968-04-30 | https://www.nytimes.com/1968/04/30/archives/festive-air-in-jerusalem.html | Festive Air in Jerusalem | True | Special to The New York Times | 1996-04-17 | RE0000724743 | B00000421731 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-04-30 | 1968-04-30 | https://www.nytimes.com/1968/04/30/archives/1000-police-act-to-oust-students-from-five-buildings-at-columbia.html | 1,000 POLICE ACT TO OUST STUDENTS FROM FIVE BUILDINGS AT COLUMBIA; MOVE IN AT UNIVERSITY'S REQUEST; MEDIATION FAILS Proposal by Kirk to End Dispute Spurned by Faculty Group 1,000 Police Move Onto Columbia Campus to Oust Students From Five Buildings | True | By Sylvan Fox | 1996-04-17 | RE0000724743 | B00000421731 | | | |
| 1968-04-30 | 1968-04-30 | https://www.nytimes.com/1968/04/30/archives/hannum-resigns-as-76ers-coach-club-seeks-seasoned-pilot-stars-hire.html | HANNUM RESIGNS AS 76ERS' COACH; Club Seeks Seasoned Pilot -- Stars Hire Sharman | True | | 1996-04-17 | RE0000724743 | B00000421731 | | | |
| 1968-04-30 | 1968-04-30 | https://www.nytimes.com/1968/04/30/archives/kennedy-scores-us-on-hunger-of-poor.html | KENNEDY SCORES U.S. ON HUNGER OF POOR. | True | | 1996-04-17 | RE0000724743 | B00000421731 | | | |
| 1968-04-30 | 1968-04-30 | https://www.nytimes.com/1968/04/30/archives/party-makes-it-on-the-third-try.html | Party Makes It (on the Third Try ) | True | By Charlotte Curtis | 1996-04-17 | RE0000724743 | B00000421731 | | | |
| 1968-04-30 | 1968-04-30 | https://www.nytimes.com/1968/04/30/archives/market-climbs-in-slow-trading-volume-registers-a-decline-for-the.html | MARKET CLIMBS IN SLOW TRADING; Volume Registers a Decline for the Third Session, to 12.03 Million Shares 732 ISSUES SHOW GAINS S&P, 500- Stock Index Sets New '68 High of 97.46 -Dow Advances by 2.31 MARKET CLIMBS IN SLOW TRADING | True | By John J. Abele | 1996-04-17 | RE0000724743 | B00000421731 | | | |
| 1968-04-30 | 1968-04-30 | https://www.nytimes.com/1968/04/30/archives/london-stock-market-continues-to-be-firm-as-industrials-advance-to.html | London Stock Market Continues to Be Firm as Industrials Advance to a New High; GOLD SHARES UP IN ACTIVE TRADING American Investors Among Those Creating Demand for Mining Issues | True | | 1996-04-17 | RE0000724743 | B00000421731 | | | |
| 1968-04-30 | 1968-04-30 | https://www.nytimes.com/1968/04/30/archives/ship-lines-urge-policy-changes-back-more-federal-aid-on-cargoes-and.html | SHIP LINES URGE POLICY CHANGES; Back More Federal Aid on Cargoes and New Vessels | True | Special to The New York Times | 1996-04-17 | RE0000724743 | B00000421731 | | | |
| 1968-04-30 | 1968-04-30 | https://www.nytimes.com/1968/04/30/archives/deming-clarifies-policies-on-gold-says-7-nations-will-buy-no-more.html | DEMING CLARIFIES POLICIES ON GOLD; Says 7 Nations Will Buy No More Free-Market or Newly Mined Metal SUPPORT IS WIDESPREAD Treasury Aide Notes Large Majority of I.M.F. Lands Plan to Cooperate DEMING CLARIFIES POLICIES ON GOLD | True | By Edwin L. Dale Jr.special To the New York Times | 1996-04-17 | RE0000724743 | B00000421731 | | | |
| 1968-04-30 | 1968-04-30 | https://www.nytimes.com/1968/04/30/archives/daley-noncomittal-on-68.html | Daley Noncomittal on '68 | True | | 1996-04-17 | RE0000724743 | B00000421731 | | | |
| 1968-04-30 | 1968-04-30 | https://www.nytimes.com/1968/04/30/archives/excerpts-from-senator-brookes-speech-on-african-policy.html | Excerpts From Senator Brooke's Speech on African Policy | True | Special to The New York Times | 1996-04-17 | RE0000724743 | B00000421731 | | | |
| 1968-04-30 | 1968-04-30 | https://www.nytimes.com/1968/04/30/archives/stalinisms-victims-honored-by-czechs.html | STALINISM'S VICTIMS HONORED BY CZECHS | True | | 1996-04-17 | RE0000724743 | B00000421731 | | | |
| 1968-04-30 | 1968-04-30 | https://www.nytimes.com/1968/04/30/archives/white-sox-joining-chorus-with-mets-of-the-loser-blues.html | White Sox Joining Chorus With Mets Of the Loser Blues | True | By Joseph Durso | 1996-04-17 | RE0000724743 | B00000421731 | | | |
| 1968-04-30 | 1968-04-30 | https://www.nytimes.com/1968/04/30/archives/2-to-get-medal-of-honor.html | 2 to Get Medal of Honor | True | | 1996-04-17 | RE0000724743 | B00000421731 | | | |
| 1968-04-30 | 1968-04-30 | https://www.nytimes.com/1968/04/30/archives/91day-bill-rate-off-to-5499-182day-average-yield-5612.html | 91-Day Bill Rate Off to 5.499%; 182-Day Average Yield 5.612% | True | Special to The New York Times | 1996-04-17 | RE0000724743 | B00000421731 | | | |
| 1968-04-30 | 1968-04-30 | https://www.nytimes.com/1968/04/30/archives/rockefeller-sees-more-aid-to-cities-says-he-is-confident-that.html | ROCKEFELLER SEES MORE AID TO CITIES; Says He Is Confident That Albany Will Provide Funds -- Travia Rejects Surtax ROCKEFELLER SEES MORE AID TO CITIES | True | By Sydney H. Schanbergspecial to The New York Times | 1996-04-17 | RE0000724743 | B00000421731 | | | |
| 1968-04-30 | 1968-04-30 | https://www.nytimes.com/1968/04/30/archives/twins-rout-red-sox.html | Twins Rout Red Sox | True | | 1996-04-17 | RE0000724743 | B00000421731 | | | |
| 1968-04-30 | 1968-04-30 | https://www.nytimes.com/1968/04/30/archives/beacons-rally-for-33-tie-with-mustangs-in-soccer.html | Beacons Rally for 3-3 Tie With Mustangs in Soccer | True | | 1996-04-17 | RE0000724743 | B00000421731 | | | |
| 1968-04-30 | 1968-04-30 | https://www.nytimes.com/1968/04/30/archives/martha-graham-to-dance-with-her-troupe-here.html | Martha Graham to Dance With Her Troupe Here | True | | 1996-04-17 | RE0000724743 | B00000421731 | | | |
| 1968-04-30 | 1968-04-30 | https://www.nytimes.com/1968/04/30/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1996-04-17 | RE0000724743 | B00000421731 | | | |
| 1968-04-30 | 1968-04-30 | https://www.nytimes.com/1968/04/30/archives/article-16-no-title.html | Article 16 -- No Title | True | | 1996-04-17 | RE0000724743 | B00000421731 | | | |
| 1968-04-30 | 1968-04-30 | https://www.nytimes.com/1968/04/30/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1996-04-17 | RE0000724743 | B00000421731 | | | |
| 1968-04-30 | 1968-04-30 | https://www.nytimes.com/1968/04/30/archives/kissinger-calls-on-his-party-to-take-up-fight-on-rightists.html | Kissinger Calls on His Party To Take Up Fight on Rightists | True | By Philip Shabecoffspecial To the New York Times | 1996-04-17 | RE0000724743 | B00000421731 | | | |
| 1968-04-30 | 1968-04-30 | https://www.nytimes.com/1968/04/30/archives/article-15-no-title.html | Article 15 -- No Title | True | | 1996-04-17 | RE0000724743 | B00000421731 | | | |
| 1968-04-30 | 1968-04-30 | https://www.nytimes.com/1968/04/30/archives/knickers-the-step-after-long-pants.html | Knickers: The Step After Long Pants | True | By Bernadine Morris | 1996-04-17 | RE0000724743 | B00000421731 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-04-30 | 1968-04-30 | https://www.nytimes.com/1968/04/30/archives/mccarthy-insists-he-can-pay-bills-but-says-payments-to-his-staff.html | MCCARTHY INSISTS HE CAN PAY BILLS; But Says Payments to-his Staff Delayed | True | By Wallace Turnerspecial To The New York Times | 1996-04-17 | RE0000724743 | B00000421731 | | | |
| 1968-04-30 | 1968-04-30 | https://www.nytimes.com/1968/04/30/archives/edward-kilroe-60-race-track-officer.html | EDWARD KILROE, 60, RACE TRACK OFFICER | True | | 1996-04-17 | RE0000724743 | B00000421731 | | | |
| 1968-04-30 | 1968-04-30 | https://www.nytimes.com/1968/04/30/archives/some-go-60-miles-to-take-pot-luck.html | Some Go 60 Miles To Take Pot Luck | True | By Jean Hewittspecial To The New York Times | 1996-04-17 | RE0000724743 | B00000421731 | | | |
| 1968-04-30 | 1968-04-30 | https://www.nytimes.com/1968/04/30/archives/cardinal-king-cardigan-bay-get-first-two-posts-for-pace.html | Cardinal King, Cardigan Bay Get First Two Posts for Pace | True | By Louis Effratspecial To The New York Times | 1996-04-17 | RE0000724743 | B00000421731 | | | |
| 1968-04-30 | 1968-04-30 | https://www.nytimes.com/1968/04/30/archives/jerusalem-march.html | Jerusalem March | True | | 1996-04-17 | RE0000724743 | B00000421731 | | | |
| 1968-04-30 | 1968-04-30 | https://www.nytimes.com/1968/04/30/archives/africa-sanctions-urged-by-brooke-us-action-against-white-minority.html | AFRICA SANCTIONS URGED BY BROOKE; U.S. Action Against White Minority Regimes Asked | True | By John W. Finneyspecial To The New York Times | 1996-04-17 | RE0000724743 | B00000421731 | | | |
| 1968-04-30 | 1968-04-30 | https://www.nytimes.com/1968/04/30/archives/goldberg-denies-a-johnson-rift-discounts-report-of-friction-over.html | GOLDBERG DENIES A JOHNSON RIFT; Discounts Report of Friction Over His U.N. Resignation | True | By Juan de Onisspecial To The New York Times | 1996-04-17 | RE0000724743 | B00000421731 | | | |
| 1968-04-30 | 1968-04-30 | https://www.nytimes.com/1968/04/30/archives/not-guilty-pleas-entered-by-3-in-vtr-fraud-case.html | Not Guilty Pleas Entered By 3 in VTR Fraud Case | True | | 1996-04-17 | RE0000724743 | B00000421731 | | | |
| 1968-04-30 | 1968-04-30 | https://www.nytimes.com/1968/04/30/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1996-04-17 | RE0000724743 | B00000421731 | | | |
| 1968-04-30 | 1968-04-30 | https://www.nytimes.com/1968/04/30/archives/300-biafran-civilians-are-killed-in-series-of-nigerian-air-raids.html | 300 Biafran Civilians Are Killed In Series of Nigerian Air Raids | True | Special to The New York Times | 1996-04-17 | RE0000724743 | B00000421731 | | | |
| 1968-04-30 | 1968-04-30 | https://www.nytimes.com/1968/04/30/archives/narcotic-officers-present-special-award-to-johnson.html | Narcotic Officers Present Special Award to Johnson | True | | 1996-04-17 | RE0000724743 | B00000421731 | | | |
| 1968-04-30 | 1968-04-30 | https://www.nytimes.com/1968/04/30/archives/clark-m-dennis-76-chemical-engineer.html | CLARK M. DENNIS, 76, CHEMICAL ENGINEER | True | Special to The New York Times | 1996-04-17 | RE0000724743 | B00000421731 | | | |
| 1968-04-30 | 1968-04-30 | https://www.nytimes.com/1968/04/30/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1996-04-17 | RE0000724743 | B00000421731 | | | |
| 1968-04-30 | 1968-04-30 | https://www.nytimes.com/1968/04/30/archives/vietnam-casualties.html | Vietnam Casualties | True | | 1996-04-17 | RE0000724743 | B00000421731 | | | |
| 1968-04-30 | 1968-04-30 | https://www.nytimes.com/1968/04/30/archives/verbatim-65-in-trial-today-proper-proof-85-in-10horse-field.html | Verbatim 6-5 in Trial Today,; PROPER PROOF 8-5 IN 10-HORSE FIELD Valenzuela Aboard Verbatim in Mile Tune-Up -- Blarney Kiss to Bypass Derby | True | By Joe Nicholsspecial To The New York Times | 1996-04-17 | RE0000724743 | B00000421731 | | | |
| 1968-04-30 | 1968-04-30 | https://www.nytimes.com/1968/04/30/archives/tv-review-net-program-views-negro-middle-class.html | TV Review; N.E.T. Program Views Negro Middle Class | True | By Jack Gould | 1996-04-17 | RE0000724743 | B00000421731 | | | |
| 1968-04-30 | 1968-04-30 | https://www.nytimes.com/1968/04/30/archives/new-president-named-by-simmons-company.html | New President Named By Simmons Company | True | | 1996-04-17 | RE0000724743 | B00000421731 | | | |
| 1968-04-30 | 1968-04-30 | https://www.nytimes.com/1968/04/30/archives/bishops-hopeful-on-prague-moves-2-visiting-vatican-foresee-rise-in.html | BISHOPS HOPEFUL ON PRAGUE MOVES; 2 Visiting Vatican Foresee Rise in Religious Liberty | True | By Robert C. Dotyspecial To The New York Times | 1996-04-17 | RE0000724743 | B00000421731 | | | |
| 1968-04-30 | 1968-04-30 | https://www.nytimes.com/1968/04/30/archives/legal-gambling-gains.html | Legal Gambling Gains | True | | 1996-04-17 | RE0000724743 | B00000421731 | | | |
| 1968-04-30 | 1968-04-30 | https://www.nytimes.com/1968/04/30/archives/commercial-credit-elects-3.html | Commercial Credit Elects 3 | True | | 1996-04-17 | RE0000724743 | B00000421731 | | | |
| 1968-04-30 | 1968-04-30 | https://www.nytimes.com/1968/04/30/archives/bob-mosbacher-is-victor-at-bermuda-race-week-texan-triumphs-in.html | Bob Mosbacher Is Victor at Bermuda Race Week; TEXAN TRIUMPHS IN DRAGON CLASS Captures Opening Event of Five-Race Title Series --Reeves, Berry Also Win | True | Special to The New York Times | 1996-04-17 | RE0000724743 | B00000421731 | | | |
| 1968-04-30 | 1968-04-30 | https://www.nytimes.com/1968/04/30/archives/tanker-is-holed-polluting-beaches-at-capetown.html | Tanker Is Holed, Polluting Beaches at Capetown | True | | 1996-04-17 | RE0000724743 | B00000421731 | | | |
| 1968-04-30 | 1968-04-30 | https://www.nytimes.com/1968/04/30/archives/senate-bars-park-gains-from-mineral-lease-funds.html | Senate Bars Park Gains From Mineral Lease Funds | True | | 1996-04-17 | RE0000724743 | B00000421731 | | | |
| 1968-04-30 | 1968-04-30 | https://www.nytimes.com/1968/04/30/archives/resnick-picks-manager.html | Resnick Picks Manager | True | | 1996-04-17 | RE0000724743 | B00000421731 | | | |
| 1968-04-30 | 1968-04-30 | https://www.nytimes.com/1968/04/30/archives/miss-nancy-lund-is-future-bride-of-r-e-gould.html | Miss Nancy Lund Is Future Bride Of R. E. Gould | True | | 1996-04-17 | RE0000724743 | B00000421731 | | | |
| 1968-04-30 | 1968-04-30 | https://www.nytimes.com/1968/04/30/archives/humphrey-hints-us-overstated-its-stand-on-site-says-any-time-any.html | HUMPHREY HINTS U.S. OVERSTATED ITS STAND ON SITE; Says 'Any Time Any Place' Vow by Johnson May Have Been Put Too Strongly INSISTS HUNT WILL GO ON Vice President Asserts That Private Efforts to Open Ways to Talks Persist Humphrey Hints That U.S. Overstated Its Stand on Talk Site | | By Hedrick Smithspecial To The New York Times | 1996-04-17 | RE0000724743 | B00000421731 | | | |
| 1968-04-30 | 1968-04-30 | https://www.nytimes.com/1968/04/30/archives/london-welcomes-proposals-on-british-honduras-selfrule-us-lawyers.html | London Welcomes Proposals On British Honduras Self-Rule; U.S. Lawyer's Plan Calls for Independence by End of 1970 With Ties to Guatemala | | By Dana Adams Schmidtspecial To The New York Times | 1996-04-17 | RE0000724743 | B00000421731 | | | |
| 1968-04-30 | 1968-04-30 | https://www.nytimes.com/1968/04/30/archives/in-the-nation-four-ways-for-hubert.html | In The Nation: Four Ways for Hubert | True | By Tom Wicker | 1996-04-17 | RE0000724743 | B00000421731 | | | |
| 1968-04-30 | 1968-04-30 | https://www.nytimes.com/1968/04/30/archives/roy-e-tomlinson-of-nabisco-dies-exchairman-of-board-was-with.html | ROY E. TOMLINSON OF NABISCO DIES; Ex-Chairman of Board Was With Company 63 Years | True | Special to The New York Times | 1996-04-17 | RE0000724743 | B00000421731 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-04-30 | 1968-04-30 | https://www.nytimes.com/1968/04/30/archives/chagrin-in-washington.html | Chagrin in Washington | True | Special to The New York Times | 1996-04-17 | RE0000724743 | B00000421731 | | | |
| 1968-04-30 | 1968-04-30 | https://www.nytimes.com/1968/04/30/archives/bedfordstuyvesant-gets-athletic-field-housed-in-a-bubble.html | Bedford-Stuyvesant Gets Athletic Field Housed in a Bubble | True | | 1996-04-17 | RE0000724743 | B00000421731 | | | |
| 1968-04-30 | 1968-04-30 | https://www.nytimes.com/1968/04/30/archives/crosstown-arteries-needed.html | Crosstown Arteries Needed | True | | 1996-04-17 | RE0000724743 | B00000421731 | | | |
| 1968-04-30 | 1968-04-30 | https://www.nytimes.com/1968/04/30/archives/observer-the-politics-of-happiness.html | Observer: The Politics of Happiness | True | By Russell Baker | 1996-04-17 | RE0000724743 | B00000421731 | | | |
| 1968-04-30 | 1968-04-30 | https://www.nytimes.com/1968/04/30/archives/john-heartfield-a-german-artist-dadaist-76-descreated-antiwar.html | JOHN HEARTFIELD, A GERMAN ARTIST; Dadaist, 76, Dies—Created: Antiwar Photomontages | True | | 1996-04-17 | RE0000724743 | B00000421731 | | | |
| 1968-04-30 | 1968-04-30 | https://www.nytimes.com/1968/04/30/archives/container-rates-cause-trade-row-lines-bid-to-change-tariff-opposed.html | CONTAINER RATES CAUSE TRADE ROW; Line's Bid to Change Tariff Opposed by Competitors | True | By George Horne | 1996-04-17 | RE0000724743 | B00000421731 | | | |
| 1968-04-30 | 1968-04-30 | https://www.nytimes.com/1968/04/30/archives/copper-setaside-restored.html | Copper Set-Aside Restored | True | | 1996-04-17 | RE0000724743 | B00000421731 | | | |
| 1968-04-30 | 1968-04-30 | https://www.nytimes.com/1968/04/30/archives/louis-m-rutstein.html | LOUIS M. RUTSTEIN | True | | 1996-04-17 | RE0000724743 | B00000421731 | | | |
| 1968-04-30 | 1968-04-30 | https://www.nytimes.com/1968/04/30/archives/britain-to-bear-major-cost-of-developing-rolls-engine.html | Britain to Bear Major Cost Of Developing Rolls Engine | True | | 1996-04-17 | RE0000724743 | B00000421731 | | | |
| 1968-04-30 | 1968-04-30 | https://www.nytimes.com/1968/04/30/archives/methodists-protest-against-south-africa-racism.html | Methodists Protest Against South Africa Racism | True | | 1996-04-17 | RE0000724743 | B00000421731 | | | |
| 1968-04-30 | 1968-04-30 | https://www.nytimes.com/1968/04/30/archives/ohio-bowler-in-5th-spot.html | Ohio Bowler in 5th Spot | True | | 1996-04-17 | RE0000724743 | B00000421731 | | | |
| 1968-04-30 | 1968-04-30 | https://www.nytimes.com/1968/04/30/archives/radiation-satellite-planned.html | Radiation Satellite Planned | True | | 1996-04-17 | RE0000724743 | B00000421731 | | | |
| 1968-04-30 | 1968-04-30 | https://www.nytimes.com/1968/04/30/archives/royal-bank-of-canada-elects-a-new-director.html | Royal Bank of Canada Elects a New Director | True | | 1996-04-17 | RE0000724743 | B00000421731 | | | |
| 1968-04-30 | 1968-04-30 | https://www.nytimes.com/1968/04/30/archives/article-5--no-title.html | Article 5 -- No Title | True | | 1996-04-17 | RE0000724743 | B00000421731 | | | |
| 1968-04-30 | 1968-04-30 | https://www.nytimes.com/1968/04/30/archives/a-carolina-negro-seeks-white-vote-democrat-winning-support-in-race.html | A CAROLINA NEGRO SEEKS WHITE VOTE; Democrat Winning Support in Race for Governor | True | By Walter Rugaberspecial To the New York Times | 1996-04-17 | RE0000724743 | B00000421731 | | | |
| 1968-04-30 | 1968-04-30 | https://www.nytimes.com/1968/04/30/archives/c-nw-assails-rock-islands-bid-c-n-w-assails-rock-islands-bid.html | C. & N.W. Assails Rock Island's Bid; C. & N. W. ASSAILS ROCK ISLAND'S BID | True | Special to The New York Times | 1996-04-17 | RE0000724743 | B00000421731 | | | |
| 1968-04-30 | 1968-04-30 | https://www.nytimes.com/1968/04/30/archives/another-war-with-israel-inevitable-nasser-says-he-asserts-uar-may.html | Another War With Israel Inevitable, Nasser Says; He Asserts U.A.R. May Have to Fight Alone Because of Lack of an Arab Plan | True | Special to The New York Times | 1996-04-17 | RE0000724743 | B00000421731 | | | |
| 1968-04-30 | 1968-04-30 | https://www.nytimes.com/1968/04/30/archives/commodities-silver-futures-prices-steady-amid-confusing-trends-in.html | Commodities: Silver Futures Prices Steady Amid Confusing Trends in the Market; DISTANT MONTHS SEEN STRONGER Most Forward Deliveries of Wheat and Corn Continue to Register New Lows | True | By Elizabeth M. Fowler | 1996-04-17 | RE0000724743 | B00000421731 | | | |
| 1968-04-30 | 1968-04-30 | https://www.nytimes.com/1968/04/30/archives/city-raises-rent-for-26-projects-higher-interest-rate-affects.html | CITY RAISES RENT FOR 26 PROJECTS; Higher Interest Rate Affects Middle-Income Housing | True | By Charles G. Bennett | 1996-04-17 | RE0000724743 | B00000421731 | | | |
| 1968-04-30 | 1968-04-30 | https://www.nytimes.com/1968/04/30/archives/uruguay-devalues-peso-to-250-to-us-dollar.html | Uruguay Devalues Peso To 250 to U.S. Dollar | True | | 1996-04-17 | RE0000724743 | B00000421731 | | | |
| 1968-04-30 | 1968-04-30 | https://www.nytimes.com/1968/04/30/archives/louise-awn-engaged-to-jeremiah-crowley.html | Louise Awn Engaged To Jeremiah Crowley | True | | 1996-04-17 | RE0000724743 | B00000421731 | | | |
| 1968-04-30 | 1968-04-30 | https://www.nytimes.com/1968/04/30/archives/israels-chief-rabbi-here-for-visit.html | Israel's Chief Rabbi Here for Visit | True | | 1996-04-17 | RE0000724743 | B00000421731 | | | |
| 1968-04-30 | 1968-04-30 | https://www.nytimes.com/1968/04/30/archives/man-killed-by-ind-train.html | Man Killed by IND Train | True | | 1996-04-17 | RE0000724743 | B00000421731 | | | |
| 1968-04-30 | 1968-04-30 | https://www.nytimes.com/1968/04/30/archives/detective-arthur-mandella-dies-devised-footprinting-technique.html | Detective Arthur Mandella Dies; Devised footprinting Technique | True | | 1996-04-17 | RE0000724743 | B00000421731 | | | |
| 1968-04-30 | 1968-04-30 | https://www.nytimes.com/1968/04/30/archives/a-louisiana-sheriff-loses-libel-award.html | A LOUISIANA SHERIFF LOSES LIBEL AWARD | True | Special to The New York Times | 1996-04-17 | RE0000724743 | B00000421731 | | | |
| 1968-04-30 | 1968-04-30 | https://www.nytimes.com/1968/04/30/archives/recital-is-offered-by-jungja-kim-pianist-of-korea.html | Recital Is Offered By Jung-Ja Kim, Pianist, of Korea | True | By Donal Henahan | 1996-04-17 | RE0000724743 | B00000421731 | | | |
| 1968-04-30 | 1968-04-30 | https://www.nytimes.com/1968/04/30/archives/leschly-ulrich-win-cup-doubles-danes-cut-rumanias-lead-in-tennis.html | LESCHLY, ULRICH WIN CUP DOUBLES; Danes Cut Rumania's Lead in Tennis Series to 2-1 | True | | 1996-04-17 | RE0000724743 | B00000421731 | | | |
| 1968-04-30 | 1968-04-30 | https://www.nytimes.com/1968/04/30/archives/d402b4016a470003bmp.html | [D:\402\b4016a470003.BMP] | True | SPECIAL TO THE NEW YORK TIMES | 1996-04-17 | RE0000724743 | B00000421731 | | | |
| 1968-04-30 | 1968-04-30 | https://www.nytimes.com/1968/04/30/archives/market-place-fuller-reports-about-divisions.html | Market Place Fuller Reports About Divisions | True | | 1996-04-17 | RE0000724743 | B00000421731 | | | |
| 1968-04-30 | 1968-04-30 | https://www.nytimes.com/1968/04/30/archives/realty-concern-names-finance-vice-president.html | Realty Concern Names Finance Vice President | True | | 1996-04-17 | RE0000724743 | B00000421731 | | | |
| 1968-04-30 | 1968-04-30 | https://www.nytimes.com/1968/04/30/archives/helpwanted-ads-increase-sharply.html | Help-Wanted Ads Increase Sharply | True | | 1996-04-17 | RE0000724743 | B00000421731 | | | |
| 1968-04-30 | 1968-04-30 | https://www.nytimes.com/1968/04/30/archives/teachers-at-columbia-risk-violence-as-mediators.html | Teachers at Columbia Risk Violence as Mediators | True | By Michael Stern | 1996-04-17 | RE0000724743 | B00000421731 | | | |
| 1968-04-30 | 1968-04-30 | https://www.nytimes.com/1968/04/30/archives/11-exssmen-jailed-in-war-crimes-trial.html | 11 EX-SS MEN JAILED IN WAR CRIMES TRIAL | True | | 1996-04-17 | RE0000724743 | B00000421731 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-04-30 | 1968-04-30 | https://www.nytimes.com/1968/04/30/archives/penns-grew-set-for-a-challenge-coach-rates-it-even-with-harvard-on.html | PENN'S GREW SET FOR A CHALLENGE; Coach Rates It Even With Harvard on Saturday | True | By William N. Wallace | 1996-04-17 | RE0000724743 | B00000421731 | | | |
| 1968-04-30 | 1968-04-30 | https://www.nytimes.com/1968/04/30/archives/binghams-rivals-in-primary-drop-to-one-as-mullery-quits.html | Bingham's Rivals in Primary Drop to One as Mullery Quits | True | By Clayton Knowles | 1996-04-17 | RE0000724743 | B00000421731 | | | |
| 1968-04-30 | 1968-04-30 | https://www.nytimes.com/1968/04/30/archives/union-oil-profit-climbs-by-12-refiner-earns-111-a-share-companies.html | Union Oil Profit Climbs by 12%; Refiner Earns $1.11 a Share COMPANIES ISSUE EARNINGS FIGURES | True | | 1996-04-17 | RE0000724743 | B00000421731 | | | |
| 1968-04-30 | 1968-04-30 | https://www.nytimes.com/1968/04/30/archives/gatt-in-new-bid-to-speed-kennedy-round-tariff-cuts.html | GATT in New Bid to Speed Kennedy Round Tariff Cuts | True | Special to The New York Times | 1996-04-17 | RE0000724743 | B00000421731 | | | |
| 1968-04-30 | 1968-04-30 | https://www.nytimes.com/1968/04/30/archives/rules-revised-for-figuring-reserves-at-federal-banks.html | Rules Revised for Figuring Reserves at Federal Banks | True | Special to The New York Times | 1996-04-17 | RE0000724743 | B00000421731 | | | |
| 1968-04-30 | 1968-04-30 | https://www.nytimes.com/1968/04/30/archives/hershey-praises-draft-proposals-but-says-he-lacks-funds-to-carry.html | HERSHEY PRAISES DRAFT PROPOSALS; But Says He Lacks Funds to Carry Them Out | True | By Neil Sheehan special to The New York Times | 1996-04-17 | RE0000724743 | B00000421731 | | | |
| 1968-04-30 | 1968-04-30 | https://www.nytimes.com/1968/04/30/archives/bridge-5-teams-still-in-contention-in-double-knockout-tourney.html | Bridge: 5 Teams Still in Contention In Double Knockout Tourney | True | By Allan Truscott | 1996-04-17 | RE0000724743 | B00000421731 | | | |
| 1968-04-30 | 1968-04-30 | https://www.nytimes.com/1968/04/30/archives/araldg00-borihi-an-arhist-86-political-writer-who-fled-mussolini-is.html | ARAldg00 BORIHI, AN ARtHIST, 86 '; Political Writer Who Fled Mussolini Is Dead | True | [D:\402\b4016u4\470004.BMP] | 1996-04-17 | RE0000724743 | B00000421731 | | | |
| 1968-04-30 | 1968-04-30 | https://www.nytimes.com/1968/04/30/archives/negro-seeks-governorship.html | Negro Seeks Governorship | True | | 1996-04-17 | RE0000724743 | B00000421731 | | | |
| 1968-04-30 | 1968-04-30 | https://www.nytimes.com/1968/04/30/archives/haile-selassie-confers-india.html | Haile Selassie Confers India | True | | 1996-04-17 | RE0000724743 | B00000421731 | | | |
| 1968-04-30 | 1968-04-30 | https://www.nytimes.com/1968/04/30/archives/judge-in-alabama-dissolves-telephone-strike-injunction.html | Judge in Alabama Dissolves Telephone Strike Injunction | True | | 1996-04-17 | RE0000724743 | B00000421731 | | | |
| 1968-04-30 | 1968-04-30 | https://www.nytimes.com/1968/04/30/archives/babys-iq-linked-to-diet-of-mother-danger-to-child-indicated-in.html | BABY'S I.Q. LINKED TO DIET OF MOTHER; Danger to Child Indicated in Malnutrition in Pregnancy | True | By Harold M. Schmeck Jr. special to The New York Times | 1996-04-17 | RE0000724743 | B00000421731 | | | |
| 1968-04-30 | 1968-04-30 | https://www.nytimes.com/1968/04/30/archives/campaign-for-poor-is-seeking-500-here.html | CAMPAIGN FOR POOR IS SEEKING 500 HERE | True | | 1996-04-17 | RE0000724743 | B00000421731 | | | |
| 1968-04-30 | 1968-04-30 | https://www.nytimes.com/1968/04/30/archives/barnard-installs-7th-president.html | Barnard Installs 7th President | True | By Deirdre Carmody | 1996-04-17 | RE0000724743 | B00000421731 | | | |
| 1968-04-30 | 1968-04-30 | https://www.nytimes.com/1968/04/30/archives/jamaica-adds-incentives-to-lure-new-exporters.html | Jamaica Adds Incentives to Lure New Exporters | True | | 1996-04-17 | RE0000724743 | B00000421731 | | | |
| 1968-04-30 | 1968-04-30 | https://www.nytimes.com/1968/04/30/archives/publisher-signs-annemarie-huste.html | Publisher Signs Annemarie Huste | True | | 1996-04-17 | RE0000724743 | B00000421731 | | | |
| 1968-04-30 | 1968-04-30 | https://www.nytimes.com/1968/04/30/archives/rights-group-battles-color-line-in-housing-ads-naacp-legal-fund.html | Rights Group Battles Color Line in Housing Ads; N.A.A.C.P. Legal Fund Asks 14 Publishers to Prohibit References to Race | True | By Morris Kaplan | 1996-04-17 | RE0000724743 | B00000421731 | | | |
| 1968-04-30 | 1968-04-30 | https://www.nytimes.com/1968/04/30/archives/rockefeller-announcement-of-candidacy-expected-at-news-conference-of.html | Rockefeller Announcement of Candidacy Expected at News Conference in the State Capitol Today | True | By R. W. Apple Jr. | 1996-04-17 | RE0000724743 | B00000421731 | | | |
| 1968-04-30 | 1968-04-30 | https://www.nytimes.com/1968/04/30/archives/hughes-drops-out-of-jersey-primary.html | HUGHES DROPS OUT OF JERSEY PRIMARY | True | Special to The New York Times | 1996-04-17 | RE0000724743 | B00000421731 | | | |
| 1968-04-30 | 1968-04-30 | https://www.nytimes.com/1968/04/30/archives/campaign-of-poor-begins-in-capital-freeman-clark-and-wirtz-hear.html | CAMPAIGN OF POOR BEGINS IN CAPITAL; Freeman, Clark and Wirtz Hear Militant Demands in Talks With 150 Leaders Campaign of Poor Begins in the Capital | True | By Earl Caldwell special to The New York Times | 1996-04-17 | RE0000724743 | B00000421731 | | | |
| 1968-04-30 | 1968-04-30 | https://www.nytimes.com/1968/04/30/archives/yields-increase-on-taxexempts-but-investors-appear-slow-to-purchase.html | YIELDS INCREASE ON TAX-EXEMPTS; But Investors Appear Slow to Purchase New Bonds Credit Markets: Yields Increase on New Tax-Exempt Bonds BUT BUYERS SEEM LESS THAN EAGER Traders Await a Decision on Taxes and Treasury's May 15 Refunding Plan | True | By John H. Allan | 1996-04-17 | RE0000724743 | B00000421731 | | | |
| 1968-04-30 | 1968-04-30 | https://www.nytimes.com/1968/04/30/archives/north-korean-attack-kills-2-at-buffer-zone.html | North Korean Attack Kills 2 at Buffer Zone | True | | 1996-04-17 | RE0000724743 | B00000421731 | | | |
| 1968-04-30 | 1968-04-30 | https://www.nytimes.com/1968/04/30/archives/boeing-profits-rise-president-elected.html | Boeing Profits Rise; President Elected | True | | 1996-04-17 | RE0000724743 | B00000421731 | | | |
| 1968-04-30 | 1968-04-30 | https://www.nytimes.com/1968/04/30/archives/starr-edwards-brinckerhoff-to-wed-sherrard-noel-ralli.html | Starr Edwards Brinckerhoff To Wed Sherrard Noel Ralli | True | Special to The New York Times | 1996-04-17 | RE0000724743 | B00000421731 | | | |
| 1968-04-30 | 1968-04-30 | https://www.nytimes.com/1968/04/30/archives/mrs-van-sinderen-philanthropist.html | MRS. VAN SINDEREN, PHILANTHROPIST, 80 | True | Special to The New York Times | 1996-04-17 | RE0000724743 | B00000421731 | | | |
| 1968-04-30 | 1968-04-30 | https://www.nytimes.com/1968/04/30/archives/tariff-panel-plans-shoeimport-study.html | TARIFF PANEL PLANS SHOE-IMPORT STUDY | True | Special to The New York Times | 1996-04-17 | RE0000724743 | B00000421731 | | | |
| 1968-04-30 | 1968-04-30 | https://www.nytimes.com/1968/04/30/archives/maine-race-track-cancels-meeting-for-lack-of-horses.html | Maine Race Track Cancels Meeting for Lack of Horses | True | | 1996-04-17 | RE0000724743 | B00000421731 | | | |
| 1968-04-30 | 1968-04-30 | https://www.nytimes.com/1968/04/30/archives/article-14-no-title.html | Article 14 -- No Title | True | | 1996-04-17 | RE0000724743 | B00000421731 | | | |
| 1968-04-30 | 1968-04-30 | https://www.nytimes.com/1968/04/30/archives/mayor-delays-cuts-in-police-precincts-mayor-postpones-cuts-in.html | Mayor Delays Cuts in Police Precincts; MAYOR POSTPONES CUTS IN PRECINCTS | True | By Albin Krebs | 1996-04-17 | RE0000724743 | B00000421731 | | | |
| 1968-04-30 | 1968-04-30 | https://www.nytimes.com/1968/04/30/archives/in-contact-with-hanoi-william-healy-sullivan.html | In Contact With Hanoi; William Healy Sullivan | True | | 1996-04-17 | RE0000724743 | B00000421731 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-04-30 | 1968-04-30 | https://www.nytimes.com/1968/04/30/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1996-04-30 | RE0000724731 | B00000421731 | | | |
| 1968-04-30 | 1968-04-30 | https://www.nytimes.com/1968/04/30/archives/juus-mllr-heap-of-rand-cleaners.html | juus M'LLR, HEAP OF RAND CLEANERS | True | | 1996-04-30 | RE0000724731 | B00000421731 | | | |
| 1968-04-30 | 1968-04-30 | https://www.nytimes.com/1968/04/30/archives/is-indiana-for-sale.html | Is Indiana for Sale? | True | | 1996-04-30 | RE0000724731 | B00000421731 | | | |
| 1968-04-30 | 1968-04-30 | https://www.nytimes.com/1968/04/30/archives/look-quotes-rockefeller-on-a-nixon-fight-in-oregon.html | Look Quotes Rockefeller On a Nixon Fight in Oregon | True | | 1996-04-30 | RE0000724731 | B00000421731 | | | |
| 1968-04-30 | 1968-04-30 | https://www.nytimes.com/1968/04/30/archives/adverse-ideas-about-guard-found-among-some-negroes.html | Adverse Ideas About Guard Found Among Some Negroes | True | | 1996-04-30 | RE0000724731 | B00000421731 | | | |
| 1968-04-30 | 1968-04-30 | https://www.nytimes.com/1968/04/30/archives/citys-brazilians-cluster-colorfully-in-west-40s-citys-brazilians.html | City's Brazilians Cluster Colorfully in West 40's; City's Brazilians Dine and Shop In Own Colony in the West 40's | True | By Richard F. Shepard | 1996-04-30 | RE0000724731 | B00000421731 | | | |
| 1968-04-30 | 1968-04-30 | https://www.nytimes.com/1968/04/30/archives/hussein-flies-to-london.html | Hussein Flies to London | True | Special to The New York Times | 1996-04-17 | RE0000724743 | B00000421731 | | | |
| 1968-04-30 | 1968-04-30 | https://www.nytimes.com/1968/04/30/archives/vintage-raf-planes-fly-in-a-nostalgic-ceremony.html | Vintage R.A.F. Planes Fly in a Nostalgic Ceremony | True | | 1996-04-17 | RE0000724743 | B00000421731 | | | |
| 1968-04-30 | 1968-04-30 | https://www.nytimes.com/1968/04/30/archives/antisaigon-front-seeks-to-appar-moderate-hanois-fanfare-for-it.html | Anti-Saigon Front Seeks to Appear Moderate; Hanoi's Fanfare for It Hints of Change in Tactics for Negotiation on Peace | True | By Charles Mohrspecial To the New York Times | 1996-04-17 | RE0000724743 | B00000421731 | | | |
| 1968-04-30 | 1968-04-30 | https://www.nytimes.com/1968/04/30/archives/3-fans-and-4-drivers-killed-in-argentine-race-mishaps.html | 3 Fans and 4 Drivers Killed In Argentine Race Mishaps | True | | 1996-04-17 | RE0000724743 | B00000421731 | | | |
| 1968-04-30 | 1968-04-30 | https://www.nytimes.com/1968/04/30/archives/levin-purchases-4-of-gulf-western-for-22million-mergers-slated-by.html | Levin Purchases 4% of Gulf & Western for $22-Million; MERGERS SLATED BY CORPORATIONS | True | By Clare M. Reckert | 1996-04-17 | RE0000724743 | B00000421731 | | | |
| 1968-04-30 | 1968-04-30 | https://www.nytimes.com/1968/04/30/archives/oppression-in-south-korea.html | Oppression in South Korea | True | ROGER C. NEWMAN | 1996-04-17 | RE0000724743 | B00000421731 | | | |
| 1968-04-30 | 1968-04-30 | https://www.nytimes.com/1968/04/30/archives/good-phone-service.html | Good Phone Service | True | GEOFFREY A. POTTEn | 1996-04-17 | RE0000724743 | B00000421731 | | | |
| 1968-04-30 | 1968-04-30 | https://www.nytimes.com/1968/04/30/archives/omega-fund-gets-91million-sendoff-omega-gets-check-for-91million.html | Omega Fund Gets $91-Million Sendoff; OMEGA GETS CHECK FOR $91-MILLION | True | By Vartanig G. Vartan | 1996-04-17 | RE0000724743 | B00000421731 | | | |
| 1968-04-30 | 1968-04-30 | https://www.nytimes.com/1968/04/30/archives/logue-state-chief-on-slum-rebuilding-to-open-office-here.html | Logue, State Chief On Slum Rebuilding, To Open Office Here | True | | 1996-04-17 | RE0000724743 | B00000421731 | | | |
| 1968-04-30 | 1968-04-30 | https://www.nytimes.com/1968/04/30/archives/california-company-plans-a-new-bank-acquisition.html | California Company Plans A New Bank Acquisition | True | | 1996-04-17 | RE0000724743 | B00000421731 | | | |
| 1968-04-30 | 1968-04-30 | https://www.nytimes.com/1968/04/30/archives/look-editorial-calls-vietnam-a-mistake-asks-early-windup.html | Look Editorial Calls Vietnam a Mistake, Asks Early Windup | True | | 1996-04-17 | RE0000724743 | B00000421731 | | | |
| 1968-04-30 | 1968-04-30 | https://www.nytimes.com/1968/04/30/archives/times-reporter-installed-as-president-of-silurians.html | Times Reporter Installed As President of Silurians | True | | 1996-04-17 | RE0000724743 | B00000421731 | | | |
| 1968-04-30 | 1968-04-30 | https://www.nytimes.com/1968/04/30/archives/assemblymen-in-saigon-ask-change-of-government.html | Assemblymen in Saigon Ask Change of Government | True | | 1996-04-17 | RE0000724743 | B00000421731 | | | |
| 1968-04-30 | 1968-04-30 | https://www.nytimes.com/1968/04/30/archives/missiles-ordered-by-libya-in-britain.html | MISSILES ORDERED BY LIBYA IN BRITAIN | True | | 1996-04-17 | RE0000724743 | B00000421731 | | | |
| 1968-04-30 | 1968-04-30 | https://www.nytimes.com/1968/04/30/archives/cultural-film-unit-at-lincoln-center-is-given-100000.html | Cultural Film Unit At Lincoln Center Is Given $100,000 | True | | 1996-04-17 | RE0000724743 | B00000421731 | | | |
| 1968-04-30 | 1968-04-30 | https://www.nytimes.com/1968/04/30/archives/realty-equities-corp-picks-a-board-member.html | Realty Equities Corp. Picks a Board Member | True | | 1996-04-17 | RE0000724743 | B00000421731 | | | |
| 1968-04-30 | 1968-04-30 | https://www.nytimes.com/1968/04/30/archives/books-of-the-times-going-home.html | Books of The Times; Going Home | True | By Thomas Lask | 1996-04-17 | RE0000724743 | B00000421731 | | | |
| 1968-04-30 | 1968-04-30 | https://www.nytimes.com/1968/04/30/archives/2-statements-on-the-columbia-dispute.html | 2 Statements on the Columbia Dispute | True | | 1996-04-17 | RE0000724743 | B00000421731 | | | |
| 1968-04-30 | 1968-04-30 | https://www.nytimes.com/1968/04/30/archives/harness-tracks-name-security-chief-brennan-to-head-protective-unit.html | Harness Tracks Name Security Chief; BRENNAN TO HEAD PROTECTIVE UNIT Ex-F.B.I. Agent Will Set Up Office Here -- 23 of 60 Tracks Join Program | True | By James Tuite | 1996-04-17 | RE0000724743 | B00000421731 | | | |
| 1968-04-30 | 1968-04-30 | https://www.nytimes.com/1968/04/30/archives/alabama-trooper-freed.html | Alabama Trooper Freed | True | | 1996-04-17 | RE0000724743 | B00000421731 | | | |
| 1968-04-30 | 1968-04-30 | https://www.nytimes.com/1968/04/30/archives/britain-would-pay-fare-of-immigrants-who-want-to-leave.html | Britain Would Pay Fare of Immigrants Who Want to Leave | True | By Anthony Lewisspecial To the New York Times | 1996-04-17 | RE0000724743 | B00000421731 | | | |
| 1968-04-30 | 1968-04-30 | https://www.nytimes.com/1968/04/30/archives/human-fossil-held-oldest-in-americas.html | Human Fossil Held Oldest in Americas | True | By Evert Clarkspecial To the New York Times | 1996-04-17 | RE0000724743 | B00000421731 | | | |
| 1968-04-30 | 1968-04-30 | https://www.nytimes.com/1968/04/30/archives/transport-news-licensing-of-tugs-safety-board-backs-bill-to-cover.html | TRANSPORT NEWS: LICENSING OF TUGS; Safety Board Backs Bill to Cover Towboat Operators | True | Special to The New York Times | 1996-04-17 | RE0000724743 | B00000421731 | | | |
| 1968-04-30 | 1968-04-30 | https://www.nytimes.com/1968/04/30/archives/safe-is-robbed-of-20000.html | Safe Is Robbed of $20,000 | True | | 1996-04-17 | RE0000724743 | B00000421731 | | | |
| 1968-04-30 | 1968-04-30 | https://www.nytimes.com/1968/04/30/archives/dr-sara-kellermann-fiancee-of-dr-david-andrew-follett.html | Dr. Sara Kellermann Fiancee Of Dr. David Andrew Follett | True | Special to The New York Times | 1996-04-17 | RE0000724743 | B00000421731 | | | |
| 1968-04-30 | 1968-04-30 | https://www.nytimes.com/1968/04/30/archives/atheist-loses-dispute-over-christmas-cross.html | Atheist Loses Dispute Over Christmas Cross | True | | 1996-04-17 | RE0000724743 | B00000421731 | | | |
| 1968-04-30 | 1968-04-30 | https://www.nytimes.com/1968/04/30/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1996-04-17 | RE0000724743 | B00000421731 | | | |
| 1968-04-30 | 1968-04-30 | https://www.nytimes.com/1968/04/30/archives/carrier-corporation-elects-board-member.html | Carrier Corporation Elects Board Member | True | | 1996-04-17 | RE0000724743 | B00000421731 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-04-30 | 1968-04-30 | https://www.nytimes.com/1968/04/30/archives/chairman-of-pfizer-retires-at-annual-company-meeting-pfizer-chairman.html | Chairman of Pfizer Retires at Annual Company Meeting; PFIZER CHAIRMAN LEAVES TOP POST | True | By Douglas W. Cray | 1996-04-17 | RE0000724743 | B00000421731 | | | |
| 1968-04-30 | 1968-04-30 | https://www.nytimes.com/1968/04/30/archives/students-clash-in-campus-melee-opposing-groups-of-40-each-brawl-at.html | STUDENTS CLASH IN CAMPUS MELEE; Opposing Groups of 40 Each Brawl at Columbia | True | By Peter Millones | 1996-04-17 | RE0000724743 | B00000421731 | | | |
| 1968-04-30 | 1968-04-30 | https://www.nytimes.com/1968/04/30/archives/allied-troops-in-2-battles-kill-176-north-vietnamese-for-us-wounded.html | Allied Troops in 2 Battles Kill 176 North Vietnamese; For U.S. Wounded, the Helicopter Is the Way Out 176 OF FOE KILLED IN 2 BIG BATTLES | True | By Douglas Robinsonspecial To the New York Times | 1996-04-17 | RE0000724743 | B00000421731 | | | |
| 1968-04-30 | 1968-04-30 | https://www.nytimes.com/1968/04/30/archives/article-17-no-title.html | Article 17 -- No Title | True | | 1996-04-17 | RE0000724743 | B00000421731 | | | |
| 1968-04-30 | 1968-04-30 | https://www.nytimes.com/1968/04/30/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1996-04-17 | RE0000724743 | B00000421731 | | | |
| 1968-04-30 | 1968-04-30 | https://www.nytimes.com/1968/04/30/archives/advertising-first-bang-of-a-big-bang-bang.html | Advertising First Bang of a Big Bang Bang | True | By Philip H. Dougherty | 1996-04-17 | RE0000724743 | B00000421731 | | | |
| 1968-04-30 | 1968-04-30 | https://www.nytimes.com/1968/04/30/archives/heart-transplanted-in-france-operation-first-done-in-europe.html | Heart Transplanted in France; Operation First Done in Europe | True | By John L. Hessspecial To the New York Times | 1996-04-17 | RE0000724743 | B00000421731 | | | |
| 1968-04-30 | 1968-04-30 | https://www.nytimes.com/1968/04/30/archives/farm-products-steady-in-price-but-cost-of-operating-rises-to-record.html | FARM PRODUCTS STEADY IN PRICE; But Cost of Operating Rises to Record in Period | True | | 1996-04-17 | RE0000724743 | B00000421731 | | | |
| 1968-04-30 | 1968-04-30 | https://www.nytimes.com/1968/04/30/archives/william-j-kalt.html | WILLIAM J; KALT | True | SpeatlLt to The New York t1mew | 1996-04-17 | RE0000724743 | B00000421731 | | | |
| 1968-04-30 | 1968-04-30 | https://www.nytimes.com/1968/04/30/archives/detroit-ads-assail-hysteria-for-guns-by-fearful-whites.html | Detroit Ads Assail 'Hysteria' for Guns By Fearful Whites | True | Special to The New York Times | 1996-04-17 | RE0000724743 | B00000421731 | | | |
| 1968-04-30 | 1968-04-30 | https://www.nytimes.com/1968/04/30/archives/lunch-for-israeli-center.html | Lunch For Israeli Center | True | | 1996-04-17 | RE0000724743 | B00000421731 | | | |
| 1968-04-30 | 1968-04-30 | https://www.nytimes.com/1968/04/30/archives/mercer-draft-asked.html | Mercer Draft Asked | True | | 1996-04-17 | RE0000724743 | B00000421731 | | | |
| 1968-04-30 | 1968-04-30 | https://www.nytimes.com/1968/04/30/archives/thais-seek-control-of-the-thompson-art-collection.html | Thais Seek Control of the Thompson Art Collection | True | By Howard Taubmanspecial To the New York Times | 1996-04-17 | RE0000724743 | B00000421731 | | | |
| 1968-04-30 | 1968-04-30 | https://www.nytimes.com/1968/04/30/archives/football-transactions.html | FOOTBALL TRANSACTIONS | True | | 1996-04-17 | RE0000724743 | B00000421731 | | | |
| 1968-04-30 | 1968-04-30 | https://www.nytimes.com/1968/04/30/archives/ibm-session-highlights-a-busy-day-on-meeting-circuit-holders-vote.html | I.B.M. Session Highlights a Busy Day on Meeting Circuit; Holders Vote 100% Split of Stock I.B.M. HIGHLIGHTS ANNUAL MEETINGS | True | By Gene Smithspecial To the New York Times | 1996-04-17 | RE0000724743 | B00000421731 | | | |
| 1968-04-30 | 1968-04-30 | https://www.nytimes.com/1968/04/30/archives/blues-top-stars-32-in-overtime-lead-playoffs-by-game-mcreary-scores.html | Blues Top Stars, 3-2, in Overtime; Lead Playoffs by Game; MCREARY SCORES LATE IN SESSION But in Rebound at 17:27 -St. Louis Gains 3-2 Edge in West Division Final | True | | 1996-04-17 | RE0000724743 | B00000421731 | | | |
| 1968-04-30 | 1968-04-30 | https://www.nytimes.com/1968/04/30/archives/hollywood-tries-multiple-image-technique-hailed-at-expo-is-used-in.html | HOLLYWOOD TRIES MULTIPLE IMAGE; Technique Hailed at Expo Is Used in 2 New Films | True | By Bosley Crowtherspecial To the New York Times | 1996-04-17 | RE0000724743 | B00000421731 | | | |
| 1968-04-30 | 1968-04-30 | https://www.nytimes.com/1968/04/30/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1996-04-17 | RE0000724743 | B00000421731 | | | |
| 1968-05-01 | 1968-05-01 | https://www.nytimes.com/1968/05/01/archives/accusers-of-gomulka-assert-half-measures-bar-progress.html | Accusers of Gomulka Assert 'Half Measures' Bar Progress | True | By Jonathan Randalspecial To the New York Times | 1996-04-17 | RE0000724751 | B00000423028 | | | |
| 1968-05-01 | 1968-05-01 | https://www.nytimes.com/1968/05/01/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1996-04-17 | RE0000724751 | B00000423028 | | | |
| 1968-05-01 | 1968-05-01 | https://www.nytimes.com/1968/05/01/archives/rider-nine-beats-army-51-as-moore-pitches-4hitter.html | Rider Nine Beats Army. 5-1, As Moore Pitches 4-Hitter | True | Special to The New York Times | 1996-04-17 | RE0000724751 | B00000423028 | | | |
| 1968-05-01 | 1968-05-01 | https://www.nytimes.com/1968/05/01/archives/liu-nine-takes-12th-straight-60-southern-connecticut-state-shut-out.html | L.I.U. NINE TAKES 12TH STRAIGHT, 6-0; Southern Connecticut State Shut Out by Ulickas, Pisco | True | | 1996-04-17 | RE0000724751 | B00000423028 | | | |
| 1968-05-01 | 1968-05-01 | https://www.nytimes.com/1968/05/01/archives/flint-golf-worth-125000.html | Flint Golf Worth $125,000 | True | | 1996-04-17 | RE0000724751 | B00000423028 | | | |
| 1968-05-01 | 1968-05-01 | https://www.nytimes.com/1968/05/01/archives/wagner-to-help-bid-by-humphrey-he-joins-oconnor-as-state-chairman.html | WAGNER TO HELP BID BY HUMPHREY; He Joins O'Connor as State Chairman in Campaign | True | By Peter Kihss | 1996-04-17 | RE0000724751 | B00000423028 | | | |
| 1968-05-01 | 1968-05-01 | https://www.nytimes.com/1968/05/01/archives/japanese-payments-deficit-equivalent-to-535million.html | Japanese Payments Deficit Equivalent to $535-Million | True | | 1996-04-17 | RE0000724751 | B00000423028 | | | |
| 1968-05-01 | 1968-05-01 | https://www.nytimes.com/1968/05/01/archives/boumediene-goes-on-tour.html | Boumediene Goes on Tour | True | Special to The New York Times | 1996-04-17 | RE0000724751 | B00000423028 | | | |
| 1968-05-01 | 1968-05-01 | https://www.nytimes.com/1968/05/01/archives/st-paul-mayor-reelected.html | St. Paul Mayor Re-elected | True | | 1996-04-17 | RE0000724751 | B00000423028 | | | |
| 1968-05-01 | 1968-05-01 | https://www.nytimes.com/1968/05/01/archives/tv-a-fleeting-look-at-trial-lawyers-reasoner-talks-with-5-leaders.html | TV: A Fleeting Look at Trial Lawyers; Reasoner Talks With 5 Leaders in Field C.B.S. Program Brings Out Diverse Views | True | By George Gent | 1996-04-17 | RE0000724751 | B00000423028 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-05-01 | 1968-05-01 | https://www.nytimes.com/1968/05/01/archives/negro-in-vietnam-uneasy-about-us-many-saddened-by-turmoil-intent-on.html | NEGRO IN VIETNAM UNEASY ABOUT U.S.; Many Saddened by Turmoil - Intent on Bringing Home Rights Enjoyed Abroad The Negro in Vietnam Is Uneasy About Slow Pace of Racial Progress in the U.S. TURMOIL AT HOME DISTURBS MANY But They Voice Insistence on Retaining Rights Won in Struggle Abroad | True | By Thomas A. Johnsonspecial To The New York Times | 1996-04-17 | RE0000724751 | B00000423028 | | | |
| 1968-05-01 | 1968-05-01 | https://www.nytimes.com/1968/05/01/archives/outsiders-blamed-in-bermuda-riots.html | OUTSIDERS BLAMED IN BERMUDA RIOTS | True | | 1996-04-17 | RE0000724751 | B00000423028 | | | |
| 1968-05-01 | 1968-05-01 | https://www.nytimes.com/1968/05/01/archives/barbara-wofsy-to-wed.html | Barbara Wofsy to Wed | True | Special to The New York Times | 1996-04-17 | RE0000724751 | B00000423028 | | | |
| 1968-05-01 | 1968-05-01 | https://www.nytimes.com/1968/05/01/archives/twins-top-red-sox-76.html | Twins Top Red Sox, 7-6 | True | | 1996-04-17 | RE0000724751 | B00000423028 | | | |
| 1968-05-01 | 1968-05-01 | https://www.nytimes.com/1968/05/01/archives/business-failures-decline.html | Business Failures Decline | True | | 1996-04-17 | RE0000724751 | B00000423028 | | | |
| 1968-05-01 | 1968-05-01 | https://www.nytimes.com/1968/05/01/archives/us-team-opens-drive-on-crime-here.html | U.S. Team Opens Drive on Crime Here | True | By Charles Grutzner | 1996-04-17 | RE0000724751 | B00000423028 | | | |
| 1968-05-01 | 1968-05-01 | https://www.nytimes.com/1968/05/01/archives/post-is-victor-in-trace.html | Post Is Victor in Trace | True | Special to The New York Times | 1996-04-17 | RE0000724751 | B00000423028 | | | |
| 1968-05-01 | 1968-05-01 | https://www.nytimes.com/1968/05/01/archives/dinner-to-honor-quintet-at-columbia-is-canceled.html | Dinner to Honor Quintet At Columbia Is Canceled | True | | 1996-04-17 | RE0000724751 | B00000423028 | | | |
| 1968-05-01 | 1968-05-01 | https://www.nytimes.com/1968/05/01/archives/ballet-a-historymaking-partnership-fonteyn-and-nureyev-in-royal.html | Ballet: A History-Making Partnership; Fonteyn and Nureyev in Royal 'Swan Lake' | True | By Clive Barnes | 1996-04-17 | RE0000724751 | B00000423028 | | | |
| 1968-05-01 | 1968-05-01 | https://www.nytimes.com/1968/05/01/archives/capitol-artist-honored.html | Capitol Artist Honored | True | | 1996-04-17 | RE0000724751 | B00000423028 | | | |
| 1968-05-01 | 1968-05-01 | https://www.nytimes.com/1968/05/01/archives/decision-on-gym-set.html | Decision on Gym Set | True | ROGER STARR | 1996-04-17 | RE0000724751 | B00000423028 | | | |
| 1968-05-01 | 1968-05-01 | https://www.nytimes.com/1968/05/01/archives/free-advice-on-inflation-2-former-white-house-consultants-offer.html | Free Advice on Inflation; 2 Former White House Consultants Offer Remedies for an Ailing Dollar | True | By Albert L. Kraus | 1996-04-17 | RE0000724751 | B00000423028 | | | |
| 1968-05-01 | 1968-05-01 | https://www.nytimes.com/1968/05/01/archives/cancer-society-dinner.html | Cancer Society Dinner | True | Special to The New York Times | 1996-04-17 | RE0000724751 | B00000423028 | | | |
| 1968-05-01 | 1968-05-01 | https://www.nytimes.com/1968/05/01/archives/dance-1936-classic-back-balanchines-slaughter-on-10th-avenue.html | Dance: 1936 Classic Back; Balanchine's 'Slaughter on 10th Avenue' Revived at City Ballet's Gala Benefit | True | By Anna Kisselgoff | 1996-04-17 | RE0000724751 | B00000423028 | | | |
| 1968-05-01 | 1968-05-01 | https://www.nytimes.com/1968/05/01/archives/lockheed-profit-falls-in-quarter-share-earnings-dip-to-109-from-122.html | LOCKHEED PROFIT FALLS IN QUARTER; Share Earnings Dip to $1.09 From $1.22 in '67 Period Sales and Earnings Are Reported by Corporations | True | By Clare M. Reckert | 1996-04-17 | RE0000724751 | B00000423028 | | | |
| 1968-05-01 | 1968-05-01 | https://www.nytimes.com/1968/05/01/archives/house-votes-bill-to-extend-atlanticpacific-canal-study.html | House Votes Bill to Extend Atlantic-Pacific Canal Study | True | | 1996-04-17 | RE0000724751 | B00000423028 | | | |
| 1968-05-01 | 1968-05-01 | https://www.nytimes.com/1968/05/01/archives/leaders-of-poor-call-on-senate-to-help-create-2-million-jobs-2.html | Leaders of Poor Call on Senate To Help Create 2 Million Jobs; 2 MILLION JOBS FOR POOR URGED | True | By Earl Caldwellspecial To the New York Times | 1996-04-17 | RE0000724751 | B00000423028 | | | |
| 1968-05-01 | 1968-05-01 | https://www.nytimes.com/1968/05/01/archives/rockefeller-seeks-cigarette-and-income-tax-rises-to-end-budget.html | Rockefeller Seeks Cigarette and Income Tax Rises to End Budget Snarl | True | By Sydney H. Schanbergspecial to The New York Times | 1996-04-17 | RE0000724751 | B00000423028 | | | |
| 1968-05-01 | 1968-05-01 | https://www.nytimes.com/1968/05/01/archives/city-plugging-poverty-fund-gap-for-48-projects-facing-a-cutoff.html | City Plugging Poverty Fund Gap For 48 Projects Facing a Cutoff | True | | 1996-04-17 | RE0000724751 | B00000423028 | | | |
| 1968-05-01 | 1968-05-01 | https://www.nytimes.com/1968/05/01/archives/article-14-no-title.html | Article 14 -- No Title | True | | 1996-04-17 | RE0000724751 | B00000423028 | | | |
| 1968-05-01 | 1968-05-01 | https://www.nytimes.com/1968/05/01/archives/senate-backs-land-purchase.html | Senate Backs Land Purchase | True | | 1996-04-17 | RE0000724751 | B00000423028 | | | |
| 1968-05-01 | 1968-05-01 | https://www.nytimes.com/1968/05/01/archives/advertising-marplan-lab-studying-pupils.html | Advertising: Marplan Lab Studying Pupils | True | By Philip H. Doughertyspecial To the New York Times | 1996-04-17 | RE0000724751 | B00000423028 | | | |
| 1968-05-01 | 1968-05-01 | https://www.nytimes.com/1968/05/01/archives/kiesinger-denies-nazism-revives-but-he-warns-that-votes-for.html | KIESINGER DENIES NAZISM REVIVES; But He Warns That Votes for Rightists Hurt Nation | True | By Philip Shabecoffspecial To the New York Times | 1996-04-17 | RE0000724751 | B00000423028 | | | |
| 1968-05-01 | 1968-05-01 | https://www.nytimes.com/1968/05/01/archives/fmc-corporation-elects-3.html | FMC Corporation Elects 3 | True | | 1996-04-17 | RE0000724751 | B00000423028 | | | |
| 1968-05-01 | 1968-05-01 | https://www.nytimes.com/1968/05/01/archives/senators-win-54-on-homer-in-12th-mcmullens-clout-against-white-sox.html | SENATORS WIN, 5-4, ON HOMER IN 12TH; McMullen's Clout Against White Sox Is End of Game | True | | 1996-04-17 | RE0000724751 | B00000423028 | | | |
| 1968-05-01 | 1968-05-01 | https://www.nytimes.com/1968/05/01/archives/starting-time-of-derby-hour-earlier-this-year.html | Starting Time of Derby Hour Earlier This Year | True | Special to The New York Times | 1996-04-17 | RE0000724751 | B00000423028 | | | |
| 1968-05-01 | 1968-05-01 | https://www.nytimes.com/1968/05/01/archives/cooke-will-promote-projects-with-jews.html | COOKE WILL PROMOTE PROJECTS WITH JEWS | True | | 1996-04-17 | RE0000724751 | B00000423028 | | | |
| 1968-05-01 | 1968-05-01 | https://www.nytimes.com/1968/05/01/archives/us-announces-return-of-6000-european-troops.html | U.S. Announces Return Of 6,000 European Troops | True | | 1996-04-17 | RE0000724751 | B00000423028 | | | |
| 1968-05-01 | 1968-05-01 | https://www.nytimes.com/1968/05/01/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to The New York Times | 1996-04-17 | RE0000724751 | B00000423028 | | | |
| 1968-05-01 | 1968-05-01 | https://www.nytimes.com/1968/05/01/archives/astros-shut-out-reds-30-making-five-double-plays.html | Astros Shut Out Reds, 3-0, Making Five Double Plays | True | | 1996-04-17 | RE0000724751 | B00000423028 | | | |
| 1968-05-01 | 1968-05-01 | https://www.nytimes.com/1968/05/01/archives/malaysian-official-leaves-on-tour-in-search-of-aid.html | Malaysian Official Leaves On Tour in Search of Aid | True | Special to The New York Times | 1996-04-17 | RE0000724751 | B00000423028 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-05-01 | 1968-05-01 | https://www.nytimes.com/1968/05/01/archives/m-rpr00tor-78-i-mront-leader-i-eogovernor-dies-faherl-and.html | M. R.-PR00TOR, 78, I nMONT LEADER; I Ex-Governor Dies Faherl and Grandfather in Post | True | I' / | 1996-04-17 | RE0000724751 | B00000423028 | | | |
| 1968-05-01 | 1968-05-01 | https://www.nytimes.com/1968/05/01/archives/argentine-auto-road-racing-is-suspended-for-30-days.html | Argentine Auto Road Racing Is Suspended for 30 Days | True | | 1996-04-17 | RE0000724751 | B00000423028 | | | |
| 1968-05-01 | 1968-05-01 | https://www.nytimes.com/1968/05/01/archives/i-henry-w-hubbell-3di.html | I HENRY W. HUBBELL 3DI | True | t Spedd! The I¼*ew .York 'mes | 1996-04-17 | RE0000724751 | B00000423028 | | | |
| 1968-05-01 | 1968-05-01 | https://www.nytimes.com/1968/05/01/archives/a-sylvania-tv-set-shows-color-slides.html | A SYLVANIA TV SET SHOWS COLOR SLIDES | True | | 1996-04-17 | RE0000724751 | B00000423028 | | | |
| 1968-05-01 | 1968-05-01 | https://www.nytimes.com/1968/05/01/archives/3-steamship-units-planning-merger-trade-associations-aiming-at-oct.html | 3 STEAMSHIP UNITS PLANNING MERGER; Trade Associations Aiming at Oct. 1 Target Date | True | By Werner Bamberger | 1996-04-17 | RE0000724751 | B00000423028 | | | |
| 1968-05-01 | 1968-05-01 | https://www.nytimes.com/1968/05/01/archives/worcester-crew-accepts-bid.html | Worcester Crew Accepts Bid | True | | 1996-04-17 | RE0000724751 | B00000423028 | | | |
| 1968-05-01 | 1968-05-01 | https://www.nytimes.com/1968/05/01/archives/article-15-no-title.html | Article 15 -- No Title | True | | 1996-04-17 | RE0000724751 | B00000423028 | | | |
| 1968-05-01 | 1968-05-01 | https://www.nytimes.com/1968/05/01/archives/angels-down-indians-53.html | Angels Down Indians, 5-3 | True | | 1996-04-17 | RE0000724751 | B00000423028 | | | |
| 1968-05-01 | 1968-05-01 | https://www.nytimes.com/1968/05/01/archives/aluminum-talks-resume-contracts-expire-june-1.html | Aluminum Talks Resume; Contracts Expire June 1 | True | | 1996-04-17 | RE0000724751 | B00000423028 | | | |
| 1968-05-01 | 1968-05-01 | https://www.nytimes.com/1968/05/01/archives/foreign-affairs-humphreys-problem.html | Foreign Affairs: Humphrey's Problem | True | By C. L. Sulzberger | 1996-04-17 | RE0000724751 | B00000423028 | | | |
| 1968-05-01 | 1968-05-01 | https://www.nytimes.com/1968/05/01/archives/50-believed-dead-in-quake-in-iran.html | 50 Believed Dead in Quake in Iran | True | | 1996-04-17 | RE0000724751 | B00000423028 | | | |
| 1968-05-01 | 1968-05-01 | https://www.nytimes.com/1968/05/01/archives/shares-marketed-in-gleason-works.html | SHARES MARKETED IN GLEASON WORKS | True | | 1996-04-17 | RE0000724751 | B00000423028 | | | |
| 1968-05-01 | 1968-05-01 | https://www.nytimes.com/1968/05/01/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1996-04-17 | RE0000724751 | B00000423028 | | | |
| 1968-05-01 | 1968-05-01 | https://www.nytimes.com/1968/05/01/archives/the-columbia-community.html | The Columbia Community | True | | 1996-04-17 | RE0000724751 | B00000423028 | | | |
| 1968-05-01 | 1968-05-01 | https://www.nytimes.com/1968/05/01/archives/3d-greek-politician-assails-the-regime.html | 3D GREEK POLITICIAN ASSAILS THE REGIME | True | Special to The New York Times | 1996-04-17 | RE0000724751 | B00000423028 | | | |
| 1968-05-01 | 1968-05-01 | https://www.nytimes.com/1968/05/01/archives/news-of-realty-a-lefrak-debut-its-first-manhattan-office-building.html | NEWS OF REALTY: A LEFRAK DEBUT; Its First Manhattan Office Building to Be on 57th St. | True | By Franklin Whitehouse | 1996-04-17 | RE0000724751 | B00000423028 | | | |
| 1968-05-01 | 1968-05-01 | https://www.nytimes.com/1968/05/01/archives/alfred-simon.html | ALFRED SIMON | True | Spec,! to ".'he ew Yok mes' | 1996-04-17 | RE0000724751 | B00000423028 | | | |
| 1968-05-01 | 1968-05-01 | https://www.nytimes.com/1968/05/01/archives/censor-loses-battle-royal.html | Censor Loses Battle Royal | True | | 1996-04-17 | RE0000724751 | B00000423028 | | | |
| 1968-05-01 | 1968-05-01 | https://www.nytimes.com/1968/05/01/archives/rates-rise-again-in-bond-market-but-higher-interest-fails-to-lure.html | RATES RISE AGAIN IN BOND MARKET; But Higher Interest Fails to Lure Many Investors Credit Markets: Interest Rates Continue Upward Movement | True | By John H. Allan | 1996-04-17 | RE0000724751 | B00000423028 | | | |
| 1968-05-01 | 1968-05-01 | https://www.nytimes.com/1968/05/01/archives/jersey-jury-bars-action-in-shooting-of-youth.html | Jersey Jury Bars Action In Shooting of Youth | True | | 1996-04-17 | RE0000724751 | B00000423028 | | | |
| 1968-05-01 | 1968-05-01 | https://www.nytimes.com/1968/05/01/archives/investors-acquire-13-stake-in-six-companies-plan-sales-mergers.html | Investors Acquire 13% Stake in Six COMPANIES PLAN SALES, MERGERS | True | By Leonard Sloane | 1996-04-17 | RE0000724751 | B00000423028 | | | |
| 1968-05-01 | 1968-05-01 | https://www.nytimes.com/1968/05/01/archives/small-hemisfair-crowds-force-reduction-in-jobs.html | Small HemisFair Crowds Force Reduction in Jobs | True | | 1996-04-17 | RE0000724751 | B00000423028 | | | |
| 1968-05-01 | 1968-05-01 | https://www.nytimes.com/1968/05/01/archives/methodists-praise-publishers-work-after-querying-him.html | Methodists Praise Publisher's Work After Querying Him | True | | 1996-04-17 | RE0000724751 | B00000423028 | | | |
| 1968-05-01 | 1968-05-01 | https://www.nytimes.com/1968/05/01/archives/david-scott-mattoon-fiance-of-diana-penelope-beacom.html | David Scott Mattoon Fiance Of Diana Penelope Beacom | True | Special to The New York Times | 1996-04-17 | RE0000724751 | B00000423028 | | | |
| 1968-05-01 | 1968-05-01 | https://www.nytimes.com/1968/05/01/archives/pickets-circle-columbia-class-reopening-delayed-720-protesters.html | PICKETS CIRCLE COLUMBIA; CLASS REOPENING DELAYED; 720 PROTESTERS ARRAIGNED; FACULTY IS SPLIT Some Endorse Strike Called by Students After Police Raid Hundreds of Picketing Students Circle Columbia as Class Reopening Is Delayed FACULTY IS SPLIT ON STRIKE ISSUE 720 Protesters Are Arraigned Following Raid in Which 148 Suffered Injuries | True | By Sylvan Fox | 1996-04-17 | RE0000724751 | B00000423028 | | | |
| 1968-05-01 | 1968-05-01 | https://www.nytimes.com/1968/05/01/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1996-04-17 | RE0000724751 | B00000423028 | | | |
| 1968-05-01 | 1968-05-01 | https://www.nytimes.com/1968/05/01/archives/rockefeller-leads-gop-on-writeins-in-massachusetts.html | Rockefeller Leads G.O.P. on Write-Ins In Massachusetts; ROCKEFELLER LEADS IN MASSACHUSETTS | True | By John H. Fentonspecial To the New York Times | 1996-04-17 | RE0000724751 | B00000423028 | | | |
| 1968-05-01 | 1968-05-01 | https://www.nytimes.com/1968/05/01/archives/a-calm-follows-night-of-tension-planning-for-earlymorning-ouster-of.html | A CALM FOLLOWS NIGHT OF TENSION; Planning for Early-Morning Ouster of Sit-Ins Began Hours Before Move | True | By Peter Millones | 1996-04-17 | RE0000724751 | B00000423028 | | | |
| 1968-05-01 | 1968-05-01 | https://www.nytimes.com/1968/05/01/archives/johnson-starts-papergold-push-asks-congress-for-speedy-ratification.html | JOHNSON STARTS PAPER-GOLD PUSH; Asks Congress for Speedy Ratification of Plan | True | | 1996-04-17 | RE0000724751 | B00000423028 | | | |
| 1968-05-01 | 1968-05-01 | https://www.nytimes.com/1968/05/01/archives/groucho-marx-in-movie.html | Groucho Marx in Movie | True | | 1996-04-17 | RE0000724751 | B00000423028 | | | |
| 1968-05-01 | 1968-05-01 | https://www.nytimes.com/1968/05/01/archives/union-of-memphis-janitors-recognized-by-school-board.html | Union of Memphis Janitors Recognized by School Board | True | | 1996-04-17 | RE0000724751 | B00000423028 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-05-01 | 1968-05-01 | https://www.nytimes.com/1968/05/01/archives/m-evans-brizendine.html | M, EVANS BRIZENDINE | True | pec&t! to ne .ew Nxk T.mes | 1996-04-17 | RE0000724751 | B00000423028 | | | |
| 1968-05-01 | 1968-05-01 | https://www.nytimes.com/1968/05/01/archives/stocks-edge-up-in-brisk-trading-major-indicators-set-highs-for-1968.html | STOCKS EDGE UP IN BRISK TRADING; Major Indicators Set Highs for 1968 -- Dow Industrials Climb 3.88, to 912.22 BIG BLOCKS NUMEROUS Gains Top Losses, 718-608 -- Total April Volume Sets Record for Any Month STOCKS EDGE UP IN BRISK TRADING | True | By John J. Abele | 1996-04-17 | RE0000724751 | B00000423028 | | | |
| 1968-05-01 | 1968-05-01 | https://www.nytimes.com/1968/05/01/archives/yankees-lose-to-orioles-65-bunt-backfires-kills-late-rally-ends-in.html | Yankees Lose to Orioles, 6-5; BUNT BACKFIRES, KILLS LATE RALLY Ends in Double Play With Bases Full After Yanks Score Twice in Ninth | True | By Neil Amdurspecial To the New York Times | 1996-04-17 | RE0000724751 | B00000423028 | | | |
| 1968-05-01 | 1968-05-01 | https://www.nytimes.com/1968/05/01/archives/german-rightist-leader-adolf-von-thadden.html | German Rightist Leader, Adolf von Thadden | True | Special to The New York Times | 1996-04-17 | RE0000724751 | B00000423028 | | | |
| 1968-05-01 | 1968-05-01 | https://www.nytimes.com/1968/05/01/archives/us-would-revise-labeling-on-pill-british-studies-prompt-move-on.html | U.S. WOULD REVISE LABELING ON PILL; British Studies Prompt Move on Birth Control Products | True | By Harold M. Schmeck Jr.special to The New York Times | 1996-04-17 | RE0000724751 | B00000423028 | | | |
| 1968-05-01 | 1968-05-01 | https://www.nytimes.com/1968/05/01/archives/modernized-scout-program-urged-by-executive-officer.html | Modernized Scout Program Urged by Executive Officer | True | Special to The New York Times | 1996-04-17 | RE0000724751 | B00000423028 | | | |
| 1968-05-01 | 1968-05-01 | https://www.nytimes.com/1968/05/01/archives/13-of-22-tanzanians-locked-in-room-die.html | 13 of 22 Tanzanians Locked in Room die | True | Special to The New York Times | 1996-04-17 | RE0000724751 | B00000423028 | | | |
| 1968-05-01 | 1968-05-01 | https://www.nytimes.com/1968/05/01/archives/article-18-no-title.html | Article 18 -- No Title | True | | 1996-04-17 | RE0000724751 | B00000423028 | | | |
| 1968-05-01 | 1968-05-01 | https://www.nytimes.com/1968/05/01/archives/bangkok-magnet-for-vietnam-gis-over-half-a-million-have-visited.html | BANGKOK MAGNET FOR VIETNAM G.I'S; Over Half a Million Have Visited Thai Capital | True | By Terence Smithspecial To the New York Times | 1996-04-17 | RE0000724751 | B00000423028 | | | |
| 1968-05-01 | 1968-05-01 | https://www.nytimes.com/1968/05/01/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1996-04-17 | RE0000724751 | B00000423028 | | | |
| 1968-05-01 | 1968-05-01 | https://www.nytimes.com/1968/05/01/archives/bronx-woman-lied-to-gets-annulment-at-92.html | Bronx Woman, Lied to, Gets Annulment at 92 | True | | 1996-04-17 | RE0000724751 | B00000423028 | | | |
| 1968-05-01 | 1968-05-01 | https://www.nytimes.com/1968/05/01/archives/valachi-transfer-is-disclosed-at-trial.html | Valachi Transfer Is Disclosed at Trial | True | By F. David Anderson | 1996-04-17 | RE0000724751 | B00000423028 | | | |
| 1968-05-01 | 1968-05-01 | https://www.nytimes.com/1968/05/01/archives/republicans-in-delaware-pick-convention-delegates.html | Republicans in Delaware Pick Convention Delegates | True | Special to The New York Times | 1996-04-17 | RE0000724751 | B00000423028 | | | |
| 1968-05-01 | 1968-05-01 | https://www.nytimes.com/1968/05/01/archives/child-to-elaine-malbin.html | Child to Elaine Malbin | True | | 1996-04-17 | RE0000724751 | B00000423028 | | | |
| 1968-05-01 | 1968-05-01 | https://www.nytimes.com/1968/05/01/archives/ky-attacks-those-who-urge-pullout-of-troops-by-us.html | Ky Attacks Those Who Urge Pullout Of Troops by U.S. | True | | 1996-04-17 | RE0000724751 | B00000423028 | | | |
| 1968-05-01 | 1968-05-01 | https://www.nytimes.com/1968/05/01/archives/article-16-no-title.html | Article 16 -- No Title | True | | 1996-04-17 | RE0000724751 | B00000423028 | | | |
| 1968-05-01 | 1968-05-01 | https://www.nytimes.com/1968/05/01/archives/s-d-s-assailed.html | S. D. S. Assailed | True | JON BECKEARL JONESMARK LEEDS | 1996-04-17 | RE0000724751 | B00000423028 | | | |
| 1968-05-01 | 1968-05-01 | https://www.nytimes.com/1968/05/01/archives/toros-set-back-stars-30-fernandez-scores-2-goals.html | Toros Set Back Stars, 3-0; Fernandez Scores 2 Goals | True | | 1996-04-17 | RE0000724751 | B00000423028 | | | |
| 1968-05-01 | 1968-05-01 | https://www.nytimes.com/1968/05/01/archives/paul-j-roos.html | PAUL J. ROOS | True | SEet!to The New No unes | 1996-04-17 | RE0000724751 | B00000423028 | | | |
| 1968-05-01 | 1968-05-01 | https://www.nytimes.com/1968/05/01/archives/early-end-predicted.html | Early End Predicted | True | | 1996-04-17 | RE0000724751 | B00000423028 | | | |
| 1968-05-01 | 1968-05-01 | https://www.nytimes.com/1968/05/01/archives/boac-contract-accord-gives-pilots-10-pay-raise.html | B.O.A.C. Contract Accord Gives Pilots 10% Pay Raise | True | | 1996-04-17 | RE0000724751 | B00000423028 | | | |
| 1968-05-01 | 1968-05-01 | https://www.nytimes.com/1968/05/01/archives/celtics-beat-lakers-in-overtime-120117-and-take-32-lead-in-title.html | Celtics Beat Lakers in Overtime, 120-117, and Take 3-2 Lead in Title Series; NELSON KEY MAN IN BOSTON VICTORY Tallies 4 of His 26 Points in Overtime -- West Has 35 Despite Injured Ankle | True | By Dave Andersonspecial To the New York Times | 1996-04-17 | RE0000724751 | B00000423028 | | | |
| 1968-05-01 | 1968-05-01 | https://www.nytimes.com/1968/05/01/archives/choice-offered-by-rockefeller-as-he-joins-race-governor-is-firm-he.html | 'CHOICE' OFFERED BY ROCKEFELLER AS HE JOINS RACE; GOVERNOR IS FIRM He Promises to Fight 'Up to Last Vote' at the Convention Rockefeller Joins Race for Nomination to Offer Party a 'Choice' | True | By R. W. Apple Jr.special to The New York Times | 1996-04-17 | RE0000724751 | B00000423028 | | | |
| 1968-05-01 | 1968-05-01 | https://www.nytimes.com/1968/05/01/archives/2d-fleet-cruiser-to-be-open-to-visitors-over-weekend.html | 2d Fleet Cruiser to Be Open To Visitors Over Weekend | True | | 1996-04-17 | RE0000724751 | B00000423028 | | | |
| 1968-05-01 | 1968-05-01 | https://www.nytimes.com/1968/05/01/archives/rickover-assails-defense-profits-says-excess-charges-are-condoned.html | RICKOVER ASSAILS DEFENSE PROFITS; Says Excess Charges Are Condoned by Pentagon | True | By John W. Finneyspecial The New York Times | 1996-04-17 | RE0000724751 | B00000423028 | | | |
| 1968-05-01 | 1968-05-01 | https://www.nytimes.com/1968/05/01/archives/quebec-chief-here-asks-a-partnership.html | QUEBEC CHIEF, HERE, ASKS A PARTNERSHIP | True | | 1996-04-17 | RE0000724751 | B00000423028 | | | |
| 1968-05-01 | 1968-05-01 | https://www.nytimes.com/1968/05/01/archives/lindsay-orders-report-on-police-leary-will-study-charges-of.html | LINDSAY ORDERS REPORT ON POLICE; Leary Will Study Charges of Brutality at Columbia | True | By Martin Arnold | 1996-04-17 | RE0000724751 | B00000423028 | | | |
| 1968-05-01 | 1968-05-01 | https://www.nytimes.com/1968/05/01/archives/new-yorker-killed-in-war.html | New Yorker Killed in War | True | | 1996-04-17 | RE0000724751 | B00000423028 | | | |
| 1968-05-01 | 1968-05-01 | https://www.nytimes.com/1968/05/01/archives/use-of-checking-accounts-declines.html | Use of Checking Accounts Declines | True | | 1996-04-17 | RE0000724751 | B00000423028 | | | |
| 1968-05-01 | 1968-05-01 | https://www.nytimes.com/1968/05/01/archives/newark-tower-planned.html | Newark Tower Planned | True | Speotal to 'le ew ork Times | 1996-04-17 | RE0000724751 | B00000423028 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-05-01 | 1968-05-01 | https://www.nytimes.com/1968/05/01/archives/article-17-no-title.html | Article 17 -- No Title | True | | 1996-04-17 | RE0000724751 | B00000423028 | | | |
| 1968-05-01 | 1968-05-01 | https://www.nytimes.com/1968/05/01/archives/bethlehem-steel-corp-picks-shipbuilding-aide.html | Bethlehem Steel Corp. Picks Shipbuilding Aide | True | | 1996-04-17 | RE0000724751 | B00000423028 | | | |
| 1968-05-01 | 1968-05-01 | https://www.nytimes.com/1968/05/01/archives/more-unskilled-jobs-are-sought-here.html | More Unskilled Jobs Are Sought Here | True | By Richard E. Mooney | 1996-04-17 | RE0000724751 | B00000423028 | | | |
| 1968-05-01 | 1968-05-01 | https://www.nytimes.com/1968/05/01/archives/article-19-no-title.html | Article 19 -- No Title | True | | 1996-04-17 | RE0000724751 | B00000423028 | | | |
| 1968-05-01 | 1968-05-01 | https://www.nytimes.com/1968/05/01/archives/phone-talks-on-union-is-hopeful-beirne-says-company-has-accepted.html | PHONE TALKS ON; UNION IS HOPEFUL; Beirne Says Company Has Accepted Key Proposal | True | By Joseph A. Loftusspecial To the New York Times | 1996-04-17 | RE0000724751 | B00000423028 | | | |
| 1968-05-01 | 1968-05-01 | https://www.nytimes.com/1968/05/01/archives/proceedings-in-the-un.html | Proceedings in the U.N. | True | | 1996-04-17 | RE0000724751 | B00000423028 | | | |
| 1968-05-01 | 1968-05-01 | https://www.nytimes.com/1968/05/01/archives/champagne-party-and-ballet-to-aid-cunningham-dancers.html | Champagne Party and Ballet To Aid Cunningham Dancers | True | | 1996-04-17 | RE0000724751 | B00000423028 | | | |
| 1968-05-01 | 1968-05-01 | https://www.nytimes.com/1968/05/01/archives/laurence-vail.html | LAURENCE VAIL | True | | 1996-04-17 | RE0000724751 | B00000423028 | | | |
| 1968-05-01 | 1968-05-01 | https://www.nytimes.com/1968/05/01/archives/li-student-held-on-drug-charge-described-as-major-seller-of-lsd-in.html | L.I. STUDENT HELD ON DRUG CHARGE; Described as Major Seller of LSD in Suffolk County | True | Special to The New York Times | 1996-04-17 | RE0000724751 | B00000423028 | | | |
| 1968-05-01 | 1968-05-01 | https://www.nytimes.com/1968/05/01/archives/strike-cripples-chiles-ports.html | Strike Cripples Chile's Ports | True | | 1996-04-17 | RE0000724751 | B00000423028 | | | |
| 1968-05-01 | 1968-05-01 | https://www.nytimes.com/1968/05/01/archives/rene-carpenter-regards-conformity-as-a-big-bore.html | Rene Carpenter Regards Conformity as a Big Bore | True | By Myra MacPhersonspecial To the New York Times | 1996-04-17 | RE0000724751 | B00000423028 | | | |
| 1968-05-01 | 1968-05-01 | https://www.nytimes.com/1968/05/01/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1996-04-17 | RE0000724751 | B00000423028 | | | |
| 1968-05-01 | 1968-05-01 | https://www.nytimes.com/1968/05/01/archives/reversal-asked-in-medicaid-cuts-2100-urge-state-to-restore-old.html | REVERSAL ASKED IN MEDICAID CUTS; 2,100 Urge State to Restore Old Eligibility Standards | True | | 1996-04-17 | RE0000724751 | B00000423028 | | | |
| 1968-05-01 | 1968-05-01 | https://www.nytimes.com/1968/05/01/archives/2-old-composers-steal-the-thunder-from-new-music.html | 2 'Old' Composers Steal the Thunder From New Music | True | By Allen Hughes | 1996-04-17 | RE0000724751 | B00000423028 | | | |
| 1968-05-01 | 1968-05-01 | https://www.nytimes.com/1968/05/01/archives/dr-herbert-hail-53-dies-gynecologist-and-inventor.html | Dr. Herbert Hail, 53; Dies; ) Gynecologist and Inventor | True | | 1996-04-17 | RE0000724751 | B00000423028 | | | |
| 1968-05-01 | 1968-05-01 | https://www.nytimes.com/1968/05/01/archives/washington-inquiry-urged-on-uprising-at-columbia.html | Washington Inquiry Urged On Uprising at Columbia | True | | 1996-04-17 | RE0000724751 | B00000423028 | | | |
| 1968-05-01 | 1968-05-01 | https://www.nytimes.com/1968/05/01/archives/columbia-girls-booked-quickly-prisoners-tired-but-still-defiant.html | COLUMBIA GIRLS BOOKED QUICKLY; Prisoners, Tired but Still Defiant, Kept Out of Cells | True | By Irving Spiegel | 1996-04-17 | RE0000724751 | B00000423028 | | | |
| 1968-05-01 | 1968-05-01 | https://www.nytimes.com/1968/05/01/archives/4-banks-in-canada-seeking-credit-card-accord-in-us.html | 4 Banks in Canada Seeking Credit Card Accord in U.S. | True | Special to The New York Times | 1996-04-17 | RE0000724751 | B00000423028 | | | |
| 1968-05-01 | 1968-05-01 | https://www.nytimes.com/1968/05/01/archives/memphis-school-employes-resume-contract-talks.html | Memphis School Employes Resume Contract Talks | True | | 1996-04-17 | RE0000724751 | B00000423028 | | | |
| 1968-05-01 | 1968-05-01 | https://www.nytimes.com/1968/05/01/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1996-04-17 | RE0000724751 | B00000423028 | | | |
| 1968-05-01 | 1968-05-01 | https://www.nytimes.com/1968/05/01/archives/presidents-aides-agree-to-silence-on-party-contest-most-senior.html | PRESIDENT'S AIDES AGREE TO SILENCE ON PARTY CONTEST; Most Senior Appointees Will Stay After Johnson's Bid to Be Neutral or Resign Most Aides to the President Agree to Silence in '68 Race | True | By Max Frankelspecial To the New York Times | 1996-04-17 | RE0000724751 | B00000423028 | | | |
| 1968-05-01 | 1968-05-01 | https://www.nytimes.com/1968/05/01/archives/proper-proof-wins-derby-trial-as-favored-verbatim-fades-to-3d-jig.html | Proper Proof Wins Derby Trial as Favored Verbatim Fades to 3d; JIG TIME SECOND, HALF-LENGTH BACK To Vega, Fourth, Will Run in-Derby -- Forward Pass Works Impressive Mile | True | By Joe Nicholsspecial To the New York Times | 1996-04-17 | RE0000724751 | B00000423028 | | | |
| 1968-05-01 | 1968-05-01 | https://www.nytimes.com/1968/05/01/archives/blank-editorial-is-run-in-columbia-newspaper.html | Blank Editorial Is Run In Columbia Newspaper | True | | 1996-04-17 | RE0000724751 | B00000423028 | | | |
| 1968-05-01 | 1968-05-01 | https://www.nytimes.com/1968/05/01/archives/combat-and-compassion-at-columbia-combat-and-compassion-mark-night.html | Combat and Compassion at Columbia; Combat and Compassion Mark Night of Many Moods as Police Move In at Campus | True | By A. M. Rosenthal | 1996-04-17 | RE0000724751 | B00000423028 | | | |
| 1968-05-01 | 1968-05-01 | https://www.nytimes.com/1968/05/01/archives/john-kokolski.html | JOHN KOKOLSKI | True | Sp'13 to e New No'k 'mes | 1996-04-17 | RE0000724751 | B00000423028 | | | |
| 1968-05-01 | 1968-05-01 | https://www.nytimes.com/1968/05/01/archives/agreement-on-cut-in-spending-by-us-is-eluding-leaders.html | Agreement on Cut In Spending by U.S. Is Eluding Leaders | True | Special to The New York Times | 1996-04-17 | RE0000724751 | B00000423028 | | | |
| 1968-05-01 | 1968-05-01 | https://www.nytimes.com/1968/05/01/archives/end-papers.html | End Papers | True | RICHARD F. SHEPARD. | 1996-04-17 | RE0000724751 | B00000423028 | | | |
| 1968-05-01 | 1968-05-01 | https://www.nytimes.com/1968/05/01/archives/cards-21-victors-on-a-badhop-hit-shannons-ground-single-seals.html | CARDS 2-1 VICTORS ON A BAD-HOP HIT; Shannon's Ground Single Seals Defeat of Dodgers | True | | 1996-04-17 | RE0000724751 | B00000423028 | | | |
| 1968-05-01 | 1968-05-01 | https://www.nytimes.com/1968/05/01/archives/us-mission-says-enemy-slaughtered-1000-hue-civilians-foe.html | U.S. Mission Says Enemy Slaughtered 1,000 Hue Civilians; Foe Slaughtered 1,000 Civilians In Hue During Drive, U.S. Says | True | By Bernard Weinraubspecial To the New York Times | 1996-04-17 | RE0000724751 | B00000423028 | | | |
| 1968-05-01 | 1968-05-01 | https://www.nytimes.com/1968/05/01/archives/ceausescu-aims-at-the-old-guard-rumanian-widens-drive-against.html | CEAUSESCU AIMS AT THE OLD GUARD; Rumanian Widens Drive Against Potential Foes | True | By Henry Kammspecial To the New York Times | 1996-04-17 | RE0000724751 | B00000423028 | | | |
| 1968-05-01 | 1968-05-01 | https://www.nytimes.com/1968/05/01/archives/fund-appeal-gets-under-way.html | Fund Appeal Gets Under Way | True | | 1996-04-17 | RE0000724751 | B00000423028 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-05-01 | 1968-05-01 | https://www.nytimes.com/1968/05/01/archives/patrick-thines-s4-a-mstncg-wfkgr.html | PATRICK THINES, S4, ] A mSTNCg WLKgR] | True | | 1996-04-17 | RE0000724751 | B00000423028 | | | |
| 1968-05-01 | 1968-05-01 | https://www.nytimes.com/1968/05/01/archives/city-aides-get-pay-raise.html | City Aides Get Pay Raise | True | | 1996-04-17 | RE0000724751 | B00000423028 | | | |
| 1968-05-01 | 1968-05-01 | https://www.nytimes.com/1968/05/01/archives/segregationist-enters-primary-against-fulbright-in-arkansas.html | Segregationist Enters Primary Against Fulbright in Arkansas | True | Special to The New York Times | 1996-04-17 | RE0000724751 | B00000423028 | | | |
| 1968-05-01 | 1968-05-01 | https://www.nytimes.com/1968/05/01/archives/new-filter-due-in-canada.html | New Filter Due in Canada | True | Special to The New York Times | 1996-04-17 | RE0000724751 | B00000423028 | | | |
| 1968-05-01 | 1968-05-01 | https://www.nytimes.com/1968/05/01/archives/negroes-laud-police-on-clearing-hall.html | Negroes Laud Police on Clearing Hall | True | By Murray Schumach | 1996-04-17 | RE0000724751 | B00000423028 | | | |
| 1968-05-01 | 1968-05-01 | https://www.nytimes.com/1968/05/01/archives/sports-of-the-times-king-for-a-day.html | Sports of The Times; King for a Day | True | By Arthur Daley | 1996-04-17 | RE0000724751 | B00000423028 | | | |
| 1968-05-01 | 1968-05-01 | https://www.nytimes.com/1968/05/01/archives/horace-w-remington.html | HORACE W. REMINGTON | True | | 1996-04-17 | RE0000724751 | B00000423028 | | | |
| 1968-05-01 | 1968-05-01 | https://www.nytimes.com/1968/05/01/archives/pirates-top-cubs-43.html | Pirates Top Cubs, 4-3 | True | | 1996-04-17 | RE0000724751 | B00000423028 | | | |
| 1968-05-01 | 1968-05-01 | https://www.nytimes.com/1968/05/01/archives/amex-prices-rise-as-volume-gains-trading-covers-wide-list-index-up.html | AMEX PRICES RISE AS VOLUME GAINS; Trading Covers Wide List — Index Up 8c, to $26.06 | True | | 1996-04-17 | RE0000724751 | B00000423028 | | | |
| 1968-05-01 | 1968-05-01 | https://www.nytimes.com/1968/05/01/archives/blast-laid-to-reds-injures-7-in-seoul.html | BLAST LAID TO REDS INJURES 7 IN SEOUL | True | Special to The New York Times | 1996-04-17 | RE0000724751 | B00000423028 | | | |
| 1968-05-01 | 1968-05-01 | https://www.nytimes.com/1968/05/01/archives/regulation-urged-for-plants-making-nonnuclear-power.html | Regulation Urged For Plants Making Nonnuclear Power | True | Special to The New York Times | 1996-04-17 | RE0000724751 | B00000423028 | | | |
| 1968-05-01 | 1968-05-01 | https://www.nytimes.com/1968/05/01/archives/article-10-no-title.html | Article 10 — No Title | True | | 1996-04-17 | RE0000724751 | B00000423028 | | | |
| 1968-05-01 | 1968-05-01 | https://www.nytimes.com/1968/05/01/archives/market-place-goodwill-item-and-its-value.html | Market Place; Goodwill Item And Its Value | True | By Robert Metz | 1996-04-17 | RE0000724751 | B00000423028 | | | |
| 1968-05-01 | 1968-05-01 | https://www.nytimes.com/1968/05/01/archives/baroque-experts-play-at-carnegie-cologne-orchestra-concert-is.html | BAROQUE EXPERTS PLAY AT CARNEGIE; Cologne Orchestra Concert Is Conducted by Leitner | True | By Donal Henahan | 1996-04-17 | RE0000724751 | B00000423028 | | | |
| 1968-05-01 | 1968-05-01 | https://www.nytimes.com/1968/05/01/archives/flyers-sign-gaudette.html | Flyers Sign Gaudette | True | | 1996-04-17 | RE0000724751 | B00000423028 | | | |
| 1968-05-01 | 1968-05-01 | https://www.nytimes.com/1968/05/01/archives/eban-discusses-efforts.html | Eban Discusses Efforts | True | Special to The New York Times | 1996-04-17 | RE0000724751 | B00000423028 | | | |
| 1968-05-01 | 1968-05-01 | https://www.nytimes.com/1968/05/01/archives/equity-proposes-200-stage-pay-actors-seek-contract-with-share-of.html | EQUITY PROPOSES $200 STAGE PAY; Actors Seek Contract With Share of Shows' Profits | True | By Sam Zolotow | 1996-04-17 | RE0000724751 | B00000423028 | | | |
| 1968-05-01 | 1968-05-01 | https://www.nytimes.com/1968/05/01/archives/colorado-u-ends-saucer-study-but-does-not-disclose-results.html | Colorado U. Ends Saucer Study but Does Not Disclose Results | True | By Evert Clarkspecial To The New York Times | 1996-04-17 | RE0000724751 | B00000423028 | | | |
| 1968-05-01 | 1968-05-01 | https://www.nytimes.com/1968/05/01/archives/49-fans-injured-at-soccer-game-celtic-scores-in-scotland-throng.html | 49 FANS INJURED AT SOCCER GAME; Celtic Scores in Scotland — Throng Smashes Gates | True | | 1996-04-17 | RE0000724751 | B00000423028 | | | |
| 1968-05-01 | 1968-05-01 | https://www.nytimes.com/1968/05/01/archives/elbert-clifton-daniel-83-north-carolina-pharmaoisti.html | Elbert Clifton' Daniel, 83, ] North Carolina Pharmaoisti | True | ,-, to n , yok -", I | 1996-04-17 | RE0000724751 | B00000423028 | | | |
| 1968-05-01 | 1968-05-01 | https://www.nytimes.com/1968/05/01/archives/adelphi-tops-st-francis.html | Adelphi Tops St. Francis | True | | 1996-04-17 | RE0000724751 | B00000423028 | | | |
| 1968-05-01 | 1968-05-01 | https://www.nytimes.com/1968/05/01/archives/lindsay-is-critical-of-columbia-sitins-but-backs-dissent-may-or.html | Lindsay Is Critical Of Columbia Sit-ins, But Backs Dissent; Mayor Scores Columbia Sit-Ins, But Backs the Right to Dissent | True | By Richard Reevesspecial To the New York Times | 1996-04-17 | RE0000724751 | B00000423028 | | | |
| 1968-05-01 | 1968-05-01 | https://www.nytimes.com/1968/05/01/archives/wallace-e-campbell-dies-at-71-retired-officer-of-fuller-brush.html | Wallace E. Campbell Dies at 71 Retired Officer of Fuller Brush | True | Seal to 'I'he ew Yo 'zes | 1996-04-17 | RE0000724751 | B00000423028 | | | |
| 1968-05-01 | 1968-05-01 | https://www.nytimes.com/1968/05/01/archives/us-supreme-court.html | U.S. Supreme Court | True | Special to The New York Times | 1996-04-17 | RE0000724751 | B00000423028 | | | |
| 1968-05-01 | 1968-05-01 | https://www.nytimes.com/1968/05/01/archives/top-court-orders-retrial-for-convicted-nazi-judge.html | Top Court Orders Retrial For Convicted Nazi Judge | True | | 1996-04-17 | RE0000724751 | B00000423028 | | | |
| 1968-05-01 | 1968-05-01 | https://www.nytimes.com/1968/05/01/archives/security-national-bank-names-a-senior-officer.html | Security National Bank Names a Senior Officer | True | | 1996-04-17 | RE0000724751 | B00000423028 | | | |
| 1968-05-01 | 1968-05-01 | https://www.nytimes.com/1968/05/01/archives/article-9-no-title.html | Article 9 — No Title | True | | 1996-04-17 | RE0000724751 | B00000423028 | | | |
| 1968-05-01 | 1968-05-01 | https://www.nytimes.com/1968/05/01/archives/the-rockefeller-decision.html | The Rockefeller Decision | True | | 1996-04-17 | RE0000724751 | B00000423028 | | | |
| 1968-05-01 | 1968-05-01 | https://www.nytimes.com/1968/05/01/archives/article-12-no-title.html | Article 12 — No Title | True | | 1996-04-17 | RE0000724751 | B00000423028 | | | |
| 1968-05-01 | 1968-05-01 | https://www.nytimes.com/1968/05/01/archives/9-plumbing-makers-are-fined-242500.html | 9 PLUMBING MAKERS ARE FINED $242,500 | True | | 1996-04-17 | RE0000724751 | B00000423028 | | | |
| 1968-05-01 | 1968-05-01 | https://www.nytimes.com/1968/05/01/archives/new-canaan-women-win-golf-debut.html | New Canaan Woman Win Golf Debut | True | By Maureen Orcutt | 1996-04-17 | RE0000724751 | B00000423028 | | | |
| 1968-05-01 | 1968-05-01 | https://www.nytimes.com/1968/05/01/archives/saudi-arabia-oil-producer-enters-marketing-too.html | Saudi Arabia, Oil Producer, Enters Marketing, Too | True | By William D. Smith | 1996-04-17 | RE0000724751 | B00000423028 | | | |
| 1968-05-01 | 1968-05-01 | https://www.nytimes.com/1968/05/01/archives/gen-gehlen-retires-as-head-of-the-bonn-secret-service.html | Gen. Gehlen Retires as Head Of the Bonn Secret Service | True | | 1996-04-17 | RE0000724751 | B00000423028 | | | |
| 1968-05-01 | 1968-05-01 | https://www.nytimes.com/1968/05/01/archives/anthony-boucher-dies-on-coast-mystery-story-writer-and-critic.html | Anthony Boucher Dies on Coast; Mystery Story Writer and Critic; Editor-Anthologist Conducted Criminals at Large' Column for Times Book Section | True | Special to The New York Times | 1996-04-17 | RE0000724751 | B00000423028 | | | |
| 1968-05-01 | 1968-05-01 | https://www.nytimes.com/1968/05/01/archives/tradefair-ship-planned-by-line-american-export-seeking-a-new-role.html | TRADE-FAIR SHIP PLANNED BY LINE; American Export Seeking a New Role for Atlantic | True | | 1996-04-17 | RE0000724751 | B00000423028 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-05-01 | 1968-05-01 | https://www.nytimes.com/1968/05/01/archives/hoover-defends-the-fbi-against-charges-on-riots.html | Hoover Defends the F.B.I. Against Charges on Riots | True | | 1996-04-17 | RE0000724751 | B00000423028 | | | |
| 1968-05-01 | 1968-05-01 | https://www.nytimes.com/1968/05/01/archives/us-calls-on-gatt-to-reform-rules-on-border-taxes.html | U.S. Calls on GATT To Reform Rules On 'Border' Taxes | True | Special to The New York Times | 1996-04-17 | RE0000724751 | B00000423028 | | | |
| 1968-05-01 | 1968-05-01 | https://www.nytimes.com/1968/05/01/archives/humphreys-realism.html | Humphrey's 'Realism' | True | ROGER JOHNSON | 1996-04-17 | RE0000724751 | B00000423028 | | | |
| 1968-05-01 | 1968-05-01 | https://www.nytimes.com/1968/05/01/archives/parade-to-go-on-israel-tells-un-eban-rejects-complaints-of-a-threat.html | PARADE TO GO ON, ISRAEL TELLS U.N.; Eban Rejects Complaints of a Threat to Efforts for Peace in the Mideast PARADE TO GO ON, ISRAEL TELLS U.N. | True | By Juan de Onisspecial To The New York Times | 1996-04-17 | RE0000724751 | B00000423028 | | | |
| 1968-05-01 | 1968-05-01 | https://www.nytimes.com/1968/05/01/archives/rumania-defeats-denmark-in-zone-davis-cup-singles.html | Rumania Defeats Denmark In Zone Davis Cup Singles | True | | 1996-04-17 | RE0000724751 | B00000423028 | | | |
| 1968-05-01 | 1968-05-01 | https://www.nytimes.com/1968/05/01/archives/yale-qualifies-coffin-appointment.html | Yale Qualifies Coffin Appointment | True | Special to The New York Times | 1996-04-17 | RE0000724751 | B00000423028 | | | |
| 1968-05-01 | 1968-05-01 | https://www.nytimes.com/1968/05/01/archives/6-israelis-reported-killed.html | 6 Israelis Reported Killed | True | | 1996-04-17 | RE0000724751 | B00000423028 | | | |
| 1968-05-01 | 1968-05-01 | https://www.nytimes.com/1968/05/01/archives/many-thousands-in-damage-reported.html | Many Thousands in Damage Reported | True | By John Kifner | 1996-04-17 | RE0000724751 | B00000423028 | | | |
| 1968-05-01 | 1968-05-01 | https://www.nytimes.com/1968/05/01/archives/canada-envoy-back-in-paris.html | Canada Envoy Back in Paris | True | Special to The New York Times | 1996-04-17 | RE0000724751 | B00000423028 | | | |
| 1968-05-01 | 1968-05-01 | https://www.nytimes.com/1968/05/01/archives/miss-schulman-will-be-a-bride.html | Miss Schulman Will Be a Bride | True | Special to The New York Times | 1996-04-17 | RE0000724751 | B00000423028 | | | |
| 1968-05-01 | 1968-05-01 | https://www.nytimes.com/1968/05/01/archives/major-crime-up-by-249-in-city-police-data-for-march-show-slayings.html | MAJOR CRIME UP BY 24.9% IN CITY; Police Data for March Show Slayings Up 39% Over '67 | True | | 1996-04-17 | RE0000724751 | B00000423028 | | | |
| 1968-05-01 | 1968-05-01 | https://www.nytimes.com/1968/05/01/archives/humphrey-is-given-750000-at-a-luncheon-here.html | Humphrey Is Given $750,000 at a Luncheon Here | True | By Clayton Knowles | 1996-04-17 | RE0000724751 | B00000423028 | | | |
| 1968-05-01 | 1968-05-01 | https://www.nytimes.com/1968/05/01/archives/connecticut-sets-back-massachusetts-nine-20.html | Connecticut Sets Back Massachusetts Nine, 2-0 | True | Special to The New York Times | 1996-04-17 | RE0000724751 | B00000423028 | | | |
| 1968-05-01 | 1968-05-01 | https://www.nytimes.com/1968/05/01/archives/rumanians-chided.html | Rumanians Chided | True | Special to The New York Times | 1996-04-17 | RE0000724751 | B00000423028 | | | |
| 1968-05-01 | 1968-05-01 | https://www.nytimes.com/1968/05/01/archives/lack-of-moral-courage-at-columbia.html | Lack of Moral Courage at Columbia | True | EDWIN GWYNNE BURROWS | 1996-04-17 | RE0000724751 | B00000423028 | | | |
| 1968-05-01 | 1968-05-01 | https://www.nytimes.com/1968/05/01/archives/march-of-dimes-will-honor-head-of-columbia-pictures.html | March of Dimes Will Honor Head of Columbia Pictures | True | | 1996-04-17 | RE0000724751 | B00000423028 | | | |
| 1968-05-01 | 1968-05-01 | https://www.nytimes.com/1968/05/01/archives/princeton-names-2-trustees.html | Princeton Names 2 Trustees | True | Special to The New York Times | 1996-04-17 | RE0000724751 | B00000423028 | | | |
| 1968-05-01 | 1968-05-01 | https://www.nytimes.com/1968/05/01/archives/rare-birds-less-so-in-london-now-that-the-air-is-cleaner.html | Rare Birds Less So in London Now That the Air is Cleaner | True | Special to The New York Times | 1996-04-17 | RE0000724751 | B00000423028 | | | |
| 1968-05-01 | 1968-05-01 | https://www.nytimes.com/1968/05/01/archives/solzhenitsyn-protests-plans-for-publication-of-his-novel-abroad.html | Solzhenitsyn Protests Plans for Publication of His Novel Abroad | True | By Raymond H. Andersonspecial To The New York Times | 1996-04-17 | RE0000724751 | B00000423028 | | | |
| 1968-05-01 | 1968-05-01 | https://www.nytimes.com/1968/05/01/archives/dinner-at-plaza-to-be-in-honor-of-thai-premier.html | Dinner at Plaza To Be in Honor Of Thai Premier | True | | 1996-04-17 | RE0000724751 | B00000423028 | | | |
| 1968-05-01 | 1968-05-01 | https://www.nytimes.com/1968/05/01/archives/foster-wheeler-elects.html | Foster Wheeler Elects | True | | 1996-04-17 | RE0000724751 | B00000423028 | | | |
| 1968-05-01 | 1968-05-01 | https://www.nytimes.com/1968/05/01/archives/fund-loss-is-seen-for-saving-units-outflow-in-april-estimated-at.html | FUND LOSS IS SEEN FOR SAVING UNITS; Outflow in April Estimated at $500-Million -- Concern Expressed for Housing FUND LOSS IS SEEN FOR SAVING UNITS | True | By H. Erich Heinemann | 1996-04-17 | RE0000724751 | B00000423028 | | | |
| 1968-05-01 | 1968-05-01 | https://www.nytimes.com/1968/05/01/archives/counter-market-to-speed-data-automation-step-taken-counter-market.html | Counter Market to Speed Data; Automation Step Taken COUNTER MARKET WILL SPEED DATA | True | By Vartanig G. Vartan | 1996-04-17 | RE0000724751 | B00000423028 | | | |
| 1968-05-01 | 1968-05-01 | https://www.nytimes.com/1968/05/01/archives/regan-status-unchanged.html | Regan Status Unchanged | True | Special to The New York Times | 1996-04-17 | RE0000724751 | B00000423028 | | | |
| 1968-05-01 | 1968-05-01 | https://www.nytimes.com/1968/05/01/archives/helen-w-stuart-engaged-to-wed.html | Helen W. Stuart Engaged to Wed | True | Special to The New York Times | 1996-04-17 | RE0000724751 | B00000423028 | | | |
| 1968-05-01 | 1968-05-01 | https://www.nytimes.com/1968/05/01/archives/british-red-cross-aids-hanoi.html | British Red Cross Aids Hanoi | True | | 1996-04-17 | RE0000724751 | B00000423028 | | | |
| 1968-05-01 | 1968-05-01 | https://www.nytimes.com/1968/05/01/archives/marriage-planned-by-wendy-wesson.html | Marriage Planned By Wendy Wesson | True | | 1996-04-17 | RE0000724751 | B00000423028 | | | |
| 1968-05-01 | 1968-05-01 | https://www.nytimes.com/1968/05/01/archives/washington-the-crazy-logic-of-the-campaign.html | Washington: The Crazy Logic of the Campaign | True | By James Reston | 1996-04-17 | RE0000724751 | B00000423028 | | | |
| 1968-05-01 | 1968-05-01 | https://www.nytimes.com/1968/05/01/archives/ferrari-stands-firm-against-endurance-races.html | Ferrari Stands Firm Against Endurance Races | True | By John S. Radostaspecial To the New York Times | 1996-04-17 | RE0000724751 | B00000423028 | | | |
| 1968-05-01 | 1968-05-01 | https://www.nytimes.com/1968/05/01/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1996-04-17 | RE0000724751 | B00000423028 | | | |
| 1968-05-01 | 1968-05-01 | https://www.nytimes.com/1968/05/01/archives/ball-says-talks-will-require-us-to-show-patience-sense-of.html | BALL SAYS TALKS WILL REQUIRE U.S. TO SHOW PATIENCE; Sense of Perspective Also Needed to Get Honorable Peace, He Asserts PATIENCE IN TALKS IS URGED BY BALL | True | By Hedrick Smithspecial To the New York Times | 1996-04-17 | RE0000724751 | B00000423028 | | | |
| 1968-05-01 | 1968-05-01 | https://www.nytimes.com/1968/05/01/archives/the-in-thing-to-do.html | The In Thing to Do? | True | | 1996-04-17 | RE0000724751 | B00000423028 | | | |
| 1968-05-01 | 1968-05-01 | https://www.nytimes.com/1968/05/01/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1996-04-17 | RE0000724751 | B00000423028 | | | |
| 1968-05-01 | 1968-05-01 | https://www.nytimes.com/1968/05/01/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1996-04-17 | RE0000724751 | B00000423028 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-05-01 | 1968-05-01 | https://www.nytimes.com/1968/05/01/archives/new-arab-leader-named.html | New Arab Leader Named | True | | 1996-04-17 | RE0000724751 | B00000423028 | | | |
| 1968-05-01 | 1968-05-01 | https://www.nytimes.com/1968/05/01/archives/4-sharp-battles-erupt-near-dmz-320-of-foe-killed-in-2-days-allied.html | 4 SHARP BATTLES ERUPT NEAR DMZ; 320 of Foe Killed in 2 Days -- Allied Losses Are 31 | True | By Douglas Robinsonspecial To The New York Times | 1996-04-17 | RE0000724751 | B00000423028 | | | |
| 1968-05-01 | 1968-05-01 | https://www.nytimes.com/1968/05/01/archives/bermuda-sailing-put-off-as-high-winds-batter-fleet.html | Bermuda Sailing Put Off As High Winds Batter Fleet | True | | 1996-04-17 | RE0000724751 | B00000423028 | | | |
| 1968-05-01 | 1968-05-01 | https://www.nytimes.com/1968/05/01/archives/peace-corps-bill-gains.html | Peace Corps Bill Gains | True | | 1996-04-17 | RE0000724751 | B00000423028 | | | |
| 1968-05-01 | 1968-05-01 | https://www.nytimes.com/1968/05/01/archives/released-player-sues-club.html | Released Player Sues Club | True | | 1996-04-17 | RE0000724751 | B00000423028 | | | |
| 1968-05-01 | 1968-05-01 | https://www.nytimes.com/1968/05/01/archives/american-motors-records-a-loss-in-latest-quarter.html | American Motors Records A Loss in Latest Quarter | True | | 1996-04-17 | RE0000724751 | B00000423028 | | | |
| 1968-05-01 | 1968-05-01 | https://www.nytimes.com/1968/05/01/archives/institutions-spur-stock-volume-67-total-near-48billion-stock-volume.html | Institutions Spur Stock Volume; 67 Total Near $48-Billion STOCK VOLUME UP FOR INSTITUTIONS | True | Special to The New York Times | 1996-04-17 | RE0000724751 | B00000423028 | | | |
| 1968-05-01 | 1968-05-01 | https://www.nytimes.com/1968/05/01/archives/support-from-lindsay.html | Support From Lindsay | True | Special to The New York Times | 1996-04-17 | RE0000724751 | B00000423028 | | | |
| 1968-05-01 | 1968-05-01 | https://www.nytimes.com/1968/05/01/archives/bronx-class-takes-root-in-fire-island.html | Bronx Class Takes Root in Fire Island | True | By Francis X. Clinesspecial To the New York Times | 1996-04-17 | RE0000724751 | B00000423028 | | | |
| 1968-05-01 | 1968-05-01 | https://www.nytimes.com/1968/05/01/archives/carnegie-institute-museum-appoints-arkus-as-director.html | Carnegie Institute Museum Appoints Arkus as Director | True | Special to The New York Times | 1996-04-17 | RE0000724751 | B00000423028 | | | |
| 1968-05-01 | 1968-05-01 | https://www.nytimes.com/1968/05/01/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1996-04-17 | RE0000724751 | B00000423028 | | | |
| 1968-05-01 | 1968-05-01 | https://www.nytimes.com/1968/05/01/archives/feelings-at-other-schools-mixed-on-use-of-police-at-columbia.html | Feelings at Other Schools Mixed On Use of Police at Columbia | True | By M. A. Farber | 1996-04-17 | RE0000724751 | B00000423028 | | | |
| 1968-05-01 | 1968-05-01 | https://www.nytimes.com/1968/05/01/archives/league-will-give-ghetto-power-aid-young-says-5million-will-be-spent.html | LEAGUE WILL GIVE GHETTO POWER AID; Young Says $5-Million Will Be Spent in 87 Cities | True | By Kathleen Teltsch | 1996-04-17 | RE0000724751 | B00000423028 | | | |
| 1968-05-01 | 1968-05-01 | https://www.nytimes.com/1968/05/01/archives/hanes-distribution-change.html | Hanes Distribution Change | True | | 1996-04-17 | RE0000724751 | B00000423028 | | | |
| 1968-05-01 | 1968-05-01 | https://www.nytimes.com/1968/05/01/archives/marijuana-bill-goes-to-governor-would-make-sale-to-minors.html | MARIJUANA BILL GOES TO GOVERNOR; Would Make Sale to Minors Punishable by Life Term | True | By John Sibleyspecial To the New York Times | 1996-04-17 | RE0000724751 | B00000423028 | | | |
| 1968-05-01 | 1968-05-01 | https://www.nytimes.com/1968/05/01/archives/crop-fund-shift-approved.html | Crop Fund Shift Approved | True | | 1996-04-17 | RE0000724751 | B00000423028 | | | |
| 1968-05-01 | 1968-05-01 | https://www.nytimes.com/1968/05/01/archives/fund-loss-is-seen-for-saving-units.html | FUND LOSS IS SEEN FOR SAVING UNITS | True | | 1996-04-17 | RE0000724751 | B00000423028 | | | |
| 1968-05-01 | 1968-05-01 | https://www.nytimes.com/1968/05/01/archives/milwaukee-city-council-passes-stiff-openhousing-ordinance.html | Milwaukee City Council Passes Stiff Open-Housing Ordinance | True | Special to The New York Times | 1996-04-17 | RE0000724751 | B00000423028 | | | |
| 1968-05-01 | 1968-05-01 | https://www.nytimes.com/1968/05/01/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1996-04-17 | RE0000724751 | B00000423028 | | | |
| 1968-05-01 | 1968-05-01 | https://www.nytimes.com/1968/05/01/archives/pact-on-fairs-ratified.html | Pact on Fairs Ratified | True | | 1996-04-17 | RE0000724751 | B00000423028 | | | |
| 1968-05-01 | 1968-05-01 | https://www.nytimes.com/1968/05/01/archives/mathis-stops-turnbow.html | Mathis Stops Turnbow | True | | 1996-04-17 | RE0000724751 | B00000423028 | | | |
| 1968-05-01 | 1968-05-01 | https://www.nytimes.com/1968/05/01/archives/romney-applauds-move.html | Romney Applauds Move | True | | 1996-04-17 | RE0000724751 | B00000423028 | | | |
| 1968-05-01 | 1968-05-01 | https://www.nytimes.com/1968/05/01/archives/us-steel-raises-earnings-by-23-profits-rise-97million-first-quarter.html | U.S. STEEL RAISES EARNINGS BY 23%; Profits Rise $9.7-Million -- First Quarter Is Termed the Best Since 1965 60-CENT DIVIDEND IS SET Volume Shows 13% Gain -- Shipments of Products Climb 733,160 Tons | True | By Gerd Wilcke | 1996-04-17 | RE0000724751 | B00000423028 | | | |
| 1968-05-01 | 1968-05-01 | https://www.nytimes.com/1968/05/01/archives/stokers-tie-whips-eleven-in-rough-washington-game.html | Stokers Tie Whips Eleven, In Rough Washington Game | True | | 1996-04-17 | RE0000724751 | B00000423028 | | | |
| 1968-05-01 | 1968-05-01 | https://www.nytimes.com/1968/05/01/archives/cincinnati-negroes-hold-school-sitin.html | CINCINNATI NEGROES HOLD SCHOOL SIT-IN | True | | 1996-04-17 | RE0000724751 | B00000423028 | | | |
| 1968-05-01 | 1968-05-01 | https://www.nytimes.com/1968/05/01/archives/two-indicted-here-as-heroin-buyers.html | TWO INDICTED HERE AS HEROIN BUYERS | True | | 1996-04-17 | RE0000724751 | B00000423028 | | | |
| 1968-05-01 | 1968-05-01 | https://www.nytimes.com/1968/05/01/archives/eisenhower-rests-after-4th-attack-intensive-care-is-given-for-mild.html | EISENHOWER RESTS AFTER 4TH ATTACK; Intensive Care Is Given for 'Mild' Coronary on Coast | True | By Barnard L. Collierspecial To the New York Times | 1996-04-17 | RE0000724751 | B00000423028 | | | |
| 1968-05-01 | 1968-05-01 | https://www.nytimes.com/1968/05/01/archives/arts-center-will-be-built-in-bombay.html | Arts Center Will Be Built in Bombay | True | By Howard Taubmanspecial To the New York Times | 1996-04-17 | RE0000724751 | B00000423028 | | | |
| 1968-05-01 | 1968-05-01 | https://www.nytimes.com/1968/05/01/archives/nbc-to-pay-julie-andrews-1million-for-a-tv-special.html | N.B.C. to Pay Julie Andrews $1-Million for a TV Special | True | | 1996-04-17 | RE0000724751 | B00000423028 | | | |
| 1968-05-01 | 1968-05-01 | https://www.nytimes.com/1968/05/01/archives/mexican-border-talks-set.html | Mexican Border Talks Set | True | | 1996-04-17 | RE0000724751 | B00000423028 | | | |
| 1968-05-01 | 1968-05-01 | https://www.nytimes.com/1968/05/01/archives/goldwater-asks-views.html | Goldwater Asks Views | True | | 1996-04-17 | RE0000724751 | B00000423028 | | | |
| 1968-05-01 | 1968-05-01 | https://www.nytimes.com/1968/05/01/archives/emilie-h-sisson-of-radcliffe-engaged-to-john-osborn-jr.html | Emilie H. Sisson of Radcliffe Engaged to John Osborn Jr. | True | Special to The New York Times | 1996-04-17 | RE0000724751 | B00000423028 | | | |
| 1968-05-01 | 1968-05-01 | https://www.nytimes.com/1968/05/01/archives/avantgarde-art-finds-oldworld-carolina-setting.html | Avant-Garde Art Finds Old-World Carolina Setting | True | By Milton Esterowspecial To the New York Times | 1996-04-17 | RE0000724751 | B00000423028 | | | |
| 1968-05-01 | 1968-05-01 | https://www.nytimes.com/1968/05/01/archives/vice-president-chosen-by-helena-rubinstein.html | Vice President Chosen By Helena Rubinstein | True | | 1996-04-17 | RE0000724751 | B00000423028 | | | |
| 1968-05-01 | 1968-05-01 | https://www.nytimes.com/1968/05/01/archives/cutback-by-lirr-engineers-is-averted-by-an-injunction.html | Cutback by L.I.R.R. Engineers Is Averted by an Injunction | True | | 1996-04-17 | RE0000724751 | B00000423028 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-05-01 | 1968-05-01 | https://www.nytimes.com/1968/05/01/archives/shell-oil-chooses-board-member.html | Shell Oil Chooses Board Member | True | | 1996-04-17 | RE0000724751 | B00000423028 | | | |
| 1968-05-01 | 1968-05-01 | https://www.nytimes.com/1968/05/01/archives/five-young-pianists-to-compete-in-final-of-wqxr-contest.html | Five Young Pianists To Compete in Final Of WQXR Contest | True | | 1996-04-17 | RE0000724751 | B00000423028 | | | |
| 1968-05-01 | 1968-05-01 | https://www.nytimes.com/1968/05/01/archives/patrolmen-guard-ohio-state-campus.html | PATROLMEN GUARD OHIO STATE CAMPUS | True | | 1996-04-17 | RE0000724751 | B00000423028 | | | |
| 1968-05-01 | 1968-05-01 | https://www.nytimes.com/1968/05/01/archives/mets-down-phils-10-on-cardwells-5hitter-swoboda-swats-seventh-homer.html | Mets Down Phils, 1-0, on Cardwell's 5-Hitter; SWOBODA SWATS SEVENTH HOMER Gets 16th Run Batted In Off Short in 2d Inning -- Tardy Allen Fails to Start | | By Joseph Durso | 1996-04-17 | RE0000724751 | B00000423028 | | | |
| 1968-05-01 | 1968-05-01 | https://www.nytimes.com/1968/05/01/archives/springfield-armory-closes.html | Springfield Armory Closes | True | | 1996-04-17 | RE0000724751 | B00000423028 | | | |
| 1968-05-01 | 1968-05-01 | https://www.nytimes.com/1968/05/01/archives/west-germanys-extremists.html | West Germany's Extremists | True | | 1996-04-17 | RE0000724751 | B00000423028 | | | |
| 1968-05-01 | 1968-05-01 | https://www.nytimes.com/1968/05/01/archives/harriet-worley-plans-nuptials.html | Harriet Worley Plans Nuptials | | Special to The New York Times | 1996-04-17 | RE0000724751 | B00000423028 | | | |
| 1968-05-01 | 1968-05-01 | https://www.nytimes.com/1968/05/01/archives/french-heart-recipient-dead-surgeons-blame-blood-clots.html | French Heart Recipient Dead; Surgeons Blame Blood Clots | | Special to The New York Times | 1996-04-17 | RE0000724751 | B00000423028 | | | |
| 1968-05-01 | 1968-05-01 | https://www.nytimes.com/1968/05/01/archives/miss-linda-hirth-prospective-bride.html | Miss Linda Hirth Prospective Bride | | Special to The New York Times | 1996-04-17 | RE0000724751 | B00000423028 | | | |
| 1968-05-01 | 1968-05-01 | https://www.nytimes.com/1968/05/01/archives/u-s-citizenship-retained.html | U. S. Citizenship Retained | | Special to The New York Times | 1996-04-17 | RE0000724751 | B00000423028 | | | |
| 1968-05-01 | 1968-05-01 | https://www.nytimes.com/1968/05/01/archives/high-aide-in-peking-concedes-errors.html | HIGH AIDE IN PEKING CONCEDES 'ERRORS' | True | | 1996-04-17 | RE0000724751 | B00000423028 | | | |
| 1968-05-01 | 1968-05-01 | https://www.nytimes.com/1968/05/01/archives/the-theater-graham-greenes-carving-a-statue-play-tells-of-effort-to.html | The Theater: Graham Greene's 'Carving a Statue'; Play Tells of Effort to Create Image of God 1964 Work Arrives at the Gramercy Arts | | By Dan Sullivan | 1996-04-17 | RE0000724751 | B00000423028 | | | |
| 1968-05-01 | 1968-05-01 | https://www.nytimes.com/1968/05/01/archives/hanoi-says-vietcong-back-peace-alliance-in-south.html | Hanoi Says Vietcong Back 'Peace Alliance' in South | True | | 1996-04-17 | RE0000724751 | B00000423028 | | | |
| 1968-05-01 | 1968-05-01 | https://www.nytimes.com/1968/05/01/archives/federal-job-aid-urged-for-veterans-by-javits.html | Federal Job Aid Urged For Veterans by Javits | | Special to The New York Times | 1996-04-17 | RE0000724751 | B00000423028 | | | |
| 1968-05-01 | 1968-05-01 | https://www.nytimes.com/1968/05/01/archives/army-is-paying-premium-prices-for-rush-order-of-m16-rifles.html | Army Is Paying Premium Prices for Rush Order of M-16 Rifles | True | | 1996-04-17 | RE0000724751 | B00000423028 | | | |
| 1968-05-01 | 1968-05-01 | https://www.nytimes.com/1968/05/01/archives/article-20-no-title-klassen-president-of-american-can-quits-the.html | Article 20 -- No Title; Klassen, President of American Can, Quits the Post Klassen Resigns as President Of American Can in Policy Rift | | By Harold S. Taylor | 1996-04-17 | RE0000724751 | B00000423028 | | | |
| 1968-05-01 | 1968-05-01 | https://www.nytimes.com/1968/05/01/archives/hughes-to-purchase-two-more-casinos.html | HUGHES TO PURCHASE TWO MORE CASINOS | | Special to The New York Times | 1996-04-17 | RE0000724751 | B00000423028 | | | |
| 1968-05-01 | 1968-05-01 | https://www.nytimes.com/1968/05/01/archives/rain-sidelines-mrs-court.html | Rain Sidelines Mrs. Court | True | | 1996-04-17 | RE0000724751 | B00000423028 | | | |
| 1968-05-01 | 1968-05-01 | https://www.nytimes.com/1968/05/01/archives/general-electric-picks-a-marketing-executive.html | General Electric Picks A Marketing Executive | True | | 1996-04-17 | RE0000724751 | B00000423028 | | | |
| 1968-05-01 | 1968-05-01 | https://www.nytimes.com/1968/05/01/archives/in-any-language-avon-calling-opens-the-door.html | In Any Language 'Avon Calling' Opens the Door | True | By Angela Taylor | 1996-04-17 | RE0000724751 | B00000423028 | | | |
| 1968-05-01 | 1968-05-01 | https://www.nytimes.com/1968/05/01/archives/as-threerun-first-and-fine-relief-job-defeat-tigers-31.html | A's Three-Run First And Fine Relief Job Defeat Tigers, 3-1 | True | | 1996-04-17 | RE0000724751 | B00000423028 | | | |
| 1968-05-01 | 1968-05-01 | https://www.nytimes.com/1968/05/01/archives/giants-rout-braves-70.html | Giants Rout Braves, 7-0 | True | | 1996-04-17 | RE0000724751 | B00000423028 | | | |
| 1968-05-01 | 1968-05-01 | https://www.nytimes.com/1968/05/01/archives/boeing-may-shift-in-its-sst-design-official-says-a-change-may-meet.html | BOEING MAY SHIFT IN ITS SST DESIGN; Official Says a Change May Meet Technical Problems | | By Edward Hudson | 1996-04-17 | RE0000724751 | B00000423028 | | | |
| 1968-05-01 | 1968-05-01 | https://www.nytimes.com/1968/05/01/archives/vice-president-named-by-hubert-huberth.html | Vice President Named By Hubert & Huberth | True | | 1996-04-17 | RE0000724751 | B00000423028 | | | |
| 1968-05-01 | 1968-05-01 | https://www.nytimes.com/1968/05/01/archives/parks-decay.html | Parks' Decay | True | IRVING SHERMAN | 1996-04-17 | RE0000724751 | B00000423028 | | | |
| 1968-05-01 | 1968-05-01 | https://www.nytimes.com/1968/05/01/archives/yale-beats-columbia-32-on-ninthinning-home-run.html | Yale Beats Columbia, 3-2, On Ninth-Inning Home Run | True | | 1996-04-17 | RE0000724751 | B00000423028 | | | |
| 1968-05-01 | 1968-05-01 | https://www.nytimes.com/1968/05/01/archives/generals-have-their-entente-on-field.html | Generals Have Their Entente on Field | | By Gerald Eskenazispecial To the New York Times | 1996-04-17 | RE0000724751 | B00000423028 | | | |
| 1968-05-01 | 1968-05-01 | https://www.nytimes.com/1968/05/01/archives/johnson-signs-water-bill.html | Johnson Signs Water Bill | True | | 1996-04-17 | RE0000724751 | B00000423028 | | | |
| 1968-05-01 | 1968-05-01 | https://www.nytimes.com/1968/05/01/archives/clifford-appeals-for-last-chance-for-navys-f111.html | Clifford Appeals for Last Chance for Navy's F-111 | | By Neil Sheehanspecial To the New York Times | 1996-04-17 | RE0000724751 | B00000423028 | | | |
| 1968-05-01 | 1968-05-01 | https://www.nytimes.com/1968/05/01/archives/bowling-green-names-coach.html | Bowling Green Names Coach | True | | 1996-04-17 | RE0000724751 | B00000423028 | | | |
| 1968-05-01 | 1968-05-01 | https://www.nytimes.com/1968/05/01/archives/ball-will-assist-hospital-project-aiding-veterans.html | Ball Will Assist Hospital Project Aiding Veterans | True | | 1996-04-17 | RE0000724751 | B00000423028 | | | |
| 1968-05-01 | 1968-05-01 | https://www.nytimes.com/1968/05/01/archives/transcript-of-governor-rockefellers-news-conference-on-entering-gop.html | Transcript of Governor Rockefeller's News Conference on Entering G.O.P. Race | True | | 1996-04-17 | RE0000724751 | B00000423028 | | | |
| 1968-05-01 | 1968-05-01 | https://www.nytimes.com/1968/05/01/archives/council-vetoes-2-jobs-on-list-of-new-unit-on-environment.html | Council Vetoes 2 Jobs on List Of New Unit on Environment | True | | 1996-04-17 | RE0000724751 | B00000423028 | | | |
| 1968-05-01 | 1968-05-01 | https://www.nytimes.com/1968/05/01/archives/tito-home-after-tour.html | Tito Home After Tour | True | | 1996-04-17 | RE0000724751 | B00000423028 | | | |
| 1968-05-01 | 1968-05-01 | https://www.nytimes.com/1968/05/01/archives/nixon-welcomes-rockefeller-entry-says-discussion-of-issues-will-now.html | NIXON WELCOMES ROCKEFELLER ENTRY; Says Discussion of Issues Will Now Be Broadened | True | Special to The New York Times | 1996-04-17 | RE0000724751 | B00000423028 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-05-01 | 1968-05-01 | https://www.nytimes.com/1968/05/01/archives/new-jerseys-capital-needs.html | New Jersey's Capital Needs | True | | 1996-04-17 | RE0000724751 | B00000423028 | | | |
| 1968-05-01 | 1968-05-01 | https://www.nytimes.com/1968/05/01/archives/israelis-and-jordanians-clash.html | Israelis and Jordanians Clash | True | | 1996-04-17 | RE0000724751 | B00000423028 | | | |
| 1968-05-01 | 1968-05-01 | https://www.nytimes.com/1968/05/01/archives/mccarthy-decries-the-wars-impact-deplores-effect-on-blight-and-on.html | MCCARTHY DECRIES THE WAR'S IMPACT; Deplores Effect on 'Blight' and on Faith in Dollar | True | By E. W. Kenworthy | 1996-04-17 | RE0000724751 | B00000423028 | | | |
| 1968-05-01 | 1968-05-01 | https://www.nytimes.com/1968/05/01/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1996-04-17 | RE0000724751 | B00000423028 | | | |
| 1968-05-01 | 1968-05-01 | https://www.nytimes.com/1968/05/01/archives/racer-of-good-breeding-quits-poor-set-for-winners-circle.html | Racer of Good Breeding Quits Poor Set for Winner's Circle | True | By Steve Cady | 1996-04-17 | RE0000724751 | B00000423028 | | | |
| 1968-05-01 | 1968-05-01 | https://www.nytimes.com/1968/05/01/archives/option-is-taken-to-buy-first-lee-malchin-to-pay-125000-or-forfeit.html | OPTION IS TAKEN TO BUY FIRST LEE; Malchin to Pay $125,000 or Forfeit His $10,000 | True | By Louis Effrat special To the New York Times | 1996-04-17 | RE0000724751 | B00000423028 | | | |
| 1968-05-01 | 1968-05-01 | https://www.nytimes.com/1968/05/01/archives/mrs-robb-aiding-school.html | Mrs. Robb Aiding School | True | | 1996-04-17 | RE0000724751 | B00000423028 | | | |
| 1968-05-01 | 1968-05-01 | https://www.nytimes.com/1968/05/01/archives/hanes-distribution-change-77087025.html | Hanes Distribution Change | True | | 1996-04-17 | RE0000724751 | B00000423028 | | | |
| 1968-05-01 | 1968-05-01 | https://www.nytimes.com/1968/05/01/archives/city-of-hope-to-gain.html | City of Hope to Gain | True | | 1996-04-17 | RE0000724751 | B00000423028 | | | |
| 1968-05-01 | 1968-05-01 | https://www.nytimes.com/1968/05/01/archives/ayala-out-of-london-tennis.html | Ayala Out of London Tennis | True | | 1996-04-17 | RE0000724751 | B00000423028 | | | |
| 1968-05-01 | 1968-05-01 | https://www.nytimes.com/1968/05/01/archives/moscow-offering-credit-to-prague-would-grant-400million-grain-halt.html | MOSCOW OFFERING CREDIT TO PRAGUE; Would Grant $400-Million -- Grain Halt Confirmed | True | By David Binder special To the New York Times | 1996-04-17 | RE0000724751 | B00000423028 | | | |
| 1968-05-01 | 1968-05-01 | https://www.nytimes.com/1968/05/01/archives/american-purged-by-chinese-reds-rittenberg-long-an-aide-reported.html | AMERICAN PURGED BY CHINESE REDS; Rittenberg, Long an Aide, Reported Under Arrest | True | Special to The New York Times | 1996-04-17 | RE0000724751 | B00000423028 | | | |
| 1968-05-01 | 1968-05-01 | https://www.nytimes.com/1968/05/01/archives/kodak-meeting-keeps-cool-on-rights-issues-urban-efforts-noted.html | Kodak Meeting Keeps Cool on Rights Issues; Urban Efforts Noted -- Debenture Offer Overseas Is Set KODAK DISCUSSES RIGHTS, QUIETLY | True | By Robert A. Wright special To the New York Times | 1996-04-17 | RE0000724751 | B00000423028 | | | |
| 1968-05-01 | 1968-05-01 | https://www.nytimes.com/1968/05/01/archives/jamaica-abstrains-as-bloc-is-formd-in-caribbean.html | Jamaica Abstrains as Bloc Is Formd in Caribbean | True | | 1996-04-17 | RE0000724751 | B00000423028 | | | |
| 1968-05-01 | 1968-05-01 | https://www.nytimes.com/1968/05/01/archives/james-a-michemers-spanish-odyssey.html | James A. Michemer's Spanish Odyssey | True | By Charles Poore | 1996-04-17 | RE0000724751 | B00000423028 | | | |
| 1968-05-01 | 1968-05-01 | https://www.nytimes.com/1968/05/01/archives/bridge-world-politics-may-tarnish-trophies-won-at-olympiad.html | Bridge: World Politics May Tarnish Trophies Won at Olympiad | True | By Alan Truscott | 1996-04-17 | RE0000724751 | B00000423028 | | | |
| 1968-05-01 | 1968-05-01 | https://www.nytimes.com/1968/05/01/archives/albertl-ikennelly.html | ALBERT,L. iKENNELLY | True | | 1996-04-17 | RE0000724751 | B00000423028 | | | |
| 1968-05-02 | 1968-05-02 | https://www.nytimes.com/1968/05/02/archives/zambia-rules-out-copper-takeover.html | ZAMBIA RULES OUT COPPER TAKE-OVER | True | Special to The New York Times | 1996-04-17 | RE0000724740 | B00000421727 | | | |
| 1968-05-02 | 1968-05-02 | https://www.nytimes.com/1968/05/02/archives/sao-paulo-governor-injured-in-antigovernment-outbreak.html | Sao Paulo Governor Injured In AntiGovernment Outbreak | True | | 1996-04-17 | RE0000724740 | B00000421727 | | | |
| 1968-05-02 | 1968-05-02 | https://www.nytimes.com/1968/05/02/archives/japanese-mark-may-day.html | Japanese Mark May Day | True | | 1996-04-17 | RE0000724740 | B00000421727 | | | |
| 1968-05-02 | 1968-05-02 | https://www.nytimes.com/1968/05/02/archives/west-side-route-shut-for-repairs-south-lanes-of-raised-road-to-be.html | WEST SIDE ROUTE SHUT FOR REPAIRS; South Lanes of Raised Road to Be Closed 3 Weeks | True | By Joseph C. Ingraham | 1996-04-17 | RE0000724740 | B00000421727 | | | |
| 1968-05-02 | 1968-05-02 | https://www.nytimes.com/1968/05/02/archives/manila-acts-on-trade-curb.html | Manila Acts on Trade Curb | True | | 1996-04-17 | RE0000724740 | B00000421727 | | | |
| 1968-05-02 | 1968-05-02 | https://www.nytimes.com/1968/05/02/archives/19-in-wedding-party-killed.html | 19 in Wedding Party Killed | True | | 1996-04-17 | RE0000724740 | B00000421727 | | | |
| 1968-05-02 | 1968-05-02 | https://www.nytimes.com/1968/05/02/archives/us-freight-forms-unit.html | U.S. Freight Forms Unit | True | | 1996-04-17 | RE0000724740 | B00000421727 | | | |
| 1968-05-02 | 1968-05-02 | https://www.nytimes.com/1968/05/02/archives/a-leftist-swing-in-china-is-seen-militants-led-by-maos-wife-termed.html | A LEFTIST SWING IN CHINA IS SEEN; Militants Led by Mao's Wife Termed in Ascendancy | True | By Charles Mohr special To the New York Times | 1996-04-17 | RE0000724740 | B00000421727 | | | |
| 1968-05-02 | 1968-05-02 | https://www.nytimes.com/1968/05/02/archives/soccer-fan-dies-of-injuries.html | Soccer Fan Dies of Injuries | True | | 1996-04-17 | RE0000724740 | B00000421727 | | | |
| 1968-05-02 | 1968-05-02 | https://www.nytimes.com/1968/05/02/archives/club-suspends-clergyman.html | Club Suspends Clergyman | True | | 1996-04-17 | RE0000724740 | B00000421727 | | | |
| 1968-05-02 | 1968-05-02 | https://www.nytimes.com/1968/05/02/archives/u-s-refinancing-widely-praised-but-securities-market-says-it-wont-s.html | U. S. REFINANCING WIDELY PRAISED; But Securities Market Says It Won't Succeed Unless Taxes Are Increased SEXY SIXES' POPULAR Managers of the 6% Issue Win Backing for Avoiding Savings Withdrawals Credit Markets: $8-Billion Treasury Refinancing Wins Praise | True | By John H. Allan | 1996-04-17 | RE0000724740 | B00000421727 | | | |
| 1968-05-02 | 1968-05-02 | https://www.nytimes.com/1968/05/02/archives/sophies-ready-towear-has-timelessness-and-timeliness.html | Sophie's Ready-to-Wear Has Timelessness -- and Timeliness | True | By Bernadine Morris | 1996-04-17 | RE0000724740 | B00000421727 | | | |
| 1968-05-02 | 1968-05-02 | https://www.nytimes.com/1968/05/02/archives/stars-beat-blues-to-tie-cup-series-goldsworthy-gets-2-goals-as.html | STARS BEAT BLUES TO TIE CUP SERIES; Goldsworthy Gets 2 Goals as Minnesota Wins, 5-1 | True | | 1996-04-17 | RE0000724740 | B00000421727 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-05-02 | 1968-05-02 | https://www.nytimes.com/1968/05/02/archives/rams-deal-munson-to-lions-on-the-day-quarterback-becomes-free-agent.html | Rams Deal Munson to Lions on the Day Quarterback Becomes Free Agent; LOS ANGELES GETS STUDSTILL, PLUM Also Obtains Watkins and Lions' First Draft Choice for Dissatisfied Passer | True | By William N. Wallace | 1996-04-17 | RE0000724740 | B00000421727 | | | |
| 1968-05-02 | 1968-05-02 | https://www.nytimes.com/1968/05/02/archives/protests-planned-in-beirut.html | Protests Planned in Beirut | True | Special to The New York Times | 1996-04-17 | RE0000724740 | B00000421727 | | | |
| 1968-05-02 | 1968-05-02 | https://www.nytimes.com/1968/05/02/archives/recruiting-holds-line-at-columbia-athletes-accept-bids-by-lions.html | RECRUITING HOLDS LINE AT COLUMBIA; Athletes Accept Bids by Lions Despite Turmoil | True | | 1996-04-17 | RE0000724740 | B00000421727 | | | |
| 1968-05-02 | 1968-05-02 | https://www.nytimes.com/1968/05/02/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1996-04-17 | RE0000724740 | B00000421727 | | | |
| 1968-05-02 | 1968-05-02 | https://www.nytimes.com/1968/05/02/archives/market-extends-irregular-climb-early-mixed-prices-emerge-in-firmer.html | MARKET EXTENDS IRREGULAR CLIMB; Early Mixed Prices Emerge in Firmer Trend by Close Despite Profit Taking TRADING PACE QUICKENS Advances Outweigh Declines Seventh Session in a Row -- Dow Index Rises 0.98 MARKET EXTENDS IRREGULAR CLIMB | True | By John J. Abele | 1996-04-17 | RE0000724740 | B00000421727 | | | |
| 1968-05-02 | 1968-05-02 | https://www.nytimes.com/1968/05/02/archives/commodities-traders-move-in-to-cover-short-positions-as-sugar.html | Commodities: Traders Move In to Cover Short Positions as Sugar Prices Decline; SPOT LEVEL CUT TO 1.90C A POUND Wheat and Corn Futures Tumble to New Lows Third Day in Row | True | By Elizabeth M. Fowler | 1996-04-17 | RE0000724740 | B00000421727 | | | |
| 1968-05-02 | 1968-05-02 | https://www.nytimes.com/1968/05/02/archives/wood-field-and-stream-classic-literature-on-fishing-is-now.html | Wood, Field and Stream; Classic Literature on Fishing Is Now Available for Sports Anglers | True | By Nelson Bryant | 1996-04-17 | RE0000724740 | B00000421727 | | | |
| 1968-05-02 | 1968-05-02 | https://www.nytimes.com/1968/05/02/archives/halsey-stuart-picks-vice-president.html | Halsey, Stuart Picks Vice President | True | | 1996-04-17 | RE0000724740 | B00000421727 | | | |
| 1968-05-02 | 1968-05-02 | https://www.nytimes.com/1968/05/02/archives/animal-center-to-be-assisted-by-art-preview.html | Animal Center To Be Assisted by Art Preview | True | | 1996-04-17 | RE0000724740 | B00000421727 | | | |
| 1968-05-02 | 1968-05-02 | https://www.nytimes.com/1968/05/02/archives/british-interest-surges.html | British Interest Surges | True | By Anthony Lewisspecial To the New York Times | 1996-04-17 | RE0000724740 | B00000421727 | | | |
| 1968-05-02 | 1968-05-02 | https://www.nytimes.com/1968/05/02/archives/amman-pressing-for-success-of-the-jarring-peace-mission.html | Amman Pressing for Success Of the Jarring Peace Mission | True | By Drew Middletonspecial To the New York Times | 1996-04-17 | RE0000724740 | B00000421727 | | | |
| 1968-05-02 | 1968-05-02 | https://www.nytimes.com/1968/05/02/archives/togo-fails-to-get-a-nigerian-reward-in-currency-seizure.html | Togo Fails to Get A Nigerian Reward In Currency Seizure | True | By Alfred Friendly Jr.special To the New York Times | 1996-04-17 | RE0000724740 | B00000421727 | | | |
| 1968-05-02 | 1968-05-02 | https://www.nytimes.com/1968/05/02/archives/spurs-sparked-by-roy-beat-dallas-in-soccer-61.html | Spurs, Sparked by Roy, Beat Dallas in Soccer, 6-1 | True | | 1996-04-17 | RE0000724740 | B00000421727 | | | |
| 1968-05-02 | 1968-05-02 | https://www.nytimes.com/1968/05/02/archives/yeshiva-starts-major-reshuffle-new-deans-named-branch-will-get-new.html | YESHIVA STARTS MAJOR RESHUFFLE; New Deans Named -- Branch Will Get New Program | True | | 1996-04-17 | RE0000724740 | B00000421727 | | | |
| 1968-05-02 | 1968-05-02 | https://www.nytimes.com/1968/05/02/archives/bongoplaying-peer-32-takes-3d-bride-a-filipino.html | Bongo-Playing Peer, 32, Takes 3d Bride, a Filipino | True | | 1996-04-17 | RE0000724740 | B00000421727 | | | |
| 1968-05-02 | 1968-05-02 | https://www.nytimes.com/1968/05/02/archives/observer-little-cries-for-mercy.html | Observer: Little Cries for Mercy | True | By Russell Baker | 1996-04-17 | RE0000724740 | B00000421727 | | | |
| 1968-05-02 | 1968-05-02 | https://www.nytimes.com/1968/05/02/archives/after-2-decades-and-3-wars-diverse-land-of-israel-is-still-trying.html | After 2 Decades and 3 Wars, Diverse Land of Israel Is Still Trying to Find Its Way; 20TH ANNIVERSARY OBSERVED TODAY Although It Controls Larger Area, Nation Is Still Ringed by Hostile Neighbors | True | By James Feronspecial To the New York Times | 1996-04-17 | RE0000724740 | B00000421727 | | | |
| 1968-05-02 | 1968-05-02 | https://www.nytimes.com/1968/05/02/archives/field-for-derby-reduced-to-14-as-trainer-decides-not-to-run-alley.html | Field for Derby Reduced to 14 as Trainer Decides Not to Run Alley Fighter; DRAW FOR CLASSIC TO BE HELD TODAY Forward Pass Remains the Favorite -- Value With 14 Starters to Be $165,100 | True | By Joe Nicholsspecial To the New York Times | 1996-04-17 | RE0000724740 | B00000421727 | | | |
| 1968-05-02 | 1968-05-02 | https://www.nytimes.com/1968/05/02/archives/writer-and-painter-given-institute-of-arts-awards.html | Writer and Painter Given Institute of Arts Awards | True | | 1996-04-17 | RE0000724740 | B00000421727 | | | |
| 1968-05-02 | 1968-05-02 | https://www.nytimes.com/1968/05/02/archives/grant-aids-latins-in-the-southwest-ford-fund-gives-2million-to-new.html | GRANT AIDS LATINS IN THE SOUTHWEST; Ford Fund Gives $2-Million to New Legal Defense Unit | True | By Kathleen Teltsch | 1996-04-17 | RE0000724740 | B00000421727 | | | |
| 1968-05-02 | 1968-05-02 | https://www.nytimes.com/1968/05/02/archives/muhlenberg-receives-gift.html | Muhlenberg Receives Gift | True | Special to The New York Times | 1996-04-17 | RE0000724740 | B00000421727 | | | |
| 1968-05-02 | 1968-05-02 | https://www.nytimes.com/1968/05/02/archives/student-leaders-at-columbia-said-to-disagree-on-tactics.html | Student Leaders at Columbia Said to Disagree on Tactics | True | By Steven V. Roberts | 1996-04-17 | RE0000724740 | B00000421727 | | | |
| 1968-05-02 | 1968-05-02 | https://www.nytimes.com/1968/05/02/archives/diarist-of-the-elite.html | Diarist of the Elite | True | By Alden Whitman | 1996-04-17 | RE0000724740 | B00000421727 | | | |
| 1968-05-02 | 1968-05-02 | https://www.nytimes.com/1968/05/02/archives/britons-turn-in-illegal-weapons-war-souvenirs-are-among-arms.html | BRITONS TURN IN ILLEGAL WEAPONS; War Souvenirs Are Among Arms Yielded in Amnesty | True | By Alvin Shusterspecial To the New York Times | 1996-04-17 | RE0000724740 | B00000421727 | | | |
| 1968-05-02 | 1968-05-02 | https://www.nytimes.com/1968/05/02/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1996-04-17 | RE0000724740 | B00000421727 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-05-02 | 1968-05-02 | https://www.nytimes.com/1968/05/02/archives/methodists-abolish-drinking-ban-for-ministers-smoking-prohibition.html | Methodists Abolish Drinking Ban for Ministers; Smoking Prohibition Is Also Removed -- Stronger Code of Integrity Supported | True | | 1996-04-17 | RE0000724740 | B00000421727 | | | |
| 1968-05-02 | 1968-05-02 | https://www.nytimes.com/1968/05/02/archives/mccarthy-says-ball-backs-the-president-on-vietnam-policy.html | McCarthy Says Ball Backs the President On Vietnam Policy | True | Special to The New York Times | 1996-04-17 | RE0000724740 | B00000421727 | | | |
| 1968-05-02 | 1968-05-02 | https://www.nytimes.com/1968/05/02/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1996-04-17 | RE0000724740 | B00000421727 | | | |
| 1968-05-02 | 1968-05-02 | https://www.nytimes.com/1968/05/02/archives/shipbuilders-capital-office.html | Shipbuilder's Capital Office | True | | 1996-04-17 | RE0000724740 | B00000421727 | | | |
| 1968-05-02 | 1968-05-02 | https://www.nytimes.com/1968/05/02/archives/pattern-is-mixed-in-amex-trading-declines-exceed-advances-but-index.html | PATTERN IS MIXED IN AMEX TRADING; Declines Exceed Advances, but Index Edges Ahead | True | | 1996-04-17 | RE0000724740 | B00000421727 | | | |
| 1968-05-02 | 1968-05-02 | https://www.nytimes.com/1968/05/02/archives/400-gather-at-union-square-for-annual-may-day-rally.html | 400 Gather at Union Square For Annual May Day Rally | True | | 1996-04-17 | RE0000724740 | B00000421727 | | | |
| 1968-05-02 | 1968-05-02 | https://www.nytimes.com/1968/05/02/archives/temple-u-students-disrupt-ceremony.html | TEMPLE U. STUDENTS DISRUPT CEREMONY | True | | 1996-04-17 | RE0000724740 | B00000421727 | | | |
| 1968-05-02 | 1968-05-02 | https://www.nytimes.com/1968/05/02/archives/cards-set-back-astros-in-12th-triple-by-javier-marks-31-st-louis.html | CARDS SET BACK ASTROS IN 12TH; Triple by Javier Marks 31-st. Louis Victory | True | | 1996-04-17 | RE0000724740 | B00000421727 | | | |
| 1968-05-02 | 1968-05-02 | https://www.nytimes.com/1968/05/02/archives/rockefeller-says-us-policy-lags-calls-for-review-of-painful-vietnam.html | ROCKEFELLER SAYS U.S. POLICY LAGS; Calls for Review of 'Painful' Vietnam Position -- Hails President's Peace Steps ROCKEFELLER SAYS U.S. POLICY LAGS | True | By R. W. Apple Jr.special To the New York Times | 1996-04-17 | RE0000724740 | B00000421727 | | | |
| 1968-05-02 | 1968-05-02 | https://www.nytimes.com/1968/05/02/archives/prague-paraders-acclaim-dubcek-a-spontaneous-rally-also-hails.html | PRAGUE PARADERS ACCLAIM DUBCEK; A Spontaneous Rally Also Hails President Svoboda | True | By David Binderspecial To the New York Times | 1996-04-17 | RE0000724740 | B00000421727 | | | |
| 1968-05-02 | 1968-05-02 | https://www.nytimes.com/1968/05/02/archives/mcguire-chamberlains-pick-offered-76er-job-s-carolina-coach-weighs.html | McGuire, Chamberlain's Pick, Offered 76er Job; S. CAROLINA COACH WEIGHS RESPONSE Wilt Will Consider Coaching if Someone Comparable to McGuire Is Not Hired | True | | 1996-04-17 | RE0000724740 | B00000421727 | | | |
| 1968-05-02 | 1968-05-02 | https://www.nytimes.com/1968/05/02/archives/mayor-seeks-control-of-utilities-city-agency-urged-mayor-seeks.html | Mayor Seeks Control of Utilities;; City Agency Urged Mayor Seeks Control of Utility Rates | True | By Peter Millones | 1996-04-17 | RE0000724740 | B00000421727 | | | |
| 1968-05-02 | 1968-05-02 | https://www.nytimes.com/1968/05/02/archives/angela-diller-90-amusig-edugator-founder-of-school-dieswrote.html | ANGELA DILLER, 90, AMUSIG EDUGATOR; ;Founder of School Dies-Wrote Harmony Works | True | | 1996-04-17 | RE0000724740 | B00000421727 | | | |
| 1968-05-02 | 1968-05-02 | https://www.nytimes.com/1968/05/02/archives/stefanich-takes-title-in-bowling.html | STEFANICH TAKES TITLE IN BOWLING | True | | 1996-04-17 | RE0000724740 | B00000421727 | | | |
| 1968-05-02 | 1968-05-02 | https://www.nytimes.com/1968/05/02/archives/rembrandt-etching-bought-for-31000-at-a-sale-here.html | Rembrandt Etching Bought For $31,000 at a Sale Here | True | | 1996-04-17 | RE0000724740 | B00000421727 | | | |
| 1968-05-02 | 1968-05-02 | https://www.nytimes.com/1968/05/02/archives/sir-harold-nicolson-dead-at-81-chronicler-of-politics-in-britain.html | Sir Harold Nicolson Dead at 81; Chronicler of Politics in Britain; Author and Former Diplomat Knew All Who Had Power--Served in Parliament | True | Special to The New York Times | 1996-04-17 | RE0000724740 | B00000421727 | | | |
| 1968-05-02 | 1968-05-02 | https://www.nytimes.com/1968/05/02/archives/general-foods-corp-elects-a-new-director.html | General Foods Corp. Elects a New Director | True | | 1996-04-17 | RE0000724740 | B00000421727 | | | |
| 1968-05-02 | 1968-05-02 | https://www.nytimes.com/1968/05/02/archives/columbia-faculty-group-seeks-to-restore-peace-and-restructure.html | Columbia Faculty Group Seeks to Restore Peace and Restructure School Authority; 12 MEMBERS JOIN IN CAMPUS TALKS Westin Heads Unit Holding Parleys With Students, Kirk and Trustees | True | By M. A. Farber | 1996-04-17 | RE0000724740 | B00000421727 | | | |
| 1968-05-02 | 1968-05-02 | https://www.nytimes.com/1968/05/02/archives/child-to-mrs-dreyfuss.html | Child to Mrs. Dreyfuss | True | Special to The New York Times | 1996-04-17 | RE0000724740 | B00000421727 | | | |
| 1968-05-02 | 1968-05-02 | https://www.nytimes.com/1968/05/02/archives/charter-new-york-granted-acquisition-bank-acquisition-won-by.html | Charter New York Granted Acquisition; BANK ACQUISITION WON BY CHARTER | True | By H. Erich Heinemann | 1996-04-17 | RE0000724740 | B00000421727 | | | |
| 1968-05-02 | 1968-05-02 | https://www.nytimes.com/1968/05/02/archives/art-sale-to-benefit-civil-rights-fund.html | Art Sale to Benefit Civil Rights Fund | True | | 1996-04-17 | RE0000724740 | B00000421727 | | | |
| 1968-05-02 | 1968-05-02 | https://www.nytimes.com/1968/05/02/archives/exit-the-mercenaries.html | Exit, the Mercenaries | True | | 1996-04-17 | RE0000724740 | B00000421727 | | | |
| 1968-05-02 | 1968-05-02 | https://www.nytimes.com/1968/05/02/archives/kidney-recipient-dies.html | Kidney Recipient Dies | True | | 1996-04-17 | RE0000724740 | B00000421727 | | | |
| 1968-05-02 | 1968-05-02 | https://www.nytimes.com/1968/05/02/archives/katherine-f-phelan-betrothed-to-gordon-willis-jr-of-mit.html | Katherine F. Phelan Betrothed To Gordon Willis Jr. of M.I.T. | True | Special to The New York Times | 1996-04-17 | RE0000724740 | B00000421727 | | | |
| 1968-05-02 | 1968-05-02 | https://www.nytimes.com/1968/05/02/archives/visible-satellites.html | Visible Satellites | True | | 1996-04-17 | RE0000724740 | B00000421727 | | | |
| 1968-05-02 | 1968-05-02 | https://www.nytimes.com/1968/05/02/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1996-04-17 | RE0000724740 | B00000421727 | | | |
| 1968-05-02 | 1968-05-02 | https://www.nytimes.com/1968/05/02/archives/its-the-great-hat-revival-and-the-young-are-setting-the-pace.html | It's the Great Hat Revival, and the Young Are Setting the Pace | True | By Judy Klemesrud | 1996-04-17 | RE0000724740 | B00000421727 | | | |
| 1968-05-02 | 1968-05-02 | https://www.nytimes.com/1968/05/02/archives/auto-dealers-elect-chief.html | Auto Dealers Elect Chief | True | | 1996-04-17 | RE0000724740 | B00000421727 | | | |
| 1968-05-02 | 1968-05-02 | https://www.nytimes.com/1968/05/02/archives/parttime-teachers-held-draft-eligible.html | PART-TIME TEACHERS HELD DRAFT ELIGIBLE | True | | 1996-04-17 | RE0000724740 | B00000421727 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-05-02 | 1968-05-02 | https://www.nytimes.com/1968/05/02/archives/woman-in-lsd-case-kills-herself-here.html | WOMAN IN LSD CASE KILLS HERSELF HERE | True | | 1996-04-17 | RE0000724740 | B00000421727 | | | |
| 1968-05-02 | 1968-05-02 | https://www.nytimes.com/1968/05/02/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1996-04-17 | RE0000724740 | B00000421727 | | | |
| 1968-05-02 | 1968-05-02 | https://www.nytimes.com/1968/05/02/archives/saigon-rearrests-peace-candidate-says-dzu-urged-coalition-takes-him.html | SAIGON REARRESTS PEACE CANDIDATE; Says Dzu Urged Coalition -- Takes Him From Hospital SAIGON REARRESTS PEACE CANDIDATE | True | By Bernard Weinraubspecial To the New York Times | 1996-04-17 | RE0000724740 | B00000421727 | | | |
| 1968-05-02 | 1968-05-02 | https://www.nytimes.com/1968/05/02/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1996-04-17 | RE0000724740 | B00000421727 | | | |
| 1968-05-02 | 1968-05-02 | https://www.nytimes.com/1968/05/02/archives/theater-hero-or-villain-churchill-examined-in-hochhuths-soldiers.html | Theater: Hero or Villain?; Churchill Examined in Hochhuth's 'Soldiers' | True | By Clive Barnes | 1996-04-17 | RE0000724740 | B00000421727 | | | |
| 1968-05-02 | 1968-05-02 | https://www.nytimes.com/1968/05/02/archives/fowler-presses-papergold-plan-martin-joins-in-requesting-fast.html | FOWLER PRESSES PAPER-GOLD PLAN; Martin Joins in Requesting Fast Action by Congress FOWLER PRESSES PAPER-GOLD PLAN | True | | 1996-04-17 | RE0000724740 | B00000421727 | | | |
| 1968-05-02 | 1968-05-02 | https://www.nytimes.com/1968/05/02/archives/a-3nation-effort-urged-on-the-sst-briton-suggests-us-join.html | A 3-NATION EFFORT URGED ON THE SST; Briton Suggests U.S. Join Anglo-French Team | True | By Edward Hudson | 1996-04-17 | RE0000724740 | B00000421727 | | | |
| 1968-05-02 | 1968-05-02 | https://www.nytimes.com/1968/05/02/archives/hollandamerica-has-loss.html | Holland-America Has Loss | True | | 1996-04-17 | RE0000724740 | B00000421727 | | | |
| 1968-05-02 | 1968-05-02 | https://www.nytimes.com/1968/05/02/archives/profit-potential-in-shipping-hailed-chances-for-us-concerns-seen-by.html | PROFIT POTENTIAL IN SHIPPING HAILED; Chances for U.S. Concerns Seen By Maritime Aide | True | Special to The New York Times | 1996-04-17 | RE0000724740 | B00000421727 | | | |
| 1968-05-02 | 1968-05-02 | https://www.nytimes.com/1968/05/02/archives/angels-beat-red-sox-53.html | Angels Beat Red Sox, 5-3 | True | | 1996-04-17 | RE0000724740 | B00000421727 | | | |
| 1968-05-02 | 1968-05-02 | https://www.nytimes.com/1968/05/02/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1996-04-17 | RE0000724740 | B00000421727 | | | |
| 1968-05-02 | 1968-05-02 | https://www.nytimes.com/1968/05/02/archives/chairman-is-selected-for-general-precision.html | Chairman Is Selected For General Precision | True | | 1996-04-17 | RE0000724740 | B00000421727 | | | |
| 1968-05-02 | 1968-05-02 | https://www.nytimes.com/1968/05/02/archives/lhasa-apso-bread-from-tibet-is-a-longlived-one.html | Lhasa Apso: Bread From Tibet Is a Long-Lived One | True | By John Rendel | 1996-04-17 | RE0000724740 | B00000421727 | | | |
| 1968-05-02 | 1968-05-02 | https://www.nytimes.com/1968/05/02/archives/americans-of-2-nations-join-hands-to-help-the-heart.html | Americans of 2 Nations Join Hands to Help the Heart | True | By Charlotte Curtis | 1996-04-17 | RE0000724740 | B00000421727 | | | |
| 1968-05-02 | 1968-05-02 | https://www.nytimes.com/1968/05/02/archives/phone-strike-talks-said-to-near-accord.html | PHONE STRIKE TALKS SAID TO NEAR ACCORD | True | | 1996-04-17 | RE0000724740 | B00000421727 | | | |
| 1968-05-02 | 1968-05-02 | https://www.nytimes.com/1968/05/02/archives/residency-rule-for-welfare-payments-is-backed.html | Residency Rule for Welfare Payments Is Backed | True | | 1996-04-17 | RE0000724740 | B00000421727 | | | |
| 1968-05-02 | 1968-05-02 | https://www.nytimes.com/1968/05/02/archives/army-takes-gear-from-guard-units-equipment-going-to-groups.html | ARMY TAKES GEAR FROM GUARD UNITS; Equipment Going to Groups Mobilizing on May 13 | True | By Neil Sheehanspecial To the New York Times | 1996-04-17 | RE0000724740 | B00000421727 | | | |
| 1968-05-02 | 1968-05-02 | https://www.nytimes.com/1968/05/02/archives/tingudy-machines-menace-nikis-nanas-in-the-park.html | Tinguely Machines Menace Niki's Nanas in the Park | True | By Grace Glueck | 1996-04-17 | RE0000724740 | B00000421727 | | | |
| 1968-05-02 | 1968-05-02 | https://www.nytimes.com/1968/05/02/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1996-04-17 | RE0000724740 | B00000421727 | | | |
| 1968-05-02 | 1968-05-02 | https://www.nytimes.com/1968/05/02/archives/secret-of-a-popular-hostess-i-read-cookbooks-and-improvise.html | Secret of a Popular Hostess: 'I Read Cookbooks and Improvise' | True | By Craig Claiborne | 1996-04-17 | RE0000724740 | B00000421727 | | | |
| 1968-05-02 | 1968-05-02 | https://www.nytimes.com/1968/05/02/archives/ship-offered-for-talks-was-in-frogman-case.html | Ship Offered for Talks Was in Frogman Case | True | | 1996-04-17 | RE0000724740 | B00000421727 | | | |
| 1968-05-02 | 1968-05-02 | https://www.nytimes.com/1968/05/02/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1996-04-17 | RE0000724740 | B00000421727 | | | |
| 1968-05-02 | 1968-05-02 | https://www.nytimes.com/1968/05/02/archives/guyana-workers-get-homes.html | Guyana Workers Get Homes | True | | 1996-04-17 | RE0000724740 | B00000421727 | | | |
| 1968-05-02 | 1968-05-02 | https://www.nytimes.com/1968/05/02/archives/archie-j-weith-jr-dies-american-cyanamid-official.html | Archie J. Weith Jr. Dies; American Cyanamid Official | True | Special to The New York Times | 1996-04-17 | RE0000724740 | B00000421727 | | | |
| 1968-05-02 | 1968-05-02 | https://www.nytimes.com/1968/05/02/archives/fund-flags-fly.html | Fund Flags Fly | True | | 1996-04-17 | RE0000724740 | B00000421727 | | | |
| 1968-05-02 | 1968-05-02 | https://www.nytimes.com/1968/05/02/archives/mrs-king-addresses-rally.html | Mrs. King Addresses Rally | True | | 1996-04-17 | RE0000724740 | B00000421727 | | | |
| 1968-05-02 | 1968-05-02 | https://www.nytimes.com/1968/05/02/archives/john-wallace-fiance-of-catherine-driscoll.html | John Wallace Fiance Of Catherine Driscoll | True | Special to The New York Times | 1996-04-17 | RE0000724740 | B00000421727 | | | |
| 1968-05-02 | 1968-05-02 | https://www.nytimes.com/1968/05/02/archives/personal-finance-pitfalls-abound-in-picking-investigating-and.html | Personal Finance; Pitfalls Abound in Picking, Investigating And Negotiating Terms for a New Home Personal Finance | True | By Robert J. Cole | 1996-04-17 | RE0000724740 | B00000421727 | | | |
| 1968-05-02 | 1968-05-02 | https://www.nytimes.com/1968/05/02/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1996-04-17 | RE0000724740 | B00000421727 | | | |
| 1968-05-02 | 1968-05-02 | https://www.nytimes.com/1968/05/02/archives/military-men-said-to-urge-end-of-curbs-on-bombing-end-of-raid-curb.html | Military Men Said to Urge End of Curbs on Bombing; END OF RAID CURB REPORTED URGED | True | By Hedrick Smithspecial To the New York Times | 1996-04-17 | RE0000724740 | B00000421727 | | | |
| 1968-05-02 | 1968-05-02 | https://www.nytimes.com/1968/05/02/archives/takeover-deal-opposed-by-sec-acquisition-of-general-time-stock.html | TAKE-OVER DEAL OPPOSED BY S.E.C.; Acquisition of General Time Stock Viewed as Illegal TAKE-OVER DEAL OPPOSED BY S.E.C. | True | By Terry Robards | 1996-04-17 | RE0000724740 | B00000421727 | | | |
| 1968-05-02 | 1968-05-02 | https://www.nytimes.com/1968/05/02/archives/branigin-has-eye-on-no-2-position-hopes-to-trade-indianas-63.html | BRANIGIN HAS EYE ON NO. 2 POSITION; Hopes to Trade Indiana's 63 Convention Votes | True | By Wallace Turnerspecial To the New York Times | 1996-04-17 | RE0000724740 | B00000421727 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-05-02 | 1968-05-02 | https://www.nytimes.com/1968/05/02/archives/reflection-of-berkeley-rebellion-at-columbia-and-role-of-faculty.html | Reflection of Berkeley; Rebellion at Columbia and Role of Faculty There Mirror 1964 Crisis | True | By Fred M. Hechinger | 1996-04-17 | RE0000724740 | B00000421727 | | | |
| 1968-05-02 | 1968-05-02 | https://www.nytimes.com/1968/05/02/archives/confederate-flag-voted-out.html | Confederate Flag Voted Out | True | | 1996-04-17 | RE0000724740 | B00000421727 | | | |
| 1968-05-02 | 1968-05-02 | https://www.nytimes.com/1968/05/02/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1996-04-17 | RE0000724740 | B00000421727 | | | |
| 1968-05-02 | 1968-05-02 | https://www.nytimes.com/1968/05/02/archives/uar-referendum-today.html | U.A.R. Referendum Today | True | Special to The New York Times | 1996-04-17 | RE0000724740 | B00000421727 | | | |
| 1968-05-02 | 1968-05-02 | https://www.nytimes.com/1968/05/02/archives/eye-hospital-names-chief.html | Eye Hospital Names Chief | True | | 1996-04-17 | RE0000724740 | B00000421727 | | | |
| 1968-05-02 | 1968-05-02 | https://www.nytimes.com/1968/05/02/archives/dance-the-multiple-talents-of-ashton-symphonic-variations-shows-the.html | Dance: The Multiple Talents of Ashton; 'Symphonic Variations' Shows the Classicist ' La Dame aux Camelias' Reveals Romanticist | True | CLIVE BARNES. | 1996-04-17 | RE0000724740 | B00000421727 | | | |
| 1968-05-02 | 1968-05-02 | https://www.nytimes.com/1968/05/02/archives/louis-paff.html | LOUIS PAFF | True | | 1996-04-17 | RE0000724740 | B00000421727 | | | |
| 1968-05-02 | 1968-05-02 | https://www.nytimes.com/1968/05/02/archives/indians-win-mcdowell-fans-16-athletics-bow-by-31.html | Indians Win, McDowell Fans 16; Athletics Bow by 3-1 | True | | 1996-04-17 | RE0000724740 | B00000421727 | | | |
| 1968-05-02 | 1968-05-02 | https://www.nytimes.com/1968/05/02/archives/dancers-entry-favored-tonight-cardinal-king-cardigan-bay-65-in.html | DANCER'S ENTRY FAVORED TONIGHT; Cardinal King, Cardigan Bay 6-5 in $50,000 Pace | True | By Louis Effratspecial To the New York Times | 1996-04-17 | RE0000724740 | B00000421727 | | | |
| 1968-05-02 | 1968-05-02 | https://www.nytimes.com/1968/05/02/archives/west-germany-urged-to-speed-economic-expansion-this-year.html | West Germany Urged to Speed Economic Expansion This Year | True | By Clyde H. Farnsworthspecial To the New York Times | 1996-04-17 | RE0000724740 | B00000421727 | | | |
| 1968-05-02 | 1968-05-02 | https://www.nytimes.com/1968/05/02/archives/puritans-president-receives-criticism-on-117000-salary-variety-of.html | Puritan's President Receives Criticism On $117,000 Salary; Variety of Companies Hold Stockholder Meetings | True | | 1996-04-17 | RE0000724740 | B00000421727 | | | |
| 1968-05-02 | 1968-05-02 | https://www.nytimes.com/1968/05/02/archives/in-the-nation-is-bobby-inevitable.html | In The Nation: Is Bobby Inevitable? | True | By Tom Wicker | 1996-04-17 | RE0000724740 | B00000421727 | | | |
| 1968-05-02 | 1968-05-02 | https://www.nytimes.com/1968/05/02/archives/tv-special-stars-leslie-uggams-abc-provides-a-mass-of-production.html | TV: Special Stars Leslie Uggams; A.B.C. Provides a Mass of Production Aids Dom DeLuise Appears in Summer Program | True | By George Gentgeorge Gent. | 1996-04-17 | RE0000724740 | B00000421727 | | | |
| 1968-05-02 | 1968-05-02 | https://www.nytimes.com/1968/05/02/archives/nebraskans-spur-rockefeller-drive-backers-hail-entry-in-race-nixon.html | NEBRASKANS SPUR ROCKEFELLER DRIVE; Backers Hail Entry in Race -- Nixon Still Favored | True | By Warren Weaver Jr.special To The New York Times | 1996-04-17 | RE0000724740 | B00000421727 | | | |
| 1968-05-02 | 1968-05-02 | https://www.nytimes.com/1968/05/02/archives/boycott-closes-division-of-columbia.html | Boycott Closes Division of Columbia | True | By John Leo | 1996-04-17 | RE0000724740 | B00000421727 | | | |
| 1968-05-02 | 1968-05-02 | https://www.nytimes.com/1968/05/02/archives/clifford-e-comer.html | CLIFFORD E. COMER | True | Special to The New York Times | 1996-04-17 | RE0000724740 | B00000421727 | | | |
| 1968-05-02 | 1968-05-02 | https://www.nytimes.com/1968/05/02/archives/time-for-restraint.html | Time for Restraint | True | MICHAEL GARRETTJAMES ROSENBERGDAVID LINDEMANKENNETH ASCHER | 1996-04-17 | RE0000724740 | B00000421727 | | | |
| 1968-05-02 | 1968-05-02 | https://www.nytimes.com/1968/05/02/archives/philippe-drevet-pianist-plays-allfrench-program.html | Philippe Drevet, Pianist, Plays All-French Program | True | ALLEN HUGHES. | 1996-04-17 | RE0000724740 | B00000421727 | | | |
| 1968-05-02 | 1968-05-02 | https://www.nytimes.com/1968/05/02/archives/two-stock-offers-sell-out-quickly-prices-of-the-issues-climb-well.html | TWO STOCK OFFERS SELL OUT QUICKLY; Prices of the Issues Climb Well Above Initial Price | True | By Robert D. Hershey Jr. | 1996-04-17 | RE0000724740 | B00000421727 | | | |
| 1968-05-02 | 1968-05-02 | https://www.nytimes.com/1968/05/02/archives/william-friedman-a-carriage-maker.html | WILLIAM FRIEDMAN, A CARRIAGE MAKER | True | | 1996-04-17 | RE0000724740 | B00000421727 | | | |
| 1968-05-02 | 1968-05-02 | https://www.nytimes.com/1968/05/02/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1996-04-17 | RE0000724740 | B00000421727 | | | |
| 1968-05-02 | 1968-05-02 | https://www.nytimes.com/1968/05/02/archives/lockheed-sets-program-of-100million-expansion.html | Lockheed Sets Program Of $100-Million Expansion | True | | 1996-04-17 | RE0000724740 | B00000421727 | | | |
| 1968-05-02 | 1968-05-02 | https://www.nytimes.com/1968/05/02/archives/rockefeller-on-vietnam.html | Rockefeller on Vietnam | True | | 1996-04-17 | RE0000724740 | B00000421727 | | | |
| 1968-05-02 | 1968-05-02 | https://www.nytimes.com/1968/05/02/archives/chiefs-defeat-clippers-10.html | Chiefs Defeat Clippers, 1-0 | True | | 1996-04-17 | RE0000724740 | B00000421727 | | | |
| 1968-05-02 | 1968-05-02 | https://www.nytimes.com/1968/05/02/archives/end-of-leaks-at-lincoln-center-pool-called-near.html | End of Leaks at Lincoln Center Pool Called Near | True | By Donal Henahan | 1996-04-17 | RE0000724740 | B00000421727 | | | |
| 1968-05-02 | 1968-05-02 | https://www.nytimes.com/1968/05/02/archives/robert-g-ingersoll-brown-l-real-estate-broker-is-dead.html | Robert G. Ingersoll Brown, L Real Estate Broker, Is Dead | True | | 1996-04-17 | RE0000724740 | B00000421727 | | | |
| 1968-05-02 | 1968-05-02 | https://www.nytimes.com/1968/05/02/archives/terrstai-at-9121-triumphs-in-37200-french-handicap.html | Terrstai at 91/2-1, Triumphs In $37,200 French Handicap | True | | 1996-04-17 | RE0000724740 | B00000421727 | | | |
| 1968-05-02 | 1968-05-02 | https://www.nytimes.com/1968/05/02/archives/police-license-chief-is-named-by-leary.html | Police License Chief Is Named by Leary | True | | 1996-04-17 | RE0000724740 | B00000421727 | | | |
| 1968-05-02 | 1968-05-02 | https://www.nytimes.com/1968/05/02/archives/johnson-says-us-must-now-upgrade-skills-of-the-poor.html | Johnson Says U.S. Must Now Upgrade Skills of the Poor | True | | 1996-04-17 | RE0000724740 | B00000421727 | | | |
| 1968-05-02 | 1968-05-02 | https://www.nytimes.com/1968/05/02/archives/h-nelson-slater-textile-executive.html | H. NELSON SLATER, TEXTILE EXECUTIVE | True | | 1996-04-17 | RE0000724740 | B00000421727 | | | |
| 1968-05-02 | 1968-05-02 | https://www.nytimes.com/1968/05/02/archives/tigers-overcome-twins-3-to-2-mclain-hurls-6hitter.html | Tigers Overcome Twins, 3 to 2; McLain Hurls 6-Hitter | True | | 1996-04-17 | RE0000724740 | B00000421727 | | | |
| 1968-05-02 | 1968-05-02 | https://www.nytimes.com/1968/05/02/archives/ho-chi-minh-presides-at-may-day-festivities.html | Ho Chi Minh Presides At May Day Festivities | True | | 1996-04-17 | RE0000724740 | B00000421727 | | | |
| 1968-05-02 | 1968-05-02 | https://www.nytimes.com/1968/05/02/archives/pirates-mcbean-tops-cubs.html | Pirates' McBean Tops Cubs | True | | 1996-04-17 | RE0000724740 | B00000421727 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-05-02 | 1968-05-02 | https://www.nytimes.com/1968/05/02/archives/retirement-near-for-helen-hayes-star-sets-last-appearance-for.html | RETIREMENT NEAR FOR HELEN HAYES; Star Sets Last Appearance For December in Chicago | True | By Sam Zolotow | 1996-04-17 | RE0000724740 | B00000421727 | | | |
| 1968-05-02 | 1968-05-02 | https://www.nytimes.com/1968/05/02/archives/abernathy-declares-poor-power-will-change-policies-and-priorities.html | Abernathy Declares 'Poor Power' Will Change Policies and Priorities of U.S. | True | By Ben A. Franklinspecial To the New York Times | 1996-04-17 | RE0000724740 | B00000421727 | | | |
| 1968-05-02 | 1968-05-02 | https://www.nytimes.com/1968/05/02/archives/bridge-squeezeplay-can-be-used-to-embarrass-the-declarer.html | Bridge: Squeeze-Play Can Be Used To Embarrass the Declarer | True | By Alan Truscott | 1996-04-17 | RE0000724740 | B00000421727 | | | |
| 1968-05-02 | 1968-05-02 | https://www.nytimes.com/1968/05/02/archives/5-held-in-tanzanian-deaths.html | 5 Held in Tanzanian Deaths | True | Special to The New York Times | 1996-04-17 | RE0000724740 | B00000421727 | | | |
| 1968-05-02 | 1968-05-02 | https://www.nytimes.com/1968/05/02/archives/3-auto-makers-agree-to-idea-of-safety-price-tags.html | 3 Auto Makers Agree to Idea of Safety Price Tags | True | By John D. Morrisspecial To the New York Times | 1996-04-17 | RE0000724740 | B00000421727 | | | |
| 1968-05-02 | 1968-05-02 | https://www.nytimes.com/1968/05/02/archives/us-will-pay-6-highest-since-20-treasury-sets-peak-rate-for-2-new.html | U.S. WILL PAY 6%, HIGHEST SINCE '20; Treasury Sets Peak Rate for 2 New Notes Despite Progress on Tax Rise U.S. WILL PAY 6%, HIGHEST SINCE '20 | True | Special to The New York Times | 1996-04-17 | RE0000724740 | B00000421727 | | | |
| 1968-05-02 | 1968-05-02 | https://www.nytimes.com/1968/05/02/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1996-04-17 | RE0000724740 | B00000421727 | | | |
| 1968-05-02 | 1968-05-02 | https://www.nytimes.com/1968/05/02/archives/decorator-fills-5-rooms-with-things-that-delight-him.html | Decorator Fills 5 Rooms With Things That Delight Him | True | By Rita Reif | 1996-04-17 | RE0000724740 | B00000421727 | | | |
| 1968-05-02 | 1968-05-02 | https://www.nytimes.com/1968/05/02/archives/rockefeller-victory-in-massachusetts-cost-1500.html | Rockefeller Victory in Massachusetts Cost $1,500 | True | By John H. Fentonspecial To the New York Times | 1996-04-17 | RE0000724740 | B00000421727 | | | |
| 1968-05-02 | 1968-05-02 | https://www.nytimes.com/1968/05/02/archives/reds-beat-giants-on-misplay-6-to-5-error-in-ninth-is-decisive-two.html | REDS BEAT GIANTS ON MISPLAY, 6 TO 5; Error in Ninth Is Decisive -- Two Homers for Mays | True | | 1996-04-17 | RE0000724740 | B00000421727 | | | |
| 1968-05-02 | 1968-05-02 | https://www.nytimes.com/1968/05/02/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1996-04-17 | RE0000724740 | B00000421727 | | | |
| 1968-05-02 | 1968-05-02 | https://www.nytimes.com/1968/05/02/archives/suffolk-jury-to-hear-evidence-on-possible-crimes-in-zoning.html | Suffolk Jury to Hear Evidence On Possible Crimes in Zoning | True | By Roy R. Silverspecial To the New York Times | 1996-04-17 | RE0000724740 | B00000421727 | | | |
| 1968-05-02 | 1968-05-02 | https://www.nytimes.com/1968/05/02/archives/profit-drop-at-phelps-dodge-among-sales-and-earnings-results-of.html | Profit Drop at Phelps Dodge Among Sales and Earnings Results of Various Corporations | True | | 1996-04-17 | RE0000724740 | B00000421727 | | | |
| 1968-05-02 | 1968-05-02 | https://www.nytimes.com/1968/05/02/archives/freight-merger-slated.html | Freight Merger Slated | True | | 1996-04-17 | RE0000724740 | B00000421727 | | | |
| 1968-05-02 | 1968-05-02 | https://www.nytimes.com/1968/05/02/archives/israel-reaffirms-peace-aim-at-un-says-she-agrees-to-abide-by.html | ISRAEL REAFFIRMS PEACE AIM AT U.N.; Says She Agrees to Abide by November Resolution | True | By Sam Pope Brewerspecial To the New York Times | 1996-04-17 | RE0000724740 | B00000421727 | | | |
| 1968-05-02 | 1968-05-02 | https://www.nytimes.com/1968/05/02/archives/us-asks-prague-to-renew-talks-hints-flexibility-on-czech-gold.html | U.S. ASKS PRAGUE TO RENEW TALKS; Hints Flexibility on Czech Gold Bullion It Holds U.S. ASKS PRAGUE TO RENEW TALKS | True | By Peter Grosespecial To the New York Times | 1996-04-17 | RE0000724740 | B00000421727 | | | |
| 1968-05-02 | 1968-05-02 | https://www.nytimes.com/1968/05/02/archives/princeton-students-to-seek-elimination-of-trustee-rule.html | Princeton Students to Seek Elimination of Trustee Rule | True | | 1996-04-17 | RE0000724740 | B00000421727 | | | |
| 1968-05-02 | 1968-05-02 | https://www.nytimes.com/1968/05/02/archives/mrs-ogden-mills-dies-here-at-79-widow-of-hoover-treasury-secretary.html | MRS. OGDEN MILLS DIES HERE AT 79; Widow of Hoover Treasury Secretary Led A.W.V.S. | True | | 1996-04-17 | RE0000724740 | B00000421727 | | | |
| 1968-05-02 | 1968-05-02 | https://www.nytimes.com/1968/05/02/archives/40-students-stage-stony-brook-sitin.html | 40 STUDENTS STAGE STONY BROOK SIT-IN | True | | 1996-04-17 | RE0000724740 | B00000421727 | | | |
| 1968-05-02 | 1968-05-02 | https://www.nytimes.com/1968/05/02/archives/pipers-win-118112-tie-aba-playoff.html | PIPERS WIN, 118-112, TIE A.B.A. PLAYOFF | True | | 1996-04-17 | RE0000724740 | B00000421727 | | | |
| 1968-05-02 | 1968-05-02 | https://www.nytimes.com/1968/05/02/archives/pope-on-may-day-terms-labor-noble-and-sacred.html | Pope, on May Day, Terms Labor Noble and Sacred | True | Special to The New York Times | 1996-04-17 | RE0000724740 | B00000421727 | | | |
| 1968-05-02 | 1968-05-02 | https://www.nytimes.com/1968/05/02/archives/gold-price-edges-up.html | Gold Price Edges Up | True | | 1996-04-17 | RE0000724740 | B00000421727 | | | |
| 1968-05-02 | 1968-05-02 | https://www.nytimes.com/1968/05/02/archives/oil-find-is-reported.html | Oil Find Is Reported | True | | 1996-04-17 | RE0000724740 | B00000421727 | | | |
| 1968-05-02 | 1968-05-02 | https://www.nytimes.com/1968/05/02/archives/parks-chief-has-plans-for-gym-site.html | Parks Chief Has Plans for Gym Site | True | By Peter Kihss | 1996-04-17 | RE0000724740 | B00000421727 | | | |
| 1968-05-02 | 1968-05-02 | https://www.nytimes.com/1968/05/02/archives/films-for-films-sake.html | Films for Film's Sake | True | VINCENT CANBY | 1996-04-17 | RE0000724740 | B00000421727 | | | |
| 1968-05-02 | 1968-05-02 | https://www.nytimes.com/1968/05/02/archives/phils-score-5-runs-in-11th-and-send-mets-to-72-defeat-9thinning.html | Phils Score 5 Runs in 11th and Send Mets to 7-2 Defeat; 9TH-INNING RALLY SHELLS JACKSON Mets Drive Out Old Foe and Tie Game -- 3 Relievers Fail to Hold Phillies | True | By Joseph Durso | 1996-04-17 | RE0000724740 | B00000421727 | | | |
| 1968-05-02 | 1968-05-02 | https://www.nytimes.com/1968/05/02/archives/williams-leaving-in-a-month.html | Williams Leaving in a Month | True | | 1996-04-17 | RE0000724740 | B00000421727 | | | |
| 1968-05-02 | 1968-05-02 | https://www.nytimes.com/1968/05/02/archives/police-call-assailed.html | Police Call Assailed | True | CHARLES SMALL | 1996-04-17 | RE0000724740 | B00000421727 | | | |
| 1968-05-02 | 1968-05-02 | https://www.nytimes.com/1968/05/02/archives/negroes-keep-up-campaign-on-gym-still-the-major-issue-says-head-of.html | NEGROES KEEP UP CAMPAIGN ON GYM; 'Still the Major Issue' Says Head of Black Student Unit | True | By C. Gerald Fraser | 1996-04-17 | RE0000724740 | B00000421727 | | | |
| 1968-05-02 | 1968-05-02 | https://www.nytimes.com/1968/05/02/archives/new-sears-opens-in-white-plains-store-is-chains-largest-east-of.html | NEW SEARS OPENS IN WHITE PLAINS; Store Is Chain's Largest East of Mississippi | True | By Merrill Folsomspecial To the New York Times | 1996-04-17 | RE0000724740 | B00000421727 | | | |
| 1968-05-02 | 1968-05-02 | https://www.nytimes.com/1968/05/02/archives/corinthian-television-appoints-a-president.html | Corinthian Television Appoints a President | True | | 1996-04-17 | RE0000724740 | B00000421727 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-05-02 | 1968-05-02 | https://www.nytimes.com/1968/05/02/archives/pakistan-seizes-dayan-book.html | Pakistan Seizes Dayan Book | True | | 1996-04-17 | RE0000724740 | B00000421727 | | | |
| 1968-05-02 | 1968-05-02 | https://www.nytimes.com/1968/05/02/archives/upset-in-massachusetts.html | Upset in Massachusetts | True | | 1996-04-17 | RE0000724740 | B00000421727 | | | |
| 1968-05-02 | 1968-05-02 | https://www.nytimes.com/1968/05/02/archives/loan-terms-vex-rock-island-line-icc-told-railroad-is-in-grave.html | LOAN TERMS VEX ROCK ISLAND LINE; I.C.C. Told Railroad Is In 'Grave' Financial Condition | True | By Robert E. Bedingfield | 1996-04-17 | RE0000724740 | B00000421727 | | | |
| 1968-05-02 | 1968-05-02 | https://www.nytimes.com/1968/05/02/archives/syrian-opposes-compromise.html | Syrian Opposes Compromise | True | Special to The New York Times | 1996-04-17 | RE0000724740 | B00000421727 | | | |
| 1968-05-02 | 1968-05-02 | https://www.nytimes.com/1968/05/02/archives/cabinet-unit-warns-on-building-wages.html | CABINET UNIT WARNS ON BUILDING WAGES | True | Special to The New York Times | 1996-04-17 | RE0000724740 | B00000421727 | | | |
| 1968-05-02 | 1968-05-02 | https://www.nytimes.com/1968/05/02/archives/house-budget-watcher-george-herman-mahon.html | House Budget Watcher George Herman Mahon | True | Special to The New York Times | 1996-04-17 | RE0000724740 | B00000421727 | | | |
| 1968-05-02 | 1968-05-02 | https://www.nytimes.com/1968/05/02/archives/raymond-elects-a-new-president.html | Raymond Elects a New President | True | | 1996-04-17 | RE0000724740 | B00000421727 | | | |
| 1968-05-02 | 1968-05-02 | https://www.nytimes.com/1968/05/02/archives/signal-companies-elect-a-chief-executive-officer.html | Signal Companies Elect A Chief Executive Officer | True | | 1996-04-17 | RE0000724740 | B00000421727 | | | |
| 1968-05-02 | 1968-05-02 | https://www.nytimes.com/1968/05/02/archives/brooklyn-commerce-body-sets-50th-anniversary-ball.html | Brooklyn Commerce Body Sets 50th Anniversary Ball | True | | 1996-04-17 | RE0000724740 | B00000421727 | | | |
| 1968-05-02 | 1968-05-02 | https://www.nytimes.com/1968/05/02/archives/15billion-cleveland-renewal-planned-by-stokes-over-decade-cleveland.html | $1.5-Billion Cleveland Renewal Planned by Stokes Over Decade; CLEVELAND PLANS MAJOR RENEWAL | True | Special to The New York Times | 1996-04-17 | RE0000724740 | B00000421727 | | | |
| 1968-05-02 | 1968-05-02 | https://www.nytimes.com/1968/05/02/archives/nursing-home-need.html | Nursing Home Need | True | | 1996-04-17 | RE0000724740 | B00000421727 | | | |
| 1968-05-02 | 1968-05-02 | https://www.nytimes.com/1968/05/02/archives/rise-followed-in-u-s.html | Rise Followed in U. S. | True | | 1996-04-17 | RE0000724740 | B00000421727 | | | |
| 1968-05-02 | 1968-05-02 | https://www.nytimes.com/1968/05/02/archives/jersey-man-killed-in-war.html | Jersey Man Killed in War | True | | 1996-04-17 | RE0000724740 | B00000421727 | | | |
| 1968-05-02 | 1968-05-02 | https://www.nytimes.com/1968/05/02/archives/brechts-edward-ii-is-staged-in-london-by-national-theater.html | Brecht's 'Edward II' Is Staged in London By National Theater | True | Special to The New York TimesIRVING WARDLE | 1996-04-17 | RE0000724740 | B00000421727 | | | |
| 1968-05-02 | 1968-05-02 | https://www.nytimes.com/1968/05/02/archives/mergers-reshaping-japanese-industry-trend-is-given-blessings-of.html | Mergers Reshaping Japanese Industry; Trend Is Given Blessings of Government MERGERS CHANGE JAPAN'S INDUSTRY | True | By Robert TrumbullSpecial To the New York Times | 1996-04-17 | RE0000724740 | B00000421727 | | | |
| 1968-05-02 | 1968-05-02 | https://www.nytimes.com/1968/05/02/archives/300-show-support-of-war.html | 300 Show Support of War | True | | 1996-04-17 | RE0000724740 | B00000421727 | | | |
| 1968-05-02 | 1968-05-02 | https://www.nytimes.com/1968/05/02/archives/two-soldiers-in-same-battle-get-medals-of-honor-in-rare-double.html | Two Soldiers in Same Battle Get Medals of Honor in Rare Double Ceremony | True | By Nan Robertsonspecial To the New York Times | 1996-04-17 | RE0000724740 | B00000421727 | | | |
| 1968-05-02 | 1968-05-02 | https://www.nytimes.com/1968/05/02/archives/4-scientists-to-spend-60-days-in-research-craft-on-sea-floor.html | 4 Scientists to Spend 60 Days In Research Craft on Sea Floor | True | By John Noble Wilford | 1996-04-17 | RE0000724740 | B00000421727 | | | |
| 1968-05-02 | 1968-05-02 | https://www.nytimes.com/1968/05/02/archives/dr-milton-hecht-60-dies-brooklyn-biology-teacher.html | Dr. Milton Hecht, 60, Dies; Brooklyn Biology Teacher | True | | 1996-04-17 | RE0000724740 | B00000421727 | | | |
| 1968-05-02 | 1968-05-02 | https://www.nytimes.com/1968/05/02/archives/us-ship-exchange-seen-threatened-insurance-rates-on-cargoes-in-old.html | U.S. SHIP EXCHANGE SEEN THREATENED; Insurance Rates on Cargoes in Old Vessels Scored | True | By Werner Bamberger | 1996-04-17 | RE0000724740 | B00000421727 | | | |
| 1968-05-02 | 1968-05-02 | https://www.nytimes.com/1968/05/02/archives/grechko-scores-us-at-moscow-parade.html | GRECHKO SCORES U.S. AT MOSCOW PARADE | True | Special to The New York Times | 1996-04-17 | RE0000724740 | B00000421727 | | | |
| 1968-05-02 | 1968-05-02 | https://www.nytimes.com/1968/05/02/archives/roadblocks-around-jerusalem.html | Roadblocks Around Jerusalem | True | | 1996-04-17 | RE0000724740 | B00000421727 | | | |
| 1968-05-02 | 1968-05-02 | https://www.nytimes.com/1968/05/02/archives/fpc-natural-gas-rate-upheld-justices-rule-7-to-1-fpc-is-upheld-by.html | F.P.C. Natural Gas Rate Upheld; Justices Rule 7 to 1 F.P.C. Is Upheld by Court on Right to Set Rates for Sales of Natural Gas | True | By Fred P. Grahamspecial To the New York Times | 1996-04-17 | RE0000724740 | B00000421727 | | | |
| 1968-05-02 | 1968-05-02 | https://www.nytimes.com/1968/05/02/archives/senate-opens-debate-on-a-bill-to-curb-crime-and-gun-sales.html | Senate Opens Debate on a Bill To Curb Crime and Gun Sales | True | By John W. Finneyspecial To the New York Times | 1996-04-17 | RE0000724740 | B00000421727 | | | |
| 1968-05-02 | 1968-05-02 | https://www.nytimes.com/1968/05/02/archives/sailor-74-off-for-england.html | Sailor, 74, Off for England | True | | 1996-04-17 | RE0000724740 | B00000421727 | | | |
| 1968-05-02 | 1968-05-02 | https://www.nytimes.com/1968/05/02/archives/american-gothic-widow-sues-over-caricatures.html | ' American Gothic' Widow Sues Over Caricatures | True | | 1996-04-17 | RE0000724740 | B00000421727 | | | |
| 1968-05-02 | 1968-05-02 | https://www.nytimes.com/1968/05/02/archives/raul-castro-concedes-effect-of-us-blockade.html | Raul Castro Concedes Effect of U.S. Blockade | True | | 1996-04-17 | RE0000724740 | B00000421727 | | | |
| 1968-05-02 | 1968-05-02 | https://www.nytimes.com/1968/05/02/archives/detroit-publisher-is-defying-inquiry.html | DETROIT PUBLISHER IS DEFYING INQUIRY | True | Special to The New York Times | 1996-04-17 | RE0000724740 | B00000421727 | | | |
| 1968-05-02 | 1968-05-02 | https://www.nytimes.com/1968/05/02/archives/sterns-president-resigning-to-head-israeli-association-chief-of.html | Stern's President Resigning to Head Israeli Association; CHIEF OF STERN'S PLANS TO RESIGN | True | By Isadore Barmash | 1996-04-17 | RE0000724740 | B00000421727 | | | |
| 1968-05-02 | 1968-05-02 | https://www.nytimes.com/1968/05/02/archives/young-withdraws-kennedy-support.html | YOUNG WITHDRAWS KENNEDY SUPPORT | True | | 1996-04-17 | RE0000724740 | B00000421727 | | | |
| 1968-05-02 | 1968-05-02 | https://www.nytimes.com/1968/05/02/archives/braves-top-dodgers-73.html | Braves Top Dodgers, 7-3 | True | | 1996-04-17 | RE0000724740 | B00000421727 | | | |
| 1968-05-02 | 1968-05-02 | https://www.nytimes.com/1968/05/02/archives/16-nations-offer-to-speed-tariff-cut-on-us-exports-seek-to-narrow.html | 16 Nations Offer to Speed Tariff Cut on U.S. Exports; Seek to Narrow American Payments Gap -- Move Is Conditional on No New Import Bars by Washington U. S. IS OFFERED EARLY TARIFF CUT | True | Special to The New York Times | 1996-04-17 | RE0000724740 | B00000421727 | | | |
| 1968-05-02 | 1968-05-02 | https://www.nytimes.com/1968/05/02/archives/advertising-betting-on-the-chubby-people.html | Advertising Betting on the Chubby People | True | By Philip H. Dougherty | 1996-04-17 | RE0000724740 | B00000421727 | | | |
| 1968-05-02 | 1968-05-02 | https://www.nytimes.com/1968/05/02/archives/jayne-solomon-cornell-alumna-wed-at-carlyle.html | Jayne Solomon, Cornell Alumna, Wed at Carlyle | True | | 1996-04-17 | RE0000724740 | B00000421727 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-05-02 | 1968-05-02 | https://www.nytimes.com/1968/05/02/archives/books-of-the-times-the-cold-war-from-then-to-now-i.html | Books of The Times; The Cold War, From Then to Now — I | | By Eliot Fremont-Smith | 1996-04-17 | RE0000724740 | B00000421727 | | | |
| 1968-05-02 | 1968-05-02 | https://www.nytimes.com/1968/05/02/archives/sir-ivor-is-victor-in-2000-guineas-guests-colt-beats-petingo-and.html | SIR IVOR IS VICTOR IN 2,000 GUINEAS; Guest's Colt Beats Petingo and Earns $56,606 | True | | 1996-04-17 | RE0000724740 | B00000421727 | | | |
| 1968-05-02 | 1968-05-02 | https://www.nytimes.com/1968/05/02/archives/struthers-unit-sues-on-coffee-process.html | STRUTHERS UNIT SUES ON COFFEE PROCESS | True | | 1996-04-17 | RE0000724740 | B00000421727 | | | |
| 1968-05-02 | 1968-05-02 | https://www.nytimes.com/1968/05/02/archives/schools-to-halt-night-units-here-board-says-fund-cuts-also-mean.html | SCHOOLS TO HALT NIGHT UNITS HERE; Board Says Fund Cuts Also Mean Bigger Classes and Fewer New Teachers SCHOOLS TO HALT NIGHT UNITS HERE | | By Leonard Buder | 1996-04-17 | RE0000724740 | B00000421727 | | | |
| 1968-05-02 | 1968-05-02 | https://www.nytimes.com/1968/05/02/archives/hillman-fund-hails-4-with-500-awards.html | HILLMAN FUND HAILS 4 WITH $500 AWARDS | True | | 1996-04-17 | RE0000724740 | B00000421727 | | | |
| 1968-05-02 | 1968-05-02 | https://www.nytimes.com/1968/05/02/archives/sports-of-the-times-the-competitor.html | Sports of The Times; The Competitor | | By Robert Lipsyte | 1996-04-17 | RE0000724740 | B00000421727 | | | |
| 1968-05-02 | 1968-05-02 | https://www.nytimes.com/1968/05/02/archives/theater-a-new-mikado-city-centers-offering-has-fresh-touches.html | Theater: A New 'Mikado'; City Center's Offering Has Fresh Touches | | By Dan Sullivan | 1996-04-17 | RE0000724740 | B00000421727 | | | |
| 1968-05-02 | 1968-05-02 | https://www.nytimes.com/1968/05/02/archives/index-of-commodity-prices-shows-drop-of-01-to-95.html | Index of Commodity Prices Shows Drop of 0.1, to 95 | True | | 1996-04-17 | RE0000724740 | B00000421727 | | | |
| 1968-05-02 | 1968-05-02 | https://www.nytimes.com/1968/05/02/archives/menuhin-honored-by-swiss.html | Menuhin Honored by Swiss | True | | 1996-04-17 | RE0000724740 | B00000421727 | | | |
| 1968-05-02 | 1968-05-02 | https://www.nytimes.com/1968/05/02/archives/prices-in-rebound-on-london-board-a-sharp-rally-sends-many-issues.html | PRICES IN REBOUND ON LONDON BOARD; A Sharp Rally Sends Many Issues to New Heights | | | 1996-04-17 | RE0000724740 | B00000421727 | | | |
| 1968-05-02 | 1968-05-02 | https://www.nytimes.com/1968/05/02/archives/3-parades-in-berlin.html | 3 Parades in Berlin | True | Special to The New York Times | 1996-04-17 | RE0000724740 | B00000421727 | | | |
| 1968-05-02 | 1968-05-02 | https://www.nytimes.com/1968/05/02/archives/peace-ship.html | Peace Ship? | True | | 1996-04-17 | RE0000724740 | B00000421727 | | | |
| 1968-05-02 | 1968-05-02 | https://www.nytimes.com/1968/05/02/archives/patrick-hurley.html | PATRICK HURLEY | True | | 1996-04-17 | RE0000724740 | B00000421727 | | | |
| 1968-05-02 | 1968-05-02 | https://www.nytimes.com/1968/05/02/archives/travel-agency-held-up.html | Travel Agency Held Up | True | | 1996-04-17 | RE0000724740 | B00000421727 | | | |
| 1968-05-02 | 1968-05-02 | https://www.nytimes.com/1968/05/02/archives/problem-corrected-in-tail-of-f111as.html | PROBLEM CORRECTED IN TAIL OF F-111A'S | True | Special to The New York Times | 1996-04-17 | RE0000724740 | B00000421727 | | | |
| 1968-05-02 | 1968-05-02 | https://www.nytimes.com/1968/05/02/archives/front-page-2-no-title.html | Front Page 2 — No Title | True | | 1996-04-17 | RE0000724740 | B00000421727 | | | |
| 1968-05-02 | 1968-05-02 | https://www.nytimes.com/1968/05/02/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1996-04-17 | RE0000724740 | B00000421727 | | | |
| 1968-05-02 | 1968-05-02 | https://www.nytimes.com/1968/05/02/archives/cornell-cautioned-on-punishing-sitins.html | CORNELL CAUTIONED ON PUNISHING SIT-INS | True | Special to The New York Times | 1996-04-17 | RE0000724740 | B00000421727 | | | |
| 1968-05-02 | 1968-05-02 | https://www.nytimes.com/1968/05/02/archives/plane-downed-hanoi-reports.html | Plane Downed, Hanoi Reports | True | | 1996-04-17 | RE0000724740 | B00000421727 | | | |
| 1968-05-02 | 1968-05-02 | https://www.nytimes.com/1968/05/02/archives/mayor-signs-law-giving-him-riotcontrol-power.html | Mayor Signs Law Giving Him Riot-Control Power | | By Seth S. King | 1996-04-17 | RE0000724740 | B00000421727 | | | |
| 1968-05-02 | 1968-05-02 | https://www.nytimes.com/1968/05/02/archives/taiwan-confirms-trend.html | Taiwan Confirms Trend | | By Tillman Durdinspecial To the New York Times | 1996-04-17 | RE0000724740 | B00000421727 | | | |
| 1968-05-02 | 1968-05-02 | https://www.nytimes.com/1968/05/02/archives/hungarys-jews-live-in-comfort-country-seems-an-exception-to.html | HUNGARY'S JEWS LIVE IN COMFORT; Country Seems an Exception to 'Anti-Zionist' Current | | By Henry Kammspecial To the New York Times | 1996-04-17 | RE0000724740 | B00000421727 | | | |
| 1968-05-02 | 1968-05-02 | https://www.nytimes.com/1968/05/02/archives/dr-israel-o-palefskii.html | DR. ISRAEL O. PALEFSKII | True | | 1996-04-17 | RE0000724740 | B00000421727 | | | |
| 1968-05-02 | 1968-05-02 | https://www.nytimes.com/1968/05/02/archives/kennedy-prods-johnson-gently-on-selecting-a-peace-talks-site.html | Kennedy Prods Johnson Gently On Selecting a Peace Talks Site | | By John Herbersspecial To the New York Times | 1996-04-17 | RE0000724740 | B00000421727 | | | |
| 1968-05-02 | 1968-05-02 | https://www.nytimes.com/1968/05/02/archives/ship-picks-up-two-on-raft.html | Ship Picks Up Two on Raft | True | | 1996-04-17 | RE0000724740 | B00000421727 | | | |
| 1968-05-02 | 1968-05-02 | https://www.nytimes.com/1968/05/02/archives/a-correction-special-to-the-new-york-times.html | A Correction; Special to The New York Times | True | Special to The New York Times | 1996-04-17 | RE0000724740 | B00000421727 | | | |
| 1968-05-02 | 1968-05-02 | https://www.nytimes.com/1968/05/02/archives/miss-davidson-is-betrothed.html | Miss Davidson Is Betrothed | True | Special to The New York Times | 1996-04-17 | RE0000724740 | B00000421727 | | | |
| 1968-05-02 | 1968-05-02 | https://www.nytimes.com/1968/05/02/archives/miss-carol-bisby-prospective-bride.html | Miss Carol Bisby Prospective Bride | True | Special to The New York Times | 1996-04-17 | RE0000724740 | B00000421727 | | | |
| 1968-05-02 | 1968-05-02 | https://www.nytimes.com/1968/05/02/archives/court-orders-nmu-to-give-wirtz-data-about-membership.html | Court Orders N.M.U. to Give Wirtz Data About Membership | True | By George Horne | 1996-04-17 | RE0000724740 | B00000421727 | | | |
| 1968-05-02 | 1968-05-02 | https://www.nytimes.com/1968/05/02/archives/6-seized-in-mississippi.html | 6 Seized in Mississippi | True | | 1996-04-17 | RE0000724740 | B00000421727 | | | |
| 1968-05-02 | 1968-05-02 | https://www.nytimes.com/1968/05/02/archives/columbia-offers-to-meet-leaders-of-harlem-on-gym-board-also-calls.html | COLUMBIA OFFERS TO MEET LEADERS OF HARLEM ON GYM; Board Also Calls for Study of Ways to Give Students and Faculty Bigger Role TALKS FOLLOW A MELEE 6 Youths and 5 Policemen Hurt in Clash — Dropping of Charges Is Urged Columbia Offers to Negotiate With Harlem on Park Gym AT LEAST 11 HURT IN DISTURBANCE Key Faculty Group Proposes Dropping of Charges in Raid Held Tuesday | True | | 1996-04-17 | RE0000724740 | B00000421727 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-05-02 | 1968-05-02 | https://www.nytimes.com/1968/05/02/archives/george-balls-stand-on-vietnam.html | George Ball's Stand on Vietnam | True | JOSEPH H. CROWN | 1996-04-17 | RE0000724740 | B00000421727 | | | |
| 1968-05-02 | 1968-05-02 | https://www.nytimes.com/1968/05/02/archives/stevens-greeff-to-wed-in-june.html | Stevens Greeff To Wed in June | True | Special to The New York Times | 1996-04-17 | RE0000724740 | B00000421727 | | | |
| 1968-05-02 | 1968-05-02 | https://www.nytimes.com/1968/05/02/archives/white-peoples-march.html | White People's March | True | CHARLES HULL | 1996-04-17 | RE0000724740 | B00000421727 | | | |
| 1968-05-02 | 1968-05-02 | https://www.nytimes.com/1968/05/02/archives/racial-harmony-urged.html | Racial Harmony Urged | True | | 1996-04-17 | RE0000724740 | B00000421727 | | | |
| 1968-05-02 | 1968-05-02 | https://www.nytimes.com/1968/05/02/archives/generals-defeat-bays-by-2-to-1-as-archibald-gets-two-goals.html | Generals Defeat Bays by 2 to 1 As Archibald Gets Two Goals | True | By Gerald Eskenazi | 1996-04-17 | RE0000724740 | B00000421727 | | | |
| 1968-05-02 | 1968-05-02 | https://www.nytimes.com/1968/05/02/archives/triple-payoff-in-daily-double-here.html | Triple Payoff in Daily Double Here | True | By Steve Cady | 1996-04-17 | RE0000724740 | B00000421727 | | | |
| 1968-05-02 | 1968-05-02 | https://www.nytimes.com/1968/05/02/archives/phoebe-mcanerney-affianced-to-alvin-schall-law-student.html | Phoebe McAnerney Affianced To Alvin Schall, Law Student | True | Special to The New York Times | 1996-04-17 | RE0000724740 | B00000421727 | | | |
| 1968-05-02 | 1968-05-02 | https://www.nytimes.com/1968/05/02/archives/white-sox-triumph-41.html | White Sox Triumph, 4-1 | True | | 1996-04-17 | RE0000724740 | B00000421727 | | | |
| 1968-05-02 | 1968-05-02 | https://www.nytimes.com/1968/05/02/archives/financier-tells-of-coach-loans-cohn-and-muscat-testimony.html | FINANCIER TELLS OF COACH LOANS; Cohn and Muscat Testimony Contradicted by Krock FINANCIER TELLS OF COACH LOANS | True | By Leonard Sloane | 1996-04-17 | RE0000724740 | B00000421727 | | | |
| 1968-05-02 | 1968-05-02 | https://www.nytimes.com/1968/05/02/archives/city-planners-approve-a-first-site-for-industry.html | City Planners Approve a 'First' Site for Industry | True | By Charles G. Bennett | 1996-04-17 | RE0000724740 | B00000421727 | | | |
| 1968-05-02 | 1968-05-02 | https://www.nytimes.com/1968/05/02/archives/house-unit-backs-spending-cut-plan-to-free-tax-bill-white-house.html | HOUSE UNIT BACKS SPENDING CUT PLAN TO FREE TAX BILL; White House Parley Slices $10-Billion From Johnson Appropriation Request NINE-MONTH JAM EASED Republicans on Committee Abstain on Vote -- Some Call Formula Partisan House Unit Backs Spending Cuts to Free Tax Bill | True | By Edwin L. Dale Jr.special To the New York Times | 1996-04-17 | RE0000724740 | B00000421727 | | | |
| 1968-05-02 | 1968-05-02 | https://www.nytimes.com/1968/05/02/archives/riot-death-toll-in-capital-officially-placed-at-nine.html | Riot Death Toll in Capital Officially Placed at Nine | True | | 1996-04-17 | RE0000724740 | B00000421727 | | | |
| 1968-05-02 | 1968-05-02 | https://www.nytimes.com/1968/05/02/archives/market-place-rumors-on-gaf-and-chemtron.html | Market Place: Rumors on GAF And Chemtron | True | | 1996-04-17 | RE0000724740 | B00000421727 | | | |
| 1968-05-02 | 1968-05-02 | https://www.nytimes.com/1968/05/02/archives/search-for-dr-kings-killer.html | Search for Dr. King's Killer | True | | 1996-04-17 | RE0000724740 | B00000421727 | | | |
| 1968-05-02 | 1968-05-02 | https://www.nytimes.com/1968/05/02/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1996-04-17 | RE0000724740 | B00000421727 | | | |
| 1968-05-02 | 1968-05-02 | https://www.nytimes.com/1968/05/02/archives/assembly-passes-local-ethics-code-bill-sets-up-state-panel-to.html | ASSEMBLY PASSES LOCAL ETHICS CODE; Bill Sets Up State Panel to Enforce City-County Curbs | True | By John Sibleyspecial To the New York Times | 1996-04-17 | RE0000724740 | B00000421727 | | | |
| 1968-05-02 | 1968-05-02 | https://www.nytimes.com/1968/05/02/archives/army-engineer-names-aide.html | Army Engineer Names Aide | True | | 1996-04-17 | RE0000724740 | B00000421727 | | | |
| 1968-05-02 | 1968-05-02 | https://www.nytimes.com/1968/05/02/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1996-04-17 | RE0000724740 | B00000421727 | | | |
| 1968-05-02 | 1968-05-02 | https://www.nytimes.com/1968/05/02/archives/citizens-casualty-denies-insolvency.html | CITIZENS CASUALTY DENIES INSOLVENCY | True | | 1996-04-17 | RE0000724740 | B00000421727 | | | |
| 1968-05-02 | 1968-05-02 | https://www.nytimes.com/1968/05/02/archives/southern-yemen-appoints-first-representative-at-un.html | Southern Yemen Appoints First Representative at U.N. | True | Special to The New York Times | 1996-04-17 | RE0000724740 | B00000421727 | | | |
| 1968-05-02 | 1968-05-02 | https://www.nytimes.com/1968/05/02/archives/u-s-challenged-by-polish-leader-gomulka-indicates-there-is-bias.html | U. S. CHALLENGED BY POLISH LEADER; Gomulka Indicates There Is Bias Against Ethnic Poles | True | By Jonathan Randalspecial To the New York Times | 1996-04-17 | RE0000724740 | B00000421727 | | | |
| 1968-05-02 | 1968-05-02 | https://www.nytimes.com/1968/05/02/archives/the-times-promotes-top-editors-carledge-to-be-vice-president-reston.html | The Times Promotes Top Editors; Catledge to Be Vice President, Reston Executive Editor | True | | 1996-04-17 | RE0000724740 | B00000421727 | | | |
| 1968-05-02 | 1968-05-02 | https://www.nytimes.com/1968/05/02/archives/praising-business-humphrey-is-hailed-at-chamber-parley.html | Praising Business, Humphrey Is Hailed At Chamber Parley | True | Special to The New York Times | 1996-04-17 | RE0000724740 | B00000421727 | | | |
| 1968-05-02 | 1968-05-02 | https://www.nytimes.com/1968/05/02/archives/5-enemy-officers-killed-in-battle-one-commanded-battalion-allies.html | 5 ENEMY OFFICERS KILLED IN BATTLE; One Commanded Battalion Allies Mauled Near Hue | True | By Joseph B. Treasterspecial To the New York Times | 1996-04-17 | RE0000724740 | B00000421727 | | | |
| 1968-05-02 | 1968-05-02 | https://www.nytimes.com/1968/05/02/archives/5100-store-workers-get-7-pay-raises.html | 5,100 STORE WORKERS GET $7 PAY RAISES | True | | 1996-04-17 | RE0000724740 | B00000421727 | | | |
| 1968-05-02 | 1968-05-02 | https://www.nytimes.com/1968/05/02/archives/chess-15yearold-expert-defeats-a-strong-field-in-pittsfield.html | Chess: 15-Year-Old Expert Defeats A Strong Field in Pittsfield | True | By Al Horowitz | 1996-04-17 | RE0000724740 | B00000421727 | | | |
| 1968-05-02 | 1968-05-02 | https://www.nytimes.com/1968/05/02/archives/2-more-politicians-arrested-in-athens.html | 2 MORE POLITICIANS ARRESTED IN ATHENS | True | Special to The New York Times | 1996-04-17 | RE0000724740 | B00000421727 | | | |
| 1968-05-02 | 1968-05-02 | https://www.nytimes.com/1968/05/02/archives/20-un-members-sponsor-resolution-endorsing-nuclear-pact.html | 20 U.N. Members Sponsor Resolution Endorsing Nuclear Pact | True | By Juan de Onisspecial To the New York Times | 1996-04-17 | RE0000724740 | B00000421727 | | | |
| 1968-05-02 | 1968-05-02 | https://www.nytimes.com/1968/05/02/archives/magnuson-urges-ceiling-on-nicotine-in-cigarettes.html | Magnuson Urges Ceiling On Nicotine in Cigarettes | True | Special to The New York Times | 1996-04-17 | RE0000724740 | B00000421727 | | | |
| 1968-05-02 | 1968-05-02 | https://www.nytimes.com/1968/05/02/archives/credit-company-fights-loews-bid-commercial-cautioning-its.html | CREDIT COMPANY FIGHTS LOEW'S BID; Commercial Cautioning Its Stockholders on Deciding to Sell Their Shares | True | By Clare M. Reckert | 1996-04-17 | RE0000724740 | B00000421727 | | | |
| 1968-05-02 | 1968-05-02 | https://www.nytimes.com/1968/05/02/archives/benefit-will-close-capitol-next-fall.html | BENEFIT WILL CLOSE CAPITOL NEXT FALL | True | | 1996-04-17 | RE0000724740 | B00000421727 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-05-02 | 1968-05-02 | https://www.nytimes.com/1968/05/02/archives/allied-chemical-produces-a-new-fiber.html | Allied Chemical Produces A New Fiber | True | By Herbert Koshetz | 1996-04-17 | RE0000724740 | B00000421727 | | | |
| 1968-05-02 | 1968-05-02 | https://www.nytimes.com/1968/05/02/archives/jack-adams-dies-famous-in-hockeis-detroit-red-wings-posted-records.html | JACK 'ADAMS DIES; FAMOUS IN HOCKEN; Detroit Red Wings Posted Records Under His Lead | True | | 1996-04-17 | RE0000724740 | B00000421727 | | | |
| 1968-05-02 | 1968-05-02 | https://www.nytimes.com/1968/05/02/archives/samuel-c-miller-named-newark-museum-director.html | Samuel C. Miller Named Newark Museum Director | True | | 1996-04-17 | RE0000724740 | B00000421727 | | | |
| 1968-05-02 | 1968-05-02 | https://www.nytimes.com/1968/05/02/archives/dr-mead-sees-end-of-era-of-students-being-babied.html | Dr. Mead Sees End of Era Of Students Being Babied | True | | 1996-04-17 | RE0000724740 | B00000421727 | | | |
| 1968-05-02 | 1968-05-02 | https://www.nytimes.com/1968/05/02/archives/eisenhower-rests-progress-is-noted.html | EISENHOWER RESTS; PROGRESS IS NOTED | True | Special to The New York Times | 1996-04-17 | RE0000724740 | B00000421727 | | | |
| 1968-05-02 | 1968-05-02 | https://www.nytimes.com/1968/05/02/archives/screen-spy-with-a-mission-in-the-austrian-tyrolyul-brynner-stars-in.html | Screen: Spy With a Mission in the Austrian Tyrol;Yul Brynner Stars in 'The Double Man' 3 Other Films Open at Theaters Here | True | By Renata Adler | 1996-04-17 | RE0000724740 | B00000421727 | | | |
| 1968-05-02 | 1968-05-02 | https://www.nytimes.com/1968/05/02/archives/brydges-assails-campus-disorder-offers-bill-barring-state-aid-to.html | BRYDGES ASSAILS CAMPUS DISORDER; Offers Bill Barring State Aid to Convicted Students | True | By Thomas P. Ronanspecial To the New York Times | 1996-04-17 | RE0000724740 | B00000421727 | | | |
| 1968-05-02 | 1968-05-02 | https://www.nytimes.com/1968/05/02/archives/countdown-begins.html | Countdown' Begins | True | HOWARD THOMPSON | 1996-04-17 | RE0000724740 | B00000421727 | | | |
| 1968-05-02 | 1968-05-02 | https://www.nytimes.com/1968/05/02/archives/miss-margarita-rosa-of-barnard-to-marry.html | Miss Margarita Rosa Of Barnard to Marry | True | Special to The New York Times | 1996-04-17 | RE0000724740 | B00000421727 | | | |
| 1968-05-02 | 1968-05-02 | https://www.nytimes.com/1968/05/02/archives/leonhard-of-orioles-turns-back-yankees-6-to-1-on-a-fivehitter.html | Leonhard of Orioles Turns Back Yankees, 6 to 1, on a Five-Hitter; JOHNSON, POWELL SPARK BALTIMORE; They Deliver Key Hits for Winners -- Loss Is Third in Row for New York | True | By Neil Amdurspecial To the New York Times | 1996-04-17 | RE0000724740 | B00000421727 | | | |
| 1968-05-02 | 1968-05-02 | https://www.nytimes.com/1968/05/02/archives/objectors-to-war.html | Objectors to War | True | JOSEPH LANDRY | 1996-04-17 | RE0000724740 | B00000421727 | | | |
| 1968-05-02 | 1968-05-02 | https://www.nytimes.com/1968/05/02/archives/sec-orders-120day-ban-on-dow-theory-advertising.html | S.E.C. Orders 120-Day Ban On Dow Theory Advertising | True | | 1996-04-17 | RE0000724740 | B00000421727 | | | |
| 1968-05-03 | 1968-05-03 | https://www.nytimes.com/1968/05/03/archives/council-has-no-comment.html | Council Has No Comment | True | | 1996-04-17 | RE0000724745 | B00000423019 | | | |
| 1968-05-03 | 1968-05-03 | https://www.nytimes.com/1968/05/03/archives/common-market-recesses-talks-seeking-dairy-policy.html | Common Market Recesses Talks Seeking Dairy Policy | True | | 1996-04-17 | RE0000724745 | B00000423019 | | | |
| 1968-05-03 | 1968-05-03 | https://www.nytimes.com/1968/05/03/archives/two-posts-are-filled-by-marketing-group.html | Two Posts Are Filled By Marketing Group | True | | 1996-04-17 | RE0000724745 | B00000423019 | | | |
| 1968-05-03 | 1968-05-03 | https://www.nytimes.com/1968/05/03/archives/books-of-the-times-the-cold-war-then-and-now-ii.html | Books of The Times; The Cold War, Then and Now -- II | True | By Eliot Fremont-Smith | 1996-04-17 | RE0000724745 | B00000423019 | | | |
| 1968-05-03 | 1968-05-03 | https://www.nytimes.com/1968/05/03/archives/current-talks-crucial.html | Current Talks Crucial | True | By Peter Grose | 1996-04-17 | RE0000724745 | B00000423019 | | | |
| 1968-05-03 | 1968-05-03 | https://www.nytimes.com/1968/05/03/archives/reagan-releases-position-paper-first-in-a-series.html | Reagan Releases 'Position Paper,' First in a Series | True | Special to The New York Times | 1996-04-17 | RE0000724745 | B00000423019 | | | |
| 1968-05-03 | 1968-05-03 | https://www.nytimes.com/1968/05/03/archives/us-issues-warning-on-chemical-mace.html | U.S. ISSUES WARNING ON CHEMICAL MACE | True | | 1996-04-17 | RE0000724745 | B00000423019 | | | |
| 1968-05-03 | 1968-05-03 | https://www.nytimes.com/1968/05/03/archives/4-derby-jockeys-aqueduct-victors-cordero-wins-with-winged-prince.html | 4 DERBY JOCKEYS AQUEDUCT VICTORS; Cordero Wins With Winged Prince and Warm Glow | True | By Steve Cady | 1996-04-17 | RE0000724745 | B00000423019 | | | |
| 1968-05-03 | 1968-05-03 | https://www.nytimes.com/1968/05/03/archives/another-greek-put-under-house-arrest.html | ANOTHER GREEK PUT UNDER HOUSE ARREST | True | Special to The New York Times | 1996-04-17 | RE0000724745 | B00000423019 | | | |
| 1968-05-03 | 1968-05-03 | https://www.nytimes.com/1968/05/03/archives/2-stock-offerings-are-bid-up-quickly.html | 2 STOCK OFFERINGS ARE BID UP QUICKLY | True | | 1996-04-17 | RE0000724745 | B00000423019 | | | |
| 1968-05-03 | 1968-05-03 | https://www.nytimes.com/1968/05/03/archives/john-colicos-shows-and-tells-how-he-turns-into-churchill.html | John Colicos Shows and Tells How He Turns Into Churchill | True | By Lewis Funke | 1996-04-17 | RE0000724745 | B00000423019 | | | |
| 1968-05-03 | 1968-05-03 | https://www.nytimes.com/1968/05/03/archives/german-loan-raises-total-panel-in-house-supports-a-proposal-to.html | German Loan Raises Total; Panel in House Supports a Proposal to Create Paper-Gold Units | True | Special to The New York Times | 1996-04-17 | RE0000724745 | B00000423019 | | | |
| 1968-05-03 | 1968-05-03 | https://www.nytimes.com/1968/05/03/archives/charles-winn-71-british-club-man-society-figure-who-served-in-both.html | CHARLES WINN, 71, BRITISH CLUB MAN; Society Figure Who Served in Both World Wars Dies | True | Special to The New York Times | 1996-04-17 | RE0000724745 | B00000423019 | | | |
| 1968-05-03 | 1968-05-03 | https://www.nytimes.com/1968/05/03/archives/new-cabinet-is-formed-in-uruguay-ending-crisis.html | New Cabinet Is Formed In Uruguay, Ending Crisis | True | | 1996-04-17 | RE0000724745 | B00000423019 | | | |
| 1968-05-03 | 1968-05-03 | https://www.nytimes.com/1968/05/03/archives/canadian-sea-union-new-nmu-affiliate.html | CANADIAN SEA UNION NEW N.M.U. AFFILIATE | True | | 1996-04-17 | RE0000724745 | B00000423019 | | | |
| 1968-05-03 | 1968-05-03 | https://www.nytimes.com/1968/05/03/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1996-04-17 | RE0000724745 | B00000423019 | | | |
| 1968-05-03 | 1968-05-03 | https://www.nytimes.com/1968/05/03/archives/nigerians-to-meet-biafrans-on-peace-talks-on-nigeria-set-for-london.html | Nigerians to Meet Biafrans on Peace; TALKS ON NIGERIA SET FOR LONDON | True | By Dana Adams Schmidt | 1996-04-17 | RE0000724745 | B00000423019 | | | |
| 1968-05-03 | 1968-05-03 | https://www.nytimes.com/1968/05/03/archives/ryan-of-mets-downs-phils-30-after-spitball-flareup-boozer-mauch.html | Ryan of Mets Downs Phils, 3-0, After Spitball Flare-Up;; BOOZER, MAUCH EJECTED IN 7TH | True | By Leonard Koppett | 1996-04-17 | RE0000724745 | B00000423019 | | | |
| 1968-05-03 | 1968-05-03 | https://www.nytimes.com/1968/05/03/archives/senate-panel-will-study-pentagon-deserter-policy.html | Senate Panel Will Study Pentagon Deserter Policy | True | | 1996-04-17 | RE0000724745 | B00000423019 | | | |
| 1968-05-03 | 1968-05-03 | https://www.nytimes.com/1968/05/03/archives/joseph-h-mmullen-brokerage-partner.html | JOSEPH H. M'MULLEN, BROKERAGE PARTNER | True | Special to The New York Times | 1996-04-17 | RE0000724745 | B00000423019 | | | |
| 1968-05-03 | 1968-05-03 | https://www.nytimes.com/1968/05/03/archives/surrogate-race-on-in-brooklyn-designations-made-as-silver-admits-he.html | SURROGATE RACE ON IN BROOKLYN; Designations Made as Silver Admits He Will Soon Be 70 | True | By Clayton Knowles | 1996-04-17 | RE0000724745 | B00000423019 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-05-03 | 1968-05-03 | https://www.nytimes.com/1968/05/03/archives/lagos-silent-on-negotiator.html | Lagos Silent on Negotiator | True | Special to The New York Times | 1996-04-17 | RE0000724745 | B00000423019 | | | |
| 1968-05-03 | 1968-05-03 | https://www.nytimes.com/1968/05/03/archives/sec-ends-registration-of-richard-bruce-co.html | S.E.C. Ends Registration Of Richard Bruce & Co. | True | | 1996-04-17 | RE0000724745 | B00000423019 | | | |
| 1968-05-03 | 1968-05-03 | https://www.nytimes.com/1968/05/03/archives/james-marlow-ap-columnist-64-author-of-the-world-today-from.html | JAMES MARLOW A.P. COLUMNIST, 64; Author of the World Today., From Washington, Dies | True | | 1996-04-17 | RE0000724745 | B00000423019 | | | |
| 1968-05-03 | 1968-05-03 | https://www.nytimes.com/1968/05/03/archives/us-invites-china-to-send-newsmen-aide-guarantees-freedom-to-cover.html | U.S. INVITES CHINA TO SEND NEWSMEN; Aide Guarantees Freedom to Cover the Election | True | | 1996-04-17 | RE0000724745 | B00000423019 | | | |
| 1968-05-03 | 1968-05-03 | https://www.nytimes.com/1968/05/03/archives/harold-c-graves-officer-of-clyne-mason-ad-agency.html | Harold C. Graves, Officer Of Clyne Mason Ad Agency | True | | 1996-04-17 | RE0000724745 | B00000423019 | | | |
| 1968-05-03 | 1968-05-03 | https://www.nytimes.com/1968/05/03/archives/romney-denies-discussing-bid-for-vicepresidency.html | Romney Denies Discussing Bid for Vice-Presidency | True | | 1996-04-17 | RE0000724745 | B00000423019 | | | |
| 1968-05-03 | 1968-05-03 | https://www.nytimes.com/1968/05/03/archives/escaped-lion-captured.html | Escaped Lion Captured | True | | 1996-04-17 | RE0000724745 | B00000423019 | | | |
| 1968-05-03 | 1968-05-03 | https://www.nytimes.com/1968/05/03/archives/johnson-impeachment-asked.html | Johnson Impeachment Asked | True | | 1996-04-17 | RE0000724745 | B00000423019 | | | |
| 1968-05-03 | 1968-05-03 | https://www.nytimes.com/1968/05/03/archives/nicklaus-gets-65-for-stroke-lead.html | NICKLAUS GETS 65 FOR STROKE LEAD | True | | 1996-04-17 | RE0000724745 | B00000423019 | | | |
| 1968-05-03 | 1968-05-03 | https://www.nytimes.com/1968/05/03/archives/sculpture-exhibition-at-north-carolina-gallery-for-the-blind.html | Sculpture Exhibition at North Carolina Gallery for the Blind Attracts Appreciative Visitors | True | By Milton Esterow | 1996-04-17 | RE0000724745 | B00000423019 | | | |
| 1968-05-03 | 1968-05-03 | https://www.nytimes.com/1968/05/03/archives/phone-union-wins-19-over-3-years-strike-likely-to-end-soon-rate.html | PHONE UNION WINS 19% OVER 3 YEARS; Strike Likely to End Soon — Rate Rise Is Inevitable, A.T.&T. Head Asserts | True | By Damon Stetson | 1996-04-17 | RE0000724745 | B00000423019 | | | |
| 1968-05-03 | 1968-05-03 | https://www.nytimes.com/1968/05/03/archives/priority-is-urged-for-public-needs.html | PRIORITY IS URGED FOR PUBLIC NEEDS | True | Special to The New York Times | 1996-04-17 | RE0000724745 | B00000423019 | | | |
| 1968-05-03 | 1968-05-03 | https://www.nytimes.com/1968/05/03/archives/legislating-privacy.html | Legislating Privacy | True | EASTMAN BIRKETT | 1996-04-17 | RE0000724745 | B00000423019 | | | |
| 1968-05-03 | 1968-05-03 | https://www.nytimes.com/1968/05/03/archives/credit-markets-all-quiet-as-traders-assess-the-6-notes.html | Credit Markets: All Quiet as Traders Assess the 6% Notes | True | By John H. Allan | 1996-04-17 | RE0000724745 | B00000423019 | | | |
| 1968-05-03 | 1968-05-03 | https://www.nytimes.com/1968/05/03/archives/john-c-martens.html | JOHN C. MARTENS | True | Special to The New York Times | 1996-04-17 | RE0000724745 | B00000423019 | | | |
| 1968-05-03 | 1968-05-03 | https://www.nytimes.com/1968/05/03/archives/foe-repulsed-near-dongha.html | Foe Repulsed Near Dongha | True | | 1996-04-17 | RE0000724745 | B00000423019 | | | |
| 1968-05-03 | 1968-05-03 | https://www.nytimes.com/1968/05/03/archives/brain-defect-risk-is-eased-by-diet-survey-confirms-pku-can-be.html | BRAIN DEFECT RISK IS EASED BY DIET; Survey Confirms PKU Can Be Prevented by Treatment | True | By Richard D. Lyons | 1996-04-17 | RE0000724745 | B00000423019 | | | |
| 1968-05-03 | 1968-05-03 | https://www.nytimes.com/1968/05/03/archives/rising-mideast-hostility-impairs-jarrings-role-but-its-main-un.html | Rising Mideast Hostility Impairs Jarring's Role; But Its Main U.N. Sponsors Continue to Voice Hope | True | By Juan de Onis | 1996-04-17 | RE0000724745 | B00000423019 | | | |
| 1968-05-03 | 1968-05-03 | https://www.nytimes.com/1968/05/03/archives/city-u-said-to-drop-liu-purchase-plan-city-u-said-to-drop-liu.html | City U. Said to Drop L.I.U. Purchase Plan; City U. Said to Drop L.I.U. Purchase | True | By M. A. Farber | 1996-04-17 | RE0000724745 | B00000423019 | | | |
| 1968-05-03 | 1968-05-03 | https://www.nytimes.com/1968/05/03/archives/new-president-chosen-by-chesebroughponds.html | New President Chosen By Chesebrough-Pond's | True | | 1996-04-17 | RE0000724745 | B00000423019 | | | |
| 1968-05-03 | 1968-05-03 | https://www.nytimes.com/1968/05/03/archives/new-day-for-columbia.html | New Day for Columbia | True | | 1996-04-17 | RE0000724745 | B00000423019 | | | |
| 1968-05-03 | 1968-05-03 | https://www.nytimes.com/1968/05/03/archives/mans-life-span-linked-in-study-to-us-region-where-he-lives.html | Man's Life Span Linked in Study To U.S. Region Where He Lives | True | By Robert Reinhold | 1996-04-17 | RE0000724745 | B00000423019 | | | |
| 1968-05-03 | 1968-05-03 | https://www.nytimes.com/1968/05/03/archives/reduced-space-fund-approved-by-house.html | REDUCED SPACE FUND APPROVED BY HOUSE | True | | 1996-04-17 | RE0000724745 | B00000423019 | | | |
| 1968-05-03 | 1968-05-03 | https://www.nytimes.com/1968/05/03/archives/4-scores-by-reds-with-2-out-in-11th-subdue-giants-62.html | 4 Scores by Reds With 2 Out in 11th Subdue Giants, 6-2 | True | | 1996-04-17 | RE0000724745 | B00000423019 | | | |
| 1968-05-03 | 1968-05-03 | https://www.nytimes.com/1968/05/03/archives/protests-in-arab-countries.html | Protests in Arab Countries | True | Special to The New York Times | 1996-04-17 | RE0000724745 | B00000423019 | | | |
| 1968-05-03 | 1968-05-03 | https://www.nytimes.com/1968/05/03/archives/margin-restriction-may-be-withdrawn.html | MARGIN RESTRICTION MAY BE WITHDRAWN | True | | 1996-04-17 | RE0000724745 | B00000423019 | | | |
| 1968-05-03 | 1968-05-03 | https://www.nytimes.com/1968/05/03/archives/mccarthy-leads-poll-at-colleges-28-of-students-favor-him-kennedy-is.html | M'CARTHY LEADS POLL AT COLLEGES; 28% of Students Favor Him — Kennedy Is Second | True | Special to The New York Times | 1996-04-17 | RE0000724745 | B00000423019 | | | |
| 1968-05-03 | 1968-05-03 | https://www.nytimes.com/1968/05/03/archives/a-study-outlines-making-of-rebels-yale-psychologist-finds-a-lesson.html | A STUDY OUTLINES MAKING OF REBELS; Yale Psychologist Finds a Lesson in College Radical | True | By Jane E. Brody | 1996-04-17 | RE0000724745 | B00000423019 | | | |
| 1968-05-03 | 1968-05-03 | https://www.nytimes.com/1968/05/03/archives/education-board-strengthens-antibias-policy-all-contracts-with.html | Education Board Strengthens Antibias Policy; All Contracts With Schools Will Stress Requirement for Equal Opportunity | True | By Franklin Whitehouse | 1996-04-17 | RE0000724745 | B00000423019 | | | |
| 1968-05-03 | 1968-05-03 | https://www.nytimes.com/1968/05/03/archives/caergwrle-41-victor-in-1000-guineas-mile.html | Caergwrle, 4-1, Victor In 1,000 Guineas Mile | True | | 1996-04-17 | RE0000724745 | B00000423019 | | | |
| 1968-05-03 | 1968-05-03 | https://www.nytimes.com/1968/05/03/archives/ncaa-lifts-ban-on-rutgers-teams-after-seven-months.html | N.C.A.A. Lifts Ban On Rutgers Teams After Seven Months | True | Special to The New York Times | 1996-04-17 | RE0000724745 | B00000423019 | | | |
| 1968-05-03 | 1968-05-03 | https://www.nytimes.com/1968/05/03/archives/bridge-garozzo-and-belladonna-show-skill-in-omar-sharifs-circus.html | Bridge Garozzo and Belladonna Show Skill in Omar Sharif's 'Circus' | True | By Alan Truscott | 1996-04-17 | RE0000724745 | B00000423019 | | | |
| 1968-05-03 | 1968-05-03 | https://www.nytimes.com/1968/05/03/archives/ncaa-assailed-by-kheel-rejection-of-track-settlement-called.html | N.C.A.A. Assailed by Kheel; Rejection of Track Settlement Called 'Disobedience' | True | By Frank Litsky | 1996-04-17 | RE0000724745 | B00000423019 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-05-03 | 1968-05-03 | https://www.nytimes.com/1968/05/03/archives/c-c-n-y-begins-its-expansion.html | C. C. N. Y. Begins Its Expansion | True | | 1996-04-17 | RE0000724745 | B00000423019 | | | |
| 1968-05-03 | 1968-05-03 | https://www.nytimes.com/1968/05/03/archives/stocks-advance-in-strong-finish-broadest-gain-in-7-sessions-is.html | STOCKS ADVANCE IN STRONG FINISH; Broadest Gain in 7 Sessions Is Attributed to News on War and Credit Outlook | True | By John J. Abele | 1996-04-17 | RE0000724745 | B00000423019 | | | |
| 1968-05-03 | 1968-05-03 | https://www.nytimes.com/1968/05/03/archives/carol-kier-books-director-for-the-20th-century-fund.html | Carol Kier, Books Director For the 20th Century Fund | True | | 1996-04-17 | RE0000724745 | B00000423019 | | | |
| 1968-05-03 | 1968-05-03 | https://www.nytimes.com/1968/05/03/archives/3-horse-dead-heat-for-first-recorded-at-beulah-park.html | 3 Horse Dead Heat for First Recorded at Beulah Park | True | | 1996-04-17 | RE0000724745 | B00000423019 | | | |
| 1968-05-03 | 1968-05-03 | https://www.nytimes.com/1968/05/03/archives/memorial-art-show-opens-on-east-side.html | MEMORIAL ART SHOW OPENS ON EAST SIDE | True | | 1996-04-17 | RE0000724745 | B00000423019 | | | |
| 1968-05-03 | 1968-05-03 | https://www.nytimes.com/1968/05/03/archives/kirkland-stars-in-japan.html | Kirkland Stars in Japan | True | | 1996-04-17 | RE0000724745 | B00000423019 | | | |
| 1968-05-03 | 1968-05-03 | https://www.nytimes.com/1968/05/03/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1996-04-17 | RE0000724745 | B00000423019 | | | |
| 1968-05-03 | 1968-05-03 | https://www.nytimes.com/1968/05/03/archives/air-guard-group-going-to-vietnam-fighter-squadron-activated-in.html | AIR GUARD GROUP GOING TO VIETNAM; Fighter Squadron Activated in Pueblo Crisis on Way | True | By Neil Sheehan | 1996-04-17 | RE0000724745 | B00000423019 | | | |
| 1968-05-03 | 1968-05-03 | https://www.nytimes.com/1968/05/03/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1996-04-17 | RE0000724745 | B00000423019 | | | |
| 1968-05-03 | 1968-05-03 | https://www.nytimes.com/1968/05/03/archives/eisenhower-is-comfortable-and-resting-at-hospital.html | Eisenhower Is Comfortable And Resting at Hospital | True | Special to The New York Times | 1996-04-17 | RE0000724745 | B00000423019 | | | |
| 1968-05-03 | 1968-05-03 | https://www.nytimes.com/1968/05/03/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1996-04-17 | RE0000724745 | B00000423019 | | | |
| 1968-05-03 | 1968-05-03 | https://www.nytimes.com/1968/05/03/archives/british-reserves-advance-gold-and-currencies-up-by-504million-for.html | British Reserves Advance;; Gold and Currencies Up by $50.4-Million for the Month of April | True | By John M. Lee | 1996-04-17 | RE0000724745 | B00000423019 | | | |
| 1968-05-03 | 1968-05-03 | https://www.nytimes.com/1968/05/03/archives/kennedy-son-seized-for-throwing-rocks.html | KENNEDY SON SEIZED FOR THROWING ROCKS | True | | 1996-04-17 | RE0000724745 | B00000423019 | | | |
| 1968-05-03 | 1968-05-03 | https://www.nytimes.com/1968/05/03/archives/apology-to-negroes-ordered-at-school.html | APOLOGY TO NEGROES ORDERED AT SCHOOL. | True | | 1996-04-17 | RE0000724745 | B00000423019 | | | |
| 1968-05-03 | 1968-05-03 | https://www.nytimes.com/1968/05/03/archives/ballroom-hockey-at-st-regis-raises-girl-scout-funds.html | Ballroom Hockey at St. Regis Raises Girl Scout Funds | True | By Enid Nemy | 1996-04-17 | RE0000724745 | B00000423019 | | | |
| 1968-05-03 | 1968-05-03 | https://www.nytimes.com/1968/05/03/archives/catholic-teachers-to-take-course-on-jewish-life.html | Catholic Teachers to Take Course on Jewish Life | True | By Irving Spiegel | 1996-04-17 | RE0000724745 | B00000423019 | | | |
| 1968-05-03 | 1968-05-03 | https://www.nytimes.com/1968/05/03/archives/industrials-gain-on-london-board-gold-shares-register-rise-indexes.html | INDUSTRIALS GAIN ON LONDON BOARD; Gold Shares Register Rise -- Indexes Also Advance | True | | 1996-04-17 | RE0000724745 | B00000423019 | | | |
| 1968-05-03 | 1968-05-03 | https://www.nytimes.com/1968/05/03/archives/mayor-deplores-delays-on-poor-urges-lawmakers-to-stop-the-fooling.html | MAYOR DEPLORES DELAYS ON POOR; Urges Lawmakers to 'Stop the Fooling Around' | True | By Richard E. Mooney | 1996-04-17 | RE0000724745 | B00000423019 | | | |
| 1968-05-03 | 1968-05-03 | https://www.nytimes.com/1968/05/03/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1996-04-17 | RE0000724745 | B00000423019 | | | |
| 1968-05-03 | 1968-05-03 | https://www.nytimes.com/1968/05/03/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1996-04-17 | RE0000724745 | B00000423019 | | | |
| 1968-05-03 | 1968-05-03 | https://www.nytimes.com/1968/05/03/archives/lorena-hickok-75-journalist-dies-a-friend-of-mrs-franklin-d.html | LORENA HICKOK, 75, JOURNALIST, DIES; I Friend of Mrs. Franklin D. Roosevelt -Wrote for A.P. I | True | | 1996-04-17 | RE0000724745 | B00000423019 | | | |
| 1968-05-03 | 1968-05-03 | https://www.nytimes.com/1968/05/03/archives/district-chief-elevated-by-mooremccormack.html | District Chief Elevated By Moore-McCormack | True | | 1996-04-17 | RE0000724745 | B00000423019 | | | |
| 1968-05-03 | 1968-05-03 | https://www.nytimes.com/1968/05/03/archives/favored-forward-pass-draws-no-13-post-in-field-of-14-for-derby.html | Favored Forward Pass Draws No. 13 Post in Field of 14 for Derby Tomorrow; DANCER'S IMAGE GIVEN 12TH SPOT | True | By Joe Nichols | 1996-04-17 | RE0000724745 | B00000423019 | | | |
| 1968-05-03 | 1968-05-03 | https://www.nytimes.com/1968/05/03/archives/two-plead-guilty-in-case-of-patrolmans-slaying.html | Two Plead Guilty in Case Of Patrolman's Slaying | True | | 1996-04-17 | RE0000724745 | B00000423019 | | | |
| 1968-05-03 | 1968-05-03 | https://www.nytimes.com/1968/05/03/archives/a-l-chanin-dies-art-lecturer-64-author-and-artist-served-on-modern.html | A. L. CHANIN DIES; ART LECTURER, 64; Author and Artist Served on Modern Museum's Staff | True | | 1996-04-17 | RE0000724745 | B00000423019 | | | |
| 1968-05-03 | 1968-05-03 | https://www.nytimes.com/1968/05/03/archives/t-r-darling-to-marry-miss-elaine-folkarts.html | T. R. Darling to Marry Miss Elaine Folkarts | True | Special to The New York Times | 1996-04-17 | RE0000724745 | B00000423019 | | | |
| 1968-05-03 | 1968-05-03 | https://www.nytimes.com/1968/05/03/archives/dr-john-mlean-ophthalmologist-leading-eye-surgeon-dead-set-up.html | DR. JOHN M'LEAN, OPHTHALMOLOGIST; Leading Eye Surgeon Dead -- Set Up Corneal Bank | True | | 1996-04-17 | RE0000724745 | B00000423019 | | | |
| 1968-05-03 | 1968-05-03 | https://www.nytimes.com/1968/05/03/archives/humphrey-vows-commitment-to-human-rights-tells-negro-church-session.html | Humphrey Vows Commitment to 'Human Rights'; Tells Negro Church Session That Equality and Peace Are the Central Issues | True | By Roy Reed | 1996-04-17 | RE0000724745 | B00000423019 | | | |
| 1968-05-03 | 1968-05-03 | https://www.nytimes.com/1968/05/03/archives/close-look-at-ads-for-drugs-is-urged.html | CLOSE LOOK AT ADS FOR DRUGS IS URGED | True | | 1996-04-17 | RE0000724745 | B00000423019 | | | |
| 1968-05-03 | 1968-05-03 | https://www.nytimes.com/1968/05/03/archives/halfmillion-see-israelis-parade-2hour-jerusalem-pageant-held-in.html | HALF-MILLION SEE ISRAELIS PARADE; 2-Hour Jerusalem Pageant Held in Defiance of U.N. Council's Resolution | True | By James Feron | 1996-04-17 | RE0000724745 | B00000423019 | | | |
| 1968-05-03 | 1968-05-03 | https://www.nytimes.com/1968/05/03/archives/rusk-reports-stalemate-in-pueblo-negotiations.html | Rusk Reports Stalemate In Pueblo Negotiations | True | | 1996-04-17 | RE0000724745 | B00000423019 | | | |
| 1968-05-03 | 1968-05-03 | https://www.nytimes.com/1968/05/03/archives/the-urban-university-relationship-of-college-to-its-neighbors.html | The Urban University; Relationship of College to Its Neighbors Called the Root of Today's Problems | True | By Fred M. Hechinger | 1996-04-17 | RE0000724745 | B00000423019 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-05-03 | 1968-05-03 | https://www.nytimes.com/1968/05/03/archives/celtics-defeat-lakers-124109-and-capture-n-b-a-title-4-to-2.html | Celtics Defeat Lakers, 124-109, and Capture N. B. A. Title, 4 to 2; HAVLICEK GETS 40 TO PACE BOSTON | True | By Bill Becker | 1996-04-17 | RE0000724745 | B00000423019 | | | |
| 1968-05-03 | 1968-05-03 | https://www.nytimes.com/1968/05/03/archives/play-in-rumania-parodies-purges-popular-production-stresses-role-of.html | PLAY IN RUMANIA PARODIES PURGES; Popular Production Stresses Role of Public Opinion | True | By Henry Kamm | 1996-04-17 | RE0000724745 | B00000423019 | | | |
| 1968-05-03 | 1968-05-03 | https://www.nytimes.com/1968/05/03/archives/article-1-no-title.html | Article 1 — No Title | True | | 1996-04-17 | RE0000724745 | B00000423019 | | | |
| 1968-05-03 | 1968-05-03 | https://www.nytimes.com/1968/05/03/archives/enemy-route-cut-by-allied-sweep-in-ashau-valley-drive-on-supply.html | ENEMY ROUTE CUT BY ALLIED SWEEP IN ASHAU VALLEY; Drive on Supply Base Held Successful So Far - U.S. Ends a 4-Day Silence | True | By Bernard Weinraub | 1996-04-17 | RE0000724745 | B00000423019 | | | |
| 1968-05-03 | 1968-05-03 | https://www.nytimes.com/1968/05/03/archives/front-page-2-no-title.html | Front Page 2 — No Title | True | | 1996-04-17 | RE0000724745 | B00000423019 | | | |
| 1968-05-03 | 1968-05-03 | https://www.nytimes.com/1968/05/03/archives/teachers-strike-youths-rampage-54-students-are-arrested-in-new.html | TEACHERS STRIKE; YOUTHS RAMPAGE; 54 Students Are Arrested in New Haven Disorders | True | By William Borders | 1996-04-17 | RE0000724745 | B00000423019 | | | |
| 1968-05-03 | 1968-05-03 | https://www.nytimes.com/1968/05/03/archives/detroit-publisher-upheld-by-judges.html | DETROIT PUBLISHER UPHELD BY JUDGES | True | | 1996-04-17 | RE0000724745 | B00000423019 | | | |
| 1968-05-03 | 1968-05-03 | https://www.nytimes.com/1968/05/03/archives/washington-proceedings.html | Washington Proceedings | True | | 1996-04-17 | RE0000724745 | B00000423019 | | | |
| 1968-05-03 | 1968-05-03 | https://www.nytimes.com/1968/05/03/archives/ginsberg-ban-brings-pickets-at-st-bonaventure-college.html | Ginsberg Ban Brings Pickets At St. Bonaventure College | True | | 1996-04-17 | RE0000724745 | B00000423019 | | | |
| 1968-05-03 | 1968-05-03 | https://www.nytimes.com/1968/05/03/archives/humphrey-clouds-race-in-nebraska-showdown-of-kennedy-and-mccarthy.html | HUMPHREY CLOUDS RACE IN NEBRASKA; Showdown of Kennedy and McCarthy Is Blurred | True | By Warren Weaver Jr. | 1996-04-17 | RE0000724745 | B00000423019 | | | |
| 1968-05-03 | 1968-05-03 | https://www.nytimes.com/1968/05/03/archives/road-job-ties-up-west-side-road-job-ties-up-west-side-traffic.html | Road Job Ties Up West Side; ROAD JOB TIES UP WEST SIDE TRAFFIC | True | By Peter Millones | 1996-04-17 | RE0000724745 | B00000423019 | | | |
| 1968-05-03 | 1968-05-03 | https://www.nytimes.com/1968/05/03/archives/wedding-is-held-for-mrs-marsh-paul-j-singstad.html | Wedding Is Held For Mrs. Marsh, Paul J. Singstad | True | | 1996-04-17 | RE0000724745 | B00000423019 | | | |
| 1968-05-03 | 1968-05-03 | https://www.nytimes.com/1968/05/03/archives/plywood-studies-alaska-center-cost-put-at-80million.html | Plywood Studies Alaska Center; Cost Put at $80-Million | True | By Clare M. Reckert | 1996-04-17 | RE0000724745 | B00000423019 | | | |
| 1968-05-03 | 1968-05-03 | https://www.nytimes.com/1968/05/03/archives/crucible-steel-will-join-kidde-allis-drops-city-investing-deal.html | CRUCIBLE STEEL WILL JOIN KIDDE; Allis Drops City Investing Deal -- Crane Co. Criticizes Rival Offer to Wabco | True | By Robert A. Wright | 1996-04-17 | RE0000724745 | B00000423019 | | | |
| 1968-05-03 | 1968-05-03 | https://www.nytimes.com/1968/05/03/archives/shipping-events-alumni-honored-maritime-college-to-unveil-plaques.html | SHIPPING EVENTS; ALUMNI HONORED; Maritime College to Unveil Plaques at New Building | True | | 1996-04-17 | RE0000724745 | B00000423019 | | | |
| 1968-05-03 | 1968-05-03 | https://www.nytimes.com/1968/05/03/archives/echo-1-to-disappear-soon.html | Echo 1 to Disappear Soon | True | | 1996-04-17 | RE0000724745 | B00000423019 | | | |
| 1968-05-03 | 1968-05-03 | https://www.nytimes.com/1968/05/03/archives/miss-kathryn-ann-fry-plans-marriage-to-philip-d-rankin.html | Miss Kathryn Ann Fry Plans Marriage to Philip D. Rankin | True | Special to The New York Times | 1996-04-17 | RE0000724745 | B00000423019 | | | |
| 1968-05-03 | 1968-05-03 | https://www.nytimes.com/1968/05/03/archives/volume-on-amex-up-to-89-million-fourth-largest-total-ever-480.html | VOLUME ON AMEX UP TO 8.9 MILLION; Fourth Largest Total Ever -- 480 Issues Advance | True | | 1996-04-17 | RE0000724745 | B00000423019 | | | |
| 1968-05-03 | 1968-05-03 | https://www.nytimes.com/1968/05/03/archives/nato-committees-to-meet.html | NATO Committees to Meet | True | | 1996-04-17 | RE0000724745 | B00000423019 | | | |
| 1968-05-03 | 1968-05-03 | https://www.nytimes.com/1968/05/03/archives/screen-sweatshirt-meets-an-apron-matthau-and-lemmon-star-in-odd.html | Screen: Sweatshirt Meets an Apron; Matthau and Lemmon Star in 'Odd Couple' | True | By Renata Adler | 1996-04-17 | RE0000724745 | B00000423019 | | | |
| 1968-05-03 | 1968-05-03 | https://www.nytimes.com/1968/05/03/archives/parents-in-clash-on-campus-crisis-meeting-erupts-in-fistfight.html | PARENTS IN CLASH ON CAMPUS CRISIS; Meeting Erupts in Fistfight -- Columbia Called 'Sick' | True | By Robert D. McFadden | 1996-04-17 | RE0000724745 | B00000423019 | | | |
| 1968-05-03 | 1968-05-03 | https://www.nytimes.com/1968/05/03/archives/senate-committee-approves-maritime-authorization-bill.html | Senate Committee Approves Maritime Authorization Bill | True | | 1996-04-17 | RE0000724745 | B00000423019 | | | |
| 1968-05-03 | 1968-05-03 | https://www.nytimes.com/1968/05/03/archives/exeichmann-associate-gets-5-years-and-is-released.html | Ex-Eichmann Associate Gets 5 Years and Is Released | True | | 1996-04-17 | RE0000724745 | B00000423019 | | | |
| 1968-05-03 | 1968-05-03 | https://www.nytimes.com/1968/05/03/archives/corruption-inquiry-subpoenas-records-of-li-councilman.html | Corruption Inquiry Subpoenas Records Of L.I. Councilman | True | Special to The New York Times | 1996-04-17 | RE0000724745 | B00000423019 | | | |
| 1968-05-03 | 1968-05-03 | https://www.nytimes.com/1968/05/03/archives/wood-field-and-stream-conservationists-get-road-builders-to-go.html | Wood, Field and Stream; Conservationists Get Road Builders to Go Across the River and Into the Trees | True | By Nelson Bryant | 1996-04-17 | RE0000724745 | B00000423019 | | | |
| 1968-05-03 | 1968-05-03 | https://www.nytimes.com/1968/05/03/archives/teamster-walkout-stops-deliveries-by-united-parcel.html | Teamster Walkout Stops Deliveries By United Parcel | True | | 1996-04-17 | RE0000724745 | B00000423019 | | | |
| 1968-05-03 | 1968-05-03 | https://www.nytimes.com/1968/05/03/archives/veterans-find-jobs-faster.html | Veterans Find Jobs Faster | True | | 1996-04-17 | RE0000724745 | B00000423019 | | | |
| 1968-05-03 | 1968-05-03 | https://www.nytimes.com/1968/05/03/archives/chocolate-offer-brings-scuffle-at-panmunjom.html | Chocolate Offer Brings Scuffle at Panmunjom | True | | 1996-04-17 | RE0000724745 | B00000423019 | | | |
| 1968-05-03 | 1968-05-03 | https://www.nytimes.com/1968/05/03/archives/balanchine-presents-his-new-ballet-as-tribute-to-dr-king.html | Balanchine Presents His New Ballet as Tribute to Dr. King | True | | 1996-04-17 | RE0000724745 | B00000423019 | | | |
| 1968-05-03 | 1968-05-03 | https://www.nytimes.com/1968/05/03/archives/prague-rejects-us-bid.html | Prague Rejects U.S. Bid | True | | 1996-04-17 | RE0000724745 | B00000423019 | | | |
| 1968-05-03 | 1968-05-03 | https://www.nytimes.com/1968/05/03/archives/party-reiterates-denial.html | Party Reiterates Denial | True | Special to The New York Times | 1996-04-17 | RE0000724745 | B00000423019 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-05-03 | 1968-05-03 | https://www.nytimes.com/1968/05/03/archives/ruling-held-bar-to-trial-of-spies-court-is-told-accused-must-not.html | RULING HELD BAR TO TRIAL OF SPIES; Court Is Told Accused Must Not See Bugging Records | True | By Fred P. Graham | 1996-04-17 | RE0000724745 | B00000423019 | | | |
| 1968-05-03 | 1968-05-03 | https://www.nytimes.com/1968/05/03/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1996-04-17 | RE0000724745 | B00000423019 | | | |
| 1968-05-03 | 1968-05-03 | https://www.nytimes.com/1968/05/03/archives/yanks-beaten-73-phoebus-victor-with-sixhitter.html | Yanks Beaten, 7-3; PHOEBUS VICTOR WITH SIX-HITTER | True | By Neil Amdur | 1996-04-17 | RE0000724745 | B00000423019 | | | |
| 1968-05-03 | 1968-05-03 | https://www.nytimes.com/1968/05/03/archives/congress-extends-greetings-to-israel-on-anniversary.html | Congress Extends Greetings To Israel on Anniversary | True | | 1996-04-17 | RE0000724745 | B00000423019 | | | |
| 1968-05-03 | 1968-05-03 | https://www.nytimes.com/1968/05/03/archives/newark-car-crash-kills-2.html | Newark Car Crash Kills 2 | True | | 1996-04-17 | RE0000724745 | B00000423019 | | | |
| 1968-05-03 | 1968-05-03 | https://www.nytimes.com/1968/05/03/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1996-04-17 | RE0000724745 | B00000423019 | | | |
| 1968-05-03 | 1968-05-03 | https://www.nytimes.com/1968/05/03/archives/white-sox-drop-ken-boyer-recall-rookie-from-hawaii.html | White Sox Drop Ken Boyer; Recall Rookie From Hawaii | True | | 1996-04-17 | RE0000724745 | B00000423019 | | | |
| 1968-05-03 | 1968-05-03 | https://www.nytimes.com/1968/05/03/archives/bailey-is-ordered-removed-from-case.html | BAILEY IS ORDERED REMOVED FROM CASE | True | | 1996-04-17 | RE0000724745 | B00000423019 | | | |
| 1968-05-03 | 1968-05-03 | https://www.nytimes.com/1968/05/03/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1996-04-17 | RE0000724745 | B00000423019 | | | |
| 1968-05-03 | 1968-05-03 | https://www.nytimes.com/1968/05/03/archives/college-expansion-plan.html | College Expansion Plan | True | Special to The New York Times | 1996-04-17 | RE0000724745 | B00000423019 | | | |
| 1968-05-03 | 1968-05-03 | https://www.nytimes.com/1968/05/03/archives/eight-shot-in-street-fight-between-cleveland-gangs.html | Eight Shot in Street Fight Between Cleveland Gangs | True | | 1996-04-17 | RE0000724745 | B00000423019 | | | |
| 1968-05-03 | 1968-05-03 | https://www.nytimes.com/1968/05/03/archives/some-police-used-excessive-force-lindsay-is-advised-excessive-force.html | Some Police Used 'Excessive Force,' Lindsay Is Advised; 'EXCESSIVE FORCE' CITED IN REPORTS | True | By Richard Reeves | 1996-04-17 | RE0000724745 | B00000423019 | | | |
| 1968-05-03 | 1968-05-03 | https://www.nytimes.com/1968/05/03/archives/electric-bond-appoints.html | Electric Bond Appoints | True | | 1996-04-17 | RE0000724745 | B00000423019 | | | |
| 1968-05-03 | 1968-05-03 | https://www.nytimes.com/1968/05/03/archives/march-in-mississippi.html | March in Mississippi | True | By Walter Rugaber | 1996-04-17 | RE0000724745 | B00000423019 | | | |
| 1968-05-03 | 1968-05-03 | https://www.nytimes.com/1968/05/03/archives/cubs-beat-pirates-10.html | Cubs Beat Pirates, 1-0 | True | | 1996-04-17 | RE0000724745 | B00000423019 | | | |
| 1968-05-03 | 1968-05-03 | https://www.nytimes.com/1968/05/03/archives/botanical-garden-grant.html | Botanical Garden Grant | True | | 1996-04-17 | RE0000724745 | B00000423019 | | | |
| 1968-05-03 | 1968-05-03 | https://www.nytimes.com/1968/05/03/archives/rumors-stir-rise-in-sugar-prices-trading-spree-spurs-level-to.html | RUMORS STIR RISE IN SUGAR PRICES; Trading Spree Spurs Level to 2.05-2.07c for July | True | By Elizabeth M. Fowler | 1996-04-17 | RE0000724745 | B00000423019 | | | |
| 1968-05-03 | 1968-05-03 | https://www.nytimes.com/1968/05/03/archives/miss-may-moraud-prospective-bride.html | Miss May Moraud Prospective Bride | True | Special to The New York Times | 1996-04-17 | RE0000724745 | B00000423019 | | | |
| 1968-05-03 | 1968-05-03 | https://www.nytimes.com/1968/05/03/archives/german-rightists.html | German Rightists | True | JOHN SLAWSON | 1996-04-17 | RE0000724745 | B00000423019 | | | |
| 1968-05-03 | 1968-05-03 | https://www.nytimes.com/1968/05/03/archives/4-merchants-file-claims-with-city-for-riot-damage.html | 4 Merchants File Claims With City for Riot Damage | True | | 1996-04-17 | RE0000724745 | B00000423019 | | | |
| 1968-05-03 | 1968-05-03 | https://www.nytimes.com/1968/05/03/archives/bill-would-widen-private-pensions-congress-gets-presidents-plan-for.html | BILL WOULD WIDEN PRIVATE PENSIONS; Congress Gets President's Plan for 'Vesting Rights' | True | By John W. Finney | 1996-04-17 | RE0000724745 | B00000423019 | | | |
| 1968-05-03 | 1968-05-03 | https://www.nytimes.com/1968/05/03/archives/tv-nbc-presents-barries-admirable-crichton-play-is-produced-by.html | TV: N.B.C. Presents Barrie's 'Admirable Crichton'; Play Is Produced by George Schaefer | True | By George Gent | 1996-04-17 | RE0000724745 | B00000423019 | | | |
| 1968-05-03 | 1968-05-03 | https://www.nytimes.com/1968/05/03/archives/vietnam-casualties.html | Vietnam Casualties | True | | 1996-04-17 | RE0000724745 | B00000423019 | | | |
| 1968-05-03 | 1968-05-03 | https://www.nytimes.com/1968/05/03/archives/article-15-no-title.html | Article 15 -- No Title | True | | 1996-04-17 | RE0000724745 | B00000423019 | | | |
| 1968-05-03 | 1968-05-03 | https://www.nytimes.com/1968/05/03/archives/fbi-arrests-23-in-roundup-of-ring-of-truck-hijackers.html | F.B.I. Arrests 23 In Roundup Of Ring Of Truck Hijackers | True | | 1996-04-17 | RE0000724745 | B00000423019 | | | |
| 1968-05-03 | 1968-05-03 | https://www.nytimes.com/1968/05/03/archives/lindsay-picks-housing-aide.html | Lindsay Picks Housing Aide | True | | 1996-04-17 | RE0000724745 | B00000423019 | | | |
| 1968-05-03 | 1968-05-03 | https://www.nytimes.com/1968/05/03/archives/prague-would-use-soviet-loan-for-us-industrial-licenses.html | Prague Would Use Soviet Loan for U.S. Industrial Licenses | True | By David Binder | 1996-04-17 | RE0000724745 | B00000423019 | | | |
| 1968-05-03 | 1968-05-03 | https://www.nytimes.com/1968/05/03/archives/dining-for-the-sandwich-forgive-all.html | Dining For the Sandwich, Forgive All | True | By Craig Claiborne | 1996-04-17 | RE0000724745 | B00000423019 | | | |
| 1968-05-03 | 1968-05-03 | https://www.nytimes.com/1968/05/03/archives/presidents-conference-set-for-live-tv-today.html | President's Conference Set for Live TV Today | True | | 1996-04-17 | RE0000724745 | B00000423019 | | | |
| 1968-05-03 | 1968-05-03 | https://www.nytimes.com/1968/05/03/archives/fashion-catches-up-to-cashin.html | Fashion Catches Up to Cashin | True | By Bernadine Morris | 1996-04-17 | RE0000724745 | B00000423019 | | | |
| 1968-05-03 | 1968-05-03 | https://www.nytimes.com/1968/05/03/archives/british-ahead-10-in-davis-cup-play-wilson-defeats-jauffret-of.html | BRITISH AHEAD, 1-0, IN DAVIS CUP PLAY; Wilson Defeats Jauffret of France -- Italy Leads | True | | 1996-04-17 | RE0000724745 | B00000423019 | | | |
| 1968-05-03 | 1968-05-03 | https://www.nytimes.com/1968/05/03/archives/rusk-sees-danger-in-foreign-aid-cut-tells-house-panel-he-fears.html | RUSK SEES DANGER IN FOREIGN AID CUT; Tells House Panel He Fears Revolts in Poor Nations | True | By Felix Belair Jr. | 1996-04-17 | RE0000724745 | B00000423019 | | | |
| 1968-05-03 | 1968-05-03 | https://www.nytimes.com/1968/05/03/archives/astros-top-cards-on-3hitter-40-lemaster-snaps-briless-string-at-14.html | ASTROS TOP CARDS ON 3-HITTER, 4-0; Lemaster Snaps Briles's String at 14 Victories | True | | 1996-04-17 | RE0000724745 | B00000423019 | | | |
| 1968-05-03 | 1968-05-03 | https://www.nytimes.com/1968/05/03/archives/orphanage-to-gain.html | Orphanage to Gain | True | | 1996-04-17 | RE0000724745 | B00000423019 | | | |
| 1968-05-03 | 1968-05-03 | https://www.nytimes.com/1968/05/03/archives/newsmen-criticized-as-inept-on-courts.html | NEWSMEN CRITICIZED AS 'INEPT' ON COURTS | True | | 1996-04-17 | RE0000724745 | B00000423019 | | | |
| 1968-05-03 | 1968-05-03 | https://www.nytimes.com/1968/05/03/archives/market-place-unusual-move-in-insider-case.html | Market Place Unusual Move In Insider Case | True | By Robert Metz | 1996-04-17 | RE0000724745 | B00000423019 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-05-03 | 1968-05-03 | https://www.nytimes.com/1968/05/03/archives/israel-expanding-merchant-fleet-executives-term-shipping-a-major.html | ISRAEL EXPANDING MERCHANT FLEET; Executives Term Shipping a Major Economic Factor | True | By Werner Bamberger | 1996-04-17 | RE0000724745 | B00000423019 | | | |
| 1968-05-03 | 1968-05-03 | https://www.nytimes.com/1968/05/03/archives/mt-vernon-police-chief.html | Mt. Vernon Police Chief | True | | 1996-04-17 | RE0000724745 | B00000423019 | | | |
| 1968-05-03 | 1968-05-03 | https://www.nytimes.com/1968/05/03/archives/diamond-jubilee-ball-set-by-jewish-women.html | Diamond Jubilee Ball Set by Jewish Women | True | | 1996-04-17 | RE0000724745 | B00000423019 | | | |
| 1968-05-03 | 1968-05-03 | https://www.nytimes.com/1968/05/03/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1996-04-17 | RE0000724745 | B00000423019 | | | |
| 1968-05-03 | 1968-05-03 | https://www.nytimes.com/1968/05/03/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1996-04-17 | RE0000724745 | B00000423019 | | | |
| 1968-05-03 | 1968-05-03 | https://www.nytimes.com/1968/05/03/archives/generals-ask-league-to-change-offside-ruling-to-speed-game.html | Generals Ask League to Change Offside Ruling to Speed Game | True | By Gerald Eskenazi | 1996-04-17 | RE0000724745 | B00000423019 | | | |
| 1968-05-03 | 1968-05-03 | https://www.nytimes.com/1968/05/03/archives/charles-b-mmahon.html | CHARLES B. M'MAHON | True | Special to The New York Times | 1996-04-17 | RE0000724745 | B00000423019 | | | |
| 1968-05-03 | 1968-05-03 | https://www.nytimes.com/1968/05/03/archives/southern-yemen-gets-offer.html | Southern Yemen Gets Offer | True | Special to The New York Times | 1996-04-17 | RE0000724745 | B00000423019 | | | |
| 1968-05-03 | 1968-05-03 | https://www.nytimes.com/1968/05/03/archives/shell-group-lifts-quarter-net-19-revenues-advance-157-for-a.html | SHELL GROUP LIFTS QUARTER NET 19%; Revenues Advance 15.7% for a $2.26-Billion Total | True | | 1996-04-17 | RE0000724745 | B00000423019 | | | |
| 1968-05-03 | 1968-05-03 | https://www.nytimes.com/1968/05/03/archives/marie-von-hartz-80-dies-active-in-baltimore-charity.html | Marie von Hartz, 80, Dies; Active in Baltimore Charity | True | Special to The New York Times | 1996-04-17 | RE0000724745 | B00000423019 | | | |
| 1968-05-03 | 1968-05-03 | https://www.nytimes.com/1968/05/03/archives/thomas-arbuckle-is-fiance-of-katharine-p-mclaughlin.html | Thomas Arbuckle Is Fiance Of Katharine P. McLaughlin | True | Special to The New York Times | 1996-04-17 | RE0000724745 | B00000423019 | | | |
| 1968-05-03 | 1968-05-03 | https://www.nytimes.com/1968/05/03/archives/longrange-plans-on-maritime-policy-urged-on-congress.html | Long-Range Plans On Maritime Policy Urged on Congress | True | Special to The New York Times | 1996-04-17 | RE0000724745 | B00000423019 | | | |
| 1968-05-03 | 1968-05-03 | https://www.nytimes.com/1968/05/03/archives/israel-offers-a-choice.html | Israel Offers a Choice | True | | 1996-04-17 | RE0000724745 | B00000423019 | | | |
| 1968-05-03 | 1968-05-03 | https://www.nytimes.com/1968/05/03/archives/bills-speeded-to-check-poor-peoples-campaign-hearings-will-open-in.html | Bills Speeded to Check Poor People's Campaign; Hearings Will Open in House Monday on 30 Proposals, All From Southerners | True | By Ben A. Franklin | 1996-04-17 | RE0000724745 | B00000423019 | | | |
| 1968-05-03 | 1968-05-03 | https://www.nytimes.com/1968/05/03/archives/asarco-price-cut-for-refined-lead-st-joseph-lead-follows-other.html | ASARCO PRICE CUT FOR REFINED LEAD; St. Joseph Lead Follows -Other Revisions Made | True | By Gerd Wilcke | 1996-04-17 | RE0000724745 | B00000423019 | | | |
| 1968-05-03 | 1968-05-03 | https://www.nytimes.com/1968/05/03/archives/will-speak-in-maine.html | Will Speak in Maine | True | Special to The New York Times | 1996-04-17 | RE0000724745 | B00000423019 | | | |
| 1968-05-03 | 1968-05-03 | https://www.nytimes.com/1968/05/03/archives/mulligan-on-top.html | Mulligan on Top | True | | 1996-04-17 | RE0000724745 | B00000423019 | | | |
| 1968-05-03 | 1968-05-03 | https://www.nytimes.com/1968/05/03/archives/selective-disservice.html | Selective Disservice | True | | 1996-04-17 | RE0000724745 | B00000423019 | | | |
| 1968-05-03 | 1968-05-03 | https://www.nytimes.com/1968/05/03/archives/party-season-and-the-furry-flurry-are-on.html | Party Season -- and the Furry Flurry -- Are On | True | By Judy Klemesrud | 1996-04-17 | RE0000724745 | B00000423019 | | | |
| 1968-05-03 | 1968-05-03 | https://www.nytimes.com/1968/05/03/archives/armour-co-elects-top-executive-officer.html | Armour & Co. Elects Top Executive Officer | True | | 1996-04-17 | RE0000724745 | B00000423019 | | | |
| 1968-05-03 | 1968-05-03 | https://www.nytimes.com/1968/05/03/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1996-04-17 | RE0000724745 | B00000423019 | | | |
| 1968-05-03 | 1968-05-03 | https://www.nytimes.com/1968/05/03/archives/bazaar-to-aid-children.html | Bazaar to Aid Children | True | | 1996-04-17 | RE0000724745 | B00000423019 | | | |
| 1968-05-03 | 1968-05-03 | https://www.nytimes.com/1968/05/03/archives/seton-hall-stops-nyu-on-one-hit.html | SETON HALL STOPS N.Y.U. ON ONE HIT | True | Special to The New York Times | 1996-04-17 | RE0000724745 | B00000423019 | | | |
| 1968-05-03 | 1968-05-03 | https://www.nytimes.com/1968/05/03/archives/bankers-national-life.html | Bankers National Life | True | | 1996-04-17 | RE0000724745 | B00000423019 | | | |
| 1968-05-03 | 1968-05-03 | https://www.nytimes.com/1968/05/03/archives/house-panel-clears-gas-line-safety-bill.html | HOUSE PANEL CLEARS GAS LINE SAFETY BILL | True | | 1996-04-17 | RE0000724745 | B00000423019 | | | |
| 1968-05-03 | 1968-05-03 | https://www.nytimes.com/1968/05/03/archives/mrs-johnson-will-speak-at-lasker-awards-dinner.html | Mrs. Johnson Will Speak At Lasker Awards Dinner | True | | 1996-04-17 | RE0000724745 | B00000423019 | | | |
| 1968-05-03 | 1968-05-03 | https://www.nytimes.com/1968/05/03/archives/800-pray-for-pueblos-crew.html | 800 Pray for Pueblo's Crew | True | | 1996-04-17 | RE0000724745 | B00000423019 | | | |
| 1968-05-03 | 1968-05-03 | https://www.nytimes.com/1968/05/03/archives/pan-ams-heliport-to-resume-service-pan-ams-heliport-to-resume-trips.html | Pan Am's Heliport To Resume Service; PAN AM HELIPORT TO RESUME TRIPS | True | By Edward Hudson | 1996-04-17 | RE0000724745 | B00000423019 | | | |
| 1968-05-03 | 1968-05-03 | https://www.nytimes.com/1968/05/03/archives/menus-listed-for-weekend.html | Menus Listed for Weekend | True | | 1996-04-17 | RE0000724745 | B00000423019 | | | |
| 1968-05-03 | 1968-05-03 | https://www.nytimes.com/1968/05/03/archives/musical-oz-set-for-puppet-stage-songs-from-popular-film-to-be-used.html | MUSICAL 'OZ' SET FOR PUPPET STAGE; Songs From Popular Film to Be Used in Fall Show | True | By Sam Zolotow | 1996-04-17 | RE0000724745 | B00000423019 | | | |
| 1968-05-03 | 1968-05-03 | https://www.nytimes.com/1968/05/03/archives/katherine-balfour-actress-starting-a-radio-series.html | Katherine Balfour, Actress, Starting a Radio Series | True | | 1996-04-17 | RE0000724745 | B00000423019 | | | |
| 1968-05-03 | 1968-05-03 | https://www.nytimes.com/1968/05/03/archives/foreign-affairs-russia-and-suez.html | Foreign Affairs: Russia and Suez | True | By C. L. Sulzberger | 1996-04-17 | RE0000724745 | B00000423019 | | | |
| 1968-05-03 | 1968-05-03 | https://www.nytimes.com/1968/05/03/archives/hayes-echoes-warning-on-dollar-move-toward-trade-balance-is-vital.html | Hayes Echoes Warning on Dollar; Move Toward Trade Balance Is Vital, Says Banker | True | By H. Erich Heinemann | 1996-04-17 | RE0000724745 | B00000423019 | | | |
| 1968-05-03 | 1968-05-03 | https://www.nytimes.com/1968/05/03/archives/advocate-of-mobility-robert-everton-cushman-jr.html | Advocate of Mobility; Robert Everton Cushman Jr. | True | Special to The New York Times | 1996-04-17 | RE0000724745 | B00000423019 | | | |
| 1968-05-03 | 1968-05-03 | https://www.nytimes.com/1968/05/03/archives/nixon-gives-plan-for-aiding-slums-emphasizes-tax-incentives-and.html | NIXON GIVES PLAN FOR AIDING SLUMS; Emphasizes Tax Incentives and Guaranteed Loans | True | By Robert B. Semple Jr. | 1996-04-17 | RE0000724745 | B00000423019 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-05-03 | 1968-05-03 | https://www.nytimes.com/1968/05/03/archives/mills-says-many-problems-are-blocking-tax-rise-asserts-it-is-urgent.html | Mills Says Many Problems Are Blocking Tax Rise; Asserts It Is Urgent to Cut Expected Budget Deficit | True | By Edwin L. Dale Jr. | 1996-04-17 | RE0000724745 | B00000423019 | | | |
| 1968-05-03 | 1968-05-03 | https://www.nytimes.com/1968/05/03/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1996-04-17 | RE0000724745 | B00000423019 | | | |
| 1968-05-03 | 1968-05-03 | https://www.nytimes.com/1968/05/03/archives/music-steinberg-leads-philharmonic-in-new-sessions-work.html | Music: Steinberg Leads Philharmonic in New Sessions Work; 'Scheherazade' Is Aide on the Program | True | By Harold C. Schonberg | 1996-04-17 | RE0000724745 | B00000423019 | | | |
| 1968-05-03 | 1968-05-03 | https://www.nytimes.com/1968/05/03/archives/resnick-appoints-aide.html | Resnick Appoints Aide | True | | 1996-04-17 | RE0000724745 | B00000423019 | | | |
| 1968-05-03 | 1968-05-03 | https://www.nytimes.com/1968/05/03/archives/terror-blast-in-central-saigon-kills-at-least-3-and-injures-11.html | Terror Blast in Central Saigon Kills at Least 3 and Injures 11 | True | Special to The New York Times | 1996-04-17 | RE0000724745 | B00000423019 | | | |
| 1968-05-03 | 1968-05-03 | https://www.nytimes.com/1968/05/03/archives/robert-l-kuhnlein.html | ROBERT L. KUHNLEIN | True | Special to The New York Times | 1996-04-17 | RE0000724745 | B00000423019 | | | |
| 1968-05-03 | 1968-05-03 | https://www.nytimes.com/1968/05/03/archives/rockefeller-backs-a-draft-lottery-tells-iowa-students-present.html | ROCKEFELLER BACKS A DRAFT LOTTERY; Tells Iowa Students Present System Is Unfair -- Urges Vote for 18-Year-Olds | True | By R. W. Apple Jr. | 1996-04-17 | RE0000724745 | B00000423019 | | | |
| 1968-05-03 | 1968-05-03 | https://www.nytimes.com/1968/05/03/archives/auto-output-at-peak.html | Auto Output at Peak | True | | 1996-04-17 | RE0000724745 | B00000423019 | | | |
| 1968-05-03 | 1968-05-03 | https://www.nytimes.com/1968/05/03/archives/us-army-chief-scores-reaction-to-tet-drive.html | U.S. Army Chief Scores Reaction to Tet Drive | True | | 1996-04-17 | RE0000724745 | B00000423019 | | | |
| 1968-05-03 | 1968-05-03 | https://www.nytimes.com/1968/05/03/archives/jesuit-president-elected.html | Jesuit President Elected | True | | 1996-04-17 | RE0000724745 | B00000423019 | | | |
| 1968-05-03 | 1968-05-03 | https://www.nytimes.com/1968/05/03/archives/us-not-sure-hanoi-wants-to-slow-pace-of-fighting-us-still-unsure-of.html | U.S. Not Sure Hanoi Wants To Slow Pace of Fighting; U.S. STILL UNSURE OF HANOI'S AIMS | True | By Max Frankel | 1996-04-17 | RE0000724745 | B00000423019 | | | |
| 1968-05-03 | 1968-05-03 | https://www.nytimes.com/1968/05/03/archives/chauncey-real-estate-elects-a-new-president.html | Chauncey Real Estate Elects a New President | True | | 1996-04-17 | RE0000724745 | B00000423019 | | | |
| 1968-05-03 | 1968-05-03 | https://www.nytimes.com/1968/05/03/archives/napalm-protest-planned.html | Napalm Protest Planned | True | | 1996-04-17 | RE0000724745 | B00000423019 | | | |
| 1968-05-03 | 1968-05-03 | https://www.nytimes.com/1968/05/03/archives/chicago-paper-cites-rays-brother-plea.html | CHICAGO PAPER CITES RAY'S BROTHER PLEA | True | | 1996-04-17 | RE0000724745 | B00000423019 | | | |
| 1968-05-03 | 1968-05-03 | https://www.nytimes.com/1968/05/03/archives/escaped-elephant-shot.html | Escaped Elephant Shot | True | | 1996-04-17 | RE0000724745 | B00000423019 | | | |
| 1968-05-03 | 1968-05-03 | https://www.nytimes.com/1968/05/03/archives/second-heart-transplant-performed-on-coast.html | Second Heart Transplant Performed on Coast | True | By Lawrence E. Davies | 1996-04-17 | RE0000724745 | B00000423019 | | | |
| 1968-05-03 | 1968-05-03 | https://www.nytimes.com/1968/05/03/archives/p-w-hahn-to-wed-gall-ann-spencer.html | P. W. Hahn to Wed Gall Ann Spencer | True | Special to The New York Times | 1996-04-17 | RE0000724745 | B00000423019 | | | |
| 1968-05-03 | 1968-05-03 | https://www.nytimes.com/1968/05/03/archives/pact-exempts-portuguese-from-us-benefits-cutoff.html | Pact Exempts Portuguese From U.S. Benefits Cutoff | True | Special to The New York Times | 1996-04-17 | RE0000724745 | B00000423019 | | | |
| 1968-05-03 | 1968-05-03 | https://www.nytimes.com/1968/05/03/archives/jobs-for-youth.html | Jobs for Youth | True | RICHARD P. BRIEF | 1996-04-17 | RE0000724745 | B00000423019 | | | |
| 1968-05-03 | 1968-05-03 | https://www.nytimes.com/1968/05/03/archives/african-olympic-groups-asked-to-rescind-decisions.html | African Olympic Groups Asked to Rescind Decisions | True | | 1996-04-17 | RE0000724745 | B00000423019 | | | |
| 1968-05-03 | 1968-05-03 | https://www.nytimes.com/1968/05/03/archives/fantasticks-to-begin-a-record-ninth-year.html | 'Fantasticks' to Begin A Record Ninth Year | True | | 1996-04-17 | RE0000724745 | B00000423019 | | | |
| 1968-05-03 | 1968-05-03 | https://www.nytimes.com/1968/05/03/archives/advertising-waxing-fat-off-the-calories.html | Advertising: Waxing Fat Off the Calories | True | By Philip H. Dougherty | 1996-04-17 | RE0000724745 | B00000423019 | | | |
| 1968-05-03 | 1968-05-03 | https://www.nytimes.com/1968/05/03/archives/store-sales-expand.html | Store Sales Expand | True | Special to The New York Times | 1996-04-17 | RE0000724745 | B00000423019 | | | |
| 1968-05-03 | 1968-05-03 | https://www.nytimes.com/1968/05/03/archives/sports-of-the-times-on-the-dawn-patrol-in-bluegrass-land.html | Sports of The Times; On the Dawn Patrol in Bluegrass Land | True | By Arthur Daley | 1996-04-17 | RE0000724745 | B00000423019 | | | |
| 1968-05-03 | 1968-05-03 | https://www.nytimes.com/1968/05/03/archives/knitted-wear-group-forms-a-strong-fabric-knitwear-groupsnotes.html | Knitted Wear Group Forms a Strong Fabric; KNITWEAR GROUPS NOTES ADVANCES | True | By Herbert Koshetz | 1996-04-17 | RE0000724745 | B00000423019 | | | |
| 1968-05-03 | 1968-05-03 | https://www.nytimes.com/1968/05/03/archives/auto-workers-stop-aflcio-dues-in-rift-on-reforms-auto-workers-cut.html | Auto Workers Stop A.F.L.-C.I.O. Dues In Rift on Reforms; Auto Workers Cut Off Payment Of Their Dues to A.F.L.-C.I.O. | True | By Jerry M. Flint | 1996-04-17 | RE0000724745 | B00000423019 | | | |
| 1968-05-03 | 1968-05-03 | https://www.nytimes.com/1968/05/03/archives/anderson-arrives-in-cairo.html | Anderson Arrives in Cairo | True | | 1996-04-17 | RE0000724745 | B00000423019 | | | |
| 1968-05-03 | 1968-05-03 | https://www.nytimes.com/1968/05/03/archives/dreamboat-being-refitted-in-style.html | 'Dreamboat' Being Refitted in Style | True | By Parton Keese | 1996-04-17 | RE0000724745 | B00000423019 | | | |
| 1968-05-03 | 1968-05-03 | https://www.nytimes.com/1968/05/03/archives/spain-sweden-tie-in-soccer.html | Spain, Sweden Tie in Soccer | True | | 1996-04-17 | RE0000724745 | B00000423019 | | | |
| 1968-05-03 | 1968-05-03 | https://www.nytimes.com/1968/05/03/archives/new-perfume-norell-by-norell.html | New Perfume: Norell by Norell | True | | 1996-04-17 | RE0000724745 | B00000423019 | | | |
| 1968-05-03 | 1968-05-03 | https://www.nytimes.com/1968/05/03/archives/commodity-index-shows-drop-of-01.html | COMMODITY INDEX SHOWS DROP OF 0.1 | True | | 1996-04-17 | RE0000724745 | B00000423019 | | | |
| 1968-05-03 | 1968-05-03 | https://www.nytimes.com/1968/05/03/archives/cardinal-king-wins-good-time-pace-on-a-strong-finish-first-lee-is.html | Cardinal King Wins Good Time Pace on a Strong Finish; FIRST LEE IS NEXT IN YONKERS EVENT | True | By Louis Effrat | 1996-04-17 | RE0000724745 | B00000423019 | | | |
| 1968-05-03 | 1968-05-03 | https://www.nytimes.com/1968/05/03/archives/marshall-fields-separate.html | Marshall Fields Separate | True | | 1996-04-17 | RE0000724745 | B00000423019 | | | |
| 1968-05-03 | 1968-05-03 | https://www.nytimes.com/1968/05/03/archives/nasser-writes-johnson.html | Nasser Writes Johnson | True | By Thomas F. Brady | 1996-04-17 | RE0000724745 | B00000423019 | | | |
| 1968-05-03 | 1968-05-03 | https://www.nytimes.com/1968/05/03/archives/federal-standards-for-clean-water-defended-by-udall.html | Federal Standards For Clean Water Defended by Udall | True | Special to The New York Times | 1996-04-17 | RE0000724745 | B00000423019 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-05-03 | 1968-05-03 | https://www.nytimes.com/1968/05/03/archives/capital-market-continues-tight-indicators-at-reserve-point-to.html | CAPITAL MARKET CONTINUES TIGHT; Indicators at Reserve Point to Squeeze on Money | True | | 1996-04-17 | RE0000724745 | B00000423019 | | | |
| 1968-05-03 | 1968-05-03 | https://www.nytimes.com/1968/05/03/archives/classes-suspended-at-french-school.html | CLASSES SUSPENDED AT FRENCH SCHOOL | True | Special to The New York Times | 1996-04-17 | RE0000724745 | B00000423019 | | | |
| 1968-05-03 | 1968-05-03 | https://www.nytimes.com/1968/05/03/archives/hughes-proposes-2billion-outlay-for-new-projects-graduated-income.html | HUGHES PROPOSES $2-BILLION OUTLAY FOR NEW PROJECTS; Graduated Income Tax Will Be Asked of Legislature to Finance Program | True | By Ronald Sullivan | 1996-04-17 | RE0000724745 | B00000423019 | | | |
| 1968-05-03 | 1968-05-03 | https://www.nytimes.com/1968/05/03/archives/excesses-assailed-by-polish-premier.html | EXCESSES ASSAILED BY POLISH PREMIER | True | Special to the New York times | 1996-04-17 | RE0000724745 | B00000423019 | | | |
| 1968-05-03 | 1968-05-03 | https://www.nytimes.com/1968/05/03/archives/faculty-consultants-support-studies-for-defense.html | Faculty Consultants Support Studies for Defense | True | By David Bird | 1996-04-17 | RE0000724745 | B00000423019 | | | |
| 1968-05-03 | 1968-05-03 | https://www.nytimes.com/1968/05/03/archives/news-of-realty-parking-lot-sold-site-at-12226-e-32d-st-is-acquired.html | NEWS OF REALTY: PARKING LOT SOLD; Site at 122-26 E. 32d St. Is Acquired by Chatham | True | | 1996-04-17 | RE0000724745 | B00000423019 | | | |
| 1968-05-03 | 1968-05-03 | https://www.nytimes.com/1968/05/03/archives/exgeneral-named-to-chilean-cabinet.html | EX-GENERAL NAMED TO CHILEAN CABINET | True | Special to The New York Times | 1996-04-17 | RE0000724745 | B00000423019 | | | |
| 1968-05-03 | 1968-05-03 | https://www.nytimes.com/1968/05/03/archives/rejection-is-indicated.html | Rejection Is Indicated | True | | 1996-04-17 | RE0000724745 | B00000423019 | | | |
| 1968-05-03 | 1968-05-03 | https://www.nytimes.com/1968/05/03/archives/article-14-no-title.html | Article 14 -- No Title | True | | 1996-04-17 | RE0000724745 | B00000423019 | | | |
| 1968-05-03 | 1968-05-03 | https://www.nytimes.com/1968/05/03/archives/experimental-shorts-from-japan-at-new-cinema-playhouse.html | Experimental Shorts From Japan at New Cinema Playhouse | True | VINCENT CANBY | 1996-04-17 | RE0000724745 | B00000423019 | | | |
| 1968-05-03 | 1968-05-03 | https://www.nytimes.com/1968/05/03/archives/todays-rebels-reject-pat-ideologies.html | Today's Rebels Reject Pat Ideologies | True | By Steven V. Roberts | 1996-04-17 | RE0000724745 | B00000423019 | | | |
| 1968-05-03 | 1968-05-03 | https://www.nytimes.com/1968/05/03/archives/exgov-meyners-mother-dies.html | Ex-Gov. Meyner's Mother Dies | True | Special to The New York Times | 1996-04-17 | RE0000724745 | B00000423019 | | | |
| 1968-05-03 | 1968-05-03 | https://www.nytimes.com/1968/05/03/archives/holy-ghost-seminary-shuts.html | Holy Ghost Seminary Shuts | True | | 1996-04-17 | RE0000724745 | B00000423019 | | | |
| 1968-05-03 | 1968-05-03 | https://www.nytimes.com/1968/05/03/archives/don-ameches-mother-dies.html | Don Ameche's Mother Dies | True | | 1996-04-17 | RE0000724745 | B00000423019 | | | |
| 1968-05-03 | 1968-05-03 | https://www.nytimes.com/1968/05/03/archives/no-coach-deposit-made-bank-says-no-coach-deposit-made-bank-says.html | No Coach Deposit Made, Bank Says; NO COACH DEPOSIT MADE, BANK SAYS | True | By Leonard Sloane | 1996-04-17 | RE0000724745 | B00000423019 | | | |
| 1968-05-03 | 1968-05-03 | https://www.nytimes.com/1968/05/03/archives/goheen-heads-protest-at-princeton.html | Goheen Heads Protest at Princeton | True | Special to The New York Times | 1996-04-17 | RE0000724745 | B00000423019 | | | |
| 1968-05-03 | 1968-05-03 | https://www.nytimes.com/1968/05/03/archives/exconvict-seized-as-systematic-thief-of-lawyer-checks.html | Ex-Convict Seized As Systematic Thief Of Lawyer Checks | True | | 1996-04-17 | RE0000724745 | B00000423019 | | | |
| 1968-05-03 | 1968-05-03 | https://www.nytimes.com/1968/05/03/archives/rusk-warns-of-offensive.html | Rusk Warns of Offensive | True | Special to The New York Times | 1996-04-17 | RE0000724745 | B00000423019 | | | |
| 1968-05-03 | 1968-05-03 | https://www.nytimes.com/1968/05/03/archives/maos-wife-rises-in-peking-rankings.html | Mao's Wife Rises in Peking Rankings | True | By Charles Mohr | 1996-04-17 | RE0000724745 | B00000423019 | | | |
| 1968-05-03 | 1968-05-03 | https://www.nytimes.com/1968/05/03/archives/7-highcaste-hindus-face-charges-in-murder-of-untouchable.html | 7 High-Caste Hindus Face Charges in Murder of Untouchable | True | By Joseph Lelyveld | 1996-04-17 | RE0000724745 | B00000423019 | | | |
| 1968-05-03 | 1968-05-03 | https://www.nytimes.com/1968/05/03/archives/auto-sales-rose-at-end-of-april-daily-rate-in-whole-month-lagged.html | AUTO SALES ROSE AT END OF APRIL; Daily Rate in Whole Month Lagged Behind the Levels in March and Year Ago | True | Special to The New York Times | 1996-04-17 | RE0000724745 | B00000423019 | | | |
| 1968-05-03 | 1968-05-03 | https://www.nytimes.com/1968/05/03/archives/albany-stalls-on-school-change-decentralization-of-city-districts.html | Albany Stalls on School Change; Decentralization of City Districts Is Touchy Issue | True | By Sydney H. Schanberg | 1996-04-17 | RE0000724745 | B00000423019 | | | |
| 1968-05-03 | 1968-05-03 | https://www.nytimes.com/1968/05/03/archives/twins-turn-back-tigers-in-10th-32-oliva-drives-in-carew-chance-is.html | TWINS TURN BACK TIGERS IN 10TH, 3-2; Oliva Drives In Carew -- Chance Is Victor | True | | 1996-04-17 | RE0000724745 | B00000423019 | | | |
| 1968-05-03 | 1968-05-03 | https://www.nytimes.com/1968/05/03/archives/miss-basheva-nulman-betrothed.html | Miss Basheva Nulman Betrothed | True | | 1996-04-17 | RE0000724745 | B00000423019 | | | |
| 1968-05-03 | 1968-05-03 | https://www.nytimes.com/1968/05/03/archives/brandeis-group-lists-luncheon.html | Brandeis Group Lists Luncheon | True | | 1996-04-17 | RE0000724745 | B00000423019 | | | |
| 1968-05-03 | 1968-05-03 | https://www.nytimes.com/1968/05/03/archives/mrs-williams-bridges-i.html | MRS. WILLIAM BRIDGES I | True | Special to The New York Times | 1996-04-17 | RE0000724745 | B00000423019 | | | |
| 1968-05-03 | 1968-05-03 | https://www.nytimes.com/1968/05/03/archives/concert-is-offered-by-michigan-u-band.html | CONCERT IS OFFERED BY MICHIGAN U. BAND | True | THEODORE STRONGIN. | 1996-04-17 | RE0000724745 | B00000423019 | | | |
| 1968-05-03 | 1968-05-03 | https://www.nytimes.com/1968/05/03/archives/savings-banks-elect-new-president.html | Savings Banks Elect New President | True | | 1996-04-17 | RE0000724745 | B00000423019 | | | |
| 1968-05-03 | 1968-05-03 | https://www.nytimes.com/1968/05/03/archives/nathan-richmond-builder-and-broker-in-bronx-75.html | Nathan Richmond, Builder And Broker in Bronx, 75 | True | | 1996-04-17 | RE0000724745 | B00000423019 | | | |
| 1968-05-03 | 1968-05-03 | https://www.nytimes.com/1968/05/03/archives/calhoun-school-fair.html | Calhoun School Fair | True | | 1996-04-17 | RE0000724745 | B00000423019 | | | |
| 1968-05-03 | 1968-05-03 | https://www.nytimes.com/1968/05/03/archives/theater-new-faces-sillmans-1968-revue-opens-at-booth.html | Theater: 'New Faces'; Sillman's 1968 Revue Opens at Booth | True | By Clive Barnes | 1996-04-17 | RE0000724745 | B00000423019 | | | |
| 1968-05-03 | 1968-05-03 | https://www.nytimes.com/1968/05/03/archives/red-sox-triumph-over-angels-41-santiago-gives-3-hits-fans-9-for-his.html | RED SOX TRIUMPH OVER ANGELS, 4-1; Santiago Gives 3 Hits, Fans 9 for His 11th in Row | True | | 1996-04-17 | RE0000724745 | B00000423019 | | | |
| 1968-05-03 | 1968-05-03 | https://www.nytimes.com/1968/05/03/archives/how-people-are-helped.html | How People Are Helped | True | | 1996-04-17 | RE0000724745 | B00000423019 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-05-03 | 1968-05-03 | https://www.nytimes.com/1968/05/03/archives/make-a-million-not-interested-youths-contend.html | Make a Million? Not Interested, Youths Contend | True | By Virginia Lee Warren | 1996-04-17 | RE0000724745 | B00000423019 | | | |
| 1968-05-03 | 1968-05-03 | https://www.nytimes.com/1968/05/03/archives/indiana-seeing-a-new-kennedy-with-shorter-hair-calm-manner-and-pleas.html | Indiana Seeing a New Kennedy With Shorter Hair, Calm Manner and Pleas for Local Rule | True | By John Herbers | 1996-04-17 | RE0000724745 | B00000423019 | | | |
| 1968-05-03 | 1968-05-03 | https://www.nytimes.com/1968/05/03/archives/credit-repayments-and-new-credit-set-records-in-march.html | Credit Repayments And New Credit Set Records in March | True | | 1996-04-17 | RE0000724745 | B00000423019 | | | |
| 1968-05-03 | 1968-05-03 | https://www.nytimes.com/1968/05/03/archives/jewish-unit-calls-von-thadden-nazi-london-group-says-rightist.html | JEWISH UNIT CALLS VON THADDEN NAZI; London Group Says Rightist Leader Got Party Card | True | By Alvin Shuster | 1996-04-17 | RE0000724745 | B00000423019 | | | |
| 1968-05-03 | 1968-05-03 | https://www.nytimes.com/1968/05/03/archives/mayor-blames-albany-in-school-cuts.html | Mayor Blames Albany in School Cuts | True | By Seth S. King | 1996-04-17 | RE0000724745 | B00000423019 | | | |
| 1968-05-03 | 1968-05-03 | https://www.nytimes.com/1968/05/03/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1996-04-17 | RE0000724745 | B00000423019 | | | |
| 1968-05-03 | 1968-05-03 | https://www.nytimes.com/1968/05/03/archives/march-of-the-poor-sets-out-from-memphis-march-of-the-poor-starts-in.html | March of the Poor Sets Out From Memphis; March of the Poor Starts in Memphis | True | By Earl Caldwell | 1996-04-17 | RE0000724745 | B00000423019 | | | |
| 1968-05-03 | 1968-05-03 | https://www.nytimes.com/1968/05/03/archives/ending-fiscal-deadlock.html | Ending Fiscal Deadlock | True | | 1996-04-17 | RE0000724745 | B00000423019 | | | |
| 1968-05-03 | 1968-05-03 | https://www.nytimes.com/1968/05/03/archives/holdup-here-nets-350000-in-gems-trio-at-54th-and-madison-handcuff-3.html | HOLDUP HERE NETS $350,000 IN GEMS; Trio at 54th and Madison Handcuff 3 Employes | True | By Murray Schumach | 1996-04-17 | RE0000724745 | B00000423019 | | | |
| 1968-05-03 | 1968-05-03 | https://www.nytimes.com/1968/05/03/archives/three-for-tax-increase.html | Three for Tax Increase | True | | 1996-04-17 | RE0000724745 | B00000423019 | | | |
| 1968-05-03 | 1968-05-03 | https://www.nytimes.com/1968/05/03/archives/treasury-to-press-travel-levy-anew.html | TREASURY TO PRESS TRAVEL LEVY ANEW | True | | 1996-04-17 | RE0000724745 | B00000423019 | | | |
| 1968-05-03 | 1968-05-03 | https://www.nytimes.com/1968/05/03/archives/balance-on-bugging.html | Balance on Bugging | True | | 1996-04-17 | RE0000724745 | B00000423019 | | | |
| 1968-05-03 | 1968-05-03 | https://www.nytimes.com/1968/05/03/archives/lombardi-due-on-cbstv.html | Lombardi Due on C.B.S.-TV | True | | 1996-04-17 | RE0000724745 | B00000423019 | | | |
| 1968-05-03 | 1968-05-03 | https://www.nytimes.com/1968/05/03/archives/end-national-ties-ball-bids-concerns-nationalism-end-is-urged-by.html | End National Ties, Ball Bids Concerns; NATIONALISM END IS URGED BY BALL | True | By H. J. Maidenberg | 1996-04-17 | RE0000724745 | B00000423019 | | | |
| 1968-05-03 | 1968-05-03 | https://www.nytimes.com/1968/05/03/archives/cooper-is-victor-in-dragon-sailing.html | COOPER IS VICTOR IN DRAGON SAILING | True | Special to The New York Times | 1996-04-17 | RE0000724745 | B00000423019 | | | |
| 1968-05-03 | 1968-05-03 | https://www.nytimes.com/1968/05/03/archives/council-deplores-parade.html | Council Deplores Parade | True | Special to The New York Times | 1996-04-17 | RE0000724745 | B00000423019 | | | |
| 1968-05-03 | 1968-05-03 | https://www.nytimes.com/1968/05/03/archives/gorge-d-macbeth-of-corning-glass-75.html | GEORGE D. MACBETH OF CORNING GLASS, 75 | True | | 1996-04-17 | RE0000724745 | B00000423019 | | | |
| 1968-05-03 | 1968-05-03 | https://www.nytimes.com/1968/05/03/archives/washington-the-new-war-profiteers.html | Washington: The New 'War Profiteers' | True | By James Reston | 1996-04-17 | RE0000724745 | B00000423019 | | | |
| 1968-05-03 | 1968-05-03 | https://www.nytimes.com/1968/05/03/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1996-04-17 | RE0000724745 | B00000423019 | | | |
| 1968-05-03 | 1968-05-03 | https://www.nytimes.com/1968/05/03/archives/publishers-vote-in-toronto.html | Publishers Vote in Toronto | True | | 1996-04-17 | RE0000724745 | B00000423019 | | | |
| 1968-05-03 | 1968-05-03 | https://www.nytimes.com/1968/05/03/archives/amnesty-demand.html | Amnesty Demand | True | WILLIAM R. BEER | 1996-04-17 | RE0000724745 | B00000423019 | | | |
| 1968-05-03 | 1968-05-03 | https://www.nytimes.com/1968/05/03/archives/gas-executive-rebukes-mayor-confiscation-assailed.html | Gas Executive Rebukes Mayor; ' Confiscation' Assailed | True | By Gene Smith | 1996-04-17 | RE0000724745 | B00000423019 | | | |
| 1968-05-03 | 1968-05-03 | https://www.nytimes.com/1968/05/03/archives/columbia-study-of-crisis-ordered-by-faculty-unit-12man-committee-to.html | COLUMBIA STUDY OF CRISIS ORDERED BY FACULTY UNIT; 12-Man Committee to Name a Fact-Finding Panel Headed by Outsider | True | By Sylvan Fox | 1996-04-17 | RE0000724745 | B00000423019 | | | |
| 1968-05-03 | 1968-05-03 | https://www.nytimes.com/1968/05/03/archives/giardino-assails-plan.html | Giardino Assails Plan | True | By Leonard Buder | 1996-04-17 | RE0000724745 | B00000423019 | | | |
| 1968-05-03 | 1968-05-03 | https://www.nytimes.com/1968/05/03/archives/captive-pilot-to-get-mail.html | Captive Pilot to Get Mail | True | Special to The New York Times | 1996-04-17 | RE0000724745 | B00000423019 | | | |
| 1968-05-03 | 1968-05-03 | https://www.nytimes.com/1968/05/03/archives/mcarthy-calls-indiana-crucial-says-for-first-time-vote-may-bc.html | MCARTHY CALLS INDIANA CRUCIAL; Says for First Time Vote May Be Decisive | True | By E. W. Kenworthy | 1996-04-17 | RE0000724745 | B00000423019 | | | |
| 1968-05-04 | 1968-05-04 | https://www.nytimes.com/1968/05/04/archives/drug-to-be-used-as-learning-aid-tests-will-try-lifting-ability-of.html | DRUG TO BE USED AS LEARNING AID; Tests Will Try Lifting Ability of Mentally Retarded Child | True | | 1996-04-17 | RE0000724747 | B00000423022 | | | |
| 1968-05-04 | 1968-05-04 | https://www.nytimes.com/1968/05/04/archives/antipoverty-chief-resigns-in-buffalo.html | ANTIPOVERTY CHIEF RESIGNS IN BUFFALO | True | Special to The New York Times | 1996-04-17 | RE0000724747 | B00000423022 | | | |
| 1968-05-04 | 1968-05-04 | https://www.nytimes.com/1968/05/04/archives/site-news-spurs-market-in-london-gold-shares-drop-sharply-as-other.html | SITE NEWS SPURS MARKET IN LONDON; Gold Shares Drop Sharply as Other Issues Climb | True | | 1996-04-17 | RE0000724747 | B00000423022 | | | |
| 1968-05-04 | 1968-05-04 | https://www.nytimes.com/1968/05/04/archives/proceedings-in-the-un.html | Proceedings in the U.N. | True | | 1996-04-17 | RE0000724747 | B00000423022 | | | |
| 1968-05-04 | 1968-05-04 | https://www.nytimes.com/1968/05/04/archives/article-15-no-title.html | Article 15 -- No Title | True | | 1996-04-17 | RE0000724747 | B00000423022 | | | |
| 1968-05-04 | 1968-05-04 | https://www.nytimes.com/1968/05/04/archives/hayden-to-retire-from-the-senate-arizonan-to-end-56-years-of.html | HAYDEN TO RETIRE FROM THE SENATE; Arizonan to End 56 Years of Service in Congress | True | By John W. Finneyspecial to the New York Times | 1996-04-17 | RE0000724747 | B00000423022 | | | |
| 1968-05-04 | 1968-05-04 | https://www.nytimes.com/1968/05/04/archives/index-of-commodity-prices-shows-rise-of-01-to-95.html | Index of Commodity Prices Shows Rise of 0.1, to 95 | True | | 1996-04-17 | RE0000724747 | B00000423022 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-05-04 | 1968-05-04 | https://www.nytimes.com/1968/05/04/archives/western-union-to-raise-rates-fcc-approves-schedule-effective.html | WESTERN UNION TO RAISE RATES; F.C.C. Approves Schedule Effective Tomorrow | True | | 1996-04-17 | RE0000724747 | B00000423022 | | | |
| 1968-05-04 | 1968-05-04 | https://www.nytimes.com/1968/05/04/archives/first-prudential-amex-member-is-disciplined-on-rules-charges-amex.html | First Prudential, Amex Member, Is Disciplined on Rules Charges; AMEX DISCIPLINES FIRST PRUDENTIAL | True | By Terry Robards | 1996-04-17 | RE0000724747 | B00000423022 | | | |
| 1968-05-04 | 1968-05-04 | https://www.nytimes.com/1968/05/04/archives/columbia-and-student-unit-modify-stands-in-dispute-both-sides.html | Columbia and Student Unit Modify Stands in Dispute; BOTH SIDES EASING COLUMBIA STANDS | True | By Murray Schumach | 1996-04-17 | RE0000724747 | B00000423022 | | | |
| 1968-05-04 | 1968-05-04 | https://www.nytimes.com/1968/05/04/archives/songwriter-guilty-in-murder.html | Songwriter Guilty in Murder | True | | 1996-04-17 | RE0000724747 | B00000423022 | | | |
| 1968-05-04 | 1968-05-04 | https://www.nytimes.com/1968/05/04/archives/as-defeat-red-sox-72.html | A's Defeat Red Sox, 7-2 | True | | 1996-04-17 | RE0000724747 | B00000423022 | | | |
| 1968-05-04 | 1968-05-04 | https://www.nytimes.com/1968/05/04/archives/new-cruise-ship-for-bahamas-launched-at-yard-in-germany.html | New Cruise Ship for Bahamas Launched at Yard in Germany | True | By George Horne | 1996-04-17 | RE0000724747 | B00000423022 | | | |
| 1968-05-04 | 1968-05-04 | https://www.nytimes.com/1968/05/04/archives/canada-aids-us-on-dollar-flow-guidelines-close-loopholes-on-funds.html | CANADA AIDS U.S. ON DOLLAR FLOW; Guidelines Close Loopholes on Funds Headed Abroad | True | | 1996-04-17 | RE0000724747 | B00000423022 | | | |
| 1968-05-04 | 1968-05-04 | https://www.nytimes.com/1968/05/04/archives/lqiss-edwards-7t-mp-from-wales-exofficial-of-british-labor-ministry.html | IqISS EDWARDS, 7t, M.P. FROM WALES; Ex-Official of British Labor Ministry Is Dead | True | | 1996-04-17 | RE0000724747 | B00000423022 | | | |
| 1968-05-04 | 1968-05-04 | https://www.nytimes.com/1968/05/04/archives/naval-academy-getting-new-chief.html | Naval Academy Getting New Chief | True | | 1996-04-17 | RE0000724747 | B00000423022 | | | |
| 1968-05-04 | 1968-05-04 | https://www.nytimes.com/1968/05/04/archives/pieces-of-paper-with-beautiful-lines-master-drawings-on-view-at.html | Pieces of Paper With Beautiful Lines; Master Drawings on View at Shickman Other Current Shows Are Summarized | True | By John Canaday | 1996-04-17 | RE0000724747 | B00000423022 | | | |
| 1968-05-04 | 1968-05-04 | https://www.nytimes.com/1968/05/04/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1996-04-17 | RE0000724747 | B00000423022 | | | |
| 1968-05-04 | 1968-05-04 | https://www.nytimes.com/1968/05/04/archives/columbias-dilemma.html | Columbia's Dilemma | True | RICHARD W. WEATHERHEAD | 1996-04-17 | RE0000724747 | B00000423022 | | | |
| 1968-05-04 | 1968-05-04 | https://www.nytimes.com/1968/05/04/archives/village-dies-in-a-battle.html | Village Dies in a Battle | True | By Douglas Robinsonspecial To The New York Times | 1996-04-17 | RE0000724747 | B00000423022 | | | |
| 1968-05-04 | 1968-05-04 | https://www.nytimes.com/1968/05/04/archives/stocks-gain-a-bit-in-3d-busiest-day-initial-heavy-rally-on.html | STOCKS GAIN A BIT IN 3D BUSIEST DAY; Initial Heavy Rally, on Peace-Talk News, Sends Volume Toward 17.99 Million -- After Ebbing, Dow Is Up 1.16 STOCKS GAIN A BIT IN 3D BUSIEST DAY | True | By John J. Abele | 1996-04-17 | RE0000724747 | B00000423022 | | | |
| 1968-05-04 | 1968-05-04 | https://www.nytimes.com/1968/05/04/archives/pku-diet-questioned.html | PKU Diet Questioned | True | Special to The New York Times | 1996-04-17 | RE0000724747 | B00000423022 | | | |
| 1968-05-04 | 1968-05-04 | https://www.nytimes.com/1968/05/04/archives/m16-rifle-inquiry-ordered.html | M-16 Rifle Inquiry Ordered | True | | 1996-04-17 | RE0000724747 | B00000423022 | | | |
| 1968-05-04 | 1968-05-04 | https://www.nytimes.com/1968/05/04/archives/eviction-is-fought-by-upstate-veteran.html | EVICTION IS FOUGHT BY UPSTATE VETERAN | True | | 1996-04-17 | RE0000724747 | B00000423022 | | | |
| 1968-05-04 | 1968-05-04 | https://www.nytimes.com/1968/05/04/archives/poland-demands-a-film-shakeup-ouster-of-directors-sought-many-of.html | POLAND DEMANDS A FILM SHAKE-UP; Ouster of Directors Sought -- Many of Them Are Jews | True | By Jonathan Randalspecial To the New York Times | 1996-04-17 | RE0000724747 | B00000423022 | | | |
| 1968-05-04 | 1968-05-04 | https://www.nytimes.com/1968/05/04/archives/party-is-assailed-at-prague-rally-student-meeting-displays-anti.html | PARTY IS ASSAILED AT PRAGUE RALLY; Student Meeting Displays Anti - Communist Tone -- Dubcek Flies to Moscow PARTY IS ASSAILED AT PRAGUE RALLY | True | By David Binderspecial To the New York Times | 1996-04-17 | RE0000724747 | B00000423022 | | | |
| 1968-05-04 | 1968-05-04 | https://www.nytimes.com/1968/05/04/archives/alexander-lewis-elizabeth-pastor.html | ALEXANDER LEWIS, ELIZABETH PASTOR | True | Speca' to The ,New York Times | 1996-04-17 | RE0000724747 | B00000423022 | | | |
| 1968-05-04 | 1968-05-04 | https://www.nytimes.com/1968/05/04/archives/stanley-j-stutz-jr-to-marry-miss-karen-m-dean-in-july.html | Stanley J. Stutz Jr. to Marry Miss Karen M. Dean in July | True | Special to The New York Times | 1996-04-17 | RE0000724747 | B00000423022 | | | |
| 1968-05-04 | 1968-05-04 | https://www.nytimes.com/1968/05/04/archives/queen-hears-oxford-debate.html | Queen Hears Oxford Debate | True | | 1996-04-17 | RE0000724747 | B00000423022 | | | |
| 1968-05-04 | 1968-05-04 | https://www.nytimes.com/1968/05/04/archives/article-18-no-title.html | Article 18 -- No Title | True | | 1996-04-17 | RE0000724747 | B00000423022 | | | |
| 1968-05-04 | 1968-05-04 | https://www.nytimes.com/1968/05/04/archives/merck-aides-defend-an-arthritis-drug-criticized-by-fda.html | Merck Aides Defend An Arthritis Drug Criticized by F.D.A. | True | | 1996-04-17 | RE0000724747 | B00000423022 | | | |
| 1968-05-04 | 1968-05-04 | https://www.nytimes.com/1968/05/04/archives/gop-leaders-urge-new-mideast-policy.html | G.O.P. LEADERS URGE NEW MIDEAST POLICY | True | | 1996-04-17 | RE0000724747 | B00000423022 | | | |
| 1968-05-04 | 1968-05-04 | https://www.nytimes.com/1968/05/04/archives/bite-the-bullet-to-ease-tax-pain-congress-told.html | 'Bite the Bullet' to Ease Tax Pain, Congress Told | True | Special to The New York Times | 1996-04-17 | RE0000724747 | B00000423022 | | | |
| 1968-05-04 | 1968-05-04 | https://www.nytimes.com/1968/05/04/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1996-04-17 | RE0000724747 | B00000423022 | | | |
| 1968-05-04 | 1968-05-04 | https://www.nytimes.com/1968/05/04/archives/maoists-now-rule-in-purged-shensi-revolutionary-committee-is-named.html | MAOISTS NOW RULE IN PURGED SHENSI; Revolutionary Committee Is Named to Replace Regime | True | By Charles Mohrspecial to the New York Times | 1996-04-17 | RE0000724747 | B00000423022 | | | |
| 1968-05-04 | 1968-05-04 | https://www.nytimes.com/1968/05/04/archives/foreigners-feeling-pinch.html | Foreigners Feeling Pinch | True | | 1996-04-17 | RE0000724747 | B00000423022 | | | |
| 1968-05-04 | 1968-05-04 | https://www.nytimes.com/1968/05/04/archives/warmups-exempted-from-rule-on-spitball.html | Warm-Ups Exempted From Rule on Spitball | True | | 1996-04-17 | RE0000724747 | B00000423022 | | | |
| 1968-05-04 | 1968-05-04 | https://www.nytimes.com/1968/05/04/archives/catholic-school-dedicated.html | Catholic School Dedicated | True | | 1996-04-17 | RE0000724747 | B00000423022 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-05-04 | 1968-05-04 | https://www.nytimes.com/1968/05/04/archives/engineer-is-killed-by-blast-when-he-starts-auto-engine.html | Engineer Is Killed by Blast When He Starts Auto Engine | True | | 1996-04-17 | RE0000724747 | B00000423022 | | | |
| 1968-05-04 | 1968-05-04 | https://www.nytimes.com/1968/05/04/archives/bailey-is-barred-from-kavanaugh-murder-trial.html | Bailey Is Barred From Kavanaugh Murder Trial | True | By Walter H. Waggonerspecial to The New York Times | 1996-04-17 | RE0000724747 | B00000423022 | | | |
| 1968-05-04 | 1968-05-04 | https://www.nytimes.com/1968/05/04/archives/girl-5-killed-by-water-tank.html | Girl, 5, Killed by Water Tank | True | | 1996-04-17 | RE0000724747 | B00000423022 | | | |
| 1968-05-04 | 1968-05-04 | https://www.nytimes.com/1968/05/04/archives/swiss-debate-bugging-and-a-bug-gives-proof.html | Swiss Debate Bugging And a Bug Gives Proof | True | Special to The New York Times | 1996-04-17 | RE0000724747 | B00000423022 | | | |
| 1968-05-04 | 1968-05-04 | https://www.nytimes.com/1968/05/04/archives/us-judge-refuses-to-clear-swedish-film-seized-in-1967.html | U.S. Judge Refuses to Clear Swedish Film Seized in 1967 | True | | 1996-04-17 | RE0000724747 | B00000423022 | | | |
| 1968-05-04 | 1968-05-04 | https://www.nytimes.com/1968/05/04/archives/parley-is-told-90-of-rape-executions-were-of-negroes.html | Parley Is Told 90% Of Rape Executions Were of Negroes | True | | 1996-04-17 | RE0000724747 | B00000423022 | | | |
| 1968-05-04 | 1968-05-04 | https://www.nytimes.com/1968/05/04/archives/blackmail-on-taxes.html | Blackmail on Taxes | True | | 1996-04-17 | RE0000724747 | B00000423022 | | | |
| 1968-05-04 | 1968-05-04 | https://www.nytimes.com/1968/05/04/archives/article-7--no-title.html | Article 7 -- No Title | True | | 1996-04-17 | RE0000724747 | B00000423022 | | | |
| 1968-05-04 | 1968-05-04 | https://www.nytimes.com/1968/05/04/archives/phils-run-in-9th-beats-pirates-32-ryan-singles-with-two-out-and.html | PHILS RUN IN 9TH BEATS PIRATES, 3-2; Ryan Singles With Two Out and Bases Loaded | True | | 1996-04-17 | RE0000724747 | B00000423022 | | | |
| 1968-05-04 | 1968-05-04 | https://www.nytimes.com/1968/05/04/archives/mrs-william-bridges.html | MRS. WILLIAM BRIDGES | True | Spe to Tho ew Yk mxo | 1996-04-17 | RE0000724747 | B00000423022 | | | |
| 1968-05-04 | 1968-05-04 | https://www.nytimes.com/1968/05/04/archives/45million-contributed-to-princetons-fund-drive.html | $4.5-Million Contributed To Princeton's Fund Drive | True | Special to The New York Times | 1996-04-17 | RE0000724747 | B00000423022 | | | |
| 1968-05-04 | 1968-05-04 | https://www.nytimes.com/1968/05/04/archives/cristoforo-colombo-officers.html | Cristoforo Colombo Officers | True | | 1996-04-17 | RE0000724747 | B00000423022 | | | |
| 1968-05-04 | 1968-05-04 | https://www.nytimes.com/1968/05/04/archives/us-loses-on-move-on-hoffa-witness.html | U.S. LOSES ON MOVE ON HOFFA WITNESS | True | | 1996-04-17 | RE0000724747 | B00000423022 | | | |
| 1968-05-04 | 1968-05-04 | https://www.nytimes.com/1968/05/04/archives/david-amon-dies-served-weizmann-as-aide-de-camp.html | David Amon Dies; Served Weizmann as Aide de Camp | True | | 1996-04-17 | RE0000724747 | B00000423022 | | | |
| 1968-05-04 | 1968-05-04 | https://www.nytimes.com/1968/05/04/archives/sports-of-the-times-restin-easy.html | Sports of The Times; Restin' Easy | True | By Robert Lipsyte | 1996-04-17 | RE0000724747 | B00000423022 | | | |
| 1968-05-04 | 1968-05-04 | https://www.nytimes.com/1968/05/04/archives/oaks-sign-hannum-to-an-5year-pact-aba-five-appoints-him-coach-and.html | OAKS SIGN HANNUM TO AN 5-YEAR PACT; A.B.A. Five Appoints Him Coach and Vice President | True | | 1996-04-17 | RE0000724747 | B00000423022 | | | |
| 1968-05-04 | 1968-05-04 | https://www.nytimes.com/1968/05/04/archives/nmu-awards-scholarships-to-9-children-of-members.html | N.M.U. Awards Scholarships To 9 Children of Members | True | | 1996-04-17 | RE0000724747 | B00000423022 | | | |
| 1968-05-04 | 1968-05-04 | https://www.nytimes.com/1968/05/04/archives/thieu-accepts-paris-as-site.html | Thieu Accepts Paris as Site | True | | 1996-04-17 | RE0000724747 | B00000423022 | | | |
| 1968-05-04 | 1968-05-04 | https://www.nytimes.com/1968/05/04/archives/mccarthys-plan-unaffected.html | McCarthy's Plan Unaffected | True | Special to The New York Times | 1996-04-17 | RE0000724747 | B00000423022 | | | |
| 1968-05-04 | 1968-05-04 | https://www.nytimes.com/1968/05/04/archives/city-officials-offer-advice-to-horace-mann-students.html | City Officials Offer Advice To Horace Mann Students | True | | 1996-04-17 | RE0000724747 | B00000423022 | | | |
| 1968-05-04 | 1968-05-04 | https://www.nytimes.com/1968/05/04/archives/ailing-saturday-evening-post-will-reduce-subscription-list.html | Ailing Saturday Evening Post Will Reduce Subscription List | True | | 1996-04-17 | RE0000724747 | B00000423022 | | | |
| 1968-05-04 | 1968-05-04 | https://www.nytimes.com/1968/05/04/archives/nyu-rally-wins-fourmile-relay-dyce-overtakes-murphy-of-villanova-on.html | N.Y.U. RALLY WINS FOUR-MILE RELAY; Dyce Overtakes Murphy of Villanova on Final Leg in Duel at Quantico Meet | True | By Michael Straussspecial to the New York Times | 1996-04-17 | RE0000724747 | B00000423022 | | | |
| 1968-05-04 | 1968-05-04 | https://www.nytimes.com/1968/05/04/archives/reforming-the-psc.html | Reforming the P.S.C. | True | | 1996-04-17 | RE0000724747 | B00000423022 | | | |
| 1968-05-04 | 1968-05-04 | https://www.nytimes.com/1968/05/04/archives/transcript-of-the-presidents-news-conference-on-foreign-and.html | Transcript of the President's News Conference on Foreign and Domestic Matters | True | | 1996-04-17 | RE0000724747 | B00000423022 | | | |
| 1968-05-04 | 1968-05-04 | https://www.nytimes.com/1968/05/04/archives/st-johns-retains-its-accreditation-association-removes-threat.html | ST. JOHN'S RETAINS ITS ACCREDITATION; Association Removes Threat Stemming From '65 Strike | True | By Gene Currivan | 1996-04-17 | RE0000724747 | B00000423022 | | | |
| 1968-05-04 | 1968-05-04 | https://www.nytimes.com/1968/05/04/archives/california-races-canceled.html | California Races Canceled | True | | 1996-04-17 | RE0000724747 | B00000423022 | | | |
| 1968-05-04 | 1968-05-04 | https://www.nytimes.com/1968/05/04/archives/wife-of-hotel-owner-dies-in-blaze-at-asbury-park.html | Wife of Hotel Owner Dies In Blaze at Asbury Park | True | Special to The New York Times | 1996-04-17 | RE0000724747 | B00000423022 | | | |
| 1968-05-04 | 1968-05-04 | https://www.nytimes.com/1968/05/04/archives/dubcek-in-moscow.html | Dubcek in Moscow | True | | 1996-04-17 | RE0000724747 | B00000423022 | | | |
| 1968-05-04 | 1968-05-04 | https://www.nytimes.com/1968/05/04/archives/johnson-demands-increase-in-taxes-despite-election-calls-on.html | JOHNSON DEMANDS INCREASE IN TAXES DESPITE ELECTION; Calls on Congress Members to 'Stand Up Like Men' and Help Their Country REPUBLICANS ARE ANGRY Rep. Byrnes Says Chances of Passing Bill Have Been 'Killed' by President Johnson Demands Increase in Taxes 'Even in an Election Year' | True | By Edwin L. Dale Jr.special To the New York Times | 1996-04-17 | RE0000724747 | B00000423022 | | | |
| 1968-05-04 | 1968-05-04 | https://www.nytimes.com/1968/05/04/archives/generals-draw-with-boston-33-another-slim-turnout-sees-soccer-game.html | GENERALS DRAW WITH BOSTON, 3-3; Another Slim Turnout Sees Soccer Game at Stadium | True | By Gerald Eskenazi | 1996-04-17 | RE0000724747 | B00000423022 | | | |
| 1968-05-04 | 1968-05-04 | https://www.nytimes.com/1968/05/04/archives/justice-francis-bloustein-gets-lincoln-center-post.html | Justice Francis Bloustein Gets-Lincoln Center Post | True | | 1996-04-17 | RE0000724747 | B00000423022 | | | |
| 1968-05-04 | 1968-05-04 | https://www.nytimes.com/1968/05/04/archives/architecture-tribute-to-a-landmarks-survival-national-collections.html | Architecture: Tribute to a Landmark's Survival; National Collection's New Home Stands as a Tribute to Survival | True | By Ada Louise Huxtablespecial To the New York Times | 1996-04-17 | RE0000724747 | B00000423022 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-05-04 | 1968-05-04 | https://www.nytimes.com/1968/05/04/archives/educator-urges-idea-power.html | Educator Urges 'Idea Power' | True | | 1996-04-17 | RE0000724747 | B00000423022 | | | |
| 1968-05-04 | 1968-05-04 | https://www.nytimes.com/1968/05/04/archives/84-killed-in-crash-of-braniff-electra-in-texas-4engine-turboprop.html | 84 Killed in Crash of Braniff Electra in Texas; 4-Engine Turboprop Airplane Falls in an Electric Storm Eyewitness Reports That It Exploded While in Air 84 Dead in Crash of Braniff Airliner | True | By United Press International | 1996-04-17 | RE0000724747 | B00000423022 | | | |
| 1968-05-04 | 1968-05-04 | https://www.nytimes.com/1968/05/04/archives/obscene-interstate-calls-become-federal-crime.html | Obscene Interstate Calls Become Federal Crime | True | | 1996-04-17 | RE0000724747 | B00000423022 | | | |
| 1968-05-04 | 1968-05-04 | https://www.nytimes.com/1968/05/04/archives/end-papers.html | End Papers | True | GENE CURRIVAN | 1996-04-17 | RE0000724747 | B00000423022 | | | |
| 1968-05-04 | 1968-05-04 | https://www.nytimes.com/1968/05/04/archives/pearsonturns-down-yale-teaching-post.html | PEARSONTURNS DOWN YALE TEACHING POST | True | Special to The New York Times | 1996-04-17 | RE0000724747 | B00000423022 | | | |
| 1968-05-04 | 1968-05-04 | https://www.nytimes.com/1968/05/04/archives/45-teachers-get-a-message-from-slum-youths-failure-to-understand.html | 45 Teachers Get a Message From Slum Youths; Failure to Understand the Hangups of Deprived Charged in Forum | True | By Edward C. Burks | 1996-04-17 | RE0000724747 | B00000423022 | | | |
| 1968-05-04 | 1968-05-04 | https://www.nytimes.com/1968/05/04/archives/dance-the-balanchine-of-36-and-68-slaughter-contrasts-with-his.html | Dance: The Balanchine of '36 and '68; 'Slaughter' Contrasts With His 'Requiem' | True | By Clive Barnes | 1996-04-17 | RE0000724747 | B00000423022 | | | |
| 1968-05-04 | 1968-05-04 | https://www.nytimes.com/1968/05/04/archives/gain-is-expected-in-childcare-aid-levitt-says-new-plan-can-raise-us.html | GAIN IS EXPECTED IN CHILD-CARE AID; Levitt Says New Plan Can Raise U.S. Contribution | True | By James F. Clarityspecial To the New York Times | 1996-04-17 | RE0000724747 | B00000423022 | | | |
| 1968-05-04 | 1968-05-04 | https://www.nytimes.com/1968/05/04/archives/krock-describes-a-high-fee-plan-tells-court-muscat-agreed-to.html | KROCK DESCRIBES A HIGH FEE PLAN; Tells Court Muscat Agreed to Excessive Sum for Cohn KROCK DESCRIBES A HIGH FEE PLAN | True | By Leonard Sloane | 1996-04-17 | RE0000724747 | B00000423022 | | | |
| 1968-05-04 | 1968-05-04 | https://www.nytimes.com/1968/05/04/archives/johnson-briefs-truman-on-war-flies-to-independence-for-report-on.html | JOHNSON BRIEFS TRUMAN ON WAR; Flies to Independence for Report on Vietnam Talks | True | | 1996-04-17 | RE0000724747 | B00000423022 | | | |
| 1968-05-04 | 1968-05-04 | https://www.nytimes.com/1968/05/04/archives/u-s-rescue-offer-open-to-red-navies.html | U. S. RESCUE OFFER OPEN TO RED NAVIES | True | | 1996-04-17 | RE0000724747 | B00000423022 | | | |
| 1968-05-04 | 1968-05-04 | https://www.nytimes.com/1968/05/04/archives/blame-for-violence.html | Blame for Violence | True | MICHAEL A. BAKERRAYMOND DEBUSESALLY HILLSMANMURRAY MILNER | 1996-04-17 | RE0000724747 | B00000423022 | | | |
| 1968-05-04 | 1968-05-04 | https://www.nytimes.com/1968/05/04/archives/the-screeni-a-lover-a-comedy-about-sex-arrives.html | The Screen:"I, a Lover," a Comedy About Sex, Arrives | True | By Vincent Canby | 1996-04-17 | RE0000724747 | B00000423022 | | | |
| 1968-05-04 | 1968-05-04 | https://www.nytimes.com/1968/05/04/archives/olatunji-presents-20-african-dancers.html | OLATUNJI PRESENTS 20 AFRICAN DANCERS | True | DON MCDONAGH | 1996-04-17 | RE0000724747 | B00000423022 | | | |
| 1968-05-04 | 1968-05-04 | https://www.nytimes.com/1968/05/04/archives/avco-corp-seeks-embassy-pictures-for-40million-mergers-slated-by.html | Avco Corp. Seeks Embassy Pictures For $40-Million; MERGERS SLATED BY CORPORATIONS | True | By Clare M. Reckert | 1996-04-17 | RE0000724747 | B00000423022 | | | |
| 1968-05-04 | 1968-05-04 | https://www.nytimes.com/1968/05/04/archives/dodgers-top-reds-43.html | Dodgers Top Reds, 4-3 | True | | 1996-04-17 | RE0000724747 | B00000423022 | | | |
| 1968-05-04 | 1968-05-04 | https://www.nytimes.com/1968/05/04/archives/gimeno-defeats-emerson-in-london-pro-tournament.html | Gimeno Defeats Emerson In London Pro Tournament | True | | 1996-04-17 | RE0000724747 | B00000423022 | | | |
| 1968-05-04 | 1968-05-04 | https://www.nytimes.com/1968/05/04/archives/transcript-of-hanoi-broadcast-on-the-site-for-talks.html | Transcript of Hanoi Broadcast on the Site for Talks | True | Special to The New York Times | 1996-04-17 | RE0000724747 | B00000423022 | | | |
| 1968-05-04 | 1968-05-04 | https://www.nytimes.com/1968/05/04/archives/max-factor-appoints-a-new-board-member.html | Max Factor Appoints A New Board Member | True | | 1996-04-17 | RE0000724747 | B00000423022 | | | |
| 1968-05-04 | 1968-05-04 | https://www.nytimes.com/1968/05/04/archives/6-killed-in-french-mine-blast.html | 6 Killed in French Mine Blast | True | | 1996-04-17 | RE0000724747 | B00000423022 | | | |
| 1968-05-04 | 1968-05-04 | https://www.nytimes.com/1968/05/04/archives/us-and-mexico-map-mutual-aid-a-joint-committee-on-civil-disasters.html | U.S. AND MEXICO MAP MUTUAL AID; A Joint Committee on Civil Disasters Is Established | True | By Benjamin Wellesspecial To the New York Times | 1996-04-17 | RE0000724747 | B00000423022 | | | |
| 1968-05-04 | 1968-05-04 | https://www.nytimes.com/1968/05/04/archives/dr-fager-rated-as-25-favorite-in-fivehorse-roseben-at-aqueduct.html | Dr. Fager Rated as 2-5 Favorite in Five-Horse Roseben at Aqueduct Today; START FIRST IN '68 FOR TARTAN'S STAR Dr. Fager, With Rotz Riding, Will Carry 130 Pounds - Turniga Main Rival | True | | 1996-04-17 | RE0000724747 | B00000423022 | | | |
| 1968-05-04 | 1968-05-04 | https://www.nytimes.com/1968/05/04/archives/routine-goes-on-for-many-on-campus.html | Routine Goes On for Many on Campus | True | By Michael Stern | 1996-04-17 | RE0000724747 | B00000423022 | | | |
| 1968-05-04 | 1968-05-04 | https://www.nytimes.com/1968/05/04/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1996-04-17 | RE0000724747 | B00000423022 | | | |
| 1968-05-04 | 1968-05-04 | https://www.nytimes.com/1968/05/04/archives/methodists-affirm-civil-disobedience-as-citizens-right.html | Methodists Affirm Civil Disobedience As Citizen's Right | True | | 1996-04-17 | RE0000724747 | B00000423022 | | | |
| 1968-05-04 | 1968-05-04 | https://www.nytimes.com/1968/05/04/archives/2-bitten-by-copperhead.html | 2 Bitten by Copperhead | True | | 1996-04-17 | RE0000724747 | B00000423022 | | | |
| 1968-05-04 | 1968-05-04 | https://www.nytimes.com/1968/05/04/archives/utilities-report-gains-in-earnings.html | UTILITIES REPORT GAINS IN EARNINGS | True | | 1996-04-17 | RE0000724747 | B00000423022 | | | |
| 1968-05-04 | 1968-05-04 | https://www.nytimes.com/1968/05/04/archives/fur-dealer-kahn-pays-580-each-for-mink-skins.html | Fur Dealer Kahn Pays $580 Each for Mink Skins | True | | 1996-04-17 | RE0000724747 | B00000423022 | | | |
| 1968-05-04 | 1968-05-04 | https://www.nytimes.com/1968/05/04/archives/maryland-governor-is-keener-on-nixon.html | MARYLAND GOVERNOR IS KEENER ON NIXON | True | | 1996-04-17 | RE0000724747 | B00000423022 | | | |
| 1968-05-04 | 1968-05-04 | https://www.nytimes.com/1968/05/04/archives/party-in-ukraine-assails-protest-demands-inquiry-on-writers-who.html | PARTY IN UKRAINE ASSAILS PROTEST; Demands Inquiry on Writers Who Criticized Trials | True | By Raymond H. Andersonspecial To the New York Times | 1996-04-17 | RE0000724747 | B00000423022 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-05-04 | 1968-05-04 | https://www.nytimes.com/1968/05/04/archives/colored-assembly-due-in-south-africa.html | COLORED ASSEMBLY DUE IN SOUTH AFRICA | True | | 1996-04-17 | RE0000724747 | B00000423022 | | | |
| 1968-05-04 | 1968-05-04 | https://www.nytimes.com/1968/05/04/archives/art-lila-katzens-floors-light-boxes-create-patterns-to-walk-on.html | Art: Lila Katzen's Floors; Light Boxes Create Patterns to Walk on -- Racial Equality Fund Offers Show | True | By Grace Glueck | 1996-04-17 | RE0000724747 | B00000423022 | | | |
| 1968-05-04 | 1968-05-04 | https://www.nytimes.com/1968/05/04/archives/brooklyn-man-found-slain-on-jersey-city-sidewalk.html | Brooklyn Man Found Slain On Jersey City Sidewalk | True | Special to The New York Times | 1996-04-17 | RE0000724747 | B00000423022 | | | |
| 1968-05-04 | 1968-05-04 | https://www.nytimes.com/1968/05/04/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1996-04-17 | RE0000724747 | B00000423022 | | | |
| 1968-05-04 | 1968-05-04 | https://www.nytimes.com/1968/05/04/archives/news-of-aviation-passengers-gain-but-the-proportion-of-seats-sold.html | NEWS OF AVIATION: PASSENGERS GAIN; But the Proportion of Seats Sold by Airlines Drops | True | | 1996-04-17 | RE0000724747 | B00000423022 | | | |
| 1968-05-04 | 1968-05-04 | https://www.nytimes.com/1968/05/04/archives/us-priest-denies-report-by-mexico-on-deportation.html | U.S. Priest Denies Report By Mexico on Deportation | True | | 1996-04-17 | RE0000724747 | B00000423022 | | | |
| 1968-05-04 | 1968-05-04 | https://www.nytimes.com/1968/05/04/archives/return-near-volcano-barred.html | Return Near Volcano Barred | True | | 1996-04-17 | RE0000724747 | B00000423022 | | | |
| 1968-05-04 | 1968-05-04 | https://www.nytimes.com/1968/05/04/archives/redemptions-outpace-sales-of-savings-bonds.html | Redemptions Outpace Sales of Savings Bonds | True | | 1996-04-17 | RE0000724747 | B00000423022 | | | |
| 1968-05-04 | 1968-05-04 | https://www.nytimes.com/1968/05/04/archives/britain-and-italy-gain.html | Britain and Italy Gain | True | | 1996-04-17 | RE0000724747 | B00000423022 | | | |
| 1968-05-04 | 1968-05-04 | https://www.nytimes.com/1968/05/04/archives/bogus-usher-at-funeral-of-dr-king-is-committed.html | Bogus Usher at Funeral Of Dr. King Is Committed | True | Special to The New York Times | 1996-04-17 | RE0000724747 | B00000423022 | | | |
| 1968-05-04 | 1968-05-04 | https://www.nytimes.com/1968/05/04/archives/lumber-production-fell-75-in-week.html | LUMBER PRODUCTION FELL 7.5% IN WEEK | True | | 1996-04-17 | RE0000724747 | B00000423022 | | | |
| 1968-05-04 | 1968-05-04 | https://www.nytimes.com/1968/05/04/archives/stock-offer-made-by-symetrics-corp.html | STOCK OFFER MADE BY SYMETRICS CORP. | True | | 1996-04-17 | RE0000724747 | B00000423022 | | | |
| 1968-05-04 | 1968-05-04 | https://www.nytimes.com/1968/05/04/archives/city-may-cut-realty-tax-rise-because-investments-earn-more-bond.html | City, May Cut Realty Tax Rise Because Investments Earn More; BOND YIELD TO CUT REALTY TAX RISE | True | By Charles G. Bennett | 1996-04-17 | RE0000724747 | B00000423022 | | | |
| 1968-05-04 | 1968-05-04 | https://www.nytimes.com/1968/05/04/archives/lindsay-disputed-on-electric-rates-realty-group-opposed-to.html | LINDSAY DISPUTED ON ELECTRIC RATES; Realty Group Opposed to Regulation by City | True | By Peter Millones | 1996-04-17 | RE0000724747 | B00000423022 | | | |
| 1968-05-04 | 1968-05-04 | https://www.nytimes.com/1968/05/04/archives/fellini-films-to-be-subject-of-fordham-retrospective.html | Fellini Films to Be Subject Of Fordham Retrospective | True | | 1996-04-17 | RE0000724747 | B00000423022 | | | |
| 1968-05-04 | 1968-05-04 | https://www.nytimes.com/1968/05/04/archives/orioles-win-61-take-first-place-beat-senators-on-homers-for-fifth.html | ORIOLES WIN, 6-1, TAKE FIRST PLACE; Beat Senators on Homers for Fifth in a Row | True | | 1996-04-17 | RE0000724747 | B00000423022 | | | |
| 1968-05-04 | 1968-05-04 | https://www.nytimes.com/1968/05/04/archives/tass-reports-talks-decision.html | Tass Reports Talks Decision | True | | 1996-04-17 | RE0000724747 | B00000423022 | | | |
| 1968-05-04 | 1968-05-04 | https://www.nytimes.com/1968/05/04/archives/ormandy-leads-philadelphians-in-a-splendid-bruckner-fourth.html | Ormandy Leads Philadelphians In a Splendid Bruckner Fourth | True | By Raymond Ericson | 1996-04-17 | RE0000724747 | B00000423022 | | | |
| 1968-05-04 | 1968-05-04 | https://www.nytimes.com/1968/05/04/archives/miss-debourvy-engagd-to-wed-matthew-hawes.html | Miss Debourvy Engaged to Wed Matthew Hawes | True | | 1996-04-17 | RE0000724747 | B00000423022 | | | |
| 1968-05-04 | 1968-05-04 | https://www.nytimes.com/1968/05/04/archives/atom-pact-scored-by-brazil-in-un-assembly-urged-to-delay.html | ATOM PACT SCORED BY BRAZIL IN U.N.; Assembly Urged to Delay Endorsement of Treaty | True | By Juan de Onisspecial To the New York Times | 1996-04-17 | RE0000724747 | B00000423022 | | | |
| 1968-05-04 | 1968-05-04 | https://www.nytimes.com/1968/05/04/archives/dark-mirage-wins-oaks-in-stretch-scores-by-4-12-lengths-and-pays.html | DARK MIRAGE WINS OAKS IN STRETCH; Scores by 4 1/2 Lengths and Pays $4.40 in Kentucky | True | Special to The New York Times | 1996-04-17 | RE0000724747 | B00000423022 | | | |
| 1968-05-04 | 1968-05-04 | https://www.nytimes.com/1968/05/04/archives/edwsrd-villellas-mother.html | Edwsrd Villella's Mother | True | Spel to The ,ew Y. cck 3?rees | 1996-04-17 | RE0000724747 | B00000423022 | | | |
| 1968-05-04 | 1968-05-04 | https://www.nytimes.com/1968/05/04/archives/article-16-no-title.html | Article 16 -- No Title | True | | 1996-04-17 | RE0000724747 | B00000423022 | | | |
| 1968-05-04 | 1968-05-04 | https://www.nytimes.com/1968/05/04/archives/patrick-j-whelan.html | PATRICK J. WHELAN | True | Spea to rhe .ew No Times | 1996-04-17 | RE0000724747 | B00000423022 | | | |
| 1968-05-04 | 1968-05-04 | https://www.nytimes.com/1968/05/04/archives/fall-is-shaping-up-on-seventh-avenue.html | Fall Is Shaping Up on Seventh Avenue | True | By Bernadine Morris | 1996-04-17 | RE0000724747 | B00000423022 | | | |
| 1968-05-04 | 1968-05-04 | https://www.nytimes.com/1968/05/04/archives/antiques-folk-craft-on-the-surface-painted-furniture-has-value-as.html | Antiques: Folk Craft on the Surface; Painted Furniture Has Value as an Art | True | By Marvin D. Schwartz | 1996-04-17 | RE0000724747 | B00000423022 | | | |
| 1968-05-04 | 1968-05-04 | https://www.nytimes.com/1968/05/04/archives/judge-bars-delay-in-marcus-trial-prejudicial-publicity-charge.html | JUDGE BARS DELAY IN MARCUS TRIAL; Prejudicial Publicity Charge Rejected in Bribery Case | True | By Edward Ranzal | 1996-04-17 | RE0000724747 | B00000423022 | | | |
| 1968-05-04 | 1968-05-04 | https://www.nytimes.com/1968/05/04/archives/quakers-give-10000.html | Quakers Give $10,000 | True | | 1996-04-17 | RE0000724747 | B00000423022 | | | |
| 1968-05-04 | 1968-05-04 | https://www.nytimes.com/1968/05/04/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1996-04-17 | RE0000724747 | B00000423022 | | | |
| 1968-05-04 | 1968-05-04 | https://www.nytimes.com/1968/05/04/archives/luncheon-party-to-aid-technion.html | Luncheon Party To Aid Technion | True | | 1996-04-17 | RE0000724747 | B00000423022 | | | |
| 1968-05-04 | 1968-05-04 | https://www.nytimes.com/1968/05/04/archives/ford-sees-house-election.html | Ford Sees House Election | True | | 1996-04-17 | RE0000724747 | B00000423022 | | | |
| 1968-05-04 | 1968-05-04 | https://www.nytimes.com/1968/05/04/archives/union-headquarters-struck.html | Union Headquarters Struck | True | | 1996-04-17 | RE0000724747 | B00000423022 | | | |
| 1968-05-04 | 1968-05-04 | https://www.nytimes.com/1968/05/04/archives/dupree-stops-green-in-9th.html | Dupree Stops Green in 9th | True | | 1996-04-17 | RE0000724747 | B00000423022 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-05-04 | 1968-05-04 | https://www.nytimes.com/1968/05/04/archives/president-voices-concern-on-march-many-inherent-dangers-in-poor.html | PRESIDENT VOICES CONCERN ON MARCH; 'Many Inherent Dangers' in Poor People's Campaign in Capital Discerned PRESIDENT VOICES WORRY ON MARCH | True | By Ben A. Franklinspecial To the New York Times | 1996-04-17 | RE0000724747 | B00000423022 | | | |
| 1968-05-04 | 1968-05-04 | https://www.nytimes.com/1968/05/04/archives/humphreys-reply-to-protester-gets-a-standing-ovation-in-ohio.html | Humphrey's Reply to Protester Gets a Standing Ovation in Ohio | True | By Roy Reedspecial To the New York Times | 1996-04-17 | RE0000724747 | B00000423022 | | | |
| 1968-05-04 | 1968-05-04 | https://www.nytimes.com/1968/05/04/archives/3-rescue-driver-in-lake-as-crowd-refuses-help.html | 3 Rescue Driver in Lake As Crowd Refuses Help | True | | 1996-04-17 | RE0000724747 | B00000423022 | | | |
| 1968-05-04 | 1968-05-04 | https://www.nytimes.com/1968/05/04/archives/carolians-to-give-a-benefit-show.html | Carolians to Give A Benefit Show | True | | 1996-04-17 | RE0000724747 | B00000423022 | | | |
| 1968-05-04 | 1968-05-04 | https://www.nytimes.com/1968/05/04/archives/taxrise-gloom-spreads-to-bonds-johnson-despair-reflected-in-the.html | TAX-RISE GLOOM SPREADS TO BONDS; Johnson Despair Reflected in the Capital Market Credit Markets: Johnson's Tax-Rise Gloom Spreads to Bonds | True | By John H. Allan | 1996-04-17 | RE0000724747 | B00000423022 | | | |
| 1968-05-04 | 1968-05-04 | https://www.nytimes.com/1968/05/04/archives/critical-time-for-rizor.html | Critical Time for Rizor | True | By Lawrence E. Daviesspecial To the New York Times | 1996-04-17 | RE0000724747 | B00000423022 | | | |
| 1968-05-04 | 1968-05-04 | https://www.nytimes.com/1968/05/04/archives/japan-scored-on-companies-boycott-of-israel-antidefamation-league.html | Japan Scored on Companies' Boycott of Israel; Anti-Defamation League Cites Arab Pressures on Trade Tokyo Government Charged With Failing to Set Policy | True | By Irving Spiegel | 1996-04-17 | RE0000724747 | B00000423022 | | | |
| 1968-05-04 | 1968-05-04 | https://www.nytimes.com/1968/05/04/archives/kennedy-office-opened.html | Kennedy Office Opened | True | | 1996-04-17 | RE0000724747 | B00000423022 | | | |
| 1968-05-04 | 1968-05-04 | https://www.nytimes.com/1968/05/04/archives/jazz-series-closes-with-hubbard-group.html | JAZZ SERIES CLOSES WITH HUBBARD GROUP | True | JOHN S. WILSON. | 1996-04-17 | RE0000724747 | B00000423022 | | | |
| 1968-05-04 | 1968-05-04 | https://www.nytimes.com/1968/05/04/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1996-04-17 | RE0000724747 | B00000423022 | | | |
| 1968-05-04 | 1968-05-04 | https://www.nytimes.com/1968/05/04/archives/finding-spring-in-manicured-lawns-and-calculated-wildness.html | Finding Spring in Manicured Lawns and Calculated Wildness | True | By Lisa Hammelspecial To the New York Times | 1996-04-17 | RE0000724747 | B00000423022 | | | |
| 1968-05-04 | 1968-05-04 | https://www.nytimes.com/1968/05/04/archives/british-bill-rate-rises.html | British Bill Rate Rises | True | | 1996-04-17 | RE0000724747 | B00000423022 | | | |
| 1968-05-04 | 1968-05-04 | https://www.nytimes.com/1968/05/04/archives/blues-six-beats-north-stars-21-schocks-goal-in-2d-overtime-moves-st.html | BLUES SIX BEATS NORTH STARS, 2-1; Schock's Goal in 2d Overtime Moves St. Louis Into Final | True | | 1996-04-17 | RE0000724747 | B00000423022 | | | |
| 1968-05-04 | 1968-05-04 | https://www.nytimes.com/1968/05/04/archives/nigerians-select-envoy-for-parley.html | NIGERIANS SELECT ENVOY FOR PARLEY | True | Special to The New York Times | 1996-04-17 | RE0000724747 | B00000423022 | | | |
| 1968-05-04 | 1968-05-04 | https://www.nytimes.com/1968/05/04/archives/gym-project-backed.html | Gym Project Backed | True | PAUL L. WACHTEL | 1996-04-17 | RE0000724747 | B00000423022 | | | |
| 1968-05-04 | 1968-05-04 | https://www.nytimes.com/1968/05/04/archives/landing-ship-launching.html | Landing Ship Launching | True | | 1996-04-17 | RE0000724747 | B00000423022 | | | |
| 1968-05-04 | 1968-05-04 | https://www.nytimes.com/1968/05/04/archives/7-at-syracuse-get-suspended-terms.html | 7 AT SYRACUSE GET SUSPENDED TERMS | True | Special to The New York Times | 1996-04-17 | RE0000724747 | B00000423022 | | | |
| 1968-05-04 | 1968-05-04 | https://www.nytimes.com/1968/05/04/archives/loan-rate-rise-sought-by-wille-warns-of-possible-shortage-of-funds.html | LOAN RATE RISE SOUGHT BY WILLE; Warns of Possible Shortage of Funds for Mortgages LOAN RATE RISE SOUGHT BY WILLE | True | By H. Erich Heinemannspecial to the New York Times | 1996-04-17 | RE0000724747 | B00000423022 | | | |
| 1968-05-04 | 1968-05-04 | https://www.nytimes.com/1968/05/04/archives/woman-who-lost-army-job-is-supported-by-aclu.html | Woman Who Lost Army Job Is Supported by A.C.L.U. | True | | 1996-04-17 | RE0000724747 | B00000423022 | | | |
| 1968-05-04 | 1968-05-04 | https://www.nytimes.com/1968/05/04/archives/more-price-trims-on-lead-announced.html | MORE PRICE TRIMS ON LEAD ANNOUNCED | True | | 1996-04-17 | RE0000724747 | B00000423022 | | | |
| 1968-05-04 | 1968-05-04 | https://www.nytimes.com/1968/05/04/archives/tariff-cuts-speedup-assailed-chemical-chief-speaks-tariffcut-plan.html | Tariff Cuts' Speed-Up Assailed; Chemical Chief Speaks TARIFF-CUT PLAN IS ASSAILED HERE | True | By Gerd Wilcke | 1996-04-17 | RE0000724747 | B00000423022 | | | |
| 1968-05-04 | 1968-05-04 | https://www.nytimes.com/1968/05/04/archives/army-picket-faces-trial.html | Army Picket Faces Trial | True | | 1996-04-17 | RE0000724747 | B00000423022 | | | |
| 1968-05-04 | 1968-05-04 | https://www.nytimes.com/1968/05/04/archives/st-louis-hawks-sold-to-a-group-in-atlanta.html | St. Louis Hawks Sold To a Group in Atlanta | True | | 1996-04-17 | RE0000724747 | B00000423022 | | | |
| 1968-05-04 | 1968-05-04 | https://www.nytimes.com/1968/05/04/archives/boy-16-arrested-after-a-stabbing-and-3-robberies.html | Boy, 16, Arrested After a Stabbing And 3 Robberies | True | | 1996-04-17 | RE0000724747 | B00000423022 | | | |
| 1968-05-04 | 1968-05-04 | https://www.nytimes.com/1968/05/04/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1996-04-17 | RE0000724747 | B00000423022 | | | |
| 1968-05-04 | 1968-05-04 | https://www.nytimes.com/1968/05/04/archives/branigan-admits-primary-trouble-says-presidency-drive-is-lagging-in.html | BRANIGAN ADMITS PRIMARY TROUBLE; Says Presidency Drive Is Lagging in Some Cities | True | By Wallace Turnerspecial To the New York Times | 1996-04-17 | RE0000724747 | B00000423022 | | | |
| 1968-05-04 | 1968-05-04 | https://www.nytimes.com/1968/05/04/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1996-04-17 | RE0000724747 | B00000423022 | | | |
| 1968-05-04 | 1968-05-04 | https://www.nytimes.com/1968/05/04/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1996-04-17 | RE0000724747 | B00000423022 | | | |
| 1968-05-04 | 1968-05-04 | https://www.nytimes.com/1968/05/04/archives/hanois-decision-linked-to-a-push-some-us-aides-say-it-may-coincide.html | HANOI'S DECISION LINKED TO A PUSH; Some U.S. Aides Say It May Coincide With Paris Talks | True | By Hedrick Smithspecial To the New York Times | 1996-04-17 | RE0000724747 | B00000423022 | | | |
| 1968-05-04 | 1968-05-04 | https://www.nytimes.com/1968/05/04/archives/yanks-monbouquette-tops-white-sox-32-for-4th-victory-in-row-mcraws.html | Yanks' Monbouquette Tops White Sox, 3-2, for 4th Victory in Row; M'CRAW'S ERRORS COSTLY TO LOSERS First Baseman's 3 Miscues in Third Help Yankees End Losing Skein at 4 | True | By Leonard Koppettspecial To the New York Times | 1996-04-17 | RE0000724747 | B00000423022 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-05-04 | 1968-05-04 | https://www.nytimes.com/1968/05/04/archives/junior-league-honors-5-at-fete-in-central-park.html | Junior League Honors 5 at Fete In Central Park | True | | 1996-04-17 | RE0000724747 | B00000423022 | | | |
| 1968-05-04 | 1968-05-04 | https://www.nytimes.com/1968/05/04/archives/more-marmes-fragments.html | More Marmes Fragments | True | | 1996-04-17 | RE0000724747 | B00000423022 | | | |
| 1968-05-04 | 1968-05-04 | https://www.nytimes.com/1968/05/04/archives/brooklyn-house-tour.html | Brooklyn House Tour | True | | 1996-04-17 | RE0000724747 | B00000423022 | | | |
| 1968-05-04 | 1968-05-04 | https://www.nytimes.com/1968/05/04/archives/paris-chosen-for-talks-is-proud-to-become-the-center-of-the-world.html | Paris, Chosen for Talks, Is Proud to Become the Center of the World Again | True | By Henry Tannerspecial To the New York Times | 1996-04-17 | RE0000724747 | B00000423022 | | | |
| 1968-05-04 | 1968-05-04 | https://www.nytimes.com/1968/05/04/archives/6-cuban-exiles-questioned-after-chase-in-speed-boat.html | 6 Cuban Exiles Questioned After Chase in Speed Boat | True | | 1996-04-17 | RE0000724747 | B00000423022 | | | |
| 1968-05-04 | 1968-05-04 | https://www.nytimes.com/1968/05/04/archives/market-place-bonus-planned-by-boot-maker.html | Market Place Bonus Planned By Boot Maker | True | By Robert Metz | 1996-04-17 | RE0000724747 | B00000423022 | | | |
| 1968-05-04 | 1968-05-04 | https://www.nytimes.com/1968/05/04/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1996-04-17 | RE0000724747 | B00000423022 | | | |
| 1968-05-04 | 1968-05-04 | https://www.nytimes.com/1968/05/04/archives/universitys-stand.html | University's Stand | True | LESLIE H. LEPOW | 1996-04-17 | RE0000724747 | B00000423022 | | | |
| 1968-05-04 | 1968-05-04 | https://www.nytimes.com/1968/05/04/archives/distorted-notions-scored.html | Distorted Notions' Scored | True | Special to The New York Times | 1996-04-17 | RE0000724747 | B00000423022 | | | |
| 1968-05-04 | 1968-05-04 | https://www.nytimes.com/1968/05/04/archives/use-of-detectives-to-control-crowds-is-cut-back-police-department.html | Use of Detectives to Control Crowds Is Cut Back; Police Department Here Acts After Out-of-Uniform Men at Protests Are Criticized | True | By David Burnham | 1996-04-17 | RE0000724747 | B00000423022 | | | |
| 1968-05-04 | 1968-05-04 | https://www.nytimes.com/1968/05/04/archives/israelis-report-killing-17-arabs-in-3-encounters.html | Israelis Report Killing 17 Arabs in 3 Encounters | True | By James Feronspecial To the New York Times | 1996-04-17 | RE0000724747 | B00000423022 | | | |
| 1968-05-04 | 1968-05-04 | https://www.nytimes.com/1968/05/04/archives/maurce-case-dies-taught-sociology.html | MAURICE CASE DIES; TAUGHT SOCIOLOGY | True | | 1996-04-17 | RE0000724747 | B00000423022 | | | |
| 1968-05-04 | 1968-05-04 | https://www.nytimes.com/1968/05/04/archives/early-betting-makes-forward-pass-favorite-in-todays-kentucky-derby.html | Early Betting Makes Forward Pass Favorite in Today's Kentucky Derby; DANCER'S IMAGE IS SECOND CHOICE Iron Ruler and Captain's Gig Also Win Support in $165,100 Classic | True | By Joe Nicholsspecial To the New York Times | 1996-04-17 | RE0000724747 | B00000423022 | | | |
| 1968-05-04 | 1968-05-04 | https://www.nytimes.com/1968/05/04/archives/trade-bloc-faces-farm-crisis-dairy-support-at-issue-eec-farm-plan.html | Trade Bloc Faces Farm Crisis; Dairy Support at Issue E.E.C. FARM PLAN FACING A CRISIS | True | By Clyde H. Farnsworthspecial To the New York Times | 1996-04-17 | RE0000724747 | B00000423022 | | | |
| 1968-05-04 | 1968-05-04 | https://www.nytimes.com/1968/05/04/archives/eban-confers-in-london.html | Eban Confers in London | True | Special to The New York Times | 1996-04-17 | RE0000724747 | B00000423022 | | | |
| 1968-05-04 | 1968-05-04 | https://www.nytimes.com/1968/05/04/archives/around-the-mediterranean.html | Around the Mediterranean | True | By Thomas Lask | 1996-04-17 | RE0000724747 | B00000423022 | | | |
| 1968-05-04 | 1968-05-04 | https://www.nytimes.com/1968/05/04/archives/freight-traffic-gains.html | Freight Traffic Gains | True | Special to The New York Times | 1996-04-17 | RE0000724747 | B00000423022 | | | |
| 1968-05-04 | 1968-05-04 | https://www.nytimes.com/1968/05/04/archives/money-orders-loot-in-riots-are-cashed.html | MONEY ORDERS, LOOT IN RIOTS, ARE CASHED | True | Special to The New York Times | 1996-04-17 | RE0000724747 | B00000423022 | | | |
| 1968-05-04 | 1968-05-04 | https://www.nytimes.com/1968/05/04/archives/giants-3run-9th-beats-cards-54-mccovey-scores-decisive-run-on.html | GIANTS 3-RUN 9TH BEATS CARDS, 5-4; McCovey Scores Decisive Run on Single by Mays | True | | 1996-04-17 | RE0000724747 | B00000423022 | | | |
| 1968-05-04 | 1968-05-04 | https://www.nytimes.com/1968/05/04/archives/first-us-tennis-open-to-begin-at-forest-hills-aug-29-100000-in.html | First U.S. Tennis Open to Begin at Forest Hills Aug. 29; $100,000 IN PRIZES SLATED FOR PROS Amateur Singles Shifted to Brookline, Mass. -- Coast Also Awarded an Open | True | By Dave Anderson | 1996-04-17 | RE0000724747 | B00000423022 | | | |
| 1968-05-04 | 1968-05-04 | https://www.nytimes.com/1968/05/04/archives/party-to-help-school.html | Party to Help School | True | | 1996-04-17 | RE0000724747 | B00000423022 | | | |
| 1968-05-04 | 1968-05-04 | https://www.nytimes.com/1968/05/04/archives/janet-israel-betrothed.html | Janet Israel Betrothed | True | | 1996-04-17 | RE0000724747 | B00000423022 | | | |
| 1968-05-04 | 1968-05-04 | https://www.nytimes.com/1968/05/04/archives/850-rail-fans-to-go-by-steam-tomorrow-over-jersey-route.html | 850 Rail Fans to Go By Steam Tomorrow Over Jersey Route | True | | 1996-04-17 | RE0000724747 | B00000423022 | | | |
| 1968-05-04 | 1968-05-04 | https://www.nytimes.com/1968/05/04/archives/us-accepts-hanois-plan-to-begin-in-about-a-week-johnson-cautious.html | U.S. ACCEPTS HANOI'S PLAN TO BEGIN IN ABOUT A WEEK; JOHNSON CAUTIOUS But Voices a Hope for 'Serious Movement' for a Settlement FRENCH FORECAST A DE GAULLE ROLE | True | By Max Frankelspecial To the New York Times | 1996-04-17 | RE0000724747 | B00000423022 | | | |
| 1968-05-04 | 1968-05-04 | https://www.nytimes.com/1968/05/04/archives/canada-whither-federalism.html | Canada: Whither Federalism? | True | | 1996-04-17 | RE0000724747 | B00000423022 | | | |
| 1968-05-04 | 1968-05-04 | https://www.nytimes.com/1968/05/04/archives/eisenhower-feeling-better.html | Eisenhower Feeling Better | True | | 1996-04-17 | RE0000724747 | B00000423022 | | | |
| 1968-05-04 | 1968-05-04 | https://www.nytimes.com/1968/05/04/archives/stock-conversion-ratio-set-for-hunt-in-slated-merger.html | Stock Conversion Ratio Set For Hunt in Slated Merger | True | | 1996-04-17 | RE0000724747 | B00000423022 | | | |
| 1968-05-04 | 1968-05-04 | https://www.nytimes.com/1968/05/04/archives/massachusetts-ballot-count-confirms-rockefeller-victory.html | Massachusetts Ballot Count Confirms Rockefeller Victory | True | | 1996-04-17 | RE0000724747 | B00000423022 | | | |
| 1968-05-04 | 1968-05-04 | https://www.nytimes.com/1968/05/04/archives/adams-express-co.html | Adams Express Co. | True | | 1996-04-17 | RE0000724747 | B00000423022 | | | |
| 1968-05-04 | 1968-05-04 | https://www.nytimes.com/1968/05/04/archives/two-rock-groups-at-fillmore-east-jefferson-airplane-and-british.html | TWO ROCK GROUPS AT FILLMORE EAST; Jefferson Airplane and British Quartet Perform | True | BY Robert Shelton | 1996-04-17 | RE0000724747 | B00000423022 | | | |
| 1968-05-04 | 1968-05-04 | https://www.nytimes.com/1968/05/04/archives/bermuda-wins-sailing-cup-defeating-manhasset-bay.html | Bermuda Wins Sailing Cup, Defeating Manhasset Bay | True | Special to The New York Times | 1996-04-17 | RE0000724747 | B00000423022 | | | |
| 1968-05-04 | 1968-05-04 | https://www.nytimes.com/1968/05/04/archives/thant-applauds-decision-to-begin-talks-in-paris.html | Thant Applauds Decision To Begin Talks in Paris | True | Special to The New York Times | 1996-04-17 | RE0000724747 | B00000423022 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-05-04 | 1968-05-04 | https://www.nytimes.com/1968/05/04/archives/navy-yard-tenant-moving-in-early-first-firm-to-sign-a-lease-acts.html | NAVY YARD TENANT MOVING IN EARLY; First Firm to Sign a Lease Acts Before Park Is Set | True | By Richard E. Mooney | 1996-04-17 | RE0000724747 | B00000423022 | | | |
| 1968-05-04 | 1968-05-04 | https://www.nytimes.com/1968/05/04/archives/dinner-dance-at-plaza-will-assist-cancer-center.html | Dinner Dance at Plaza Will Assist Cancer Center | True | | 1996-04-17 | RE0000724747 | B00000423022 | | | |
| 1968-05-04 | 1968-05-04 | https://www.nytimes.com/1968/05/04/archives/cohen-nomination-backed.html | Cohen Nomination Backed | True | | 1996-04-17 | RE0000724747 | B00000423022 | | | |
| 1968-05-04 | 1968-05-04 | https://www.nytimes.com/1968/05/04/archives/peace-talks-set-for-paris-a-role-for-de-gaulle-forecast-by-french.html | PEACE TALKS SET FOR PARIS; A Role for de Gaulle Forecast by French PEACE TALKS DUE IN PARIS IN WEEK | True | Special to The New York Times | 1996-04-17 | RE0000724747 | B00000423022 | | | |
| 1968-05-04 | 1968-05-04 | https://www.nytimes.com/1968/05/04/archives/justus-b-lawrence-weds-mrs-tector.html | Justus B. Lawrence Weds, Mrs. Tector | True | | 1996-04-17 | RE0000724747 | B00000423022 | | | |
| 1968-05-04 | 1968-05-04 | https://www.nytimes.com/1968/05/04/archives/plan-to-halt-dues-confirmed-by-uaw.html | PLAN TO HALT DUES CONFIRMED BY U.A.W. | True | | 1996-04-17 | RE0000724747 | B00000423022 | | | |
| 1968-05-04 | 1968-05-04 | https://www.nytimes.com/1968/05/04/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1996-04-17 | RE0000724747 | B00000423022 | | | |
| 1968-05-04 | 1968-05-04 | https://www.nytimes.com/1968/05/04/archives/mississippi-mayor-backs-goals-of-march-of-poor.html | Mississippi Mayor Backs Goals of March of Poor | True | By Walter Rugaberspecial to the New York Times | 1996-04-17 | RE0000724747 | B00000423022 | | | |
| 1968-05-04 | 1968-05-04 | https://www.nytimes.com/1968/05/04/archives/detroit-riot-jury-indicts-3-police-us-panel-finds-conspiracy-in.html | DETROIT RIOT JURY INDICTS 3 POLICE; U.S. Panel Finds Conspiracy in Deaths of 3 Negroes | True | By Jerry M. Flintspecial to the New York Times | 1996-04-17 | RE0000724747 | B00000423022 | | | |
| 1968-05-04 | 1968-05-04 | https://www.nytimes.com/1968/05/04/archives/big-board-plans-to-speed-its-ticker.html | Big Board Plans to Speed Its Ticker | True | By Vartanig G. Vartan | 1996-04-17 | RE0000724747 | B00000423022 | | | |
| 1968-05-04 | 1968-05-04 | https://www.nytimes.com/1968/05/04/archives/your-gift-means-more.html | Your Gift Means More | True | | 1996-04-17 | RE0000724747 | B00000423022 | | | |
| 1968-05-04 | 1968-05-04 | https://www.nytimes.com/1968/05/04/archives/action-heavy-near-saigon-allies-maul-foe-in-dongha-clash-check-for.html | Action Heavy Near Saigon; ALLIES MAUL FOE IN DONGHA CLASH Check for Snipers Is Made in Saigon After Fatal Blast at TV Station | True | By Joseph B. Treasterspecial To the New York Times | 1996-04-17 | RE0000724747 | B00000423022 | | | |
| 1968-05-04 | 1968-05-04 | https://www.nytimes.com/1968/05/04/archives/settlement-at-bell.html | Settlement at Bell | True | | 1996-04-17 | RE0000724747 | B00000423022 | | | |
| 1968-05-04 | 1968-05-04 | https://www.nytimes.com/1968/05/04/archives/governor-pushes-nursing-home-bill.html | GOVERNOR PUSHES NURSING HOME BILL | True | | 1996-04-17 | RE0000724747 | B00000423022 | | | |
| 1968-05-04 | 1968-05-04 | https://www.nytimes.com/1968/05/04/archives/outboard-marine-increases-profit-second-fiscal-quarter-net-up-2c-to.html | OUTBOARD MARINE INCREASES PROFIT; Second Fiscal Quarter Net Up 2c to 51c a Share | True | | 1996-04-17 | RE0000724747 | B00000423022 | | | |
| 1968-05-04 | 1968-05-04 | https://www.nytimes.com/1968/05/04/archives/added-rail-safety-rules-proposed-by-magnuson.html | Added Rail Safety Rules Proposed by Magnuson | True | | 1996-04-17 | RE0000724747 | B00000423022 | | | |
| 1968-05-04 | 1968-05-04 | https://www.nytimes.com/1968/05/04/archives/negroes-protest-at-northwestern-students-seize-a-building-present.html | NEGROES PROTEST AT NORTHWESTERN; Students Seize a Building -- Present List of Demands | True | Special to The New York Times | 1996-04-17 | RE0000724747 | B00000423022 | | | |
| 1968-05-04 | 1968-05-04 | https://www.nytimes.com/1968/05/04/archives/7-hurt-in-jersey-explosion.html | 7 Hurt in Jersey Explosion | True | | 1996-04-17 | RE0000724747 | B00000423022 | | | |
| 1968-05-04 | 1968-05-04 | https://www.nytimes.com/1968/05/04/archives/traffic-is-jammed-again-by-west-side-road-repair.html | Traffic Is Jammed Again By West Side Road Repair | True | | 1996-04-17 | RE0000724747 | B00000423022 | | | |
| 1968-05-04 | 1968-05-04 | https://www.nytimes.com/1968/05/04/archives/mccarthy-group-wooing-republicans-in-indiana-voting.html | McCarthy Group Wooing Republicans In Indiana Voting | True | | 1996-04-17 | RE0000724747 | B00000423022 | | | |
| 1968-05-04 | 1968-05-04 | https://www.nytimes.com/1968/05/04/archives/house-unit-votes-rise-in-urban-aid-138billion-bill-lists-half-a.html | HOUSE UNIT VOTES RISE IN URBAN AID; $13.8-Billion Bill Lists a Billion for Model Cities HOUSE UNIT VOTES RISE IN URBAN AID | True | By Marjorie Hunterspecial To the New York Times | 1996-04-17 | RE0000724747 | B00000423022 | | | |
| 1968-05-04 | 1968-05-04 | https://www.nytimes.com/1968/05/04/archives/astros-trip-braves-53.html | Astros Trip Braves, 5-3 | True | | 1996-04-17 | RE0000724747 | B00000423022 | | | |
| 1968-05-04 | 1968-05-04 | https://www.nytimes.com/1968/05/04/archives/freeswinging-johnson-candidates-and-congress-lectured-by-a.html | Free-Swinging Johnson; Candidates and Congress Lectured By a President Who Is Not Running | True | By Tom Wickerspecial to the New York Times | 1996-04-17 | RE0000724747 | B00000423022 | | | |
| 1968-05-04 | 1968-05-04 | https://www.nytimes.com/1968/05/04/archives/royal-troupe-adds-message-to-the-mirth-of-merry-wives.html | Royal Troupe Adds Message To the Mirth of 'Merry Wives' | True | Special to The New York TimesIRVING WARDLE | 1996-04-17 | RE0000724747 | B00000423022 | | | |
| 1968-05-04 | 1968-05-04 | https://www.nytimes.com/1968/05/04/archives/11-exnazis-sentenced.html | 11 Ex-Nazis Sentenced | True | | 1996-04-17 | RE0000724747 | B00000423022 | | | |
| 1968-05-04 | 1968-05-04 | https://www.nytimes.com/1968/05/04/archives/grant-aids-study-of-police-training.html | GRANT AIDS STUDY OF POLICE TRAINING | True | | 1996-04-17 | RE0000724747 | B00000423022 | | | |
| 1968-05-04 | 1968-05-04 | https://www.nytimes.com/1968/05/04/archives/draft-of-teacher-protested.html | Draft of Teacher Protested | True | | 1996-04-17 | RE0000724747 | B00000423022 | | | |
| 1968-05-04 | 1968-05-04 | https://www.nytimes.com/1968/05/04/archives/article-14-no-title.html | Article 14 -- No Title | True | | 1996-04-17 | RE0000724747 | B00000423022 | | | |
| 1968-05-04 | 1968-05-04 | https://www.nytimes.com/1968/05/04/archives/journalists-cited-by-u-of-missouri.html | JOURNALISTS CITED BY U. OF MISSOURI | True | Special to The New York Times | 1996-04-17 | RE0000724747 | B00000423022 | | | |
| 1968-05-04 | 1968-05-04 | https://www.nytimes.com/1968/05/04/archives/curb-on-magazines-upset-in-argentina.html | CURB ON MAGAZINES UPSET IN ARGENTINA | True | Special to The New York Times | 1996-04-17 | RE0000724747 | B00000423022 | | | |
| 1968-05-04 | 1968-05-04 | https://www.nytimes.com/1968/05/04/archives/west-germany-leads.html | West Germany Leads | True | | 1996-04-17 | RE0000724747 | B00000423022 | | | |
| 1968-05-04 | 1968-05-04 | https://www.nytimes.com/1968/05/04/archives/tactics-of-the-police-at-columbia-bring-complaints.html | Tactics of the Police at Columbia Bring Complaints | True | By Martin Arnold | 1996-04-17 | RE0000724747 | B00000423022 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-05-04 | 1968-05-04 | https://www.nytimes.com/1968/05/04/archives/factory-orders-surged-in-march-rose-34-to-49billion-commercial.html | FACTORY ORDERS SURGED IN MARCH; Rose 3.4% to $49-Billion -- Commercial Aircraft Sales Paced Advance SECOND GAIN IN A ROW Inventories Increase Slight -- Shipments Up 1.9% to $48.2-Billion | True | | 1996-04-17 | RE0000724747 | B00000423022 | | | |
| 1968-05-04 | 1968-05-04 | https://www.nytimes.com/1968/05/04/archives/secondary-schools-closed-in-new-haven-after-fights.html | Secondary Schools Closed In New Haven After Fights | True | Special to The New York Times | 1996-04-17 | RE0000724747 | B00000423022 | | | |
| 1968-05-04 | 1968-05-04 | https://www.nytimes.com/1968/05/04/archives/w-e-krewson-8d-sureo__n-59-j-ophthalmologist-diesdid-research-on.html | W. E. KREWSON 8D, suR-EO _ N, 59; j Ophthalmologist Dies---Did] Research on Muscles I | True | Special to The New York Times | 1996-04-17 | RE0000724747 | B00000423022 | | | |
| 1968-05-04 | 1968-05-04 | https://www.nytimes.com/1968/05/04/archives/free-gold-price-drops-in-london-agreement-on-site-for-peace-talks.html | FREE GOLD PRICE DROPS IN LONDON; Agreement on Site for Peace Talks on Vietnam War Drives Market Down FREE GOLD PRICE DROPS IN LONDON | True | By John M. Leespecial To The New York Times | 1996-04-17 | RE0000724747 | B00000423022 | | | |
| 1968-05-04 | 1968-05-04 | https://www.nytimes.com/1968/05/04/archives/li-aide-challenges-real-estate-study.html | L.I. AIDE CHALLENGES REAL ESTATE STUDY | True | Special to The New York Times | 1996-04-17 | RE0000724747 | B00000423022 | | | |
| 1968-05-04 | 1968-05-04 | https://www.nytimes.com/1968/05/04/archives/no-negotiations-scheduled-in-united-parcel-walkout.html | No Negotiations Scheduled In United Parcel Walkout | True | | 1996-04-17 | RE0000724747 | B00000423022 | | | |
| 1968-05-04 | 1968-05-04 | https://www.nytimes.com/1968/05/04/archives/dispute-at-drew-is-nearing-an-end-charter-to-be-revised-and-new.html | DISPUTE AT DREW IS NEARING AN END; Charter to Be Revised and New Trustee Is Named | True | By George Dugan | 1996-04-17 | RE0000724747 | B00000423022 | | | |
| 1968-05-04 | 1968-05-04 | https://www.nytimes.com/1968/05/04/archives/exports-up-4-in-quarter.html | Exports Up 4% in Quarter | True | | 1996-04-17 | RE0000724747 | B00000423022 | | | |
| 1968-05-04 | 1968-05-04 | https://www.nytimes.com/1968/05/04/archives/fireman-police-accused-is-convicted-and-let-off.html | Fireman Police Accused Is Convicted and Let Off | True | | 1996-04-17 | RE0000724747 | B00000423022 | | | |
| 1968-05-04 | 1968-05-04 | https://www.nytimes.com/1968/05/04/archives/loretta-e-hunt-plans-nuptials.html | Loretta E. Hunt Plans Nuptials | True | Special to The New York Times | 1996-04-17 | RE0000724747 | B00000423022 | | | |
| 1968-05-04 | 1968-05-04 | https://www.nytimes.com/1968/05/04/archives/new-city-license-official.html | New City License Official | True | | 1996-04-17 | RE0000724747 | B00000423022 | | | |
| 1968-05-04 | 1968-05-04 | https://www.nytimes.com/1968/05/04/archives/brazils-president-demands-students-release-hostages.html | Brazil's President Demands Students Release Hostages | True | Special to The New York Times | 1996-04-17 | RE0000724747 | B00000423022 | | | |
| 1968-05-04 | 1968-05-04 | https://www.nytimes.com/1968/05/04/archives/nations-art-dedicated-by-johnson-the-nations-art-is-home-at-last.html | Nation's Art Dedicated By Johnson; THE NATION'S ART IS HOME AT LAST | True | By Milton Esterowspecial To the New York Times | 1996-04-17 | RE0000724747 | B00000423022 | | | |
| 1968-05-04 | 1968-05-04 | https://www.nytimes.com/1968/05/04/archives/sadism-laid-to-gis-by-six-on-soviet-tv.html | SADISM LAID TO G.I.'S BY SIX ON SOVIET TV | True | | 1996-04-17 | RE0000724747 | B00000423022 | | | |
| 1968-05-04 | 1968-05-04 | https://www.nytimes.com/1968/05/04/archives/stratford-plans-wider-repertory-2-of-6-plays-to-be-given-in-canada.html | STRATFORD PLANS WIDER REPERTORY; 2 of 6 Plays to Be Given in Canada Are Shakespeare | True | By Lewis Funkespecial To the New York Times | 1996-04-17 | RE0000724747 | B00000423022 | | | |
| 1968-05-04 | 1968-05-04 | https://www.nytimes.com/1968/05/04/archives/kennedy-leapfrogs-through-indiana-has-broken-tooth.html | Kennedy Leapfrogs Through Indiana; Has Broken Tooth | True | Special to The New York Times | 1996-04-17 | RE0000724747 | B00000423022 | | | |
| 1968-05-04 | 1968-05-04 | https://www.nytimes.com/1968/05/04/archives/mrs-jacqueline-wyatt-is-married-to-prince.html | Mrs. Jacqueline Wyatt Is Married to Prince | True | | 1996-04-17 | RE0000724747 | B00000423022 | | | |
| 1968-05-04 | 1968-05-04 | https://www.nytimes.com/1968/05/04/archives/dynamics-corp-of-america.html | Dynamics Corp. of America | True | | 1996-04-17 | RE0000724747 | B00000423022 | | | |
| 1968-05-04 | 1968-05-04 | https://www.nytimes.com/1968/05/04/archives/transplant-in-britain.html | Transplant in Britain | True | By Alvin Shusterspecial To the New York Times | 1996-04-17 | RE0000724747 | B00000423022 | | | |
| 1968-05-04 | 1968-05-04 | https://www.nytimes.com/1968/05/04/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1996-04-17 | RE0000724747 | B00000423022 | | | |
| 1968-05-04 | 1968-05-04 | https://www.nytimes.com/1968/05/04/archives/winners-concert-tomorrow.html | Winners Concert Tomorrow | True | | 1996-04-17 | RE0000724747 | B00000423022 | | | |
| 1968-05-04 | 1968-05-04 | https://www.nytimes.com/1968/05/04/archives/tanzanias-president-gets-power-to-ban-any-paper.html | Tanzania's President Gets Power to Ban Any Paper | True | Special to The New York Times | 1996-04-17 | RE0000724747 | B00000423022 | | | |
| 1968-05-04 | 1968-05-04 | https://www.nytimes.com/1968/05/04/archives/helpless-moderates.html | Helpless Moderates | True | JAMES E. LINDSAY | 1996-04-17 | RE0000724747 | B00000423022 | | | |
| 1968-05-04 | 1968-05-04 | https://www.nytimes.com/1968/05/04/archives/performers-sign-up-for-street-project.html | PERFORMERS SIGN UP FOR STREET PROJECT | True | | 1996-04-17 | RE0000724747 | B00000423022 | | | |
| 1968-05-04 | 1968-05-04 | https://www.nytimes.com/1968/05/04/archives/nasser-is-backed-by-999-of-vote-plebiscite-result-hailed-as.html | NASSER IS BACKED BY 99.9% OF VOTE; Plesbiscite Result Hailed as Affirmation of Revolution | True | By Thomas F. Bradyspecial To the New York Times | 1996-04-17 | RE0000724747 | B00000423022 | | | |
| 1968-05-04 | 1968-05-04 | https://www.nytimes.com/1968/05/04/archives/john-cole-65-dead-i-construction-aidei.html | JOHN COLE, 65, DEAD ; I CONSTRUCTION AIDEI | True | | 1996-04-17 | RE0000724747 | B00000423022 | | | |
| 1968-05-04 | 1968-05-04 | https://www.nytimes.com/1968/05/04/archives/protest-by-crimean-tatars-reported-in-moscow-group-says-300-were.html | Protest by Crimean Tatars Reported in Moscow; Group Says 300 Were Seized After Clash Near Tashkent Police and Troops Accused of Using 'Poisonous Liquid' | True | Special to The New York Times | 1996-04-17 | RE0000724747 | B00000423022 | | | |
| 1968-05-04 | 1968-05-04 | https://www.nytimes.com/1968/05/04/archives/gold-sale-denied.html | Gold Sale Denied | True | | 1996-04-17 | RE0000724747 | B00000423022 | | | |
| 1968-05-04 | 1968-05-04 | https://www.nytimes.com/1968/05/04/archives/3-steal-li-payroll.html | 3 Steal L.I. Payroll | True | | 1996-04-17 | RE0000724747 | B00000423022 | | | |
| 1968-05-04 | 1968-05-04 | https://www.nytimes.com/1968/05/04/archives/black-power-drive-alleged.html | Black Power Drive Alleged | True | | 1996-04-17 | RE0000724747 | B00000423022 | | | |
| 1968-05-04 | 1968-05-04 | https://www.nytimes.com/1968/05/04/archives/indians-subdue-twins-40.html | Indians Subdue Twins, 4-0 | True | | 1996-04-17 | RE0000724747 | B00000423022 | | | |
| 1968-05-04 | 1968-05-04 | https://www.nytimes.com/1968/05/04/archives/allies-maul-foe-kill-856-near-dongha-and-repel-division-jets-strike.html | ALLIES MAUL FOE; Kill 856 Near Dongha and Repel Division -- Jets Strike North | True | By United Press International | 1996-04-17 | RE0000724747 | B00000423022 | | | |
| 1968-05-04 | 1968-05-04 | https://www.nytimes.com/1968/05/04/archives/boy-5-killed-by-tractor.html | Boy, 5, Killed by Tractor | True | | 1996-04-17 | RE0000724747 | B00000423022 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-05-04 | 1968-05-04 | https://www.nytimes.com/1968/05/04/archives/james-c-bennett.html | JAME.-S C. BENNETT | True | | 1996-04-17 | RE0000724747 | B00000423022 | | | |
| 1968-05-04 | 1968-05-04 | https://www.nytimes.com/1968/05/04/archives/us-takes-lead-in-davis-cup-play-ashe-and-graebner-defeat-british.html | U.S. TAKES LEAD IN DAVIS CUP PLAY; Ashe and Graebner Defeat British Caribbean Foes | True | By Neil Amdurspecial To the New York Times | 1996-04-17 | RE0000724747 | B00000423022 | | | |
| 1968-05-04 | 1968-05-04 | https://www.nytimes.com/1968/05/04/archives/call-to-police-upheld.html | Call to Police Upheld | True | HERBERT W. HALDENSTEIN | 1996-04-17 | RE0000724747 | B00000423022 | | | |
| 1968-05-04 | 1968-05-04 | https://www.nytimes.com/1968/05/04/archives/rain-falls-in-western-cuba.html | Rain Falls in Western Cuba | True | | 1996-04-17 | RE0000724747 | B00000423022 | | | |
| 1968-05-04 | 1968-05-04 | https://www.nytimes.com/1968/05/04/archives/insurance-workers-win-13-pay-increase.html | INSURANCE WORKERS WIN $13 PAY INCREASE! | True | | 1996-04-17 | RE0000724747 | B00000423022 | | | |
| 1968-05-04 | 1968-05-04 | https://www.nytimes.com/1968/05/04/archives/amex-prices-rise-in-heavy-trading-volume-is-the-fourth-most-active.html | AMEX PRICES RISE IN HEAVY TRADING; Volume Is the Fourth Most Active Day on Record | True | | 1996-04-17 | RE0000724747 | B00000423022 | | | |
| 1968-05-04 | 1968-05-04 | https://www.nytimes.com/1968/05/04/archives/broadway-stars-wield-brooms-at-clean-the-streets-opening-they-help.html | Broadway Stars Wield Brooms At 'Clean the Streets' Opening; They Help the Mayor Sweep Duffy Square as Pearl Bailey Assumes Lead | True | By Deirdre Carmody | 1996-04-17 | RE0000724747 | B00000423022 | | | |
| 1968-05-04 | 1968-05-04 | https://www.nytimes.com/1968/05/04/archives/suzanne-m-pollitzer-betrothed-to-quartermaster-a-m-merck.html | Suzanne M. Pollitzer Betrothed To Quartermaster A. M. Merck | True | Special to The New York Times | 1996-04-17 | RE0000724747 | B00000423022 | | | |
| 1968-05-04 | 1968-05-04 | https://www.nytimes.com/1968/05/04/archives/hospital-group-plans-a-dance.html | Hospital Group Plans a Dance | True | | 1996-04-17 | RE0000724747 | B00000423022 | | | |
| 1968-05-04 | 1968-05-04 | https://www.nytimes.com/1968/05/04/archives/mcghee-sees-soviet-envoy.html | McGhee Sees Soviet Envoy | True | | 1996-04-17 | RE0000724747 | B00000423022 | | | |
| 1968-05-04 | 1968-05-04 | https://www.nytimes.com/1968/05/04/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1996-04-17 | RE0000724747 | B00000423022 | | | |
| 1968-05-04 | 1968-05-04 | https://www.nytimes.com/1968/05/04/archives/precious-metals-actively-traded-peace-progress-and-taxes-put-prices.html | PRECIOUS METALS ACTIVELY TRADED; Peace Progress and Taxes Put Prices on See-Saw | True | By Elizabeth M. Fowler | 1996-04-17 | RE0000724747 | B00000423022 | | | |
| 1968-05-04 | 1968-05-04 | https://www.nytimes.com/1968/05/04/archives/hanois-top-negotiator-xuan-thuy.html | Hanoi's Top Negotiator; Xuan Thuy | True | | 1996-04-17 | RE0000724747 | B00000423022 | | | |
| 1968-05-04 | 1968-05-04 | https://www.nytimes.com/1968/05/04/archives/2-lead-with-134s-in-100000-golf-nicklaus-and-dan-sikes-in-front-by.html | 2 LEAD WITH 134'S IN $100,000 GOLF; Nicklaus and Dan Sikes in Front by Shot at Houston | True | | 1996-04-17 | RE0000724747 | B00000423022 | | | |
| 1968-05-04 | 1968-05-04 | https://www.nytimes.com/1968/05/04/archives/liu-students-prevent-hoxie-from-speaking.html | L.I.U. Students Prevent Hoxie From Speaking | True | By Leonard Buder | 1996-04-17 | RE0000724747 | B00000423022 | | | |
| 1968-05-04 | 1968-05-04 | https://www.nytimes.com/1968/05/04/archives/nixon-sees-peril-in-war-discussion-says-a-candidate-can-hurt-the.html | NIXON SEES PERIL IN WAR DISCUSSION; Says a Candidate Can Hurt the Chances for Peace | True | By Robert B. Semple Jr.special To the New York Times | 1996-04-17 | RE0000724747 | B00000423022 | | | |
| 1968-05-04 | 1968-05-04 | https://www.nytimes.com/1968/05/04/archives/sweden-puts-off-davis-cup-series-police-use-clubs-to-curb.html | SWEDEN PUTS OFF DAVIS CUP SERIES; Police Use Clubs to Curb Anti-Rhodesian Group | True | | 1996-04-17 | RE0000724747 | B00000423022 | | | |
| 1968-05-04 | 1968-05-04 | https://www.nytimes.com/1968/05/04/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1996-04-17 | RE0000724747 | B00000423022 | | | |
| 1968-05-04 | 1968-05-04 | https://www.nytimes.com/1968/05/04/archives/school-named-for-gagarin.html | School Named for Gagarin | True | | 1996-04-17 | RE0000724747 | B00000423022 | | | |
| 1968-05-04 | 1968-05-04 | https://www.nytimes.com/1968/05/04/archives/ceylon-port-fights-plan-to-lift-rates.html | CEYLON PORT FIGHTS PLAN TO LIFT RATES | True | Special to The New York Times | 1996-04-17 | RE0000724747 | B00000423022 | | | |
| 1968-05-04 | 1968-05-04 | https://www.nytimes.com/1968/05/04/archives/greek-politician-detained.html | Greek Politician Detained | True | | 1996-04-17 | RE0000724747 | B00000423022 | | | |
| 1968-05-04 | 1968-05-04 | https://www.nytimes.com/1968/05/04/archives/vietnam-casualties.html | Vietnam Casualties | True | | 1996-04-17 | RE0000724747 | B00000423022 | | | |
| 1968-05-04 | 1968-05-04 | https://www.nytimes.com/1968/05/04/archives/eastern-shifts-executives.html | Eastern Shifts Executives | True | | 1996-04-17 | RE0000724747 | B00000423022 | | | |
| 1968-05-04 | 1968-05-04 | https://www.nytimes.com/1968/05/04/archives/bathtub-with-side-door-for-handicapped-persons-is-developed-a-new.html | Bathtub With Side Door, for Handicapped Persons, Is Developed; A New Device Frees Space Satellites One at a Time Wide Variety of Ideas Covered By Patents Issued During Week | True | By Stacy V. Jonesspecial To the New York Times | 1996-04-17 | RE0000724747 | B00000423022 | | | |
| 1968-05-04 | 1968-05-04 | https://www.nytimes.com/1968/05/04/archives/heart-of-girl-15-is-given-accountant-47-in-houston-9th-such.html | Heart of Girl, 15, Is Given Accountant, 47, in Houston; 9th Such Transplant Called Encouraging Donor, Married, Died of Gun Shot Wounds | True | Special to The New York Times | 1996-04-17 | RE0000724747 | B00000423022 | | | |
| 1968-05-04 | 1968-05-04 | https://www.nytimes.com/1968/05/04/archives/bridge-player-almost-defeats-slam-by-ignoring-thirdhandhigh.html | Bridge: Player Almost Defeats Slam By Ignoring Third-Hand-High | True | By Alan Truscott | 1996-04-17 | RE0000724747 | B00000423022 | | | |
| 1968-05-04 | 1968-05-04 | https://www.nytimes.com/1968/05/04/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1996-04-17 | RE0000724747 | B00000423022 | | | |
| 1968-05-04 | 1968-05-04 | https://www.nytimes.com/1968/05/04/archives/sorbonne-closed-as-students-riot-500-are-arrested-in-paris-as.html | SORBONNE CLOSED AS STUDENTS RIOT; 500 Are Arrested in Paris as Police Evict Leftists -- Scores Are Injured SORBONNE CLOSED AS STUDENTS RIOT | True | By Lloyd Garrisonspecial To the New York Times | 1996-04-17 | RE0000724747 | B00000423022 | | | |
| 1968-05-04 | 1968-05-04 | https://www.nytimes.com/1968/05/04/archives/paraguay-regains-un-vote.html | Paraguay Regains U.N. Vote | True | | 1996-04-17 | RE0000724747 | B00000423022 | | | |
| 1968-05-04 | 1968-05-04 | https://www.nytimes.com/1968/05/04/archives/exmayor-of-arab-jerusalem-scores-israel-in-un.html | Ex-Mayor of Arab Jerusalem Scores Israel in U.N. | True | By Sam Pope Brewerspecial To the New York Times | 1996-04-17 | RE0000724747 | B00000423022 | | | |
| 1968-05-04 | 1968-05-04 | https://www.nytimes.com/1968/05/04/archives/mrs-charles-stewart.html | MRS. CHARLES STEWART | True | Speci,l to The New YQ;/C Times | 1996-04-17 | RE0000724747 | B00000423022 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-05-04 | 1968-05-04 | https://www.nytimes.com/1968/05/04/archives/a-fugitive-gives-up-in-theft-of-stock.html | A FUGITIVE GIVES UP IN THEFT OF STOCK | True | | 1996-04-17 | RE0000724747 | B00000423022 | | | |
| 1968-05-04 | 1968-05-04 | https://www.nytimes.com/1968/05/04/archives/for-rioters-expulsion.html | For Rioters' Expulsion | True | W. A. HOWKINS | 1996-04-17 | RE0000724747 | B00000423022 | | | |
| 1968-05-04 | 1968-05-04 | https://www.nytimes.com/1968/05/04/archives/englishwoman-leaves-bulk-of-86000-to-cats.html | Englishwoman Leaves Bulk of $86,000 to Cats | True | | 1996-04-17 | RE0000724747 | B00000423022 | | | |
| 1968-05-04 | 1968-05-04 | https://www.nytimes.com/1968/05/04/archives/student-power-as-goal.html | Student Power as Goal | True | ANNE L. BUERGER | 1996-04-17 | RE0000724747 | B00000423022 | | | |
| 1968-05-04 | 1968-05-04 | https://www.nytimes.com/1968/05/04/archives/nassau-studying-driverless-buses-nickerson-says-line-would-ease.html | NASSAU STUDYING DRIVERLESS BUSES; Nickerson Says Line Would Ease 'Intolerable' Jam | True | By Agis Salpukasspecial To The New York Times | 1996-04-17 | RE0000724747 | B00000423022 | | | |
| 1968-05-04 | 1968-05-04 | https://www.nytimes.com/1968/05/04/archives/airport-fee-accord-reached-in-london.html | AIRPORT FEE ACCORD REACHED IN LONDON | True | | 1996-04-17 | RE0000724747 | B00000423022 | | | |
| 1968-05-04 | 1968-05-04 | https://www.nytimes.com/1968/05/04/archives/jones-quits-at-indianapolis-gives-turbocar-no-chance.html | Jones Quits at Indianapolis, Gives Turbocar No Chance | True | | 1996-04-17 | RE0000724747 | B00000423022 | | | |
| 1968-05-04 | 1968-05-04 | https://www.nytimes.com/1968/05/04/archives/tv-another-look-at-draft-resistance-we-wont-go-covers-familiar.html | TV: Another Look at Draft Resistance; 'We Won't Go' Covers Familiar Ground N.B.C. Presents Talks With Deserters | True | By George Gent-G. G. | 1996-04-17 | RE0000724747 | B00000423022 | | | |
| 1968-05-04 | 1968-05-04 | https://www.nytimes.com/1968/05/04/archives/venetian-glass-with-the-touch-of-the-masters.html | Venetian Glass With the Touch of the Masters | True | By Rita Reif | 1996-04-17 | RE0000724747 | B00000423022 | | | |
| 1968-05-04 | 1968-05-04 | https://www.nytimes.com/1968/05/04/archives/topics-the-library-down-the-street-in-the-village.html | Topics: The Library Down the Street in the Village | True | By Marianne Moore | 1996-04-17 | RE0000724747 | B00000423022 | | | |
| 1968-05-04 | 1968-05-04 | https://www.nytimes.com/1968/05/04/archives/angels-top-tigers-65.html | Angels Top Tigers, 6-5 | True | | 1996-04-17 | RE0000724747 | B00000423022 | | | |
| 1968-05-04 | 1968-05-04 | https://www.nytimes.com/1968/05/04/archives/sherman-blumenthal-39-dies-computer-systems-consultant.html | Sherman Blumenthal, 39, Dies; Computer Systems Consultant | True | | 1996-04-17 | RE0000724747 | B00000423022 | | | |
| 1968-05-04 | 1968-05-04 | https://www.nytimes.com/1968/05/04/archives/officials-virtually-certain-von-thadden-asked-to-join-nazis.html | Officials 'Virtually Certain' Von Thadden Asked to Join Nazis | True | By Philip Shabecoffspecial To the New York Times | 1996-04-17 | RE0000724747 | B00000423022 | | | |
| 1968-05-04 | 1968-05-04 | https://www.nytimes.com/1968/05/04/archives/benefit-at-town-hall-set.html | Benefit at Town Hall Set | True | | 1996-04-17 | RE0000724747 | B00000423022 | | | |
| 1968-05-04 | 1968-05-04 | https://www.nytimes.com/1968/05/04/archives/paris-in-the-spring.html | Paris in the Spring | True | | 1996-04-17 | RE0000724747 | B00000423022 | | | |
| 1968-05-04 | 1968-05-04 | https://www.nytimes.com/1968/05/04/archives/rockefeller-hails-accord-on-talks-backs-right-of-candidates-to.html | ROCKEFELLER HAILS ACCORD ON TALKS; Backs Right of Candidates to Speak Out on War | True | | 1996-04-17 | RE0000724747 | B00000423022 | | | |
| 1968-05-04 | 1968-05-04 | https://www.nytimes.com/1968/05/04/archives/use-of-plain-clothes-police.html | Use of Plain Clothes Police | True | DAVID A. GOLDCARL P. JORDAN | 1996-04-17 | RE0000724747 | B00000423022 | | | |
| 1968-05-04 | 1968-05-04 | https://www.nytimes.com/1968/05/04/archives/a-dm-edwin-c-parsos-is-dead-a-lafayette-escadrille-ace-75.html | A dm. Edwin C. Parso,s Is Dead; A Lafayette Escadrille Ace, 75 | True | Specl t Tat lew Yor Yfm | 1996-04-17 | RE0000724747 | B00000423022 | | | |
| 1968-05-04 | 1968-05-04 | https://www.nytimes.com/1968/05/04/archives/treasury-nominee-backed.html | Treasury Nominee Backed | True | | 1996-04-17 | RE0000724747 | B00000423022 | | | |
| 1968-05-04 | 1968-05-04 | https://www.nytimes.com/1968/05/04/archives/johnson-plea-rejected.html | Johnson Plea Rejected | True | | 1996-04-17 | RE0000724747 | B00000423022 | | | |
| 1968-05-04 | 1968-05-04 | https://www.nytimes.com/1968/05/04/archives/clocker-lawton-calls-for-a-forward-pass-schroeder-expects-day-light.html | Clocker Lawton Calls for a Forward Pass; Schroeder Expects Day light Between Victor and Foes | True | By Steve Cady | 1996-04-17 | RE0000724747 | B00000423022 | | | |
| 1968-05-04 | 1968-05-04 | https://www.nytimes.com/1968/05/04/archives/article-17-no-title.html | Article 17 -- No Title | True | | 1996-04-17 | RE0000724747 | B00000423022 | | | |
| 1968-05-04 | 1968-05-04 | https://www.nytimes.com/1968/05/04/archives/fairchild-camera-to-pick-new-chief-annual-meeting-discloses-4-to.html | FAIRCHILD CAMERA TO PICK NEW CHIEF; Annual Meeting Discloses 4 to Serve in Interim | True | | 1996-04-17 | RE0000724747 | B00000423022 | | | |
| 1968-05-04 | 1968-05-04 | https://www.nytimes.com/1968/05/04/archives/dr-simon-c-frank.html | DR. SIMON C. FRANK. | True | Spaotal to The New York TrmeJ | 1996-04-17 | RE0000724747 | B00000423022 | | | |
| 1968-05-04 | 1968-05-04 | https://www.nytimes.com/1968/05/04/archives/cavein-kills-omaha-man.html | Cave-In Kills Omaha Man | True | | 1996-04-17 | RE0000724747 | B00000423022 | | | |
| 1968-05-04 | 1968-05-04 | https://www.nytimes.com/1968/05/04/archives/congress-welcomes-talks.html | Congress Welcomes Talks | True | | 1996-04-17 | RE0000724747 | B00000423022 | | | |
| 1968-05-05 | 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/finance-concern-eyes-new-areas.html | Finance Concern Eyes New Areas | True | | 1996-04-17 | RE0000724752 | B00000423029 | | | |
| 1968-05-05 | 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/down-by-the-rio-grande-in-big-bend-national-park.html | Down by the Rio Grande In Big Bend National Park | True | By Marshall Sprague | 1996-04-17 | RE0000724752 | B00000423029 | | | |
| 1968-05-05 | 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/branigins-chances-hinge-on-democratic-machine.html | Branigin's Chances Hinge on Democratic Machine | True | By Wallace Turner | 1996-04-17 | RE0000724752 | B00000423029 | | | |
| 1968-05-05 | 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/amex-list-has-a-gain-counter-up.html | Amex List Has a Gain; Counter Up | True | By Douglas W. Cray | 1996-04-17 | RE0000724752 | B00000423029 | | | |
| 1968-05-05 | 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/phils-rally-tops-pirates-32.html | Phils' Rally Tops Pirates, 3-2 | True | | 1996-04-17 | RE0000724752 | B00000423029 | | | |
| 1968-05-05 | 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/planning-for-paris-talks-began-by-us-and-hanoi-plans-for-talks.html | Planning for Paris Talks Began by U.S. and Hanoi; PLANS FOR TALKS STATED IN PARIS | True | By Henry Tanner | 1996-04-17 | RE0000724752 | B00000423029 | | | |
| 1968-05-05 | 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/miss-quinlan-bride-of-guy-a-peterson.html | Miss Quinlan Bride Of Guy A. Peterson | True | | 1996-04-17 | RE0000724752 | B00000423029 | | | |
| 1968-05-05 | 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/saban-views-1968-for-broncos-as-another-step-up-the-ladder.html | Saban Views 1968 for Broncos As Another Step Up the Ladder | True | By Frank Litsky | 1996-04-17 | RE0000724752 | B00000423029 | | | |
| 1968-05-05 | 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/to-collegians-its-a-recess-before-the-real-derby.html | To Collegians, It's a Recess Before the Real Derby | True | By Robert Lipsyte | 1996-04-17 | RE0000724752 | B00000423029 | | | |
| 1968-05-05 | 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/materialshandling-items-burgeoning.html | Materials-Handling Items Burgeoning | True | By William M. Freeman | 1996-04-17 | RE0000724752 | B00000423029 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-05-05 | 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/paris-peace-conference.html | Paris Peace Conference | True | | 1996-04-17 | RE0000724752 | B00000423029 | | | |
| 1968-05-05 | 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1996-04-17 | RE0000724752 | B00000423029 | | | |
| 1968-05-05 | 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/st-johns-routes-n-y-u.html | St. John's Routes N. Y. U. | True | | 1996-04-17 | RE0000724752 | B00000423029 | | | |
| 1968-05-05 | 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/survey-shows-725-are-leaning-or-committed-to-eevice-president-nixon.html | Survey Shows 725 Are Leaning or Committed to Ex-Vice President; Nixon Delegate Strength Found More Than Enough for Victory | True | By Robert B. Semple Jr. | 1996-04-17 | RE0000724752 | B00000423029 | | | |
| 1968-05-05 | 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/the-six-new-england-statehouses-a-tour-of-the-six-new-england.html | The Six New England Statehouses; A Tour of the Six New England Statehouses | True | By Arthur Davenport | 1996-04-17 | RE0000724752 | B00000423029 | | | |
| 1968-05-05 | 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/canadian-museum-gets-rail-fans-all-steamed-up.html | Canadian Museum Gets Rail Fans All Steamed Up | True | C. J. L. | 1996-04-17 | RE0000724752 | B00000423029 | | | |
| 1968-05-05 | 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/naval-academy-plans-expansion-a-75million-program-for-new-buildings.html | NAVAL ACADEMY PLANS EXPANSION; A $75-Million Program for New Buildings Disclosed | True | Special to The New York Times | 1996-04-17 | RE0000724752 | B00000423029 | | | |
| 1968-05-05 | 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/review-6-no-title.html | Review 6 -- No Title | True | ROBERT SILVERBERG. | 1996-04-17 | RE0000724752 | B00000423029 | | | |
| 1968-05-05 | 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/challenge-for-survival.html | Challenge for Survival' | True | J. L. FAUST. | 1996-04-17 | RE0000724752 | B00000423029 | | | |
| 1968-05-05 | 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/as-stop-red-sox-42.html | A's Stop Red Sox, 4-2 | True | | 1996-04-17 | RE0000724752 | B00000423029 | | | |
| 1968-05-05 | 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/wellaimed-kick-lands-a-ninepound-steelhead.html | Well-Aimed Kick Lands A Nine-Pound Steelhead | True | | 1996-04-17 | RE0000724752 | B00000423029 | | | |
| 1968-05-05 | 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/guardsmen-called-to-bar-race-clash-in-south-carolina.html | Guardsmen Called To Bar Race Clash In South Carolina | True | | 1996-04-17 | RE0000724752 | B00000423029 | | | |
| 1968-05-05 | 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/bnai-brith-survey-shows-athletic-clubs-discriminate.html | B'Nai B'Rith Survey Shows Athletic Clubs Discriminate | True | | 1996-04-17 | RE0000724752 | B00000423029 | | | |
| 1968-05-05 | 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/advertising-the-story-behind-a-telegram.html | Advertising The Story Behind a Telegram | True | By Philip H. Dougherty | 1996-04-17 | RE0000724752 | B00000423029 | | | |
| 1968-05-05 | 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/sudden-fury.html | SUDDEN FURY' | True | MRS. THOMAS R. LONG | 1996-04-17 | RE0000724752 | B00000423029 | | | |
| 1968-05-05 | 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/verona-proposes-busing-of-pupils-school-board-would-accept-40-from.html | VERONA PROPOSES BUSING OF PUPILS; School Board Would Accept 40 From Newark Area | True | By Walter H. Waggoner | 1996-04-17 | RE0000724752 | B00000423029 | | | |
| 1968-05-05 | 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/dartmouth-beats-princeton.html | Dartmouth Beats Princeton | True | | 1996-04-17 | RE0000724752 | B00000423029 | | | |
| 1968-05-05 | 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/mcaffrey-takes-court-tennis-title.html | MCAFFREY TAKES COURT TENNIS TITLE | True | Special to The New York Times | 1996-04-17 | RE0000724752 | B00000423029 | | | |
| 1968-05-05 | 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/new-bill-assists-sidewalk-cafes-mayor-signs-legislation-to-allow.html | NEW BILL ASSISTS SIDEWALK CAFES; Mayor Signs Legislation to Allow Their Enclosure | True | By Seth S. King | 1996-04-17 | RE0000724752 | B00000423029 | | | |
| 1968-05-05 | 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | 1996-04-17 | RE0000724752 | B00000423029 | | | |
| 1968-05-05 | 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/americas-cup-golf-set.html | Americas Cup Golf Set | True | | 1996-04-17 | RE0000724752 | B00000423029 | | | |
| 1968-05-05 | 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/comments-on-ivan-dmitris-career.html | Comments on Ivan Dmitri's Career | True | | 1996-04-17 | RE0000724752 | B00000423029 | | | |
| 1968-05-05 | 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/edda-wricke-a-bride-in-manhasset.html | Edda Wricke a Bride in Manhasset | True | Special to The New York Times | 1996-04-17 | RE0000724752 | B00000423029 | | | |
| 1968-05-05 | 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/review-34-no-title.html | Review 34 -- No Title | True | NORMA SUE WOODSTONE | 1996-04-17 | RE0000724752 | B00000423029 | | | |
| 1968-05-05 | 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/miss-margaret-lydia-green-engaged-to-andrew-maguire.html | Miss Margaret Lydia Green Engaged to Andrew Maguire | True | | 1996-04-17 | RE0000724752 | B00000423029 | | | |
| 1968-05-05 | 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/isabell-sorrentino-engaged.html | Isabell Sorrentino Engaged | True | | 1996-04-17 | RE0000724752 | B00000423029 | | | |
| 1968-05-05 | 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1996-04-17 | RE0000724752 | B00000423029 | | | |
| 1968-05-05 | 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/soviet-army-role-in-prague-is-hinted.html | SOVIET ARMY ROLE IN PRAGUE IS HINTED | True | | 1996-04-17 | RE0000724752 | B00000423029 | | | |
| 1968-05-05 | 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/zampini-toporoff.html | Zampini -Toporoff | True | | 1996-04-17 | RE0000724752 | B00000423029 | | | |
| 1968-05-05 | 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/bridal-held-in-rye-for-miss-mcquade.html | Bridal Held in Rye For Miss McQuade | True | Special to The New York Times | 1996-04-17 | RE0000724752 | B00000423029 | | | |
| 1968-05-05 | 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/no-weightwatcher-ladybug-is-garden-gourmand.html | No Weight-Watcher, Ladybug is Garden Gourmand | True | By Walter Masson | 1996-04-17 | RE0000724752 | B00000423029 | | | |
| 1968-05-05 | 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/saigons-reaction-it-fears-a-sellout.html | Saigon's Reaction; It Fears a Sellout | True | | 1996-04-17 | RE0000724752 | B00000423029 | | | |
| 1968-05-05 | 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/in-the-nation-humphreys-separate-problems.html | In The Nation; Humphrey's 'Separate Problems' | True | By Tom Wicker | 1996-04-17 | RE0000724752 | B00000423029 | | | |
| 1968-05-05 | 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/threatened-truce-truce.html | Threatened Truce; Truce | True | By Robert Trumbull | 1996-04-17 | RE0000724752 | B00000423029 | | | |
| 1968-05-05 | 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/foreign-affairs-gaullism-i-aims.html | Foreign Affairs: Gaullism 1 -- Aims | True | By C. L. Sulzberger | 1996-04-17 | RE0000724752 | B00000423029 | | | |
| 1968-05-05 | 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/susan-burkat-wed-to-lane-k-trubey.html | Susan Burkat Wed To Lane K. Trubey | True | | 1996-04-17 | RE0000724752 | B00000423029 | | | |
| 1968-05-05 | 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/columbia-panel-to-weigh-new-studentfaculty-role-unit-at-columbia-to.html | Columbia Panel to Weigh New Student-Faculty Role; UNIT AT COLUMBIA TO WEIGH CHANGES | True | By Murray Schumach | 1996-04-17 | RE0000724752 | B00000423029 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-05-05 | 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/3-papers-print-article.html | 3 Papers Print Article | True | | 1996-04-17 | RE0000724752 | B00000423029 | | | |
| 1968-05-05 | 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/lower-east-side-group-taking-50-boys-on-tour-across-us.html | Lower East Side Group Taking 50 Boys on Tour Across U.S. | True | By Kathleen Teltsch | 1996-04-17 | RE0000724752 | B00000423029 | | | |
| 1968-05-05 | 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/harvey-cohen-fiance-0u-miss-naomi-gains.html | Harvey Cohen Fiance 0u Miss Naomi Gains | True | | 1996-04-17 | RE0000724752 | B00000423029 | | | |
| 1968-05-05 | 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/peace-news-propels-stocks-to-highs-the-week-in-finance.html | Peace News Propels Stocks to Highs; The Week in Finance | True | By Thomas E. Mullaney | 1996-04-17 | RE0000724752 | B00000423029 | | | |
| 1968-05-05 | 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/enemy-mortars-assault-saigon-and-many-cities-at-least-44-killed-308.html | ENEMY MORTARS ASSAULT SAIGON AND MANY CITIES; At Least 44 Killed, 308 Hurt in 116 Separate Attacks — U.S. Posts Struck | True | By Joseph B. Treaster | 1996-04-17 | RE0000724752 | B00000423029 | | | |
| 1968-05-05 | 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/david-kramer-fiance-of-miss-nina-dipierre.html | David Kramer Fiance Of Miss Nina DiPierre | True | Special to The New York Times | 1996-04-17 | RE0000724752 | B00000423029 | | | |
| 1968-05-05 | 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/trout-stocked-in-michigan.html | Trout Stocked in Michigan | True | | 1996-04-17 | RE0000724752 | B00000423029 | | | |
| 1968-05-05 | 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/papadimitrakis-daughter.html | Papadimitrakis Daughter | True | | 1996-04-17 | RE0000724752 | B00000423029 | | | |
| 1968-05-05 | 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/visions-of-virgin-reported-in-cairo-coptic-bishop-among-those-who.html | VISIONS OF VIRGIN REPORTED IN CAIRO; Coptic Bishop Among Those Who Tell of Apparition | True | By Thomas F. Brady | 1996-04-17 | RE0000724752 | B00000423029 | | | |
| 1968-05-05 | 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/vivienne-l-mortimer-fiancee-of-edwin-whittier-holden-3d.html | Vivienne L. Mortimer Fiancee Of Edwin Whittier Holden 3d | True | Special to The New York Times | 1996-04-17 | RE0000724752 | B00000423029 | | | |
| 1968-05-05 | 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/article-11-no-title.html | Article 11 — No Title | True | | 1996-04-17 | RE0000724752 | B00000423029 | | | |
| 1968-05-05 | 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/review-11-no-title.html | Review 11 — No Title | True | DAN CUSHMAN. | 1996-04-17 | RE0000724752 | B00000423029 | | | |
| 1968-05-05 | 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/greenberg-named-head-of-monticello-raceway.html | Greenberg Named Head Of Monticello Raceway | True | | 1996-04-17 | RE0000724752 | B00000423029 | | | |
| 1968-05-05 | 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/singer-wins-handball-title.html | Singer Wins Handball Title | True | | 1996-04-17 | RE0000724752 | B00000423029 | | | |
| 1968-05-05 | 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/bridge.html | Bridge | True | By Alan Truscott | 1996-04-17 | RE0000724752 | B00000423029 | | | |
| 1968-05-05 | 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/judith-m-frankel-engaged-to-wed.html | Judith M. Frankel Engaged to Wed | True | Special to The 'ew York Times | 1996-04-17 | RE0000724752 | B00000423029 | | | |
| 1968-05-05 | 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/gop-to-bar-use-of-biased-clubs-bnai-brith-is-given-pledge-for-the.html | G.O.P. TO BAR USE OF BIASED CLUBS; B'nai B'rith Is Given Pledge for the Miami Convention | True | By Irving Spiegel | 1996-04-17 | RE0000724752 | B00000423029 | | | |
| 1968-05-05 | 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/panama-link-between-two-oceans.html | Panama — Link Between Two Oceans | True | By Henry Giniger | 1996-04-17 | RE0000724752 | B00000423029 | | | |
| 1968-05-05 | 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/8-woonsocket-policemen-sued-by-two-reporters.html | 8 Woonsocket Policemen Sued by Two Reporters | True | | 1996-04-17 | RE0000724752 | B00000423029 | | | |
| 1968-05-05 | 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/mrs-gullion-married-to-john-h-mulliken-jr.html | Mrs. Gullion Married To John H. Mulliken Jr. | True | Special to The New York Times | 1996-04-17 | RE0000724752 | B00000423029 | | | |
| 1968-05-05 | 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/state-u-at-cortland-lists-8game-football-schedule.html | State U. at Cortland Lists 8-Game Football Schedule | True | | 1996-04-17 | RE0000724752 | B00000423029 | | | |
| 1968-05-05 | 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/hudson-tourway-is-being-laid-out-1000-miles-near-the-river-to-be.html | HUDSON TOURWAY IS BEING LAID OUT; 1,000 Miles Near the River to Be Marked for Tourists | True | By Merrill Folsom | 1996-04-17 | RE0000724752 | B00000423029 | | | |
| 1968-05-05 | 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/the-right-to-disobey.html | The Right to Disobey | True | By Robert O. Paxton | 1996-04-17 | RE0000724752 | B00000423029 | | | |
| 1968-05-05 | 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/bures-hoffman.html | Bures — Hoffman | True | | 1996-04-17 | RE0000724752 | B00000423029 | | | |
| 1968-05-05 | 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/review-28-no-title.html | Review 28 — No Title | True | JANE YOLEN. | 1996-04-17 | RE0000724752 | B00000423029 | | | |
| 1968-05-05 | 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/review-16-no-title.html | Review 16 — No Title | True | NANCY GRIFFIN. | 1996-04-17 | RE0000724752 | B00000423029 | | | |
| 1968-05-05 | 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/biafra-proposes-site.html | Biafra Proposes Site | True | Special to The New York Times | 1996-04-17 | RE0000724752 | B00000423029 | | | |
| 1968-05-05 | 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/manchester-city-soccer-victor-31-keeps-first-division-lead-by.html | MANCHESTER CITY SOCCER VICTOR, 3-1; Keeps First Division Lead by Defeating Tottenham | True | | 1996-04-17 | RE0000724752 | B00000423029 | | | |
| 1968-05-05 | 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/fording-the-rio-grande-in-an-8cylinder-wagon.html | Fording the Rio Grande in an 8-Cylinder Wagon | True | IVJ. S. | 1996-04-17 | RE0000724752 | B00000423029 | | | |
| 1968-05-05 | 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/iona-eight-keeps-met-rowing-title-scores-by-halflength-over-story.html | IONA EIGHT KEEPS MET ROWING TITLE; Scores by Half-Length Over Stony Brook in Race Here | True | | 1996-04-17 | RE0000724752 | B00000423029 | | | |
| 1968-05-05 | 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/some-investors-turn-to-stakes-in-farming.html | Some Investors Turn To Stakes in Farming | True | By H. J. Maidenberg | 1996-04-17 | RE0000724752 | B00000423029 | | | |
| 1968-05-05 | 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/stores-reorder-nehru-jackets.html | Stores Reorder Nehru Jackets | True | | 1996-04-17 | RE0000724752 | B00000423029 | | | |
| 1968-05-05 | 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/festival-returns-bigger-than-ever.html | Festival Returns, Bigger Than Ever | True | By Raymond Ericson | 1996-04-17 | RE0000724752 | B00000423029 | | | |
| 1968-05-05 | 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/eisenhowers-diet-eased.html | Eisenhower's Diet Eased | True | | 1996-04-17 | RE0000724752 | B00000423029 | | | |
| 1968-05-05 | 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/santa-clara-teams-0395-sets-us-440relay-mark.html | Santa Clara Team's 0:39.5 Sets U.S. 440-Relay Mark | True | | 1996-04-17 | RE0000724752 | B00000423029 | | | |
| 1968-05-05 | 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/legislation-to-aid-poor.html | Legislation to Aid Poor | True | JAMES HAUGHTON. | 1996-04-17 | RE0000724752 | B00000423029 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-05-05 | 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/control-posts-on-fruit-trees.html | Control Posts on Fruit Trees . . | True | By Stuart R. Race | 1996-04-17 | RE0000724752 | B00000423029 | | | |
| 1968-05-05 | 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/zoo-party-may-16-to-benefit-museum.html | Zoo Party May 16 to Benefit Museum | True | | 1996-04-17 | RE0000724752 | B00000423029 | | | |
| 1968-05-05 | 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/rural-crime-up-in-state-and-us-seven-major-classifications-show.html | RURAL CRIME UP IN STATE AND U.S.; Seven Major Classifications Show Rises, F.B.I. Reports | True | By Edward C. Burks | 1996-04-17 | RE0000724752 | B00000423029 | | | |
| 1968-05-05 | 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/helzel-smith.html | Helzel -- Smith | True | Special to The New York Times | 1996-04-17 | RE0000724752 | B00000423029 | | | |
| 1968-05-05 | 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/review-21-no-title.html | Review 21 -- No Title | True | ALICE FLEMING. | 1996-04-17 | RE0000724752 | B00000423029 | | | |
| 1968-05-05 | 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1996-04-17 | RE0000724752 | B00000423029 | | | |
| 1968-05-05 | 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/trial-by-ordeal.html | Trial by Ordeal | True | DONALD S. DETWILER | 1996-04-17 | RE0000724752 | B00000423029 | | | |
| 1968-05-05 | 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/miamis-vizcaya-palace-under-bright-lights.html | Miami's Vizcaya Palace Under Bright Lights | True | By Jay Clarke | 1996-04-17 | RE0000724752 | B00000423029 | | | |
| 1968-05-05 | 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/a-1968-curtain-call-for-expo-67-in-montreal.html | A 1968 Curtain Call for Expo 67 in Montreal | True | By Charles J. Lazarus | 1996-04-17 | RE0000724752 | B00000423029 | | | |
| 1968-05-05 | 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/barber-is-clipped.html | Barber Is Clipped | True | | 1996-04-17 | RE0000724752 | B00000423029 | | | |
| 1968-05-05 | 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/anniversary-dates.html | Anniversary Dates | True | D. J. | 1996-04-17 | RE0000724752 | B00000423029 | | | |
| 1968-05-05 | 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/reaction-in-hanoi.html | Reaction in Hanoi | True | | 1996-04-17 | RE0000724752 | B00000423029 | | | |
| 1968-05-05 | 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/harvard-lightweights-capture-goldthwaite-cup-by-112-lengths.html | Harvard Lightweights Capture Goldthwaite Cup by 11/2 Lengths | True | Special to The New York Times | 1996-04-17 | RE0000724752 | B00000423029 | | | |
| 1968-05-05 | 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/concrete-cures-for-spring-road-fever.html | Concrete Cures For Spring Road Fever | True | By Joseph C. Ingraham | 1996-04-17 | RE0000724752 | B00000423029 | | | |
| 1968-05-05 | 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/mrs-howard-gets-berth-on-british-curtis-team.html | Mrs. Howard Gets Berth On British Curtis Team | True | | 1996-04-17 | RE0000724752 | B00000423029 | | | |
| 1968-05-05 | 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/article-20-no-title.html | Article 20 -- No Title | True | Army Blanks Harvard | 1996-04-17 | RE0000724752 | B00000423029 | | | |
| 1968-05-05 | 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/geometry-underfoot.html | Geometry underfoot | True | By Barbara Plumb | 1996-04-17 | RE0000724752 | B00000423029 | | | |
| 1968-05-05 | 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/riefle-thorlichen.html | Riefle -- Thorlichen | True | Special to The New York Times | 1996-04-17 | RE0000724752 | B00000423029 | | | |
| 1968-05-05 | 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/pragues-reform-scored-by-poles-3-papers-in-warsaw-openly-criticize.html | PRAGUE'S REFORM SCORED BY POLES; 3 Papers in Warsaw Openly Criticize 'Neutralist and Anti-Soviet' Trends | True | By Jonathan Randal | 1996-04-17 | RE0000724752 | B00000423029 | | | |
| 1968-05-05 | 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/in-the-view-of-a-believer/believer.html | In the View Of a Believer; Believer | True | By Michael Novak | 1996-04-17 | RE0000724752 | B00000423029 | | | |
| 1968-05-05 | 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/review-27-no-title.html | Review 27 -- No Title | True | ALICE LOW. | 1996-04-17 | RE0000724752 | B00000423029 | | | |
| 1968-05-05 | 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/the-way-to-africa.html | The Way to Africa | True | By Jean Fritz | 1996-04-17 | RE0000724752 | B00000423029 | | | |
| 1968-05-05 | 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/computer-to-sell-tickets-at-forum.html | COMPUTER TO SELL TICKETS AT FORUM | True | | 1996-04-17 | RE0000724752 | B00000423029 | | | |
| 1968-05-05 | 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/curbs-sought-on-the-use-of-cars-in-central-london.html | Curbs Sought on the Use of Cars in Central London | True | By Dana Adams Schmidt | 1996-04-17 | RE0000724752 | B00000423029 | | | |
| 1968-05-05 | 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/review-42-no-title.html | Review 42 -- No Title | True | By Mel Watkins | 1996-04-17 | RE0000724752 | B00000423029 | | | |
| 1968-05-05 | 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/lombardy-versatile-grandmaster.html | Lombardy : Versatile Grandmaster | True | By Al Horowitz | 1996-04-17 | RE0000724752 | B00000423029 | | | |
| 1968-05-05 | 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/baptists-raise-mission-aid.html | Baptists Raise Mission Aid | True | | 1996-04-17 | RE0000724752 | B00000423029 | | | |
| 1968-05-05 | 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/canadiens-take-blues-seriously-coach-sees-no-easy-time-as-cup.html | CANADIENS TAKE BLUES SERIOUSLY; Coach Sees No Easy Time as Cup Finals Open Today | True | | 1996-04-17 | RE0000724752 | B00000423029 | | | |
| 1968-05-05 | 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/so-africa-gains-davis-cup-victory-yugoslavia-finland-iran-also.html | SO. AFRICA GAINS DAVIS CUP VICTORY; Yugoslavia, Finland, Iran Also Reach 2d Round | True | | 1996-04-17 | RE0000724752 | B00000423029 | | | |
| 1968-05-05 | 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/dr-fager-takes-54600-roseben-1to5-shot-triumphs-by-3-lengths-over.html | DR. FAGER TAKES $54,600 ROSEBEN; 1-to-5 Shot Triumphs by 3 Lengths Over Turnga -- Diplomat Way Is Third | True | By Steve Cady | 1996-04-17 | RE0000724752 | B00000423029 | | | |
| 1968-05-05 | 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/pittsburgh-employers-vow-to-provide-jobs-for-poor.html | Pittsburgh Employers Vow To Provide Jobs for Poor | True | Special to The New York Times | 1996-04-17 | RE0000724752 | B00000423029 | | | |
| 1968-05-05 | 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/hoffman-auto-race-victor.html | Hoffman Auto Race Victor | True | | 1996-04-17 | RE0000724752 | B00000423029 | | | |
| 1968-05-05 | 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/bitchy-to-a-purpose.html | Bitchy to a Purpose | True | By Walter Kerr | 1996-04-17 | RE0000724752 | B00000423029 | | | |
| 1968-05-05 | 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/review-35-no-title.html | Review 35 -- No Title | True | MARGARET BERKVIST. | 1996-04-17 | RE0000724752 | B00000423029 | | | |
| 1968-05-05 | 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/rochester-swimmers-elect-kirkland-and-crossmore.html | Rochester Swimmers Elect Kirkland and Crossmore | True | | 1996-04-17 | RE0000724752 | B00000423029 | | | |
| 1968-05-05 | 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/150th-statehood-party-in-illinois-features-a-lincoln.html | 150th Statehood Party in Illinois Features A. Lincoln | True | By Donald Janson | 1996-04-17 | RE0000724752 | B00000423029 | | | |
| 1968-05-05 | 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/an-old-yankee-city-where-culture-not-showy-parties-counts.html | An Old Yankee City Where Culture, Not Showy Parties, Counts | True | By Enid Nemy | 1996-04-17 | RE0000724752 | B00000423029 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-05-05 | 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/samuelson-of-williams-to-head-swimming-group.html | Samuelson of Williams To Head Swimming Group | True | | 1996-04-17 | RE0000724752 | B00000423029 | | | |
| 1968-05-05 | 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/a-guide-to-outdoor-carpeting.html | A Guide to Outdoor Carpeting | True | By Bernard Gladstone | 1996-04-17 | RE0000724752 | B00000423029 | | | |
| 1968-05-05 | 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/harvard-defeats-yales-trackmen-baker-schoonover-excel-as-crimson.html | HARVARD DEFEATS YALE'S TRACKMEN; Baker, Schoonover Excel as Crimson Wins, 79-75 | True | Special to The New York Times | 1996-04-17 | RE0000724752 | B00000423029 | | | |
| 1968-05-05 | 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/weiss-polan.html | Weiss -- Polan | True | | 1996-04-17 | RE0000724752 | B00000423029 | | | |
| 1968-05-05 | 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/nevele-romeo-3-and-public-affair-12-score-in-paces-at-yonkers.html | Nevele Romeo, S3, and Public Affair, $12, Score in Paces at Yonkers Raceway; RUY BLAS IV, 4-1, IS VICTOR IN TROT | True | By Sam Goldaper | 1996-04-17 | RE0000724752 | B00000423029 | | | |
| 1968-05-05 | 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/war-needs-spur-arsenal-in-ohio-ravenna-facility-is-given-1million.html | WAR NEEDS SPUR ARSENAL IN OHIO; Ravenna Facility Is Given $1-Million Arms Contract | True | Special to The New York Times | 1996-04-17 | RE0000724752 | B00000423029 | | | |
| 1968-05-05 | 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/eisenhower-another-bout-with-illness.html | Eisenhower, Another Bout With Illness | True | | 1996-04-17 | RE0000724752 | B00000423029 | | | |
| 1968-05-05 | 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/the-fighting-both-sides-seek-an-advantage.html | The Fighting Both Sides Seek an Advantage | True | JOSEPH B. TREASTER | 1996-04-17 | RE0000724752 | B00000423029 | | | |
| 1968-05-05 | 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/3-western-states-seek-further-film-projects.html | 3 Western States Seek Further Film Projects | True | Special to The New York Times | 1996-04-17 | RE0000724752 | B00000423029 | | | |
| 1968-05-05 | 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/nice-work-if-you-can-hear-it.html | Nice Work, If You Can Hear It | True | By John Canaday | 1996-04-17 | RE0000724752 | B00000423029 | | | |
| 1968-05-05 | 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/the-trouble-hes-seen-the-trouble-hes-seen.html | The Trouble He's Seen; The Trouble He's Seen | True | By Alfred Kazin | 1996-04-17 | RE0000724752 | B00000423029 | | | |
| 1968-05-05 | 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/at-home-with-maia-at-home.html | At Home With Maia; At Home | True | By Lewis Nichols | 1996-04-17 | RE0000724752 | B00000423029 | | | |
| 1968-05-05 | 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/white-sox-defeat-yanks-41-carlos-locker-combine-to-hold-yanks-to-2.html | WHITE SOX DEFEAT YANKS, 4-1; Carlos, Locker Combine To Hold Yanks to 2 Hits | True | By Leonard Koppett | 1996-04-17 | RE0000724752 | B00000423029 | | | |
| 1968-05-05 | 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/and-no-nisht-games-either.html | And No Nis;ht Games, Either, | True | | 1996-04-17 | RE0000724752 | B00000423029 | | | |
| 1968-05-05 | 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/mets-beat-cubs-73-selma-of-mets-stops-cubs-7-to-3.html | METS BEAT CUBS, 7-3;; SELMA OF METS STOPS CUBS, 7 TO 3 | True | By Joseph Durso | 1996-04-17 | RE0000724752 | B00000423029 | | | |
| 1968-05-05 | 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/nigeria-step-to-end-the-war.html | Nigeria; Step to End The War | True | | 1996-04-17 | RE0000724752 | B00000423029 | | | |
| 1968-05-05 | 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/3-protesters-in-switzerland-turn-in-their-army-rifles.html | 3 Protesters in Switzerland Turn In Their Army Rifles | True | Special to The New York Times | 1996-04-17 | RE0000724752 | B00000423029 | | | |
| 1968-05-05 | 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/mainly-we-will-look-for-talent.html | Mainly We Will Look for Talent' | True | By Harold C. Schonberg | 1996-04-17 | RE0000724752 | B00000423029 | | | |
| 1968-05-05 | 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/braves-top-astros.html | Braves Top Astros | True | | 1996-04-17 | RE0000724752 | B00000423029 | | | |
| 1968-05-05 | 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/maos-china.html | Mao's China | True | DAVID C. LEVINE. | 1996-04-17 | RE0000724752 | B00000423029 | | | |
| 1968-05-05 | 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/twin-cities-add-buses-to-airport.html | Twin Cities Add Buses To Airport | True | Special to The New York Times | 1996-04-17 | RE0000724752 | B00000423029 | | | |
| 1968-05-05 | 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/boy-9-shot-in-brooklyn-listed-in-critical-condition.html | Boy, 9, Shot in Brooklyn Listed in Critical Condition | True | | 1996-04-17 | RE0000724752 | B00000423029 | | | |
| 1968-05-05 | 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/lsd-study-shows-genetic-changes-scientists-say-chromosome-breaks.html | LSD STUDY SHOWS GENETIC CHANGES; Scientists Say Chromosome Breaks Occur Frequently | True | By Harold M. Schmeck Jr. | 1996-04-17 | RE0000724752 | B00000423029 | | | |
| 1968-05-05 | 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/new-hearts-for-old.html | New Hearts for Old | True | | 1996-04-17 | RE0000724752 | B00000423029 | | | |
| 1968-05-05 | 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/psychoanalysts-differ-in-views-on-rebel-students-at-columbia.html | Psychoanalysts Differ in Views On Rebel Students at Columbia | True | | 1996-04-17 | RE0000724752 | B00000423029 | | | |
| 1968-05-05 | 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/mets-games-this-week.html | Mets' Games This Week | True | | 1996-04-17 | RE0000724752 | B00000423029 | | | |
| 1968-05-05 | 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1996-04-17 | RE0000724752 | B00000423029 | | | |
| 1968-05-05 | 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/rutgers-conquers-columbia-scarlet-scores-by-six-lengths.html | Rutgers Conquers Columbia; SCARLET SCORES BY SIX LENGTHS | True | By Lincoln A. Werden | 1996-04-17 | RE0000724752 | B00000423029 | | | |
| 1968-05-05 | 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/elko-camps-to-gain.html | Elko Camps to Gain | True | Special to The New York Times | 1996-04-17 | RE0000724752 | B00000423029 | | | |
| 1968-05-05 | 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/around-the-garden.html | AROUND THE GARDEN | True | By Joan Lee Faust | 1996-04-17 | RE0000724752 | B00000423029 | | | |
| 1968-05-05 | 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/toogood-dale.html | Toogood -- Dale | True | | 1996-04-17 | RE0000724752 | B00000423029 | | | |
| 1968-05-05 | 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/letter-to-the-editor-2-no-title-letters.html | Letter to the Editor 2 -- No Title; Letters | True | M. D. RUDICK, M.D. | 1996-04-17 | RE0000724752 | B00000423029 | | | |
| 1968-05-05 | 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/and-in-the-yard.html | And In the Yard | True | By Edward P. Dimond Jr. | 1996-04-17 | RE0000724752 | B00000423029 | | | |
| 1968-05-05 | 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/library-will-show-train-robbery-film.html | LIBRARY WILL SHOW TRAIN ROBBERY FILM | True | | 1996-04-17 | RE0000724752 | B00000423029 | | | |
| 1968-05-05 | 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/jane-baldwin-fiancee-of-porter-thompson.html | Jane Baldwin Fiancee Of Porter Thompson | True | Special to The New York Times | 1996-04-17 | RE0000724752 | B00000423029 | | | |
| 1968-05-05 | 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/20-hurt-on-british-plane.html | 20 Hurt on British Plane | True | | 1996-04-17 | RE0000724752 | B00000423029 | | | |
| 1968-05-05 | 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/eastern-home-of-the-man-who-made-the-west-famous.html | Eastern Home of the Man Who Made the West Famous | True | By Eleanor Early | 1996-04-17 | RE0000724752 | B00000423029 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-05-05 | 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/airbus-idea-lures-giants-into-arena-idea-of-an-airbus-becomes.html | Airbus Idea Lures Giants Into Arena; Idea of an Airbus Becomes Rivalry | True | By Robert A. Wright | 1996-04-17 | RE0000724752 | B00000423029 | | | |
| 1968-05-05 | 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/a-day-camp-on-li-will-stress-arts-1600-youngsters-will-study-ballet.html | A DAY CAMP ON L.I. WILL STRESS ARTS; 1,600 Youngsters Will Study Ballet, Music and Painting | True | By Francis X. Clines | 1996-04-17 | RE0000724752 | B00000423029 | | | |
| 1968-05-05 | 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/miss-silberblatt-wed.html | Miss Silberblatt Wed | True | | 1996-04-17 | RE0000724752 | B00000423029 | | | |
| 1968-05-05 | 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/review-26-no-title.html | Review 26 -- No Title | True | A. H. WEILER. | 1996-04-17 | RE0000724752 | B00000423029 | | | |
| 1968-05-05 | 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/itt-data-adding-to-time-sharing.html | ITT Data Adding To Time Sharing | True | | 1996-04-17 | RE0000724752 | B00000423029 | | | |
| 1968-05-05 | 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/marthas-vineyard-mass-the-problem-of-peaceful-change.html | Martha's Vineyard, Mass: The Problem of Peaceful Change | True | By James Reston | 1996-04-17 | RE0000724752 | B00000423029 | | | |
| 1968-05-05 | 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/weddings-planned-by-sullivan-sisters.html | Weddings Planned By Sullivan Sisters | True | Special to The New York Times | 1996-04-17 | RE0000724752 | B00000423029 | | | |
| 1968-05-05 | 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/susan-g-twyeffort-betrothed-to-johan-spoor-an-engineer.html | Susan G. Twyeffort Betrothed To Johan Spoor, an Engineer | True | | 1996-04-17 | RE0000724752 | B00000423029 | | | |
| 1968-05-05 | 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/sterns-foreign-market-to-open-in-westchester.html | Stern's Foreign Market To Open in Westchester | True | Special to The New York Times | 1996-04-17 | RE0000724752 | B00000423029 | | | |
| 1968-05-05 | 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/review-18-no-title.html | Review 18 -- No Title | True | ALICE FLEMING. | 1996-04-17 | RE0000724752 | B00000423029 | | | |
| 1968-05-05 | 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/federal-judge-named-head-of-trustees-at-howard-u.html | Federal Judge Named Head Of Trustees at Howard U. | True | Special to The New York Times | 1996-04-17 | RE0000724752 | B00000423029 | | | |
| 1968-05-05 | 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/the-republican-race-nixon-the-frontrunner-looks-over-his-shoulder.html | The Republican Race; Nixon: The Front-Runner Looks Over His Shoulder | True | | 1996-04-17 | RE0000724752 | B00000423029 | | | |
| 1968-05-05 | 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/miss-amy-wolffner-edmonds-is-married-to-brian-christaldi.html | Miss Amy Wolffner Edmonds Is Married to Brian Christaldi | True | | 1996-04-17 | RE0000724752 | B00000423029 | | | |
| 1968-05-05 | 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/review-25-no-title.html | Review 25 -- No Title | True | RACHEL A. FINNE. | 1996-04-17 | RE0000724752 | B00000423029 | | | |
| 1968-05-05 | 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/kentucky-derby-to-dancers-image-favored-forward-pass-2d-mets-defeat.html | KENTUCKY DERBY TO DANCER'S IMAGE; Favored Forward Pass 2d -- Mets Defeat Cubs, 7-3 -- Yankees Lose, 4-1 | True | | 1996-04-17 | RE0000724752 | B00000423029 | | | |
| 1968-05-05 | 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/artificial.html | ARTIFICIAL | True | KAREN GOLDIN | 1996-04-17 | RE0000724752 | B00000423029 | | | |
| 1968-05-05 | 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/review-39-no-title.html | Review 39 -- No Title | True | MARGARET F. O'CONNELL | 1996-04-17 | RE0000724752 | B00000423029 | | | |
| 1968-05-05 | 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/costume-dance-will-raise-funds-for-art-school.html | Costume Dance Will Raise Funds For Art School | True | | 1996-04-17 | RE0000724752 | B00000423029 | | | |
| 1968-05-05 | 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/substitutes-for-mining-found-in-pennsylvania.html | Substitutes for Mining Found in Pennsylvania | True | Special to The New York Times | 1996-04-17 | RE0000724752 | B00000423029 | | | |
| 1968-05-05 | 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/airlines-of-116-nations-show-3-rise-in-profits-but-report-by-world.html | Airlines of 116 Nations Show 3% Rise in Profits; But Report by World Group Also Notes an Increase in Operating Costs | True | | 1996-04-17 | RE0000724752 | B00000423029 | | | |
| 1968-05-05 | 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/duffer-group-stretches-rules-and-membership-list-grows.html | Duffer Group Stretches Rules And Membership List Grows | True | | 1996-04-17 | RE0000724752 | B00000423029 | | | |
| 1968-05-05 | 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/teenage-fiction-fiction.html | Teen-Age Fiction; Fiction | True | By John Leonard | 1996-04-17 | RE0000724752 | B00000423029 | | | |
| 1968-05-05 | 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/song-of-a-hunted-man.html | Song of a Hunted Man | True | By Kenneth Rexroth | 1996-04-17 | RE0000724752 | B00000423029 | | | |
| 1968-05-05 | 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/dan-sikes-shoots-twounderpar-69-for-203-and-leads-at-houston-by.html | Dan Sikes Shoots Two-Under-Par 69 for 203 and Leads at Houston by Stroke; TREVINO CARDS 66, SHARES 2D PLACE | True | | 1996-04-17 | RE0000724752 | B00000423029 | | | |
| 1968-05-05 | 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/indiana-a-test-for-bobby-kennedy-indiana-a-test-for-bobby-cont.html | Indiana: A Test for Bobby Kennedy; Indiana: a test for Bobby (cont.) | True | By Hal Higdon | 1996-04-17 | RE0000724752 | B00000423029 | | | |
| 1968-05-05 | 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/review-38-no-title.html | Review 38 -- No Title | True | ALICE LOW. | 1996-04-17 | RE0000724752 | B00000423029 | | | |
| 1968-05-05 | 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/rights-panel-finds-alabama-race-bars.html | RIGHTS PANEL FINDS ALABAMA RACE BARS | True | Special to The New York Times | 1996-04-17 | RE0000724752 | B00000423029 | | | |
| 1968-05-05 | 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/review-22-no-title.html | Review 22 -- No Title | True | RACHEL R. FINNE. | 1996-04-17 | RE0000724752 | B00000423029 | | | |
| 1968-05-05 | 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/roslyn-dietz-affianced.html | Roslyn Dietz Affianced | True | Special to The New York Times | 1996-04-17 | RE0000724752 | B00000423029 | | | |
| 1968-05-05 | 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/atlanta-showing-gains-in-negro-employment.html | Atlanta Showing Gains In Negro Employment | True | Special to The New York Times | 1996-04-17 | RE0000724752 | B00000423029 | | | |
| 1968-05-05 | 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/gallorette-won-by-serene-queen-pimlico-victor-pays-2540-straight.html | GALLORETTE WON BY SERENE QUEEN; Pimlico Victor Pays $25.40 -- Straight Deal Second | True | | 1996-04-17 | RE0000724752 | B00000423029 | | | |
| 1968-05-05 | 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/newfoundlands-pulling-carts-to-be-highlight-at-trenton-show-today.html | Newfoundlands, Pulling Carts, to Be Highlight at Trenton Show Today | True | | 1996-04-17 | RE0000724752 | B00000423029 | | | |
| 1968-05-05 | 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/review-14-no-title.html | Review 14 -- No Title | True | HENRY GILFOND. | 1996-04-17 | RE0000724752 | B00000423029 | | | |
| 1968-05-05 | 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/action-is-welcomed.html | Action Is Welcomed | True | | 1996-04-17 | RE0000724752 | B00000423029 | | | |
| 1968-05-05 | 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/notes-from-the-field-of-travel.html | Notes From the Field of Travel | True | | 1996-04-17 | RE0000724752 | B00000423029 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-05-05 | 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/gm-to-introduce-side-guard-rails-on-most-of-its-1969-cars.html | G.M. to Introduce Side 'Guard Rails' on Most of Its 1969 Cars | True | By Jerry M. Flint | 1996-04-17 | RE0000724752 | B00000423029 | | | |
| 1968-05-05 | 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/wide-wash-with-a-trickle-in-the-middle.html | WIDE WASH WITH A TRICKLE IN THE MIDDLE | True | By John V. Young | 1996-04-17 | RE0000724752 | B00000423029 | | | |
| 1968-05-05 | 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/picture-books.html | Picture Books | True | By Selma G. Lanes | 1996-04-17 | RE0000724752 | B00000423029 | | | |
| 1968-05-05 | 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/prospects-for-coalition-89323517.html | Prospects for Coalition | True | By Charles Mohr | 1996-04-17 | RE0000724752 | B00000423029 | | | |
| 1968-05-05 | 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/sister-attendant-of-miss-archer-at-her-wedding.html | Sister Attendant Of Miss Archer At Her Wedding | True | Special to The New York Times | 1996-04-17 | RE0000724752 | B00000423029 | | | |
| 1968-05-05 | 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/czechs-criticize-poland.html | Czechs Criticize Poland | True | | 1996-04-17 | RE0000724752 | B00000423029 | | | |
| 1968-05-05 | 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/lady-alanbrooke-widow-of-field-marshal-is-dead.html | Lady .Alanbrooke, Widow' Of .Field Marshal, Is Dead | True | | 1996-04-17 | RE0000724752 | B00000423029 | | | |
| 1968-05-05 | 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/susan-hellriegel-wed-to-john-madison-3d.html | Susan Hellriegel Wed To John Madison 3d | True | | 1996-04-17 | RE0000724752 | B00000423029 | | | |
| 1968-05-05 | 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/new-sprouts-from-the-grass-roots.html | New Sprouts From the Grass Roots | True | By Marvin Kitman | 1996-04-17 | RE0000724752 | B00000423029 | | | |
| 1968-05-05 | 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/liszt-works-played-by-julia-rajauskas.html | LISZT WORKS PLAYED BY JULIA RAJAUSKAS | True | ALLEN HUGHES. | 1996-04-17 | RE0000724752 | B00000423029 | | | |
| 1968-05-05 | 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/holmberg-and-miss-defina-post-atlanta-tennis-upsets.html | Holmberg and Miss DeFina Post Atlanta Tennis Upsets | True | | 1996-04-17 | RE0000724752 | B00000423029 | | | |
| 1968-05-05 | 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/basic-science-under-military-control.html | Basic Science' Under Military Control | True | IRWIN D. J. BROSS | 1996-04-17 | RE0000724752 | B00000423029 | | | |
| 1968-05-05 | 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/review-4-no-title.html | Review 4 -- No Title | True | J. B. | 1996-04-17 | RE0000724752 | B00000423029 | | | |
| 1968-05-05 | 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/that-day-in-almas.html | That Day in Almas | True | By John R. Tunis | 1996-04-17 | RE0000724752 | B00000423029 | | | |
| 1968-05-05 | 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/-never-sell-more-of-yourself-than-you-can-buy-back.html | ' Never Sell More of Yourself Than You Can Buy Back' | True | By Nat Hentoff | 1996-04-17 | RE0000724752 | B00000423029 | | | |
| 1968-05-05 | 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/hiss-and-boo.html | HISS AND BOO | True | WILL GREENE | 1996-04-17 | RE0000724752 | B00000423029 | | | |
| 1968-05-05 | 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/hofstra-ties-washington.html | Hofstra Ties Washington | True | Special to The New York Times | 1996-04-17 | RE0000724752 | B00000423029 | | | |
| 1968-05-05 | 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/atlanta-tops-houston-31-gains-soccer-division-lead.html | Atlanta Tops Houston, 3-1; Gains Soccer Division Lead | True | | 1996-04-17 | RE0000724752 | B00000423029 | | | |
| 1968-05-05 | 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/heroin-dealers-put-at-200-here-operations-of-wholesalers-described.html | HEROIN DEALERS PUT AT 200 HERE; Operations of Wholesalers Described as Complex | True | By David Burnham | 1996-04-17 | RE0000724752 | B00000423029 | | | |
| 1968-05-05 | 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/hypocritical.html | HYPOCRITICAL | True | CHARLES BASKERVILLE | 1996-04-17 | RE0000724752 | B00000423029 | | | |
| 1968-05-05 | 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/briton-issues-a-warning-on-unbridgable-racial-gap.html | Briton Issues a Warning On Unbridgable Racial Gap | True | | 1996-04-17 | RE0000724752 | B00000423029 | | | |
| 1968-05-05 | 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/mail-to-congress-shows-peace-wish-dovish-trend-here-seen-in.html | MAIL TO CONGRESS SHOWS PEACE WISH; ' Dovish' Trend Here Seen in Returned Questionnaires | True | By Richard L. Madden | 1996-04-17 | RE0000724752 | B00000423029 | | | |
| 1968-05-05 | 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/madrid-bars-all-but-spaniards-from-land-access-to-gibraltar.html | Madrid Bars All but Spaniards From Land Access to Gibraltar | True | | 1996-04-17 | RE0000724752 | B00000423029 | | | |
| 1968-05-05 | 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/shades-of-difference.html | Shades of Difference | True | By Gloria Levitas | 1996-04-17 | RE0000724752 | B00000423029 | | | |
| 1968-05-05 | 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/perilous-crusade.html | Perilous Crusade | True | | 1996-04-17 | RE0000724752 | B00000423029 | | | |
| 1968-05-05 | 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/vaccarella-will-carry-hopes-of-sicilian-auto-fans-today-palermo.html | Vaccarella Will Carry Hopes Of Sicilian Auto Fans Today; Palermo Headmaster Will Drive Alfa Romeo Today Against Porsches | True | By John S. Radosta | 1996-04-17 | RE0000724752 | B00000423029 | | | |
| 1968-05-05 | 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/life-offers-no-neat-conclusions-life-offers-no-neat-conclusions.html | Life Offers No Neat Conclusions'; Life Offers No Neat Conclusions' | True | By Richard Gilman | 1996-04-17 | RE0000724752 | B00000423029 | | | |
| 1968-05-05 | 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/mrs-sheila-bartle-is-the-bride-of-robert-lewis-stone.html | Mrs. Sheila Bartle Is the Bride of Robert Lewis Stone | True | | 1996-04-17 | RE0000724752 | B00000423029 | | | |
| 1968-05-05 | 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/the-world-of-facts-and-faces.html | The World Of Facts And Faces | True | | 1996-04-17 | RE0000724752 | B00000423029 | | | |
| 1968-05-05 | 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/heavyweight-picture-is-still-a-muddle.html | Heavyweight Picture Is Still a Muddle | True | By Dave Anderson | 1996-04-17 | RE0000724752 | B00000423029 | | | |
| 1968-05-05 | 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/son-to-the-c-h-omalleys.html | Son to the C. H. O'Malleys | True | | 1996-04-17 | RE0000724752 | B00000423029 | | | |
| 1968-05-05 | 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/positive-image-sought-by-police-brotherhood-theme-adopted-by-newark.html | POSITIVE IMAGE? SOUGHT BY POLICE; Brotherhood Theme Adopted by Newark Department | True | By Walter H. Waggoner | 1996-04-17 | RE0000724752 | B00000423029 | | | |
| 1968-05-05 | 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/music-at-operation.html | Music at Operation | True | | 1996-04-17 | RE0000724752 | B00000423029 | | | |
| 1968-05-05 | 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/british-conservatives-almost-in-as-much-trouble-as-labor.html | British Conservatives; Almost in as Much Trouble as Labor | True | | 1996-04-17 | RE0000724752 | B00000423029 | | | |
| 1968-05-05 | 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/policeman-killed-in-newark.html | Policeman Killed in Newark | True | | 1996-04-17 | RE0000724752 | B00000423029 | | | |
| 1968-05-05 | 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/lenient-referee-quits-soccer-to-be-a-monk.html | Lenient Referee Quits Soccer to Be a Monk | True | | 1996-04-17 | RE0000724752 | B00000423029 | | | |
| 1968-05-05 | 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/irwin-millers-have-son.html | Irwin Millers Have Son | True | | 1996-04-17 | RE0000724752 | B00000423029 | | | |
| 1968-05-05 | 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1996-04-17 | RE0000724752 | B00000423029 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-05-05 | 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/belmonte-is-suspended-for-infraction-at-big-a.html | Belmonte Is Suspended For Infraction at Big A | True | | 1996-04-17 | RE0000724752 | B00000423029 | | | |
| 1968-05-05 | 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/growing-up-growing-up.html | Growing Up; Growing Up | True | By Robert Coles | 1996-04-17 | RE0000724752 | B00000423029 | | | |
| 1968-05-05 | 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/fantasy-in-color-on-view.html | Fantasy In Color On View | True | By Jacob Deschin | 1996-04-17 | RE0000724752 | B00000423029 | | | |
| 1968-05-05 | 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/2800-high-school-students-win-merit-scholarships-for-college.html | 2,800 High School Students Win Merit Scholarships For College | True | Special to The New York Times | 1996-04-17 | RE0000724752 | B00000423029 | | | |
| 1968-05-05 | 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/brown-sets-back-navy-nine-by-32-bruins-get-2-runs-without-a-hit-in.html | BROWN SETS BACK NAVY NINE BY 3-2; Bruins Get 2 Runs Without a Hit in Seventh Inning | True | Special to The New York Times | 1996-04-17 | RE0000724752 | B00000423029 | | | |
| 1968-05-05 | 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/another-opinion-the-universities-are-at-fault.html | Another Opinion; The Universities Are at Fault | True | | 1996-04-17 | RE0000724752 | B00000423029 | | | |
| 1968-05-05 | 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/exterrorists-in-kenya-refuse-to-quit-english-familys-farm.html | Ex-Terrorists in Kenya Refuse To Quit English Family's Farm | True | By Lawrence Fellows | 1996-04-17 | RE0000724752 | B00000423029 | | | |
| 1968-05-05 | 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/mt-vernon-to-go-to-polls-tuesday-integration-of-schools-again-is.html | MT. VERNON TO GO TO POLLS TUESDAY; Integration of Schools Again Is Overriding Issue | True | By Ralph Blumenthal | 1996-04-17 | RE0000724752 | B00000423029 | | | |
| 1968-05-05 | 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/moominlore-for-moominlovers.html | Moominlore for Moominlovers | True | BARBARA WERSBA. | 1996-04-17 | RE0000724752 | B00000423029 | | | |
| 1968-05-05 | 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/eisenstadt-abbott.html | Eisenstadt -- Abbott | True | | 1996-04-17 | RE0000724752 | B00000423029 | | | |
| 1968-05-05 | 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/penelope-ferenbach-plans-bridal.html | Penelope Ferenbach Plans Bridal | True | Special to The New York Times | 1996-04-17 | RE0000724752 | B00000423029 | | | |
| 1968-05-05 | 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/wasp-from-caribou.html | Wasp From Caribou | True | By Marian Engel | 1996-04-17 | RE0000724752 | B00000423029 | | | |
| 1968-05-05 | 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/polls-find-french-favor-wed-priests.html | POLLS FIND FRENCH FAVOR WED PRIESTS | True | | 1996-04-17 | RE0000724752 | B00000423029 | | | |
| 1968-05-05 | 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/natalie-henry-is-bride-of-lieut-william-berry.html | Natalie Henry Is Bride Of Lieut. William Berry | True | | 1996-04-17 | RE0000724752 | B00000423029 | | | |
| 1968-05-05 | 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/clergy-form-unit-to-combat-crime-westchester-group-to-keep-eye-on.html | CLERGY FORM UNIT TO COMBAT CRIME; Westchester Group to Keep Eye on Police and Judges | True | Special to The New York Times | 1996-04-17 | RE0000724752 | B00000423029 | | | |
| 1968-05-05 | 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/stephen-norman-and-miss-batten-will-be-married.html | Stephen Norman And Miss Batten Will Be Married | True | | 1996-04-17 | RE0000724752 | B00000423029 | | | |
| 1968-05-05 | 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/adoption-service-to-gain.html | Adoption Service to Gain | True | Special to The New York Times | 1996-04-17 | RE0000724752 | B00000423029 | | | |
| 1968-05-05 | 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/grauers-will-be-hosts-of-uja-benefactors.html | Grauers Will Be Hosts Of U.J.A. Benefactors | True | | 1996-04-17 | RE0000724752 | B00000423029 | | | |
| 1968-05-05 | 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/maines-falmouth-marks-a-milestone.html | Maine's Falmouth Marks a Milestone | True | By Harold L. Cail | 1996-04-17 | RE0000724752 | B00000423029 | | | |
| 1968-05-05 | 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/doctor-students-to-tailor-course-penn-offering-new-program-of.html | DOCTOR STUDENTS TO TAILOR COURSE; Penn Offering New Program of Individual Curriculum | True | Special to The New York Times | 1996-04-17 | RE0000724752 | B00000423029 | | | |
| 1968-05-05 | 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/riessen-reaches-2-finals-in-reggio-calabria-tennis.html | Riessen Reaches 2 Finals In Reggio Calabria Tennis | True | | 1996-04-17 | RE0000724752 | B00000423029 | | | |
| 1968-05-05 | 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/rockette-victor-in-rome.html | Rockette Victor in Rome | True | | 1996-04-17 | RE0000724752 | B00000423029 | | | |
| 1968-05-05 | 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/sports-of-the-times-the-road-to-victory.html | Sports of The Times; The Road to Victory | True | By Arthur Daley | 1996-04-17 | RE0000724752 | B00000423029 | | | |
| 1968-05-05 | 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/trudeau-easing-stand-on-france-canadian-delays-action-on-quebec.html | TRUDEAU EASING STAND ON FRANCE; Canadian Delays Action on Quebec Till After Election | True | By Jay Walz | 1996-04-17 | RE0000724752 | B00000423029 | | | |
| 1968-05-05 | 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/treasure-in-tomb-in-britain.html | Treasure in Tomb in Britain | True | | 1996-04-17 | RE0000724752 | B00000423029 | | | |
| 1968-05-05 | 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/miss-carmen-mcleod-bride-of-c-c-thomas.html | Miss Carmen McLeod Bride of C. C. Thomas | True | Special to The New York Times | 1996-04-17 | RE0000724752 | B00000423029 | | | |
| 1968-05-05 | 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/echoes-of-other-summers-echoes-of-other-summers.html | Echoes Of Other Summers; Echoes of Other Summers | True | By William Zinsser | 1996-04-17 | RE0000724752 | B00000423029 | | | |
| 1968-05-05 | 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 -- No Title | True | CHARLES ALSTON | 1996-04-17 | RE0000724752 | B00000423029 | | | |
| 1968-05-05 | 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/queens-beats-stony-brook.html | Queens Beats Stony Brook | True | | 1996-04-17 | RE0000724752 | B00000423029 | | | |
| 1968-05-05 | 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/a-tip-on-dodging-the-crowd.html | A Tip on Dodging the Crowd | True | By Robert Meyer Jr. | 1996-04-17 | RE0000724752 | B00000423029 | | | |
| 1968-05-05 | 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1996-04-17 | RE0000724752 | B00000423029 | | | |
| 1968-05-05 | 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/anesthesiologists-to-meet.html | Anesthesiologists to Meet | True | | 1996-04-17 | RE0000724752 | B00000423029 | | | |
| 1968-05-05 | 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1996-04-17 | RE0000724752 | B00000423029 | | | |
| 1968-05-05 | 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/vivian-traaring-to-wed.html | Vivian Traaring to Wed | True | | 1996-04-17 | RE0000724752 | B00000423029 | | | |
| 1968-05-05 | 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/article-22-no-title.html | Article 22 -- No Title | True | | 1996-04-17 | RE0000724752 | B00000423029 | | | |
| 1968-05-05 | 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/art-wheres-our-historical-painting-works-dominate-national.html | Art: Where's Our Historical Painting?; '60's Works Dominate National Collection | True | By John Canaday | 1996-04-17 | RE0000724752 | B00000423029 | | | |
| 1968-05-05 | 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/miss-susan-mckinley-betrothed.html | Miss Susan McKinley Betrothed | True | | 1996-04-17 | RE0000724752 | B00000423029 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-05-05 | 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/president-and-politics-not-so-lame-a-duck.html | President and Politics; Not So Lame a Duck | True | | 1996-04-17 | RE0000724752 | B00000423029 | | | |
| 1968-05-05 | 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/negro-protest-ends-at-northwestern-u.html | NEGRO PROTEST ENDS AT NORTHWESTERN U. | True | | 1996-04-17 | RE0000724752 | B00000423029 | | | |
| 1968-05-05 | 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/anne-love-and-nancy-cox-reach-college-tennis-final.html | Anne Love and Nancy Cox Reach College Tennis Final | True | Special to The New York Times | 1996-04-17 | RE0000724752 | B00000423029 | | | |
| 1968-05-05 | 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/leonard-wilks-have-child.html | Leonard Wilks Have Child | True | Special to The New York Times | 1996-04-17 | RE0000724752 | B00000423029 | | | |
| 1968-05-05 | 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/pacifists-march-in-tokyo.html | Pacifists March in Tokyo | True | | 1996-04-17 | RE0000724752 | B00000423029 | | | |
| 1968-05-05 | 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/czech-leaders-confer-in-the-kremlin.html | Czech Leaders Confer in the Kremlin | True | Special to The New York Times | 1996-04-17 | RE0000724752 | B00000423029 | | | |
| 1968-05-05 | 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/economic-controls-put-on-jews-in-iraq.html | ECONOMIC CONTROLS PUT ON JEWS IN IRAQ | True | Special to The New York Times | 1996-04-17 | RE0000724752 | B00000423029 | | | |
| 1968-05-05 | 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/miss-udy-t-van-nl-aandeen-married-to-david-macgregor.html | Miss Judy T. Van Nl aandeen married to David MacGregor | True | Especial to The ew York Timer | 1996-04-17 | RE0000724752 | B00000423029 | | | |
| 1968-05-05 | 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/baffle-with-hartack-up-triumphs-in-coast-sprint.html | Baffle, With Hartack Up, Triumphs in Coast Sprint | True | | 1996-04-17 | RE0000724752 | B00000423029 | | | |
| 1968-05-05 | 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/hanoi-says-it-is-willing-to-end-war-on-basis-of-4point-plan.html | Hanoi Says It Is Willing to End War on Basis of 4-Point Plan | True | | 1996-04-17 | RE0000724752 | B00000423029 | | | |
| 1968-05-05 | 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/swarthmore-sweeps-finals-in-middle-atlantic-tennis.html | Swarthmore Sweeps Finals In Middle Atlantic Tennis | True | | 1996-04-17 | RE0000724752 | B00000423029 | | | |
| 1968-05-05 | 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/board-warns-latins-on-economic-lag.html | Board Warns Latins on Economic Lag | True | By Benjamin Welles | 1996-04-17 | RE0000724752 | B00000423029 | | | |
| 1968-05-05 | 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/pilots-get-minor-affiliate.html | Pilots Get Minor Affiliate | True | | 1996-04-17 | RE0000724752 | B00000423029 | | | |
| 1968-05-05 | 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/stripes-paper-bags-and-tv.html | Stripes, Paper Bags, and TV | True | By Peter Schjeldahl | 1996-04-17 | RE0000724752 | B00000423029 | | | |
| 1968-05-05 | 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/illness-of-poor-given-emphasis-mental-health-group-maps-new-program.html | ILLNESS OF POOR GIVEN EMPHASIS; Mental Health Group Maps New Program Aims | True | By Will Lissner | 1996-04-17 | RE0000724752 | B00000423029 | | | |
| 1968-05-05 | 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/m-h-simonson-to-wed-miss-linda-donaldson.html | M. H. Simonson to Wed Miss Linda Donaldson | True | | 1996-04-17 | RE0000724752 | B00000423029 | | | |
| 1968-05-05 | 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/new-jersey-street-scene.html | New Jersey Street Scene | True | By Charles Wright | 1996-04-17 | RE0000724752 | B00000423029 | | | |
| 1968-05-05 | 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/brooke-elevated-by-bay-state-vote-he-gains-control-of-gop.html | BROOKE ELEVATED BY BAY STATE VOTE; He Gains Control of G.O.P. Convention Delegation | True | By John H. Fenton | 1996-04-17 | RE0000724752 | B00000423029 | | | |
| 1968-05-05 | 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/stamford-hospital-dedicated.html | Stamford Hospital Dedicated | True | Special to The New York Times | 1996-04-17 | RE0000724752 | B00000423029 | | | |
| 1968-05-05 | 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/tva-planning-vast-expansion.html | T.V.A. Planning Vast Expansion | True | Special to The New York Times | 1996-04-17 | RE0000724752 | B00000423029 | | | |
| 1968-05-05 | 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/iron-ore-on-tasmania-is-pumped-53-miles-to-ship.html | Iron Ore on Tasmania Is Pumped 53 Miles to Ship | True | By George Horne | 1996-04-17 | RE0000724752 | B00000423029 | | | |
| 1968-05-05 | 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/uproarious.html | UPROARIOUS | True | MYRA COHEN | 1996-04-17 | RE0000724752 | B00000423029 | | | |
| 1968-05-05 | 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/lehigh-picks-cocaptains.html | Lehigh Picks Co-Captains | True | | 1996-04-17 | RE0000724752 | B00000423029 | | | |
| 1968-05-05 | 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/hub-city-along-the-indian-trail-in-new-mexico.html | Hub City Along the Indian Trail in New Mexico | True | By W. Thetford Leviness | 1996-04-17 | RE0000724752 | B00000423029 | | | |
| 1968-05-05 | 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/review-2-no-title.html | Review 2 — No Title | True | SIDNEY OFFIT. | 1996-04-17 | RE0000724752 | B00000423029 | | | |
| 1968-05-05 | 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/now-the-negotiations-a-long-tortuous-road-lies-ahead.html | Now the Negotiations; A Long Tortuous Road Lies Ahead | True | HEDRICK SMITH | 1996-04-17 | RE0000724752 | B00000423029 | | | |
| 1968-05-05 | 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/circular-attacks-bill-on-benefits-false-accusation-of-social.html | CIRCULAR ATTACKS BILL ON BENEFITS; False Accusation of Social Security Death Fought | True | By John D. Morris | 1996-04-17 | RE0000724752 | B00000423029 | | | |
| 1968-05-05 | 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/site-talks-open-today.html | Site Talks Open Today | True | Special to The New York Times | 1996-04-17 | RE0000724752 | B00000423029 | | | |
| 1968-05-05 | 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/review-24-no-title-stories-for-ages-9-to-12.html | Review 24 — No Title; Stories for Ages 9 to 12 | True | FRED GIPSON. | 1996-04-17 | RE0000724752 | B00000423029 | | | |
| 1968-05-05 | 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/harlem-tenants-open-vigil-to-press-protection-drive.html | Harlem Tenants Open Vigil To Press Protection Drive | True | | 1996-04-17 | RE0000724752 | B00000423029 | | | |
| 1968-05-05 | 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/black-and-white.html | BLACK AND WHITE | True | JAMES PECK. | 1996-04-17 | RE0000724752 | B00000423029 | | | |
| 1968-05-05 | 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/exgon-hurley-of-connecticut-nev-deal-democrat-diesspurred-war.html | -EX-GON. HURLEY OF CONNECTICUT; Nev Deal Democrat Dies-Spurred War Effort | True | Special to The New York %ans | 1996-04-17 | RE0000724752 | B00000423029 | | | |
| 1968-05-05 | 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/katherine-m-sinclaire-betrothed.html | Katherine M. Sinclaire Betrothed | True | Special to The New York Times | 1996-04-17 | RE0000724752 | B00000423029 | | | |
| 1968-05-05 | 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/parseghian-to-compete-in-cyo-golf-may-14.html | Parseghian to Compete In C.Y.O. Golf May 14 | True | Special to The New York Times | 1996-04-17 | RE0000724752 | B00000423029 | | | |
| 1968-05-05 | 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/organizers-push-drive-of-the-poor-near-delta-town.html | Organizers Push Drive of the Poor Near Delta Town | True | Special to The New York Times | 1996-04-17 | RE0000724752 | B00000423029 | | | |
| 1968-05-05 | 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/a-dream-grows-in-canada-dream-in-canada.html | A Dream Grows in Canada; Dream in Canada | True | By Lewis Funke | 1996-04-17 | RE0000724752 | B00000423029 | | | |
| 1968-05-05 | 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/mosbacher-wins-bermuda-sail-title-dragon-skipper-defeats-cooper.html | Mosbacher Wins Bermuda Sail Title; DRAGON SKIPPER DEFEATS COOPER | True | Special to The New York Times | 1996-04-17 | RE0000724752 | B00000423029 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-05-05 | 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/bilingual-and-bicultural-bienne.html | Bilingual and Bicultural Bienne | True | By Robert Deardorff | 1996-04-17 | RE0000724752 | B00000423029 | | | |
| 1968-05-05 | 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/bruins-bef-ore-rangers.html | Bruins Bef, ore Rangers | True | | 1996-04-17 | RE0000724752 | B00000423029 | | | |
| 1968-05-05 | 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/bowler-sets-a-record.html | Bowler Sets a Record | True | | 1996-04-17 | RE0000724752 | B00000423029 | | | |
| 1968-05-05 | 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/rumania-widens-rift-with-soviet-tense-relations-deteriorate-into.html | RUMANIA WIDENS RIFT WITH SOVIET; Tense Relations Deteriorate Into Open Hostility | True | By Henry Kamm | 1996-04-17 | RE0000724752 | B00000423029 | | | |
| 1968-05-05 | 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/use-of-us-flag-as-towel-brings-essay-as-a-penalty.html | Use of U.S. Flag as Towel Brings Essay as a Penalty | True | | 1996-04-17 | RE0000724752 | B00000423029 | | | |
| 1968-05-05 | 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/whose-hand-is-guiding-the-wheel.html | Whose Hand Is Guiding the Wheel? | True | By Clive Barnes | 1996-04-17 | RE0000724752 | B00000423029 | | | |
| 1968-05-05 | 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/american-trains-pilots-in-kenya-nonprofit-group-seeks-to-show-need.html | AMERICAN TRAINS PILOTS IN KENYA; Nonprofit Group Seeks to Show Need for Air Links | True | By Farnsworth Fowle | 1996-04-17 | RE0000724752 | B00000423029 | | | |
| 1968-05-05 | 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1996-04-17 | RE0000724752 | B00000423029 | | | |
| 1968-05-05 | 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/a-tiny-bit-beautiful.html | A Tiny Bit Beautiful' | True | By Lore Segal | 1996-04-17 | RE0000724752 | B00000423029 | | | |
| 1968-05-05 | 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/sinatra-supports-slate-competing-with-kennedys.html | Sinatra Supports Slate Competing With Kennedy's | True | By Lawrence E. Davies | 1996-04-17 | RE0000724752 | B00000423029 | | | |
| 1968-05-05 | 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/indianapolis-papers-a-key-in-primary.html | Indianapolis Papers a Key in Primary | True | By John Herbers | 1996-04-17 | RE0000724752 | B00000423029 | | | |
| 1968-05-05 | 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/review-13-no-title-teenage-men-and-events.html | Review 13 -- No Title; Teen-Age: Men and Events | True | PIERCE G. FREDERICKS. | 1996-04-17 | RE0000724752 | B00000423029 | | | |
| 1968-05-05 | 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/football-rookies-slow-to-snap-at-bait.html | Football Rookies Slow to Snap at Bait | True | | 1996-04-17 | RE0000724752 | B00000423029 | | | |
| 1968-05-05 | 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/cornell-150s-triumph.html | Cornell 150's Triumph | True | Special to The New York Times | 1996-04-17 | RE0000724752 | B00000423029 | | | |
| 1968-05-05 | 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | 1996-04-17 | RE0000724752 | B00000423029 | | | |
| 1968-05-05 | 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/1000-protest-marx-exhibit.html | 1,000 Protest Marx Exhibit | True | | 1996-04-17 | RE0000724752 | B00000423029 | | | |
| 1968-05-05 | 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/nuptials-for-miss-patricia-harrison.html | Nuptials for Miss Patricia Harrison | True | Special to The New York Times | 1996-04-17 | RE0000724752 | B00000423029 | | | |
| 1968-05-05 | 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/statewide-club-is-organized-by-dog-groups-of-new-jersey.html | Statewide Club Is Organized By Dog Groups of New Jersey | True | By John Rendel | 1996-04-17 | RE0000724752 | B00000423029 | | | |
| 1968-05-05 | 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/review-41-no-title.html | Review 41 -- No Title | True | MARY ELLEN BALLOU. | 1996-04-17 | RE0000724752 | B00000423029 | | | |
| 1968-05-05 | 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/barnard-ready-for-next.html | Barnard Ready for Next | True | | 1996-04-17 | RE0000724752 | B00000423029 | | | |
| 1968-05-05 | 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/test-in-indiana-kennedy-and-mccarthy-square-off.html | Test in Indiana; Kennedy and McCarthy Square Off | True | | 1996-04-17 | RE0000724752 | B00000423029 | | | |
| 1968-05-05 | 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/hot-money-hits-funds-hot-money-is-flowing-briefly-to-mutual-funds.html | Hot Money Hits Funds;; Hot Money Is Flowing Briefly to Mutual Funds | True | By Robert D. Hershey Jr. | 1996-04-17 | RE0000724752 | B00000423029 | | | |
| 1968-05-05 | 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/british-property-burned-in-biafra-mobs-reported-on-rampage-at-port.html | BRITISH PROPERTY BURNED IN BIAFRA; Mobs Reported on Rampage at Port Harcourt | True | | 1996-04-17 | RE0000724752 | B00000423029 | | | |
| 1968-05-05 | 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/americans-from-africa-americans-from-africa.html | Americans From Africa; Americans From Africa | True | By Saunders Redding | 1996-04-17 | RE0000724752 | B00000423029 | | | |
| 1968-05-05 | 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/bethge-is-victor-in-penguin-series-sea-cliff-yc-skipper-wins-region.html | BETHGE IS VICTOR IN PENGUIN SERIES; Sea Cliff Y.C. Skipper Wins Region One Championship | True | Special to The New York Times | 1996-04-17 | RE0000724752 | B00000423029 | | | |
| 1968-05-05 | 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/mickey-wright-ties-carol-mann-at-144.html | MICKEY WRIGHT TIES CAROL MANN AT 144 | True | | 1996-04-17 | RE0000724752 | B00000423029 | | | |
| 1968-05-05 | 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/the-sights-and-sounds-of-honduras.html | The Sights and Sounds of Honduras | True | By Merrill Folsom | 1996-04-17 | RE0000724752 | B00000423029 | | | |
| 1968-05-05 | 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/indian-craft-and-culture.html | Indian Craft And Culture | True | By Paul Walker | 1996-04-17 | RE0000724752 | B00000423029 | | | |
| 1968-05-05 | 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/5-africans-die-in-bus-crash.html | 5 Africans Die in Bus Crash | True | | 1996-04-17 | RE0000724752 | B00000423029 | | | |
| 1968-05-05 | 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/s-l-strawbridge-weds-miss-billings-son-of-philadelphia-store.html | S. L. Strawbridge Weds Miss Billings; Son of Philadelphia Store Official and '65 Debutante Marry | True | Special to The New York Times | 1996-04-17 | RE0000724752 | B00000423029 | | | |
| 1968-05-05 | 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/private-campsites-on-the-rise.html | Private Campsites On the Rise | True | By Charles Layng | 1996-04-17 | RE0000724752 | B00000423029 | | | |
| 1968-05-05 | 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/cardinals-down-giants-116-as-two-errors-help-st-louis-in-4run-7th.html | Cardinals Down Giants, 11-6, as Two Errors Help St. Louis in 4-Run 7th; MAYS AND MCOVEY WALLOP HOMERS | | | 1996-04-17 | RE0000724752 | B00000423029 | | | |
| 1968-05-05 | 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/telepathy-101-victor-in-jersey-wins-colonial-handicap-by-length.html | TELEPATHY, 10-1, VICTOR IN JERSEY; Wins Colonial Handicap by Length Over Plucky Pan | | | 1996-04-17 | RE0000724752 | B00000423029 | | | |
| 1968-05-05 | 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/inadequate-subtitles.html | INADEQUATE SUBTITLES? | True | JAMES STOLLER | 1996-04-17 | RE0000724752 | B00000423029 | | | |
| 1968-05-05 | 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/jogging-along.html | JOGGING ALONG | True | M. BRONSTEIN | 1996-04-17 | RE0000724752 | B00000423029 | | | |
| 1968-05-05 | 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/1o00prize-won-by-miller-lehigh.html | $1,000-PRIZE WON BY MILLER, LEHIGH | True | | 1996-04-17 | RE0000724752 | B00000423029 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-05-05 | 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/german-extremists-they-torment-many-with-bad-dreams.html | German Extremists; They Torment Many With Bad Dreams | True | | 1996-04-17 | RE0000724752 | B00000423029 | | | |
| 1968-05-05 | 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/review-3-no-title.html | Review 3 -- No Title | True | JANE BRODY. | 1996-04-17 | RE0000724752 | B00000423029 | | | |
| 1968-05-05 | 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/laws-van-valkenburg.html | Laws -- Van Valkenburg | True | Special to The New York Times | 1996-04-17 | RE0000724752 | B00000423029 | | | |
| 1968-05-05 | 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/anarchy-or-iron-fist.html | Anarchy or Iron Fist? | True | GEORGE RAKOS | 1996-04-17 | RE0000724752 | B00000423029 | | | |
| 1968-05-05 | 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/city-opposes-laws-raising-pensions-lindsay-says-state-perils-civil.html | CITY OPPOSES LAWS RAISING PENSIONS; Lindsay Says State Perils Civil Service Reform | True | By Thomas P. Ronan | 1996-04-17 | RE0000724752 | B00000423029 | | | |
| 1968-05-05 | 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/negro-talent.html | NEGRO TALENT | True | PAUL G. LITTLEFIELD | 1996-04-17 | RE0000724752 | B00000423029 | | | |
| 1968-05-05 | 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/the-variety-of-verse.html | The Variety of Verse | True | By Walker Gibson | 1996-04-17 | RE0000724752 | B00000423029 | | | |
| 1968-05-05 | 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/5-tv-interview-programs-add-guests-to-todays-list.html | 5 TV Interview Programs Add Guests to Today's List | True | | 1996-04-17 | RE0000724752 | B00000423029 | | | |
| 1968-05-05 | 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/hunting-ruins-in-the-other-british-honduras.html | Hunting Ruins in the Other (British) Honduras | True | By Helen Bullard | 1996-04-17 | RE0000724752 | B00000423029 | | | |
| 1968-05-05 | 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/chemical-test-used-to-detect-extent-of-serious-mental-ills-a.html | Chemical Test Used to Detect Extent of Serious Mental Ills; A CHEMICAL TEST FOR MENTAL ILLS | True | By Richard D. Lyons | 1996-04-17 | RE0000724752 | B00000423029 | | | |
| 1968-05-05 | 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/housing-drive-set-by-women-voters-league-backs-end-to-bias-in.html | HOUSING DRIVE SET BY WOMEN VOTERS; League Backs End to Bias in Dwellings in the U.S. | True | By Edith Evans Asbury | 1996-04-17 | RE0000724752 | B00000423029 | | | |
| 1968-05-05 | 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/article-14-no-title.html | Article 14 -- No Title | True | | 1996-04-17 | RE0000724752 | B00000423029 | | | |
| 1968-05-05 | 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/suliotis-a-fiery-norma-suliotiss-norma.html | Suliotis: A Fiery 'Norma'; Suliotis's 'Norma' | True | By Raymond Ericson | 1996-04-17 | RE0000724752 | B00000423029 | | | |
| 1968-05-05 | 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/sharon-greene-becomes-bride-of-paul-barrett.html | Sharon Greene Becomes Bride Of Paul Barrett | True | Special to The New York Times | 1996-04-17 | RE0000724752 | B00000423029 | | | |
| 1968-05-05 | 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/beneath-the-surface.html | Beneath the Surface | True | By Walter Allen | 1996-04-17 | RE0000724752 | B00000423029 | | | |
| 1968-05-05 | 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/wholl-bless-the-child-karamu-child.html | Who'll 'Bless the Child?'; Karamu 'Child' | True | By Julius Novick | 1996-04-17 | RE0000724752 | B00000423029 | | | |
| 1968-05-05 | 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/ann-erdmann-engaged-to-dr-peter-w-carmel.html | Ann Erdmann Engaged To Dr. Peter W. Carmel | True | | 1996-04-17 | RE0000724752 | B00000423029 | | | |
| 1968-05-05 | 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/the-middle-east-is-potentially-more-dangerous-than-vietnam-more.html | The Middle East Is Potentially More Dangerous Than Vietnam; More dangerous than Vietnam (cont.) | True | By Walter Laqueur | 1996-04-17 | RE0000724752 | B00000423029 | | | |
| 1968-05-05 | 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/3-renewal-grants-for-state.html | 3 Renewal Grants for State | True | | 1996-04-17 | RE0000724752 | B00000423029 | | | |
| 1968-05-05 | 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/students-of-social-work-protest-columbia-policies.html | Students of Social Work Protest Columbia Policies | True | | 1996-04-17 | RE0000724752 | B00000423029 | | | |
| 1968-05-05 | 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/katherine-roller-fiance.html | Katherine Roller Fiance | True | Special to The New York Times | 1996-04-17 | RE0000724752 | B00000423029 | | | |
| 1968-05-05 | 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/to-russia-with-love.html | To Russia, With Love | True | By Robert Osterman | 1996-04-17 | RE0000724752 | B00000423029 | | | |
| 1968-05-05 | 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/american-eagle-rebuilt-as-a-cruiser-canadian-owners-to-rage-in.html | American Eagle Rebuilt as a Cruiser; CANADIAN OWNERS TO RAGE IN CLASS | True | | 1996-04-17 | RE0000724752 | B00000423029 | | | |
| 1968-05-05 | 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/zeins-loecher.html | Zeins -- Loecher | True | | 1996-04-17 | RE0000724752 | B00000423029 | | | |
| 1968-05-05 | 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/general-abrams-listens-to-a-different-drum-abrams-and-the-arvn.html | General Abrams Listens To a Different Drum; Abrams and the ARVN | True | By A. J. Langguth | 1996-04-17 | RE0000724752 | B00000423029 | | | |
| 1968-05-05 | 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/thai-insurgency-raises-fears-of-a-new-vietnam-communist-insurgency.html | Thai Insurgency Raises Fears of a New Vietnam; Communist Insurgency in Thailand Raises the Fear of Another Vietnam | True | By Terence Smith | 1996-04-17 | RE0000724752 | B00000423029 | | | |
| 1968-05-05 | 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/railroad-riders-get-official-aid-icc-chief-calls-deficit-figures.html | RAILROAD RIDERS GET OFFICIAL AID; I.C.C. Chief Calls Deficit Figures 'Not Valid' | True | By Edward C. Burks | 1996-04-17 | RE0000724752 | B00000423029 | | | |
| 1968-05-05 | 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/nuptials-for-miss-linda-r-allan.html | Nuptials for Miss Linda R. Allan | True | Special to The New York Times | 1996-04-17 | RE0000724752 | B00000423029 | | | |
| 1968-05-05 | 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/harvard-outrows-penn-navy-in-adams-cup-race-on-severn-harvard.html | Harvard Outrows Penn, Navy In Adams Cup Race on Severn; Harvard Defeats Penn, Navy In Adams Cup Race on Severn | True | By Deane McGowen | 1996-04-17 | RE0000724752 | B00000423029 | | | |
| 1968-05-05 | 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/suzanne-serwood-is-betrothed.html | Suzanne Serwood Is Betrothed | True | Special to 'Ile Nc York Tmeo | 1996-04-17 | RE0000724752 | B00000423029 | | | |
| 1968-05-05 | 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/a-springtime-schedule.html | A Springtime Schedule | True | | 1996-04-17 | RE0000724752 | B00000423029 | | | |
| 1968-05-05 | 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/mccarthy-themes-given-new-stress-indiana-campaign-different-from.html | MCCARTHY THEMES GIVEN NEW STRESS; Indiana Campaign Different From Earlier Efforts | True | By E. W. Kenworthy | 1996-04-17 | RE0000724752 | B00000423029 | | | |
| 1968-05-05 | 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/buying-agents-happy-over-the-first-quarter.html | Buying Agents Happy Over the First Quarter | True | | 1996-04-17 | RE0000724752 | B00000423029 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-05-05 | 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/awards-presented-by-sigma-delta-chi.html | AWARDS PRESENTED BY SIGMA DELTA CHI | True | | 1996-04-17 | RE0000724752 | B00000423029 | | | |
| 1968-05-05 | 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/article-2-no-title.html | Article 2 — No Title | True | | 1996-04-17 | RE0000724752 | B00000423029 | | | |
| 1968-05-05 | 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/review-30-no-title.html | Review 30 — No Title | True | DONALD BARR CHIDSEY. | 1996-04-17 | RE0000724752 | B00000423029 | | | |
| 1968-05-05 | 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/john-j-clifford.html | JOHN J. CLIFFORD | True | | 1996-04-17 | RE0000724752 | B00000423029 | | | |
| 1968-05-05 | 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/a-doctor-for-ailing-thrift-institutions.html | A Doctor for Ailing Thrift Institutions | True | By Gladwin Hill | 1996-04-17 | RE0000724752 | B00000423029 | | | |
| 1968-05-05 | 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/cooper-with-mischief-sail-victor-beard-and-whiton-also-finish-first.html | Cooper, With Mischief, Sail Victor; BEARD AND WHITON ALSO FINISH FIRST | True | Special to The New York Times | 1996-04-17 | RE0000724752 | B00000423029 | | | |
| 1968-05-05 | 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/maryland-downs-army-in-lacrosse-terrapins-win-138-despite-four.html | MARYLAND DOWNS ARMY IN LACROSSE; Terrapins Win, 13-8, Despite Four Goals by Cramblet | True | By John Forbes | 1996-04-17 | RE0000724752 | B00000423029 | | | |
| 1968-05-05 | 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/rockefeller-shifts-stand-on-control-of-atomic-power-in-new.html | ROCKEFELLER SHIFTS STAND ON CONTROL OF ATOMIC POWER; In New Expansion Program He Proposes That State Share in Development | True | By Sydney H. Schanberg | 1996-04-17 | RE0000724752 | B00000423029 | | | |
| 1968-05-05 | 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/yale-defeats-cornell.html | Yale Defeats Cornell | True | Special to The New York Times | 1996-04-17 | RE0000724752 | B00000423029 | | | |
| 1968-05-05 | 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/stokers-hand-bars-5th-soccer-loss-21.html | STOKERS HAND BARS 5TH SOCCER LOSS, 2-1 | True | | 1996-04-17 | RE0000724752 | B00000423029 | | | |
| 1968-05-05 | 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/a-strange-kind-of-simplicity-simplicity.html | A Strange Kind of Simplicity; Simplicity | True | By Nora Ephron | 1996-04-17 | RE0000724752 | B00000423029 | | | |
| 1968-05-05 | 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/very-very-happy-very-happy.html | Very, Very Happy; Very Happy | True | By Edmund Carpenter | 1996-04-17 | RE0000724752 | B00000423029 | | | |
| 1968-05-05 | 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/review-33-no-title.html | Review 33 — No Title | True | AILEEN PIPPETT. | 1996-04-17 | RE0000724752 | B00000423029 | | | |
| 1968-05-05 | 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/simon-and-garfunkel-no-more-alienation.html | Simon and Garfunkel — No More Alienation | True | By Colin Turner | 1996-04-17 | RE0000724752 | B00000423029 | | | |
| 1968-05-05 | 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/hallie-and-sukeys-hangups.html | Hallie and Sukey's Hang-ups | True | By Mary Carter | 1996-04-17 | RE0000724752 | B00000423029 | | | |
| 1968-05-05 | 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/met-batboy-set-to-make-his-pitch-fitzgerald-got-tips-on-hurling.html | Met Batboy Set to Make His Pitch; Fitzgerald Got Tips On Hurling From Saver, Selma | True | | 1996-04-17 | RE0000724752 | B00000423029 | | | |
| 1968-05-05 | 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/article-13-no-title.html | Article 13 — No Title | True | | 1996-04-17 | RE0000724752 | B00000423029 | | | |
| 1968-05-05 | 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/l-i-negroes-get-promise-of-jobs-nickerson-to-seek-summer-work-for.html | L. I. NEGROES GET PROMISE OF JOBS; Nickerson to Seek Summer Work for 500 Youths | True | Special to The New York Times | 1996-04-17 | RE0000724752 | B00000423029 | | | |
| 1968-05-05 | 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/facts.html | Facts | True | | 1996-04-17 | RE0000724752 | B00000423029 | | | |
| 1968-05-05 | 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/dance-at-waldorf-to-aid-handicapped-children.html | Dance at Waldorf to Aid Handicapped Children | True | | 1996-04-17 | RE0000724752 | B00000423029 | | | |
| 1968-05-05 | 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/president-and-congress-he-lashes-out-on-the-issue-of-a-tax-cut.html | President and Congress; He Lashes Out on the Issue of a Tax Cut | True | | 1996-04-17 | RE0000724752 | B00000423029 | | | |
| 1968-05-05 | 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/advisory-council-on-health-named-panel-will-help-us-agency-on.html | ADVISORY COUNCIL ON HEALTH NAMED; Panel Will Help U.S. Agency on Federal-State Plans | True | | 1996-04-17 | RE0000724752 | B00000423029 | | | |
| 1968-05-05 | 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/yoohoo-in-iran-deal.html | Yoo-Hoo in Iran Deal | True | | 1996-04-17 | RE0000724752 | B00000423029 | | | |
| 1968-05-05 | 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/fordham-aerial-sinks-iona-2018-5113-see-rams-win-in-last-seconds-in.html | FORDHAM AERIAL SINKS IONA, 20-18; 5,113 See Rams Win in Last Seconds in Club Football | True | | 1996-04-17 | RE0000724752 | B00000423029 | | | |
| 1968-05-05 | 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/libel-suit-by-barry-goldwater-against-magazine-due-for-trial.html | Libel Suit by Barry Goldwater Against Magazine Due for Trial | True | | 1996-04-17 | RE0000724752 | B00000423029 | | | |
| 1968-05-05 | 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/hofstra-is-20-victor.html | Hofstra Is 2-0 Victor | True | Special to The New York Times | 1996-04-17 | RE0000724752 | B00000423029 | | | |
| 1968-05-05 | 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/other-lands.html | Other Lands | True | By Ethna Sheehan | 1996-04-17 | RE0000724752 | B00000423029 | | | |
| 1968-05-05 | 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/observer-to-essence-via-the-mystic-east.html | Observer: To Essence Via the Mystic East | True | By Russell Baker | 1996-04-17 | RE0000724752 | B00000423029 | | | |
| 1968-05-05 | 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/mexicos-old-guanajuato-a-complete-masterpiece.html | Mexico's Old Guanajuato a Complete Masterpiece | True | By Selden Rodman | 1996-04-17 | RE0000724752 | B00000423029 | | | |
| 1968-05-05 | 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/orioles-defeat-senators-53-for-6th-straight-behind-hardins.html | Orioles Defeat Senators, 5-3, for 6th Straight Behind Hardin's Five-Hitter; UNBEATEN HURLER GETS 4TH VICTORY | True | | 1996-04-17 | RE0000724752 | B00000423029 | | | |
| 1968-05-05 | 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/jerusalem-still-not-one-city.html | Jerusalem; Still Not 'One City' | True | | 1996-04-17 | RE0000724752 | B00000423029 | | | |
| 1968-05-05 | 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/compromise-on-ginsberg-ends-st-bonaventure-sitin.html | Compromise on Ginsberg Ends St. Bonaventure Sit-In | True | | 1996-04-17 | RE0000724752 | B00000423029 | | | |
| 1968-05-05 | 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/peacetalk-aims-outlined-by-rusk-he-says-wide-halt-in-red.html | PEACE-TALK AIMS OUTLINED BY RUSK; He Says Wide Halt in Red Infiltration Is Sought | True | | 1996-04-17 | RE0000724752 | B00000423029 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-05-05 | 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/air-crash-cause-sought-in-texas-no-sabotage-found-by-us-team-in.html | AIR CRASH CAUSE SOUGHT IN TEXAS; No Sabotage Found by U.S. Team in Electra Inquiry | True | | 1996-04-17 | RE0000724752 | B00000423029 | | | |
| 1968-05-05 | 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/plans-for-the-planners.html | Plans for the Planners | True | By Nathan Silver | 1996-04-17 | RE0000724752 | B00000423029 | | | |
| 1968-05-05 | 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/review-5-no-title.html | Review 5 -- No Title | True | THOMAS FOSTER. | 1996-04-17 | RE0000724752 | B00000423029 | | | |
| 1968-05-05 | 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/james-stark-to-wed-miss-ann-c-robbins.html | James Stark to Wed Miss Ann C. Robbins | True | Special to The New York Times | 1996-04-17 | RE0000724752 | B00000423029 | | | |
| 1968-05-05 | 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/first-layman-is-named-to-head-jesuit-school.html | First Layman Is Named To Head Jesuit School | True | | 1996-04-17 | RE0000724752 | B00000423029 | | | |
| 1968-05-05 | 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/review-8-no-title.html | Review 8 -- No Title | True | J. GORDON VAETH. | 1996-04-17 | RE0000724752 | B00000423029 | | | |
| 1968-05-05 | 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/director-is-elected.html | Director Is Elected | True | | 1996-04-17 | RE0000724752 | B00000423029 | | | |
| 1968-05-05 | 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/a-champion-dress.html | A champion dress | True | By Patricia Peterson | 1996-04-17 | RE0000724752 | B00000423029 | | | |
| 1968-05-05 | 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/newark-narcotics-detective-seized-on-a-heroin-charge.html | Newark Narcotics Detective Seized on a Heroin Charge | True | | 1996-04-17 | RE0000724752 | B00000423029 | | | |
| 1968-05-05 | 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/chance-suffers-broken-jaw-bone-twins-pitcher-is-struck-in-practice.html | CHANCE SUFFERS BROKEN JAW BONE; Twins' Pitcher Is Struck in Practice -- Indians, With Hargan, Triumph, 2-0 | True | By United Press International | 1996-04-17 | RE0000724752 | B00000423029 | | | |
| 1968-05-05 | 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/virginia-officials-see-great-growth-for-ports-in-state.html | Virginia Officials See Great Growth For Ports in State | True | Special to The New York Times | 1996-04-17 | RE0000724752 | B00000423029 | | | |
| 1968-05-05 | 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/brandt-urges-pact-to-cut-trade-gap.html | BRANDT URGES PACT TO CUT TRADE GAP | True | Special to The New York Times | 1996-04-17 | RE0000724752 | B00000423029 | | | |
| 1968-05-05 | 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/yugoslav-party-opposes-future-red-summit-talks.html | Yugoslav Party Opposes Future Red Summit Talks | True | | 1996-04-17 | RE0000724752 | B00000423029 | | | |
| 1968-05-05 | 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/an-appalachian-town-with-a-yankee-accent.html | An Appalachian Town With a Yankee Accent | True | By Everett M. Kivette | 1996-04-17 | RE0000724752 | B00000423029 | | | |
| 1968-05-05 | 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/coast-race-won-by-rising-market-kissin-george-captures-2d-division.html | COAST RACE WON BY RISING MARKET; Kissin' George Captures 2d Division of L. A. Handicap | True | | 1996-04-17 | RE0000724752 | B00000423029 | | | |
| 1968-05-05 | 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/key-signs-with-giants-for-fourth-pro-season.html | Key Signs With Giants For Fourth Pro Season | True | | 1996-04-17 | RE0000724752 | B00000423029 | | | |
| 1968-05-05 | 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/lighthouse-sports-dinner-friday.html | Lighthouse Sports Dinner Friday | True | | 1996-04-17 | RE0000724752 | B00000423029 | | | |
| 1968-05-05 | 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/clergy-urge-dow-stockholder-vote-on-napalm-opponents-of-war-want.html | Clergy Urge Dow Stockholder Vote on Napalm; Opponents of War Want Sale Prohibited When Bought for Use on Humans | True | | 1996-04-17 | RE0000724752 | B00000423029 | | | |
| 1968-05-05 | 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/rockefeller-now-its-for-real-and-all-uphill.html | Rockefeller: Now It's for Real -- and all Uphill | True | | 1996-04-17 | RE0000724752 | B00000423029 | | | |
| 1968-05-05 | 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/karen-m-kissel-to-be-married-in-august-to-paul-richard-korn.html | Karen M. Kissel to Be Married In August to Paul Richard Korn | True | Special to The New York Times | 1996-04-17 | RE0000724752 | B00000423029 | | | |
| 1968-05-05 | 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/son-to-the-macauleys.html | Son to the Macauleys | True | | 1996-04-17 | RE0000724752 | B00000423029 | | | |
| 1968-05-05 | 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/n-y-u-four-wins-twomile-relay-villanova-maryland-state-run-dead.html | N. Y. U. FOUR WINS TWO-MILE RELAY; Villanova, Maryland State Run Dead Heat in Sprint Medley at Quantico | True | By Michael Strauss | 1996-04-17 | RE0000724752 | B00000423029 | | | |
| 1968-05-05 | 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/its-a-bird-its-a-plane-its-berberian-a-bird-a-plane-its-berberian.html | It's a Bird, It's a Plane, It's Berberian; A Bird? A Plane? It's Berberian | True | By Thomas Cole | 1996-04-17 | RE0000724752 | B00000423029 | | | |
| 1968-05-05 | 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/editorial-cartoon-4-no-title.html | Editorial Cartoon 4 -- No Title | True | | 1996-04-17 | RE0000724752 | B00000423029 | | | |
| 1968-05-05 | 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/dinner-may-13-to-aid-boy-scouts.html | Dinner May 13 to Aid Boy Scouts | True | | 1996-04-17 | RE0000724752 | B00000423029 | | | |
| 1968-05-05 | 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/school-sanctions-approved.html | School Sanctions Approved | True | | 1996-04-17 | RE0000724752 | B00000423029 | | | |
| 1968-05-05 | 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/86million-tax-gain-linked-to-computers.html | $86-Million Tax Gain Linked to Computers | True | | 1996-04-17 | RE0000724752 | B00000423029 | | | |
| 1968-05-05 | 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/once-more-with-schmaltz.html | Once More, With Schmaltz | True | By Milton Viorst | 1996-04-17 | RE0000724752 | B00000423029 | | | |
| 1968-05-05 | 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/its-westward-whoa-to-finger-lakes-area.html | It's Westward Whoa! To Finger Lakes Area | True | By Lois O'Connor | 1996-04-17 | RE0000724752 | B00000423029 | | | |
| 1968-05-05 | 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/an-overdose-of-diet-pills-kills-a-brooklyn-girl-of-9.html | An Overdose of Diet Pills Kills a Brooklyn Girl of 9 | True | | 1996-04-17 | RE0000724752 | B00000423029 | | | |
| 1968-05-05 | 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/jersey-students-yield-to-faculty-over-racism-group-at-fairleigh.html | Jersey Students Yield to Faculty Over 'Racism'; Group at Fairleigh Dickinson Agrees to Ask University to Take More Negroes | True | Special to The New York Times | 1996-04-17 | RE0000724752 | B00000423029 | | | |
| 1968-05-05 | 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/dr-susan-m-deakins-is-wed-herei.html | Dr. Susan M. Deakins Is Wed Herei | True | | 1996-04-17 | RE0000724752 | B00000423029 | | | |
| 1968-05-05 | 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/soviet-advances-in-space-awaited-a-return-flight-from-moon-and.html | SOVIET ADVANCES IN SPACE AWAITED; A Return Flight From Moon and Sample of Lunar Soil Expected by U.S. Experts | True | By Evert Clark | 1996-04-17 | RE0000724752 | B00000423029 | | | |
| 1968-05-05 | 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 -- No Title | True | | 1996-04-17 | RE0000724752 | B00000423029 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-05-05 | 1968-05-05 | | Jessie Greenway to Wed in August' .pill rO Thf .cxx nark Ttmps | | | 1996-04-17 | RE0000724752 | B00000423029 | | | |
| 1968-05-05 | 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/review-29-no-title.html | Review 29 -- No Title | True | NASH K. BURGER. | 1996-04-17 | RE0000724752 | B00000423029 | | | |
| 1968-05-05 | 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/london-net-titles-won-by-fletcher-mrs-court.html | London Net Titles Won By Fletcher, Mrs. Court | True | | 1996-04-17 | RE0000724752 | B00000423029 | | | |
| 1968-05-05 | 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/pauses-along-the-mile-of-history-in-providence.html | Pauses Along the 'Mile of History' in Providence | True | By Walter Hackett | 1996-04-17 | RE0000724752 | B00000423029 | | | |
| 1968-05-05 | 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/book-credits-irish-with-the-discovery-of-america-new-evidence-is.html | Book Credits Irish With the Discovery of America; New Evidence Is Claimed for Time-Honored Theory | True | By Henry Raymont | 1996-04-17 | RE0000724752 | B00000423029 | | | |
| 1968-05-05 | 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/bridal-planned-by-miss-puchta-garland-alumna.html | Bridal Planned By Miss Puchta, Garland Alumna | True | Special to The New York Times | 1996-04-17 | RE0000724752 | B00000423029 | | | |
| 1968-05-05 | 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/marriage-held-for-sarah-ryan-and-r-e-black.html | Marriage Held For Sarah Ryan And R. E. Black | True | Special to The New York Times | 1996-04-17 | RE0000724752 | B00000423029 | | | |
| 1968-05-05 | 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/jetset-hunting.html | Jet-Set Hunting | True | JOHN C. PRENDERGAST | 1996-04-17 | RE0000724752 | B00000423029 | | | |
| 1968-05-05 | 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/bears-attack-two-in-great-smokies.html | BEARS ATTACK TWO IN GREAT SMOKIES | True | Special to The New York Times | 1996-04-17 | RE0000724752 | B00000423029 | | | |
| 1968-05-05 | 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/utilities-sponsor-coldgas-study.html | Utilities Sponsor Cold-Gas Study | True | | 1996-04-17 | RE0000724752 | B00000423029 | | | |
| 1968-05-05 | 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/review-37-no-title.html | Review 37 -- No Title | True | J. B. Jr. | 1996-04-17 | RE0000724752 | B00000423029 | | | |
| 1968-05-05 | 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/review-12-no-title.html | Review 12 -- No Title | True | HERBERT MITGANG. | 1996-04-17 | RE0000724752 | B00000423029 | | | |
| 1968-05-05 | 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/maria-espinorales-is-bride-of-miguel-rodriguez-casallas.html | Maria Espi-Morales Is Bride Of Miguel Rodriguez-Casallas | True | Special to The New York Timel | 1996-04-17 | RE0000724752 | B00000423029 | | | |
| 1968-05-05 | 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/sixweek-suspended-term-proposed-for-brandts-son.html | Six-Week Suspended Term Proposed for Brandt's Son | True | | 1996-04-17 | RE0000724752 | B00000423029 | | | |
| 1968-05-05 | 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/erna-rosendale-wed.html | Erna Rosendale Wed | True | Special to The New York Times | 1996-04-17 | RE0000724752 | B00000423029 | | | |
| 1968-05-05 | 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1996-04-17 | RE0000724752 | B00000423029 | | | |
| 1968-05-05 | 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/17-pro-elevens-set-in-football-league.html | 17 PRO ELEVENS SET IN FOOTBALL LEAGUE | True | | 1996-04-17 | RE0000724752 | B00000423029 | | | |
| 1968-05-05 | 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/blue-trailers-trailers-titles.html | BLUE' TRAILERS, Trailers, Titles | True | MAGGIE JACOBS | 1996-04-17 | RE0000724752 | B00000423029 | | | |
| 1968-05-05 | 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/dental-student-becomes-fiance-of-harrietriley.html | Dental Student Becomes Fiance Of HarrietRiley | True | | 1996-04-17 | RE0000724752 | B00000423029 | | | |
| 1968-05-05 | 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/new-taylor-law-has-wide-impact-many-public-employs-in-state-have.html | NEW TAYLOR LAW HAS WIDE IMPACT; Many Public Employes in State Have Joined Unions | True | By Damon Stetson | 1996-04-17 | RE0000724752 | B00000423029 | | | |
| 1968-05-05 | 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/trucker-picks-aides.html | Trucker Picks Aides | True | | 1996-04-17 | RE0000724752 | B00000423029 | | | |
| 1968-05-05 | 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/in-florida-camping-out-is-in-in-the-summer.html | In Florida, Camping Out Is In in the Summer | True | By C. E. Wright | 1996-04-17 | RE0000724752 | B00000423029 | | | |
| 1968-05-05 | 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/korea-to-renew-bid-for-asia-mart.html | Korea to Renew Bid for Asia Mart | True | Special to The New York Times | 1996-04-17 | RE0000724752 | B00000423029 | | | |
| 1968-05-05 | 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/antiques-fair-offers-sea-treasures-sixday-exhibit-opens-tomorrow.html | Antiques Fair Offers Sea Treasures; SIX-DAY EXHIBIT OPENS TOMORROW | True | By Parton Keese | 1996-04-17 | RE0000724752 | B00000423029 | | | |
| 1968-05-05 | 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/humphrey-speech-sets-off-protest-20-who-walk-out-booed-by-3000.html | HUMPHREY SPEECH SETS OFF PROTEST; 20 Who Walk Out Booed by 3,000 Others at Bucknell | True | By Roy Reed | 1996-04-17 | RE0000724752 | B00000423029 | | | |
| 1968-05-05 | 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/pipers-vanquish-bucs-win-title-fight-off-rally-in-122113-aba.html | PIPERS VANQUISH BUCS, WIN TITLE; Fight Off Rally in 122-113 A.B.A. Playoff Victory | True | | 1996-04-17 | RE0000724752 | B00000423029 | | | |
| 1968-05-05 | 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1996-04-17 | RE0000724752 | B00000423029 | | | |
| 1968-05-05 | 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/engineers-sifting-bridge-wreckage-federal-board-seeks-cause-of.html | ENGINEERS SIFTING BRIDGE WRECKAGE; Federal Board Seeks Cause of Collapse on the Ohio | True | By Joseph A. Loftus | 1996-04-17 | RE0000724752 | B00000423029 | | | |
| 1968-05-05 | 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/bucknell-favored-to-keep-golf-title.html | BUCKNELL FAVORED TO KEEP GOLF TITLE | True | | 1996-04-17 | RE0000724752 | B00000423029 | | | |
| 1968-05-05 | 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/j-p-rauber-to-wed-eveline-d-kraus.html | J. P. Rauber to Wed Eveline D. Kraus | True | Special to The New York Times | 1996-04-17 | RE0000724752 | B00000423029 | | | |
| 1968-05-05 | 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/bethany-college-gets-coach-for-basketball-and-track.html | Bethany College Gets Coach For Basketball and Track | True | | 1996-04-17 | RE0000724752 | B00000423029 | | | |
| 1968-05-05 | 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/review-40-no-title.html | Review 40 -- No Title | True | ELEANOR DIENSTAG. | 1996-04-17 | RE0000724752 | B00000423029 | | | |
| 1968-05-05 | 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/wofac-forms-unit.html | Wofac Forms Unit | True | | 1996-04-17 | RE0000724752 | B00000423029 | | | |
| 1968-05-05 | 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/moscows-intellectuals-they-try-to-make-themselves-heard-but-the.html | Moscow's Intellectuals; They Try to Make Themselves Heard But the Regime Keeps Cracking Down | True | | 1996-04-17 | RE0000724752 | B00000423029 | | | |
| 1968-05-05 | 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/the-truth-of-may.html | The Truth of May | True | | 1996-04-17 | RE0000724752 | B00000423029 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-05-05 | 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/texas-am-cited-for-4-violations-conference-censures-but-doesnt.html | TEXAS A.&M. CITED FOR 4 VIOLATIONS; Conference Censures, but Doesn't Impose Full Ban | True | | 1996-04-17 | RE0000724752 | B00000423029 | | | |
| 1968-05-05 | 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/check-finds-hussein-well.html | Check Finds Hussein Well | True | | 1996-04-17 | RE0000724752 | B00000423029 | | | |
| 1968-05-05 | 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/lynne-goldstein-wins-golf-medal.html | LYNNE GOLDSTEIN WINS GOLF MEDAL | True | | 1996-04-17 | RE0000724752 | B00000423029 | | | |
| 1968-05-05 | 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/laborer-gives-kidneys.html | Laborer Gives Kidneys | True | | 1996-04-17 | RE0000724752 | B00000423029 | | | |
| 1968-05-05 | 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/threat-to-court-in-anticrime-bill.html | Threat to Court in Anticrime Bill | True | FRANCIS A. ALLEN | 1996-04-17 | RE0000724752 | B00000423029 | | | |
| 1968-05-05 | 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/travel-companion-travel.html | Travel Companion; Travel | True | By James Kelly | 1996-04-17 | RE0000724752 | B00000423029 | | | |
| 1968-05-05 | 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/guerrilla-saint-guerrilla.html | Guerrilla Saint; Guerrilla | True | By Norman Gall | 1996-04-17 | RE0000724752 | B00000423029 | | | |
| 1968-05-05 | 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/review-9-no-title.html | Review 9 -- No Title | True | NASH K. BURGER. | 1996-04-17 | RE0000724752 | B00000423029 | | | |
| 1968-05-05 | 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/the-marching-poor-washington-braces-for-the-challenge.html | The Marching Poor; Washington Braces for the Challenge | True | BEN A. FRANKLIN | 1996-04-17 | RE0000724752 | B00000423029 | | | |
| 1968-05-05 | 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/letter-to-the-editor-4-no-title.html | Letter to the Editor 4 -- No Title | True | RUTHMARY K. DEND. | 1996-04-17 | RE0000724752 | B00000423029 | | | |
| 1968-05-05 | 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/penn-downs-columbia.html | Penn Downs Columbia | True | | 1996-04-17 | RE0000724752 | B00000423029 | | | |
| 1968-05-05 | 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/pearson-petty-in-first-row.html | Pearson, Petty in First Row | True | | 1996-04-17 | RE0000724752 | B00000423029 | | | |
| 1968-05-05 | 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/a-cocktail-party-at-gallery-to-aid-center-for-youth.html | A Cocktail Party At Gallery to Aid Center for Youth | True | | 1996-04-17 | RE0000724752 | B00000423029 | | | |
| 1968-05-05 | 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/connecticut-telephone-pact.html | Connecticut Telephone Pact | True | | 1996-04-17 | RE0000724752 | B00000423029 | | | |
| 1968-05-05 | 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/in-the-other-puerto-rico-outside-san-juan.html | In the Other Puerto Rico Outside San Juan | True | By Leo Hamalian | 1996-04-17 | RE0000724752 | B00000423029 | | | |
| 1968-05-05 | 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/yale-is-tied-in-lacrosse.html | Yale Is Tied in Lacrosse | True | | 1996-04-17 | RE0000724752 | B00000423029 | | | |
| 1968-05-05 | 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/ana-to-change-election-procedures.html | ANA to Change Election Procedures | True | By Thomas V. Haney | 1996-04-17 | RE0000724752 | B00000423029 | | | |
| 1968-05-05 | 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/7-are-attendants-of-miss-asprey-at-her-nuptials.html | 7 Are Attendants Of Miss Asprey At Her Nuptials | True | | 1996-04-17 | RE0000724752 | B00000423029 | | | |
| 1968-05-05 | 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/review-31-no-title.html | Review 31 -- No Title | True | HAL BORLAND. | 1996-04-17 | RE0000724752 | B00000423029 | | | |
| 1968-05-05 | 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/son-to-mrs-falkenberg.html | Son to Mrs. Falkenberg | True | | 1996-04-17 | RE0000724752 | B00000423029 | | | |
| 1968-05-05 | 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/kennedys-aides-remain-cautious-indiana-crowds-good-but-unknown.html | KENNEDY'S AIDES REMAIN CAUTIOUS; Indiana Crowds Good, But Unknown Factors Exist | True | Special to The New York Times | 1996-04-17 | RE0000724752 | B00000423029 | | | |
| 1968-05-05 | 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/bill-seeks-a-state-panel-to-process-riot-claims.html | Bill Seeks a State Panel To Process Riot Claims | True | | 1996-04-17 | RE0000724752 | B00000423029 | | | |
| 1968-05-05 | 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/local-golf-pros-will-aid-clinics-metropolitan-pga-plans-free.html | LOCAL GOLF PROS WILL AID CLINICS; Metropolitan P.G.A. Plans Free Advisory Service | True | | 1996-04-17 | RE0000724752 | B00000423029 | | | |
| 1968-05-05 | 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/walrus-captures-virginia-gold-cup-only-2-of-7-horses-finish.html | WALRUS CAPTURES VIRGINIA GOLD CUP; Only 2 of 7 Horses Finish Four-Mile Timber Course | True | | 1996-04-17 | RE0000724752 | B00000423029 | | | |
| 1968-05-05 | 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/150-students-attending-rutgers-under-slum-recruitment-plan.html | 150 Students Attending Rutgers Under Slum Recruitment Plan | True | Special to The New York Times | 1996-04-17 | RE0000724752 | B00000423029 | | | |
| 1968-05-05 | 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/little-pumpkin.html | Little Pumpkin | True | By Ruth Tirrell | 1996-04-17 | RE0000724752 | B00000423029 | | | |
| 1968-05-05 | 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/review-36-no-title.html | Review 36 -- No Title | True | JEROME BEATTN Jr. | 1996-04-17 | RE0000724752 | B00000423029 | | | |
| 1968-05-05 | 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/summer-youth-camps-blossom-in-the-catskills.html | Summer Youth Camps Blossom in the Catskills | True | By Michael Strauss | 1996-04-17 | RE0000724752 | B00000423029 | | | |
| 1968-05-05 | 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/isaac-takes-dixie-250.html | Isaac Takes Dixie 250 | True | | 1996-04-17 | RE0000724752 | B00000423029 | | | |
| 1968-05-05 | 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/visitors-to-prague-find-that-even-a-bribe-wont-beat-the-hotel.html | Visitors to Prague Find That Even a Bribe Won't Beat the Hotel Shortage | True | By David Binder | 1996-04-17 | RE0000724752 | B00000423029 | | | |
| 1968-05-05 | 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/princeton-crews-sweep-carnegie-cup-regatta-tigers-beat-yale-by-25.html | Princeton Crews Sweep Carnegie Cup Regatta; TIGERS BEAT YALE BY 2.5 SECONDS | True | By William N. Wallace | 1996-04-17 | RE0000724752 | B00000423029 | | | |
| 1968-05-05 | 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/william-cheatham-weaver-3d-marries-miss-nancy-n-johnson.html | William Cheatham Weaver 3d Marries Miss Nancy N. Johnson | True | Special to The New York Times | 1996-04-17 | RE0000724752 | B00000423029 | | | |
| 1968-05-05 | 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/blooms-to-brighten-bouquets.html | Blooms to Brighten Bouquets | True | By Alice Upham Smith | 1996-04-17 | RE0000724752 | B00000423029 | | | |
| 1968-05-05 | 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/joyce-constable-married.html | Joyce Constable Married | True | Special to The New York Times | 1996-04-17 | RE0000724752 | B00000423029 | | | |
| 1968-05-05 | 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/son-to-mrs-h-s-hughes.html | Son to Mrs. H. S. Hughes | True | Special to The New York Times | 1996-04-17 | RE0000724752 | B00000423029 | | | |
| 1968-05-05 | 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/mary-moran-engaged-to-martin-j-gately-3d.html | Mary Moran Engaged To Martin J. Gately 3d | True | Special to The New York Times | 1996-04-17 | RE0000724752 | B00000423029 | | | |
| 1968-05-05 | 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/marietta-wins-four-races.html | Marietta Wins Four Races | True | | 1996-04-17 | RE0000724752 | B00000423029 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-05-05 | 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/list-of-air-crash-victims.html | List of Air Crash Victims | True | | 1996-04-17 | RE0000724752 | B00000423029 | | | |
| 1968-05-05 | 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/befogged-test-in-indiana.html | Befogged Test in Indiana | True | | 1996-04-17 | RE0000724752 | B00000423029 | | | |
| 1968-05-05 | 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/carolyn-macdonald-affianced-to-c-willy-schwenzfeier-3d.html | Carolyn MacDonald Affianced To C. Willy Schwenzfeier 3d | True | Special to The New York Times | 1996-04-17 | RE0000724752 | B00000423029 | | | |
| 1968-05-05 | 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/suffolk-dash-won-by-seaman-sinbad.html | SUFFOLK DASH WON BY SEAMAN SINBAD | True | | 1996-04-17 | RE0000724752 | B00000423029 | | | |
| 1968-05-05 | 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/3m-locks-isotopes-into-tiny-beads.html | 3-M Locks Isotopes Into Tiny Beads | True | Special to The New York Times | 1996-04-17 | RE0000724752 | B00000423029 | | | |
| 1968-05-05 | 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/archbishop-cooke-gets-military-role.html | ARCHBISHOP COOKE GETS MILITARY ROLE | True | | 1996-04-17 | RE0000724752 | B00000423029 | | | |
| 1968-05-05 | 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/spero-at-28-will-retire-from-rowing-new-york-ac-ace-finds-training.html | Spero, at 28, Will Retire From Rowing; New York A.C. Ace Finds Training Too Strenuous | True | | 1996-04-17 | RE0000724752 | B00000423029 | | | |
| 1968-05-05 | 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/notredame-gargoyle-falls-from-cathedral.html | Notre-Dame Gargoyle Falls From Cathedral | True | | 1996-04-17 | RE0000724752 | B00000423029 | | | |
| 1968-05-05 | 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1996-04-17 | RE0000724752 | B00000423029 | | | |
| 1968-05-05 | 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/peter-rothschild-fiance-of-miss-abigail-mellen.html | Peter Rothschild Fiance Of Miss Abigail Mellen | True | | 1996-04-17 | RE0000724752 | B00000423029 | | | |
| 1968-05-05 | 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/royal-crown-in-italy.html | Royal Crown in Italy | True | | 1996-04-17 | RE0000724752 | B00000423029 | | | |
| 1968-05-05 | 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/the-kenyan-asians-find-that-some-people-with-british-passports-are.html | The Kenyan Asians find that some people with British passports are more equal than others; Shall I Paint Myself White? | True | By Dom Moraes | 1996-04-17 | RE0000724752 | B00000423029 | | | |