# Exhibit E19

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-05-05 | 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/perils-of-home-remedies-excessive-use-or-misuse-of-medicine-a.html | Perils of Home Remedies; Excessive Use or Misuse of Medicine A Common Danger to Many Americans | True | By Howard A. Rusk, M.d. | 1996-04-17 | RE0000724752 | B00000423029 | | | |
| 1968-05-05 | 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/the-high-price-of-mediocrity-off-broadway-and-far-off-broadway.html | The High Price of Mediocrity; Off Broadway, and Far Off Broadway | True | By Walter Kerr | 1996-04-17 | RE0000724752 | B00000423029 | | | |
| 1968-05-05 | 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/negro-quarters-not-ghetto.html | Negro Quarters Not 'Ghetto' | True | MALCOLM MUGGERIDGE | 1996-04-17 | RE0000724752 | B00000423029 | | | |
| 1968-05-05 | 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/columbia-is-the-target.html | Columbia Is the Target | True | | 1996-04-17 | RE0000724752 | B00000423029 | | | |
| 1968-05-05 | 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/consumer-trends-encourage-nations-retailers.html | Consumer Trends Encourage Nation's Retailers | True | By Herbert Koshetz | 1996-04-17 | RE0000724752 | B00000423029 | | | |
| 1968-05-05 | 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/iona-routs-fordham-104.html | Iona Routs Fordham, 10-4 | True | Special to The New York Times | 1996-04-17 | RE0000724752 | B00000423029 | | | |
| 1968-05-05 | 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/paper-men-given-plan-for-profits.html | Paper Men Given Plan For Profits | True | | 1996-04-17 | RE0000724752 | B00000423029 | | | |
| 1968-05-05 | 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/2-heart-patients-begin-recoveries-third-on-coast-in-crisis-barnard.html | 2 HEART PATIENTS BEGIN RECOVERIES; Third, on Coast, in Crisis - Barnard Awaits a Donor | True | By United Press International | 1996-04-17 | RE0000724752 | B00000423029 | | | |
| 1968-05-05 | 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/cynthia-cable-is-bride-of-surgeon.html | Cynthia Cable Is Bride of Surgeon | True | Special to The New York Times | 1996-04-17 | RE0000724752 | B00000423029 | | | |
| 1968-05-05 | 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/metamorphosis-changes-to-opera-work-based-on-kafka-tale-performed.html | METAMORPHOSIS' CHANGES TO OPERA; Work Based on Kafka Tale Performed in Philadelphia | True | By -Allen Hughes | 1996-04-17 | RE0000724752 | B00000423029 | | | |
| 1968-05-05 | 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/woman-34-offers-her-eye-so-conigliaro-may-play.html | Woman, 34, Offers Her Eye So Conigliaro May Play | True | | 1996-04-17 | RE0000724752 | B00000423029 | | | |
| 1968-05-05 | 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/a-utah-beryllium-plant-will-build-output-in-us.html | A Utah Beryllium Plant Will Build Output in U.S. | True | Special to The New York Times | 1996-04-17 | RE0000724752 | B00000423029 | | | |
| 1968-05-05 | 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/harlem-leaders-foresee-harmony-improved-relationship-with-columbia.html | HARLEM LEADERS FORESEE HARMONY; Improved Relationship With Columbia Is Hoped For | True | By C. Gerald Fraser | 1996-04-17 | RE0000724752 | B00000423029 | | | |
| 1968-05-05 | 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/why-the-concerto-is-meaningful.html | Why the Concerto Is Meaningful | True | ROCHELLE A. LEVINE | 1996-04-17 | RE0000724752 | B00000423029 | | | |
| 1968-05-05 | 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/robert-frost.html | Robert Frost | True | LAURENCE PERRINE. | 1996-04-17 | RE0000724752 | B00000423029 | | | |
| 1968-05-05 | 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/frances-teachers-will-join-protest.html | FRANCE'S TEACHERS WILL JOIN PROTEST | True | | 1996-04-17 | RE0000724752 | B00000423029 | | | |
| 1968-05-05 | 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/seven-heroes-of-the-new-left-seven-heroes-of-the-new-left-cont.html | Seven Heroes Of the New Left; Seven heroes of the New Left (cont.) | True | By Lionel Abel | 1996-04-17 | RE0000724752 | B00000423029 | | | |
| 1968-05-05 | 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/racial-ads-splitlevel-white-and-black-housing.html | Racial Ads; Split-Level (White and Black) Housing | True | | 1996-04-17 | RE0000724752 | B00000423029 | | | |
| 1968-05-05 | 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/dancer-s-image-rallies-to-win-kentucky-derby-forward-pass-is-second.html | DANCER' S IMAGE RALLIES TO WIN KENTUCKY DERBY; Forward Pass Is Second, Losing by Length and Half | True | By Joe Nichols | 1996-04-17 | RE0000724752 | B00000423029 | | | |
| 1968-05-05 | 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/dam-is-dedicated-in-coast-project-oroville-facility-is-heart-of.html | DAM IS DEDICATED IN COAST PROJECT; Oroville Facility Is Heart of Vast New Water Plan | True | By Gladwin Hill | 1996-04-17 | RE0000724752 | B00000423029 | | | |
| 1968-05-05 | 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/iowa-gop-chiefs-bar-commitment-rockefeller-hoping-to-gain-from.html | IOWA G.O.P. CHIEFS BAR COMMITMENT; Rockefeller Hoping to Gain From Memories of '64 | True | By R. W. Apple Jr. | 1996-04-17 | RE0000724752 | B00000423029 | | | |
| 1968-05-05 | 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/reed-star-at-either-spot.html | Reed Star at Either Spot | True | | 1996-04-17 | RE0000724752 | B00000423029 | | | |
| 1968-05-05 | 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/in-brief.html | In Brief | True | | 1996-04-17 | RE0000724752 | B00000423029 | | | |
| 1968-05-05 | 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/article-21-no-title.html | Article 21 -- No Title | True | | 1996-04-17 | RE0000724752 | B00000423029 | | | |
| 1968-05-05 | 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/lehigh-to-play-4-at-home.html | Lehigh to Play 4 at Home | True | | 1996-04-17 | RE0000724752 | B00000423029 | | | |
| 1968-05-05 | 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/generator-contract.html | Generator Contract | True | | 1996-04-17 | RE0000724752 | B00000423029 | | | |
| 1968-05-05 | 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/air-mails-golden-anniversary.html | Air Mail's Golden Anniversary | True | By David Lidman | 1996-04-17 | RE0000724752 | B00000423029 | | | |
| 1968-05-05 | 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/34foot-lob-in-tennis-ruled-sight-not-to-see.html | 34-Foot Lob in Tennis Ruled Sight Not to See | True | | 1996-04-17 | RE0000724752 | B00000423029 | | | |
| 1968-05-05 | 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/reuther-shifts-and-backs-a-tax-rise.html | Reuther Shifts and Backs a Tax Rise | True | Special to The New York Times | 1996-04-17 | RE0000724752 | B00000423029 | | | |
| 1968-05-05 | 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/march-of-dimes-will-present-an-award-to-dorothy-stickney.html | March of Dimes Will Present An Award to Dorothy Stickney | True | | 1996-04-17 | RE0000724752 | B00000423029 | | | |
| 1968-05-05 | 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1996-04-17 | RE0000724752 | B00000423029 | | | |
| 1968-05-05 | 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/4-records-fall-in-school-track-larrymore-betters-halfmile-meet-mark.html | 4 RECORDS FALL IN SCHOOL TRACK; Larrymore Betters Half-Mile Meet Mark at Englewood | True | By William J. Miller | 1996-04-17 | RE0000724752 | B00000423029 | | | |
| 1968-05-05 | 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/us-wins-doubles-to-clinch-davis-cup-series-against-british.html | U.S. Wins Doubles to Clinch Davis Cup Series Against British Caribbean; SMITH AND LUTZ SCORE IN 3 SETS | True | By Neil Amdur | 1996-04-17 | RE0000724752 | B00000423029 | | | |
| 1968-05-05 | 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/sheriff-slain-in-jail-break.html | Sheriff Slain in Jail Break | True | | 1996-04-17 | RE0000724752 | B00000423029 | | | |
| 1968-05-05 | 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/doctor-shortages-worrying-nation-gallup-poll-shows.html | Doctor Shortages Worrying Nation, Gallup Poll Shows | True | Special to The New York Times | 1996-04-17 | RE0000724752 | B00000423029 | | | |
| 1968-05-05 | 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/adelphi-triumphs-31.html | Adelphi Triumphs, 3-1 | True | Special to The New York Times | 1996-04-17 | RE0000724752 | B00000423029 | | | |
| 1968-05-05 | 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/gardner-winner-in-carolina-primary.html | Gardner Winner in Carolina Primary | True | | 1996-04-17 | RE0000724752 | B00000423029 | | | |
| 1968-05-05 | 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/orange-end-football-drills.html | Orange End Football Drills | True | | 1996-04-17 | RE0000724752 | B00000423029 | | | |
| 1968-05-05 | 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/war-and-peace-and-godard-war-and-peace-and-godard.html | War and Peace' -- and Godard; War and Peace' and Godard | True | By Renata Adler | 1996-04-17 | RE0000724752 | B00000423029 | | | |
| 1968-05-05 | 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/academy-links-friday-meal-to-illness-that-hit-cadets.html | Academy Links Friday Meal To Illness That Hit Cadets | True | | 1996-04-17 | RE0000724752 | B00000423029 | | | |
| 1968-05-05 | 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/frigid-aire-ii-wins.html | Frigid Aire II Wins | True | | 1996-04-17 | RE0000724752 | B00000423029 | | | |
| 1968-05-05 | 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/new-ge-computer.html | New G.E. Computer | True | | 1996-04-17 | RE0000724752 | B00000423029 | | | |
| 1968-05-05 | 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/article-18-no-title.html | Article 18 -- No Title | True | | 1996-04-17 | RE0000724752 | B00000423029 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-05-05 | 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/public-college-plea-made-for-negroes.html | PUBLIC COLLEGE PLEA MADE FOR NEGROES | True | Special to The New York Times | 1996-04-17 | RE0000724752 | B00000423029 | | | |
| 1968-05-05 | 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/the-world-is-so-boring.html | The World Is So Boring | True | By Grace Glueck | 1996-04-17 | RE0000724752 | B00000423029 | | | |
| 1968-05-05 | 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/miss-randolph-wed-to-colin-nimmons.html | Miss Randolph Wed To Colin Nimmons | True | Special to The New York Times | 1996-04-17 | RE0000724752 | B00000423029 | | | |
| 1968-05-05 | 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/prospects-for-coalition.html | Prospects for Coalition | True | By Charles Mohr | 1996-04-17 | RE0000724752 | B00000423029 | | | |
| 1968-05-05 | 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/nuptials-for-miss-tirzah-kingsbury.html | Nuptials for Miss Tirzah Kingsbury | True | Special to The New York Times | 1996-04-17 | RE0000724752 | B00000423029 | | | |
| 1968-05-05 | 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/loeb-feels-complimented.html | Loeb Feels Complimented | True | | 1996-04-17 | RE0000724752 | B00000423029 | | | |
| 1968-05-05 | 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/us-takes-the-medals.html | U.S. Takes the Medals | True | | 1996-04-17 | RE0000724752 | B00000423029 | | | |
| 1968-05-05 | 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/soviet-indicates-approval-of-accord-on-paris-talks.html | Soviet Indicates Approval Of Accord on Paris Talks | True | | 1996-04-17 | RE0000724752 | B00000423029 | | | |
| 1968-05-05 | 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/penn-wins-callow-cup.html | Penn Wins Callow Cup | True | Special to The New York Times | 1996-04-17 | RE0000724752 | B00000423029 | | | |
| 1968-05-05 | 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/review-23-no-title.html | Review 23 — No Title | True | MARY LYNNE BIRD. | 1996-04-17 | RE0000724752 | B00000423029 | | | |
| 1968-05-05 | 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/p-e-rindskopf-miss-roediger-will-be-married.html | P. E. Rindskopf, Miss Roediger Will Be Married | True | Special to The New York Times | 1996-04-17 | RE0000724752 | B00000423029 | | | |
| 1968-05-05 | 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/has-third-set-of-twins.html | Has Third Set of Twins | True | | 1996-04-17 | RE0000724752 | B00000423029 | | | |
| 1968-05-05 | 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/san-antonio-fair-a-statistical-study.html | San Antonio Fair: A Statistical Study | True | By John Brannon Albright | 1996-04-17 | RE0000724752 | B00000423029 | | | |
| 1968-05-05 | 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/fourth-graders-from-harlem-find-hofstra-is-a-wonderland.html | Fourth Graders From Harlem Find Hofstra Is a Wonderland | True | By Agis Salpukas | 1996-04-17 | RE0000724752 | B00000423029 | | | |
| 1968-05-05 | 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/review-32-no-title.html | Review 32 — No Title | True | D.B.C. | 1996-04-17 | RE0000724752 | B00000423029 | | | |
| 1968-05-05 | 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/procedures-for-electing-president.html | Procedures for Electing President | True | REGINALD LEO DUFF | 1996-04-17 | RE0000724752 | B00000423029 | | | |
| 1968-05-05 | 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/the-point-of-view-that-sanctifies-the-point-of-view-that-sanctifies.html | The Point of View That Sanctifies; The Point of View That Sanctifies | True | By James R. Mellow | 1996-04-17 | RE0000724752 | B00000423029 | | | |
| 1968-05-05 | 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/hungary-20-soccer-victor.html | Hungary 2-0 Soccer Victor | True | | 1996-04-17 | RE0000724752 | B00000423029 | | | |
| 1968-05-05 | 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/yanks-games-this-week.html | Yanks' Games This Week | True | | 1996-04-17 | RE0000724752 | B00000423029 | | | |
| 1968-05-05 | 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/soviet-entry-into-mideasts-oil-affairs-has-some-pedestrian.html | Soviet Entry Into Mideast's Oil Affairs Has Some Pedestrian Trappings; Soviet Bid for Arab Oil Is Analyzed | True | By William D. Smith | 1996-04-17 | RE0000724752 | B00000423029 | | | |
| 1968-05-05 | 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/set-your-sights-on-city-wildlings.html | Set Your Sights On City Wildlings | True | By Irene H. Stuckey | 1996-04-17 | RE0000724752 | B00000423029 | | | |
| 1968-05-05 | 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/federal-court-to-hear-case-challenging-the-city-laws-on.html | Federal Court to Hear Case Challenging the City Laws on Coffeehouses | True | By Edward Ranzal | 1996-04-17 | RE0000724752 | B00000423029 | | | |
| 1968-05-05 | 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/woman-driver-held-in-killing-of-girl-12.html | WOMAN DRIVER HELD IN KILLING OF GIRL 12 | True | Special to The New York Times | 1996-04-17 | RE0000724752 | B00000423029 | | | |
| 1968-05-05 | 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/review-10-no-title-teenage-men-and-events.html | Review 10 — No Title; Teen-Age: Men and Events | True | ROBIN McKOWN. | 1996-04-17 | RE0000724752 | B00000423029 | | | |
| 1968-05-05 | 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/killing-of-woman-found-near-parkway-under-inquiry.html | Killing of Woman Found Near Parkway Under Inquiry | True | Special to The New York Times | 1996-04-17 | RE0000724752 | B00000423029 | | | |
| 1968-05-05 | 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/7-hurt-in-jersey-explosion.html | 7 Hurt in Jersey Explosion | True | | 1996-04-17 | RE0000724752 | B00000423029 | | | |
| 1968-05-05 | 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/letter-to-the-editor-3-no-title.html | Letter to the Editor 3 — No Title | True | EDNA AMADON TONEY. | 1996-04-17 | RE0000724752 | B00000423029 | | | |
| 1968-05-05 | 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/toulouselautrec-the-artist-in-albi.html | Toulouse-Lautrec -- The Artist in Albi | True | By Daniel M. Madden | 1996-04-17 | RE0000724752 | B00000423029 | | | |
| 1968-05-05 | 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/reds-beat-dodgers-as-rose-stars-20.html | REDS BEAT DODGERS AS ROSE STARS, 2-0 | True | | 1996-04-17 | RE0000724752 | B00000423029 | | | |
| 1968-05-05 | 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/a-boomtown-on-the-gulf-in-northern-florida.html | A Boomtown on the Gulf in Northern Florida | True | | 1996-04-17 | RE0000724752 | B00000423029 | | | |
| 1968-05-05 | 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/700000-on-new-gi-bill.html | 700,000 on New G.I. Bill | True | | 1996-04-17 | RE0000724752 | B00000423029 | | | |
| 1968-05-05 | 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/rare-us-trade-deficit-accents-slimness-of-recent-surpluses-us-trade.html | Rare U.S. Trade Deficit Accents Slimness of Recent Surpluses; U.S. Trade Deficit A Harsh Warning | True | By Brendan Jones | 1996-04-17 | RE0000724752 | B00000423029 | | | |
| 1968-05-05 | 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/alexander-hay-jr-weds-mary-mclean.html | Alexander Hay Jr. Weds Mary McLean | True | Special to The New York Times | 1996-04-17 | RE0000724752 | B00000423029 | | | |
| 1968-05-05 | 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/laramie-revives-frontier-life-of-a-century-ago.html | Laramie Revives Frontier Life of a Century Ago | True | By Robert E. Johnson | 1996-04-17 | RE0000724752 | B00000423029 | | | |
| 1968-05-05 | 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/review-17-no-title.html | Review 17 — No Title | True | ROBERT NEWMAN. | 1996-04-17 | RE0000724752 | B00000423029 | | | |
| 1968-05-05 | 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/nob-hill-scores-in-50000-pace-rallies-to-win-by-nose-in-nh.html | NOB HILL SCORES IN $50,000 PACE; Rallies to Win by Nose in N.H. Sweepstakes Event | True | | 1996-04-17 | RE0000724752 | B00000423029 | | | |
| 1968-05-05 | 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/bitter-truth.html | BITTER TRUTH | True | MRS. JEROME I-(OFFMAN | 1996-04-17 | RE0000724752 | B00000423029 | | | |
| 1968-05-05 | 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/where-we-fight.html | Where We Fight | True | By Robin Moore | 1996-04-17 | RE0000724752 | B00000423029 | | | |
| 1968-05-05 | 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/briton-makes-3000mile-trip-for-dream-equestrian-haven.html | Briton Makes 3,000-Mile Trip For 'Dream' Equestrian Haven | True | | 1996-04-17 | RE0000724752 | B00000423029 | | | |
| 1968-05-05 | 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/dictators-good-and-bad.html | Dictators Good and Bad | True | By David Cort | 1996-04-17 | RE0000724752 | B00000423029 | | | |
| 1968-05-05 | 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/kahn-geller-lead-advance-in-westchester-tennis.html | Kahn, Geller Lead Advance In Westchester Tennis | True | Special to The New York Times | 1996-04-17 | RE0000724752 | B00000423029 | | | |
| 1968-05-05 | 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1996-04-17 | RE0000724752 | B00000423029 | | | |
| 1968-05-05 | 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/miss-gaye-c-longyear-is-planning-marriage.html | Miss Gaye C. Longyear Is Planning Marriage | True | Special to The New York Times | 1996-04-17 | RE0000724752 | B00000423029 | | | |
| 1968-05-05 | 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/new-port-authority-official.html | New Port Authority Official | True | | 1996-04-17 | RE0000724752 | B00000423029 | | | |
| 1968-05-05 | 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/6-killed-in-french-mine-blast.html | 6 Killed in French Mine Blast | True | | 1996-04-17 | RE0000724752 | B00000423029 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-05-05 | 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/ohio-a-lesson-in-changing-politics-ohio-a-lesson-in-politics-cont.html | Ohio: A Lesson In Changing Politics; Ohio: a lesson in politics (cont.) | True | By James M. Naughton | 1996-04-17 | RE0000724752 | B00000423029 | | | |
| 1968-05-05 | 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/soviet-ratifies-consular-treaty-for-us-exchange-accord-backed-by.html | SOVIET RATIFIES CONSULAR TREATY FOR U.S. EXCHANGE; Accord Backed by Senate in 1967 Was Delayed by War -- Rules for Access Set | True | By Raymond H. Anderson | 1996-04-17 | RE0000724752 | B00000423029 | | | |
| 1968-05-05 | 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/bangor-airport-draws-airlines-eyes.html | Bangor Airport Draws Airlines' Eyes | True | Special to The New York Times | 1996-04-17 | RE0000724752 | B00000423029 | | | |
| 1968-05-05 | 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/white-sox-pitchers-zero-in.html | White Sox Pitchers Zero In | True | | 1996-04-17 | RE0000724752 | B00000423029 | | | |
| 1968-05-05 | 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/rabies-outbreak-fought-by-swiss-officials-in-north-seek-to-check.html | RABIES OUTBREAK FOUGHT BY SWISS; Officials in North Seek to Check Spread of Disease | True | By Thomas J. Hamilton | 1996-04-17 | RE0000724752 | B00000423029 | | | |
| 1968-05-05 | 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/article-16-no-title.html | Article 16 -- No Title | True | | 1996-04-17 | RE0000724752 | B00000423029 | | | |
| 1968-05-05 | 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/review-15-no-title.html | Review 15 -- No Title | True | BARBARA WERSBA. | 1996-04-17 | RE0000724752 | B00000423029 | | | |
| 1968-05-05 | 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/detroit-drops-3d-in-row.html | Detroit Drops 3d in Row | True | | 1996-04-17 | RE0000724752 | B00000423029 | | | |
| 1968-05-05 | 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/france-and-quebec-in-pledge.html | France and Quebec in Pledge | True | | 1996-04-17 | RE0000724752 | B00000423029 | | | |
| 1968-05-05 | 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/engineer-society-elects.html | Engineer Society Elects | True | Special to The New York Times | 1996-04-17 | RE0000724752 | B00000423029 | | | |
| 1968-05-05 | 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/negative-income-tax-support-for-a-plan-to-replace-welfare.html | Negative Income Tax; Support for a Plan to Replace Welfare | True | A. H. RASKIN | 1996-04-17 | RE0000724752 | B00000423029 | | | |
| 1968-05-05 | 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/kaufmanns-mare-nears-show-title-empty-wallet-outstanding-at.html | KAUFMANN'S MARE NEARS SHOW TITLE; Empty Wallet Outstanding at Saratoga Springs | True | Special to The New York Times | 1996-04-17 | RE0000724752 | B00000423029 | | | |
| 1968-05-05 | 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/in-this-corner-new-york-city.html | In This Corner, New York City | True | By Ada Louise Huxtable | 1996-04-17 | RE0000724752 | B00000423029 | | | |
| 1968-05-05 | 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/appeal-to-commuters.html | Appeal to Commuters | True | | 1996-04-17 | RE0000724752 | B00000423029 | | | |
| 1968-05-05 | 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/english-sheepdog-gains-top-award-at-bucks-county.html | English Sheepdog Gains Top Award At Bucks County | True | Special to The New York Times | 1996-04-17 | RE0000724752 | B00000423029 | | | |
| 1968-05-05 | 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/3m-in-new-market.html | 3-M in New Market | True | | 1996-04-17 | RE0000724752 | B00000423029 | | | |
| 1968-05-05 | 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/review-20-no-title.html | Review 20 -- No Title | True | POLLY LONGSWORTH. | 1996-04-17 | RE0000724752 | B00000423029 | | | |
| 1968-05-05 | 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/the-inequity-of-equal-time.html | The Inequity of Equal Time | True | By Jack Gould | 1996-04-17 | RE0000724752 | B00000423029 | | | |
| 1968-05-05 | 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/tax-on-property-is-called-unfair-study-asserts-realty-levy-hits.html | TAX ON PROPERTY IS CALLED UNFAIR; Study Asserts Realty Levy Hits Poor the Hardest | True | Special to The New York Times | 1996-04-17 | RE0000724752 | B00000423029 | | | |
| 1968-05-05 | 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/review-19-no-title-stories-for-ages-9-to-12.html | Review 19 -- No Title; Stories for Ages 9 to 12 | True | ELLEN GOODMAN. | 1996-04-17 | RE0000724752 | B00000423029 | | | |
| 1968-05-05 | 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/wesleyan-lets-contract.html | Wesleyan Lets Contract | True | Special to The New York Times | 1996-04-17 | RE0000724752 | B00000423029 | | | |
| 1968-05-05 | 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/the-view-from-the-lighthouses-on-the-jersey-shore.html | The View From the Lighthouses on the Jersey Shore | True | By Robert Scott Milne | 1996-04-17 | RE0000724752 | B00000423029 | | | |
| 1968-05-05 | 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/penn-poloists-horseless-until-match.html | Penn Poloists Horseless Until Match | True | Special to The New York Times | 1996-04-17 | RE0000724752 | B00000423029 | | | |
| 1968-05-05 | 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/columbia-weighs-funddrive-effect.html | Columbia Weighs Fund-Drive Effect | True | By Val Adams | 1996-04-17 | RE0000724752 | B00000423029 | | | |
| 1968-05-05 | 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/readers-report.html | Reader's Report | True | By Martin Levin | 1996-04-17 | RE0000724752 | B00000423029 | | | |
| 1968-05-05 | 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/oi-rosebblatt-lawyer-is-dead-arbiter-in-garment-industry.html | ,OI, ROSEBBLATT, . LAWYER, IS DEAD; Arbiter in Garment Industry, '. Ex-Democratic Counsel, 67 | True | | 1996-04-17 | RE0000724752 | B00000423029 | | | |
| 1968-05-05 | 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/angkor-is-a-great-place-if-you-ever-get-there.html | Angkor Is a Great Place (If You Ever Get There) | True | By Howard Taubman | 1996-04-17 | RE0000724752 | B00000423029 | | | |
| 1968-05-05 | 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/but-what-a-rorschach.html | But What A Rorschach! | True | TOM MILLER | 1996-04-17 | RE0000724752 | B00000423029 | | | |
| 1968-05-05 | 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/used-tools-show-increase-in-sales.html | Used Tools Show Increase in Sales | True | | 1996-04-17 | RE0000724752 | B00000423029 | | | |
| 1968-05-05 | 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/indianapolis-dentist-caps-kennedys-chipped-tooth.html | Indianapolis Dentist Caps Kennedy's Chipped Tooth | True | | 1996-04-17 | RE0000724752 | B00000423029 | | | |
| 1968-05-05 | 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/recital-for-young-concert-artists.html | Recital for Young Concert Artists | True | | 1996-04-17 | RE0000724752 | B00000423029 | | | |
| 1968-05-05 | 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/frontier-calls-on-cab-to-reconsider-route-bid.html | Frontier Calls on C.A.B. To Reconsider Route Bid | True | | 1996-04-17 | RE0000724752 | B00000423029 | | | |
| 1968-05-05 | 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/connecticut-names-kelin-as-offensive-line-coach.html | Connecticut Names Kelin As Offensive Line Coach | True | | 1996-04-17 | RE0000724752 | B00000423029 | | | |
| 1968-05-05 | 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/education-unit-picks-president.html | Education Unit Picks President | True | | 1996-04-17 | RE0000724752 | B00000423029 | | | |
| 1968-05-05 | 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/robert-axel-to-wed-miss-janet-koplar.html | Robert Axel to Wed Miss Janet Koplar | True | Special to The New York Times | 1996-04-17 | RE0000724752 | B00000423029 | | | |
| 1968-05-05 | 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/racial-political-and-economic-discord-led-to-bermuda-riots.html | Racial, Political and Economic Discord Led to Bermuda Riots | True | By Henry Giniger | 1996-04-17 | RE0000724752 | B00000423029 | | | |
| 1968-05-05 | 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/review-1-no-title.html | Review 1 -- No Title | True | JANE MANTHORNE. | 1996-04-17 | RE0000724752 | B00000423029 | | | |
| 1968-05-05 | 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/article-15-no-title.html | Article 15 -- No Title | True | | 1996-04-17 | RE0000724752 | B00000423029 | | | |
| 1968-05-05 | 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/sheila-e-brown-smith-alumna-will-be-married.html | ' Sheila E. Brown, Smith Alumna, Will Be Married | True | Special to The New York Times | 1996-04-17 | RE0000724752 | B00000423029 | | | |
| 1968-05-05 | 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/article-17-no-title.html | Article 17 -- No Title | True | | 1996-04-17 | RE0000724752 | B00000423029 | | | |
| 1968-05-05 | 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/warship-recommissioned.html | Warship Recommissioned | True | | 1996-04-17 | RE0000724752 | B00000423029 | | | |
| 1968-05-05 | 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | 1996-04-17 | RE0000724752 | B00000423029 | | | |
| 1968-05-05 | 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/frances-hill-is-bride-of-dr-bruce-m-birch.html | Frances Hill Is Bride Of Dr. Bruce M. Birch | True | Special to The New York Times | 1996-04-17 | RE0000724752 | B00000423029 | | | |
| 1968-05-05 | 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/portugal-victor-in-skating.html | Portugal Victor in Skating | True | | 1996-04-17 | RE0000724752 | B00000423029 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-05-05 | 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/book-auction-at-parkebernet-to-offer-mormon-documents.html | Book Auction at Parke-Bernet To Offer Mormon Documents | True | | 1996-04-17 | RE0000724752 | B00000423029 | | | |
| 1968-05-05 | 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/new-york-urban-aid-a-new-man-may-stir-things-up.html | New York Urban Aid; A New Man May Stir Things Up | True | | 1996-04-17 | RE0000724752 | B00000423029 | | | |
| 1968-05-05 | 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/7-at-syracuse-get-suspended-terms.html | 7 AT SYRACUSE GET SUSPENDED TERMS | True | Special to The New York Times | 1996-04-17 | RE0000724752 | B00000423029 | | | |
| 1968-05-05 | 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/spotlight-april-was-kind-on-the-amex.html | Spotlight April Was Kind on the Amex | True | By John J. Abele | 1996-04-17 | RE0000724752 | B00000423029 | | | |
| 1968-05-05 | 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/central-park-fete-opens-planned-parenthood-drive.html | Central Park Fete Opens Planned Parenthood Drive | True | | 1996-04-17 | RE0000724752 | B00000423029 | | | |
| 1968-05-05 | 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/art-and-antiques-shows-to-open-in-white-plains.html | Art and Antiques Shows To Open in White Plains | True | Special to The New York Times | 1996-04-17 | RE0000724752 | B00000423029 | | | |
| 1968-05-05 | 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/crisis-in-education-pressure-for-change-from-a-generation-in-revolt.html | Crisis in Education; Pressure for Change From A Generation in Revolt | True | | 1996-04-17 | RE0000724752 | B00000423029 | | | |
| 1968-05-05 | 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/heiser-to-be-cited-at-danzig-dinner.html | HEISER TO BE CITED AT DANZIG DINNER | True | | 1996-04-17 | RE0000724752 | B00000423029 | | | |
| 1968-05-05 | 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/judith-r-howe-is-bride-of-robert-dietrich-behn.html | Judith R. Howe Is Bride Of Robert Dietrich Behn | True | Special to The New York Times | 1996-04-17 | RE0000724752 | B00000423029 | | | |
| 1968-05-05 | 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/ithaca-nine-to-play-6-games-in-7-days.html | ITHACA NINE TO PLAY 6 GAMES IN 7 DAYS | True | | 1996-04-17 | RE0000724752 | B00000423029 | | | |
| 1968-05-05 | 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/brown-sets-back-syracuses-shell-by-only-a-second.html | Brown Sets Back Syracuse's Shell By Only a Second | True | Special to the New York Times | 1996-04-17 | RE0000724752 | B00000423029 | | | |
| 1968-05-05 | 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/democratic-indiana-race-growing-tighter-with-kennedy-given-edge.html | Democratic Indiana Race Growing Tighter With Kennedy Given Edge; DEMOCRATIC RACE CLOSE IN INDIANA | True | By Warren Weaver Jr. | 1996-04-17 | RE0000724752 | B00000423029 | | | |
| 1968-05-05 | 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/humphrey-facing-first-ballot-test-district-election-tuesday-pits.html | HUMPHREY FACING FIRST BALLOT TEST; District Election Tuesday Pits Him Against Kennedy | True | By Ben A. Franklin | 1996-04-17 | RE0000724752 | B00000423029 | | | |
| 1968-05-05 | 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/mansfield-says-congress-will-approve-tax-increase.html | Mansfield Says Congress Will Approve Tax Increase | True | | 1996-04-17 | RE0000724752 | B00000423029 | | | |
| 1968-05-05 | 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/daughter-to-mrs-jacksoni.html | Daughter to Mrs. Jacksoni | True | | 1996-04-17 | RE0000724752 | B00000423029 | | | |
| 1968-05-05 | 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/like-mozart.html | LIKE MOZART | True | REDERIK PRAUSNITZ | 1996-04-17 | RE0000724752 | B00000423029 | | | |
| 1968-05-05 | 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/summer-vacation-preview.html | Summer Vacation Preview | True | | 1996-04-17 | RE0000724752 | B00000423029 | | | |
| 1968-05-05 | 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/gleason-honored-for-war-effort.html | Gleason Honored for War Effort | True | | 1996-04-17 | RE0000724752 | B00000423029 | | | |
| 1968-05-05 | 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/czech-writer-here-sees-opportunity-for-liberals.html | Czech Writer, Here, Sees Opportunity for Liberals | True | By Stephen Klaidman | 1996-04-17 | RE0000724752 | B00000423029 | | | |
| 1968-05-05 | 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/wood-field-and-stream-of-ponds-bostonarea-waters-abound-with-fish.html | Wood, Field and Stream: Of Ponds; Boston-Area Waters Abound With Fish | True | By Nelson Bryant | 1996-04-17 | RE0000724752 | B00000423029 | | | |
| 1968-05-05 | 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/liu-trounces-manhattan-209-and-clinches-tie-for-conference-title.html | L.I.U. Trounces Manhattan, 20-9, and Clinches Tie for Conference Title; BLACKBIRDS BELT RECORD 6 HOMERS | True | | 1996-04-17 | RE0000724752 | B00000423029 | | | |
| 1968-05-05 | 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/article-19-no-title.html | Article 19 -- No Title | True | | 1996-04-17 | RE0000724752 | B00000423029 | | | |
| 1968-05-05 | 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/bittersweet-poulenc.html | Bittersweet Poulenc | True | By Allen Hughes | 1996-04-17 | RE0000724752 | B00000423029 | | | |
| 1968-05-05 | 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/a-fifth-estate-washington-lawyers-washington-lawyers-cont.html | A Fifth Estate -- Washington Lawyers; Washington lawyers (cont.) | True | By Ronald Goldfarb | 1996-04-17 | RE0000724752 | B00000423029 | | | |
| 1968-05-05 | 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/bunker-gives-report-to-thieu-saigon-is-wary-of-paris-talks.html | Bunker Gives Report to Thieu; Saigon Is Wary of Paris Talks | True | By Bernard Weinraub | 1996-04-17 | RE0000724752 | B00000423029 | | | |
| 1968-05-05 | 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/scholarship-fund-to-gain.html | Scholarship Fund to Gain | True | Special to The New York Times | 1996-04-17 | RE0000724752 | B00000423029 | | | |
| 1968-05-05 | 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/air-group-hails-bouche.html | Air Group Hails Bouche | True | | 1996-04-17 | RE0000724752 | B00000423029 | | | |
| 1968-05-05 | 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/alcoa-picks-officer.html | Alcoa Picks Officer | True | | 1996-04-17 | RE0000724752 | B00000423029 | | | |
| 1968-05-05 | 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/poland-turmoil-around-gomulka.html | Poland; Turmoil Around Gomulka | True | | 1996-04-17 | RE0000724752 | B00000423029 | | | |
| 1968-05-05 | 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/leslie-crocker-to-be-the-bride-of-pediatrician.html | Leslie Crocker To Be the Bride Of Pediatrician | True | Special to The New York Times | 1996-04-17 | RE0000724752 | B00000423029 | | | |
| 1968-05-05 | 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/founder-of-newspapers-in-sarasota-is-drowned.html | Founder of Newspapers In Sarasota Is Drowned | True | Special to The New York Times | 1996-04-17 | RE0000724752 | B00000423029 | | | |
| 1968-05-05 | 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/new-ones-proliferating-capital-goals-spawn-mutual-funds.html | New Ones Proliferating Capital Goals Spawn Mutual Funds | True | By Vartanig G. Vartan | 1996-04-17 | RE0000724752 | B00000423029 | | | |
| 1968-05-05 | 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/czechoslovakia-and-russia-restraint-in-an-uneasy-relationship.html | Czechoslovakia and Russia; Restraint in an Uneasy Relationship | True | | 1996-04-17 | RE0000724752 | B00000423029 | | | |
| 1968-05-05 | 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1996-04-17 | RE0000724752 | B00000423029 | | | |
| 1968-05-05 | 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/spain-rising-tensions.html | Spain; Rising Tensions | True | | 1996-04-17 | RE0000724752 | B00000423029 | | | |
| 1968-05-05 | 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/johnson-message-delivered.html | Johnson Message Delivered | True | | 1996-04-17 | RE0000724752 | B00000423029 | | | |
| 1968-05-05 | 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/science-tracing-the-drift-of-the-continents-over-millions-of-years.html | Science; Tracing the Drift of the Continents Over Millions of Years | True | | 1996-04-17 | RE0000724752 | B00000423029 | | | |
| 1968-05-05 | 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/wilson-vantrease.html | Wilson -Vantrease | True | | 1996-04-17 | RE0000724752 | B00000423029 | | | |
| 1968-05-05 | 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/poll-suggests-rise-in-federal-money-for-ocean-studies.html | Poll Suggests Rise In Federal Money For Ocean Studies | True | Special to The New York Times | 1996-04-17 | RE0000724752 | B00000423029 | | | |
| 1968-05-05 | 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/miss-patricia-duff-fiancee-of-airman.html | Miss Patricia Duff Fiancee of Airman | True | | 1996-04-17 | RE0000724752 | B00000423029 | | | |
| 1968-05-05 | 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/steigers-waterloo.html | Steiger's 'Waterloo' | True | By A. H. Weiler | 1996-04-17 | RE0000724752 | B00000423029 | | | |
| 1968-05-05 | 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/strategy-review-reported.html | Strategy Review Reported | True | | 1996-04-17 | RE0000724752 | B00000423029 | | | |
| 1968-05-05 | 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/review-7-no-title.html | Review 7 -- No Title | True | ROGER JELLINEK. | 1996-04-17 | RE0000724752 | B00000423029 | | | |
| 1968-05-05 | 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/rebels-make-use-of-kirk-letters-papers-were-taken-from-office.html | REBELS MAKE USE OF KIRK LETTERS; Papers Were Taken From Office During Protest | True | | 1996-04-17 | RE0000724752 | B00000423029 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-05-05 | 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/cornell-six-picks-pattison-cornell.html | CORNELL SIX PICKS PATTISON, CORNELL | True | | 1996-04-17 | RE0000724752 | B00000423029 | | | |
| 1968-05-05 | 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/eating-like-a-roman.html | Eating like a Roman | True | By Craig Claiborne | 1996-04-17 | RE0000724752 | B00000423029 | | | |
| 1968-05-05 | 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | 1996-04-17 | RE0000724752 | B00000423029 | | | |
| 1968-05-05 | 1968-05-05 | https://www.nytimes.com/1968/05/05/archives/for-the-once-and-future-child-for-the-once-and-future-child.html | For the Once and Future Child; For the Once and Future Child | True | By May Sarton | 1996-04-17 | RE0000724752 | B00000423029 | | | |
| 1968-05-06 | 1968-05-06 | https://www.nytimes.com/1968/05/06/archives/phone-workers-end-18day-strike-union-backs-3year-pact-lifting.html | PHONE WORKERS END 18-DAY STRIKE; Union Backs 3-Year Pact Lifting Benefits by 20% | True | | 1996-04-17 | RE0000724748 | B00000423024 | | | |
| 1968-05-06 | 1968-05-06 | https://www.nytimes.com/1968/05/06/archives/princes-greyhound-loses.html | Prince's Greyhound Loses | True | | 1996-04-17 | RE0000724748 | B00000423024 | | | |
| 1968-05-06 | 1968-05-06 | https://www.nytimes.com/1968/05/06/archives/miss-nancy-eades-stutsman-engaged-to-albert-r-lamb-3d.html | Miss Nancy Eades Stutsman Engaged to Albert R. Lamb 3d | True | Special to The New York Times | 1996-04-17 | RE0000724748 | B00000423024 | | | |
| 1968-05-06 | 1968-05-06 | https://www.nytimes.com/1968/05/06/archives/auto-racer-dies-after-crash.html | Auto Racer Dies After Crash | True | | 1996-04-17 | RE0000724748 | B00000423024 | | | |
| 1968-05-06 | 1968-05-06 | https://www.nytimes.com/1968/05/06/archives/national-packaging-show-opens-today-at-coliseum.html | National Packaging Show Opens Today at Coliseum | True | | 1996-04-17 | RE0000724748 | B00000423024 | | | |
| 1968-05-06 | 1968-05-06 | https://www.nytimes.com/1968/05/06/archives/justice-to-be-served-at-ball-on-may-21.html | Justice to be Served at Ball on May 21 | True | | 1996-04-17 | RE0000724748 | B00000423024 | | | |
| 1968-05-06 | 1968-05-06 | https://www.nytimes.com/1968/05/06/archives/british-patient-gaining.html | British Patient Gaining | True | | 1996-04-17 | RE0000724748 | B00000423024 | | | |
| 1968-05-06 | 1968-05-06 | https://www.nytimes.com/1968/05/06/archives/jersey-very-ill-hughes-declares-legislature-urged-to-permit.html | JERSEY 'VERY ILL,' HUGHES DECLARES; Legislature Urged to Permit $1.75-Billion Referendum | True | By Ronald Sullivan | 1996-04-17 | RE0000724748 | B00000423024 | | | |
| 1968-05-06 | 1968-05-06 | https://www.nytimes.com/1968/05/06/archives/expansion-fives-to-pick-players-knicks-to-lose-three-men-in-draft.html | EXPANSION FIVES TO PICK PLAYERS; Knicks to Lose Three Men in Draft Here Today | True | By Sam Goldaper | 1996-04-17 | RE0000724748 | B00000423024 | | | |
| 1968-05-06 | 1968-05-06 | https://www.nytimes.com/1968/05/06/archives/new-york-is-rugby-victor.html | New York Is Rugby Victor | True | | 1996-04-17 | RE0000724748 | B00000423024 | | | |
| 1968-05-06 | 1968-05-06 | https://www.nytimes.com/1968/05/06/archives/sprayed-vaccine-for-flu-called-better-than-shots.html | Sprayed Vaccine for Flu Called Better Than Shots | True | By Harold M. Schmeck Jr. | 1996-04-17 | RE0000724748 | B00000423024 | | | |
| 1968-05-06 | 1968-05-06 | https://www.nytimes.com/1968/05/06/archives/apartheid-assailed-by-un-conference.html | APARTHEID ASSAILED BY U.N. CONFERENCE | True | | 1996-04-17 | RE0000724748 | B00000423024 | | | |
| 1968-05-06 | 1968-05-06 | https://www.nytimes.com/1968/05/06/archives/director-of-aviation-safety-to-retire-but-stay-on-aide.html | Director of Aviation Safety To Retire but Stay as Aide | True | | 1996-04-17 | RE0000724748 | B00000423024 | | | |
| 1968-05-06 | 1968-05-06 | https://www.nytimes.com/1968/05/06/archives/british-rugby-club-wins.html | British Rugby Club Wins | True | Special to The New York Times | 1996-04-17 | RE0000724748 | B00000423024 | | | |
| 1968-05-06 | 1968-05-06 | https://www.nytimes.com/1968/05/06/archives/argued-over-the-route.html | Argued Over the Route | True | | 1996-04-17 | RE0000724748 | B00000423024 | | | |
| 1968-05-06 | 1968-05-06 | https://www.nytimes.com/1968/05/06/archives/prognosis-for-school-decentralization.html | Prognosis for School Decentralization | True | JOSEPH M. OXENHORN | 1996-04-17 | RE0000724748 | B00000423024 | | | |
| 1968-05-06 | 1968-05-06 | https://www.nytimes.com/1968/05/06/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1996-04-17 | RE0000724748 | B00000423024 | | | |
| 1968-05-06 | 1968-05-06 | https://www.nytimes.com/1968/05/06/archives/international-loans-listed-for-week.html | International Loans Listed for Week | True | Special to The New York Times | 1996-04-17 | RE0000724748 | B00000423024 | | | |
| 1968-05-06 | 1968-05-06 | https://www.nytimes.com/1968/05/06/archives/philosophy-of-marx-has-had-deep-impact-on-the-20th-century.html | Philosophy of Marx Has Had Deep Impact on the 20th Century | True | By Harry Schwartz | 1996-04-17 | RE0000724748 | B00000423024 | | | |
| 1968-05-06 | 1968-05-06 | https://www.nytimes.com/1968/05/06/archives/itt-to-look-for-copper-in-chile-in-80million-plan.html | I.T.T. to Look for Copper in Chile in $80-Million Plan | True | Special to The New York Times | 1996-04-17 | RE0000724748 | B00000423024 | | | |
| 1968-05-06 | 1968-05-06 | https://www.nytimes.com/1968/05/06/archives/drama-desk-to-give-awards.html | Drama Desk to Give Awards | True | | 1996-04-17 | RE0000724748 | B00000423024 | | | |
| 1968-05-06 | 1968-05-06 | https://www.nytimes.com/1968/05/06/archives/6000-in-park-rock-to-west-coast-sound.html | 6,000 in Park Rock to West Coast Sound | True | By John Kifner | 1996-04-17 | RE0000724748 | B00000423024 | | | |
| 1968-05-06 | 1968-05-06 | https://www.nytimes.com/1968/05/06/archives/charles-flint-exdirector-of-ea_strna___nn-koda____k-unitsl.html | Charles Flint, Ex-Director Of Ea_strna___nn Koda____k Unitsl | True | Speca.t to 'e New Nk mtxx 1 | 1996-04-17 | RE0000724748 | B00000423024 | | | |
| 1968-05-06 | 1968-05-06 | https://www.nytimes.com/1968/05/06/archives/terms-for-aerovox-changed-by-essex.html | TERMS FOR AEROVOX CHANGED BY ESSEX | True | | 1996-04-17 | RE0000724748 | B00000423024 | | | |
| 1968-05-06 | 1968-05-06 | https://www.nytimes.com/1968/05/06/archives/bird-suite-feature-of-philidor-concert.html | BIRD SUITE FEATURE OF PHILIDOR CONCERT | True | THEODORE STRONGIN. | 1996-04-17 | RE0000724748 | B00000423024 | | | |
| 1968-05-06 | 1968-05-06 | https://www.nytimes.com/1968/05/06/archives/orioles-rout-senators-80-for-seventh-victory-in-row-brabender-stars.html | Orioles Rout Senators, 8-0, for Seventh Victory in Row; BRABENDER STARS AT BAT, ON MOUND | True | | 1996-04-17 | RE0000724748 | B00000423024 | | | |
| 1968-05-06 | 1968-05-06 | https://www.nytimes.com/1968/05/06/archives/american-decision-due-on-speedup-of-tariff-cuts.html | American Decision Due on Speed-Up of Tariff Cuts; U.S. DECISION DUE ON TARIFF TRIMS | True | Special to The New York Times | 1996-04-17 | RE0000724748 | B00000423024 | | | |
| 1968-05-06 | 1968-05-06 | https://www.nytimes.com/1968/05/06/archives/cornell-lacrosse-team-needs-one-triumph-for-ivy-crown.html | Cornell Lacrosse Team Needs One Triumph for Ivy Crown | True | By John B. Forbes | 1996-04-17 | RE0000724748 | B00000423024 | | | |
| 1968-05-06 | 1968-05-06 | https://www.nytimes.com/1968/05/06/archives/ferment-on-campuses-challenges-rules-protest-by-students-replaces.html | Ferment on Campuses Challenges Rules; Protest by Students Replaces Dissent, Educators Say | True | By Martin Gansberg | 1996-04-17 | RE0000724748 | B00000423024 | | | |
| 1968-05-06 | 1968-05-06 | https://www.nytimes.com/1968/05/06/archives/seven-teenagers-killed-in-british-columbia-crash.html | Seven Teen-Agers Killed In British Columbia Crash | True | | 1996-04-17 | RE0000724748 | B00000423024 | | | |
| 1968-05-06 | 1968-05-06 | https://www.nytimes.com/1968/05/06/archives/senate-panel-finds-military-shortage.html | SENATE PANEL FINDS MILITARY SHORTAGE | True | | 1996-04-17 | RE0000724748 | B00000423024 | | | |
| 1968-05-06 | 1968-05-06 | https://www.nytimes.com/1968/05/06/archives/dr-cole-joins-wesleyan.html | Dr. Cole Joins Wesleyan | True | | 1996-04-17 | RE0000724748 | B00000423024 | | | |
| 1968-05-06 | 1968-05-06 | https://www.nytimes.com/1968/05/06/archives/king-fund-gets-200000.html | King Fund Gets $200,000 | True | | 1996-04-17 | RE0000724748 | B00000423024 | | | |
| 1968-05-06 | 1968-05-06 | https://www.nytimes.com/1968/05/06/archives/brooklyn-bandits-get-2000.html | Brooklyn Bandits Get $2,000 | True | | 1996-04-17 | RE0000724748 | B00000423024 | | | |
| 1968-05-06 | 1968-05-06 | https://www.nytimes.com/1968/05/06/archives/miss-diana-c-gould-is-betrothed.html | Miss Diana C. Gould Is Betrothed | True | Special to The New York Times | 1996-04-17 | RE0000724748 | B00000423024 | | | |
| 1968-05-06 | 1968-05-06 | https://www.nytimes.com/1968/05/06/archives/elford-of-britain-takes-auto-race-drives-porsche-to-victory-in.html | ELFORD OF BRITAIN TAKES AUTO RACE; Drives Porsche to Victory in Targa Florio in Sicily | True | By John S. Radosta | 1996-04-17 | RE0000724748 | B00000423024 | | | |
| 1968-05-06 | 1968-05-06 | https://www.nytimes.com/1968/05/06/archives/article-11-no-title.html | Article 11 -- No Title | True | Special to The New York Times | 1996-04-17 | RE0000724748 | B00000423024 | | | |
| 1968-05-06 | 1968-05-06 | https://www.nytimes.com/1968/05/06/archives/red-chinese-pick-franc-in-trading-choice-is-a-total-surprise-to.html | RED CHINESE PICK FRANC IN TRADING; Choice Is a Total Surprise to French Government | True | By John L. Hess | 1996-04-17 | RE0000724748 | B00000423024 | | | |
| 1968-05-06 | 1968-05-06 | https://www.nytimes.com/1968/05/06/archives/north-atlantic-manager-is-named-by-us-lines.html | North Atlantic Manager Is Named by U.S. Lines | True | | 1996-04-17 | RE0000724748 | B00000423024 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-05-06 | 1968-05-06 | https://www.nytimes.com/1968/05/06/archives/st-josephs-regional-takes-track-meet-3d-year-in-row.html | St. Joseph's Regional Takes Track Meet 3d Year in Row | True | Special to The New York Times | 1996-04-17 | RE0000724748 | B00000423024 | | | |
| 1968-05-06 | 1968-05-06 | https://www.nytimes.com/1968/05/06/archives/new-york-lacrosse-club-turns-back-maryland-84.html | New York Lacrosse Club Turns Back Maryland, 8-4 | True | | 1996-04-17 | RE0000724748 | B00000423024 | | | |
| 1968-05-06 | 1968-05-06 | https://www.nytimes.com/1968/05/06/archives/emphasis-on-young-adults-suggested-by-big-board.html | Emphasis on Young Adults Suggested by Big Board | True | | 1996-04-17 | RE0000724748 | B00000423024 | | | |
| 1968-05-06 | 1968-05-06 | https://www.nytimes.com/1968/05/06/archives/st-philips-at-150-starts-a-new-life-harlem-episcopal-church-to.html | ST. PHILIP'S AT 150 STARTS A NEW LIFE; Harlem Episcopal Church to Build $2-Million Center | True | By George Dugan | 1996-04-17 | RE0000724748 | B00000423024 | | | |
| 1968-05-06 | 1968-05-06 | https://www.nytimes.com/1968/05/06/archives/mrs-benjamin-m-kahn.html | MRS. BENJAMIN M. KAHN | True | -epeclat to The New Nc*R Ttmee | 1996-04-17 | RE0000724748 | B00000423024 | | | |
| 1968-05-06 | 1968-05-06 | https://www.nytimes.com/1968/05/06/archives/miss-bigman-wed-to-m-s-flesher.html | Miss Bigman Wed To M. S. Flesher | True | | 1996-04-17 | RE0000724748 | B00000423024 | | | |
| 1968-05-06 | 1968-05-06 | https://www.nytimes.com/1968/05/06/archives/plane-crash-toll-up-to-85.html | Plane Crash Toll Up to 85 | True | | 1996-04-17 | RE0000724748 | B00000423024 | | | |
| 1968-05-06 | 1968-05-06 | https://www.nytimes.com/1968/05/06/archives/pirates-3-in-8th-defeat-phils-52-alleys-single-scores-two-and.html | PIRATES' 3 IN 8TH DEFEAT PHILS, 5-2; Alley's Single Scores Two and Chases Jackson | True | | 1996-04-17 | RE0000724748 | B00000423024 | | | |
| 1968-05-06 | 1968-05-06 | https://www.nytimes.com/1968/05/06/archives/pop-goes-the-needlework-officially.html | Pop Goes the Needlework -- Officially | True | By Rita Reif | 1996-04-17 | RE0000724748 | B00000423024 | | | |
| 1968-05-06 | 1968-05-06 | https://www.nytimes.com/1968/05/06/archives/brooklyn-man-offers-aid-to-coast-kidney-patient.html | Brooklyn Man Offers Aid To Coast Kidney Patient | True | | 1996-04-17 | RE0000724748 | B00000423024 | | | |
| 1968-05-06 | 1968-05-06 | https://www.nytimes.com/1968/05/06/archives/hanoi-claims-us-jet.html | Hanoi Claims U.S. Jet | True | HONG KONG, May 5 | 1996-04-17 | RE0000724748 | B00000423024 | | | |
| 1968-05-06 | 1968-05-06 | https://www.nytimes.com/1968/05/06/archives/leary-favors-limit-on-plainclothes-use-for-crowd-control.html | Leary Favors Limit On Plainclothes Use For Crowd Control | True | | 1996-04-17 | RE0000724748 | B00000423024 | | | |
| 1968-05-06 | 1968-05-06 | https://www.nytimes.com/1968/05/06/archives/finns-capture-race-in-germany-in-porsche.html | Finns Capture Race In Germany in Porsche | True | | 1996-04-17 | RE0000724748 | B00000423024 | | | |
| 1968-05-06 | 1968-05-06 | https://www.nytimes.com/1968/05/06/archives/top-draft-choices-are-signed-by-aba.html | TOP DRAFT CHOICES ARE SIGNED BY A.B.A. | True | | 1996-04-17 | RE0000724748 | B00000423024 | | | |
| 1968-05-06 | 1968-05-06 | https://www.nytimes.com/1968/05/06/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1996-04-17 | RE0000724748 | B00000423024 | | | |
| 1968-05-06 | 1968-05-06 | https://www.nytimes.com/1968/05/06/archives/carolina-runoff-likely.html | Carolina Runoff Likely | True | Special to The New York Times | 1996-04-17 | RE0000724748 | B00000423024 | | | |
| 1968-05-06 | 1968-05-06 | https://www.nytimes.com/1968/05/06/archives/military-aid-to-israel-urged.html | Military Aid to Israel Urged | True | BOSTON, May 5 | 1996-04-17 | RE0000724748 | B00000423024 | | | |
| 1968-05-06 | 1968-05-06 | https://www.nytimes.com/1968/05/06/archives/treasury-itemizes-1year-maturities-113916319723.html | Treasury Itemizes 1-Year Maturities: $113,916,319,723 | True | | 1996-04-17 | RE0000724748 | B00000423024 | | | |
| 1968-05-06 | 1968-05-06 | https://www.nytimes.com/1968/05/06/archives/front-page-3--no-title.html | Front Page 3 -- No Title | True | | 1996-04-17 | RE0000724748 | B00000423024 | | | |
| 1968-05-06 | 1968-05-06 | https://www.nytimes.com/1968/05/06/archives/dr-hook-is-feted-at-nyu-dinner-he-is-leaving-post-as-head-of.html | DR. HOOK IS FETED AT N.Y.U. DINNER; He Is Leaving Post as Head of Philosophy Department | True | By Joseph G. Herzberg | 1996-04-17 | RE0000724748 | B00000423024 | | | |
| 1968-05-06 | 1968-05-06 | https://www.nytimes.com/1968/05/06/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1996-04-17 | RE0000724748 | B00000423024 | | | |
| 1968-05-06 | 1968-05-06 | https://www.nytimes.com/1968/05/06/archives/poland-said-to-cancel-visit-to-yugoslavia-by-lawmakers.html | Poland Said to Cancel Visit To Yugoslavia by Lawmakers | True | | 1996-04-17 | RE0000724748 | B00000423024 | | | |
| 1968-05-06 | 1968-05-06 | https://www.nytimes.com/1968/05/06/archives/gardner-calls-for-negro-role-in-urban-solutions-declares-all.html | Gardner Calls for Negro Role in Urban Solutions; Declares All Elements Must Take Part in Discussions | True | By Irving Spiegel | 1996-04-17 | RE0000724748 | B00000423024 | | | |
| 1968-05-06 | 1968-05-06 | https://www.nytimes.com/1968/05/06/archives/johnson-told-in-capital-church-he-kept-the-faith.html | Johnson Told in Capital Church He 'Kept the Faith' | True | | 1996-04-17 | RE0000724748 | B00000423024 | | | |
| 1968-05-06 | 1968-05-06 | https://www.nytimes.com/1968/05/06/archives/ontario-paddler-wins.html | Ontario Paddler Wins | True | | 1996-04-17 | RE0000724748 | B00000423024 | | | |
| 1968-05-06 | 1968-05-06 | https://www.nytimes.com/1968/05/06/archives/3hour-program-set-on-racial-attitudes.html | 3-HOUR PROGRAM SET ON RACIAL ATTITUDES | True | | 1996-04-17 | RE0000724748 | B00000423024 | | | |
| 1968-05-06 | 1968-05-06 | https://www.nytimes.com/1968/05/06/archives/on-call-a-gelding-takes-hunter-title.html | ON CALL, A GELDING, TAKES HUNTER TITLE | True | Special to The New York Times | 1996-04-17 | RE0000724748 | B00000423024 | | | |
| 1968-05-06 | 1968-05-06 | https://www.nytimes.com/1968/05/06/archives/preakness-figures-as-derby-rematch-dancers-image-is-horse-to-beat.html | Preakness Figures as Derby Rematch; DANCER'S IMAGE IS HORSE TO BEAT | True | By Joe Nichols | 1996-04-17 | RE0000724748 | B00000423024 | | | |
| 1968-05-06 | 1968-05-06 | https://www.nytimes.com/1968/05/06/archives/a-saigon-colonel-killed.html | A Saigon Colonel Killed | True | | 1996-04-17 | RE0000724748 | B00000423024 | | | |
| 1968-05-06 | 1968-05-06 | https://www.nytimes.com/1968/05/06/archives/steel-makers-say-tightening-supply-begins-to-be-felt-steel-mills.html | Steel Makers Say Tightening Supply Begins to Be Felt; Steel Mills Note Tighter Supplies | True | Special to The New York Times | 1996-04-17 | RE0000724748 | B00000423024 | | | |
| 1968-05-06 | 1968-05-06 | https://www.nytimes.com/1968/05/06/archives/venezuela-kidney-implants.html | Venezuela Kidney Implants | True | | 1996-04-17 | RE0000724748 | B00000423024 | | | |
| 1968-05-06 | 1968-05-06 | https://www.nytimes.com/1968/05/06/archives/texas-democrats-facing-a-shakeup-connallys-reported-choice-runs.html | TEXAS DEMOCRATS FACING A SHAKE-UP; Connally's Reported Choice Runs Fifth in Primary | True | | 1996-04-17 | RE0000724748 | B00000423024 | | | |
| 1968-05-06 | 1968-05-06 | https://www.nytimes.com/1968/05/06/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1996-04-17 | RE0000724748 | B00000423024 | | | |
| 1968-05-06 | 1968-05-06 | https://www.nytimes.com/1968/05/06/archives/miss-chung-soloist-with-philharmonic.html | MISS CHUNG SOLOIST WITH PHILHARMONIC | True | ALLEN HUGHES. | 1996-04-17 | RE0000724748 | B00000423024 | | | |
| 1968-05-06 | 1968-05-06 | https://www.nytimes.com/1968/05/06/archives/giants-rout-cards-84.html | Giants Rout Cards, 8-4 | True | | 1996-04-17 | RE0000724748 | B00000423024 | | | |
| 1968-05-06 | 1968-05-06 | https://www.nytimes.com/1968/05/06/archives/bowrey-and-miss-defina-win-atlanta-tennis-titles.html | Bowrey and Miss Def'ina Win Atlanta Tennis Titles | True | | 1996-04-17 | RE0000724748 | B00000423024 | | | |
| 1968-05-06 | 1968-05-06 | https://www.nytimes.com/1968/05/06/archives/-and-other-members.html | . . . And Other Members | True | | 1996-04-17 | RE0000724748 | B00000423024 | | | |
| 1968-05-06 | 1968-05-06 | https://www.nytimes.com/1968/05/06/archives/fete-for-randolph-smith.html | Fete for Randolph Smith | True | | 1996-04-17 | RE0000724748 | B00000423024 | | | |
| 1968-05-06 | 1968-05-06 | https://www.nytimes.com/1968/05/06/archives/van-putten-baritone-sings-at-carnegie-recital-hall.html | Van Putten, Baritone, Sings At Carnegie Recital Hall | True | ROBERT SHERMAN. | 1996-04-17 | RE0000724748 | B00000423024 | | | |
| 1968-05-06 | 1968-05-06 | https://www.nytimes.com/1968/05/06/archives/italian-red-goes-to-prague.html | Italian Red Goes to Prague | True | ROME, May 5 | 1996-04-17 | RE0000724748 | B00000423024 | | | |
| 1968-05-06 | 1968-05-06 | https://www.nytimes.com/1968/05/06/archives/avantgarde-series-closes-with-ordinary-music-onceshocking-styles.html | Avant-Garde Series Closes With Ordinary Music; Once-Shocking Styles, From Copland to Moss, Are Far From Surprising | True | By Theodore Strongin | 1996-04-17 | RE0000724748 | B00000423024 | | | |
| 1968-05-06 | 1968-05-06 | https://www.nytimes.com/1968/05/06/archives/riessen-captures-singles-shares-title-in-doubles.html | Riessen Captures Singles, Shares Title in Doubles | True | | 1996-04-17 | RE0000724748 | B00000423024 | | | |
| 1968-05-06 | 1968-05-06 | https://www.nytimes.com/1968/05/06/archives/old-lyme-is-victor-in-school-rowing.html | OLD LYME IS VICTOR IN SCHOOL ROWING | True | Special to The New York Times | 1996-04-17 | RE0000724748 | B00000423024 | | | |
| 1968-05-06 | 1968-05-06 | https://www.nytimes.com/1968/05/06/archives/mrs-h-t-lykes-to-be-married-to-a-o-holder.html | Mrs. H. T. Lykes To Be Married To A. O. Holder | True | | 1996-04-17 | RE0000724748 | B00000423024 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-05-06 | 1968-05-06 | https://www.nytimes.com/1968/05/06/archives/council-on-arts-chooses-12-for-cultural-awards.html | Council on Arts Chooses 12 for Cultural Awards | True | | 1996-04-17 | RE0000724748 | B00000423024 | | | |
| 1968-05-06 | 1968-05-06 | https://www.nytimes.com/1968/05/06/archives/okker-upsets-santana.html | Okker Upsets Santana | True | | 1996-04-17 | RE0000724748 | B00000423024 | | | |
| 1968-05-06 | 1968-05-06 | https://www.nytimes.com/1968/05/06/archives/mrs-henry-g-mlean.html | MRS. HENRY G. M'LEAN | True | | 1996-04-17 | RE0000724748 | B00000423024 | | | |
| 1968-05-06 | 1968-05-06 | https://www.nytimes.com/1968/05/06/archives/maritime-careers-described-in-book.html | MARITIME CAREERS DESCRIBED IN BOOK | True | | 1996-04-17 | RE0000724748 | B00000423024 | | | |
| 1968-05-06 | 1968-05-06 | https://www.nytimes.com/1968/05/06/archives/signs-back-drive-on-white-racism-1200-sold-at-1-each-in-minneapolis.html | SIGNS BACK DRIVE ON WHITE RACISM; 1,200 Sold at $1 Each in Minneapolis and St. Paul | True | By Anthony Ripley | 1996-04-17 | RE0000724748 | B00000423024 | | | |
| 1968-05-06 | 1968-05-06 | https://www.nytimes.com/1968/05/06/archives/to-preserve-north-cascades-area.html | To Preserve North Cascades Area | True | CHARLES L. SMITH | 1996-04-17 | RE0000724748 | B00000423024 | | | |
| 1968-05-06 | 1968-05-06 | https://www.nytimes.com/1968/05/06/archives/press-in-czechoslovakia-is-main-force-in-pushing-for-reform.html | Press in Czechoslovakia Is Main Force in Pushing for Reform | True | By David Binder | 1996-04-17 | RE0000724748 | B00000423024 | | | |
| 1968-05-06 | 1968-05-06 | https://www.nytimes.com/1968/05/06/archives/nigeriabiafra-meeting-on-war-put-off-until-today-in-london.html | Nigeria-Biafra Meeting on War Put Off Until Today in London | True | Special to The New York Times | 1996-04-17 | RE0000724748 | B00000423024 | | | |
| 1968-05-06 | 1968-05-06 | https://www.nytimes.com/1968/05/06/archives/mets-bow-to-cubs-32-and-10-koosman-suffers-his-first-defeat.html | Mets Bow to Cubs, 3-2 and 1-0;; KOOSMAN SUFFERS HIS FIRST DEFEAT | True | By Thomas Rogers | 1996-04-17 | RE0000724748 | B00000423024 | | | |
| 1968-05-06 | 1968-05-06 | https://www.nytimes.com/1968/05/06/archives/mothers-stage-a-happening-to-aid-100th-st-play-ground.html | Mothers Stage a Happening To Aid 100th St. Playground | True | | 1996-04-17 | RE0000724748 | B00000423024 | | | |
| 1968-05-06 | 1968-05-06 | https://www.nytimes.com/1968/05/06/archives/revolution-among-the-democrats.html | Revolution Among the Democrats | True | By William V. Shannon | 1996-04-17 | RE0000724748 | B00000423024 | | | |
| 1968-05-06 | 1968-05-06 | https://www.nytimes.com/1968/05/06/archives/resolutions-at-columbia.html | Resolutions at Columbia | True | | 1996-04-17 | RE0000724748 | B00000423024 | | | |
| 1968-05-06 | 1968-05-06 | https://www.nytimes.com/1968/05/06/archives/pontiff-discloses-he-offered-vatican-as-a-site-for-talks.html | Pontiff Discloses He Offered Vatican As a Site for Talks | True | Special to The New York Times | 1996-04-17 | RE0000724748 | B00000423024 | | | |
| 1968-05-06 | 1968-05-06 | https://www.nytimes.com/1968/05/06/archives/miss-cohen-bride-of-dr-g-s-stoller.html | Miss Cohen Bride of Dr. G. S. Stoller | True | Special to The New York Times | 1996-04-17 | RE0000724748 | B00000423024 | | | |
| 1968-05-06 | 1968-05-06 | https://www.nytimes.com/1968/05/06/archives/parley-asks-ban-on-deployment-of-nuclear-arms-on-ocean-floor.html | Parley Asks Ban on Deployment Of Nuclear Arms on Ocean Floor | True | Special to The New York Times | 1996-04-17 | RE0000724748 | B00000423024 | | | |
| 1968-05-06 | 1968-05-06 | https://www.nytimes.com/1968/05/06/archives/mcghee-met-by-protesters.html | McGhee Met by Protesters | True | | 1996-04-17 | RE0000724748 | B00000423024 | | | |
| 1968-05-06 | 1968-05-06 | https://www.nytimes.com/1968/05/06/archives/new-van-itallie-play-given-rome-debut-by-the-open-theater.html | New Van Itallie Play Given Rome Debut By the Open Theater | True | Special to The New York Times | 1996-04-17 | RE0000724748 | B00000423024 | | | |
| 1968-05-06 | 1968-05-06 | https://www.nytimes.com/1968/05/06/archives/cambodia-charges-intrusion.html | Cambodia Charges Intrusion | True | | 1996-04-17 | RE0000724748 | B00000423024 | | | |
| 1968-05-06 | 1968-05-06 | https://www.nytimes.com/1968/05/06/archives/5-to-study-crisis-cox-head-of-inquiry-will-open-hearings-on.html | 5 TO STUDY CRISIS; Cox, Head of Inquiry, Will Open Hearings on Wednesday | True | By Lawrence Van Gelder | 1996-04-17 | RE0000724748 | B00000423024 | | | |
| 1968-05-06 | 1968-05-06 | https://www.nytimes.com/1968/05/06/archives/kirk-asserts-he-wont-quit-under-fire-and-give-university-foes-a.html | Kirk Asserts He Won't Quit 'Under Fire' and Give University Foes a Victory | True | By Paul Hofmann | 1996-04-17 | RE0000724748 | B00000423024 | | | |
| 1968-05-06 | 1968-05-06 | https://www.nytimes.com/1968/05/06/archives/7-killed-in-fort-worth-in-nightclub-bombing.html | 7 Killed in Fort Worth In Nightclub Bombing | True | | 1996-04-17 | RE0000724748 | B00000423024 | | | |
| 1968-05-06 | 1968-05-06 | https://www.nytimes.com/1968/05/06/archives/madelyn-peritz-is-wed.html | Madelyn Peritz Is Wed | True | | 1996-04-17 | RE0000724748 | B00000423024 | | | |
| 1968-05-06 | 1968-05-06 | https://www.nytimes.com/1968/05/06/archives/radio-technicians-leave-hanoi-to-set-up-paris-link.html | Radio Technicians Leave Hanoi to Set Up Paris Link | True | HANOI, North Vietnam, May 5 | 1996-04-17 | RE0000724748 | B00000423024 | | | |
| 1968-05-06 | 1968-05-06 | https://www.nytimes.com/1968/05/06/archives/central-park-as-a-haven.html | Central Park as a Haven | True | | 1996-04-17 | RE0000724748 | B00000423024 | | | |
| 1968-05-06 | 1968-05-06 | https://www.nytimes.com/1968/05/06/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1996-04-17 | RE0000724748 | B00000423024 | | | |
| 1968-05-06 | 1968-05-06 | https://www.nytimes.com/1968/05/06/archives/house-panel-sees-guerrilla-peril-says-communists-and-black.html | HOUSE PANEL SEES GUERRILLA PERIL; Says Communists and Black Nationalists Plan Strife | True | Special to The New York Times | 1996-04-17 | RE0000724748 | B00000423024 | | | |
| 1968-05-06 | 1968-05-06 | https://www.nytimes.com/1968/05/06/archives/the-dance-balanchines-valses-and-metastaseis-recent-works-offered.html | The Dance: Balanchine's 'Valses' and 'Metastaseis'; Recent Works Offered by City Ballet | True | CLIVE BARNES. | 1996-04-17 | RE0000724748 | B00000423024 | | | |
| 1968-05-06 | 1968-05-06 | https://www.nytimes.com/1968/05/06/archives/thomson-widening-activities-here.html | Thomson Widening Activities Here | True | By Henry Raymont | 1996-04-17 | RE0000724748 | B00000423024 | | | |
| 1968-05-06 | 1968-05-06 | https://www.nytimes.com/1968/05/06/archives/labor-in-ohio-making-major-drive-to-oust-lausche.html | Labor in Ohio Making Major Drive to Oust Lausche | True | By Joseph A. Loftus | 1996-04-17 | RE0000724748 | B00000423024 | | | |
| 1968-05-06 | 1968-05-06 | https://www.nytimes.com/1968/05/06/archives/marx-acclaimed-in-west-germany-events-held-in-home-town-on-his.html | MARX ACCLAIMED IN WEST GERMANY; Events Held in Home Town on His 150th Anniversary | True | By Philip Shabecoff | 1996-04-17 | RE0000724748 | B00000423024 | | | |
| 1968-05-06 | 1968-05-06 | https://www.nytimes.com/1968/05/06/archives/rr-guthrie-dies-florida-banker-exdirector-of-allied-stores-one.html | R.R. GUTHRIE DIES; FLORIDA BANKER; Ex-Director of Allied Stores - One Stockbroker Here | True | Special to The New York Times | 1996-04-17 | RE0000724748 | B00000423024 | | | |
| 1968-05-06 | 1968-05-06 | https://www.nytimes.com/1968/05/06/archives/11-retail-climb-listed-for-april-big-stores-credit-a-later-easter.html | 11% RETAIL CLIMB LISTED FOR APRIL; Big Stores Credit a Later Easter and Good Weather as Factors in Advance | True | By Isadore Barmash | 1996-04-17 | RE0000724748 | B00000423024 | | | |
| 1968-05-06 | 1968-05-06 | https://www.nytimes.com/1968/05/06/archives/tv-irving-berlins-happy-birthday-sullivan-show-honors-song-writer.html | TV: Irving Berlin's Happy Birthday;; Sullivan Show Honors Song Writer at 80 | True | By George Gent | 1996-04-17 | RE0000724748 | B00000423024 | | | |
| 1968-05-06 | 1968-05-06 | https://www.nytimes.com/1968/05/06/archives/each-unit-varies-policy-up-to-faculties-examinations-off-marks.html | EACH UNIT VARIES; Policy Up to Faculties -- Examinations Off, Marks Optional | True | By Sylvan Fox | 1996-04-17 | RE0000724748 | B00000423024 | | | |
| 1968-05-06 | 1968-05-06 | https://www.nytimes.com/1968/05/06/archives/first-woman-gets-princeton-tenure.html | First Woman Gets Princeton Tenure | True | Special to The New York Times | 1996-04-17 | RE0000724748 | B00000423024 | | | |
| 1968-05-06 | 1968-05-06 | https://www.nytimes.com/1968/05/06/archives/indians-down-twins-21.html | Indians Down Twins, 2-1 | True | | 1996-04-17 | RE0000724748 | B00000423024 | | | |
| 1968-05-06 | 1968-05-06 | https://www.nytimes.com/1968/05/06/archives/navy-pays-more-than-aec-for-same-work-at-same-place-navy-pays-more.html | Navy Pays More Than A.E.C. For Same Work at same Place; NAVY PAYS MORE FOR SAME WORK | True | By John W. Finney | 1996-04-17 | RE0000724748 | B00000423024 | | | |
| 1968-05-06 | 1968-05-06 | https://www.nytimes.com/1968/05/06/archives/wilson-asks-bar-to-race-in-politics-prime-minister-issues-plea-for.html | WILSON ASKS BAR TO RACE IN POLITICS; Prime Minister Issues Plea for an All-Party Campaign | True | | 1996-04-17 | RE0000724748 | B00000423024 | | | |
| 1968-05-06 | 1968-05-06 | https://www.nytimes.com/1968/05/06/archives/labor-group-backs-branigin-in-effort-to-press-humphrey-drive.html | Labor Group Backs Branigin in Effort to Press Humphrey Drive | True | By Wallace Turner | 1996-04-17 | RE0000724748 | B00000423024 | | | |
| 1968-05-06 | 1968-05-06 | https://www.nytimes.com/1968/05/06/archives/youthful-dancers-give-last-in-series.html | YOUTHFUL DANCERS GIVE LAST IN SERIES | True | JACQUELINE MASKEY. | 1996-04-17 | RE0000724748 | B00000423024 | | | |
| 1968-05-06 | 1968-05-06 | https://www.nytimes.com/1968/05/06/archives/sovietamerican-landmark.html | Soviet-American Landmark | True | | 1996-04-17 | RE0000724748 | B00000423024 | | | |
| 1968-05-06 | 1968-05-06 | https://www.nytimes.com/1968/05/06/archives/israelis-seize-ton-of-drugs.html | Israelis Seize Ton of Drugs | True | | 1996-04-17 | RE0000724748 | B00000423024 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-05-06 | 1968-05-06 | https://www.nytimes.com/1968/05/06/archives/carol-mann-wins-shreveport-golf-defeats-mickey-wright-by-stroke.html | CAROL MANN WINS SHREVEPORT GOLF; Defeats Mickey Wright By Stroke With 73-217 | True | | 1996-04-17 | RE0000724748 | B00000423024 | | | |
| 1968-05-06 | 1968-05-06 | https://www.nytimes.com/1968/05/06/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1996-04-17 | RE0000724748 | B00000423024 | | | |
| 1968-05-06 | 1968-05-06 | https://www.nytimes.com/1968/05/06/archives/free-lunch-for-some.html | Free Lunch -- For Some | True | | 1996-04-17 | RE0000724748 | B00000423024 | | | |
| 1968-05-06 | 1968-05-06 | https://www.nytimes.com/1968/05/06/archives/johnson-offers-list-of-6billion-in-spending-cuts.html | Johnson Offers List of $6-Billion in Spending Cuts | True | By Edwin L, Dale Jr. | 1996-04-17 | RE0000724748 | B00000423024 | | | |
| 1968-05-06 | 1968-05-06 | https://www.nytimes.com/1968/05/06/archives/german-boat-saved-in-channel-storm.html | GERMAN BOAT SAVED IN CHANNEL STORM | True | | 1996-04-17 | RE0000724748 | B00000423024 | | | |
| 1968-05-06 | 1968-05-06 | https://www.nytimes.com/1968/05/06/archives/15-seized-in-camden-in-gambling-raids.html | 15 SEIZED IN CAMDEN IN GAMBLING RAIDS | True | | 1996-04-17 | RE0000724748 | B00000423024 | | | |
| 1968-05-06 | 1968-05-06 | https://www.nytimes.com/1968/05/06/archives/books-of-the-times-the-year-of-the-police.html | Books of The Times; The Year of the Police | True | By Eliot Fremont-Smith | 1996-04-17 | RE0000724748 | B00000423024 | | | |
| 1968-05-06 | 1968-05-06 | https://www.nytimes.com/1968/05/06/archives/horse-show-title-goes-to-the-hun-bulls-9yearold-is-first-in-open-jumper-event.html | HORSE SHOW TITLE GOES TO THE HUN; Bull's 9-Year-Old Is First in Open-Jumper Event | True | Special to The New York Times | 1996-04-17 | RE0000724748 | B00000423024 | | | |
| 1968-05-06 | 1968-05-06 | https://www.nytimes.com/1968/05/06/archives/william-g-costa-partner-in-monticello-law-firm.html | William G. Costa, Partner In Monticello Law Firm | True | | 1996-04-17 | RE0000724748 | B00000423024 | | | |
| 1968-05-06 | 1968-05-06 | https://www.nytimes.com/1968/05/06/archives/ralston-downs-newcombe-in-twin-cities-pro-tennis.html | Ralston Downs Newcombe In Twin Cities Pro Tennis | True | | 1996-04-17 | RE0000724748 | B00000423024 | | | |
| 1968-05-06 | 1968-05-06 | https://www.nytimes.com/1968/05/06/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | 1996-04-17 | RE0000724748 | B00000423024 | | | |
| 1968-05-06 | 1968-05-06 | https://www.nytimes.com/1968/05/06/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1996-04-17 | RE0000724748 | B00000423024 | | | |
| 1968-05-06 | 1968-05-06 | https://www.nytimes.com/1968/05/06/archives/curfew-lifted-in-bermuda.html | Curfew Lifted in Bermuda | True | | 1996-04-17 | RE0000724748 | B00000423024 | | | |
| 1968-05-06 | 1968-05-06 | https://www.nytimes.com/1968/05/06/archives/curfew-declared-in-gaffney-to-head-off-new-violence.html | Curfew Declared in Gaffney To Head Off New Violence | True | | 1996-04-17 | RE0000724748 | B00000423024 | | | |
| 1968-05-06 | 1968-05-06 | https://www.nytimes.com/1968/05/06/archives/addicts-program-held-in-jeopardy-botein-says-cuts-in-funds-would-would.html | ADDICTS PROGRAM HELD IN JEOPARDY; Botein Says Cuts In Funds Would Wreck Controls | True | By Emanual Perlmutter | 1996-04-17 | RE0000724748 | B00000423024 | | | |
| 1968-05-06 | 1968-05-06 | https://www.nytimes.com/1968/05/06/archives/princeton-to-press-study-of-the-negro.html | PRINCETON TO PRESS STUDY OF THE NEGRO | True | Special to The New York Times | 1996-04-17 | RE0000724748 | B00000423024 | | | |
| 1968-05-06 | 1968-05-06 | https://www.nytimes.com/1968/05/06/archives/a-new-soviet-aide-in-high-party-job-katushev-in-charge-of-ties-to.html | A NEW SOVIET AIDE IN HIGH PARTY JOB; Katushev in Charge of Ties to Communist Nations | True | By Peter Grose | 1996-04-17 | RE0000724748 | B00000423024 | | | |
| 1968-05-06 | 1968-05-06 | https://www.nytimes.com/1968/05/06/archives/police-shooting-of-oakland-negro.html | Police Shooting of Oakland Negro | True | JAMES BALDWIN, | 1996-04-17 | RE0000724748 | B00000423024 | | | |
| 1968-05-06 | 1968-05-06 | https://www.nytimes.com/1968/05/06/archives/kahn-downs-two-net-rivals-to-advance-in-westchester.html | Kahn Downs Two Net Rivals To Advance in Westchester | True | Special to The New York Times | 1996-04-17 | RE0000724748 | B00000423024 | | | |
| 1968-05-06 | 1968-05-06 | https://www.nytimes.com/1968/05/06/archives/physicians-charge-police-harassment-at-columbia.html | Physicians Charge Police Harassment at Columbia | True | | 1996-04-17 | RE0000724748 | B00000423024 | | | |
| 1968-05-06 | 1968-05-06 | https://www.nytimes.com/1968/05/06/archives/rockefeller-needs-a-miracle-to-be-nominated-survey-says.html | Rockefeller Needs a 'Miracle' To Be Nominated, Survey Says | True | | 1996-04-17 | RE0000724748 | B00000423024 | | | |
| 1968-05-06 | 1968-05-06 | https://www.nytimes.com/1968/05/06/archives/home-financing-costly-in-canada-interest-rate-surge-pushes-mortgage.html | HOME FINANCING COSTLY IN CANADA; Interest Rate Surge Pushes Mortgage Money Near 10% | True | By Edward Cowan | 1996-04-17 | RE0000724748 | B00000423024 | | | |
| 1968-05-06 | 1968-05-06 | https://www.nytimes.com/1968/05/06/archives/whips-down-spurs-mustangs-in-11-tie.html | WHIPS DOWN SPURS; MUSTANGS IN 1-1 TIE | True | | 1996-04-17 | RE0000724748 | B00000423024 | | | |
| 1968-05-06 | 1968-05-06 | https://www.nytimes.com/1968/05/06/archives/ashton-and-robbins-on-city-ballet-bill.html | ASHTON AND ROBBINS ON CITY BALLET BILL | True | DON MCDONAGH, | 1996-04-17 | RE0000724748 | B00000423024 | | | |
| 1968-05-06 | 1968-05-06 | https://www.nytimes.com/1968/05/06/archives/two-men-killed-girl-hurt-in-auto-collision-in-queens.html | Two Men Killed, Girl Hurt In Auto Collision in Queens | True | | 1996-04-17 | RE0000724748 | B00000423024 | | | |
| 1968-05-06 | 1968-05-06 | https://www.nytimes.com/1968/05/06/archives/chance-to-stay-in-action-jaw-break-called-minute.html | Chance to Stay in Action; Jaw Break Called Minute | True | | 1996-04-17 | RE0000724748 | B00000423024 | | | |
| 1968-05-06 | 1968-05-06 | https://www.nytimes.com/1968/05/06/archives/clevite-bid-made-by-us-smelting-offer-for-shares-competes-with-trws.html | CLEVITE BID MADE BY U.S. SMELTING; Offer for Shares Competes With TRW's Proposal | True | By H. J. Maidenberg | 1996-04-17 | RE0000724748 | B00000423024 | | | |
| 1968-05-06 | 1968-05-06 | https://www.nytimes.com/1968/05/06/archives/uaw-suggests-bill-of-economic-rights.html | U.A.W. SUGGESTS BILL OF ECONOMIC RIGHTS | True | Special to The New York Times | 1996-04-17 | RE0000724748 | B00000423024 | | | |
| 1968-05-06 | 1968-05-06 | https://www.nytimes.com/1968/05/06/archives/abernathy-hails-response-by-poor-asserts-drive-has-swelled-to-great.html | ABERNATHY HAILS RESPONSE BY POOR; Asserts Drive Has Swelled to Great Proportions' | True | By Earl Caldwell | 1996-04-17 | RE0000724748 | B00000423024 | | | |
| 1968-05-06 | 1968-05-06 | https://www.nytimes.com/1968/05/06/archives/mlain-wins-no-4-for-tigers-by-52-limits-angels-to-7-hits-stanley.html | M'LAIN WINS NO. 4 FOR TIGERS BY 5-2; Limits Angels to 7 Hits -Stanley Belts Homer | True | | 1996-04-17 | RE0000724748 | B00000423024 | | | |
| 1968-05-06 | 1968-05-06 | https://www.nytimes.com/1968/05/06/archives/frederick-roscher.html | FREDERICK ROSCHER | True | `Special to The New York Times | 1996-04-17 | RE0000724748 | B00000423024 | | | |
| 1968-05-06 | 1968-05-06 | https://www.nytimes.com/1968/05/06/archives/new-approach-marks-us-tennis.html | New Approach Marks U.S. Tennis | True | By Neil Amdur | 1996-04-17 | RE0000724748 | B00000423024 | | | |
| 1968-05-06 | 1968-05-06 | https://www.nytimes.com/1968/05/06/archives/powell-endorses-youth-rebellion-were-tired-of-old-people-he-says.html | POWELL ENDORSES YOUTH REBELLION; 'We're Tired of Old People,' He Says, 'and I'm 60' | True | By Maurice Carroll | 1996-04-17 | RE0000724748 | B00000423024 | | | |
| 1968-05-06 | 1968-05-06 | https://www.nytimes.com/1968/05/06/archives/vietnam-offensive.html | Vietnam Offensive | True | JOHN W. LAMPERTI | 1996-04-17 | RE0000724748 | B00000423024 | | | |
| 1968-05-06 | 1968-05-06 | https://www.nytimes.com/1968/05/06/archives/mcarthy-scores-kennedy-backers-he-says-citizens-campaign-office.html | M'CARTHY SCORES KENNEDY BACKERS; He Says Citizens' Campaign Office Distorted Portion of His Voting Record | True | By E. W. Kenworthy | 1996-04-17 | RE0000724748 | B00000423024 | | | |
| 1968-05-06 | 1968-05-06 | https://www.nytimes.com/1968/05/06/archives/mccarthy-at-garden-may-19.html | McCarthy at Garden May 19 | True | | 1996-04-17 | RE0000724748 | B00000423024 | | | |
| 1968-05-06 | 1968-05-06 | https://www.nytimes.com/1968/05/06/archives/us-officers-find-some-improvement-in-saigons-army-us-officers-find.html | U.S. Officers Find Some Improvement In Saigon's Army; U.S. Officers Find Some Improvement in South Vietnam's Army | True | By Gene Roberts | 1996-04-17 | RE0000724748 | B00000423024 | | | |
| 1968-05-06 | 1968-05-06 | https://www.nytimes.com/1968/05/06/archives/sports-of-the-times-early-the-following-morning.html | Sports of The Times; Early the Following Morning | True | By Robert Lipsyte | 1996-04-17 | RE0000724748 | B00000423024 | | | |
| 1968-05-06 | 1968-05-06 | https://www.nytimes.com/1968/05/06/archives/canadiens-down-blues-32-in-overtime-as-stanley-cup-final-series.html | Canadiens Down Blues, 3-2, in Overtime as Stanley Cup Final Series Opens; LEMAIRE TALLIES ON 40-FOOT SHOT | True | | 1996-04-17 | RE0000724748 | B00000423024 | | | |
| 1968-05-06 | 1968-05-06 | https://www.nytimes.com/1968/05/06/archives/drama-public-theater-presents-memorandum-seasons-last-show-is.html | Drama: Public Theater Presents 'Memorandum'; Season's Last Show Is Czechoslovak Satire | True | By Clive Barnes | 1996-04-17 | RE0000724748 | B00000423024 | | | |
| 1968-05-06 | 1968-05-06 | https://www.nytimes.com/1968/05/06/archives/as-top-red-sox-32.html | A's Top Red Sox, 3-2 | True | | 1996-04-17 | RE0000724748 | B00000423024 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-05-06 | 1968-05-06 | https://www.nytimes.com/1968/05/06/archives/colombo-cargo-surcharged.html | Colombo Cargo Surcharged | True | | 1996-04-17 | RE0000724748 | B00000423024 | | | |
| 1968-05-06 | 1968-05-06 | https://www.nytimes.com/1968/05/06/archives/journalism-center-names-10-fellows.html | JOURNALISM CENTER NAMES 10 FELLOWS | True | Special to The New York Times | 1996-04-17 | RE0000724748 | B00000423024 | | | |
| 1968-05-06 | 1968-05-06 | https://www.nytimes.com/1968/05/06/archives/jewish-culture-hailed-in-prague-millenium-is-marked-with-state.html | JEWISH CULTURE HAILED IN PRAGUE; Millenium Is Marked With State Museum Exhibition | True | Dispatch of The Times. London | 1996-04-17 | RE0000724748 | B00000423024 | | | |
| 1968-05-06 | 1968-05-06 | https://www.nytimes.com/1968/05/06/archives/vietcong-press-saigon-attacks-airfield-shelled.html | VIETCONG PRESS SAIGON ATTACKS; AIRFIELD SHELLED | True | By Joseph B. Treaster | 1996-04-17 | RE0000724748 | B00000423024 | | | |
| 1968-05-06 | 1968-05-06 | https://www.nytimes.com/1968/05/06/archives/act-1-gains-victory-at-huntington-show.html | ACT 1 GAINS VICTORY AT HUNTINGTON SHOW | True | Special to The New York Times | 1996-04-17 | RE0000724748 | B00000423024 | | | |
| 1968-05-06 | 1968-05-06 | https://www.nytimes.com/1968/05/06/archives/vote-of-the-week-in-the-congress.html | Vote of the Week in the Congress | True | Compiled by Congressional Quarterly | 1996-04-17 | RE0000724748 | B00000423024 | | | |
| 1968-05-06 | 1968-05-06 | https://www.nytimes.com/1968/05/06/archives/mrs-lillian-k-butler-bride-of-jack-sloves.html | Mrs. Lillian K. Butler Bride of Jack Sloves | True | | 1996-04-17 | RE0000724748 | B00000423024 | | | |
| 1968-05-06 | 1968-05-06 | https://www.nytimes.com/1968/05/06/archives/a-stamp-of-approval.html | A Stamp of Approval | True | | 1996-04-17 | RE0000724748 | B00000423024 | | | |
| 1968-05-06 | 1968-05-06 | https://www.nytimes.com/1968/05/06/archives/brother-sister-die-in-2-cars.html | Brother, Sister Die in 2 Cars | True | | 1996-04-17 | RE0000724748 | B00000423024 | | | |
| 1968-05-06 | 1968-05-06 | https://www.nytimes.com/1968/05/06/archives/personal-finance-many-brokerage-firms-discourage-investors.html | Personal Finance; Many Brokerage Firms Discourage Investors' Discretionary Accounts | True | By Elizabeth M. Fowler | 1996-04-17 | RE0000724748 | B00000423024 | | | |
| 1968-05-06 | 1968-05-06 | https://www.nytimes.com/1968/05/06/archives/kennecott-appoints-two.html | Kennecott Appoints Two | True | | 1996-04-17 | RE0000724748 | B00000423024 | | | |
| 1968-05-06 | 1968-05-06 | https://www.nytimes.com/1968/05/06/archives/retailer-given-high-posts-in-new-chain-of-boutiques.html | Retailer Given High Posts In New Chain of Boutiques | True | | 1996-04-17 | RE0000724748 | B00000423024 | | | |
| 1968-05-06 | 1968-05-06 | https://www.nytimes.com/1968/05/06/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1996-04-17 | RE0000724748 | B00000423024 | | | |
| 1968-05-06 | 1968-05-06 | https://www.nytimes.com/1968/05/06/archives/sweden-rhodesia-split-singles-as-secret-davis-cup-play-opens-in.html | Sweden, Rhodesia Split Singles as Secret Davis Cup Play Opens in France; TOULON REPLACES BAASTAD AS SITE | True | | 1996-04-17 | RE0000724748 | B00000423024 | | | |
| 1968-05-06 | 1968-05-06 | https://www.nytimes.com/1968/05/06/archives/maritime-agency-modifies-a-lease-bids-port-authority-act-on-lumber.html | MARITIME AGENCY MODIFIES A LEASE; Bids Port Authority Act on Lumber Terminal Deal | True | | 1996-04-17 | RE0000724748 | B00000423024 | | | |
| 1968-05-06 | 1968-05-06 | https://www.nytimes.com/1968/05/06/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1996-04-17 | RE0000724748 | B00000423024 | | | |
| 1968-05-06 | 1968-05-06 | https://www.nytimes.com/1968/05/06/archives/us-and-lawyers-near-accord-on-reforming-of-patent-system-patent.html | U.S. and Lawyers Near Accord On Reforming of Patent System; PATENT REFORM NEARING ACCORD | True | By Stacy V. Jones | 1996-04-17 | RE0000724748 | B00000423024 | | | |
| 1968-05-06 | 1968-05-06 | https://www.nytimes.com/1968/05/06/archives/national-ticket-is-chosen-by-socialist-labor-party.html | National Ticket Is Chosen By Socialist Labor Party | True | | 1996-04-17 | RE0000724748 | B00000423024 | | | |
| 1968-05-06 | 1968-05-06 | https://www.nytimes.com/1968/05/06/archives/radio-broadcasts-jammed.html | Radio Broadcasts Jammed | True | | 1996-04-17 | RE0000724748 | B00000423024 | | | |
| 1968-05-06 | 1968-05-06 | https://www.nytimes.com/1968/05/06/archives/reds-top-dodgers-in-16-innings-32-double-by-bench-rookie-scores.html | REDS TOP DODGERS IN 16 INNINGS, 3-2; Double by Bench, Rookie, Scores Deciding Run | True | | 1996-04-17 | RE0000724748 | B00000423024 | | | |
| 1968-05-06 | 1968-05-06 | https://www.nytimes.com/1968/05/06/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1996-04-17 | RE0000724748 | B00000423024 | | | |
| 1968-05-06 | 1968-05-06 | https://www.nytimes.com/1968/05/06/archives/20000-jobs-here-remain-unfilled-positions-vacant-despite-135000.html | 20,000 JOBS HERE REMAIN UNFILLED; Positions Vacant Despite 135,000 Unemployed | True | By Richard E. Mooney | 1996-04-17 | RE0000724748 | B00000423024 | | | |
| 1968-05-06 | 1968-05-06 | https://www.nytimes.com/1968/05/06/archives/ball-links-talks-and-infiltration-he-and-other-officials-see-effort.html | BALL LINKS TALKS AND INFILTRATION; He and Other Officials See Effort by Hanoi to Raise Its Bargaining Power | True | By William Beecher | 1996-04-17 | RE0000724748 | B00000423024 | | | |
| 1968-05-06 | 1968-05-06 | https://www.nytimes.com/1968/05/06/archives/ray-dovell-began-history-book-club.html | RAY DOVELL, BEGAN HISTORY BOOK CLUB | True | apec to Th, New York Ttmes | 1996-04-17 | RE0000724748 | B00000423024 | | | |
| 1968-05-06 | 1968-05-06 | https://www.nytimes.com/1968/05/06/archives/donaldson-brokerage-house-puts-emphasis-on-youth-names-5-officers-4.html | Donaldson Brokerage House Puts Emphasis on Youth; Names 5 Officers -4 Are in Mid-20's and Fifth Is 30 | True | By Vartanig G. Vartan | 1996-04-17 | RE0000724748 | B00000423024 | | | |
| 1968-05-06 | 1968-05-06 | https://www.nytimes.com/1968/05/06/archives/rockefeller-names-aides-for-nomination-campaign-rockefeller.html | Rockefeller Names Aides For Nomination Campaign; Rockefeller Designates Staff Aides for Nomination Campaign | True | By R. W. Apple Jr. | 1996-04-17 | RE0000724748 | B00000423024 | | | |
| 1968-05-06 | 1968-05-06 | https://www.nytimes.com/1968/05/06/archives/braves-down-astros-20.html | Braves Down Astros, 2-0 | True | | 1996-04-17 | RE0000724748 | B00000423024 | | | |
| 1968-05-06 | 1968-05-06 | https://www.nytimes.com/1968/05/06/archives/egyptian-cabinet-meets-to-plan-political-reforms.html | Egyptian Cabinet Meets To Plan Political Reforms | True | | 1996-04-17 | RE0000724748 | B00000423024 | | | |
| 1968-05-06 | 1968-05-06 | https://www.nytimes.com/1968/05/06/archives/antipoverty-plan-faces-revision-here.html | Antipoverty Plan Faces Revision Here | True | By Peter Kihss | 1996-04-17 | RE0000724748 | B00000423024 | | | |
| 1968-05-06 | 1968-05-06 | https://www.nytimes.com/1968/05/06/archives/russell-scores-a-double-at-horse-show-in-somers.html | Russell Scores a Double At Horse Show in Somers | True | Special to The New York Times | 1996-04-17 | RE0000724748 | B00000423024 | | | |
| 1968-05-06 | 1968-05-06 | https://www.nytimes.com/1968/05/06/archives/2-israeli-soldiers-wounded-in-exchange-across-jordan.html | 2 Israeli Soldiers Wounded In Exchange Across Jordan | True | | 1996-04-17 | RE0000724748 | B00000423024 | | | |
| 1968-05-06 | 1968-05-06 | https://www.nytimes.com/1968/05/06/archives/ira-presides-at-gershwin-show.html | Ira Presides at Gershwin Show | True | By Donal Henahan | 1996-04-17 | RE0000724748 | B00000423024 | | | |
| 1968-05-06 | 1968-05-06 | https://www.nytimes.com/1968/05/06/archives/take-me-out-to-the-ball-game-daddy.html | Take Me Out to the Ball Game, Daddy | True | By Joan Cook | 1996-04-17 | RE0000724748 | B00000423024 | | | |
| 1968-05-06 | 1968-05-06 | https://www.nytimes.com/1968/05/06/archives/hospital-names-director.html | Hospital Names Director | True | | 1996-04-17 | RE0000724748 | B00000423024 | | | |
| 1968-05-06 | 1968-05-06 | https://www.nytimes.com/1968/05/06/archives/hanois-papers-report-us-accord-on-parley.html | Hanoi's Papers Report U.S. Accord on Parley | True | | 1996-04-17 | RE0000724748 | B00000423024 | | | |
| 1968-05-06 | 1968-05-06 | https://www.nytimes.com/1968/05/06/archives/salinger-scores-papers-in-indiana-calls-coverage-of-kennedy-unfair.html | SALINGER SCORES PAPERS IN INDIANA; Calls Coverage of Kennedy Unfair -- Asks Inquiry | True | | 1996-04-17 | RE0000724748 | B00000423024 | | | |
| 1968-05-06 | 1968-05-06 | https://www.nytimes.com/1968/05/06/archives/north-vietnam-claims-big-victories-in-south.html | North Vietnam Claims Big Victories in South | True | | 1996-04-17 | RE0000724748 | B00000423024 | | | |
| 1968-05-06 | 1968-05-06 | https://www.nytimes.com/1968/05/06/archives/allen-g-wellman.html | ALLEN G. WELLMAN | True | | 1996-04-17 | RE0000724748 | B00000423024 | | | |
| 1968-05-06 | 1968-05-06 | https://www.nytimes.com/1968/05/06/archives/little-green-book-is-out-50th-anniversary-edition.html | ' Little Green Book' Is Out; 50th Anniversary Edition | True | | 1996-04-17 | RE0000724748 | B00000423024 | | | |
| 1968-05-06 | 1968-05-06 | https://www.nytimes.com/1968/05/06/archives/dickson-auto-race-victor.html | Dickson Auto Race Victor | True | | 1996-04-17 | RE0000724748 | B00000423024 | | | |
| 1968-05-06 | 1968-05-06 | https://www.nytimes.com/1968/05/06/archives/transport-news-navy-tests-today-fast-automatic-charting-of-harbors.html | TRANSPORT NEWS: NAVY TESTS TODAY; Fast Automatic Charting of Harbors Is Purpose | True | Special to The New York Times | 1996-04-17 | RE0000724748 | B00000423024 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-05-06 | 1968-05-06 | https://www.nytimes.com/1968/05/06/archives/foyt-in-68-torino-drives-to-victory-in-250mile-race.html | Foyt, in '68 Torino, Drives to Victory In 250-Mile Race | True | | 1996-04-17 | RE0000724748 | B00000423024 | | | |
| 1968-05-06 | 1968-05-06 | https://www.nytimes.com/1968/05/06/archives/bedell-harnel-91-investment-banker.html | BEDELL HARNEL, 91, INVESTMENT BANKER | True | | 1996-04-17 | RE0000724748 | B00000423024 | | | |
| 1968-05-06 | 1968-05-06 | https://www.nytimes.com/1968/05/06/archives/mrs-eliel-saarinen.html | Mrs. Eliel Saarinen | True | DOROTHY L. TYLER | 1996-04-17 | RE0000724748 | B00000423024 | | | |
| 1968-05-06 | 1968-05-06 | https://www.nytimes.com/1968/05/06/archives/big-planes-short-trips-compound-hostesses-service-problem.html | Big Planes' Short Trips Compound Hostesses' Service Problems | True | By Edward Hudson | 1996-04-17 | RE0000724748 | B00000423024 | | | |
| 1968-05-06 | 1968-05-06 | https://www.nytimes.com/1968/05/06/archives/1500-negroes-in-marks-miss-urged-to-join-washington-march.html | 1,500 Negroes in Marks, Miss., Urged to Join Washington March | True | By Walter Rugaber | 1996-04-17 | RE0000724748 | B00000423024 | | | |
| 1968-05-06 | 1968-05-06 | https://www.nytimes.com/1968/05/06/archives/student-activism-at-columbia.html | Student Activism at Columbia | True | PERRY LAUKHUFS | 1996-04-17 | RE0000724748 | B00000423024 | | | |
| 1968-05-06 | 1968-05-06 | https://www.nytimes.com/1968/05/06/archives/registration-opens-today-for-children-of-5-and-6.html | Registration Opens Today For Children of 5 and 6 | True | | 1996-04-17 | RE0000724748 | B00000423024 | | | |
| 1968-05-06 | 1968-05-06 | https://www.nytimes.com/1968/05/06/archives/barnes-criticizes-drivers-in-jams-blames-stubborn-ones-for-part-of.html | BARNES CRITICIZES DRIVERS IN JAMS; Blames 'Stubborn' Ones for Part of West Side Snarl | True | By David Bird | 1996-04-17 | RE0000724748 | B00000423024 | | | |
| 1968-05-06 | 1968-05-06 | https://www.nytimes.com/1968/05/06/archives/soviet-hints-talks-with-czechs-were-unfruitful.html | Soviet Hints Talks With Czechs Were Unfruitful | True | By Raymond H. Anderson | 1996-04-17 | RE0000724748 | B00000423024 | | | |
| 1968-05-06 | 1968-05-06 | https://www.nytimes.com/1968/05/06/archives/the-united-nations-reality.html | The United Nations Reality | True | | 1996-04-17 | RE0000724748 | B00000423024 | | | |
| 1968-05-06 | 1968-05-06 | https://www.nytimes.com/1968/05/06/archives/realty-news-old-madison-square-church-sold-society-of-friends-of.html | Realty News: Old Madison Square Church Sold; Society of Friends of Puerto Rico Buys Structure for Use as Cultural Center | True | By Thomas W. Ennis | 1996-04-17 | RE0000724748 | B00000423024 | | | |
| 1968-05-06 | 1968-05-06 | https://www.nytimes.com/1968/05/06/archives/de-vicenzo-cards-68-for-274-and-takes-houston-golf-by-a-stroke.html | De Vicenzo Cards 68 for 274 and Takes Houston Golf by a Stroke; ARGENTINE CHECKS SCORE ON THE 18TH | True | | 1996-04-17 | RE0000724748 | B00000423024 | | | |
| 1968-05-06 | 1968-05-06 | https://www.nytimes.com/1968/05/06/archives/albany-is-urged-to-act-on-port-scotto-asks-cut-in-powers-of.html | ALBANY IS URGED TO ACT ON PORT; Scotto Asks Cut in Powers of Waterfront Agency | True | | 1996-04-17 | RE0000724748 | B00000423024 | | | |
| 1968-05-06 | 1968-05-06 | https://www.nytimes.com/1968/05/06/archives/olav-tours-in-north-dakota.html | Olav Tours in North Dakota | True | | 1996-04-17 | RE0000724748 | B00000423024 | | | |
| 1968-05-06 | 1968-05-06 | https://www.nytimes.com/1968/05/06/archives/4-newsmen-slain-surviving-reporter-tells-how-4-died-bonn-aide-is.html | 4 NEWSMEN SLAIN; Surviving Reporter Tells How 4 died; Bonn Aide Is Killed | True | By Bernard Weinraub | 1996-04-17 | RE0000724748 | B00000423024 | | | |
| 1968-05-06 | 1968-05-06 | https://www.nytimes.com/1968/05/06/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1996-04-17 | RE0000724748 | B00000423024 | | | |
| 1968-05-06 | 1968-05-06 | https://www.nytimes.com/1968/05/06/archives/european-growth-may-invite-surge-in-us-exports.html | European Growth May Invite Surge in U.S. Exports | True | By Clyde H. Farnsworth | 1996-04-17 | RE0000724748 | B00000423024 | | | |
| 1968-05-06 | 1968-05-06 | https://www.nytimes.com/1968/05/06/archives/local-unions-balking.html | Local Unions Balking | True | | 1996-04-17 | RE0000724748 | B00000423024 | | | |
| 1968-05-06 | 1968-05-06 | https://www.nytimes.com/1968/05/06/archives/sleuthing-rabbi-due-on-broadway-kemelman-is-writing-play-for.html | SLEUTHING RABBI DUE ON BROADWAY; Kemelman Is Writing Play for Staging Next Season | True | By Sam Zolotow | 1996-04-17 | RE0000724748 | B00000423024 | | | |
| 1968-05-06 | 1968-05-06 | https://www.nytimes.com/1968/05/06/archives/mendel-rivers-foe-among-46-negroes-running-in-carolina.html | Mendel Rivers Foe Among 46 Negroes Running in Carolina | True | Special to The New York Times | 1996-04-17 | RE0000724748 | B00000423024 | | | |
| 1968-05-06 | 1968-05-06 | https://www.nytimes.com/1968/05/06/archives/american-symphony-in-request-concert.html | AMERICAN SYMPHONY IN REQUEST CONCERT | True | ROBERT SHERMAN. | 1996-04-17 | RE0000724748 | B00000423024 | | | |
| 1968-05-06 | 1968-05-06 | https://www.nytimes.com/1968/05/06/archives/marx-honored-in-london.html | Marx Honored in London | True | | 1996-04-17 | RE0000724748 | B00000423024 | | | |
| 1968-05-06 | 1968-05-06 | https://www.nytimes.com/1968/05/06/archives/undermining-the-schools.html | Undermining the Schools | True | | 1996-04-17 | RE0000724748 | B00000423024 | | | |
| 1968-05-06 | 1968-05-06 | https://www.nytimes.com/1968/05/06/archives/new-heart-transplant-in-texas-kidney-also-transplanted.html | New Heart Transplant in Texas; Kidney Also Transplanted | True | By United Press International | 1996-04-17 | RE0000724748 | B00000423024 | | | |
| 1968-05-06 | 1968-05-06 | https://www.nytimes.com/1968/05/06/archives/2-boys-tie-in-wqxrs-competition-for-pianists-each-will-make.html | 2 Boys Tie in WQXR's Competition for Pianists; Each Will Make Appearance With American Symphony at Carnegie Hall | True | | 1996-04-17 | RE0000724748 | B00000423024 | | | |
| 1968-05-06 | 1968-05-06 | https://www.nytimes.com/1968/05/06/archives/eric-from-point-to-paraphernalia.html | Eric From Point To Paraphernalia | True | By Angela Taylor | 1996-04-17 | RE0000724748 | B00000423024 | | | |
| 1968-05-06 | 1968-05-06 | https://www.nytimes.com/1968/05/06/archives/long-line-forms-for-sex-course-minnesota-professor-fights-confusion.html | LONG LINE FORMS FOR SEX COURSE; Minnesota Professor Fights 'Confusion and Misery' | True | By Jane E. Brody | 1996-04-17 | RE0000724748 | B00000423024 | | | |
| 1968-05-06 | 1968-05-06 | https://www.nytimes.com/1968/05/06/archives/head-of-columbia-panel-archibald-cox.html | Head of Columbia Panel; Archibald Cox | True | | 1996-04-17 | RE0000724748 | B00000423024 | | | |
| 1968-05-06 | 1968-05-06 | https://www.nytimes.com/1968/05/06/archives/advertising-getting-polio-message-across.html | Advertising: Getting Polio Message Across | True | By Philip H. Dougherty | 1996-04-17 | RE0000724748 | B00000423024 | | | |
| 1968-05-06 | 1968-05-06 | https://www.nytimes.com/1968/05/06/archives/mansfield-says-congress-should-avoid-paris-talks.html | Mansfield Says Congress Should Avoid Paris Talks | True | | 1996-04-17 | RE0000724748 | B00000423024 | | | |
| 1968-05-06 | 1968-05-06 | https://www.nytimes.com/1968/05/06/archives/yanks-beat-white-sox-41-after-51-loss-peters-pitcher-hits-grand.html | Yanks Beat White Sox, 4-1, After 5-1 Loss; PETERS, PITCHER, HITS GRAND SLAM | True | By Leonard Koppett | 1996-04-17 | RE0000724748 | B00000423024 | | | |
| 1968-05-06 | 1968-05-06 | https://www.nytimes.com/1968/05/06/archives/rains-in-cuba-raise-hope-drought-may-be-near-end.html | Rains in Cuba Raise Hope Drought May Be Near End | True | | 1996-04-17 | RE0000724748 | B00000423024 | | | |
| 1968-05-06 | 1968-05-06 | https://www.nytimes.com/1968/05/06/archives/denoon-wins-aau-walk.html | Denoon Wins A.A.U. Walk | True | | 1996-04-17 | RE0000724748 | B00000423024 | | | |
| 1968-05-06 | 1968-05-06 | https://www.nytimes.com/1968/05/06/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1996-04-17 | RE0000724748 | B00000423024 | | | |
| 1968-05-06 | 1968-05-06 | https://www.nytimes.com/1968/05/06/archives/bridge-commercial-title-is-won-by-equitable-life-assurance.html | Bridge: Commercial Title Is Won By Equitable Life Assurance | True | By Alan Truscott | 1996-04-17 | RE0000724748 | B00000423024 | | | |
| 1968-05-06 | 1968-05-06 | https://www.nytimes.com/1968/05/06/archives/firemen-protest-economy-moves.html | FIREMEN PROTEST 'ECONOMY MOVES' | True | | 1996-04-17 | RE0000724748 | B00000423024 | | | |
| 1968-05-06 | 1968-05-06 | https://www.nytimes.com/1968/05/06/archives/pola-bella-21-beats-pence-in-paris-race.html | Pola Bella, 2-1, Beats Pence in Paris Race | True | | 1996-04-17 | RE0000724748 | B00000423024 | | | |
| 1968-05-06 | 1968-05-06 | https://www.nytimes.com/1968/05/06/archives/freight-financing-unit.html | Freight Financing Unit | True | | 1996-04-17 | RE0000724748 | B00000423024 | | | |
| 1968-05-06 | 1968-05-06 | https://www.nytimes.com/1968/05/06/archives/humphrey-woos-voters-in-chicago.html | HUMPHREY WOOS VOTERS IN CHICAGO | True | Special to The New York Times | 1996-04-17 | RE0000724748 | B00000423024 | | | |
| 1968-05-06 | 1968-05-06 | https://www.nytimes.com/1968/05/06/archives/i-dr-o-p-whitelaw-sri.html | I. DR, O. P. WHITELAW SR.I | True | " Splletal to The New York Times I | 1996-04-17 | RE0000724748 | B00000423024 | | | |
| 1968-05-06 | 1968-05-06 | https://www.nytimes.com/1968/05/06/archives/racer-fatally-injured.html | Racer Fatally Injured | True | | 1996-04-17 | RE0000724748 | B00000423024 | | | |
| 1968-05-06 | 1968-05-06 | https://www.nytimes.com/1968/05/06/archives/school-construction-fund-names-assistant-director.html | School Construction Fund Names Assistant Director | True | | 1996-04-17 | RE0000724748 | B00000423024 | | | |
| 1968-05-06 | 1968-05-06 | https://www.nytimes.com/1968/05/06/archives/pentagon-rejects-charge-of-waste.html | PENTAGON REJECTS CHARGE OF WASTE | True | | 1996-04-17 | RE0000724748 | B00000423024 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-05-06 | 1968-05-06 | https://www.nytimes.com/1968/05/06/archives/four-us-tankers-auctioned-in-orient.html | FOUR U.S. TANKERS AUCTIONED IN ORIENT | True | | 1996-04-17 | RE0000724748 | B00000423024 | | | |
| 1968-05-06 | 1968-05-06 | https://www.nytimes.com/1968/05/06/archives/judge-motley-is-elected.html | Judge Motley Is Elected | True | | 1996-04-17 | RE0000724748 | B00000423024 | | | |
| 1968-05-06 | 1968-05-06 | https://www.nytimes.com/1968/05/06/archives/israel-punishes-westbank-town-restricts-travel-of-people-of.html | ISRAEL PUNISHES WEST-BANK TOWN; Restricts Travel of People of Ramallah Following Protest Strike There | True | By James Feron | 1996-04-17 | RE0000724748 | B00000423024 | | | |
| 1968-05-06 | 1968-05-06 | https://www.nytimes.com/1968/05/06/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1996-04-17 | RE0000724748 | B00000423024 | | | |
| 1968-05-06 | 1968-05-06 | https://www.nytimes.com/1968/05/06/archives/us-rabbinical-ties-with-israel-urged.html | U.S. RABBINICAL TIES WITH ISRAEL URGED | True | | 1996-04-17 | RE0000724748 | B00000423024 | | | |
| 1968-05-06 | 1968-05-06 | https://www.nytimes.com/1968/05/06/archives/florida-gets-inch-of-rain.html | Florida Gets Inch of Rain | True | | 1996-04-17 | RE0000724748 | B00000423024 | | | |
| 1968-05-06 | 1968-05-06 | https://www.nytimes.com/1968/05/06/archives/radio-rejects-both-sites.html | Radio Rejects Both Sites | True | | 1996-04-17 | RE0000724748 | B00000423024 | | | |
| 1968-05-06 | 1968-05-06 | https://www.nytimes.com/1968/05/06/archives/chess-gligorics-victory-over-tal-ran-counter-to-expectation.html | Chess: Gligoric's Victory Over Tal Ran Counter to Expectation | True | By Al Horowitz | 1996-04-17 | RE0000724748 | B00000423024 | | | |
| 1968-05-06 | 1968-05-06 | https://www.nytimes.com/1968/05/06/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1996-04-17 | RE0000724748 | B00000423024 | | | |
| 1968-05-06 | 1968-05-06 | https://www.nytimes.com/1968/05/06/archives/professors-saved-by-police-in-brazil.html | PROFESSORS SAVED BY POLICE IN BRAZIL | True | Special to The New York Times | 1996-04-17 | RE0000724748 | B00000423024 | | | |
| 1968-05-06 | 1968-05-06 | https://www.nytimes.com/1968/05/06/archives/credit-markets-face-heavy-test-weeks-biggest-financing-is-14billion.html | CREDIT MARKETS FACE HEAVY TEST; Week's Biggest Financing Is $14-Billion by Treasury | True | By John H. Allan | 1996-04-17 | RE0000724748 | B00000423024 | | | |
| 1968-05-06 | 1968-05-06 | https://www.nytimes.com/1968/05/06/archives/judith-victor-in-jersey.html | Judith Victor in Jersey | True | Special to The New York Times | 1996-04-17 | RE0000724748 | B00000423024 | | | |
| 1968-05-06 | 1968-05-06 | https://www.nytimes.com/1968/05/06/archives/reception-wednesday-to-honor-2-kenyans.html | Reception Wednesday To Honor 2 Kenyans | True | | 1996-04-17 | RE0000724748 | B00000423024 | | | |
| 1968-05-06 | 1968-05-06 | https://www.nytimes.com/1968/05/06/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1996-04-17 | RE0000724748 | B00000423024 | | | |
| 1968-05-06 | 1968-05-06 | https://www.nytimes.com/1968/05/06/archives/couple-neighbor-robbed-by-gunmen-in-brooklyn.html | Couple, Neighbor Robbed by Gunmen in Brooklyn | True | | 1996-04-17 | RE0000724748 | B00000423024 | | | |
| 1968-05-06 | 1968-05-06 | https://www.nytimes.com/1968/05/06/archives/stagehands-union-elects.html | Stagehands Union Elects | True | | 1996-04-17 | RE0000724748 | B00000423024 | | | |
| 1968-05-06 | 1968-05-06 | https://www.nytimes.com/1968/05/06/archives/new-magazine-published-by-the-yale-drama-school.html | New Magazine Published By the Yale Drama School | True | Special to The New York Times | 1996-04-17 | RE0000724748 | B00000423024 | | | |
| 1968-05-06 | 1968-05-06 | https://www.nytimes.com/1968/05/06/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1996-04-17 | RE0000724748 | B00000423024 | | | |
| 1968-05-06 | 1968-05-06 | https://www.nytimes.com/1968/05/06/archives/muhrcke-takes-yonkers-marathon-fireman-beats-102-rivals-mcdonagh-a.html | Muhrcke Takes Yonkers Marathon; Fireman Beats 102 Rivals -- McDonagh a Distant Second | True | By Gerald Eskenazi | 1996-04-17 | RE0000724748 | B00000423024 | | | |
| 1968-05-06 | 1968-05-06 | https://www.nytimes.com/1968/05/06/archives/ad-agency-names-manager-here.html | Ad Agency Names Manager Here | True | | 1996-04-17 | RE0000724748 | B00000423024 | | | |
| 1968-05-06 | 1968-05-06 | https://www.nytimes.com/1968/05/06/archives/eisenhower-condition-good.html | Eisenhower Condition 'Good' | True | | 1996-04-17 | RE0000724748 | B00000423024 | | | |
| 1968-05-06 | 1968-05-06 | https://www.nytimes.com/1968/05/06/archives/mao-scored-at-soviet-rally.html | Mao Scored at Soviet Rally | True | | 1996-04-17 | RE0000724748 | B00000423024 | | | |
| 1968-05-06 | 1968-05-06 | https://www.nytimes.com/1968/05/06/archives/donohue-sets-track-mark-of-1072-mph-on-coast.html | Donohue Sets Track Mark of 107.2 M.P.H. on Coast | True | | 1996-04-17 | RE0000724748 | B00000423024 | | | |
| 1968-05-06 | 1968-05-06 | https://www.nytimes.com/1968/05/06/archives/2-charged-in-slaying-of-an-indian-rightist.html | 2 Charged in Slaying Of an Indian Rightist | True | NEW DELHI, May 5 | 1996-04-17 | RE0000724748 | B00000423024 | | | |
| 1968-05-06 | 1968-05-06 | https://www.nytimes.com/1968/05/06/archives/resnick-in-city-supports-humphrey.html | Resnick, in City, Supports Humphrey | True | By Clayton Knowles | 1996-04-17 | RE0000724748 | B00000423024 | | | |
| 1968-05-06 | 1968-05-06 | https://www.nytimes.com/1968/05/06/archives/thailand-seeks-wider-us-ties-and-investments-58member-mission-to.html | Thailand Seeks Wider U.S. Ties and Investments; 58-Member Mission to Open Conference Here Today | True | By Brendan Jones | 1996-04-17 | RE0000724748 | B00000423024 | | | |
| 1968-05-06 | 1968-05-06 | https://www.nytimes.com/1968/05/06/archives/city-demolition-workers-to-spare-historic-window.html | City Demolition Workers To Spare Historic Window | True | | 1996-04-17 | RE0000724748 | B00000423024 | | | |
| 1968-05-06 | 1968-05-06 | https://www.nytimes.com/1968/05/06/archives/dr-james-huntington.html | D.R. JAMES HUNTINGTON | True | | 1996-04-17 | RE0000724748 | B00000423024 | | | |
| 1968-05-06 | 1968-05-06 | https://www.nytimes.com/1968/05/06/archives/new-cargo-ship-service-planned-by-indian-company.html | New Cargo Ship Service Planned by Indian Company | True | | 1996-04-17 | RE0000724748 | B00000423024 | | | |
| 1968-05-06 | 1968-05-06 | https://www.nytimes.com/1968/05/06/archives/gop-group-backs-reagan.html | G.O.P. Group Backs Reagan | True | | 1996-04-17 | RE0000724748 | B00000423024 | | | |
| 1968-05-06 | 1968-05-06 | https://www.nytimes.com/1968/05/06/archives/keeshond-takes-trenton-honors-vereeren-of-vorden-judged-best-in.html | KEESHOND TAKES TRENTON HONORS; Vereeren of Vorden Judged Best in Field of 3,180 | True | By Walter R. Fletcher | 1996-04-17 | RE0000724748 | B00000423024 | | | |
| 1968-05-07 | 1968-05-07 | https://www.nytimes.com/1968/05/07/archives/san-francisco-port-aide.html | San Francisco Port Aide | True | | 1996-04-17 | RE0000724746 | B00000423020 | | | |
| 1968-05-07 | 1968-05-07 | https://www.nytimes.com/1968/05/07/archives/article-29-no-title.html | Article 29 -- No Title | True | | 1996-04-17 | RE0000724746 | B00000423020 | | | |
| 1968-05-07 | 1968-05-07 | https://www.nytimes.com/1968/05/07/archives/market-declines-as-trading-slows-after-early-slump-stocks-recover.html | MARKET DECLINES AS TRADING SLOWS; After Early Slump, Stocks Recover Much of Losses on Tax Bill's Progress DOW INDEX DROPS 4.68 Losses Outnumber Gainers First Time in 10 Sessions -Volume Is 12.16 Million MARKET DECLINES AS TRADING SLOWS | True | By John J. Abele | 1996-04-17 | RE0000724746 | B00000423020 | | | |
| 1968-05-07 | 1968-05-07 | https://www.nytimes.com/1968/05/07/archives/senate-passes-health-bill.html | Senate Passes Health Bill | True | | 1996-04-17 | RE0000724746 | B00000423020 | | | |
| 1968-05-07 | 1968-05-07 | https://www.nytimes.com/1968/05/07/archives/in-the-nation-the-politics-of-spring.html | In The Nation: The Politics of Spring | True | By Tom Wicker | 1996-04-17 | RE0000724746 | B00000423020 | | | |
| 1968-05-07 | 1968-05-07 | https://www.nytimes.com/1968/05/07/archives/princeton-students-editing-magazine-for-corporations.html | Princeton Students Editing Magazine for Corporations | True | Special to The New York Times | 1996-04-17 | RE0000724746 | B00000423020 | | | |
| 1968-05-07 | 1968-05-07 | https://www.nytimes.com/1968/05/07/archives/2-tornado-players-fined-suspended-for-roughness.html | 2 Tornado Players Fined, Suspended for Roughness | True | | 1996-04-17 | RE0000724746 | B00000423020 | | | |
| 1968-05-07 | 1968-05-07 | https://www.nytimes.com/1968/05/07/archives/falcon-hanover-220-sets-yonkers-record.html | Falcon Hanover, $220, Sets Yonkers Record | True | Special to The New York Times | 1996-04-17 | RE0000724746 | B00000423020 | | | |
| 1968-05-07 | 1968-05-07 | https://www.nytimes.com/1968/05/07/archives/theater-endecott-and-the-red-cross-robert-lowells-play-is-at-the.html | Theater: 'Endecott and the Red Cross'; Robert Lowell's Play Is at the American Place Libertine vs. Puritan in Colonial America | True | CLIVE BARNES. | 1996-04-17 | RE0000724746 | B00000423020 | | | |
| 1968-05-07 | 1968-05-07 | https://www.nytimes.com/1968/05/07/archives/albert-dekker-actor-dead-at-62-player-of-character-parts-is-listed.html | ALBERT DEKKER , ACTOR, DEAD AT 62; Player of Character Parts Is Listed as Suicide I | True | | 1996-04-17 | RE0000724746 | B00000423020 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-05-07 | 1968-05-07 | https://www.nytimes.com/1968/05/07/archives/chelsea-tour-thursday.html | Chelsea Tour Thursday | True | | 1996-04-17 | RE0000724746 | B00000423020 | | | |
| 1968-05-07 | 1968-05-07 | https://www.nytimes.com/1968/05/07/archives/mrs-asker-victor-with-70.html | Mrs. Asker Victor With 70 | True | Special to The New York Times | 1996-04-17 | RE0000724746 | B00000423020 | | | |
| 1968-05-07 | 1968-05-07 | https://www.nytimes.com/1968/05/07/archives/greece-jails-four-who-oppose-regime.html | GREECE JAILS FOUR WHO OPPOSE REGIME | True | | 1996-04-17 | RE0000724746 | B00000423020 | | | |
| 1968-05-07 | 1968-05-07 | https://www.nytimes.com/1968/05/07/archives/pattern-lacking-in-amex-trading-losses-exceed-gains-but-index-edges.html | PATTERN LACKING IN AMEX TRADING; Losses Exceed Gains, but Index Edges Ahead | True | By William D. Smith | 1996-04-17 | RE0000724746 | B00000423020 | | | |
| 1968-05-07 | 1968-05-07 | https://www.nytimes.com/1968/05/07/archives/market-place-how-to-adjust-past-earnings.html | Market Place: How to Adjust Past Earnings | True | Robert Metz | 1996-04-17 | RE0000724746 | B00000423020 | | | |
| 1968-05-07 | 1968-05-07 | https://www.nytimes.com/1968/05/07/archives/policeman-held-in-killing-of-boy-rodriguez-is-indicted-for.html | POLICEMAN HELD IN KILLING OF BOY; Rodriguez Is Indicted for Manslaughter in Shooting | True | By Richard Severo | 1996-04-17 | RE0000724746 | B00000423020 | | | |
| 1968-05-07 | 1968-05-07 | https://www.nytimes.com/1968/05/07/archives/israel-relaxes-curbs-on-two-arab-cities.html | Israel Relaxes Curbs On Two Arab Cities | True | Special to The New York Times | 1996-04-17 | RE0000724746 | B00000423020 | | | |
| 1968-05-07 | 1968-05-07 | https://www.nytimes.com/1968/05/07/archives/mccarthy-at-garden-may-19.html | McCarthy at Garden May 19 | True | | 1996-04-17 | RE0000724746 | B00000423020 | | | |
| 1968-05-07 | 1968-05-07 | https://www.nytimes.com/1968/05/07/archives/bettor-is-taken-over-jumps-at-big-a.html | Bettor Is Taken Over Jumps at Big A | True | By Steve Cady | 1996-04-17 | RE0000724746 | B00000423020 | | | |
| 1968-05-07 | 1968-05-07 | https://www.nytimes.com/1968/05/07/archives/article-16-no-title.html | Article 16 -- No Title | True | | 1996-04-17 | RE0000724746 | B00000423020 | | | |
| 1968-05-07 | 1968-05-07 | https://www.nytimes.com/1968/05/07/archives/mets-lose-2-1-seaver-is-beaten-by-cards-in-11th-cepedas-bases-full.html | Mets Lose, 2-1; SEAVER IS BEATEN BY CARDS IN 11TH Cepeda's Bases-Full Single Ends Struggle -- Gibson Gives 3 Hits, Fans 11 | True | By Joseph Durso special To the New York Times | 1996-04-17 | RE0000724746 | B00000423020 | | | |
| 1968-05-07 | 1968-05-07 | https://www.nytimes.com/1968/05/07/archives/zenith-radio-unit-here-elects-new-president.html | Zenith Radio Unit Here Elects New President | True | | 1996-04-17 | RE0000724746 | B00000423020 | | | |
| 1968-05-07 | 1968-05-07 | https://www.nytimes.com/1968/05/07/archives/rail-centennial-bill-passed.html | Rail Centennial Bill Passed | True | | 1996-04-17 | RE0000724746 | B00000423020 | | | |
| 1968-05-07 | 1968-05-07 | https://www.nytimes.com/1968/05/07/archives/albert-goodwin.html | ALBERT GOODWIN | True | | 1996-04-17 | RE0000724746 | B00000423020 | | | |
| 1968-05-07 | 1968-05-07 | https://www.nytimes.com/1968/05/07/archives/brooklyn-tenement-fire-knocks-out-bmt-service.html | Brooklyn Tenement Fire Knocks Out BMT Service | True | | 1996-04-17 | RE0000724746 | B00000423020 | | | |
| 1968-05-07 | 1968-05-07 | https://www.nytimes.com/1968/05/07/archives/steel-production-declines-in-week.html | STEEL PRODUCTION DECLINES IN WEEK | True | | 1996-04-17 | RE0000724746 | B00000423020 | | | |
| 1968-05-07 | 1968-05-07 | https://www.nytimes.com/1968/05/07/archives/article-22-no-title.html | Article 22 -- No Title | True | | 1996-04-17 | RE0000724746 | B00000423020 | | | |
| 1968-05-07 | 1968-05-07 | https://www.nytimes.com/1968/05/07/archives/4-columbia-groups-with-key-roles.html | 4 Columbia Groups With Key Roles | True | | 1996-04-17 | RE0000724746 | B00000423020 | | | |
| 1968-05-07 | 1968-05-07 | https://www.nytimes.com/1968/05/07/archives/tailored-woman-reopens-in-july-retirement-dull-for-denton-new-shop.html | TAILORED WOMAN REOPENS IN JULY; Retirement Dull for Denton -- New Shop on Madison | True | By Isadore Barmash | 1996-04-17 | RE0000724746 | B00000423020 | | | |
| 1968-05-07 | 1968-05-07 | https://www.nytimes.com/1968/05/07/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1996-04-17 | RE0000724746 | B00000423020 | | | |
| 1968-05-07 | 1968-05-07 | https://www.nytimes.com/1968/05/07/archives/injuries-add-intrigue-to-hockey-final.html | Injuries Add Intrigue to Hockey Final | True | By Gerald Eskenazi | 1996-04-17 | RE0000724746 | B00000423020 | | | |
| 1968-05-07 | 1968-05-07 | https://www.nytimes.com/1968/05/07/archives/progress-is-made-on-spot-for-talks-us-and-north-vietnam-said-to.html | PROGRESS IS MADE ON SPOT FOR TALKS; U.S. and North Vietnam Said to Have Agreed Upon a Former Hotel in Paris Majestic, Former Hotel, May Be Site of Paris Talks | True | By Henry Tanner special to the New York Times | 1996-04-17 | RE0000724746 | B00000423020 | | | |
| 1968-05-07 | 1968-05-07 | https://www.nytimes.com/1968/05/07/archives/poland-protests-to-czechs-about-treatment-by-the-press.html | Poland Protests to Czechs About Treatment by the Press | True | By Jonathan Randal special To the New York Times | 1996-04-17 | RE0000724746 | B00000423020 | | | |
| 1968-05-07 | 1968-05-07 | https://www.nytimes.com/1968/05/07/archives/theft-of-100000-jewelry-on-park-ave-reported.html | Theft of $100,000 Jewelry On Park Ave. Reported | True | | 1996-04-17 | RE0000724746 | B00000423020 | | | |
| 1968-05-07 | 1968-05-07 | https://www.nytimes.com/1968/05/07/archives/a-boycott-cuts-vote-in-dahomey-military-rulers-plan-to-shift.html | A BOYCOTT CUTS VOTE IN DAHOMEY; Military Rulers' Plan to Shift to Civilian Regime Balked | True | By Alfred Friendly Jr. special to The New York Times | 1996-04-17 | RE0000724746 | B00000423020 | | | |
| 1968-05-07 | 1968-05-07 | https://www.nytimes.com/1968/05/07/archives/2-afl-sunday-contests-moved-to-saturday-night.html | 2 A.F.L. Sunday Contests Moved to Saturday Night | True | | 1996-04-17 | RE0000724746 | B00000423020 | | | |
| 1968-05-07 | 1968-05-07 | https://www.nytimes.com/1968/05/07/archives/youth-fires-blank-pistol-and-kills-his-brother-16.html | Youth Fires 'Blank' Pistol And Kills His Brother, 16 | True | Special to New York Times | 1996-04-17 | RE0000724746 | B00000423020 | | | |
| 1968-05-07 | 1968-05-07 | https://www.nytimes.com/1968/05/07/archives/anne-o-brendler-to-be-wed-in-august-to-james-r-hudak.html | Anne O. Brendler to Be Wed In August to James R. Hudak | True | Special to The New York Times | 1996-04-17 | RE0000724746 | B00000423020 | | | |
| 1968-05-07 | 1968-05-07 | https://www.nytimes.com/1968/05/07/archives/kennedys-camp-voices-optimism-but-mood-is-also-cautious-as-indiana.html | KENNEDY'S CAMP VOICES OPTIMISM; But Mood Is Also Cautious as Indiana Drive Ends | True | | 1996-04-17 | RE0000724746 | B00000423020 | | | |
| 1968-05-07 | 1968-05-07 | https://www.nytimes.com/1968/05/07/archives/a-correction.html | A Correction | True | | 1996-04-17 | RE0000724746 | B00000423020 | | | |
| 1968-05-07 | 1968-05-07 | https://www.nytimes.com/1968/05/07/archives/spring-festival-is-set-by-st-james-church.html | Spring Festival Is Set By St. James Church | True | | 1996-04-17 | RE0000724746 | B00000423020 | | | |
| 1968-05-07 | 1968-05-07 | https://www.nytimes.com/1968/05/07/archives/at-last-lord-byron-gets-place-in-poets-corner-in-westminster.html | At Last Lord Byron Gets 'Place In Poets' Corner in Westminster | True | By Anthony Lewis special To the New York Times | 1996-04-17 | RE0000724746 | B00000423020 | | | |
| 1968-05-07 | 1968-05-07 | https://www.nytimes.com/1968/05/07/archives/sports-of-the-times-a-thawed-out-hero.html | Sports of The Times; A Thawed Out Hero | True | By Arthur Daley | 1996-04-17 | RE0000724746 | B00000423020 | | | |
| 1968-05-07 | 1968-05-07 | https://www.nytimes.com/1968/05/07/archives/crimmins-ruling-withheld-by-court.html | CRIMMINS RULING WITHHELD BY COURT | True | | 1996-04-17 | RE0000724746 | B00000423020 | | | |
| 1968-05-07 | 1968-05-07 | https://www.nytimes.com/1968/05/07/archives/molloy-scores-in-queens-track-takes-sixth-straight-title-with-10.html | MOLLOY SCORES IN QUEENS TRACK; Takes Sixth Straight Title With 10 First Places | True | | 1996-04-17 | RE0000724746 | B00000423020 | | | |
| 1968-05-07 | 1968-05-07 | https://www.nytimes.com/1968/05/07/archives/a-second-dimaggio-looming-in-career-of-schoolboy-ace.html | A Second DiMaggio Looming in Career Of Schoolboy Ace | True | By Sam Goldaper | 1996-04-17 | RE0000724746 | B00000423020 | | | |
| 1968-05-07 | 1968-05-07 | https://www.nytimes.com/1968/05/07/archives/mccarthy-and-kennedy-agreed-on-22-of-29-key-issues-since-65.html | McCarthy and Kennedy Agreed on 22 of 29 Key Issues Since '65, Congressional Quarterly Shows | True | | 1996-04-17 | RE0000724746 | B00000423020 | | | |
| 1968-05-07 | 1968-05-07 | https://www.nytimes.com/1968/05/07/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1996-04-17 | RE0000724746 | B00000423020 | | | |
| 1968-05-07 | 1968-05-07 | https://www.nytimes.com/1968/05/07/archives/eric-holzer-dies-at-led-ship-concernsi.html | ERIC HOLZER DIES; 'it LED SHIP CONCERNSI | True | | 1996-04-17 | RE0000724746 | B00000423020 | | | |
| 1968-05-07 | 1968-05-07 | https://www.nytimes.com/1968/05/07/archives/supreme-courts-actions.html | Supreme Court's Actions | True | | 1996-04-17 | RE0000724746 | B00000423020 | | | |
| 1968-05-07 | 1968-05-07 | https://www.nytimes.com/1968/05/07/archives/taipei-crash-study-is-scored-by-pilot.html | TAIPEI CRASH STUDY IS SCORED BY PILOT | True | Special to The New York Times | 1996-04-17 | RE0000724746 | B00000423020 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-05-07 | 1968-05-07 | https://www.nytimes.com/1968/05/07/archives/reds-overwhelm-phillies-10-to-1-rose-extends-streak-with-homer.html | REDS OVERWHELM PHILLIES, 10 TO 1; Rose Extends Streak With Homer -- Bench Connects | True | | 1996-04-17 | RE0000724746 | B00000423020 | | | |
| 1968-05-07 | 1968-05-07 | https://www.nytimes.com/1968/05/07/archives/thais-ask-partnership-of-progress-partners-role-sought-by-thais.html | Thais Ask Partnership of Progress; PARTNERS ROLE SOUGHT BY THAIS | True | By Brendan Jones | 1996-04-17 | RE0000724746 | B00000423020 | | | |
| 1968-05-07 | 1968-05-07 | https://www.nytimes.com/1968/05/07/archives/negroes-file-suit.html | Negroes File Suit | True | Special to The New York Times | 1996-04-17 | RE0000724746 | B00000423020 | | | |
| 1968-05-07 | 1968-05-07 | https://www.nytimes.com/1968/05/07/archives/johnson-biggins-officer.html | Johnson & Higgins Officer | True | | 1996-04-17 | RE0000724746 | B00000423020 | | | |
| 1968-05-07 | 1968-05-07 | https://www.nytimes.com/1968/05/07/archives/as-beat-twins-21-for-4th-straight.html | A'S BEAT TWINS, 2-1, FOR 4TH STRAIGHT | True | | 1996-04-17 | RE0000724746 | B00000423020 | | | |
| 1968-05-07 | 1968-05-07 | https://www.nytimes.com/1968/05/07/archives/good-news-week-scores.html | Good News Week Scores | True | | 1996-04-17 | RE0000724746 | B00000423020 | | | |
| 1968-05-07 | 1968-05-07 | https://www.nytimes.com/1968/05/07/archives/trudeau-weighing-tv-in-the-commons.html | TRUDEAU WEIGHING TV IN THE COMMONS | True | Special to The New York Times | 1996-04-17 | RE0000724746 | B00000423020 | | | |
| 1968-05-07 | 1968-05-07 | https://www.nytimes.com/1968/05/07/archives/governor-seeks-accord-on-budget-tries-to-reconcile-views-of.html | GOVERNOR SEEKS ACCORD ON BUDGET; Tries to Reconcile Views of Legislative Leaders | True | By Sydney H. Schanbergspecial to The New York Times | 1996-04-17 | RE0000724746 | B00000423020 | | | |
| 1968-05-07 | 1968-05-07 | https://www.nytimes.com/1968/05/07/archives/new-fellows-listed.html | New Fellows Listed | True | | 1996-04-17 | RE0000724746 | B00000423020 | | | |
| 1968-05-07 | 1968-05-07 | https://www.nytimes.com/1968/05/07/archives/venezuelans-say-dominican-took-over-guevaras-tasks.html | Venezuelans Say Dominican Took Over Guevara's Tasks | True | | 1996-04-17 | RE0000724746 | B00000423020 | | | |
| 1968-05-07 | 1968-05-07 | https://www.nytimes.com/1968/05/07/archives/lufthansa-names-head-for-american-sales.html | Lufthansa Names Head For American Sales | True | | 1996-04-17 | RE0000724746 | B00000423020 | | | |
| 1968-05-07 | 1968-05-07 | https://www.nytimes.com/1968/05/07/archives/uptown-fire-kills-man-25.html | Uptown Fire Kills Man, 25 | True | | 1996-04-17 | RE0000724746 | B00000423020 | | | |
| 1968-05-07 | 1968-05-07 | https://www.nytimes.com/1968/05/07/archives/reserve-discloses-credit-tightening.html | RESERVE DISCLOSES CREDIT TIGHTENING | True | Special to The New York Times | 1996-04-17 | RE0000724746 | B00000423020 | | | |
| 1968-05-07 | 1968-05-07 | https://www.nytimes.com/1968/05/07/archives/us-judge-bars-a-vote-on-merger-by-sunray-dx.html | U.S. Judge Bars a Vote On Merger by Sunray DX | True | | 1996-04-17 | RE0000724746 | B00000423020 | | | |
| 1968-05-07 | 1968-05-07 | https://www.nytimes.com/1968/05/07/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1996-04-17 | RE0000724746 | B00000423020 | | | |
| 1968-05-07 | 1968-05-07 | https://www.nytimes.com/1968/05/07/archives/israeli-is-curbed-in-debate-at-un-caradon-at-maliks-behest-balks.html | ISRAELI IS CURBED IN DEBATE AT U.N.; Caradon, at Malik's Behest, Balks Tekoah in Attack | True | By Juan de Onisspecial To the New York Times | 1996-04-17 | RE0000724746 | B00000423020 | | | |
| 1968-05-07 | 1968-05-07 | https://www.nytimes.com/1968/05/07/archives/titan-group-selects-chief-operating-officer.html | Titan Group Selects Chief Operating Officer | True | | 1996-04-17 | RE0000724746 | B00000423020 | | | |
| 1968-05-07 | 1968-05-07 | https://www.nytimes.com/1968/05/07/archives/article-28-no-title.html | Article 28 -- No Title | True | | 1996-04-17 | RE0000724746 | B00000423020 | | | |
| 1968-05-07 | 1968-05-07 | https://www.nytimes.com/1968/05/07/archives/transitional-regime-is-extended-by-iraq.html | Transitional Regime Is Extended by Iraq | True | | 1996-04-17 | RE0000724746 | B00000423020 | | | |
| 1968-05-07 | 1968-05-07 | https://www.nytimes.com/1968/05/07/archives/new-slot-for-tv-study.html | New Slot for TV Study | True | | 1996-04-17 | RE0000724746 | B00000423020 | | | |
| 1968-05-07 | 1968-05-07 | https://www.nytimes.com/1968/05/07/archives/pirates-trip-braves-21.html | Pirates Trip Braves, 2-1 | True | | 1996-04-17 | RE0000724746 | B00000423020 | | | |
| 1968-05-07 | 1968-05-07 | https://www.nytimes.com/1968/05/07/archives/us-issues-climb-on-taxrise-plan-but-recovery-is-not-strong-dealer.html | U.S. ISSUES CLIMB ON TAX-RISE PLAN; But Recovery Is Not Strong -Dealer Finds Caution Now Is 'Moderate' ONE TRADER 'SKEPTICAL' Ways and Means Committee Step Bolsters Bill Sale -Money Market Tight Credit Markets: U.S. Issues Gain in Wake of Tax-Rise Plans DEALER STRESSES CAUTION REMAINS Corporate Trader Reports a 'Show-Me' Attitude as Conviction Lags a Bit | | By John H. Allan | 1996-04-17 | RE0000724746 | B00000423020 | | | |
| 1968-05-07 | 1968-05-07 | https://www.nytimes.com/1968/05/07/archives/dead-man-and-5-survivors-brought-down-from-peak.html | Dead Man and 5 Survivors Brought Down From Peak | True | | 1996-04-17 | RE0000724746 | B00000423020 | | | |
| 1968-05-07 | 1968-05-07 | https://www.nytimes.com/1968/05/07/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1996-04-17 | RE0000724746 | B00000423020 | | | |
| 1968-05-07 | 1968-05-07 | https://www.nytimes.com/1968/05/07/archives/assembly-passes-truthinconsumerlending-bill.html | Assembly Passes Truth-in-Consumer-Lending Bill | True | By David Birdspecial To the New York Times | 1996-04-17 | RE0000724746 | B00000423020 | | | |
| 1968-05-07 | 1968-05-07 | https://www.nytimes.com/1968/05/07/archives/astronaut-ejects-safe-as-jet-trainer-crashes.html | Astronaut Ejects Safe As Jet Trainer Crashes | True | | 1996-04-17 | RE0000724746 | B00000423020 | | | |
| 1968-05-07 | 1968-05-07 | https://www.nytimes.com/1968/05/07/archives/crane-files-suit-in-merger-fight-charges-american-standard-bought.html | CRANE FILES SUIT IN MERGER FIGHT; Charges American Standard 'Bought' Vote Block | True | By Robert D. Hershey Jr. | 1996-04-17 | RE0000724746 | B00000423020 | | | |
| 1968-05-07 | 1968-05-07 | https://www.nytimes.com/1968/05/07/archives/license-chief-sworn-in.html | License Chief Sworn In | True | | 1996-04-17 | RE0000724746 | B00000423020 | | | |
| 1968-05-07 | 1968-05-07 | https://www.nytimes.com/1968/05/07/archives/students-in-paris-battle-the-police-scores-injured-as-radicals-riot.html | STUDENTS IN PARIS BATTLE THE POLICE; Scores Injured as Radicals Riot Over Drive to Win More Control in Schools STUDENTS IN PARIS FIGHT POLICEMEN | True | By Lloyd Garrisonspecial To the New York Times | 1996-04-17 | RE0000724746 | B00000423020 | | | |
| 1968-05-07 | 1968-05-07 | https://www.nytimes.com/1968/05/07/archives/aqueduct-fans-cheer-ussery-until-he-rides-a-loser.html | Aqueduct Fans Cheer Ussery Until He Rides a Loser | True | | 1996-04-17 | RE0000724746 | B00000423020 | | | |
| 1968-05-07 | 1968-05-07 | https://www.nytimes.com/1968/05/07/archives/marlboro-sound-fills-town-hall-chamber-works-performed-by-4.html | MARLBORO SOUND FILLS TOWN HALL; Chamber Works Performed by 4 Dedicated Musicians | True | By Donal Henahan | 1996-04-17 | RE0000724746 | B00000423020 | | | |
| 1968-05-07 | 1968-05-07 | https://www.nytimes.com/1968/05/07/archives/deming-says-payments-deficit-fell-by-twothirds-in-quarter-payments.html | Deming Says Payments Deficit Fell by Two-Thirds in Quarter; PAYMENTS DEFICIT SEEN NARROWING | True | Special to The New York Times | 1996-04-17 | RE0000724746 | B00000423020 | | | |
| 1968-05-07 | 1968-05-07 | https://www.nytimes.com/1968/05/07/archives/educator-to-be-honored.html | Educator to Be Honored | True | | 1996-04-17 | RE0000724746 | B00000423020 | | | |
| 1968-05-07 | 1968-05-07 | https://www.nytimes.com/1968/05/07/archives/massachusetts-high-court-tests-judges-curbs-on-news-of-trials.html | Massachusetts High Court Tests Judges' Curbs on News of Trials | True | By Homer Bigartspecial To the New York Times | 1996-04-17 | RE0000724746 | B00000423020 | | | |
| 1968-05-07 | 1968-05-07 | https://www.nytimes.com/1968/05/07/archives/josiah-wedgwood-dead-at-68-ex-chairman-of-china-concern.html | Josiah Wedgwood Dead at 68; Ex. Chairman of China Concern | True | | 1996-04-17 | RE0000724746 | B00000423020 | | | |
| 1968-05-07 | 1968-05-07 | https://www.nytimes.com/1968/05/07/archives/new-power-uses-are-seen-for-coal.html | NEW POWER USES ARE SEEN FOR COAL | True | Special to The New York Times | 1996-04-17 | RE0000724746 | B00000423020 | | | |
| 1968-05-07 | 1968-05-07 | https://www.nytimes.com/1968/05/07/archives/conspirator-gets-2-12-years-in-407000-check-theft.html | Conspirator Gets 2 1/2 Years In $407,000 Check Theft | True | | 1996-04-17 | RE0000724746 | B00000423020 | | | |
| 1968-05-07 | 1968-05-07 | https://www.nytimes.com/1968/05/07/archives/2-stars-brighten-penn-state-hopes-kovalick-campbell-pace-nittany.html | 2 Stars Brighten Penn State Hopes; Kovalick, Campbell Pace Nittany' Football Drills | True | By Gordon S. White Jr.special to The New York Times | 1996-04-17 | RE0000724746 | B00000423020 | | | |
| 1968-05-07 | 1968-05-07 | https://www.nytimes.com/1968/05/07/archives/whoelectsassemblyhead.html | W.H.O. Elects Assembly Head | True | Special to The New York Times | 1996-04-17 | RE0000724746 | B00000423020 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-05-07 | 1968-05-07 | https://www.nytimes.com/1968/05/07/archives/horowitz-concert-due-on-cbs-sept-22.html | HOROWITZ CONCERT DUE ON C.B.S. SEPT. 22 | True | | 1996-04-17 | RE0000724746 | B00000423020 | | | |
| 1968-05-07 | 1968-05-07 | https://www.nytimes.com/1968/05/07/archives/enoch-powell-backed.html | Enoch Powell Backed | True | A. B. LARGE | 1996-04-17 | RE0000724746 | B00000423020 | | | |
| 1968-05-07 | 1968-05-07 | https://www.nytimes.com/1968/05/07/archives/park-becomes-a-cathedral-for-12000.html | Park Becomes a Cathedral for 12,000 | True | By Edward B. Fiske | 1996-04-17 | RE0000724746 | B00000423020 | | | |
| 1968-05-07 | 1968-05-07 | https://www.nytimes.com/1968/05/07/archives/irving-trust-names-senior-officer.html | Irving Trust Names Senior Officer | True | | 1996-04-17 | RE0000724746 | B00000423020 | | | |
| 1968-05-07 | 1968-05-07 | https://www.nytimes.com/1968/05/07/archives/dubcek-assures-czechs.html | Dubcek Assures Czechs | True | By David Binderspecial To the New York Times | 1996-04-17 | RE0000724746 | B00000423020 | | | |
| 1968-05-07 | 1968-05-07 | https://www.nytimes.com/1968/05/07/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1996-04-17 | RE0000724746 | B00000423020 | | | |
| 1968-05-07 | 1968-05-07 | https://www.nytimes.com/1968/05/07/archives/united-california-elects.html | United California Elects | True | | 1996-04-17 | RE0000724746 | B00000423020 | | | |
| 1968-05-07 | 1968-05-07 | https://www.nytimes.com/1968/05/07/archives/mrs-king-beats-mrs-jones-for-first-prize-of-2106.html | Mrs. King Beats Mrs. Jones For First Prize of $2,106 | True | | 1996-04-17 | RE0000724746 | B00000423020 | | | |
| 1968-05-07 | 1968-05-07 | https://www.nytimes.com/1968/05/07/archives/east-germans-will-assist-leftist-protest-in-bonn.html | East Germans Will Assist Leftist Protest in Bonn | True | Special to The New York Times | 1996-04-17 | RE0000724746 | B00000423020 | | | |
| 1968-05-07 | 1968-05-07 | https://www.nytimes.com/1968/05/07/archives/new-yorks-power-needs.html | New York's Power Needs | True | | 1996-04-17 | RE0000724746 | B00000423020 | | | |
| 1968-05-07 | 1968-05-07 | https://www.nytimes.com/1968/05/07/archives/hadassah-plans-lunch.html | Hadassah Plans Lunch | True | | 1996-04-17 | RE0000724746 | B00000423020 | | | |
| 1968-05-07 | 1968-05-07 | https://www.nytimes.com/1968/05/07/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1996-04-17 | RE0000724746 | B00000423020 | | | |
| 1968-05-07 | 1968-05-07 | https://www.nytimes.com/1968/05/07/archives/queens-routs-iona-141.html | Queens Routs Iona, 14-1 | True | Special to The New York Times | 1996-04-17 | RE0000724746 | B00000423020 | | | |
| 1968-05-07 | 1968-05-07 | https://www.nytimes.com/1968/05/07/archives/2-events-to-aid-collegeinsouth.html | 2 Events to Aid CollegeinSouth | True | | 1996-04-17 | RE0000724746 | B00000423020 | | | |
| 1968-05-07 | 1968-05-07 | https://www.nytimes.com/1968/05/07/archives/april-sales-rose-for-chain-stores-easter-buying-is-a-factor-monthly.html | APRIL SALES ROSE FOR CHAIN STORES; Easter Buying Is a Factor, Monthly Survey Discloses APRIL SALES ROSE FOR CHAIN STORES | True | By William M. Freeman | 1996-04-17 | RE0000724746 | B00000423020 | | | |
| 1968-05-07 | 1968-05-07 | https://www.nytimes.com/1968/05/07/archives/kress-picks-president-and-chief-executive.html | Kress Picks President And Chief Executive | True | | 1996-04-17 | RE0000724746 | B00000423020 | | | |
| 1968-05-07 | 1968-05-07 | https://www.nytimes.com/1968/05/07/archives/market-in-london-turns-downward-leading-industrials-decline-ending.html | MARKET IN LONDON TURNS DOWNWARD; Leading Industrials Decline, Ending Steady Advance | True | | 1996-04-17 | RE0000724746 | B00000423020 | | | |
| 1968-05-07 | 1968-05-07 | https://www.nytimes.com/1968/05/07/archives/the-poor-people-of-the-south-why-some-want-to-join-march-to.html | The Poor People of the South: Why Some Want to Join March to Washington | True | By Earl Caldwellspecial To the New York Times | 1996-04-17 | RE0000724746 | B00000423020 | | | |
| 1968-05-07 | 1968-05-07 | https://www.nytimes.com/1968/05/07/archives/usbritish-group-is-50.html | U.S.-British Group Is 50 | True | | 1996-04-17 | RE0000724746 | B00000423020 | | | |
| 1968-05-07 | 1968-05-07 | https://www.nytimes.com/1968/05/07/archives/bank-holdup-bill-voted.html | Bank Holdup Bill Voted | True | | 1996-04-17 | RE0000724746 | B00000423020 | | | |
| 1968-05-07 | 1968-05-07 | https://www.nytimes.com/1968/05/07/archives/prague-and-moscow.html | Prague and Moscow | True | | 1996-04-17 | RE0000724746 | B00000423020 | | | |
| 1968-05-07 | 1968-05-07 | https://www.nytimes.com/1968/05/07/archives/article-15-no-title.html | Article 15 -- No Title | True | | 1996-04-17 | RE0000724746 | B00000423020 | | | |
| 1968-05-07 | 1968-05-07 | https://www.nytimes.com/1968/05/07/archives/create-dangerousdrugunit.html | Create Dangerous-DrugUnit | True | | 1996-04-17 | RE0000724746 | B00000423020 | | | |
| 1968-05-07 | 1968-05-07 | https://www.nytimes.com/1968/05/07/archives/college-students-hold-sitins-to-press-demands-in-3-states.html | College Students Hold Sit-Ins To Press Demands in 3 States | True | By United Press International | 1996-04-17 | RE0000724746 | B00000423020 | | | |
| 1968-05-07 | 1968-05-07 | https://www.nytimes.com/1968/05/07/archives/vietcong-step-up-attacks-in-saigon-air-base-pounded-rockets-and.html | VIETCONG STEP UP ATTACKS IN SAIGON; AIR BASE POUNDED; Rockets and Mortar Shells Also Fall on Power Station and Police Headquarters SHARP ACTION IN CHOLON M.P.'s Under Fire as They Try to Protect American Troop Billets Near Field Vietcong Intensify Rocket Attacks Near Saigon | True | By Bernard Weinraubspecial To the New York Times | 1996-04-17 | RE0000724746 | B00000423020 | | | |
| 1968-05-07 | 1968-05-07 | https://www.nytimes.com/1968/05/07/archives/indians-top-yanks-32-mantle-gets-522d-homer-mdowell-fans-14-and-sets.html | Indian Top Yanks, 3-2; Mantle Gets 522d Homer; MDOWELL FANS 14 AND SETS MARK Mantle Moves Past Williams Into 4th Place on Career List --- Scott Maye Loses | True | By Dave Anderson | 1996-04-17 | RE0000724746 | B00000423020 | | | |
| 1968-05-07 | 1968-05-07 | https://www.nytimes.com/1968/05/07/archives/reuther-defeats-foes-at-convention.html | REUTHER DEFEATS FOES AT CONVENTION | True | | 1996-04-17 | RE0000724746 | B00000423020 | | | |
| 1968-05-07 | 1968-05-07 | https://www.nytimes.com/1968/05/07/archives/john-of-white-sox-trips-angels-51-on-a-3hitter.html | John of White Sox Trips Angels, 5-1, on a 3-Hitter | True | | 1996-04-17 | RE0000724746 | B00000423020 | | | |
| 1968-05-07 | 1968-05-07 | https://www.nytimes.com/1968/05/07/archives/ralph-ellison-is-chosen-as-trustee-of-channel-13.html | Ralph Ellison Is Chosen As Trustee of Channel 13 | True | | 1996-04-17 | RE0000724746 | B00000423020 | | | |
| 1968-05-07 | 1968-05-07 | https://www.nytimes.com/1968/05/07/archives/new-maritime-examiner.html | New Maritime Examiner | True | | 1996-04-17 | RE0000724746 | B00000423020 | | | |
| 1968-05-07 | 1968-05-07 | https://www.nytimes.com/1968/05/07/archives/jersey-exports-up-25-.html | Jersey Exports Up 25 % | True | | 1996-04-17 | RE0000724746 | B00000423020 | | | |
| 1968-05-07 | 1968-05-07 | https://www.nytimes.com/1968/05/07/archives/police-charged-with-illegal-violence.html | Police Charged With Illegal Violence | True | GRAHAM HUGHESJAMES P. CARSEJAMES B. HARRISONMELVIN HAUSNERKAI E. NIELSENIRVING SARNOFF | 1996-04-17 | RE0000724746 | B00000423020 | | | |
| 1968-05-07 | 1968-05-07 | https://www.nytimes.com/1968/05/07/archives/johnson-appoints-general-to-lead-korean-talks.html | Johnson Appoints General To Lead Korean Talks | True | | 1996-04-17 | RE0000724746 | B00000423020 | | | |
| 1968-05-07 | 1968-05-07 | https://www.nytimes.com/1968/05/07/archives/advertising-a-pinch-and-its-convertible.html | Advertising: A Pinch, and It's Convertible | True | By Philip H. Dougherty | 1996-04-17 | RE0000724746 | B00000423020 | | | |
| 1968-05-07 | 1968-05-07 | https://www.nytimes.com/1968/05/07/archives/court-backs-f.p.c.-on-rates-for-gas-eastern-distributors-lose-claim.html | COURT BACKS F.P.C. ON RATES FOR GAS; Eastern Distributors Lose Claim for Cut in Rate | True | Special to The New York Times | 1996-04-17 | RE0000724746 | B00000423020 | | | |
| 1968-05-07 | 1968-05-07 | https://www.nytimes.com/1968/05/07/archives/justices-curb-revenue-agents-questioning-inmates-in-prison.html | Justices Curb Revenue Agents Questioning Inmates in Prison | True | By Fred P. Grahamspecial To the New York Times | 1996-04-17 | RE0000724746 | B00000423020 | | | |
| 1968-05-07 | 1968-05-07 | https://www.nytimes.com/1968/05/07/archives/cohn-and-krock-trade-charges-testimony-in-coach-trial-ends-in-27th.html | COHN AND KROCK TRADE CHARGES; Testimony in Coach Trial Ends in 27th Day | True | By Leonard Sloane | 1996-04-17 | RE0000724746 | B00000423020 | | | |
| 1968-05-07 | 1968-05-07 | https://www.nytimes.com/1968/05/07/archives/a-correction-79938936.html | A Correction | True | | 1996-04-17 | RE0000724746 | B00000423020 | | | |
| 1968-05-07 | 1968-05-07 | https://www.nytimes.com/1968/05/07/archives/private-lives-delayed.html | Private Lives' Delayed | True | | 1996-04-17 | RE0000724746 | B00000423020 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-05-07 | 1968-05-07 | https://www.nytimes.com/1968/05/07/archives/jews-in-rumania-short-of-leaders-community-is-unhampered-but-lacks.html | JEWS IN RUMANIA SHORT OF LEADERS; Community Is Unhampered but Lacks Vitality | True | By Henry Kammspecial To the New York Times | 1996-04-17 | RE0000724746 | B00000423020 | | | |
| 1968-05-07 | 1968-05-07 | https://www.nytimes.com/1968/05/07/archives/to-review-305000-award.html | To Review $305,000 Award | True | | 1996-04-17 | RE0000724746 | B00000423020 | | | |
| 1968-05-07 | 1968-05-07 | https://www.nytimes.com/1968/05/07/archives/mediator-in-nigerian-war-arnold-cantwell-smith.html | Mediator in Nigerian War; Arnold Cantwell Smith | True | Special to The New York Times | 1996-04-17 | RE0000724746 | B00000423020 | | | |
| 1968-05-07 | 1968-05-07 | https://www.nytimes.com/1968/05/07/archives/antiques-abound-at-suburban-fair-eastern-state-show-to-run-all-week.html | ANTIQUES ABOUND AT SUBURBAN FAIR; Eastern State Show to Run All Week in White Plains | True | By Sanka Kneorspecial To the New York Times | 1996-04-17 | RE0000724746 | B00000423020 | | | |
| 1968-05-07 | 1968-05-07 | https://www.nytimes.com/1968/05/07/archives/design-italian-style-and-6-of-the-people-who-made-it-possible.html | ' Design Italian Style' -- and 6 of the People Who Made It Possible | True | By Rita Reif | 1996-04-17 | RE0000724746 | B00000423020 | | | |
| 1968-05-07 | 1968-05-07 | https://www.nytimes.com/1968/05/07/archives/us-court-upholds-conviction-of-clay-in-draft-defiance.html | U.S. Court Upholds Conviction of Clay In Draft Defiance | True | | 1996-04-17 | RE0000724746 | B00000423020 | | | |
| 1968-05-07 | 1968-05-07 | https://www.nytimes.com/1968/05/07/archives/lurleen-wallace-alabama-governor-is-dead-of-cancer-mrs-wallace-dies.html | Lurleen Wallace, Alabama Governor, Is Dead of Cancer; Mrs. Wallace Dies in Alabama; Only Woman Governor Was 41 | True | By United Press International | 1996-04-17 | RE0000724746 | B00000423020 | | | |
| 1968-05-07 | 1968-05-07 | https://www.nytimes.com/1968/05/07/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | 1996-04-17 | RE0000724746 | B00000423020 | | | |
| 1968-05-07 | 1968-05-07 | https://www.nytimes.com/1968/05/07/archives/91day-bill-rate-up-to-5507-at-treasurys-weekly-auction.html | 91-Day Bill Rate Up to 5.507% At Treasury's Weekly Auction | True | Special to The New York Times | 1996-04-17 | RE0000724746 | B00000423020 | | | |
| 1968-05-07 | 1968-05-07 | https://www.nytimes.com/1968/05/07/archives/government-to-publish-review-of-oil-pollution.html | Government to Publish Review of Oil Pollution | True | | 1996-04-17 | RE0000724746 | B00000423020 | | | |
| 1968-05-07 | 1968-05-07 | https://www.nytimes.com/1968/05/07/archives/disney-bill-sent-to-senate.html | Disney Bill Sent to Senate | True | | 1996-04-17 | RE0000724746 | B00000423020 | | | |
| 1968-05-07 | 1968-05-07 | https://www.nytimes.com/1968/05/07/archives/humphrey-slate-in-capital-asks-mccarthy-support.html | Humphrey Slate in Capital Asks McCarthy Support | True | | 1996-04-17 | RE0000724746 | B00000423020 | | | |
| 1968-05-07 | 1968-05-07 | https://www.nytimes.com/1968/05/07/archives/article-25-no-title.html | Article 25 -- No Title | True | | 1996-04-17 | RE0000724746 | B00000423020 | | | |
| 1968-05-07 | 1968-05-07 | https://www.nytimes.com/1968/05/07/archives/tanker-men-get-insurance-plea-official-tells-meeting-of-need-for.html | TANKER MEN GET INSURANCE PLEA; Official Tells Meeting of Need for Cooperation | True | Special to The New York Times | 1996-04-17 | RE0000724746 | B00000423020 | | | |
| 1968-05-07 | 1968-05-07 | https://www.nytimes.com/1968/05/07/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1996-04-17 | RE0000724746 | B00000423020 | | | |
| 1968-05-07 | 1968-05-07 | https://www.nytimes.com/1968/05/07/archives/article-30-no-title.html | Article 30 -- No Title | True | | 1996-04-17 | RE0000724746 | B00000423020 | | | |
| 1968-05-07 | 1968-05-07 | https://www.nytimes.com/1968/05/07/archives/photographer-killed-3-wounded-in-saigon-battle.html | Photographer Killed, 3 Wounded in Saigon Battle | True | By Joseph B. Treasterspecial To the New York Times | 1996-04-17 | RE0000724746 | B00000423020 | | | |
| 1968-05-07 | 1968-05-07 | https://www.nytimes.com/1968/05/07/archives/durants-willing-to-be-awakened-for-good-news-pulitzer-prize-winners.html | Durants 'Willing to Be Awakened' for Good News; Pulitzer Prize Winners, 82 and 70 Years Old, Are in Europe to Say Farewell | True | Special to The New York Times | 1996-04-17 | RE0000724746 | B00000423020 | | | |
| 1968-05-07 | 1968-05-07 | https://www.nytimes.com/1968/05/07/archives/san-juan-towing-company-purchased-by-mcallister.html | San Juan Towing Company Purchased by McAllister | True | | 1996-04-17 | RE0000724746 | B00000423020 | | | |
| 1968-05-07 | 1968-05-07 | https://www.nytimes.com/1968/05/07/archives/silverman-official-of-2-unions-is-indicted-here-as-embezzler.html | Silverman, Official of 2 Unions, Is Indicted Here as Embezzler | True | By Edward Ranzal | 1996-04-17 | RE0000724746 | B00000423020 | | | |
| 1968-05-07 | 1968-05-07 | https://www.nytimes.com/1968/05/07/archives/protection-is-sought.html | Protection Is Sought | True | Special to The New York Times | 1996-04-17 | RE0000724746 | B00000423020 | | | |
| 1968-05-07 | 1968-05-07 | https://www.nytimes.com/1968/05/07/archives/kennedy-backers-rebut-mcarthy-independent-citizens-group-denies.html | KENNEDY BACKERS REBUT M'CARTHY; Independent Citizens' Group Denies That Its Brochure Distorts His Record KENNEDY BACKERS REBUT M'CARTHY | True | By Emanuel Perlmutter | 1996-04-17 | RE0000724746 | B00000423020 | | | |
| 1968-05-07 | 1968-05-07 | https://www.nytimes.com/1968/05/07/archives/market-orientation-seen-key-to-success-is-textiles.html | Market Orientation Seen Key to Success in Textiles | True | | 1996-04-17 | RE0000724746 | B00000423020 | | | |
| 1968-05-07 | 1968-05-07 | https://www.nytimes.com/1968/05/07/archives/article-21-no-title.html | Article 21 -- No Title | True | | 1996-04-17 | RE0000724746 | B00000423020 | | | |
| 1968-05-07 | 1968-05-07 | https://www.nytimes.com/1968/05/07/archives/crash-efforts-urged-on-refuse-eisenbud-predicts-outlay-of-50million.html | CRASH EFFORTS URGED ON REFUSE; Eisenbud Predicts Outlay of $50-Million in Decade | True | By Martin Gansberg | 1996-04-17 | RE0000724746 | B00000423020 | | | |
| 1968-05-07 | 1968-05-07 | https://www.nytimes.com/1968/05/07/archives/index-of-commodity-prices-shows-drop-of-01-to-94.html | Index of Commodity Prices Shows Drop of 0.1, to 94 | True | | 1996-04-17 | RE0000724746 | B00000423020 | | | |
| 1968-05-07 | 1968-05-07 | https://www.nytimes.com/1968/05/07/archives/books-of-the-times-entrances-and-exits.html | Books of The Times; Entrances and Exits | True | By Thomas Lask | 1996-04-17 | RE0000724746 | B00000423020 | | | |
| 1968-05-07 | 1968-05-07 | https://www.nytimes.com/1968/05/07/archives/record-vote-is-foreseen-in-the-ohio-primary-today.html | Record Vote Is Foreseen In the Ohio Primary Today | True | | 1996-04-17 | RE0000724746 | B00000423020 | | | |
| 1968-05-07 | 1968-05-07 | https://www.nytimes.com/1968/05/07/archives/dr-myra-t-seitz-61-educator-and-wife-of-arbitrator-is-dead.html | Dr. Myra T. Seitz, 61, Educator And Wife of Arbitrator, Is Dead | True | | 1996-04-17 | RE0000724746 | B00000423020 | | | |
| 1968-05-07 | 1968-05-07 | https://www.nytimes.com/1968/05/07/archives/salinger-rebutted-by-head-of-editors.html | SALINGER REBUTTED BY HEAD OF EDITORS | True | | 1996-04-17 | RE0000724746 | B00000423020 | | | |
| 1968-05-07 | 1968-05-07 | https://www.nytimes.com/1968/05/07/archives/2-more-hospitals-accused-by-city-procaccino-says-they-owe-620000.html | 2 MORE HOSPITALS ACCUSED BY CITY; Procaccino Says They Owe $620,000 -- Refund Asked 2 MORE HOSPITALS ACCUSED BY CITY | True | By Martin Tolchin | 1996-04-17 | RE0000724746 | B00000423020 | | | |
| 1968-05-07 | 1968-05-07 | https://www.nytimes.com/1968/05/07/archives/mara-lark-420-victor-in-woodlawn-colt-ties-record-in-pimlico-race.html | Mara Lark, $4.20, Victor in Woodlawn; COLT TIES RECORD IN PIMLICO RACE Scores by 8 Lengths in 1:37 -- Hand to Hand Takes Other Half of Stakes | True | | 1996-04-17 | RE0000724746 | B00000423020 | | | |
| 1968-05-07 | 1968-05-07 | https://www.nytimes.com/1968/05/07/archives/electoral-college-attacked-in-suit-filed-in-california.html | Electoral College Attacked In Suit Filed in California | True | | 1996-04-17 | RE0000724746 | B00000423020 | | | |
| 1968-05-07 | 1968-05-07 | https://www.nytimes.com/1968/05/07/archives/phone-installers-face-a-new-vote-union-orders-second-tally-on.html | PHONE INSTALLERS FACE A NEW VOTE; Union Orders Second Tally on Ratifying Contract | True | By Damon Stetson | 1996-04-17 | RE0000724746 | B00000423020 | | | |
| 1968-05-07 | 1968-05-07 | https://www.nytimes.com/1968/05/07/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1996-04-17 | RE0000724746 | B00000423020 | | | |
| 1968-05-07 | 1968-05-07 | https://www.nytimes.com/1968/05/07/archives/a-rebuke-to-broadway-drama-prizes-omission-suggests-need-to-widen-a.html | A Rebuke to Broadway; Drama Prize's Omission Suggests Need To Widen American Theater Definition | True | By Clive Barnes | 1996-04-17 | RE0000724746 | B00000423020 | | | |
| 1968-05-07 | 1968-05-07 | https://www.nytimes.com/1968/05/07/archives/article-14-no-title.html | Article 14 -- No Title | True | | 1996-04-17 | RE0000724746 | B00000423020 | | | |
| 1968-05-07 | 1968-05-07 | https://www.nytimes.com/1968/05/07/archives/suffolk-supervisors-open-second-effort-to-construct-sewers.html | Suffolk Supervisors Open Second Effort To Construct Sewers | True | Special to The New York Times | 1996-04-17 | RE0000724746 | B00000423020 | | | |
| 1968-05-07 | 1968-05-07 | https://www.nytimes.com/1968/05/07/archives/army-nine-routs-city-college-90-cadets-hit-four-homers-in-second.html | ARMY NINE ROUTS CITY COLLEGE, 9-0; Cadets Hit Four Homers in Second Straight Shutout | True | | 1996-04-17 | RE0000724746 | B00000423020 | | | |
| 1968-05-07 | 1968-05-07 | https://www.nytimes.com/1968/05/07/archives/london-price-is-3975.html | London Price is $39.75 | True | Special to The New York Times | 1996-04-17 | RE0000724746 | B00000423020 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-05-07 | 1968-05-07 | https://www.nytimes.com/1968/05/07/archives/tv-negro-students-bare-resentment-color-as-black-covers-howard-u.html | TV: Negro Students Bare Resentment; Color Us Black' Covers Howard U. Disturbance Second Best in Society Held Not Acceptable | True | By George Gent | 1996-04-17 | RE0000724746 | B00000423020 | | | |
| 1968-05-07 | 1968-05-07 | https://www.nytimes.com/1968/05/07/archives/state-asks-cross-brooklyn-road.html | State Asks Cross - Brooklyn Road | True | By Richard L. Maddenspecial To the New York Times | 1996-04-17 | RE0000724746 | B00000423020 | | | |
| 1968-05-07 | 1968-05-07 | https://www.nytimes.com/1968/05/07/archives/stennis-warns-on-buildup.html | Stennis Warns on Build-up | True | Special to The New York Times | 1996-04-17 | RE0000724746 | B00000423020 | | | |
| 1968-05-07 | 1968-05-07 | https://www.nytimes.com/1968/05/07/archives/a-class-where-few-pass-the-test.html | A Class Where Few Pass the Test | True | By Alvin Shusterspecial To the New York Times | 1996-04-17 | RE0000724746 | B00000423020 | | | |
| 1968-05-07 | 1968-05-07 | https://www.nytimes.com/1968/05/07/archives/american-motors-registers-a-loss-but-quarter-deficit-is-loss-than.html | AMERICAN MOTORS REGISTERS A LOSS; But Quarter Deficit Is Loss Than Period a Year Ago Net Earnings Results and Volume of Sales Are Announced by a Varied Group of U.S. Corporations | True | By Claire M. Reckert | 1996-04-17 | RE0000724746 | B00000423020 | | | |
| 1968-05-07 | 1968-05-07 | https://www.nytimes.com/1968/05/07/archives/columbia-reopening-picketed-effect-of-strike-in-doubt-columbia.html | Columbia Reopening Picketed; Effect of Strike in Doubt Columbia Reopens, but Pickets Hurt Attendance | True | By Sylvan Fox | 1996-04-17 | RE0000724746 | B00000423020 | | | |
| 1968-05-07 | 1968-05-07 | https://www.nytimes.com/1968/05/07/archives/the-theater-the-concept-pictures-narcotics-victims-ordeal-rescued.html | The Theater: 'The Concept' Pictures Narcotics Victims' Ordeal; Rescued Addicts Recall Their Cure in Play Unusual Drama Opens in Sheridan Square | True | By Dan Sullivan | 1996-04-17 | RE0000724746 | B00000423020 | | | |
| 1968-05-07 | 1968-05-07 | https://www.nytimes.com/1968/05/07/archives/jersey-will-add-music-festival-marian-anderson-will-open-waterloo.html | JERSEY WILL ADD MUSIC FESTIVAL; Marian Anderson Will Open Waterloo Village Season | True | By Louis Calta | 1996-04-17 | RE0000724746 | B00000423020 | | | |
| 1968-05-07 | 1968-05-07 | https://www.nytimes.com/1968/05/07/archives/misses-richey-eisd-on-wightman-cup-team.html | Misses Richey, Eisd On Wightman Cup Team | True | | 1996-04-17 | RE0000724746 | B00000423020 | | | |
| 1968-05-07 | 1968-05-07 | https://www.nytimes.com/1968/05/07/archives/us-power-to-avert-fraud-in-sale-of-beavers-upheld.html | U.S. Power to Avert Fraud In Sale of Beavers Upheld | True | | 1996-04-17 | RE0000724746 | B00000423020 | | | |
| 1968-05-07 | 1968-05-07 | https://www.nytimes.com/1968/05/07/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1996-04-17 | RE0000724746 | B00000423020 | | | |
| 1968-05-07 | 1968-05-07 | https://www.nytimes.com/1968/05/07/archives/article-27-no-title.html | Article 27 -- No Title | True | | 1996-04-17 | RE0000724746 | B00000423020 | | | |
| 1968-05-07 | 1968-05-07 | https://www.nytimes.com/1968/05/07/archives/g-o-p-crossover-a-key-to-voting-in-indiana-today-kennedy-and-nixon.html | G. O. P. CROSSOVER A KEY TO VOTING IN INDIANA TODAY; Kennedy and Nixon Fearful Party Switches May Help McCarthy and Branigin G.O.P. CROSSOVER A KEY IN INDIANA | True | By Warren Weaver Jr.special To the New York Times | 1996-04-17 | RE0000724746 | B00000423020 | | | |
| 1968-05-07 | 1968-05-07 | https://www.nytimes.com/1968/05/07/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1996-04-17 | RE0000724746 | B00000423020 | | | |
| 1968-05-07 | 1968-05-07 | https://www.nytimes.com/1968/05/07/archives/pope-sees-17-recruits-sworn-into-his-army.html | Pope Sees 17 Recruits Sworn Into His Army | True | | 1996-04-17 | RE0000724746 | B00000423020 | | | |
| 1968-05-07 | 1968-05-07 | https://www.nytimes.com/1968/05/07/archives/article-17-no-title.html | Article 17 -- No Title | True | | 1996-04-17 | RE0000724746 | B00000423020 | | | |
| 1968-05-07 | 1968-05-07 | https://www.nytimes.com/1968/05/07/archives/knoxville-six-quits-league.html | Knoxville Six Quits League | True | | 1996-04-17 | RE0000724746 | B00000423020 | | | |
| 1968-05-07 | 1968-05-07 | https://www.nytimes.com/1968/05/07/archives/goldwater-never-mentally-ill-wife-testifies-at-libel-trial.html | Goldwater Never Mentally Ill, Wife Testifies at Libel Trial | True | By Edward C. Burks | 1996-04-17 | RE0000724746 | B00000423020 | | | |
| 1968-05-07 | 1968-05-07 | https://www.nytimes.com/1968/05/07/archives/china-reshapes-police-forces-in-the-provinces-new-public-security.html | China Reshapes Police Forces in the Provinces; New Public Security Arrays Are Placed Under Areas' Revolutionary Regimes | True | Special to The New York Times | 1996-04-17 | RE0000724746 | B00000423020 | | | |
| 1968-05-07 | 1968-05-07 | https://www.nytimes.com/1968/05/07/archives/to-reorder-foreign-policy.html | To Reorder Foreign Policy | True | WILLIAM H. HARBAUGH | 1996-04-17 | RE0000724746 | B00000423020 | | | |
| 1968-05-07 | 1968-05-07 | https://www.nytimes.com/1968/05/07/archives/lessons-in-letters.html | Lessons in Letters | True | | 1996-04-17 | RE0000724746 | B00000423020 | | | |
| 1968-05-07 | 1968-05-07 | https://www.nytimes.com/1968/05/07/archives/a-therapy-system-for-young-scored-8-health-groups-critical-of.html | A THERAPY SYSTEM FOR YOUNG SCORED; 8 Health Groups Critical of Treatment for Retarded | True | By Robert Reinhold | 1996-04-17 | RE0000724746 | B00000423020 | | | |
| 1968-05-07 | 1968-05-07 | https://www.nytimes.com/1968/05/07/archives/barreto-outpoints-massey-in-10-rounds.html | BARRETO OUTPOINTS MASSEY IN 10 ROUNDS | True | | 1996-04-17 | RE0000724746 | B00000423020 | | | |
| 1968-05-07 | 1968-05-07 | https://www.nytimes.com/1968/05/07/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | 1996-04-17 | RE0000724746 | B00000423020 | | | |
| 1968-05-07 | 1968-05-07 | https://www.nytimes.com/1968/05/07/archives/kennedys-lead-fades-in-2-polls-surveys-register-a-decline-in.html | KENNEDY'S LEAD FADES IN 2 POLLS; Surveys Register a Decline in Senator's Popularity | True | | 1996-04-17 | RE0000724746 | B00000423020 | | | |
| 1968-05-07 | 1968-05-07 | https://www.nytimes.com/1968/05/07/archives/us-steel-tells-of-its-diversity-blough-relates-interest-in-titanium.html | U.S. STEEL TELLS OF ITS DIVERSITY; Blough Relates Interest in Titanium and Construction -Import Quotas Urged COMPANIES HOLD ANNUAL MEETINGS | True | By Robert A. Wrightspecial To the New York Times | 1996-04-17 | RE0000724746 | B00000423020 | | | |
| 1968-05-07 | 1968-05-07 | https://www.nytimes.com/1968/05/07/archives/june-lebell-sings-wolf-and-britten.html | JUNE LEBELL SINGS WOLF AND BRITTEN | True | RAYMOND ERICSON. | 1996-04-17 | RE0000724746 | B00000423020 | | | |
| 1968-05-07 | 1968-05-07 | https://www.nytimes.com/1968/05/07/archives/mideast-peace-talks.html | Mideast Peace Talks | True | | 1996-04-17 | RE0000724746 | B00000423020 | | | |
| 1968-05-07 | 1968-05-07 | https://www.nytimes.com/1968/05/07/archives/a-sequoio-premiere-danced-downtown.html | A SEQUOIO PREMIERE DANCED DOWNTOWN | True | DON MCDONAGH | 1996-04-17 | RE0000724746 | B00000423020 | | | |
| 1968-05-07 | 1968-05-07 | https://www.nytimes.com/1968/05/07/archives/un-trade-unit-elects-head.html | U.N. Trade Unit Elects Head | True | Special to The New York Times | 1996-04-17 | RE0000724746 | B00000423020 | | | |
| 1968-05-07 | 1968-05-07 | https://www.nytimes.com/1968/05/07/archives/hayden-announces-retirement-plans.html | HAYDEN ANNOUNCES RETIREMENT PLANS | True | | 1996-04-17 | RE0000724746 | B00000423020 | | | |
| 1968-05-07 | 1968-05-07 | https://www.nytimes.com/1968/05/07/archives/israeljordan-exchange.html | Israel-Jordan Exchange | True | | 1996-04-17 | RE0000724746 | B00000423020 | | | |
| 1968-05-07 | 1968-05-07 | https://www.nytimes.com/1968/05/07/archives/the-screen-every-sound-is-a-threatcoch-fifth-horseman-is-fear.html | The Screen: Every Sound Is a Threat 'Coch 'Fifth Horseman Is Fear' Arrives Courage and Honor in Prague Under Nazis | True | By Renata Adler | 1996-04-17 | RE0000724746 | B00000423020 | | | |
| 1968-05-07 | 1968-05-07 | https://www.nytimes.com/1968/05/07/archives/3-looks-for-the-patio-in-wood-wrought-iron-or-aluminum.html | 3 Looks for the Patio: In Wood, Wrought Iron or Aluminum | True | By Nan Ickeringill | 1996-04-17 | RE0000724746 | B00000423020 | | | |
| 1968-05-07 | 1968-05-07 | https://www.nytimes.com/1968/05/07/archives/rockefeller-plans-quick-trips-into-nonprimary-states-at-first.html | Rockefeller Plans Quick Trips Into Nonprimary States at First | True | By R. W. Apple Jr. | 1996-04-17 | RE0000724746 | B00000423020 | | | |
| 1968-05-07 | 1968-05-07 | https://www.nytimes.com/1968/05/07/archives/charles-katz.html | CHARLES KATZ | True | Special to The New York Times | 1996-04-17 | RE0000724746 | B00000423020 | | | |
| 1968-05-07 | 1968-05-07 | https://www.nytimes.com/1968/05/07/archives/article-24-no-title.html | Article 24 -- No Title | True | | 1996-04-17 | RE0000724746 | B00000423020 | | | |
| 1968-05-07 | 1968-05-07 | https://www.nytimes.com/1968/05/07/archives/cadet-richard-s-abramson-to-marry-lorraine-lotzof.html | Cadet Richard S. Abramson To Marry Lorraine Lotzof | True | | 1996-04-17 | RE0000724746 | B00000423020 | | | |
| 1968-05-07 | 1968-05-07 | https://www.nytimes.com/1968/05/07/archives/games-of-marbles.html | Games of Marbles | True | KUnT WACHENHEIN | 1996-04-17 | RE0000724746 | B00000423020 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-05-07 | 1968-05-07 | https://www.nytimes.com/1968/05/07/archives/first-jazz-festival-inner-orleans-due-to-begin-on-sunday.html | First Jazz Festival Inner Orleans Due To Begin on Sunday | True | | 1996-04-17 | RE0000724746 | B00000423020 | | | |
| 1968-05-07 | 1968-05-07 | https://www.nytimes.com/1968/05/07/archives/vietnam-casualties.html | Vietnam Casualties | True | | 1996-04-17 | RE0000724746 | B00000423020 | | | |
| 1968-05-07 | 1968-05-07 | https://www.nytimes.com/1968/05/07/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1996-04-17 | RE0000724746 | B00000423020 | | | |
| 1968-05-07 | 1968-05-07 | https://www.nytimes.com/1968/05/07/archives/wood-field-and-stream-squannacook-river-ideal-for-fisherman-seeking.html | Wood, Field and Stream; Squannacook River Ideal for Fisherman Seeking Trout in New England | True | By Nelson Bryantspecial To the New York Times | 1996-04-17 | RE0000724746 | B00000423020 | | | |
| 1968-05-07 | 1968-05-07 | https://www.nytimes.com/1968/05/07/archives/negro-poor-enter-selma-on-march-police-rescind-city-ban-on-caravan.html | NEGRO POOR ENTER SELMA ON MARCH; Police Rescind City Ban on Caravan to Washington | True | Special to The New York Times | 1996-04-17 | RE0000724746 | B00000423020 | | | |
| 1968-05-07 | 1968-05-07 | https://www.nytimes.com/1968/05/07/archives/thymus-implant-first-for-human-infant-recipient-reported-to-be.html | THYMUS IMPLANT FIRST FOR HUMAN; Infant Recipient Reported to Be Growing Normally | True | | 1996-04-17 | RE0000724746 | B00000423020 | | | |
| 1968-05-07 | 1968-05-07 | https://www.nytimes.com/1968/05/07/archives/actor-to-get-tribute.html | Actor to Get Tribute | True | | 1996-04-17 | RE0000724746 | B00000423020 | | | |
| 1968-05-07 | 1968-05-07 | https://www.nytimes.com/1968/05/07/archives/a-wall-of-water-traps-25-men-inside-west-virginia-mine-pit.html | A Wall of Water Traps 25 Men Inside West Virginia Mine Pit | True | | 1996-04-17 | RE0000724746 | B00000423020 | | | |
| 1968-05-07 | 1968-05-07 | https://www.nytimes.com/1968/05/07/archives/stores-to-seek-minorities.html | Stores to Seek Minorities | True | | 1996-04-17 | RE0000724746 | B00000423020 | | | |
| 1968-05-07 | 1968-05-07 | https://www.nytimes.com/1968/05/07/archives/pulitzer-to-styron-novel-no-prize-given-for-drama-styron-novel.html | Pulitzer to Styron Novel; No Prize Given for Drama; STYRON'S NOVEL PULITZER WINNER | True | By Peter Kihss | 1996-04-17 | RE0000724746 | B00000423020 | | | |
| 1968-05-07 | 1968-05-07 | https://www.nytimes.com/1968/05/07/archives/holbrook-play-to-close.html | Holbrook Play to Close | True | | 1996-04-17 | RE0000724746 | B00000423020 | | | |
| 1968-05-07 | 1968-05-07 | https://www.nytimes.com/1968/05/07/archives/challenges-of-today.html | Challenges of Today | True | | 1996-04-17 | RE0000724746 | B00000423020 | | | |
| 1968-05-07 | 1968-05-07 | https://www.nytimes.com/1968/05/07/archives/cooking-amid-the-shoppers.html | Cooking Amid the Shoppers | True | By Lisa Hammel | 1996-04-17 | RE0000724746 | B00000423020 | | | |
| 1968-05-07 | 1968-05-07 | https://www.nytimes.com/1968/05/07/archives/bridge-eisenhower-and-gruenther-make-an-unlikely-contact.html | Bridge Eisenhower and Gruenther Make an Unlikely Contact | True | | 1996-04-17 | RE0000724746 | B00000423020 | | | |
| 1968-05-07 | 1968-05-07 | https://www.nytimes.com/1968/05/07/archives/university-rights.html | University's Rights | True | HUGH E. PAINE Jr. | 1996-04-17 | RE0000724746 | B00000423020 | | | |
| 1968-05-07 | 1968-05-07 | https://www.nytimes.com/1968/05/07/archives/welfare-recipients-hold-sitin-at-center-in-bronx.html | Welfare Recipients Hold Sit-In at Center in Bronx | True | | 1996-04-17 | RE0000724746 | B00000423020 | | | |
| 1968-05-07 | 1968-05-07 | https://www.nytimes.com/1968/05/07/archives/t-eric-de-v-williamson.html | t ERIC DE V. WILLIAMSON ! | True | SpeOlal to The ew York Tmf | 1996-04-17 | RE0000724746 | B00000423020 | | | |
| 1968-05-07 | 1968-05-07 | https://www.nytimes.com/1968/05/07/archives/jersey-franchise-stirs-aba-feud-owner-seeks-mikans-ouster-club.html | JERSEY FRANCHISE STIRS A.B.A. FEUD; Owner Seeks Mikan's Ouster -- Club Without Site | True | Special to The New York Times | 1996-04-17 | RE0000724746 | B00000423020 | | | |
| 1968-05-07 | 1968-05-07 | https://www.nytimes.com/1968/05/07/archives/robert-m-weinstein.html | ROBERT M. WEINSTEIN | True | | 1996-04-17 | RE0000724746 | B00000423020 | | | |
| 1968-05-07 | 1968-05-07 | https://www.nytimes.com/1968/05/07/archives/white-house-candidates-let-the-women-down.html | White House Candidates Let the Women Down | True | By Charlotte Curtis | 1996-04-17 | RE0000724746 | B00000423020 | | | |
| 1968-05-07 | 1968-05-07 | https://www.nytimes.com/1968/05/07/archives/merle-mccurdy-consumers-aide-excounsel-to-commission-on-civil.html | MERLE MCURDY, CONSUMERS' AIDE; Ex-Counsel to Commission on Civil Disorders Dies | True | Special to The New York Times | 1996-04-17 | RE0000724746 | B00000423020 | | | |
| 1968-05-07 | 1968-05-07 | https://www.nytimes.com/1968/05/07/archives/classroom-attendance-declines-police-explain-use-of-force-police.html | Classroom Attendance Declines; Police Explain Use of Force Police Say They Had to Meet Force With Force in Ousting Columbia Students From 5 Buildings | True | By Martin Arnold | 1996-04-17 | RE0000724746 | B00000423020 | | | |
| 1968-05-07 | 1968-05-07 | https://www.nytimes.com/1968/05/07/archives/freight-talks-chief-named.html | Freight Talks Chief Named | True | | 1996-04-17 | RE0000724746 | B00000423020 | | | |
| 1968-05-07 | 1968-05-07 | https://www.nytimes.com/1968/05/07/archives/damascus-mission-in-cairo-for-talks.html | DAMASCUS MISSION IN CAIRO FOR TALKS | True | Special to The New York Times | 1996-04-17 | RE0000724746 | B00000423020 | | | |
| 1968-05-07 | 1968-05-07 | https://www.nytimes.com/1968/05/07/archives/article-19-no-title.html | Article 19 -- No Title | True | | 1996-04-17 | RE0000724746 | B00000423020 | | | |
| 1968-05-07 | 1968-05-07 | https://www.nytimes.com/1968/05/07/archives/spain-triumphs-32.html | Spain Triumphs, 3-2 | True | | 1996-04-17 | RE0000724746 | B00000423020 | | | |
| 1968-05-07 | 1968-05-07 | https://www.nytimes.com/1968/05/07/archives/edible-plastic-an-entree-at-packaging-show-national-exposition.html | 'Edible' Plastic an Entree at Packaging Show; National Exposition Expected to Lure 45,000 Executives EDIBLE' PLASTICS AT PACKAGE SHOW | True | By Gerd Wilcke | 1996-04-17 | RE0000724746 | B00000423020 | | | |
| 1968-05-07 | 1968-05-07 | https://www.nytimes.com/1968/05/07/archives/new-spanish-curbs-deplored-by-briton.html | NEW SPANISH CURBS DEPLORED BY BRITON | True | Special to The New York Times | 1996-04-17 | RE0000724746 | B00000423020 | | | |
| 1968-05-07 | 1968-05-07 | https://www.nytimes.com/1968/05/07/archives/british-patient-tiring.html | British Patient Tiring | True | | 1996-04-17 | RE0000724746 | B00000423020 | | | |
| 1968-05-07 | 1968-05-07 | https://www.nytimes.com/1968/05/07/archives/knicks-lose-van-arsdale-johnson-bryant-is-n-b-a-draft-3-local.html | Knicks Lose Van Arsdale, Johnson, Bryant in N. B. A. Draft; 3 LOCAL PLAYERS TAKEN BY PHOENIX Milwaukee Quintet Selects Embry of Celtics and Rodgers of Royals | True | By Leonard Koppett | 1996-04-17 | RE0000724746 | B00000423020 | | | |
| 1968-05-07 | 1968-05-07 | https://www.nytimes.com/1968/05/07/archives/fiscal-hurdles.html | Fiscal Hurdles | True | | 1996-04-17 | RE0000724746 | B00000423020 | | | |
| 1968-05-07 | 1968-05-07 | https://www.nytimes.com/1968/05/07/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1996-04-17 | RE0000724746 | B00000423020 | | | |
| 1968-05-07 | 1968-05-07 | https://www.nytimes.com/1968/05/07/archives/loans-assistant-is-killed.html | Loan's Assistant Is Killed | True | | 1996-04-17 | RE0000724746 | B00000423020 | | | |
| 1968-05-07 | 1968-05-07 | https://www.nytimes.com/1968/05/07/archives/article-20-no-title.html | Article 20 -- No Title | True | | 1996-04-17 | RE0000724746 | B00000423020 | | | |
| 1968-05-07 | 1968-05-07 | https://www.nytimes.com/1968/05/07/archives/col-alvena-wood-of-salvation-army.html | COL. ALVENA WOOD OF SALVATION ARMY | True | | 1996-04-17 | RE0000724746 | B00000423020 | | | |
| 1968-05-07 | 1968-05-07 | https://www.nytimes.com/1968/05/07/archives/rise-for-service-academies.html | Rise for Service Academies | True | | 1996-04-17 | RE0000724746 | B00000423020 | | | |
| 1968-05-07 | 1968-05-07 | https://www.nytimes.com/1968/05/07/archives/susan-hermann-is-future-bride.html | Susan Hermann Is Future Bride | True | | 1996-04-17 | RE0000724746 | B00000423020 | | | |
| 1968-05-07 | 1968-05-07 | https://www.nytimes.com/1968/05/07/archives/lemaster-of-astros-downs-giants-102-staub-gets-4-hits.html | Lemaster of Astros Downs Giants, 10-2; Staub Gets 4 Hits | True | | 1996-04-17 | RE0000724746 | B00000423020 | | | |
| 1968-05-07 | 1968-05-07 | https://www.nytimes.com/1968/05/07/archives/top-jersey-court-widens-its-power-rules-that-it-has-inherent-powers.html | TOP JERSEY COURT WIDENS ITS POWER; Rules That It Has 'Inherent' Powers to Modify Sentences, Including Death Penalty TOP JERSEY COURT WIDENS ITS POWER | True | By Ronald Sullivanspecial To the New York Times | 1996-04-17 | RE0000724746 | B00000423020 | | | |
| 1968-05-07 | 1968-05-07 | https://www.nytimes.com/1968/05/07/archives/proceedings-in-the-us-supreme-court.html | Proceedings in the U.S. Supreme Court | True | Special to The New York Times | 1996-04-17 | RE0000724746 | B00000423020 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-05-07 | 1968-05-07 | https://www.nytimes.com/1968/05/07/archives/richey-and-fox-gain-in-italian-tennis-americans-score-in-straight.html | Richey and Fox Gain in Italian Tennis; AMERICANS SCORE IN STRAIGHT SETS Riessen, Con Win on Default -- Miss Harter and Julie Heldman Also Triumph | True | | 1996-04-17 | RE0000724746 | B00000423020 | | | |
| 1968-05-07 | 1968-05-07 | https://www.nytimes.com/1968/05/07/archives/soviet-confident-on-czech-reform-podgorny-voices-restrained.html | SOVIET CONFIDENT ON CZECH REFORM; Podgorny Voices Restrained Endorsement of Dubcek | True | By Raymond H. Andersonspecial To The New York Times | 1996-04-17 | RE0000724746 | B00000423020 | | | |
| 1968-05-07 | 1968-05-07 | https://www.nytimes.com/1968/05/07/archives/dr-john-nichols-of-aid-foundation-director-of-assistance-for.html | DR. JOHN NICHOLS OF AID FOUNDATION; Director of Assistance for African Countries Dies | True | | 1996-04-17 | RE0000724746 | B00000423020 | | | |
| 1968-05-07 | 1968-05-07 | https://www.nytimes.com/1968/05/07/archives/generalalarm-blaze-sweeps-a-riverside-warehouse-in-jersey.html | General-Alarm Blaze Sweeps A Riverside Warehouse in Jersey | True | Special to The New York Times | 1996-04-17 | RE0000724746 | B00000423020 | | | |
| 1968-05-07 | 1968-05-07 | https://www.nytimes.com/1968/05/07/archives/southerners-seek-laws-to-bar-mob-rule-in-campaign-of-poor.html | Southerners Seek Laws to Bar 'Mob Rule' in Campaign of Poor | True | By Ben A. Franklinspecial To The New York Times | 1996-04-17 | RE0000724746 | B00000423020 | | | |
| 1968-05-07 | 1968-05-07 | https://www.nytimes.com/1968/05/07/archives/rev-m-f-ashbrook-led-church-body-71.html | REV. M. F. ASHBROOK, LED CHURCH BODY, 71 | True | | 1996-04-17 | RE0000724746 | B00000423020 | | | |
| 1968-05-07 | 1968-05-07 | https://www.nytimes.com/1968/05/07/archives/mac-the-duke-540-wins.html | Mac the Duke, \$5.40, Wins | True | | 1996-04-17 | RE0000724746 | B00000423020 | | | |
| 1968-05-07 | 1968-05-07 | https://www.nytimes.com/1968/05/07/archives/fetchicks-69-leads-by-a-stroke-in-long-island-open-borek-and-kolb.html | Fetchick's 69 Leads by a Stroke in Long Island Open; BOREK AND KOLB TIED FOR SECOND Pittman and Hayden Follow With 71's at First Round at Woodmere Course | True | By Lincoln A Werdenspecial To the New York Times | 1996-04-17 | RE0000724746 | B00000423020 | | | |
| 1968-05-07 | 1968-05-07 | https://www.nytimes.com/1968/05/07/archives/barbara-stivers-becomes-bride-of-j-e-bacardi.html | Barbara Stivers Becomes Bride Of J. E. Bacardi | True | | 1996-04-17 | RE0000724746 | B00000423020 | | | |
| 1968-05-07 | 1968-05-07 | https://www.nytimes.com/1968/05/07/archives/article-26-no-title.html | Article 26 -- No Title | True | | 1996-04-17 | RE0000724746 | B00000423020 | | | |
| 1968-05-07 | 1968-05-07 | https://www.nytimes.com/1968/05/07/archives/houston-patients-gain.html | Houston Patients Gain | True | | 1996-04-17 | RE0000724746 | B00000423020 | | | |
| 1968-05-07 | 1968-05-07 | https://www.nytimes.com/1968/05/07/archives/tornado-hurts-4-in-texas.html | Tornado Hurts 4 in Texas | True | | 1996-04-17 | RE0000724746 | B00000423020 | | | |
| 1968-05-07 | 1968-05-07 | https://www.nytimes.com/1968/05/07/archives/gm-after-17-rise-in-profits-votes-a-special-dividend-of-25c.html | G.M., After 17% Rise in Profits, Votes a Special Dividend of 25c | True | | 1996-04-17 | RE0000724746 | B00000423020 | | | |
| 1968-05-07 | 1968-05-07 | https://www.nytimes.com/1968/05/07/archives/humphrey-meets-with-executives-committee-to-aid-his-drive-holds.html | HUMPHREY MEETS WITH EXECUTIVES; Committee to Aid His Drive Holds First Session Here | True | | 1996-04-17 | RE0000724746 | B00000423020 | | | |
| 1968-05-07 | 1968-05-07 | https://www.nytimes.com/1968/05/07/archives/europe-weighs-rumors-on-gold-south-africa-said-to-plan-400ton-sale.html | EUROPE WEIGHS RUMORS ON GOLD; South Africa Said to Plan 400-Ton Sale at \$35 Raje EUROPE WEIGHS RUMORS ON GOLD | True | By Clyde H. Farnsworthspecial To the New York Times | 1996-04-17 | RE0000724746 | B00000423020 | | | |
| 1968-05-07 | 1968-05-07 | https://www.nytimes.com/1968/05/07/archives/washington-proceedings.html | Washington Proceedings | True | | 1996-04-17 | RE0000724746 | B00000423020 | | | |
| 1968-05-07 | 1968-05-07 | https://www.nytimes.com/1968/05/07/archives/cuba-seeks-to-curb-queues.html | Cuba Seeks to Curb Queues | True | Special to The New York Times | 1996-04-17 | RE0000724746 | B00000423020 | | | |
| 1968-05-07 | 1968-05-07 | https://www.nytimes.com/1968/05/07/archives/hebrew-school-of-arts-to-gain-at-may-19-ball.html | Hebrew School Of Arts to Gain At May 19 Ball | True | | 1996-04-17 | RE0000724746 | B00000423020 | | | |
| 1968-05-07 | 1968-05-07 | https://www.nytimes.com/1968/05/07/archives/10-die-as-fire-destroys-3-tankers-in-argentina.html | 10 Die as Fire Destroys 3 Tankers in Argentina | True | | 1996-04-17 | RE0000724746 | B00000423020 | | | |
| 1968-05-07 | 1968-05-07 | https://www.nytimes.com/1968/05/07/archives/johnson-to-create-committee-on-the-presidency.html | Johnson to Create Committee on the Presidency | True | | 1996-04-17 | RE0000724746 | B00000423020 | | | |
| 1968-05-07 | 1968-05-07 | https://www.nytimes.com/1968/05/07/archives/gambino-called-in-state-inquiry-slc-looks-into-mafia-ties-to.html | GAMBINO CALLED IN STATE INQUIRY; S.I.C. Looks Into Mafia Ties to Construction Industry | True | By Charles Grutzner | 1996-04-17 | RE0000724746 | B00000423020 | | | |
| 1968-05-07 | 1968-05-07 | https://www.nytimes.com/1968/05/07/archives/russians-agree-on-us-air-link-final-obstacle-is-cleared-early.html | RUSSIANS AGREE ON U.S. AIR LINK; Final Obstacle Is Cleared -- Early Flights Foreseen | True | By Peter Grosespecial To the New York Times | 1996-04-17 | RE0000724746 | B00000423020 | | | |
| 1968-05-07 | 1968-05-07 | https://www.nytimes.com/1968/05/07/archives/longterm-rejection-of-heart-implants-discerned.html | Long-Term Rejection of Heart Implants Discerned | True | By Harold M. Schmeck Jr.special to The New York Times | 1996-04-17 | RE0000724746 | B00000423020 | | | |
| 1968-05-07 | 1968-05-07 | https://www.nytimes.com/1968/05/07/archives/commodities-silver-futures-pace-the-retreat-by-most-of-the-precious.html | Commodities: Silver Futures Pace the Retreat by Most of the Precious Metals; EARLY GAIN IS CUT BY TAX-RISE NEWS Copper Increases Sharply on Reports From London of Reduced Supplies | True | By Elizabeth M. Fowler | 1996-04-17 | RE0000724746 | B00000423020 | | | |
| 1968-05-07 | 1968-05-07 | https://www.nytimes.com/1968/05/07/archives/nigerians-begin-preliminary-meetings-on-peace.html | Nigerians Begin Preliminary Meetings on Peace | True | By Dana Adams Schmidtspecial To the New York Times | 1996-04-17 | RE0000724746 | B00000423020 | | | |
| 1968-05-07 | 1968-05-07 | https://www.nytimes.com/1968/05/07/archives/portfolios-added-by-oxford-finance.html | PORTFOLIOS ADDED BY OXFORD FINANCE | True | | 1996-04-17 | RE0000724746 | B00000423020 | | | |
| 1968-05-07 | 1968-05-07 | https://www.nytimes.com/1968/05/07/archives/a-514-million-loan-from-us-will-aid-plant-at-navy-yard.html | A \$1.4-Million Loan From U.S. Will Aid Plant at Navy Yard | True | Special to The New York Times | 1996-04-17 | RE0000724746 | B00000423020 | | | |
| 1968-05-07 | 1968-05-07 | https://www.nytimes.com/1968/05/07/archives/red-cross-chooses-volunteers-head.html | RED CROSS CHOOSES VOLUNTEERS HEAD | True | | 1996-04-17 | RE0000724746 | B00000423020 | | | |
| 1968-05-07 | 1968-05-07 | https://www.nytimes.com/1968/05/07/archives/high-court-declines-review-of-rules-on-bank-charters.html | High Court Declines Review of Rules on Bank Charters | True | | 1996-04-17 | RE0000724746 | B00000423020 | | | |
| 1968-05-07 | 1968-05-07 | https://www.nytimes.com/1968/05/07/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1996-04-17 | RE0000724746 | B00000423020 | | | |
| 1968-05-07 | 1968-05-07 | https://www.nytimes.com/1968/05/07/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1996-04-17 | RE0000724746 | B00000423020 | | | |
| 1968-05-07 | 1968-05-07 | https://www.nytimes.com/1968/05/07/archives/article-23-no-title.html | Article 23 -- No Title | True | | 1996-04-17 | RE0000724746 | B00000423020 | | | |
| 1968-05-07 | 1968-05-07 | https://www.nytimes.com/1968/05/07/archives/shall-class-go-on-students-choose-columbia-college-teacher-gets-a.html | SHALL CLASS GO ON? STUDENTS CHOOSE; Columbia College Teacher Gets a Vote to Continue | True | By Michael Stern | 1996-04-17 | RE0000724746 | B00000423020 | | | |
| 1968-05-07 | 1968-05-07 | https://www.nytimes.com/1968/05/07/archives/camden-protesters-clash-with-police.html | CAMDEN PROTESTERS CLASH WITH POLICE | True | Special to The New York Times | 1996-04-17 | RE0000724746 | B00000423020 | | | |
| 1968-05-07 | 1968-05-07 | https://www.nytimes.com/1968/05/07/archives/us-gives-bache-suspended-penalty-bache-gonsents-to-a-us-penalty.html | U.S. Gives Bache Suspended Penalty; BACHE GONSENTS TO A U.S. PENALTY | True | | 1996-04-17 | RE0000724746 | B00000423020 | | | |
| 1968-05-07 | 1968-05-07 | https://www.nytimes.com/1968/05/07/archives/article-18-no-title.html | Article 18 -- No Title | True | | 1996-04-17 | RE0000724746 | B00000423020 | | | |
| 1968-05-07 | 1968-05-07 | https://www.nytimes.com/1968/05/07/archives/brooklyn-woman-heads-school-parents-group.html | Brooklyn Woman Heads School Parents Group | True | | 1996-04-17 | RE0000724746 | B00000423020 | | | |
| 1968-05-07 | 1968-05-07 | https://www.nytimes.com/1968/05/07/archives/leonhard-limits-tigers-to-one-hit-orioles-win-8th-in-row-40.html | LEONHARD LIMITS TIGERS TO ONE HIT; Orioles Win 8th in Row, 4-0 -- Northrup Singles in 7th | True | | 1996-04-17 | RE0000724746 | B00000423020 | | | |
| 1968-05-07 | 1968-05-07 | https://www.nytimes.com/1968/05/07/archives/battle-of-britain-paris-assigned-by-producers.html | ' Battle of Britain' Paris Assigned by Producers | True | | 1996-04-17 | RE0000724746 | B00000423020 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-05-07 | 1968-05-07 | https://www.nytimes.com/1968/05/07/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1996-04-17 | RE0000724746 | B00000423020 | | | |
| 1968-05-07 | 1968-05-07 | https://www.nytimes.com/1968/05/07/archives/eugene-e-hult-is-dead-at-52-i-led-public-works-department-collapses.html | Eugene E. Hult Is Dead at 52; I Led Public Works Department|; Collapses After Addressing|| Engineers Was to Head ty Services Agency ! | True | | 1996-04-17 | RE0000724746 | B00000423020 | | | |
| 1968-05-07 | 1968-05-07 | https://www.nytimes.com/1968/05/07/archives/observer-feeling-good-in-the-sick-society.html | Observer: Feeling Good in the Sick Society | True | By Russell Baker | 1996-04-17 | RE0000724746 | B00000423020 | | | |
| 1968-05-07 | 1968-05-07 | https://www.nytimes.com/1968/05/07/archives/head-of-hemisfair-resigns.html | Head of Hemisfair Resigns | True | | 1996-04-17 | RE0000724746 | B00000423020 | | | |
| 1968-05-07 | 1968-05-07 | https://www.nytimes.com/1968/05/07/archives/new-bid-for-insurer-is-made-by-teledyne.html | New Bid for Insurer is Made by Teledyne | True | | 1996-04-17 | RE0000724746 | B00000423020 | | | |
| 1968-05-07 | 1968-05-07 | https://www.nytimes.com/1968/05/07/archives/johnson-plans-to-name-cohen-to-another-term-with-sec-asserts.html | Johnson Plans to Name Cohen To Another Term With S.E.C.; Asserts Commissioner Will Also Be Reappointed as Chairman on June 5 | True | Special to The New York Times | 1996-04-17 | RE0000724746 | B00000423020 | | | |
| 1968-05-07 | 1968-05-07 | https://www.nytimes.com/1968/05/07/archives/music-italian-innovations-juilliard-presents-new-total-theater.html | Music : Italian Innovations; Juilliard Presents New Total Theater Music | True | By Harold C. Schonberg | 1996-04-17 | RE0000724746 | B00000423020 | | | |
| 1968-05-07 | 1968-05-07 | https://www.nytimes.com/1968/05/07/archives/hawk-influence-assailed-by-javits-he-fears-johnson-may-be-swayed-by.html | HAWK INFLUENCE ASSAILED BY JAVITS; He Fears Johnson May Be Swayed by War Advisers | True | By Clayton Knowlesspecial To the New York Times | 1996-04-17 | RE0000724746 | B00000423020 | | | |
| 1968-05-07 | 1968-05-07 | https://www.nytimes.com/1968/05/07/archives/johnson-confers-on-new-fighting-concerned-over-impact-on-paris.html | JOHNSON CONFERS ON NEW FIGHTING; Concerned Over Impact on Paris Negotiations | True | By Hedrick Smithspecial To the New York Times | 1996-04-17 | RE0000724746 | B00000423020 | | | |
| 1968-05-07 | 1968-05-07 | https://www.nytimes.com/1968/05/07/archives/austin-takes-on-all-competitors.html | Austin Takes On All Competitors | True | | 1996-04-17 | RE0000724746 | B00000423020 | | | |
| 1968-05-07 | 1968-05-07 | https://www.nytimes.com/1968/05/07/archives/lindsay-hails-move-of-line-to-brooklyn.html | LINDSAY HAILS MOVE OF LINE TO BROOKLYN | True | | 1996-04-17 | RE0000724746 | B00000423020 | | | |
| 1968-05-07 | 1968-05-07 | https://www.nytimes.com/1968/05/07/archives/big-board-denies-privileges-to-two.html | BIG BOARD DENIES PRIVILEGES TO TWO | True | | 1996-04-17 | RE0000724746 | B00000423020 | | | |
| 1968-05-07 | 1968-05-07 | https://www.nytimes.com/1968/05/07/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1996-04-17 | RE0000724746 | B00000423020 | | | |
| 1968-05-07 | 1968-05-07 | https://www.nytimes.com/1968/05/07/archives/travelers-to-buy-own-stock.html | Travelers to Buy Own Stock | True | | 1996-04-17 | RE0000724746 | B00000423020 | | | |
| 1968-05-07 | 1968-05-07 | https://www.nytimes.com/1968/05/07/archives/mills-and-panel-back-rise-in-tax-cut-in-spending-johnson-for-plan.html | MILLS AND PANEL BACK RISE IN TAX, CUT IN SPENDING; JOHNSON FOR PLAN Increase of $10-Billion Linked to $4-Billion Trim Next Year MILLS AND PANEL BACK RISE IN TAX | True | By Eileen Shanahanspecial To the New York Times | 1996-04-17 | RE0000724746 | B00000423020 | | | |
| 1968-05-07 | 1968-05-07 | https://www.nytimes.com/1968/05/07/archives/stanford-patient-dies.html | Stanford Patient Dies | True | | 1996-04-17 | RE0000724746 | B00000423020 | | | |
| 1968-05-07 | 1968-05-07 | https://www.nytimes.com/1968/05/07/archives/turkish-bus-plungekills-13.html | Turkish Bus Plunge-Kills 13 | True | | 1996-04-17 | RE0000724746 | B00000423020 | | | |
| 1968-05-08 | 1968-05-08 | https://www.nytimes.com/1968/05/08/archives/2-humphrey-men-belittle-victory.html | 2 HUMPHREY MEN BELITTLE VICTORY | True | Special to The New York Times | 1996-04-17 | RE0000724749 | B00000423025 | | | |
| 1968-05-08 | 1968-05-08 | https://www.nytimes.com/1968/05/08/archives/trade-in-the-teasing-comb-for-a-curling-iron.html | Trade In the Teasing Comb for a Curling Iron | True | By Angela Taylor | 1996-04-17 | RE0000724749 | B00000423025 | | | |
| 1968-05-08 | 1968-05-08 | https://www.nytimes.com/1968/05/08/archives/foreign-affairs-gaullism-ii-style.html | Foreign Affairs: Gaullism II -- Style | True | By C.I. Sulzberger | 1996-04-17 | RE0000724749 | B00000423025 | | | |
| 1968-05-08 | 1968-05-08 | https://www.nytimes.com/1968/05/08/archives/poor-march-into-montgomery-2000-following-rights-leader.html | Poor March Into Montgomery, 2,000 Following Rights Leader | True | By Earl Caldwell | 1996-04-17 | RE0000724749 | B00000423025 | | | |
| 1968-05-08 | 1968-05-08 | https://www.nytimes.com/1968/05/08/archives/barkobo-provides-fuller-with-a-little-consolation.html | Barkobo Provides Fuller With a Little Consolation | True | | 1996-04-17 | RE0000724749 | B00000423025 | | | |
| 1968-05-08 | 1968-05-08 | https://www.nytimes.com/1968/05/08/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1996-04-17 | RE0000724749 | B00000423025 | | | |
| 1968-05-08 | 1968-05-08 | https://www.nytimes.com/1968/05/08/archives/goodyear-tire-raises-sales-and-earnings-to-peaks.html | Goodyear Tire Raises Sales and Earnings to Peaks | True | | 1996-04-17 | RE0000724749 | B00000423025 | | | |
| 1968-05-08 | 1968-05-08 | https://www.nytimes.com/1968/05/08/archives/medical-school-begins-reforms-columbias-p-s-is-giving-students-say.html | MEDICAL SCHOOL BEGINS REFORMS; Columbia's P. & S. Is Giving Students Say on Policy | True | By Martin Tolchin | 1996-04-17 | RE0000724749 | B00000423025 | | | |
| 1968-05-08 | 1968-05-08 | https://www.nytimes.com/1968/05/08/archives/barnard-visits-patient.html | Barnard Visits Patient | True | | 1996-04-17 | RE0000724749 | B00000423025 | | | |
| 1968-05-08 | 1968-05-08 | https://www.nytimes.com/1968/05/08/archives/trinity-college-fund.html | Trinity College Fund | True | | 1996-04-17 | RE0000724749 | B00000423025 | | | |
| 1968-05-08 | 1968-05-08 | https://www.nytimes.com/1968/05/08/archives/merchant-marine-academy-gets-14-acres-from-state.html | Merchant Marine Academy Gets 14 Acres From State | True | | 1996-04-17 | RE0000724749 | B00000423025 | | | |
| 1968-05-08 | 1968-05-08 | https://www.nytimes.com/1968/05/08/archives/group-from-hanoi-in-paris-for-talks-high-official-among-the-23.html | GROUP FROM HANOI IN PARIS FOR TALKS; High Official Among the 23 Delegates Voices Optimism on Preliminary Session | True | By Henry Tanner | 1996-04-17 | RE0000724749 | B00000423025 | | | |
| 1968-05-08 | 1968-05-08 | https://www.nytimes.com/1968/05/08/archives/tv-networks-call-the-tune-on-results-of-primary-reports-on-3-chains.html | TV Networks Call the Tune on Results of Primary; Reports on 3 Chains Are Shown Quickly | True | By George Gent | 1996-04-17 | RE0000724749 | B00000423025 | | | |
| 1968-05-08 | 1968-05-08 | https://www.nytimes.com/1968/05/08/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1996-04-17 | RE0000724749 | B00000423025 | | | |
| 1968-05-08 | 1968-05-08 | https://www.nytimes.com/1968/05/08/archives/ousted-skipper-says-admiral-told-an-untruth-ousted-skipper-says.html | Ousted Skipper Says Admiral Told an Untruth; Ousted Skipper Says Admiral Told an Untruth | True | By Neil Sheehan | 1996-04-17 | RE0000724749 | B00000423025 | | | |
| 1968-05-08 | 1968-05-08 | https://www.nytimes.com/1968/05/08/archives/belgiums-premier-seeks-new-regime.html | BELGIUM'S PREMIER SEEKS NEW REGIME | True | | 1996-04-17 | RE0000724749 | B00000423025 | | | |
| 1968-05-08 | 1968-05-08 | https://www.nytimes.com/1968/05/08/archives/fires-sweeping-saigon-outskirts-as-fighting-eases-thousands-of.html | FIRES SWEEPING SAIGON OUTSKIRTS AS FIGHTING EASES; Thousands of Civilians Flee Toward Center of the City -- Foe's Casualties High | True | By Gene Roberts | 1996-04-17 | RE0000724749 | B00000423025 | | | |
| 1968-05-08 | 1968-05-08 | https://www.nytimes.com/1968/05/08/archives/amf-co-executive-receives-promotion.html | A.M.F. Co. Executive Receives Promotion | True | | 1996-04-17 | RE0000724749 | B00000423025 | | | |
| 1968-05-08 | 1968-05-08 | https://www.nytimes.com/1968/05/08/archives/a-vote-for-the-cities.html | A Vote for the Cities | True | | 1996-04-17 | RE0000724749 | B00000423025 | | | |
| 1968-05-08 | 1968-05-08 | https://www.nytimes.com/1968/05/08/archives/miss-van-schaik-engaged-to-wed.html | Miss van Schaik Engaged to Wed | True | Special to The New York Times | 1996-04-17 | RE0000724749 | B00000423025 | | | |
| 1968-05-08 | 1968-05-08 | https://www.nytimes.com/1968/05/08/archives/aluminum-racquet-introduced-takes-place-along-with-steel-and-wood.html | Aluminum Racquet Introduced; Takes Place Along With Steel and Wood Products | True | By Parton Keese | 1996-04-17 | RE0000724749 | B00000423025 | | | |
| 1968-05-08 | 1968-05-08 | https://www.nytimes.com/1968/05/08/archives/mao-dominates-communist-chinas-wares-portraits-and-busts-of.html | Mao Dominates Communist China's Wares; Portraits and Busts of Chairman A bound Near Hong-kong | True | By Howard Taubman | 1996-04-17 | RE0000724749 | B00000423025 | | | |
| 1968-05-08 | 1968-05-08 | https://www.nytimes.com/1968/05/08/archives/talks-resume-in-walkout-by-4600-parcel-workers.html | Talks Resume in Walkout By 4,600 Parcel Workers | True | | 1996-04-17 | RE0000724749 | B00000423025 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-05-08 | 1968-05-08 | https://www.nytimes.com/1968/05/08/archives/east-germany-plans-whos-who-in-cia.html | East Germany Plans 'Who's Who in C.I.A.' | True | | 1996-04-17 | RE0000724749 | B00000423025 | | | |
| 1968-05-08 | 1968-05-08 | https://www.nytimes.com/1968/05/08/archives/city-urged-to-take-over-staten-island-railway-transportation-agency.html | City Urged to Take Over Staten Island Railway; Transportation Agency Asks a $25-Million Modernizing | True | By Peter Kihss | 1996-04-17 | RE0000724749 | B00000423025 | | | |
| 1968-05-08 | 1968-05-08 | https://www.nytimes.com/1968/05/08/archives/mrs-renee-reens-a-psychologist-42.html | MRS. RENEE REENS, A PSYCHOLOGIST, 42 | True | | 1996-04-17 | RE0000724749 | B00000423025 | | | |
| 1968-05-08 | 1968-05-08 | https://www.nytimes.com/1968/05/08/archives/belated-honor-for-columbus-is-planned-in-madeira.html | Belated Honor for Columbus Is Planned in Madeira | True | Special to The New York Times | 1996-04-17 | RE0000724749 | B00000423025 | | | |
| 1968-05-08 | 1968-05-08 | https://www.nytimes.com/1968/05/08/archives/brooklyn-man-dies-in-fire.html | Brooklyn Man Dies in Fire | True | | 1996-04-17 | RE0000724749 | B00000423025 | | | |
| 1968-05-08 | 1968-05-08 | https://www.nytimes.com/1968/05/08/archives/article-1-no-title-us-gives-russia-12105-for-damage-to-its-embassy.html | Article 1 -- No Title; U.S. Gives Russia $12,105 For Damage to Its Embassy | True | | 1996-04-17 | RE0000724749 | B00000423025 | | | |
| 1968-05-08 | 1968-05-08 | https://www.nytimes.com/1968/05/08/archives/problems-in-student-control.html | Problems in Student Control | True | Louis S. AUCHINCLOSS | 1996-04-17 | RE0000724749 | B00000423025 | | | |
| 1968-05-08 | 1968-05-08 | https://www.nytimes.com/1968/05/08/archives/musical-humor-falls-a-bit-flat-but-chamber-group-plays-capably.html | MUSICAL HUMOR FALLS A BIT FLAT; But Chamber Group Plays Capably, Nonetheless | True | By Donal Henahan | 1996-04-17 | RE0000724749 | B00000423025 | | | |
| 1968-05-08 | 1968-05-08 | https://www.nytimes.com/1968/05/08/archives/lunch-to-assist-a-boys-center.html | Lunch to Assist A Boys' Center | True | | 1996-04-17 | RE0000724749 | B00000423025 | | | |
| 1968-05-08 | 1968-05-08 | https://www.nytimes.com/1968/05/08/archives/wallace-leading-alabama-contest-electors-pledged-to-him-hold-wide.html | WALLACE LEADING ALABAMA CONTEST; Electors Pledged to Him Hold Wide Edge in Primary | True | | 1996-04-17 | RE0000724749 | B00000423025 | | | |
| 1968-05-08 | 1968-05-08 | https://www.nytimes.com/1968/05/08/archives/udall-announces-new-park-plans-11-sites-are-recommended-to.html | UDALL ANNOUNCES NEW PARK PLANS; 11 Sites Are Recommended to Secretary by Board | True | | 1996-04-17 | RE0000724749 | B00000423025 | | | |
| 1968-05-08 | 1968-05-08 | https://www.nytimes.com/1968/05/08/archives/a-legal-complication.html | A Legal Complication | True | | 1996-04-17 | RE0000724749 | B00000423025 | | | |
| 1968-05-08 | 1968-05-08 | https://www.nytimes.com/1968/05/08/archives/cerro-corporation.html | Cerro Corporation | True | | 1996-04-17 | RE0000724749 | B00000423025 | | | |
| 1968-05-08 | 1968-05-08 | https://www.nytimes.com/1968/05/08/archives/admiral-gets-manila-post.html | Admiral Gets Manila Post | True | | 1996-04-17 | RE0000724749 | B00000423025 | | | |
| 1968-05-08 | 1968-05-08 | https://www.nytimes.com/1968/05/08/archives/joan-thompson-and-john-norris-engaged-to-wed.html | Joan Thompson And John Norris Engaged to Wed | True | Special to The New York Times | 1996-04-17 | RE0000724749 | B00000423025 | | | |
| 1968-05-08 | 1968-05-08 | https://www.nytimes.com/1968/05/08/archives/gas-cylinders-explode.html | Gas Cylinders Explode | True | | 1996-04-17 | RE0000724749 | B00000423025 | | | |
| 1968-05-08 | 1968-05-08 | https://www.nytimes.com/1968/05/08/archives/roadblocks-to-reform.html | Roadblocks to Reform | True | | 1996-04-17 | RE0000724749 | B00000423025 | | | |
| 1968-05-08 | 1968-05-08 | https://www.nytimes.com/1968/05/08/archives/miss-donna-merriman-cross-betrothed-to-thomas-c-bretl.html | Miss Donna Merriman Cross Betrothed to Thomas C. Bretl | True | Special to The New York Times | 1996-04-17 | RE0000724749 | B00000423025 | | | |
| 1968-05-08 | 1968-05-08 | https://www.nytimes.com/1968/05/08/archives/tigers-2-run-9th-stops-orioles-21-matchicks-pinchhit-snaps.html | TIGERS' 2-RUN 9TH STOPS ORIOLES, 2-1; Matchick's Pinch-Hit Snaps Baltimore's Streak 8 | True | | 1996-04-17 | RE0000724749 | B00000423025 | | | |
| 1968-05-08 | 1968-05-08 | https://www.nytimes.com/1968/05/08/archives/reserve-modifies-rules-on-margin-3-provisions-opposed-by-big-board.html | RESERVE MODIFIES RULES ON MARGIN; 3 Provisions Opposed by Big Board Are Dropped | True | By H. Erich Heinemann | 1996-04-17 | RE0000724749 | B00000423025 | | | |
| 1968-05-08 | 1968-05-08 | https://www.nytimes.com/1968/05/08/archives/rockefeller-acts-to-expand-rights-he-submits-11-proposals-to.html | ROCKEFELLER ACTS TO EXPAND RIGHTS; He Submits 11 Proposals to Legislature for Laws | True | By Thomas P. Ronan | 1996-04-17 | RE0000724749 | B00000423025 | | | |
| 1968-05-08 | 1968-05-08 | https://www.nytimes.com/1968/05/08/archives/stocks-in-london-in-broad-decline-selling-is-said-to-reflect.html | STOCKS IN LONDON IN BROAD DECLINE; Selling Is Said to Reflect Concern for Exports | True | | 1996-04-17 | RE0000724749 | B00000423025 | | | |
| 1968-05-08 | 1968-05-08 | https://www.nytimes.com/1968/05/08/archives/greek-tax-move-succeeds-in-luring-shipping-offices.html | Greek Tax Move Succeeds In Luring Shipping Offices | True | Special to The New York Times | 1996-04-17 | RE0000724749 | B00000423025 | | | |
| 1968-05-08 | 1968-05-08 | https://www.nytimes.com/1968/05/08/archives/sunshine-mining.html | Sunshine Mining | True | | 1996-04-17 | RE0000724749 | B00000423025 | | | |
| 1968-05-08 | 1968-05-08 | https://www.nytimes.com/1968/05/08/archives/house-votes-study-of-auto-insurance.html | HOUSE VOTES STUDY OF AUTO INSURANCE | True | | 1996-04-17 | RE0000724749 | B00000423025 | | | |
| 1968-05-08 | 1968-05-08 | https://www.nytimes.com/1968/05/08/archives/white-consolidated-industries.html | White Consolidated Industries | True | | 1996-04-17 | RE0000724749 | B00000423025 | | | |
| 1968-05-08 | 1968-05-08 | https://www.nytimes.com/1968/05/08/archives/argentine-and-chilean-officials-are-edgy-in-dispute-over-3-southern.html | Argentine and Chilean Officials Are Edgy in Dispute Over 3 Southern Islets | True | By Malcolm W. Browne | 1996-04-17 | RE0000724749 | B00000423025 | | | |
| 1968-05-08 | 1968-05-08 | https://www.nytimes.com/1968/05/08/archives/storm-alert-service-urged.html | Storm Alert Service Urged | True | | 1996-04-17 | RE0000724749 | B00000423025 | | | |
| 1968-05-08 | 1968-05-08 | https://www.nytimes.com/1968/05/08/archives/tsai-to-merge-with-an-insurer-cna-common-offered.html | Tsai to Merge With an Insurer; C.N.A. Common Offered | True | By Vartanig G. Vartan | 1996-04-17 | RE0000724749 | B00000423025 | | | |
| 1968-05-08 | 1968-05-08 | https://www.nytimes.com/1968/05/08/archives/6-churches-ask-rights-in-israel-protestants-want-authority-to-set.html | 6 CHURCHES ASK RIGHTS IN ISRAEL; Protestants Want Authority to Set Up Religious Courts | True | Special to The New York Times | 1996-04-17 | RE0000724749 | B00000423025 | | | |
| 1968-05-08 | 1968-05-08 | https://www.nytimes.com/1968/05/08/archives/pravda-says-2-americans-spied-for-cia-in-moscow.html | Pravda Says 2 Americans Spied for C.I.A. in Moscow | True | | 1996-04-17 | RE0000724749 | B00000423025 | | | |
| 1968-05-08 | 1968-05-08 | https://www.nytimes.com/1968/05/08/archives/houston-symphony-squeezed-out-on-li.html | HOUSTON SYMPHONY SQUEEZED OUT ON L.I. | True | Special to The New York Times | 1996-04-17 | RE0000724749 | B00000423025 | | | |
| 1968-05-08 | 1968-05-08 | https://www.nytimes.com/1968/05/08/archives/sanon-paper.html | Sanon Paper | True | | 1996-04-17 | RE0000724749 | B00000423025 | | | |
| 1968-05-08 | 1968-05-08 | https://www.nytimes.com/1968/05/08/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | 1996-04-17 | RE0000724749 | B00000423025 | | | |
| 1968-05-08 | 1968-05-08 | https://www.nytimes.com/1968/05/08/archives/kroehler-manufacturing-co.html | Kroehler Manufacturing Co. | True | | 1996-04-17 | RE0000724749 | B00000423025 | | | |
| 1968-05-08 | 1968-05-08 | https://www.nytimes.com/1968/05/08/archives/policeman-charging-a-plot-wins-ban-on-department-trial.html | Policeman Charging a Plot Wins Ban on Department Trial | True | | 1996-04-17 | RE0000724749 | B00000423025 | | | |
| 1968-05-08 | 1968-05-08 | https://www.nytimes.com/1968/05/08/archives/food-sent-to-trapped-miners-but-10-of-25-are-feared-dead.html | Food Sent to Trapped Miners, But 10 of 25 Are Feared Dead | True | | 1996-04-17 | RE0000724749 | B00000423025 | | | |
| 1968-05-08 | 1968-05-08 | https://www.nytimes.com/1968/05/08/archives/rings-of-eagles-retires.html | Rings of Eagles Retires | True | | 1996-04-17 | RE0000724749 | B00000423025 | | | |
| 1968-05-08 | 1968-05-08 | https://www.nytimes.com/1968/05/08/archives/offer-of-artificial-kidney-for-coast-girl-declined.html | Offer of Artificial Kidney For Coast Girl Declined | True | | 1996-04-17 | RE0000724749 | B00000423025 | | | |
| 1968-05-08 | 1968-05-08 | https://www.nytimes.com/1968/05/08/archives/similar-disqualification-occurred-in-61-at-big-a.html | Similar Disqualification Occurred in '61 at Big A | True | | 1996-04-17 | RE0000724749 | B00000423025 | | | |
| 1968-05-08 | 1968-05-08 | https://www.nytimes.com/1968/05/08/archives/networks-making-peace-talk-plans-vietnam-parley-in-paris-to-get.html | NETWORKS MAKING PEACE TALK PLANS; Vietnam Parley in Paris to Get Major Coverage | True | By Robert E. Dallos | 1996-04-17 | RE0000724749 | B00000423025 | | | |
| 1968-05-08 | 1968-05-08 | https://www.nytimes.com/1968/05/08/archives/tunisia-decides-to-end-relations-with-syrians.html | Tunisia Decides to End Relations With Syrians | True | | 1996-04-17 | RE0000724749 | B00000423025 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-05-08 | 1968-05-08 | https://www.nytimes.com/1968/05/08/archives/admiralty-lawyers-choose-a-head.html | Admiralty Lawyers Choose a Head | True | | 1996-04-17 | RE0000724749 | B00000423025 | | | |
| 1968-05-08 | 1968-05-08 | https://www.nytimes.com/1968/05/08/archives/indians-tiant-beats-yanks-80-cleveland-star-hurls-5hitter.html | Indians' Tiant Beats Yanks, 8-0; CLEVELAND STAR HURLS 5-HITTER | True | By Leonard Koppett | 1996-04-17 | RE0000724749 | B00000423025 | | | |
| 1968-05-08 | 1968-05-08 | https://www.nytimes.com/1968/05/08/archives/frigid-aire-ii-stabbed-in-leg-at-chicago-track.html | Frigid Aire II Stabbed In Leg at Chicago Track | True | | 1996-04-17 | RE0000724749 | B00000423025 | | | |
| 1968-05-08 | 1968-05-08 | https://www.nytimes.com/1968/05/08/archives/no-strike-pact-set-at-crucible-steel.html | NO STRIKE PACT SET AT CRUCIBLE STEEL | True | | 1996-04-17 | RE0000724749 | B00000423025 | | | |
| 1968-05-08 | 1968-05-08 | https://www.nytimes.com/1968/05/08/archives/us-military-five-wins.html | U.S. Military Five Wins | True | | 1996-04-17 | RE0000724749 | B00000423025 | | | |
| 1968-05-08 | 1968-05-08 | https://www.nytimes.com/1968/05/08/archives/june-26-publication-date-for-dr-kings-last-book.html | June 26 Publication Date For Dr. King's Last Book | True | | 1996-04-17 | RE0000724749 | B00000423025 | | | |
| 1968-05-08 | 1968-05-08 | https://www.nytimes.com/1968/05/08/archives/sears-sales-highs-set-for-2-periods.html | SEARS SALES HIGHS SET FOR 2 PERIODS | True | | 1996-04-17 | RE0000724749 | B00000423025 | | | |
| 1968-05-08 | 1968-05-08 | https://www.nytimes.com/1968/05/08/archives/amex-advances-on-broad-front-news-of-possible-tax-rise-still-spurs.html | AMEX ADVANCES ON BROAD FRONT; News of Possible Tax Rise Still Spurs Trading | True | | 1996-04-17 | RE0000724749 | B00000423025 | | | |
| 1968-05-08 | 1968-05-08 | https://www.nytimes.com/1968/05/08/archives/college-wrestler-is-shot.html | College Wrestler Is Shot | True | | 1996-04-17 | RE0000724749 | B00000423025 | | | |
| 1968-05-08 | 1968-05-08 | https://www.nytimes.com/1968/05/08/archives/commodities-slim-advance-is-made-by-july-wheat-prices-for-corn-also.html | Commodities: Slim Advance Is Made by July Wheat; PRICES FOR CORN ALSO EDGE AHEAD | True | By Elizabeth M. Fowler | 1996-04-17 | RE0000724749 | B00000423025 | | | |
| 1968-05-08 | 1968-05-08 | https://www.nytimes.com/1968/05/08/archives/kennedys-inconclusive-victory.html | Kennedy's Inconclusive Victory | True | | 1996-04-17 | RE0000724749 | B00000423025 | | | |
| 1968-05-08 | 1968-05-08 | https://www.nytimes.com/1968/05/08/archives/restraint-in-crisis-is-urged-in-poland.html | RESTRAINT IN CRISIS IS URGED IN POLAND | True | Special to The New York Times | 1996-04-17 | RE0000724749 | B00000423025 | | | |
| 1968-05-08 | 1968-05-08 | https://www.nytimes.com/1968/05/08/archives/us-custompatent-court.html | U.S. Custom-Patent Court | True | Special to The New York Times | 1996-04-17 | RE0000724749 | B00000423025 | | | |
| 1968-05-08 | 1968-05-08 | https://www.nytimes.com/1968/05/08/archives/tax-rises-voted-by-legislature-levy-up-4-higher-brackets.html | TAX RISES VOTED BY LEGISLATURE; INCOME LEVY UP; 4 Higher Brackets Added -- Cigarette and Gasoline Rates Also Increased | True | By Sydney H. Schanberg | 1996-04-17 | RE0000724749 | B00000423025 | | | |
| 1968-05-08 | 1968-05-08 | https://www.nytimes.com/1968/05/08/archives/ann-wilkerson-to-be-married.html | Ann Wilkerson To Be Married | True | | 1996-04-17 | RE0000724749 | B00000423025 | | | |
| 1968-05-08 | 1968-05-08 | https://www.nytimes.com/1968/05/08/archives/cliffsides-of-monte-carlo-are-groomed-for-grand-prix-event-is.html | Cliffsides of Monte Carlo Are Groomed for Grand Prix; Event Is Shortened This Year Because of Bandini Death | True | By John S. Radosta | 1996-04-17 | RE0000724749 | B00000423025 | | | |
| 1968-05-08 | 1968-05-08 | https://www.nytimes.com/1968/05/08/archives/mrs-joseph-alborelli.html | MRS. JOSEPH ALBORELLI | True | | 1996-04-17 | RE0000724749 | B00000423025 | | | |
| 1968-05-08 | 1968-05-08 | https://www.nytimes.com/1968/05/08/archives/farm-tax-bill-offered.html | Farm Tax Bill Offered | True | | 1996-04-17 | RE0000724749 | B00000423025 | | | |
| 1968-05-08 | 1968-05-08 | https://www.nytimes.com/1968/05/08/archives/fanny-may-holds-its-first-auction-fanny-may-holds-its-first-auction.html | Fanny May Holds Its First Auction; FANNY MAY HOLDS ITS FIRST AUCTION | True | Special to The New York Times | 1996-04-17 | RE0000724749 | B00000423025 | | | |
| 1968-05-08 | 1968-05-08 | https://www.nytimes.com/1968/05/08/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1996-04-17 | RE0000724749 | B00000423025 | | | |
| 1968-05-08 | 1968-05-08 | https://www.nytimes.com/1968/05/08/archives/derby-winner-disqualified-as-drugged-forward-pass-put-first-payoffs.html | Derby Winner Disqualified as Drugged; Forward Pass Put First; Payoffs Stand; Dancer's Image Disqualified as Kentucky Derby Winner | True | By Steve Cady | 1996-04-17 | RE0000724749 | B00000423025 | | | |
| 1968-05-08 | 1968-05-08 | https://www.nytimes.com/1968/05/08/archives/students-at-exeter-going-to-columbia-show-enthusiasm.html | Students at Exeter Going to Columbia Show Enthusiasm | True | Special to The New York Times | 1996-04-17 | RE0000724749 | B00000423025 | | | |
| 1968-05-08 | 1968-05-08 | https://www.nytimes.com/1968/05/08/archives/riker-video-names-chief.html | Riker Video Names Chief | True | | 1996-04-17 | RE0000724749 | B00000423025 | | | |
| 1968-05-08 | 1968-05-08 | https://www.nytimes.com/1968/05/08/archives/role-on-masaryk-denied-by-soviet-it-denounces-charge-aides-killed.html | ROLE ON MASARYK DENIED BY SOVIET; It Denounces Charge Aides Killed Czech Official | True | By Raymond H. Anderson | 1996-04-17 | RE0000724749 | B00000423025 | | | |
| 1968-05-08 | 1968-05-08 | https://www.nytimes.com/1968/05/08/archives/toll-revised-in-tanker-blast.html | Toll Revised in Tanker Blast | True | | 1996-04-17 | RE0000724749 | B00000423025 | | | |
| 1968-05-08 | 1968-05-08 | https://www.nytimes.com/1968/05/08/archives/un-group-calls-for-use-of-force-in-africa-dispute.html | U.N. Group Calls for Use Of Force in Africa Dispute | True | SPecial to The New York Times | 1996-04-17 | RE0000724749 | B00000423025 | | | |
| 1968-05-08 | 1968-05-08 | https://www.nytimes.com/1968/05/08/archives/us-general-says-fighting-in-ashau-falls-short-of-expectation.html | U.S. General Says Fighting in Ashau Falls Short of Expectation | True | By Douglas Robinson | 1996-04-17 | RE0000724749 | B00000423025 | | | |
| 1968-05-08 | 1968-05-08 | https://www.nytimes.com/1968/05/08/archives/nyu-names-economist-to-study-bronx-community.html | N.Y.U. Names Economist To Study Bronx Community | True | | 1996-04-17 | RE0000724749 | B00000423025 | | | |
| 1968-05-08 | 1968-05-08 | https://www.nytimes.com/1968/05/08/archives/protest-over-staughton-lynd.html | Protest Over Staughton Lynd | True | | 1996-04-17 | RE0000724749 | B00000423025 | | | |
| 1968-05-08 | 1968-05-08 | https://www.nytimes.com/1968/05/08/archives/north-vietnam-marks-54-fall-of-dienbienphu.html | North Vietnam Marks '54 Fall of Dienbienphu | True | | 1996-04-17 | RE0000724749 | B00000423025 | | | |
| 1968-05-08 | 1968-05-08 | https://www.nytimes.com/1968/05/08/archives/emergence-of-germanys-rightists.html | Emergence of Germany's Rightists | True | RQBERT A. GOTTWALD | 1996-04-17 | RE0000724749 | B00000423025 | | | |
| 1968-05-08 | 1968-05-08 | https://www.nytimes.com/1968/05/08/archives/trowbridge-recovered-gets-post-new-post-taken-by-trowbridge.html | Trowbridge, Recovered, Gets Post; NEW POST TAKEN BY TROWBRIDGE | True | By Gerd Wilcke | 1996-04-17 | RE0000724749 | B00000423025 | | | |
| 1968-05-08 | 1968-05-08 | https://www.nytimes.com/1968/05/08/archives/goldwater-testifying-in-libel-suit-says-he-never-saw-a-psychiatrist.html | Goldwater, Testifying in Libel Suit, Says He Never Saw a Psychiatrist | True | By Edward C. Burks | 1996-04-17 | RE0000724749 | B00000423025 | | | |
| 1968-05-08 | 1968-05-08 | https://www.nytimes.com/1968/05/08/archives/giardino-agrees-to-keep-school-post-another-week.html | Giardino Agrees to Keep School Post Another Week | True | | 1996-04-17 | RE0000724749 | B00000423025 | | | |
| 1968-05-08 | 1968-05-08 | https://www.nytimes.com/1968/05/08/archives/houston-reports-a-3d-transplant-latest-heart-recipient-and-2-others.html | HOUSTON REPORTS A 3D TRANSPLANT; Latest Heart Recipient and 2 Others Are Doing Well | True | | 1996-04-17 | RE0000724749 | B00000423025 | | | |
| 1968-05-08 | 1968-05-08 | https://www.nytimes.com/1968/05/08/archives/uar-joins-in-plea-for-nuclear-treaty.html | U.A.R. JOINS IN PLEA FOR NUCLEAR TREATY | True | Special to The New York Times | 1996-04-17 | RE0000724749 | B00000423025 | | | |
| 1968-05-08 | 1968-05-08 | https://www.nytimes.com/1968/05/08/archives/washington-man-to-head-new-abc-news-program.html | Washington Man to Head New A.B.C. News Program | True | | 1996-04-17 | RE0000724749 | B00000423025 | | | |
| 1968-05-08 | 1968-05-08 | https://www.nytimes.com/1968/05/08/archives/temple-gettysburg-ruled-ineligible-for-track-meet.html | Temple, Gettysburg Ruled Ineligible for Track Meet | True | | 1996-04-17 | RE0000724749 | B00000423025 | | | |
| 1968-05-08 | 1968-05-08 | https://www.nytimes.com/1968/05/08/archives/president-honors-3-blind-students.html | PRESIDENT HONORS 3 BLIND STUDENTS | True | | 1996-04-17 | RE0000724749 | B00000423025 | | | |
| 1968-05-08 | 1968-05-08 | https://www.nytimes.com/1968/05/08/archives/-vote-for-change-seen-by-kennedy-senator-pleased-by-showing-in-the-.html | ' VOTE FOR CHANGE' SEEN BY KENNEDY; Senator Pleased by Showing in the Cities of Indiana | True | By John Herbers | 1996-04-17 | RE0000724749 | B00000423025 | | | |
| 1968-05-08 | 1968-05-08 | https://www.nytimes.com/1968/05/08/archives/stanford-sitin-continues-into-2d-day.html | Stanford Sit-in Continues Into 2d Day | True | | 1996-04-17 | RE0000724749 | B00000423025 | | | |
| 1968-05-08 | 1968-05-08 | https://www.nytimes.com/1968/05/08/archives/move-in-house-to-extend-wheelers-term-is-balked.html | Move in House to Extend Wheeler's Term Is Balked | True | | 1996-04-17 | RE0000724749 | B00000423025 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-05-08 | 1968-05-08 | https://www.nytimes.com/1968/05/08/archives/three-students-win-prizes.html | Three Students Win Prizes | True | | 1996-04-17 | RE0000724749 | B00000423025 | | | |
| 1968-05-08 | 1968-05-08 | https://www.nytimes.com/1968/05/08/archives/charts-of-races-at-aqueduct-1968-by-triangle-publications-inc-the.html | Charts of Races at Aqueduct; 1968, by Triangle Publications, Inc. (The Morning Telegraph) | True | | 1996-04-17 | RE0000724749 | B00000423025 | | | |
| 1968-05-08 | 1968-05-08 | https://www.nytimes.com/1968/05/08/archives/lieut-gov-brewer-sworn-as-governor-of-alabama.html | Lieut. Gov. Brewer Sworn as Governor of Alabama | True | Special to The New York Times | 1996-04-17 | RE0000724749 | B00000423025 | | | |
| 1968-05-08 | 1968-05-08 | https://www.nytimes.com/1968/05/08/archives/cruise-to-skip-bermuda.html | Cruise to Skip Bermuda | True | | 1996-04-17 | RE0000724749 | B00000423025 | | | |
| 1968-05-08 | 1968-05-08 | https://www.nytimes.com/1968/05/08/archives/city-prepared-for-10000-arrests-a-day-in-riots-procedures-for.html | City Prepared for 10,000 Arrests a Day in Riots; Procedures for Arraignment Follow Recommendations of President's Panel | True | By Richard Reeves | 1996-04-17 | RE0000724749 | B00000423025 | | | |
| 1968-05-08 | 1968-05-08 | https://www.nytimes.com/1968/05/08/archives/james-p-gormley.html | JAMES P. GORMLEY | True | | 1996-04-17 | RE0000724749 | B00000423025 | | | |
| 1968-05-08 | 1968-05-08 | https://www.nytimes.com/1968/05/08/archives/hospital-for-special-surgery-to-gain-from-art-preview.html | Hospital for Special Surgery To Gain From Art Preview | True | | 1996-04-17 | RE0000724749 | B00000423025 | | | |
| 1968-05-08 | 1968-05-08 | https://www.nytimes.com/1968/05/08/archives/crowell-collier.html | Crowell Collier | True | | 1996-04-17 | RE0000724749 | B00000423025 | | | |
| 1968-05-08 | 1968-05-08 | https://www.nytimes.com/1968/05/08/archives/french-reporter-ousted-by-peking-accused-of-lying.html | French Reporter Ousted by Peking; Accused of 'Lying' | True | | 1996-04-17 | RE0000724749 | B00000423025 | | | |
| 1968-05-08 | 1968-05-08 | https://www.nytimes.com/1968/05/08/archives/sunray-dx-resets-a-vote-in-sun-oil-merger-plan.html | Sunray DX Resets a Vote In Sun Oil Merger Plan | True | | 1996-04-17 | RE0000724749 | B00000423025 | | | |
| 1968-05-08 | 1968-05-08 | https://www.nytimes.com/1968/05/08/archives/retirement-of-trippe-at-pan-am-tops-annual-meetings-key-posts-are.html | Retirement of Trippe at Pan Am Tops Annual Meetings; Key Posts Are Filled by Gray and Halaby | True | By Alexander R. Hammer | 1996-04-17 | RE0000724749 | B00000423025 | | | |
| 1968-05-08 | 1968-05-08 | https://www.nytimes.com/1968/05/08/archives/julie-andrews-granted-divorce-in-california.html | Julie Andrews Granted Divorce in California | True | | 1996-04-17 | RE0000724749 | B00000423025 | | | |
| 1968-05-08 | 1968-05-08 | https://www.nytimes.com/1968/05/08/archives/proceedings-in-the-un.html | Proceedings in the U.N. | True | | 1996-04-17 | RE0000724749 | B00000423025 | | | |
| 1968-05-08 | 1968-05-08 | https://www.nytimes.com/1968/05/08/archives/liberia-ousts-2-americans.html | Liberia Ousts 2 Americans | True | | 1996-04-17 | RE0000724749 | B00000423025 | | | |
| 1968-05-08 | 1968-05-08 | https://www.nytimes.com/1968/05/08/archives/dawson-may-retain-information-panel.html | DAWSON MAY RETAIN INFORMATION PANEL | True | | 1996-04-17 | RE0000724749 | B00000423025 | | | |
| 1968-05-08 | 1968-05-08 | https://www.nytimes.com/1968/05/08/archives/vietnam-casualties.html | Vietnam Casualties | True | | 1996-04-17 | RE0000724749 | B00000423025 | | | |
| 1968-05-08 | 1968-05-08 | https://www.nytimes.com/1968/05/08/archives/magan-s-dave-69-gem-importer-dies.html | MAGAN S. DAVE, 69, GEM IMPORTER, DIES | True | | 1996-04-17 | RE0000724749 | B00000423025 | | | |
| 1968-05-08 | 1968-05-08 | https://www.nytimes.com/1968/05/08/archives/princeton-faculty-rejects-defense-research-terms.html | Princeton Faculty Rejects Defense Research Terms | True | Special to The New York Times | 1996-04-17 | RE0000724749 | B00000423025 | | | |
| 1968-05-08 | 1968-05-08 | https://www.nytimes.com/1968/05/08/archives/kennecott-cites-78million-loss-as-variety-of-annual-meetings-is.html | Kennecott Cites $7.8-Million Loss as Variety of Annual Meetings Is Held; MANY INDUSTRIES ARE REPRESENTED | True | | 1996-04-17 | RE0000724749 | B00000423025 | | | |
| 1968-05-08 | 1968-05-08 | https://www.nytimes.com/1968/05/08/archives/financing-plan-is-disclosed-by-penn-central-new-financing-plans.html | Financing Plan Is Disclosed by Penn Central; New Financing Plans Disclosed At Penn Central Yearly Meeting | True | By Robert E. Bedingfield | 1996-04-17 | RE0000724749 | B00000423025 | | | |
| 1968-05-08 | 1968-05-08 | https://www.nytimes.com/1968/05/08/archives/benefit-outing-to-mets-game-set-for-may-17.html | Benefit Outing To Mets Game Set for May 17 | True | | 1996-04-17 | RE0000724749 | B00000423025 | | | |
| 1968-05-08 | 1968-05-08 | https://www.nytimes.com/1968/05/08/archives/harlem-prep-gives-dropouts-a-door-to-college.html | Harlem Prep Gives Dropouts a Door to College | True | By Homer Bigart | 1996-04-17 | RE0000724749 | B00000423025 | | | |
| 1968-05-08 | 1968-05-08 | https://www.nytimes.com/1968/05/08/archives/gil-evans-leads-jazz-at-whitney-arrangerconductor-ends-a-7year.html | GIL EVANS LEADS JAZZ AT WHITNEY; Arranger-Conductor Ends a 7-Year Absence Here | True | By John S. Wilson | 1996-04-17 | RE0000724749 | B00000423025 | | | |
| 1968-05-08 | 1968-05-08 | https://www.nytimes.com/1968/05/08/archives/west-side-to-get-new-art-theater-3-sponsors-promise-series-of.html | WEST SIDE TO GET NEW ART THEATER; 3 Sponsors Promise Series of Avant-Garde Works | True | By Sam Zolotow | 1996-04-17 | RE0000724749 | B00000423025 | | | |
| 1968-05-08 | 1968-05-08 | https://www.nytimes.com/1968/05/08/archives/new-princeton-faculty-dean.html | New Princeton Faculty Dean | True | Special to The New York Times | 1996-04-17 | RE0000724749 | B00000423025 | | | |
| 1968-05-08 | 1968-05-08 | https://www.nytimes.com/1968/05/08/archives/ford-fund-to-give-city-5million-5year-grant-seeks-to-help-local.html | FORD FUND TO GIVE CITY $5-MILLION; 5-Year Grant Seeks to Help Local Government Gain More Effectiveness | True | By Kathleen Teltsch | 1996-04-17 | RE0000724749 | B00000423025 | | | |
| 1968-05-08 | 1968-05-08 | https://www.nytimes.com/1968/05/08/archives/owner-charging-tampering-offers-a-reward-to-informants.html | Owner, Charging Tampering, Offers a Reward to Informants | True | | 1996-04-17 | RE0000724749 | B00000423025 | | | |
| 1968-05-08 | 1968-05-08 | https://www.nytimes.com/1968/05/08/archives/chubb-corp.html | Chubb Corp. | True | | 1996-04-17 | RE0000724749 | B00000423025 | | | |
| 1968-05-08 | 1968-05-08 | https://www.nytimes.com/1968/05/08/archives/manhattan-school-of-music-gets-250000-for-its-drive.html | Manhattan School of Music Gets $250,000 for Its Drive | True | | 1996-04-17 | RE0000724749 | B00000423025 | | | |
| 1968-05-08 | 1968-05-08 | https://www.nytimes.com/1968/05/08/archives/ballads-dominate-club-debut-by-rita-gardner-costar-of-the.html | Ballads Dominate Club Debut by Rita Gardner; Ex-Star of 'The Fantasticks' Opens at the Maisonette | True | By Vincent Canby | 1996-04-17 | RE0000724749 | B00000423025 | | | |
| 1968-05-08 | 1968-05-08 | https://www.nytimes.com/1968/05/08/archives/g-w-in-bid-for-allis-stock-offer-is-for-29-share.html | G. & W. in Bid for Allis Stock; Offer Is for 29% Share | True | By Clare M. Reckert | 1996-04-17 | RE0000724749 | B00000423025 | | | |
| 1968-05-08 | 1968-05-08 | https://www.nytimes.com/1968/05/08/archives/-and-after-the-ceasefire.html | . . . and After the Cease-Fire | True | | 1996-04-17 | RE0000724749 | B00000423025 | | | |
| 1968-05-08 | 1968-05-08 | https://www.nytimes.com/1968/05/08/archives/ball-on-friday-to-aid-camps-of-episcopal-mission-society.html | Ball on Friday to Aid Camps Of Episcopal Mission Society | True | | 1996-04-17 | RE0000724749 | B00000423025 | | | |
| 1968-05-08 | 1968-05-08 | https://www.nytimes.com/1968/05/08/archives/keep-the-city-healthy.html | Keep the City Healthy | True | | 1996-04-17 | RE0000724749 | B00000423025 | | | |
| 1968-05-08 | 1968-05-08 | https://www.nytimes.com/1968/05/08/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1996-04-17 | RE0000724749 | B00000423025 | | | |
| 1968-05-08 | 1968-05-08 | https://www.nytimes.com/1968/05/08/archives/antiintellectualism-of-students.html | Anti-Intellectualism of Students | True | M. CUMMINGS | 1996-04-17 | RE0000724749 | B00000423025 | | | |
| 1968-05-08 | 1968-05-08 | https://www.nytimes.com/1968/05/08/archives/bill-for-colorado-projects-cleared-for-house-action.html | Bill for Colorado Projects Cleared for House Action | True | | 1996-04-17 | RE0000724749 | B00000423025 | | | |
| 1968-05-08 | 1968-05-08 | https://www.nytimes.com/1968/05/08/archives/india-asks-us-aid-to-save-calcutta-choking-city-likely-to-get-funds.html | INDIA ASKS U.S. AID TO SAVE CALCUTTA; Choking City Likely to Get Funds Under Master Plan | True | By Joseph Lelyveld | 1996-04-17 | RE0000724749 | B00000423025 | | | |
| 1968-05-08 | 1968-05-08 | https://www.nytimes.com/1968/05/08/archives/new-control-in-chinese-city.html | New Control in Chinese City | True | | 1996-04-17 | RE0000724749 | B00000423025 | | | |
| 1968-05-08 | 1968-05-08 | https://www.nytimes.com/1968/05/08/archives/haile-selassie-in-jakarta.html | Haile Selassie in Jakarta | True | | 1996-04-17 | RE0000724749 | B00000423025 | | | |
| 1968-05-08 | 1968-05-08 | https://www.nytimes.com/1968/05/08/archives/full-health-aid-20-years-off-developing-nations-warned.html | Full Health Aid 20 Years Off, Developing Nations Warned | True | Special to The New York Times | 1996-04-17 | RE0000724749 | B00000423025 | | | |
| 1968-05-08 | 1968-05-08 | https://www.nytimes.com/1968/05/08/archives/negro-course-for-texas.html | Negro Course for Texas | True | Special to The New York Times | 1996-04-17 | RE0000724749 | B00000423025 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-05-08 | 1968-05-08 | https://www.nytimes.com/1968/05/08/archives/stocks-advance-in-peppy-session-rise-is-broadest-in-2-weeks-as-dow.html | STOCKS ADVANCE IN PEPPY SESSION; Rise Is Broadest in 2 Weeks as Dow Sets a New High of 919.90, Ahead 5.37 | True | By John J. Abele | 1996-04-17 | RE0000724749 | B00000423025 | | | |
| 1968-05-08 | 1968-05-08 | https://www.nytimes.com/1968/05/08/archives/udall-fears-crisis-in-water-pollution.html | UDALL FEARS CRISIS IN WATER POLLUTION | True | | 1996-04-17 | RE0000724749 | B00000423025 | | | |
| 1968-05-08 | 1968-05-08 | https://www.nytimes.com/1968/05/08/archives/sara-campbell-engaged.html | Sara Campbell Engaged | True | | 1996-04-17 | RE0000724749 | B00000423025 | | | |
| 1968-05-08 | 1968-05-08 | https://www.nytimes.com/1968/05/08/archives/rutgers-gets-1-million.html | Rutgers Gets $1 -Million | True | Special to The New York Times | 1996-04-17 | RE0000724749 | B00000423025 | | | |
| 1968-05-08 | 1968-05-08 | https://www.nytimes.com/1968/05/08/archives/air-agencys-chief-in-nearmiss-of-jet.html | AIR AGENCY'S CHIEF IN NEAR-MISS OF JET | True | Special to The New York Times | 1996-04-17 | RE0000724749 | B00000423025 | | | |
| 1968-05-08 | 1968-05-08 | https://www.nytimes.com/1968/05/08/archives/cocacola-co.html | Coca-Cola Co. | True | | 1996-04-17 | RE0000724749 | B00000423025 | | | |
| 1968-05-08 | 1968-05-08 | https://www.nytimes.com/1968/05/08/archives/index-of-commodity-prices-shows-rise-of-03-to-943.html | Index of Commodity Prices Shows Rise of 0.3, to 94.3 | True | | 1996-04-17 | RE0000724749 | B00000423025 | | | |
| 1968-05-08 | 1968-05-08 | https://www.nytimes.com/1968/05/08/archives/port-body-calls-for-full-money-urges-congress-to-accept-johnsons.html | PORT BODY CALLS FOR FULL MONEY; Urges Congress to Accept Johnson's Budget Figure | True | Special to The New York Times | 1996-04-17 | RE0000724749 | B00000423025 | | | |
| 1968-05-08 | 1968-05-08 | https://www.nytimes.com/1968/05/08/archives/red-cross-in-al-fatah-plea.html | Red Cross in Al Fatah Plea | True | | 1996-04-17 | RE0000724749 | B00000423025 | | | |
| 1968-05-08 | 1968-05-08 | https://www.nytimes.com/1968/05/08/archives/realty-concern-names-chief-of-construction.html | Realty Concern Names Chief of Construction | True | | 1996-04-17 | RE0000724749 | B00000423025 | | | |
| 1968-05-08 | 1968-05-08 | https://www.nytimes.com/1968/05/08/archives/advertising-rockefeller-unit-picks-tinker.html | Advertising Rockefeller Unit Picks Tinker | True | By Philip H. Dougherty | 1996-04-17 | RE0000724749 | B00000423025 | | | |
| 1968-05-08 | 1968-05-08 | https://www.nytimes.com/1968/05/08/archives/scholar-assails-art-cataloguing-richardson-says-museum-lack.html | SCHOLAR ASSAILS ART CATALOGUING; Richardson Says Museums Lack Definitive Records | True | By Milton Esterow | 1996-04-17 | RE0000724749 | B00000423025 | | | |
| 1968-05-08 | 1968-05-08 | https://www.nytimes.com/1968/05/08/archives/us-communists-to-have-candidate-in-president-race.html | U.S. Communists To Have Candidate In President Race | True | | 1996-04-17 | RE0000724749 | B00000423025 | | | |
| 1968-05-08 | 1968-05-08 | https://www.nytimes.com/1968/05/08/archives/s-martin-samit-headed-market-research-agency.html | S. Martin Samit, Headed Market Research Agency | True | | 1996-04-17 | RE0000724749 | B00000423025 | | | |
| 1968-05-08 | 1968-05-08 | https://www.nytimes.com/1968/05/08/archives/the-impact-of-indiana-mccarthy-kennedy-and-nixon-show-ability-to.html | The Impact of Indiana; McCarthy, Kennedy and Nixon Show Ability to Wage Strong Fights in '68 | True | By Tom Wicker | 1996-04-17 | RE0000724749 | B00000423025 | | | |
| 1968-05-08 | 1968-05-08 | https://www.nytimes.com/1968/05/08/archives/exhibition-of-judaica.html | Exhibition of Judaica | True | | 1996-04-17 | RE0000724749 | B00000423025 | | | |
| 1968-05-08 | 1968-05-08 | https://www.nytimes.com/1968/05/08/archives/delegation-is-appointed.html | Delegation Is Appointed | True | Special to The New York Times | 1996-04-17 | RE0000724749 | B00000423025 | | | |
| 1968-05-08 | 1968-05-08 | https://www.nytimes.com/1968/05/08/archives/pupils-find-answers-to-the-whys-at-an-uptown-school-science-fair.html | Pupils Find Answers to the 'Why's' at an Uptown School Science Fair | True | | 1996-04-17 | RE0000724749 | B00000423025 | | | |
| 1968-05-08 | 1968-05-08 | https://www.nytimes.com/1968/05/08/archives/soviet-again-tied-to-czech-purges-espragoc-security-official-tells.html | SOVIET AGAIN TIED TO CZECH PURGES; Ex-Prague Security Official Tells of Moscow's Role | True | By David Binder | 1996-04-17 | RE0000724749 | B00000423025 | | | |
| 1968-05-08 | 1968-05-08 | https://www.nytimes.com/1968/05/08/archives/mrs-lehman-for-humphrey.html | Mrs. Lehman for Humphrey | True | | 1996-04-17 | RE0000724749 | B00000423025 | | | |
| 1968-05-08 | 1968-05-08 | https://www.nytimes.com/1968/05/08/archives/rodriguez-wins-another.html | Rodriguez Wins Another | True | | 1996-04-17 | RE0000724749 | B00000423025 | | | |
| 1968-05-08 | 1968-05-08 | https://www.nytimes.com/1968/05/08/archives/nebraska-gop-applauds-nixon-leaders-and-rankandfile-greet-candidate.html | NEBRASKA G.O.P. APPLAUDS NIXON; Leaders and Rank-and-File Greet Candidate on Tour | True | By Robert B. Semple Jr. | 1996-04-17 | RE0000724749 | B00000423025 | | | |
| 1968-05-08 | 1968-05-08 | https://www.nytimes.com/1968/05/08/archives/weinstock-seiger-giveson-at-arecital.html | WEINSTOCK, SEIGER GIVESON AT ARECITAL | True | ROBERT SHERMAN. | 1996-04-17 | RE0000724749 | B00000423025 | | | |
| 1968-05-08 | 1968-05-08 | https://www.nytimes.com/1968/05/08/archives/percy-offers-reward-in-daughters-slaying.html | Percy Offers Reward in Daughter's Slaying | True | Special to The New York Times | 1996-04-17 | RE0000724749 | B00000423025 | | | |
| 1968-05-08 | 1968-05-08 | https://www.nytimes.com/1968/05/08/archives/dodgers-top-cubs-21-on-alert-baserunning.html | Dodgers Top Cubs, 2-1, On Alert Base-Running | True | | 1996-04-17 | RE0000724749 | B00000423025 | | | |
| 1968-05-08 | 1968-05-08 | https://www.nytimes.com/1968/05/08/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1996-04-17 | RE0000724749 | B00000423025 | | | |
| 1968-05-08 | 1968-05-08 | https://www.nytimes.com/1968/05/08/archives/welfare-inquiry-in-city-is-urged-5-congressmen-ask-state-to-bar-new.html | WELFARE INQUIRY IN CITY IS URGED; 5 Congressmen Ask State to Bar New Taxing Power | True | By Richard L. Madden | 1996-04-17 | RE0000724749 | B00000423025 | | | |
| 1968-05-08 | 1968-05-08 | https://www.nytimes.com/1968/05/08/archives/thai-is-doubtful-on-vietnam-talks-premier-here-on-visit-sees-peking.html | THAI IS DOUBTFUL ON VIETNAM TALKS; Premier, Here on Visit, Sees Peking as Hanoi Mentor | True | By Richard J. H. Johnston | 1996-04-17 | RE0000724749 | B00000423025 | | | |
| 1968-05-08 | 1968-05-08 | https://www.nytimes.com/1968/05/08/archives/winetasting-to-help-barnard-clubs-fund.html | Wine-Tasting to Help Barnard Club's Fund | True | Special to The New York Times | 1996-04-17 | RE0000724749 | B00000423025 | | | |
| 1968-05-08 | 1968-05-08 | https://www.nytimes.com/1968/05/08/archives/behind-the-talks-a-cocktail-party-contact-made-in-vientiane-by-us-a.html | BEHIND THE TALKS: A COCKTAIL PARTY; Contact Made in Vientiane by U.S. and North Vietnam | True | By Terence Smith | 1996-04-17 | RE0000724749 | B00000423025 | | | |
| 1968-05-08 | 1968-05-08 | https://www.nytimes.com/1968/05/08/archives/italian-music-fete-offers-berio-debut.html | ITALIAN MUSIC FETE OFFERS BERIO DEBUT | True | ALLEN HUGHES. | 1996-04-17 | RE0000724749 | B00000423025 | | | |
| 1968-05-08 | 1968-05-08 | https://www.nytimes.com/1968/05/08/archives/first-boston-joins-in-paper-market.html | FIRST BOSTON JOINS IN PAPER MARKET | True | | 1996-04-17 | RE0000724749 | B00000423025 | | | |
| 1968-05-08 | 1968-05-08 | https://www.nytimes.com/1968/05/08/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1996-04-17 | RE0000724749 | B00000423025 | | | |
| 1968-05-08 | 1968-05-08 | https://www.nytimes.com/1968/05/08/archives/dr-will-grohmann-dead-at-80-german-art-critic-and-historian.html | Dr. Will Grohmann Dead at 80; German Art Critic and Historian | True | | 1996-04-17 | RE0000724749 | B00000423025 | | | |
| 1968-05-08 | 1968-05-08 | https://www.nytimes.com/1968/05/08/archives/kennedy-captures-capitals-delegates-kennedy-victor-in-capital-vote.html | Kennedy Captures Capital's Delegates; KENNEDY VICTOR IN CAPITAL VOTE | True | Special to The New York Times | 1996-04-17 | RE0000724749 | B00000423025 | | | |
| 1968-05-08 | 1968-05-08 | https://www.nytimes.com/1968/05/08/archives/dominicans-plead-ignorance-on-camanos-whereabouts.html | Dominicans Plead Ignorance On Camano's Whereabouts | True | | 1996-04-17 | RE0000724749 | B00000423025 | | | |
| 1968-05-08 | 1968-05-08 | https://www.nytimes.com/1968/05/08/archives/new-zealand-press-agency-fined-17000-in-libel-case.html | New Zealand Press Agency Fined $17,000 in Libel Case | True | | 1996-04-17 | RE0000724749 | B00000423025 | | | |
| 1968-05-08 | 1968-05-08 | https://www.nytimes.com/1968/05/08/archives/triangle-conduit.html | Triangle Conduit | True | | 1996-04-17 | RE0000724749 | B00000423025 | | | |
| 1968-05-08 | 1968-05-08 | https://www.nytimes.com/1968/05/08/archives/ankle-weakness-aroused-doubts-trainer-weighed-scratching-colt-on.html | ANKLE WEAKNESS AROUSED DOUBTS; Trainer Weighed Scratching Colt on Derby Day | True | By Joe Nichols | 1996-04-17 | RE0000724749 | B00000423025 | | | |
| 1968-05-08 | 1968-05-08 | https://www.nytimes.com/1968/05/08/archives/music-focus-on-movies-new-works-matched-to-3-films-at-hunter.html | Music Focus on Movies; New Works Matched to 3 Films at Hunter | True | By Harold C. Schonberg | 1996-04-17 | RE0000724749 | B00000423025 | | | |
| 1968-05-08 | 1968-05-08 | https://www.nytimes.com/1968/05/08/archives/mccarthy-looking-ahead-says-he-wont-dismiss-the-troops.html | McCarthy, Looking Ahead, Says He Won't 'Dismiss the Troops' | True | By E. W. Kenworthy | 1996-04-17 | RE0000724749 | B00000423025 | | | |
| 1968-05-08 | 1968-05-08 | https://www.nytimes.com/1968/05/08/archives/pay-n-save-stock-sold-in-offering.html | PAY 'N' SAVE STOCK SOLD IN OFFERING | True | | 1996-04-17 | RE0000724749 | B00000423025 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-05-08 | 1968-05-08 | https://www.nytimes.com/1968/05/08/archives/weaver-names-contractors-for-stage-of-incity-project.html | Weaver Names Contractors For Stage of 'In-City' Project | True | | 1996-04-17 | RE0000724749 | B00000423025 | | | |
| 1968-05-08 | 1968-05-08 | https://www.nytimes.com/1968/05/08/archives/bloody-prelude-.html | Bloody Prelude . . . | True | | 1996-04-17 | RE0000724749 | B00000423025 | | | |
| 1968-05-08 | 1968-05-08 | https://www.nytimes.com/1968/05/08/archives/kennedy-wins-in-indiana-branigin-leads-mccarthy-nixon-draws-strong.html | KENNEDY WINS IN INDIANA; BRANIGIN LEADS M'CARTHY; NIXON DRAWS STRONG VOTE; TURNOUT IS HEAVY | True | By Warren Weaver Jr. | 1996-04-17 | RE0000724749 | B00000423025 | | | |
| 1968-05-08 | 1968-05-08 | https://www.nytimes.com/1968/05/08/archives/lockheed-aircraft-corp.html | Lockheed Aircraft Corp. | True | | 1996-04-17 | RE0000724749 | B00000423025 | | | |
| 1968-05-08 | 1968-05-08 | https://www.nytimes.com/1968/05/08/archives/favored-c-v-whitney-entry-runs-1-2-in-turf-race-at-aqueduct-geechee.html | Favored C. V. Whitney Entry Runs 1, 2 in Turf Race at Aqueduct; GEECHEE LOU WON BY HAIL THE QUEEN | True | By William N. Wallace | 1996-04-17 | RE0000724749 | B00000423025 | | | |
| 1968-05-08 | 1968-05-08 | https://www.nytimes.com/1968/05/08/archives/executive-high-flier-juan-terry-trippe.html | Executive High Flier; Juan Terry Trippe | True | | 1996-04-17 | RE0000724749 | B00000423025 | | | |
| 1968-05-08 | 1968-05-08 | https://www.nytimes.com/1968/05/08/archives/film-maker-bids-for-apparel-unit-warnerseven-arts-said-to-seek.html | FILM MAKER BIDS FOR APPAREL UNIT; Warner-Seven Arts Said to Seek Malcolm Starr | True | By Isadore Barmash | 1996-04-17 | RE0000724749 | B00000423025 | | | |
| 1968-05-08 | 1968-05-08 | https://www.nytimes.com/1968/05/08/archives/health-plan-names-head.html | Health Plan Names Head | True | | 1996-04-17 | RE0000724749 | B00000423025 | | | |
| 1968-05-08 | 1968-05-08 | https://www.nytimes.com/1968/05/08/archives/american-tobacco.html | American Tobacco | True | | 1996-04-17 | RE0000724749 | B00000423025 | | | |
| 1968-05-08 | 1968-05-08 | https://www.nytimes.com/1968/05/08/archives/metal-climax-elects.html | Metal Climax Elects | True | | 1996-04-17 | RE0000724749 | B00000423025 | | | |
| 1968-05-08 | 1968-05-08 | https://www.nytimes.com/1968/05/08/archives/diet-alters-mood-and-heart-ratings.html | DIET ALTERS MOOD AND HEART RATINGS | True | | 1996-04-17 | RE0000724749 | B00000423025 | | | |
| 1968-05-08 | 1968-05-08 | https://www.nytimes.com/1968/05/08/archives/doremus-co-elects-senior-vice-president.html | Doremus & Co. Elects Senior Vice President | True | | 1996-04-17 | RE0000724749 | B00000423025 | | | |
| 1968-05-08 | 1968-05-08 | https://www.nytimes.com/1968/05/08/archives/rep-gurney-wins-florida-contest-democratic-victor-in-us-senate-race.html | REP. GURNEY WINS FLORIDA CONTEST; Democratic Victor in U.S. Senate Race in Doubt | True | | 1996-04-17 | RE0000724749 | B00000423025 | | | |
| 1968-05-08 | 1968-05-08 | https://www.nytimes.com/1968/05/08/archives/utdlitton-agreement.html | UTD-Litton Agreement | True | | 1996-04-17 | RE0000724749 | B00000423025 | | | |
| 1968-05-08 | 1968-05-08 | https://www.nytimes.com/1968/05/08/archives/6-gop-governors-hear-their-public.html | 6 G.O.P. GOVERNORS HEAR THEIR PUBLIC | True | | 1996-04-17 | RE0000724749 | B00000423025 | | | |
| 1968-05-08 | 1968-05-08 | https://www.nytimes.com/1968/05/08/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1996-04-17 | RE0000724749 | B00000423025 | | | |
| 1968-05-08 | 1968-05-08 | https://www.nytimes.com/1968/05/08/archives/pittman-wins-long-island-open-by-three-shots-pro-cards-67-70-for.html | Pittman Wins Long Island Open by Three Shots; PRO CARDS 67, 70 FOR 54-HOLE 208 | True | By Lincoln A. Werden | 1996-04-17 | RE0000724749 | B00000423025 | | | |
| 1968-05-08 | 1968-05-08 | https://www.nytimes.com/1968/05/08/archives/emerson-electric.html | Emerson Electric | True | | 1996-04-17 | RE0000724749 | B00000423025 | | | |
| 1968-05-08 | 1968-05-08 | https://www.nytimes.com/1968/05/08/archives/joseph-e-davis-is-dead-at-58-led-carver-savings-and-loan.html | Joseph E. Davis Is Dead at 58; Led Carver Savings and Loan; Institution Was First of Its Kind to Be Established by Negroes in State | True | Special to The New York Times | 1996-04-17 | RE0000724749 | B00000423025 | | | |
| 1968-05-08 | 1968-05-08 | https://www.nytimes.com/1968/05/08/archives/cougars-subdue-whips-21.html | Cougars Subdue Whips, 2-1 | True | | 1996-04-17 | RE0000724749 | B00000423025 | | | |
| 1968-05-08 | 1968-05-08 | https://www.nytimes.com/1968/05/08/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1996-04-17 | RE0000724749 | B00000423025 | | | |
| 1968-05-08 | 1968-05-08 | https://www.nytimes.com/1968/05/08/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1996-04-17 | RE0000724749 | B00000423025 | | | |
| 1968-05-08 | 1968-05-08 | https://www.nytimes.com/1968/05/08/archives/scottish-nationalist-party-wins-in-municipal-elections.html | Scottish Nationalist Party Wins in Municipal Elections | True | | 1996-04-17 | RE0000724749 | B00000423025 | | | |
| 1968-05-08 | 1968-05-08 | https://www.nytimes.com/1968/05/08/archives/sports-of-the-times-its-sudden-sam-again.html | Sports of The Times; It's Sudden Sam Again | True | By Arthur Daley | 1996-04-17 | RE0000724749 | B00000423025 | | | |
| 1968-05-08 | 1968-05-08 | https://www.nytimes.com/1968/05/08/archives/teleprompter-corp.html | Teleprompter Corp. | True | | 1996-04-17 | RE0000724749 | B00000423025 | | | |
| 1968-05-08 | 1968-05-08 | https://www.nytimes.com/1968/05/08/archives/fred-h-gansler.html | FRED H. GANSLER | True | Special to The New York Times | 1996-04-17 | RE0000724749 | B00000423025 | | | |
| 1968-05-08 | 1968-05-08 | https://www.nytimes.com/1968/05/08/archives/nagy-is-impressive-in-balanchine-work.html | NAGY IS IMPRESSIVE IN BALANCHINE WORK | True | ANNA KISSELGOFF. | 1996-04-17 | RE0000724749 | B00000423025 | | | |
| 1968-05-08 | 1968-05-08 | https://www.nytimes.com/1968/05/08/archives/senate-panel-backs-ball-as-ambassador-to-un.html | Senate Panel Backs Ball As Ambassador to U.N. | True | | 1996-04-17 | RE0000724749 | B00000423025 | | | |
| 1968-05-08 | 1968-05-08 | https://www.nytimes.com/1968/05/08/archives/mcnamara-to-get-award.html | McNamara to Get Award | True | | 1996-04-17 | RE0000724749 | B00000423025 | | | |
| 1968-05-08 | 1968-05-08 | https://www.nytimes.com/1968/05/08/archives/bobbie-brooks-appoints.html | Bobbie Brooks Appoints | True | | 1996-04-17 | RE0000724749 | B00000423025 | | | |
| 1968-05-08 | 1968-05-08 | https://www.nytimes.com/1968/05/08/archives/skelly-oil-elects.html | Skelly Oil Elects | True | | 1996-04-17 | RE0000724749 | B00000423025 | | | |
| 1968-05-08 | 1968-05-08 | https://www.nytimes.com/1968/05/08/archives/creditcard-bill-passed-in-albany-governor-expected-to-sign.html | CREDIT-CARD BILL PASSED IN ALBANY; Governor Expected to Sign Antifraud Measure | True | By David Bird | 1996-04-17 | RE0000724749 | B00000423025 | | | |
| 1968-05-08 | 1968-05-08 | https://www.nytimes.com/1968/05/08/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1996-04-17 | RE0000724749 | B00000423025 | | | |
| 1968-05-08 | 1968-05-08 | https://www.nytimes.com/1968/05/08/archives/tax-bill-progress-reported-by-panel.html | TAX BILL PROGRESS REPORTED BY PANEL | True | Special to The New York Times | 1996-04-17 | RE0000724749 | B00000423025 | | | |
| 1968-05-08 | 1968-05-08 | https://www.nytimes.com/1968/05/08/archives/astros-rout-giants-and-marichal-71.html | ASTROS ROUT GIANTS AND MARICHAL, 7-1 | True | | 1996-04-17 | RE0000724749 | B00000423025 | | | |
| 1968-05-08 | 1968-05-08 | https://www.nytimes.com/1968/05/08/archives/rockefeller-draws-broader-support-in-poll-than-nixon.html | Rockefeller Draws Broader Support In Poll Than Nixon | True | | 1996-04-17 | RE0000724749 | B00000423025 | | | |
| 1968-05-08 | 1968-05-08 | https://www.nytimes.com/1968/05/08/archives/ladislaus-harsany-of-magyar-church.html | LADISLAUS HARSANY OF MAGYAR CHURCH | True | | 1996-04-17 | RE0000724749 | B00000423025 | | | |
| 1968-05-08 | 1968-05-08 | https://www.nytimes.com/1968/05/08/archives/gas-pipeline-safety.html | Gas Pipeline Safety | True | RICHARD L. OTTINGER | 1996-04-17 | RE0000724749 | B00000423025 | | | |
| 1968-05-08 | 1968-05-08 | https://www.nytimes.com/1968/05/08/archives/squibb-beachnut.html | Squibb Beach-Nut | True | | 1996-04-17 | RE0000724749 | B00000423025 | | | |
| 1968-05-08 | 1968-05-08 | https://www.nytimes.com/1968/05/08/archives/bridal-planned-by-louise-rice-nyu-graduate.html | Bridal Planned By Louise Rice, N.Y.U. Graduate | True | | 1996-04-17 | RE0000724749 | B00000423025 | | | |
| 1968-05-08 | 1968-05-08 | https://www.nytimes.com/1968/05/08/archives/congressmen-bid-poor-restrict-drive-lawmakers-bid-poor-limit-drive.html | Congressmen Bid Poor Restrict Drive; LAWMAKERS BID POOR LIMIT DRIVE | True | By Ben A. Franklin | 1996-04-17 | RE0000724749 | B00000423025 | | | |
| 1968-05-08 | 1968-05-08 | https://www.nytimes.com/1968/05/08/archives/british-poll-shows-most-back-powell.html | BRITISH POLL SHOWS MOST BACK POWELL | True | | 1996-04-17 | RE0000724749 | B00000423025 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-05-08 | 1968-05-08 | https://www.nytimes.com/1968/05/08/archives/columbia-inquiry-off-to-slow-start-protest-leaders-are-absent-as.html | COLUMBIA INQUIRY OFF TO SLOW START; Protest Leaders Are Absent as Fact – Finding Panel Holds First Session | True | By Sylvan Fox | 1996-04-17 | RE0000724749 | B00000423025 | | | |
| 1968-05-08 | 1968-05-08 | https://www.nytimes.com/1968/05/08/archives/bond-rates-set-new-highs-again-more-fixedincome-issues-are-offered.html | BOND RATES SET NEW HIGHS AGAIN; More Fixed-Income Issues Are Offered and Quickly Bought by Investors | True | By John H. Allan | 1996-04-17 | RE0000724749 | B00000423025 | | | |
| 1968-05-08 | 1968-05-08 | https://www.nytimes.com/1968/05/08/archives/birthday-party-due-in-fall.html | 'Birthday Party' Due in Fall | True | | 1996-04-17 | RE0000724749 | B00000423025 | | | |
| 1968-05-08 | 1968-05-08 | https://www.nytimes.com/1968/05/08/archives/7-filmmakers-win-production-grants-for-short-movies.html | 7 Filmmakers Win Production Grants For Short Movies | True | | 1996-04-17 | RE0000724749 | B00000423025 | | | |
| 1968-05-08 | 1968-05-08 | https://www.nytimes.com/1968/05/08/archives/holy-cross-may-accept-girls.html | Holy Cross May Accept Girls | True | | 1996-04-17 | RE0000724749 | B00000423025 | | | |
| 1968-05-08 | 1968-05-08 | https://www.nytimes.com/1968/05/08/archives/missing-man-found-dead.html | Missing Man Found Dead | True | | 1996-04-17 | RE0000724749 | B00000423025 | | | |
| 1968-05-08 | 1968-05-08 | https://www.nytimes.com/1968/05/08/archives/agreement-at-northeastern.html | Agreement at Northeastern | True | | 1996-04-17 | RE0000724749 | B00000423025 | | | |
| 1968-05-08 | 1968-05-08 | https://www.nytimes.com/1968/05/08/archives/city-u-calls-on-state-to-assume-costs.html | City U. Calls on State to Assume Costs | True | By M. A. Farber | 1996-04-17 | RE0000724749 | B00000423025 | | | |
| 1968-05-08 | 1968-05-08 | https://www.nytimes.com/1968/05/08/archives/postal-holiday-on-may-30.html | Postal Holiday on May 30 | True | | 1996-04-17 | RE0000724749 | B00000423025 | | | |
| 1968-05-08 | 1968-05-08 | https://www.nytimes.com/1968/05/08/archives/huntington-schools-shut-by-walkout-of-teachers.html | Huntington Schools Shut By Walkout of Teachers | True | By Francis X. Clines | 1996-04-17 | RE0000724749 | B00000423025 | | | |
| 1968-05-08 | 1968-05-08 | https://www.nytimes.com/1968/05/08/archives/experts-call-drug-no-stimulant.html | Experts Call Drug No Stimulant | True | By Richard D. Lyons | 1996-04-17 | RE0000724749 | B00000423025 | | | |
| 1968-05-08 | 1968-05-08 | https://www.nytimes.com/1968/05/08/archives/to-abate-taxes-on-city-homes.html | To Abate Taxes on City Homes | True | STANLEY ROSENTHAL | 1996-04-17 | RE0000724749 | B00000423025 | | | |
| 1968-05-08 | 1968-05-08 | https://www.nytimes.com/1968/05/08/archives/cheyney-protest-to-end.html | Cheyney Protest to End | True | | 1996-04-17 | RE0000724749 | B00000423025 | | | |
| 1968-05-08 | 1968-05-08 | https://www.nytimes.com/1968/05/08/archives/2-get-back-un-voting-rights.html | 2 Get Back U.N. Voting Rights | True | | 1996-04-17 | RE0000724749 | B00000423025 | | | |
| 1968-05-08 | 1968-05-08 | https://www.nytimes.com/1968/05/08/archives/article-14-no-title.html | Article 14 -- No Title | True | | 1996-04-17 | RE0000724749 | B00000423025 | | | |
| 1968-05-08 | 1968-05-08 | https://www.nytimes.com/1968/05/08/archives/louis-j-marshall.html | LOUIS J. MARSHALL | True | | 1996-04-17 | RE0000724749 | B00000423025 | | | |
| 1968-05-08 | 1968-05-08 | https://www.nytimes.com/1968/05/08/archives/us-mint-project-slowed-by-dispute.html | U.S. MINT PROJECT SLOWED BY DISPUTE | True | | 1996-04-17 | RE0000724749 | B00000423025 | | | |
| 1968-05-08 | 1968-05-08 | https://www.nytimes.com/1968/05/08/archives/mayor-calls-for-new-realty-taxes.html | Mayor Calls for New Realty Taxes | True | By Charles G. Bennett | 1996-04-17 | RE0000724749 | B00000423025 | | | |
| 1968-05-08 | 1968-05-08 | https://www.nytimes.com/1968/05/08/archives/masons-honor-keating.html | Masons Honor Keating | True | | 1996-04-17 | RE0000724749 | B00000423025 | | | |
| 1968-05-08 | 1968-05-08 | https://www.nytimes.com/1968/05/08/archives/telephone-workers-back-on-job-here.html | TELEPHONE WORKERS BACK ON JOB HERE | True | | 1996-04-17 | RE0000724749 | B00000423025 | | | |
| 1968-05-08 | 1968-05-08 | https://www.nytimes.com/1968/05/08/archives/air-taxi-to-portland-me.html | Air Taxi to Portland, Me. | True | | 1996-04-17 | RE0000724749 | B00000423025 | | | |
| 1968-05-08 | 1968-05-08 | https://www.nytimes.com/1968/05/08/archives/5200-claims-to-oilshale-land-erased-by-interior-department-u-s.html | 5,200 Claims to Oil-Shale Land Erased by Interior Department; U. S. AGENCY ACTS ON OIL-RICH LANDS | True | By William M. Blair | 1996-04-17 | RE0000724749 | B00000423025 | | | |
| 1968-05-08 | 1968-05-08 | https://www.nytimes.com/1968/05/08/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1996-04-17 | RE0000724749 | B00000423025 | | | |
| 1968-05-08 | 1968-05-08 | https://www.nytimes.com/1968/05/08/archives/canadiens-down-blues-10-for-20-series-lead-savard-tallies.html | Canadiens Down Blues, 1-0, for 2-0 Series Lead; SAVARD TALLIES LAST-PERIOD GOAL | True | | 1996-04-17 | RE0000724749 | B00000423025 | | | |
| 1968-05-08 | 1968-05-08 | https://www.nytimes.com/1968/05/08/archives/consolidated-electronics-elects.html | Consolidated Electronics Elects | True | | 1996-04-17 | RE0000724749 | B00000423025 | | | |
| 1968-05-08 | 1968-05-08 | https://www.nytimes.com/1968/05/08/archives/the-fbi-distributes-two-new-photographs-of-ray.html | The F.B.I. Distributes Two New Photographs of Ray | True | | 1996-04-17 | RE0000724749 | B00000423025 | | | |
| 1968-05-08 | 1968-05-08 | https://www.nytimes.com/1968/05/08/archives/pearsons-leave-for-europe.html | Pearsons Leave for Europe | True | | 1996-04-17 | RE0000724749 | B00000423025 | | | |
| 1968-05-08 | 1968-05-08 | https://www.nytimes.com/1968/05/08/archives/humphrey-cautions-on-farm-controls.html | HUMPHREY CAUTIONS ON FARM CONTROLS | True | Special to The New York Times | 1996-04-17 | RE0000724749 | B00000423025 | | | |
| 1968-05-08 | 1968-05-08 | https://www.nytimes.com/1968/05/08/archives/volkswagen-recall-lists-87860-cars.html | VOLKSWAGEN RECALL LISTS 87,860 CARS | True | | 1996-04-17 | RE0000724749 | B00000423025 | | | |
| 1968-05-08 | 1968-05-08 | https://www.nytimes.com/1968/05/08/archives/stand-on-gibraltar-affirmed-by-british.html | STAND ON GIBRALTAR AFFIRMED BY BRITISH | True | Special to The New York Times | 1996-04-17 | RE0000724749 | B00000423025 | | | |
| 1968-05-08 | 1968-05-08 | https://www.nytimes.com/1968/05/08/archives/washington-proceedings.html | Washington Proceedings | True | | 1996-04-17 | RE0000724749 | B00000423025 | | | |
| 1968-05-08 | 1968-05-08 | https://www.nytimes.com/1968/05/08/archives/reactions-mixed-on-derby-ruling-aqueduct-trainers-disagree-about.html | REACTIONS MIXED ON DERBY RULING; Aqueduct Trainers Disagree About the Disqualification | True | | 1996-04-17 | RE0000724749 | B00000423025 | | | |
| 1968-05-08 | 1968-05-08 | https://www.nytimes.com/1968/05/08/archives/jarring-confers-in-amman.html | Jarring Confers in Amman | True | | 1996-04-17 | RE0000724749 | B00000423025 | | | |
| 1968-05-08 | 1968-05-08 | https://www.nytimes.com/1968/05/08/archives/lausche-defeated-in-ohio-by-laborsupported-rival-senator-lausche.html | Lausche Defeated in Ohio By Labor-Supported Rival; Senator Lausche Beaten in Ohio By Gilligan, Supported by Labor | True | By Joseph A. Loftus | 1996-04-17 | RE0000724749 | B00000423025 | | | |
| 1968-05-08 | 1968-05-08 | https://www.nytimes.com/1968/05/08/archives/300-come-by-ship-on-discount-card-first-contingent-to-arrive-by-sea.html | 300 COME BY SHIP ON DISCOUNT CARD; First Contingent to Arrive by Sea in Hospitality Plan | True | By Werner Bamberger | 1996-04-17 | RE0000724749 | B00000423025 | | | |
| 1968-05-08 | 1968-05-08 | https://www.nytimes.com/1968/05/08/archives/laver-hands-rosewall-worst-loss-61-60.html | Laver Hands Rosewall Worst Loss, 6-1, 6-0 | True | | 1996-04-17 | RE0000724749 | B00000423025 | | | |
| 1968-05-08 | 1968-05-08 | https://www.nytimes.com/1968/05/08/archives/agreement-is-announced-on-hooker-co-acquisition.html | Agreement Is Announced On Hooker Co. Acquisition | True | | 1996-04-17 | RE0000724749 | B00000423025 | | | |
| 1968-05-08 | 1968-05-08 | https://www.nytimes.com/1968/05/08/archives/western-electric.html | Western Electric | True | | 1996-04-17 | RE0000724749 | B00000423025 | | | |
| 1968-05-08 | 1968-05-08 | https://www.nytimes.com/1968/05/08/archives/sidney-rheinstein-of-stock-exchange.html | SIDNEY RHEINSTEIN, OF STOCK EXCHANGE | True | | 1996-04-17 | RE0000724749 | B00000423025 | | | |
| 1968-05-08 | 1968-05-08 | https://www.nytimes.com/1968/05/08/archives/dr-willis-potts-physician-was-75-developer-of-techniques-in-blue.html | DR. WILLIS POTTS, PHYSICIAN, WAS 75; Developer of Techniques in Blue Baby Operation Dies | True | Special to The New York Times | 1996-04-17 | RE0000724749 | B00000423025 | | | |
| 1968-05-08 | 1968-05-08 | https://www.nytimes.com/1968/05/08/archives/smelting-tender-hits-snag-in-ohio-legal-objection-is-raised-to.html | SMELTING TENDER HITS SNAG IN OHIO; Legal Objection is Raised to Offer for Clevite | True | By Terry Robards | 1996-04-17 | RE0000724749 | B00000423025 | | | |
| 1968-05-08 | 1968-05-08 | https://www.nytimes.com/1968/05/08/archives/maritime-labor-backs-new-policy-cites-challenge-by-soviet-in.html | MARITIME LABOR BACKS NEW POLICY; Cites Challenge by Soviet in Seeking More Funds | True | Special to The New York Times | 1996-04-17 | RE0000724749 | B00000423025 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-05-08 | 1968-05-08 | https://www.nytimes.com/1968/05/08/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1996-04-17 | RE0000724749 | B00000423025 | | | |
| 1968-05-08 | 1968-05-08 | https://www.nytimes.com/1968/05/08/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1996-04-17 | RE0000724749 | B00000423025 | | | |
| 1968-05-08 | 1968-05-08 | https://www.nytimes.com/1968/05/08/archives/previn-conducts-modern-program-houstonians-present-works-of-schuman.html | PREVIN CONDUCTS MODERN PROGRAM; Houstonians Present Works of Schuman and Britten | True | By Raymond Ericson | 1996-04-17 | RE0000724749 | B00000423025 | | | |
| 1968-05-08 | 1968-05-08 | https://www.nytimes.com/1968/05/08/archives/un-forces-in-korea-deny-north-seized-us-agents.html | U.N. Forces in Korea Deny North Seized U.S. Agents | True | | 1996-04-17 | RE0000724749 | B00000423025 | | | |
| 1968-05-08 | 1968-05-08 | https://www.nytimes.com/1968/05/08/archives/mortgage-rate-increased-to-6-34-by-government-mortgage-rate-is-raised.html | Mortgage Rate Increased To 6 3/4% by Government; MORTGAGE RATE IS RAISED TO 6 3/4% | True | By Edwin L. Dale Jr. | 1996-04-17 | RE0000724749 | B00000423025 | | | |
| 1968-05-08 | 1968-05-08 | https://www.nytimes.com/1968/05/08/archives/peekaboo-plastic-clothing-for-the-male-animal.html | Peekaboo Plastic Clothing for the Male Animal | True | By Judy Klemesrud | 1996-04-17 | RE0000724749 | B00000423025 | | | |
| 1968-05-08 | 1968-05-08 | https://www.nytimes.com/1968/05/08/archives/end-papers.html | End Papers | True | RICHARD F. SHEPARD. | 1996-04-17 | RE0000724749 | B00000423025 | | | |
| 1968-05-08 | 1968-05-08 | https://www.nytimes.com/1968/05/08/archives/golden-state-now-official.html | ' Golden State' Now Official | True | | 1996-04-17 | RE0000724749 | B00000423025 | | | |
| 1968-05-08 | 1968-05-08 | https://www.nytimes.com/1968/05/08/archives/bridge-new-club-in-north-jersey-schedules-7-games-a-week.html | Bridge; New Club in North Jersey Schedules 7 Games a Week | True | By Alan Truscott | 1996-04-17 | RE0000724749 | B00000423025 | | | |
| 1968-05-08 | 1968-05-08 | https://www.nytimes.com/1968/05/08/archives/atlantic-richfield.html | Atlantic Richfield | True | | 1996-04-17 | RE0000724749 | B00000423025 | | | |
| 1968-05-08 | 1968-05-08 | https://www.nytimes.com/1968/05/08/archives/two-on-the-lighter-side.html | Two On the Lighter Side | True | By Thomas Lask | 1996-04-17 | RE0000724749 | B00000423025 | | | |
| 1968-05-08 | 1968-05-08 | https://www.nytimes.com/1968/05/08/archives/that-tax-increase-its-passage-will-affect-the-economy-but-an-abrupt.html | That Tax Increase; Its Passage Will Affect the Economy But an Abrupt Change Seems Unlikely | True | By Albert L. Kraus | 1996-04-17 | RE0000724749 | B00000423025 | | | |
| 1968-05-08 | 1968-05-08 | https://www.nytimes.com/1968/05/08/archives/greek-juntas-record.html | Greek Junta's Record | True | PAUL J. LYONS | 1996-04-17 | RE0000724749 | B00000423025 | | | |
| 1968-05-08 | 1968-05-08 | https://www.nytimes.com/1968/05/08/archives/ballet-fille-mal-gardee-never-a-favorite-here-ashtons-work-with.html | Ballet: 'Fille Mal Gardee', Never a Favorite Here, Ashton's Work, With Merle Park, Is Winning Admirers | True | By Clive Barnes | 1996-04-17 | RE0000724749 | B00000423025 | | | |
| 1968-05-08 | 1968-05-08 | https://www.nytimes.com/1968/05/08/archives/its-called-wing-6d-and-even-the-patients-have-a-wine-list.html | It's Called Wing 6D, and Even the Patients Have a Wine List' | True | By Myra MacPherson | 1996-04-17 | RE0000724749 | B00000423025 | | | |
| 1968-05-08 | 1968-05-08 | https://www.nytimes.com/1968/05/08/archives/ryan-of-mets-downs-cards-41-st-louis-is-held-to-three-singles.html | Ryan of Mets Downs Cards, 4-1; ST. LOUIS IS HELD TO THREE SINGLES | True | By Joseph Durso | 1996-04-17 | RE0000724749 | B00000423025 | | | |
| 1968-05-08 | 1968-05-08 | https://www.nytimes.com/1968/05/08/archives/british-driver-succumbs-after-indianapolis-crash.html | British Driver Succumbs After Indianapolis Crash | True | | 1996-04-17 | RE0000724749 | B00000423025 | | | |
| 1968-05-08 | 1968-05-08 | https://www.nytimes.com/1968/05/08/archives/ghezzis-70-leads-golf-by-a-stroke-burke-silverstone-tie-for-second.html | GHEZZI'S 70 LEADS GOLF BY A STROKE; Burke, Silverstone Tie for Second in Jersey | True | By Deane McGowen | 1996-04-17 | RE0000724749 | B00000423025 | | | |
| 1968-05-08 | 1968-05-08 | https://www.nytimes.com/1968/05/08/archives/nuptials-planned-by-annette-smith.html | Nuptials Planned By Annette Smith | True | Special to The New York Times | 1996-04-17 | RE0000724749 | B00000423025 | | | |
| 1968-05-08 | 1968-05-08 | https://www.nytimes.com/1968/05/08/archives/homer-garrison-texas-police-head-director-of-public-safety-for-30.html | HOMER GARRISON, TEXAS POLICE HEAD; Director of Public Safety for 30 Years Dies at 66 | True | Special to The New York Times | 1996-04-17 | RE0000724749 | B00000423025 | | | |
| 1968-05-08 | 1968-05-08 | https://www.nytimes.com/1968/05/08/archives/parkinson-victims-reported-relieved-by-drug-in-tests.html | Parkinson Victims Reported Relieved By Drug in Tests | True | | 1996-04-17 | RE0000724749 | B00000423025 | | | |
| 1968-05-08 | 1968-05-08 | https://www.nytimes.com/1968/05/08/archives/thousands-march-for-school-funds-parents-teachers-pupils-protest-a.html | THOUSANDS MARCH FOR SCHOOL FUNDS; Parents, Teachers, Pupils Protest a Budget Cut | True | By Leonard Buder | 1996-04-17 | RE0000724749 | B00000423025 | | | |
| 1968-05-08 | 1968-05-08 | https://www.nytimes.com/1968/05/08/archives/new-pakistani-foreign-chief.html | New Pakistani Foreign Chief | True | Special to The New York Times | 1996-04-17 | RE0000724749 | B00000423025 | | | |
| 1968-05-08 | 1968-05-08 | https://www.nytimes.com/1968/05/08/archives/de-gaulle-issues-warning-as-20000-students-march-de-gaulle-issues.html | De Gaulle Issues Warning As 20,000 Students March; DE GAULLE ISSUES WARNING ON RIOTS | True | By Lloyd Garrison | 1996-04-17 | RE0000724749 | B00000423025 | | | |
| 1968-05-08 | 1968-05-08 | https://www.nytimes.com/1968/05/08/archives/aec-selects-two-winners-of-award-for-atom-work.html | A.E.C. Selects Two Winners Of Award for Atom Work | True | | 1996-04-17 | RE0000724749 | B00000423025 | | | |
| 1968-05-08 | 1968-05-08 | https://www.nytimes.com/1968/05/08/archives/market-place-fund-managers-and-workloads.html | MARKET PLACE; Fund Managers And Workloads | True | ROBERT METZ | 1996-04-17 | RE0000724749 | B00000423025 | | | |
| 1968-05-08 | 1968-05-08 | https://www.nytimes.com/1968/05/08/archives/wellesley-strike-threatened.html | Wellesley Strike Threatened | True | Special to The New York Times | 1996-04-17 | RE0000724749 | B00000423025 | | | |
| 1968-05-08 | 1968-05-08 | https://www.nytimes.com/1968/05/08/archives/news-of-realty-watts-values-off-commercial-land-declines-20-since.html | NEWS OF REALTY: WATTS VALUES OFF; Commercial Land Declines 20% Since 1965 Riots | True | | 1996-04-17 | RE0000724749 | B00000423025 | | | |
| 1968-05-08 | 1968-05-08 | https://www.nytimes.com/1968/05/08/archives/jackie-robinson-jr-termed-an-addict-charges-delayed.html | Jackie Robinson Jr. Termed an Addict; Charges Delayed | True | | 1996-04-17 | RE0000724749 | B00000423025 | | | |
| 1968-05-08 | 1968-05-08 | https://www.nytimes.com/1968/05/08/archives/marcus-listed-among-victims-of-an-accused-loanshark-here.html | Marcus Listed Among Victims Of An Accused Loanshark Here | True | By Richard Severo | 1996-04-17 | RE0000724749 | B00000423025 | | | |
| 1968-05-08 | 1968-05-08 | https://www.nytimes.com/1968/05/08/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1996-04-17 | RE0000724749 | B00000423025 | | | |
| 1968-05-08 | 1968-05-08 | https://www.nytimes.com/1968/05/08/archives/rca-predicts-record-gains-for-the-half-rca-predicts-record-profits.html | R.C.A. Predicts Record Gains for the Half; R.C.A. Predicts Record Profits And Volume in the First Half | True | By Gene Smith | 1996-04-17 | RE0000724749 | B00000423025 | | | |
| 1968-05-08 | 1968-05-08 | https://www.nytimes.com/1968/05/08/archives/business-bureau-names-7-to-board.html | BUSINESS BUREAU NAMES 7 TO BOARD | True | | 1996-04-17 | RE0000724749 | B00000423025 | | | |
| 1968-05-08 | 1968-05-08 | https://www.nytimes.com/1968/05/08/archives/dr-c-john-satti.html | DR. C. JOHN SATTI | True | | 1996-04-17 | RE0000724749 | B00000423025 | | | |
| 1968-05-08 | 1968-05-08 | https://www.nytimes.com/1968/05/08/archives/cosmos-220-is-launched.html | Cosmos 220 Is Launched | True | | 1996-04-17 | RE0000724749 | B00000423025 | | | |
| 1968-05-09 | 1968-05-09 | https://www.nytimes.com/1968/05/09/archives/western-union-fights-takeover-holders-advised-to-reject-university.html | WESTERN UNION FIGHTS TAKE-OVER; Holders Advised to Reject University Computing Bid | True | BY Terry Robards | 1996-04-17 | RE0000724750 | B00000423026 | | | |
| 1968-05-09 | 1968-05-09 | https://www.nytimes.com/1968/05/09/archives/house-bars-cuts-in-aid-for-cities-votes-138billion-measure-for.html | HOUSE BARS CUTS IN AID FOR CITIES; Votes $13.8-Billion Measure for Federal Agencies | True | | 1996-04-17 | RE0000724750 | B00000423026 | | | |
| 1968-05-09 | 1968-05-09 | https://www.nytimes.com/1968/05/09/archives/ellen-patterson-bryn-mawr-66-will-be-bride.html | Ellen Patterson, Bryn Mawr '66, Will Be Bride | True | Special to The New York Times | 1996-04-17 | RE0000724750 | B00000423026 | | | |
| 1968-05-09 | 1968-05-09 | https://www.nytimes.com/1968/05/09/archives/mayor-in-trouble-on-his-tax-plans-council-delays-necessary-message.html | MAYOR IN TROUBLE ON HIS TAX PLANS; Council Delays Necessary Message to Legislature | True | By Seth S. King | 1996-04-17 | RE0000724750 | B00000423026 | | | |
| 1968-05-09 | 1968-05-09 | https://www.nytimes.com/1968/05/09/archives/kennedys-margin-widens-in-capital-as-count-goes-on.html | Kennedy's Margin Widens in Capital As Count Goes On | True | Special to The New York Times | 1996-04-17 | RE0000724750 | B00000423026 | | | |
| 1968-05-09 | 1968-05-09 | https://www.nytimes.com/1968/05/09/archives/stocks-meander-in-an-aimless-day-gains-outnumber-declines-at-the.html | STOCKS MEANDER IN AN AIMLESS DAY; Gains Outnumber Declines at the Close of Trading by a Thin 703 to 595 | True | By John J. Abele | 1996-04-17 | RE0000724750 | B00000423026 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-05-09 | 1968-05-09 | https://www.nytimes.com/1968/05/09/archives/article-19-no-title.html | Article 19 -- No Title | True | | 1996-04-17 | RE0000724750 | B00000423026 | | | |
| 1968-05-09 | 1968-05-09 | https://www.nytimes.com/1968/05/09/archives/electricity-output-rose-82-in-week.html | ELECTRICITY OUTPUT ROSE 8.2% IN WEEK | True | | 1996-04-17 | RE0000724750 | B00000423026 | | | |
| 1968-05-09 | 1968-05-09 | https://www.nytimes.com/1968/05/09/archives/edward-long-calls-easing-of-wiretapping-ban-blatantly.html | Edward Long Calls Easing of Wiretapping Ban 'Blatantly Unconstitutional' | True | | 1996-04-17 | RE0000724750 | B00000423026 | | | |
| 1968-05-09 | 1968-05-09 | https://www.nytimes.com/1968/05/09/archives/art-dealer-sought-in-fraud-convicted-in-passport-case.html | Art Dealer Sought in Fraud Convicted in Passport Case | True | | 1996-04-17 | RE0000724750 | B00000423026 | | | |
| 1968-05-09 | 1968-05-09 | https://www.nytimes.com/1968/05/09/archives/nuclear-merchant-fleet-bill-backed.html | Nuclear Merchant Fleet Bill Backed | True | Special to The New York Times | 1996-04-17 | RE0000724750 | B00000423026 | | | |
| 1968-05-09 | 1968-05-09 | https://www.nytimes.com/1968/05/09/archives/church-assailed-on-aid-to-salazar-exseminarian-bids-lisbon-cardinal.html | CHURCH ASSAILED ON AID TO SALAZAR; Ex-Seminarian Bids Lisbon Cardinal Speak on Liberty | True | Special to The New York Times | 1996-04-17 | RE0000724750 | B00000423026 | | | |
| 1968-05-09 | 1968-05-09 | https://www.nytimes.com/1968/05/09/archives/conferees-clear-surtax-and-6billion-fund-cuts-figaro-for-spending.html | Conferees Clear Surtax And $6-Billion Fund Cuts; Figaro for Spending Slash Is $2-Billion Higher Than Limit Set by Johnson -- Levy Would Be Retroactive | True | By Eileen Shanahan | 1996-04-17 | RE0000724750 | B00000423026 | | | |
| 1968-05-09 | 1968-05-09 | https://www.nytimes.com/1968/05/09/archives/france-expects-full-peace-talks-will-come-in-paris-couve-dc.html | FRANCE EXPECTS FULL PEACE TALKS WILL COME IN PARIS; Couve de Murville Foresees U.S. and North Vietnam Widening Negotiations | True | By Henry Tanner | 1996-04-17 | RE0000724750 | B00000423026 | | | |
| 1968-05-09 | 1968-05-09 | https://www.nytimes.com/1968/05/09/archives/budget-approved-for-huntington-but-school-strike-goes-on-in-long.html | BUDGET APPROVED FOR HUNTINGTON; But School Strike Goes On in Long Island Town | True | By Francis X. Clines | 1996-04-17 | RE0000724750 | B00000423026 | | | |
| 1968-05-09 | 1968-05-09 | https://www.nytimes.com/1968/05/09/archives/city-expressway-opposed.html | City Expressway Opposed | True | EDWARD I. KOCH | 1996-04-17 | RE0000724750 | B00000423026 | | | |
| 1968-05-09 | 1968-05-09 | https://www.nytimes.com/1968/05/09/archives/craig-wood-66-a-leading-golfer-pro-who-won-masters-and-us-open-in.html | CRAIG WOOD, 66, A LEADING GOLFER; Pro Who Won Masters and U.S. Open in 1941 Dies | True | Special to The New York Times | 1996-04-17 | RE0000724750 | B00000423026 | | | |
| 1968-05-09 | 1968-05-09 | https://www.nytimes.com/1968/05/09/archives/stanford-sitin-ends.html | Stanford Sit-in Ends | True | | 1996-04-17 | RE0000724750 | B00000423026 | | | |
| 1968-05-09 | 1968-05-09 | https://www.nytimes.com/1968/05/09/archives/working-wives.html | Working Wives | True | HOWARD THOMPSON | 1996-04-17 | RE0000724750 | B00000423026 | | | |
| 1968-05-09 | 1968-05-09 | https://www.nytimes.com/1968/05/09/archives/marine-brutality-charged.html | Marine Brutality Charged | True | | 1996-04-17 | RE0000724750 | B00000423026 | | | |
| 1968-05-09 | 1968-05-09 | https://www.nytimes.com/1968/05/09/archives/cubs-home-runs-sink-dodgers-76-williams-and-santo-connect-colavito.html | CUBS' HOME RUNS SINK DODGERS, 7-6; Williams and Santo Connect -- Colavito Clouts Pair | True | | 1996-04-17 | RE0000724750 | B00000423026 | | | |
| 1968-05-09 | 1968-05-09 | https://www.nytimes.com/1968/05/09/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1996-04-17 | RE0000724750 | B00000423026 | | | |
| 1968-05-09 | 1968-05-09 | https://www.nytimes.com/1968/05/09/archives/us-court-declines-bailey-ouster-role.html | U.S. COURT DECLINES BAILEY OUSTER ROLE | True | Special to The New York Times | 1996-04-17 | RE0000724750 | B00000423026 | | | |
| 1968-05-09 | 1968-05-09 | https://www.nytimes.com/1968/05/09/archives/gerhard-wedekind-of-museums-staff.html | GERHARD WEDEKIND OF MUSEUM'S STAFF | True | | 1996-04-17 | RE0000724750 | B00000423026 | | | |
| 1968-05-09 | 1968-05-09 | https://www.nytimes.com/1968/05/09/archives/pepsico-unit-gets-approval-to-purchase-van-concern.html | Pepsico Unit Gets Approval To Purchase Van Concern | True | | 1996-04-17 | RE0000724750 | B00000423026 | | | |
| 1968-05-09 | 1968-05-09 | https://www.nytimes.com/1968/05/09/archives/carlton-of-cards-trips-mets-2-to-0-southpaw-allows-four-hits-and.html | CARLTON OF CARDS TRIPS METS, 2 TO 0; Southpaw Allows Four Hits and Strikes Out Five | True | By Joseph Durso | 1996-04-17 | RE0000724750 | B00000423026 | | | |
| 1968-05-09 | 1968-05-09 | https://www.nytimes.com/1968/05/09/archives/new-drug-supply-is-seen-in-plants-experts-are-told-potential-source.html | NEW DRUG SUPPLY IS SEEN IN PLANTS; Experts Are Told Potential Source Is Not Exploited | True | By Walter Sullivan | 1996-04-17 | RE0000724750 | B00000423026 | | | |
| 1968-05-09 | 1968-05-09 | https://www.nytimes.com/1968/05/09/archives/2-wallace-backers-lead-senate-race-in-alabama-primary.html | 2 Wallace Backers Lead Senate Race In Alabama Primary | True | Special to The New York Times | 1996-04-17 | RE0000724750 | B00000423026 | | | |
| 1968-05-09 | 1968-05-09 | https://www.nytimes.com/1968/05/09/archives/west-point-memorial-fund.html | West Point Memorial Fund | True | | 1996-04-17 | RE0000724750 | B00000423026 | | | |
| 1968-05-09 | 1968-05-09 | https://www.nytimes.com/1968/05/09/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1996-04-17 | RE0000724750 | B00000423026 | | | |
| 1968-05-09 | 1968-05-09 | https://www.nytimes.com/1968/05/09/archives/guest-to-support-humphrey.html | Guest to Support Humphrey | True | Special to The New York Times | 1996-04-17 | RE0000724750 | B00000423026 | | | |
| 1968-05-09 | 1968-05-09 | https://www.nytimes.com/1968/05/09/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1996-04-17 | RE0000724750 | B00000423026 | | | |
| 1968-05-09 | 1968-05-09 | https://www.nytimes.com/1968/05/09/archives/reporter-and-cameraman-are-wounded-in-vietnam.html | Reporter and Cameraman Are Wounded in Vietnam | True | | 1996-04-17 | RE0000724750 | B00000423026 | | | |
| 1968-05-09 | 1968-05-09 | https://www.nytimes.com/1968/05/09/archives/north-ireland-investment-up.html | North Ireland Investment Up | True | | 1996-04-17 | RE0000724750 | B00000423026 | | | |
| 1968-05-09 | 1968-05-09 | https://www.nytimes.com/1968/05/09/archives/rocket-launched-in-sardinia.html | Rocket Launched in Sardinia | True | | 1996-04-17 | RE0000724750 | B00000423026 | | | |
| 1968-05-09 | 1968-05-09 | https://www.nytimes.com/1968/05/09/archives/time-names-new-top-editor-as-part-of-expansion.html | Time Names New Top Editor as Part of Expansion | True | By Henry Raymont | 1996-04-17 | RE0000724750 | B00000423026 | | | |
| 1968-05-09 | 1968-05-09 | https://www.nytimes.com/1968/05/09/archives/reagan-urges-republicans-to-aid-minority-problems.html | Reagan Urges Republicans To Aid Minority Problems | True | | 1996-04-17 | RE0000724750 | B00000423026 | | | |
| 1968-05-09 | 1968-05-09 | https://www.nytimes.com/1968/05/09/archives/rites-for-sol-a-rosenblatt.html | Rites for Sol A. Rosenblatt | True | | 1996-04-17 | RE0000724750 | B00000423026 | | | |
| 1968-05-09 | 1968-05-09 | https://www.nytimes.com/1968/05/09/archives/texas-transplant-patient-dies-reuse-of-heart-was-considered.html | Texas Transplant Patient Dies; Reuse of Heart Was Considered | True | | 1996-04-17 | RE0000724750 | B00000423026 | | | |
| 1968-05-09 | 1968-05-09 | https://www.nytimes.com/1968/05/09/archives/docking-seeks-new-term.html | Docking Seeks New Term | True | | 1996-04-17 | RE0000724750 | B00000423026 | | | |
| 1968-05-09 | 1968-05-09 | https://www.nytimes.com/1968/05/09/archives/tilo-picks-board-chairman.html | Tilo Picks Board Chairman | True | | 1996-04-17 | RE0000724750 | B00000423026 | | | |
| 1968-05-09 | 1968-05-09 | https://www.nytimes.com/1968/05/09/archives/shriver-in-paris-foresees-usfrench-cooperation.html | Shriver, in Paris, Foresees U.S.-French Cooperation | True | | 1996-04-17 | RE0000724750 | B00000423026 | | | |
| 1968-05-09 | 1968-05-09 | https://www.nytimes.com/1968/05/09/archives/neil-simon-wins-award-of-the-shubert-foundation.html | Neil Simon Wins Award Of The Shubert Foundation | True | | 1996-04-17 | RE0000724750 | B00000423026 | | | |
| 1968-05-09 | 1968-05-09 | https://www.nytimes.com/1968/05/09/archives/park-slope-venture-in-housing-praised.html | PARK SLOPE VENTURE IN HOUSING PRAISED | True | | 1996-04-17 | RE0000724750 | B00000423026 | | | |
| 1968-05-09 | 1968-05-09 | https://www.nytimes.com/1968/05/09/archives/enemy-steps-up-terror-in-saigon-but-other-fighting-in-area-of-the.html | ENEMY STEPS UP TERROR IN SAIGON; But Other Fighting in Area of the Capital Dwindles -Danang Post Is Shelled | True | By Gene Roberts | 1996-04-17 | RE0000724750 | B00000423026 | | | |
| 1968-05-09 | 1968-05-09 | https://www.nytimes.com/1968/05/09/archives/observer-the-confession-of-miles-peddy.html | Observer: The Confession of Miles Peddy | True | By Russell Baker | 1996-04-17 | RE0000724750 | B00000423026 | | | |
| 1968-05-09 | 1968-05-09 | https://www.nytimes.com/1968/05/09/archives/comment-on-french-rioting.html | Comment on French Rioting | True | | 1996-04-17 | RE0000724750 | B00000423026 | | | |
| 1968-05-09 | 1968-05-09 | https://www.nytimes.com/1968/05/09/archives/estimated-effect-of-state-tax-rise.html | Estimated Effect of State Tax Rise | True | Special to The New York Times | 1996-04-17 | RE0000724750 | B00000423026 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-05-09 | 1968-05-09 | https://www.nytimes.com/1968/05/09/archives/10-rate-surcharge-placed-on-cargo-for-port-in-congo.html | 10% Rate Surcharge Placed On Cargo for Port in Congo | True | | 1996-04-17 | RE0000724750 | B00000423026 | | | |
| 1968-05-09 | 1968-05-09 | https://www.nytimes.com/1968/05/09/archives/a-ling-subsidiary-clarifies-profit-ltv-ling-altec-points-out-drop.html | A LING SUBSIDIARY CLARIFIES PROFIT; LTV Ling Altec Points Out Drop Instead of Gain | True | Special to The New York Times | 1996-04-17 | RE0000724750 | B00000423026 | | | |
| 1968-05-09 | 1968-05-09 | https://www.nytimes.com/1968/05/09/archives/johnson-letter-sent-to-kosygin-new-exchange-of-views-on-many-issues.html | JOHNSON LETTER SENT TO KOSYGIN; New Exchange of Views on Many Issues Reported Asked in Recent Note | True | By Max Frankel | 1996-04-17 | RE0000724750 | B00000423026 | | | |
| 1968-05-09 | 1968-05-09 | https://www.nytimes.com/1968/05/09/archives/article-15-no-title.html | Article 15 -- No Title | True | | 1996-04-17 | RE0000724750 | B00000423026 | | | |
| 1968-05-09 | 1968-05-09 | https://www.nytimes.com/1968/05/09/archives/125882-seized-in-raid-is-ordered-returned-to-bookie.html | $125,882 Seized In Raid Is Ordered Returned to Bookie | True | | 1996-04-17 | RE0000724750 | B00000423026 | | | |
| 1968-05-09 | 1968-05-09 | https://www.nytimes.com/1968/05/09/archives/democrats-avoid-runoff-in-carolina-as-candidate-quits.html | Democrats Avoid Runoff in Carolina As Candidate Quits | True | Special to The New York Times | 1996-04-17 | RE0000724750 | B00000423026 | | | |
| 1968-05-09 | 1968-05-09 | https://www.nytimes.com/1968/05/09/archives/chicquest-haberdashery-in-world.html | ' Chicquest Haberdashery in World' | True | By Marylin Bender | 1996-04-17 | RE0000724750 | B00000423026 | | | |
| 1968-05-09 | 1968-05-09 | https://www.nytimes.com/1968/05/09/archives/michael-l-ross.html | MICHAEL L. ROSS | True | Special to The New York Times | 1996-04-17 | RE0000724750 | B00000423026 | | | |
| 1968-05-09 | 1968-05-09 | https://www.nytimes.com/1968/05/09/archives/130-poverty-workers-strike-to-support-bronx-director.html | 130 Poverty Workers Strike To Support Bronx Director | True | | 1996-04-17 | RE0000724750 | B00000423026 | | | |
| 1968-05-09 | 1968-05-09 | https://www.nytimes.com/1968/05/09/archives/antikennedy-move-on-coast-forecast.html | ANTI-KENNEDY MOVE ON COAST FORECAST | True | Special to The New York Times | 1996-04-17 | RE0000724750 | B00000423026 | | | |
| 1968-05-09 | 1968-05-09 | https://www.nytimes.com/1968/05/09/archives/vietnam-casualties.html | Vietnam Casualties | True | | 1996-04-17 | RE0000724750 | B00000423026 | | | |
| 1968-05-09 | 1968-05-09 | https://www.nytimes.com/1968/05/09/archives/britons-honor-humphrey.html | Britons Honor Humphrey | True | | 1996-04-17 | RE0000724750 | B00000423026 | | | |
| 1968-05-09 | 1968-05-09 | https://www.nytimes.com/1968/05/09/archives/oddy-wins-squash-racquets.html | Oddy Wins Squash Racquets | True | | 1996-04-17 | RE0000724750 | B00000423026 | | | |
| 1968-05-09 | 1968-05-09 | https://www.nytimes.com/1968/05/09/archives/600-at-museum-for-garden-fete-guests-offered-may-wine-at-the.html | 600 AT MUSEUM FOR GARDEN FETE; Guests Offered May Wine at the Modern's Party | True | By Grace Glueck | 1996-04-17 | RE0000724750 | B00000423026 | | | |
| 1968-05-09 | 1968-05-09 | https://www.nytimes.com/1968/05/09/archives/mansion-party-may-18-to-help-clinic-in-bronx.html | Mansion Party May 18 to Help Clinic in Bronx | True | | 1996-04-17 | RE0000724750 | B00000423026 | | | |
| 1968-05-09 | 1968-05-09 | https://www.nytimes.com/1968/05/09/archives/law-group-to-draft-world-order-plans.html | LAW GROUP TO DRAFT WORLD ORDER PLANS | True | Special to The New York Times | 1996-04-17 | RE0000724750 | B00000423026 | | | |
| 1968-05-09 | 1968-05-09 | https://www.nytimes.com/1968/05/09/archives/state-senate-votes-to-end-aid-to-convicted-student-protesters.html | State Senate Votes to End Aid to Convicted Student Protesters | True | By Thomas P. Ronan | 1996-04-17 | RE0000724750 | B00000423026 | | | |
| 1968-05-09 | 1968-05-09 | https://www.nytimes.com/1968/05/09/archives/kennedy-to-stump-in-new-york-state-plans-intensive-campaign-before.html | KENNEDY TO STUMP IN NEW YORK STATE; Plans Intensive Campaign Before June 18 Primary | True | By Clayton Knowles | 1996-04-17 | RE0000724750 | B00000423026 | | | |
| 1968-05-09 | 1968-05-09 | https://www.nytimes.com/1968/05/09/archives/mccarthy-delegates.html | McCarthy Delegates | True | | 1996-04-17 | RE0000724750 | B00000423026 | | | |
| 1968-05-09 | 1968-05-09 | https://www.nytimes.com/1968/05/09/archives/w-carrollcoleman.html | W. CARROLL-COLEMAN | True | Special to The New York Times | 1996-04-17 | RE0000724750 | B00000423026 | | | |
| 1968-05-09 | 1968-05-09 | https://www.nytimes.com/1968/05/09/archives/books-of-the-times-vertical-america.html | Books of The Times; Vertical America | True | By Charles Poore | 1996-04-17 | RE0000724750 | B00000423026 | | | |
| 1968-05-09 | 1968-05-09 | https://www.nytimes.com/1968/05/09/archives/hunter-of-athletics-hurls-perfect-game.html | Hunter of Athletics Hurls Perfect Game | True | | 1996-04-17 | RE0000724750 | B00000423026 | | | |
| 1968-05-09 | 1968-05-09 | https://www.nytimes.com/1968/05/09/archives/plaza-luncheon-to-aid-childville.html | Plaza Luncheon To Aid Childville | True | | 1996-04-17 | RE0000724750 | B00000423026 | | | |
| 1968-05-09 | 1968-05-09 | https://www.nytimes.com/1968/05/09/archives/knicks-draft-may-top-man-in-n-i-t-search-is-begun-for-replacement.html | Knicks Draft May, Top Man in N. I. T.; Search Is Begun for Replacement for Van Arsdale | True | By Dave Anderson | 1996-04-17 | RE0000724750 | B00000423026 | | | |
| 1968-05-09 | 1968-05-09 | https://www.nytimes.com/1968/05/09/archives/garrison-schedules-trial-of-clay-shaw-for-june-11.html | Garrison Schedules Trial Of Clay Shaw for June 11 | True | | 1996-04-17 | RE0000724750 | B00000423026 | | | |
| 1968-05-09 | 1968-05-09 | https://www.nytimes.com/1968/05/09/archives/clifford-going-to-brussels.html | Clifford Going to Brussels | True | | 1996-04-17 | RE0000724750 | B00000423026 | | | |
| 1968-05-09 | 1968-05-09 | https://www.nytimes.com/1968/05/09/archives/soviet-opera-press-to-czechs-views-bloc-chiefs-arrive-soviet-prints.html | Soviet Opens Press To Czechs' Views; Bloc Chiefs Arrive; Soviet Prints Views of Czechs; Four Bloc Leaders in Moscow | True | By Raymond H. Anderson | 1996-04-17 | RE0000724750 | B00000423026 | | | |
| 1968-05-09 | 1968-05-09 | https://www.nytimes.com/1968/05/09/archives/results-of-poll-about-columbia.html | Results of Poll About Columbia | True | | 1996-04-17 | RE0000724750 | B00000423026 | | | |
| 1968-05-09 | 1968-05-09 | https://www.nytimes.com/1968/05/09/archives/arlington-to-halt-veterans-burials-within-20-years.html | Arlington to Halt Veterans' Burials Within 20 Years | True | | 1996-04-17 | RE0000724750 | B00000423026 | | | |
| 1968-05-09 | 1968-05-09 | https://www.nytimes.com/1968/05/09/archives/murphy-arrested-in-a-murder-case.html | MURPHY ARRESTED IN A MURDER CASE | True | | 1996-04-17 | RE0000724750 | B00000423026 | | | |
| 1968-05-09 | 1968-05-09 | https://www.nytimes.com/1968/05/09/archives/commodities-may-cotton-shows-weakness-and-closes-at-2922-cents-per.html | Commodities: May Cotton Shows Weakness and Closes at 29.22 Cents Per Pound; SOME FARMERS ARE DISCOURAGED | True | By Elizabeth M. Fowler | 1996-04-17 | RE0000724750 | B00000423026 | | | |
| 1968-05-09 | 1968-05-09 | https://www.nytimes.com/1968/05/09/archives/to-ban-sale-of-telescopic-sights.html | To Ban Sale of Telescopic Sights | True | ROLAND A. PAUL | 1996-04-17 | RE0000724750 | B00000423026 | | | |
| 1968-05-09 | 1968-05-09 | https://www.nytimes.com/1968/05/09/archives/son-to-mrs-mcknight.html | Son to Mrs. McKnight | True | | 1996-04-17 | RE0000724750 | B00000423026 | | | |
| 1968-05-09 | 1968-05-09 | https://www.nytimes.com/1968/05/09/archives/britain-protests-to-spain.html | Britain Protests to Spain | True | | 1996-04-17 | RE0000724750 | B00000423026 | | | |
| 1968-05-09 | 1968-05-09 | https://www.nytimes.com/1968/05/09/archives/secret-scrolls-opens.html | ' Secret Scrolls' Opens | True | VINCENT CANBY | 1996-04-17 | RE0000724750 | B00000423026 | | | |
| 1968-05-09 | 1968-05-09 | https://www.nytimes.com/1968/05/09/archives/will-the-greenbelt-be-saved.html | Will the Greenbelt Be Saved? | True | | 1996-04-17 | RE0000724750 | B00000423026 | | | |
| 1968-05-09 | 1968-05-09 | https://www.nytimes.com/1968/05/09/archives/tie-to-army-ended-by-biology-society.html | TIE TO ARMY ENDED BY BIOLOGY SOCIETY | True | | 1996-04-17 | RE0000724750 | B00000423026 | | | |
| 1968-05-09 | 1968-05-09 | https://www.nytimes.com/1968/05/09/archives/cajuns-seek-french-culture-out-of-mixed-past-cajuns-rebuilding.html | Cajuns Seek French Culture Out of Mixed Past; Cajuns Rebuilding French Culture Out of a Mixed Heritage | True | By Douglas E. Kneeland | 1996-04-17 | RE0000724750 | B00000423026 | | | |
| 1968-05-09 | 1968-05-09 | https://www.nytimes.com/1968/05/09/archives/mccarthys-aides-review-campaign-say-a-better-organization-wouldve.html | MCCARTHY'S AIDES REVIEW CAMPAIGN; Say a Better Organization Would've Increased Vote | True | By E. W. Kenworthy | 1996-04-17 | RE0000724750 | B00000423026 | | | |
| 1968-05-09 | 1968-05-09 | https://www.nytimes.com/1968/05/09/archives/wallace-upheld-in-oklahoma.html | Wallace Upheld in Oklahoma | True | | 1996-04-17 | RE0000724750 | B00000423026 | | | |
| 1968-05-09 | 1968-05-09 | https://www.nytimes.com/1968/05/09/archives/scientists-talk-on-negro-barred-brooklyn-poly-calls-off-its.html | SCIENTIST'S TALK ON NEGRO BARRED; Brooklyn Poly Calls Off Its Controversial Symposium | True | By Murray Illson | 1996-04-17 | RE0000724750 | B00000423026 | | | |
| 1968-05-09 | 1968-05-09 | https://www.nytimes.com/1968/05/09/archives/ousted-drew-dean-quits-as-professor-of-theology.html | Ousted Drew Dean Quits As Professor of Theology | True | | 1996-04-17 | RE0000724750 | B00000423026 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-05-09 | 1968-05-09 | https://www.nytimes.com/1968/05/09/archives/guerrillas-in-sinai-kill-three-israelis.html | GUERRILLAS IN SINAI KILL THREE ISRAELIS | True | Special to The New York Times | 1996-04-17 | RE0000724750 | B00000423026 | | | |
| 1968-05-09 | 1968-05-09 | https://www.nytimes.com/1968/05/09/archives/norwegian-king-arrives-for-threeday-visit-here.html | Norwegian King Arrives For Three-Day Visit Here | True | | 1996-04-17 | RE0000724750 | B00000423026 | | | |
| 1968-05-09 | 1968-05-09 | https://www.nytimes.com/1968/05/09/archives/herbert-fischer-73-chemical-engineer.html | HERBERT FISCHER, 73, CHEMICAL ENGINEER | True | Special to The New York Times | 1996-04-17 | RE0000724750 | B00000423026 | | | |
| 1968-05-09 | 1968-05-09 | https://www.nytimes.com/1968/05/09/archives/new-editor-of-yeshiva-paper.html | New Editor of Yeshiva Paper | True | | 1996-04-17 | RE0000724750 | B00000423026 | | | |
| 1968-05-09 | 1968-05-09 | https://www.nytimes.com/1968/05/09/archives/washington-proceedings.html | Washington Proceedings | True | | 1996-04-17 | RE0000724750 | B00000423026 | | | |
| 1968-05-09 | 1968-05-09 | https://www.nytimes.com/1968/05/09/archives/dr-oliver-s-hillman-dies-pathologist-here-was-86.html | Dr. Oliver S. Hillman Dies; Pathologist Here Was 86 | True | | 1996-04-17 | RE0000724750 | B00000423026 | | | |
| 1968-05-09 | 1968-05-09 | https://www.nytimes.com/1968/05/09/archives/republic-steel-elects-boyer-president-patton-stays-as-chairman-and.html | Republic Steel Elects Boyer President; Patton Stays as Chairman and Chief Officer | True | | 1996-04-17 | RE0000724750 | B00000423026 | | | |
| 1968-05-09 | 1968-05-09 | https://www.nytimes.com/1968/05/09/archives/nina-luise-company-in-flamenco-dances.html | NINA LUISE COMPANY IN FLAMENCO DANCES | True | ANNA KISSELGOFF. | 1996-04-17 | RE0000724750 | B00000423026 | | | |
| 1968-05-09 | 1968-05-09 | https://www.nytimes.com/1968/05/09/archives/state-and-city-budgets.html | State and City Budgets | True | | 1996-04-17 | RE0000724750 | B00000423026 | | | |
| 1968-05-09 | 1968-05-09 | https://www.nytimes.com/1968/05/09/archives/2-elected-by-wamaco.html | 2 Elected by Wamaco | True | | 1996-04-17 | RE0000724750 | B00000423026 | | | |
| 1968-05-09 | 1968-05-09 | https://www.nytimes.com/1968/05/09/archives/mayor-is-seeking-to-reroute-road-alternate-to-greenbelt-plan-on.html | MAYOR IS SEEKING TO REROUTE ROAD; Alternate to Greenbelt Plan on Staten Island Urged | True | By Charles G. Bennett | 1996-04-17 | RE0000724750 | B00000423026 | | | |
| 1968-05-09 | 1968-05-09 | https://www.nytimes.com/1968/05/09/archives/containers-sold-and-leased-back-arrangement-keeps-down-capital.html | CONTAINERS SOLD AND LEASED BACK; Arrangement Keeps Down Capital Expenditures | True | | 1996-04-17 | RE0000724750 | B00000423026 | | | |
| 1968-05-09 | 1968-05-09 | https://www.nytimes.com/1968/05/09/archives/farm-population-declines-to-10817000-us-says.html | Farm Population Declines To 10,817,000, U.S. Says | True | | 1996-04-17 | RE0000724750 | B00000423026 | | | |
| 1968-05-09 | 1968-05-09 | https://www.nytimes.com/1968/05/09/archives/front-page-2-no-title.html | Front Page 2 — No Title | True | | 1996-04-17 | RE0000724750 | B00000423026 | | | |
| 1968-05-09 | 1968-05-09 | https://www.nytimes.com/1968/05/09/archives/article-16-no-title.html | Article 16 — No Title | True | | 1996-04-17 | RE0000724750 | B00000423026 | | | |
| 1968-05-09 | 1968-05-09 | https://www.nytimes.com/1968/05/09/archives/chicago-u-quits-defense-studies-sites-students-protest-as-reason.html | CHICAGO U. QUITS DEFENSE STUDIES; Sites Students' Protest as Reason for Withdrawal | True | | 1996-04-17 | RE0000724750 | B00000423026 | | | |
| 1968-05-09 | 1968-05-09 | https://www.nytimes.com/1968/05/09/archives/nancy-silverman-to-wed.html | Nancy Silverman to Wed | True | Special to The New York Times | 1996-04-17 | RE0000724750 | B00000423026 | | | |
| 1968-05-09 | 1968-05-09 | https://www.nytimes.com/1968/05/09/archives/deborah-crow-plans-nuptials.html | Deborah Crow Plans Nuptials | True | Special to The New York Times | 1996-04-17 | RE0000724750 | B00000423026 | | | |
| 1968-05-09 | 1968-05-09 | https://www.nytimes.com/1968/05/09/archives/itt-earnings-up-19-for-quarter-company-optimistic-on-68-shareholder.html | I.T.T EARNINGS UP 19% FOR QUARTER; Company Optimistic on '68 — Shareholder Is Ejected From Denver Meeting | True | Special to The New York Times | 1996-04-17 | RE0000724750 | B00000423026 | | | |
| 1968-05-09 | 1968-05-09 | https://www.nytimes.com/1968/05/09/archives/nassau-tax-revolt-fails.html | Nassau Tax Revolt Fails | True | Special to The New York Times | 1996-04-17 | RE0000724750 | B00000423026 | | | |
| 1968-05-09 | 1968-05-09 | https://www.nytimes.com/1968/05/09/archives/mildred-miller-heard-in-lieder-german-program-given-in-honor-of.html | MILDRED MILLER HEARD IN LIEDER; German Program Given in Honor of Lotte Lehman | True | By Donal Henahan | 1996-04-17 | RE0000724750 | B00000423026 | | | |
| 1968-05-09 | 1968-05-09 | https://www.nytimes.com/1968/05/09/archives/3-jurors-chosen-in-crimmins-trial-queens-mother-is-accused-of.html | 3 JURORS CHOSEN IN CRIMMINS TRIAL; Queens Mother Is Accused of Slaying Daughter, 4 | True | By Edith Evans Asbury | 1996-04-17 | RE0000724750 | B00000423026 | | | |
| 1968-05-09 | 1968-05-09 | https://www.nytimes.com/1968/05/09/archives/negro-athletes-boycott.html | Negro Athletes' Boycott | True | | 1996-04-17 | RE0000724750 | B00000423026 | | | |
| 1968-05-09 | 1968-05-09 | https://www.nytimes.com/1968/05/09/archives/front-page-1-no-title.html | Front Page 1 — No Title | True | | 1996-04-17 | RE0000724750 | B00000423026 | | | |
| 1968-05-09 | 1968-05-09 | https://www.nytimes.com/1968/05/09/archives/president-named-by-wildenstein-gallery-elects-goldenberg-who-was.html | PRESIDENT NAMED BY WILDENSTEIN; Gallery Elects Goldenberg, Who Was Vice President | True | By Milton Esterow | 1996-04-17 | RE0000724750 | B00000423026 | | | |
| 1968-05-09 | 1968-05-09 | https://www.nytimes.com/1968/05/09/archives/cbs-to-offer-tv-shows-made-by-columbia-faculty.html | C.B.S. to Offer TV Shows Made by Columbia Faculty | True | | 1996-04-17 | RE0000724750 | B00000423026 | | | |
| 1968-05-09 | 1968-05-09 | https://www.nytimes.com/1968/05/09/archives/chicago-group-starts.html | Chicago Group Starts | True | | 1996-04-17 | RE0000724750 | B00000423026 | | | |
| 1968-05-09 | 1968-05-09 | https://www.nytimes.com/1968/05/09/archives/miss-elizabeth-lillian-lewis-is-fiancee-of-walter-h-stern.html | Miss Elizabeth Lillian Lewis Is Fiancee of Walter H. Stern | True | Special to The New York Times | 1996-04-17 | RE0000724750 | B00000423026 | | | |
| 1968-05-09 | 1968-05-09 | https://www.nytimes.com/1968/05/09/archives/article-3-no-title.html | Article 3 — No Title | True | | 1996-04-17 | RE0000724750 | B00000423026 | | | |
| 1968-05-09 | 1968-05-09 | https://www.nytimes.com/1968/05/09/archives/booz-allen-elects-two.html | Booz, Allen Elects Two | True | | 1996-04-17 | RE0000724750 | B00000423026 | | | |
| 1968-05-09 | 1968-05-09 | https://www.nytimes.com/1968/05/09/archives/article-14-no-title.html | Article 14 — No Title | True | | 1996-04-17 | RE0000724750 | B00000423026 | | | |
| 1968-05-09 | 1968-05-09 | https://www.nytimes.com/1968/05/09/archives/retirement-dinner-honors-5-coast-guard-officers.html | Retirement Dinner Honors 5 Coast Guard Officers | True | | 1996-04-17 | RE0000724750 | B00000423026 | | | |
| 1968-05-09 | 1968-05-09 | https://www.nytimes.com/1968/05/09/archives/index-of-commodity-prices-shows-rise-of-01-to-944.html | Index of Commodity Prices Shows Rise of 0.1, to 94.4 | True | | 1996-04-17 | RE0000724750 | B00000423026 | | | |
| 1968-05-09 | 1968-05-09 | https://www.nytimes.com/1968/05/09/archives/scots-party-wins-a-major-victory-nationalists-expect-to-get.html | SCOTS PARTY WINS A MAJOR VICTORY; Nationalists Expect to Get Concessions From London | True | By Alvin Shuster | 1996-04-17 | RE0000724750 | B00000423026 | | | |
| 1968-05-09 | 1968-05-09 | https://www.nytimes.com/1968/05/09/archives/columbia-group-warns-strikers-to-keep-peace-faculty-committee.html | COLUMBIA GROUP WARNS STRIKERS TO KEEP PEACE; Faculty Committee Asserts That Some Students Plan More Protests | True | By Sylvan Fox | 1996-04-17 | RE0000724750 | B00000423026 | | | |
| 1968-05-09 | 1968-05-09 | https://www.nytimes.com/1968/05/09/archives/indian-train-wreck-kills-six.html | Indian Train Wreck Kills Six | True | | 1996-04-17 | RE0000724750 | B00000423026 | | | |
| 1968-05-09 | 1968-05-09 | https://www.nytimes.com/1968/05/09/archives/president-again-pledges-eventual-vietnam-pullout-us-again-pledges.html | President Again Pledges Eventual Vietnam Pullout; U.S. AGAIN PLEDGES EVENTUAL PULLOUT | True | Special to The New York Times | 1996-04-17 | RE0000724750 | B00000423026 | | | |
| 1968-05-09 | 1968-05-09 | https://www.nytimes.com/1968/05/09/archives/kennedy-assays-mccarthys-role-views-candidacy-as-holding-support-for.html | KENNEDY ASSAYS M'CARTHY'S ROLE; Views Candidacy as Holding Support for Humphrey | True | By John Herbers | 1996-04-17 | RE0000724750 | B00000423026 | | | |
| 1968-05-09 | 1968-05-09 | https://www.nytimes.com/1968/05/09/archives/theater-the-yeoman-of-the-guard-gilbert-and-sullivan-seen-in-somber.html | Theater: 'The Yeomen of the Guard'; Gilbert and Sullivan Seen in Somber Mood | True | By Dan Sullivan | 1996-04-17 | RE0000724750 | B00000423026 | | | |
| 1968-05-09 | 1968-05-09 | https://www.nytimes.com/1968/05/09/archives/sholom-aleichem-is-memorialized-with-laughter.html | Sholom Aleichem Is Memorialized With Laughter | True | By Richard F. Shepard | 1996-04-17 | RE0000724750 | B00000423026 | | | |
| 1968-05-09 | 1968-05-09 | https://www.nytimes.com/1968/05/09/archives/rockefeller-terms-nixon-legislator-tells-minnesota-crowd-he-himself.html | ROCKEFELLER TERMS NIXON 'LEGISLATOR'; Tells Minnesota Crowd He Himself Is 'Executive' | True | By R. W. Apple Jr. | 1996-04-17 | RE0000724750 | B00000423026 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-05-09 | 1968-05-09 | https://www.nytimes.com/1968/05/09/archives/saginaw-votes-housing-law.html | Saginaw Votes Housing Law | True | | 1996-04-17 | RE0000724750 | B00000423026 | | | |
| 1968-05-09 | 1968-05-09 | https://www.nytimes.com/1968/05/09/archives/youngstown-bishop-named.html | Youngstown Bishop Named | True | | 1996-04-17 | RE0000724750 | B00000423026 | | | |
| 1968-05-09 | 1968-05-09 | https://www.nytimes.com/1968/05/09/archives/france-to-fix-gold-price-daily-to-expand-trading.html | France to Fix Gold Price Daily to Expand Trading | True | | 1996-04-17 | RE0000724750 | B00000423026 | | | |
| 1968-05-09 | 1968-05-09 | https://www.nytimes.com/1968/05/09/archives/pope-plans-to-visit-colombia-in-august-pope-paul-plans-visit-to.html | Pope Plans to Visit Colombia in August; Pope Paul Plans Visit to Bogota For August Eucharistic Parley | True | By Robert C. Doty | 1996-04-17 | RE0000724750 | B00000423026 | | | |
| 1968-05-09 | 1968-05-09 | https://www.nytimes.com/1968/05/09/archives/state-body-accuses-6-concerns-of-bias.html | STATE BODY ACCUSES 6 CONCERNS OF BIAS | True | | 1996-04-17 | RE0000724750 | B00000423026 | | | |
| 1968-05-09 | 1968-05-09 | https://www.nytimes.com/1968/05/09/archives/naval-ship-helpless.html | Naval Ship Helpless | True | | 1996-04-17 | RE0000724750 | B00000423026 | | | |
| 1968-05-09 | 1968-05-09 | https://www.nytimes.com/1968/05/09/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1996-04-17 | RE0000724750 | B00000423026 | | | |
| 1968-05-09 | 1968-05-09 | https://www.nytimes.com/1968/05/09/archives/oil-unions-seek-12-raise.html | Oil Unions Seek 12% Raise | True | | 1996-04-17 | RE0000724750 | B00000423026 | | | |
| 1968-05-09 | 1968-05-09 | https://www.nytimes.com/1968/05/09/archives/london-market-advances-a-bit-stocks-reflect-good-profit-reports-in.html | LONDON MARKET ADVANCES A BIT; Stocks Reflect Good Profit Reports in Quiet Trading | True | | 1996-04-17 | RE0000724750 | B00000423026 | | | |
| 1968-05-09 | 1968-05-09 | https://www.nytimes.com/1968/05/09/archives/lausches-conqueror-john-joyce-gilligan.html | Lausche's Conqueror; John Joyce Gilligan | True | Special to The New York Times | 1996-04-17 | RE0000724750 | B00000423026 | | | |
| 1968-05-09 | 1968-05-09 | https://www.nytimes.com/1968/05/09/archives/columbia-teams-keep-schedules-lions-fulfill-commitments-despite.html | COLUMBIA TEAMS KEEP SCHEDULES; Lions Fulfill Commitments Despite Campus Unrest | True | | 1996-04-17 | RE0000724750 | B00000423026 | | | |
| 1968-05-09 | 1968-05-09 | https://www.nytimes.com/1968/05/09/archives/pirates-set-back-braves-with-a-run-in-14th-4-to-3.html | Pirates Set Back Braves With a Run in 14th, 4 to 3 | True | | 1996-04-17 | RE0000724750 | B00000423026 | | | |
| 1968-05-09 | 1968-05-09 | https://www.nytimes.com/1968/05/09/archives/new-bonwit-post-filled.html | New Bonwit Post Filled | True | | 1996-04-17 | RE0000724750 | B00000423026 | | | |
| 1968-05-09 | 1968-05-09 | https://www.nytimes.com/1968/05/09/archives/northrup-excels-as-tigers-win-31-homerun-and-diving-catch-seal.html | NORTHRUP EXCELS AS TIGERS WIN, 3-1; Home Run and Diving Catch Seal Victory Over Orioles | True | | 1996-04-17 | RE0000724750 | B00000423026 | | | |
| 1968-05-09 | 1968-05-09 | https://www.nytimes.com/1968/05/09/archives/5-fires-follow-wounding-of-negro-youth-by-jersey-merchant.html | 5 Fires Follow Wounding of Negro Youth by Jersey Merchant | True | By Martin Gansberg | 1996-04-17 | RE0000724750 | B00000423026 | | | |
| 1968-05-09 | 1968-05-09 | https://www.nytimes.com/1968/05/09/archives/rep-carey-backs-shipping-subsidy-says-investment-is-repaid-by-taxes.html | REP. CAREY BACKS SHIPPING SUBSIDY; Says Investment Is Repaid by Taxes and Revenues | True | Special to The New York Times | 1996-04-17 | RE0000724750 | B00000423026 | | | |
| 1968-05-09 | 1968-05-09 | https://www.nytimes.com/1968/05/09/archives/nixon-decries-lawless-society-and-urges-limited-wiretapping-nixon.html | Nixon Decries 'Lawless Society' And Urges Limited Wiretapping; Nixon Decries 'Lawless Society' And Urges Limited Wiretapping | True | By Robert B. Semple Jr. | 1996-04-17 | RE0000724750 | B00000423026 | | | |
| 1968-05-09 | 1968-05-09 | https://www.nytimes.com/1968/05/09/archives/goldwater-seeks-libel-precedent-he-says-facts-portrayal-of-him-was.html | GOLDWATER SEEKS LIBEL PRECEDENT; He Says Fact's Portrayal of Him Was 'Dishonest' | True | By Edward C. Burks | 1996-04-17 | RE0000724750 | B00000423026 | | | |
| 1968-05-09 | 1968-05-09 | https://www.nytimes.com/1968/05/09/archives/us-may-challenge-maine-on-offshore-oil-us-may-contest-maine-oil.html | U.S. May Challenge Maine on Offshore Oil; U.S. MAY CONTEST MAINE OIL CLAIM | True | Special to The New York Times | 1996-04-17 | RE0000724750 | B00000423026 | | | |
| 1968-05-09 | 1968-05-09 | https://www.nytimes.com/1968/05/09/archives/suffolk-backs-nickerson.html | Suffolk Backs Nickerson | True | Special to The New York Times | 1996-04-17 | RE0000724750 | B00000423026 | | | |
| 1968-05-09 | 1968-05-09 | https://www.nytimes.com/1968/05/09/archives/painkilling-drug-administered-to-dancers-image-six-days-before.html | Pain-Killing Drug Administered to Dancer's Image Six Days Before Derby; DISCLOSURE MADE BY VETERINARIAN | True | By Steve Cady | 1996-04-17 | RE0000724750 | B00000423026 | | | |
| 1968-05-09 | 1968-05-09 | https://www.nytimes.com/1968/05/09/archives/funds-for-veterans-voted.html | Funds for Veterans Voted | True | | 1996-04-17 | RE0000724750 | B00000423026 | | | |
| 1968-05-09 | 1968-05-09 | https://www.nytimes.com/1968/05/09/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1996-04-17 | RE0000724750 | B00000423026 | | | |
| 1968-05-09 | 1968-05-09 | https://www.nytimes.com/1968/05/09/archives/new-name-voted-for-electric-bond-old-utility-holding-concern-now.html | NEW NAME VOTED FOR ELECTRIC BOND; Old Utility Holding Concern Now Ebasco Industries | True | By Gene Smith | 1996-04-17 | RE0000724750 | B00000423026 | | | |
| 1968-05-09 | 1968-05-09 | https://www.nytimes.com/1968/05/09/archives/new-front-believed-helping-vietcong-in-current-offensive.html | New 'Front' Believed Helping Vietcong in Current Offensive | True | By Bernard Weinraub | 1996-04-17 | RE0000724750 | B00000423026 | | | |
| 1968-05-09 | 1968-05-09 | https://www.nytimes.com/1968/05/09/archives/market-place-western-union-and-tender-bid.html | Market Place: Western Union and Tender Bid | True | By Robert Metz | 1996-04-17 | RE0000724750 | B00000423026 | | | |
| 1968-05-09 | 1968-05-09 | https://www.nytimes.com/1968/05/09/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1996-04-17 | RE0000724750 | B00000423026 | | | |
| 1968-05-09 | 1968-05-09 | https://www.nytimes.com/1968/05/09/archives/credit-markets-wall-st-apprehensive-as-us-financing-ends.html | Credit Markets: Wall St. Apprehensive as U.S. Financing Ends | True | By John H. Allan | 1996-04-17 | RE0000724750 | B00000423026 | | | |
| 1968-05-09 | 1968-05-09 | https://www.nytimes.com/1968/05/09/archives/kampala-is-chosen-for-nigerian-talks.html | KAMPALA IS CHOSEN FOR NIGERIAN TALKS | True | Special to The New York Times | 1996-04-17 | RE0000724750 | B00000423026 | | | |
| 1968-05-09 | 1968-05-09 | https://www.nytimes.com/1968/05/09/archives/heart-valve-transplant.html | Heart Valve Transplant | True | | 1996-04-17 | RE0000724750 | B00000423026 | | | |
| 1968-05-09 | 1968-05-09 | https://www.nytimes.com/1968/05/09/archives/new-freedoms-in-rumania-bring-optimistic-mood.html | New Freedoms in Rumania Bring Optimistic Mood | True | By Henry Kamm | 1996-04-17 | RE0000724750 | B00000423026 | | | |
| 1968-05-09 | 1968-05-09 | https://www.nytimes.com/1968/05/09/archives/feather-ball-a-benefit-with-a-different-approach.html | Feather Ball: A Benefit With a Different Approach | True | By Enid Nemy | 1996-04-17 | RE0000724750 | B00000423026 | | | |
| 1968-05-09 | 1968-05-09 | https://www.nytimes.com/1968/05/09/archives/dorothy-korn-is-wed.html | Dorothy Korn Is Wed | True | Special to The New York Times | 1996-04-17 | RE0000724750 | B00000423026 | | | |
| 1968-05-09 | 1968-05-09 | https://www.nytimes.com/1968/05/09/archives/yanks-beat-indians-in-9th-21-2-players-ejected-for-fighting.html | Yanks Beat Indians in 9th, 2-1; 2 Players Ejected for Fighting | True | By Leonard Koppett | 1996-04-17 | RE0000724750 | B00000423026 | | | |
| 1968-05-09 | 1968-05-09 | https://www.nytimes.com/1968/05/09/archives/texts-of-statements-by-kirk-and-faculty-group.html | Texts of Statements by Kirk and Faculty Group | True | | 1996-04-17 | RE0000724750 | B00000423026 | | | |
| 1968-05-09 | 1968-05-09 | https://www.nytimes.com/1968/05/09/archives/reserves-of-gold-drop-in-14-nations.html | RESERVES OF GOLD DROP IN 14 NATIONS | True | | 1996-04-17 | RE0000724750 | B00000423026 | | | |
| 1968-05-09 | 1968-05-09 | https://www.nytimes.com/1968/05/09/archives/ginsberg-urges-reforms-by-state-welfare-agency.html | Ginsberg Urges Reforms by State Welfare Agency | True | By Peter Kihss | 1996-04-17 | RE0000724750 | B00000423026 | | | |
| 1968-05-09 | 1968-05-09 | https://www.nytimes.com/1968/05/09/archives/national-steel-sets-aluminum-venture-with-southwire-co-national.html | National Steel Sets Aluminum Venture With Southwire Co.; NATIONAL STEEL TO ADD ALUMINUM | True | By Robert A. Wright | 1996-04-17 | RE0000724750 | B00000423026 | | | |
| 1968-05-09 | 1968-05-09 | https://www.nytimes.com/1968/05/09/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1996-04-17 | RE0000724750 | B00000423026 | | | |
| 1968-05-09 | 1968-05-09 | https://www.nytimes.com/1968/05/09/archives/burns-agency-appoints.html | Burns Agency Appoints | True | | 1996-04-17 | RE0000724750 | B00000423026 | | | |
| 1968-05-09 | 1968-05-09 | https://www.nytimes.com/1968/05/09/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1996-04-17 | RE0000724750 | B00000423026 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-05-09 | 1968-05-09 | https://www.nytimes.com/1968/05/09/archives/chemway-elects-director.html | Chemway Elects Director | True | | 1996-04-17 | RE0000724750 | B00000423026 | | | |
| 1968-05-09 | 1968-05-09 | https://www.nytimes.com/1968/05/09/archives/dartmouth-plans-to-award-degrees-at-medical-school.html | Dartmouth Plans To Award Degrees At Medical School | True | Special to The New York Times | 1996-04-17 | RE0000724750 | B00000423026 | | | |
| 1968-05-09 | 1968-05-09 | https://www.nytimes.com/1968/05/09/archives/malaysia-seeks-market-tie.html | Malaysia Seeks Market Tie | True | | 1996-04-17 | RE0000724750 | B00000423026 | | | |
| 1968-05-09 | 1968-05-09 | https://www.nytimes.com/1968/05/09/archives/slayer-of-boy-14-enters-new-plea.html | SLAYER OF BOY, 14, ENTERS NEW PLEA | True | | 1996-04-17 | RE0000724750 | B00000423026 | | | |
| 1968-05-09 | 1968-05-09 | https://www.nytimes.com/1968/05/09/archives/johnson-picks-no-2-men-in-transportation-and-aid.html | Johnson Picks No. 2 Men In Transportation and Aid | True | | 1996-04-17 | RE0000724750 | B00000423026 | | | |
| 1968-05-09 | 1968-05-09 | https://www.nytimes.com/1968/05/09/archives/uaw-aides-cool-to-humphrey-bid-little-applause-follows-his-speech.html | U.A.W. AIDES COOL TO HUMPHREY BID; Little Applause Follows His Speech Seeking Support | True | By Jerry M. Flint | 1996-04-17 | RE0000724750 | B00000423026 | | | |
| 1968-05-09 | 1968-05-09 | https://www.nytimes.com/1968/05/09/archives/3-are-arrested-in-newark-in-robbery-and-kidnapping.html | 3 Are Arrested In Newark In Robbery and Kidnapping | True | | 1996-04-17 | RE0000724750 | B00000423026 | | | |
| 1968-05-09 | 1968-05-09 | https://www.nytimes.com/1968/05/09/archives/cambodia-accuses-allies.html | Cambodia Accuses Allies | True | | 1996-04-17 | RE0000724750 | B00000423026 | | | |
| 1968-05-09 | 1968-05-09 | https://www.nytimes.com/1968/05/09/archives/sports-celebrities-to-attend-annual-lighthouse-dinner.html | Sports Celebrities to Attend Annual Lighthouse Dinner | True | | 1996-04-17 | RE0000724750 | B00000423026 | | | |
| 1968-05-09 | 1968-05-09 | https://www.nytimes.com/1968/05/09/archives/texas-school-names-head.html | Texas School Names Head | True | | 1996-04-17 | RE0000724750 | B00000423026 | | | |
| 1968-05-09 | 1968-05-09 | https://www.nytimes.com/1968/05/09/archives/a-bone-hormone-produced-in-lab-chemical-that-controls-flow-of.html | A BONE HORMONE PRODUCED IN LAB; Chemical That Controls Flow of Calcium Is Synthesized | True | By Richard D. Lyons | 1996-04-17 | RE0000724750 | B00000423026 | | | |
| 1968-05-09 | 1968-05-09 | https://www.nytimes.com/1968/05/09/archives/amheiter-backer-says-admiral-bid-him-yield-ship.html | Amheiter Backer Says Admiral Bid Him Yield Ship | True | By Neil Sheehan | 1996-04-17 | RE0000724750 | B00000423026 | | | |
| 1968-05-09 | 1968-05-09 | https://www.nytimes.com/1968/05/09/archives/house-in-saigon-bars-1845-span-for-draft.html | HOUSE IN SAIGON BARS 18-45 SPAN FOR DRAFT | True | Special to The York Times | 1996-04-17 | RE0000724750 | B00000423026 | | | |
| 1968-05-09 | 1968-05-09 | https://www.nytimes.com/1968/05/09/archives/ruling-on-payoffs-is-considered-valid.html | RULING ON PAYOFFS IS CONSIDERED VALID | True | | 1996-04-17 | RE0000724750 | B00000423026 | | | |
| 1968-05-09 | 1968-05-09 | https://www.nytimes.com/1968/05/09/archives/flow-said-to-decline.html | Flow Said to Decline | True | Special to The New York Times | 1996-04-17 | RE0000724750 | B00000423026 | | | |
| 1968-05-09 | 1968-05-09 | https://www.nytimes.com/1968/05/09/archives/robert-c-disque-a-drexel-exdean-helped-develop-workstudy-program.html | ROBERT C. DISQUE, A DREXEL EX-DEAN; Helped Develop Work-Study Program -- Dies at 85 | True | Special to The New York Times | 1996-04-17 | RE0000724750 | B00000423026 | | | |
| 1968-05-09 | 1968-05-09 | https://www.nytimes.com/1968/05/09/archives/inflationary-backlash-strikes-george-brown.html | Inflationary Backlash Strikes George Brown | True | | 1996-04-17 | RE0000724750 | B00000423026 | | | |
| 1968-05-09 | 1968-05-09 | https://www.nytimes.com/1968/05/09/archives/no-easy-task.html | No Easy Task | True | MORTON A. RAUFI | 1996-04-17 | RE0000724750 | B00000423026 | | | |
| 1968-05-09 | 1968-05-09 | https://www.nytimes.com/1968/05/09/archives/2-hospitalized-in-dutch-blast.html | 2 Hospitalized in Dutch Blast | True | | 1996-04-17 | RE0000724750 | B00000423026 | | | |
| 1968-05-09 | 1968-05-09 | https://www.nytimes.com/1968/05/09/archives/senators-question-army-on-awarding-of-rifle-contracts.html | Senators Question Army on Awarding Of Rifle Contracts | True | | 1996-04-17 | RE0000724750 | B00000423026 | | | |
| 1968-05-09 | 1968-05-09 | https://www.nytimes.com/1968/05/09/archives/philstop-reds-62-with-5run-ninth.html | PHILSTOP REDS, 6-2, WITH 5-RUN NINTH | True | | 1996-04-17 | RE0000724750 | B00000423026 | | | |
| 1968-05-09 | 1968-05-09 | https://www.nytimes.com/1968/05/09/archives/4-on-greek-papers-free-pending-trial.html | 4 ON GREEK PAPERS FREE PENDING TRIAL | True | Special to The New York Times | 1996-04-17 | RE0000724750 | B00000423026 | | | |
| 1968-05-09 | 1968-05-09 | https://www.nytimes.com/1968/05/09/archives/advertising-burger-king-goes-to-bbdo.html | Advertising Burger King Goes to B.B.D.O. | True | By Philip H. Dougherty | 1996-04-17 | RE0000724750 | B00000423026 | | | |
| 1968-05-09 | 1968-05-09 | https://www.nytimes.com/1968/05/09/archives/malik-visits-lindsay.html | Malik Visits Lindsay | True | | 1996-04-17 | RE0000724750 | B00000423026 | | | |
| 1968-05-09 | 1968-05-09 | https://www.nytimes.com/1968/05/09/archives/westec-officer-pleads-guilty-concerns-ousted-president-admits-two.html | WESTEC OFFICER PLEADS GUILTY; Concern's Ousted President Admits Two Charges of 18-Count Indictment | True | Special to The New York Times | 1996-04-17 | RE0000724750 | B00000423026 | | | |
| 1968-05-09 | 1968-05-09 | https://www.nytimes.com/1968/05/09/archives/reshevsky-adjourns-game-in-match-with-korchnoi.html | Reshevsky Adjourns Game In Match With Korchnoi | True | | 1996-04-17 | RE0000724750 | B00000423026 | | | |
| 1968-05-09 | 1968-05-09 | https://www.nytimes.com/1968/05/09/archives/ohio-victor-faces-strong-gop-foe-labor-drive-helped-gilligan-defeat.html | OHIO VICTOR FACES STRONG G.O.P. FOE; Labor Drive Helped Gilligan Defeat Senator Lausche | True | By Joseph A. Loftus | 1996-04-17 | RE0000724750 | B00000423026 | | | |
| 1968-05-09 | 1968-05-09 | https://www.nytimes.com/1968/05/09/archives/fighting-leaves-22000-new-refugees-in-saigon-figure-may-double-as.html | Fighting Leaves 22,000 New Refugees in Saigon; Figure May Double as Regime Still Tries to Resettle Those Uprooted in Earlier Drive | True | By Joseph B. Treaster | 1996-04-17 | RE0000724750 | B00000423026 | | | |
| 1968-05-09 | 1968-05-09 | https://www.nytimes.com/1968/05/09/archives/mellon-national-bank-elects-vice-president.html | Mellon National Bank Elects Vice President | True | | 1996-04-17 | RE0000724750 | B00000423026 | | | |
| 1968-05-09 | 1968-05-09 | https://www.nytimes.com/1968/05/09/archives/amex-advances-as-trading-rises-430-issues-register-gains-brazilian.html | AMEX ADVANCES AS TRADING RISES; 430 Issues Register Gains -- Brazilian Light Active | True | | 1996-04-17 | RE0000724750 | B00000423026 | | | |
| 1968-05-09 | 1968-05-09 | https://www.nytimes.com/1968/05/09/archives/newburgh-melee-is-laid-to-youths-city-manager-says-a-small-group.html | NEWBURGH MELEE IS LAID TO YOUTHS; City Manager Says a 'Small Group' Caused Disorder | True | By C. Gerald Fraser | 1996-04-17 | RE0000724750 | B00000423026 | | | |
| 1968-05-09 | 1968-05-09 | https://www.nytimes.com/1968/05/09/archives/most-suburban-school-districts-vote-higher-budgets-but-fire-island.html | Most Suburban School Districts Vote Higher Budgets But Fire Island Residents Reject Bond's Figure | True | Special to The New York Times | 1996-04-17 | RE0000724750 | B00000423026 | | | |
| 1968-05-09 | 1968-05-09 | https://www.nytimes.com/1968/05/09/archives/a-president-is-elected-by-phelps-dodge-unit.html | A President Is Elected By Phelps Dodge Unit | True | | 1996-04-17 | RE0000724750 | B00000423026 | | | |
| 1968-05-09 | 1968-05-09 | https://www.nytimes.com/1968/05/09/archives/north-vietnamese-in-moscow.html | North Vietnamese in Moscow | True | | 1996-04-17 | RE0000724750 | B00000423026 | | | |
| 1968-05-09 | 1968-05-09 | https://www.nytimes.com/1968/05/09/archives/personal-finance-men-going-into-service-have-right-to-debt-relief.html | Personal Finance; Men Going Into Service Have Right To Debt Relief Through Civil Law | True | By Robert J. Cole | 1996-04-17 | RE0000724750 | B00000423026 | | | |
| 1968-05-09 | 1968-05-09 | https://www.nytimes.com/1968/05/09/archives/stock-in-watkins-sold-by-tenneco.html | STOCK IN WATKINS SOLD BY TENNECO | True | | 1996-04-17 | RE0000724750 | B00000423026 | | | |
| 1968-05-09 | 1968-05-09 | https://www.nytimes.com/1968/05/09/archives/hunter-of-as-pitches-baseballs-10th-perfect-game-in-beating-twins.html | Hunter of A's Pitches Baseball's 10th Perfect Game in Beating Twins, 4-0; OAKLAND HURLER DRIVES IN 3 RUNS | True | | 1996-04-17 | RE0000724750 | B00000423026 | | | |
| 1968-05-09 | 1968-05-09 | https://www.nytimes.com/1968/05/09/archives/soviet-holds-canadian.html | Soviet Holds Canadian | True | | 1996-04-17 | RE0000724750 | B00000423026 | | | |
| 1968-05-09 | 1968-05-09 | https://www.nytimes.com/1968/05/09/archives/thaw-in-bucharest.html | Thaw in Bucharest | True | | 1996-04-17 | RE0000724750 | B00000423026 | | | |
| 1968-05-09 | 1968-05-09 | https://www.nytimes.com/1968/05/09/archives/savings-deposits-decline.html | Savings Deposits Decline | True | | 1996-04-17 | RE0000724750 | B00000423026 | | | |
| 1968-05-09 | 1968-05-09 | https://www.nytimes.com/1968/05/09/archives/3-in-peking-linked-to-antimao-plot-a-student-paper-accuses-ousted.html | 3 IN PEKING LINKED TO ANTI-MAO PLOT; A Student Paper Accuses Ousted Military Chiefs | True | Special to The New York Times | 1996-04-17 | RE0000724750 | B00000423026 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-05-09 | 1968-05-09 | https://www.nytimes.com/1968/05/09/archives/brazil-holds-soviet-ship.html | Brazil Holds Soviet Ship | True | Special to The New York Times | 1996-04-17 | RE0000724750 | B00000423026 | | | |
| 1968-05-09 | 1968-05-09 | https://www.nytimes.com/1968/05/09/archives/germans-quarrel-over-press-prize-adenauer-award-to-rightist.html | GERMANS QUARREL OVER PRESS PRIZE; Adenauer Award to Rightist Columnist Stirs Dispute | True | By Philip Shabecoff | 1996-04-17 | RE0000724750 | B00000423026 | | | |
| 1968-05-09 | 1968-05-09 | https://www.nytimes.com/1968/05/09/archives/john-collier-excommissioner-of-indian-affairs-is-dead-at-84-us.html | John Collier, Ex-Commissioner of Indian Affairs, Is Dead at 84; U.S. Official From '33 to '45 Also Taught Sociology at City College | True | | 1996-04-17 | RE0000724750 | B00000423026 | | | |
| 1968-05-09 | 1968-05-09 | https://www.nytimes.com/1968/05/09/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1996-04-17 | RE0000724750 | B00000423026 | | | |
| 1968-05-09 | 1968-05-09 | https://www.nytimes.com/1968/05/09/archives/mrs-herman-beaty.html | MRS. HERMAN BEATY | True | | 1996-04-17 | RE0000724750 | B00000423026 | | | |
| 1968-05-09 | 1968-05-09 | https://www.nytimes.com/1968/05/09/archives/miners-rescue-delayed-at-least-until-tonight-workers-encounter.html | Miners' Rescue Delayed at Least Until Tonight; Workers Encounter Difficulties in Drilling Hole for Pump as 15 Remain Trapped | True | | 1996-04-17 | RE0000724750 | B00000423026 | | | |
| 1968-05-09 | 1968-05-09 | https://www.nytimes.com/1968/05/09/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1996-04-17 | RE0000724750 | B00000423026 | | | |
| 1968-05-09 | 1968-05-09 | https://www.nytimes.com/1968/05/09/archives/pro-tennis-crossfire-merger-seen-as-only-way-to-save-2-rival-groups.html | Pro Tennis Crossfire; Merger Seen as Only Way to Save 2 Rival Groups in Power Struggle | True | By Neil Amdur | 1996-04-17 | RE0000724750 | B00000423026 | | | |
| 1968-05-09 | 1968-05-09 | https://www.nytimes.com/1968/05/09/archives/bridge-weichsel-team-seen-headed-for-von-zudzwitz-cup-victory.html | Bridge: Weichsel Team Seen Headed For Von Zudtwitz Cup Victory | True | By Alan Truscott | 1996-04-17 | RE0000724750 | B00000423026 | | | |
| 1968-05-09 | 1968-05-09 | https://www.nytimes.com/1968/05/09/archives/chess-westbury-senior-with-51-wins-li-high-school-play.html | Chess: Westbury Senior, With 5-1, Wins L.I. High School Play | True | By Al Horowitz | 1996-04-17 | RE0000724750 | B00000423026 | | | |
| 1968-05-09 | 1968-05-09 | https://www.nytimes.com/1968/05/09/archives/throngs-in-alabama-view-mrs-wallace.html | THRONGS IN ALABAMA VIEW MRS. WALLACE | True | Special to The New York Times | 1996-04-17 | RE0000724750 | B00000423026 | | | |
| 1968-05-09 | 1968-05-09 | https://www.nytimes.com/1968/05/09/archives/manchester-leading-a-drive-for-kennedy.html | Manchester Leading A Drive for Kennedy | True | Special to The New York Times | 1996-04-17 | RE0000724750 | B00000423026 | | | |
| 1968-05-09 | 1968-05-09 | https://www.nytimes.com/1968/05/09/archives/dubcek-remains-under-pressure-liberals-push-for-reform-bloc.html | DUBCEK REMAINS UNDER PRESSURE; Liberals Push for Reform -- Bloc Relations Tense | True | By David Binder | 1996-04-17 | RE0000724750 | B00000423026 | | | |
| 1968-05-09 | 1968-05-09 | https://www.nytimes.com/1968/05/09/archives/two-berlin-policemen-jailed.html | Two Berlin Policemen Jailed | True | | 1996-04-17 | RE0000724750 | B00000423026 | | | |
| 1968-05-09 | 1968-05-09 | https://www.nytimes.com/1968/05/09/archives/article-20-no-title.html | Article 20 -- No Title | True | | 1996-04-17 | RE0000724750 | B00000423026 | | | |
| 1968-05-09 | 1968-05-09 | https://www.nytimes.com/1968/05/09/archives/arabs-insistent-we-will-go-back-refugees-are-unreconciled-to-life.html | ARABS INSISTENT: 'WE WILL GO BACK'; Refugees Are Unreconciled to Life Outside Palestine | True | By Drew Middleton | 1996-04-17 | RE0000724750 | B00000423026 | | | |
| 1968-05-09 | 1968-05-09 | https://www.nytimes.com/1968/05/09/archives/seaborg-to-be-chief-of-aec-for-3d-time.html | SEABORG TO BE CHIEF OF A.E.C. FOR 3D TIME | True | Special to The New York Times | 1996-04-17 | RE0000724750 | B00000423026 | | | |
| 1968-05-09 | 1968-05-09 | https://www.nytimes.com/1968/05/09/archives/south-african-curb-causes-the-liberals-to-dissolve-party.html | South African Curb Causes the Liberals To Dissolve Party | True | Special to The New York Times | 1996-04-17 | RE0000724750 | B00000423026 | | | |
| 1968-05-09 | 1968-05-09 | https://www.nytimes.com/1968/05/09/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1996-04-17 | RE0000724750 | B00000423026 | | | |
| 1968-05-09 | 1968-05-09 | https://www.nytimes.com/1968/05/09/archives/in-the-nation-kennedys-jigsaw-victory.html | In The Nation: Kennedy's 'Jigsaw' Victory | True | By Tom Wicker | 1996-04-17 | RE0000724750 | B00000423026 | | | |
| 1968-05-09 | 1968-05-09 | https://www.nytimes.com/1968/05/09/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1996-04-17 | RE0000724750 | B00000423026 | | | |
| 1968-05-09 | 1968-05-09 | https://www.nytimes.com/1968/05/09/archives/a-director-is-elected-by-standard-poors.html | A Director Is Elected By Standard & Poor's | True | | 1996-04-17 | RE0000724750 | B00000423026 | | | |
| 1968-05-09 | 1968-05-09 | https://www.nytimes.com/1968/05/09/archives/shop-in-north-tarrytown-raided-as-bookmakers-blind.html | Shop in North Tarrytown Raided as Bookmakers' Blind | True | Special to The New York Times | 1996-04-17 | RE0000724750 | B00000423026 | | | |
| 1968-05-09 | 1968-05-09 | https://www.nytimes.com/1968/05/09/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1996-04-17 | RE0000724750 | B00000423026 | | | |
| 1968-05-09 | 1968-05-09 | https://www.nytimes.com/1968/05/09/archives/approach-of-summer-sparks-ideas-on-protecting-hairdos.html | Approach of Summer Sparks Ideas on Protecting Hairdos | True | By Angela Taylor | 1996-04-17 | RE0000724750 | B00000423026 | | | |
| 1968-05-09 | 1968-05-09 | https://www.nytimes.com/1968/05/09/archives/dekkers-death-accidental-tentative-ruling-declares.html | Dekker's Death Accidental, Tentative Ruling Declares | True | | 1996-04-17 | RE0000724750 | B00000423026 | | | |
| 1968-05-09 | 1968-05-09 | https://www.nytimes.com/1968/05/09/archives/some-on-poor-peoples-march-view-it-as-oneway-ticket-north.html | Some on Poor People's March View It as One-Way Ticket North | True | By Walter Rugaber | 1996-04-17 | RE0000724750 | B00000423026 | | | |
| 1968-05-09 | 1968-05-09 | https://www.nytimes.com/1968/05/09/archives/miss-kent-dances-city-ballet-agon.html | MISS KENT DANCES CITY BALLET 'AGON' | True | DON MCDONAGH | 1996-04-17 | RE0000724750 | B00000423026 | | | |
| 1968-05-09 | 1968-05-09 | https://www.nytimes.com/1968/05/09/archives/westchester-elections.html | Westchester Elections | True | Special to The New York Times | 1996-04-17 | RE0000724750 | B00000423026 | | | |
| 1968-05-09 | 1968-05-09 | https://www.nytimes.com/1968/05/09/archives/article-18-no-title.html | Article 18 -- No Title | True | | 1996-04-17 | RE0000724750 | B00000423026 | | | |
| 1968-05-09 | 1968-05-09 | https://www.nytimes.com/1968/05/09/archives/new-concept-at-s-s-industries.html | New Concept at S & S. Industries | True | | 1996-04-17 | RE0000724750 | B00000423026 | | | |
| 1968-05-09 | 1968-05-09 | https://www.nytimes.com/1968/05/09/archives/business-group-gives-price-control-advice.html | Business Group Gives Price Control Advice | True | | 1996-04-17 | RE0000724750 | B00000423026 | | | |
| 1968-05-09 | 1968-05-09 | https://www.nytimes.com/1968/05/09/archives/un-parley-backs-right-to-data-on-birth-control.html | U.N. Parley Backs Right To Data on Birth Control | True | | 1996-04-17 | RE0000724750 | B00000423026 | | | |
| 1968-05-09 | 1968-05-09 | https://www.nytimes.com/1968/05/09/archives/plague-kills-20-in-lesotho.html | Plague Kills 20 in Lesotho | True | | 1996-04-17 | RE0000724750 | B00000423026 | | | |
| 1968-05-09 | 1968-05-09 | https://www.nytimes.com/1968/05/09/archives/taxi-union-picks-arbitration-chief.html | Taxi Union Picks Arbitration Chief | True | | 1996-04-17 | RE0000724750 | B00000423026 | | | |
| 1968-05-09 | 1968-05-09 | https://www.nytimes.com/1968/05/09/archives/j-l-stock-rise-spurs-bid-rumors.html | J. & L. Stock Rise Spurs Bid Rumors | True | | 1996-04-17 | RE0000724750 | B00000423026 | | | |
| 1968-05-09 | 1968-05-09 | https://www.nytimes.com/1968/05/09/archives/doris-hart-appointed-coach.html | Doris Hart Appointed Coach | True | | 1996-04-17 | RE0000724750 | B00000423026 | | | |
| 1968-05-09 | 1968-05-09 | https://www.nytimes.com/1968/05/09/archives/british-patient-tired.html | British Patient Tired | True | | 1996-04-17 | RE0000724750 | B00000423026 | | | |
| 1968-05-09 | 1968-05-09 | https://www.nytimes.com/1968/05/09/archives/wood-field-and-stream-massachusetts-aims-for-quality-fishing-not.html | Wood, Field and Stream; Massachusetts Aims for Quality Fishing, Not Quantity in Its Trout Streams | True | By Nelson Bryant | 1996-04-17 | RE0000724750 | B00000423026 | | | |
| 1968-05-09 | 1968-05-09 | https://www.nytimes.com/1968/05/09/archives/theater-11-short-plays-cast-of-7-performs-at-cafe-au-go-go.html | Theater: 11 Short Plays; Cast of 7 Performs at Cafe au Go Go | True | By Clive Barnes | 1996-04-17 | RE0000724750 | B00000423026 | | | |
| 1968-05-09 | 1968-05-09 | https://www.nytimes.com/1968/05/09/archives/bowrey-is-upset-in-italian-tennis-castigliano-ousts-aussie-four.html | BOWREY IS UPSET IN ITALIAN TENNIS; Castigliano Ousts Aussie -Four Americans Advance | True | | 1996-04-17 | RE0000724750 | B00000423026 | | | |
| 1968-05-09 | 1968-05-09 | https://www.nytimes.com/1968/05/09/archives/red-sox-trip-senators.html | Red Sox Trip Senators | True | | 1996-04-17 | RE0000724750 | B00000423026 | | | |
| 1968-05-09 | 1968-05-09 | https://www.nytimes.com/1968/05/09/archives/sports-of-the-times-the-man-who-lost-the-derby.html | Sports of The Times; The Man Who Lost the Derby | True | By Robert Lipsyte | 1996-04-17 | RE0000724750 | B00000423026 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-05-09 | 1968-05-09 | https://www.nytimes.com/1968/05/09/archives/channel-2-is-conducting-art-contest-for-children.html | Channel 2 Is Conducting Art Contest for Children | True | | 1996-04-17 | RE0000724750 | B00000423026 | | | |
| 1968-05-09 | 1968-05-09 | https://www.nytimes.com/1968/05/09/archives/poling-denies-kennedy-role.html | Poling Denies Kennedy Role | True | | 1996-04-17 | RE0000724750 | B00000423026 | | | |
| 1968-05-09 | 1968-05-09 | https://www.nytimes.com/1968/05/09/archives/screen-the-private-navy-of-sgt-ofarrell-bows-bob-hope-starred-in.html | Screen; 'The Private Navy of Sgt. O'Farrell' Bows; Bob Hope Starred in World War II Tale | True | By Renata Adler | 1996-04-17 | RE0000724750 | B00000423026 | | | |
| 1968-05-09 | 1968-05-09 | https://www.nytimes.com/1968/05/09/archives/legislature-pushes-for-may-18-closing-legislature-pushes-for.html | Legislature Pushes For May 18 Closing; Legislature Pushes for Adjournment on May 18 | True | By Sydney H. Schanberg | 1996-04-17 | RE0000724750 | B00000423026 | | | |
| 1968-05-09 | 1968-05-09 | https://www.nytimes.com/1968/05/09/archives/shanty-town-on-the-potomac.html | ' Shanty Town' on the Potomac | True | | 1996-04-17 | RE0000724750 | B00000423026 | | | |
| 1968-05-09 | 1968-05-09 | https://www.nytimes.com/1968/05/09/archives/johnson-signs-food-bill.html | Johnson Signs Food Bill | True | | 1996-04-17 | RE0000724750 | B00000423026 | | | |
| 1968-05-09 | 1968-05-09 | https://www.nytimes.com/1968/05/09/archives/poll-on-protest-blames-students-55-hold-them-at-fault-police-action.html | POLL ON PROTEST BLAMES STUDENTS; 55% Hold Them at Fault - Police Action Backed | True | By Martin Arnold | 1996-04-17 | RE0000724750 | B00000423026 | | | |
| 1968-05-09 | 1968-05-09 | https://www.nytimes.com/1968/05/09/archives/gm-safetyrail-plan-is-praised-by-ribicoff.html | G. M. Safety-Rail Plan Is Praised by Ribicoff | True | | 1996-04-17 | RE0000724750 | B00000423026 | | | |
| 1968-05-09 | 1968-05-09 | https://www.nytimes.com/1968/05/09/archives/johnson-putting-rusty-on-white-house-green.html | Johnson Putting Rusty On White House Green | True | | 1996-04-17 | RE0000724750 | B00000423026 | | | |
| 1968-05-09 | 1968-05-09 | https://www.nytimes.com/1968/05/09/archives/ferguson-and-lichardus-share-lead-in-dodge-open-at-144-for-36-holes.html | Ferguson and Lichardus Share Lead in Dodge Open at 144 for 36 Holes; 4 PLAYERS NEXT, ONE STROKE BACK | True | By Deane McGowen | 1996-04-17 | RE0000724750 | B00000423026 | | | |
| 1968-05-09 | 1968-05-09 | https://www.nytimes.com/1968/05/09/archives/bethesda-fountain.html | Bethesda Fountain | True | JANE KAHN | 1996-04-17 | RE0000724750 | B00000423026 | | | |
| 1968-05-09 | 1968-05-09 | https://www.nytimes.com/1968/05/09/archives/celanese-elects-unit-head.html | Celanese Elects Unit Head | True | | 1996-04-17 | RE0000724750 | B00000423026 | | | |
| 1968-05-09 | 1968-05-09 | https://www.nytimes.com/1968/05/09/archives/collins-ahead-in-florida-race-but-he-faces-a-runoff-primary.html | Collins Ahead in Florida Race, But He Faces a Runoff Primary | True | Special to The New York Times | 1996-04-17 | RE0000724750 | B00000423026 | | | |
| 1968-05-09 | 1968-05-09 | https://www.nytimes.com/1968/05/09/archives/benefit-events-are-scheduled-for-city-area-private-schools.html | Benefit Events Are Scheduled For City Area Private Schools | True | | 1996-04-17 | RE0000724750 | B00000423026 | | | |
| 1968-05-09 | 1968-05-09 | https://www.nytimes.com/1968/05/09/archives/allischalmers-sets-takeovers-wants-new-stock-for-bids-is-a-target.html | ALLIS-CHALMERS SETS TAKE-OVERS; Wants New Stock for Bids -- Is a Target Itself | True | Special to The New York Times | 1996-04-17 | RE0000724750 | B00000423026 | | | |
| 1968-05-09 | 1968-05-09 | https://www.nytimes.com/1968/05/09/archives/gold-is-back-at-london-high-at-3975.html | Gold Is Back at London High at $39.75 | True | By John M. Lee | 1996-04-17 | RE0000724750 | B00000423026 | | | |
| 1968-05-09 | 1968-05-09 | https://www.nytimes.com/1968/05/09/archives/how-you-can-help.html | How You Can Help | True | | 1996-04-17 | RE0000724750 | B00000423026 | | | |
| 1968-05-09 | 1968-05-09 | https://www.nytimes.com/1968/05/09/archives/rule-group-urged-in-futures-trade.html | RULE GROUP URGED IN FUTURES TRADE | True | | 1996-04-17 | RE0000724750 | B00000423026 | | | |
| 1968-05-09 | 1968-05-09 | https://www.nytimes.com/1968/05/09/archives/news-of-realty-3million-lease-artsupply-concern-takes-space-near.html | NEWS OF REALTY: $3-MILLION LEASE; Art-Supply Concern Takes Space Near Penn Station | True | | 1996-04-17 | RE0000724750 | B00000423026 | | | |
| 1968-05-09 | 1968-05-09 | https://www.nytimes.com/1968/05/09/archives/st-johns-beats-army-40-on-threehitter-by-sowinski.html | St. John's Beats Army, 4-0, On Three-Hitter by Sowinski | True | Special to The New York Times | 1996-04-17 | RE0000724750 | B00000423026 | | | |
| 1968-05-09 | 1968-05-09 | https://www.nytimes.com/1968/05/09/archives/greek-tanker-goes-down.html | Greek Tanker Goes Down | True | | 1996-04-17 | RE0000724750 | B00000423026 | | | |
| 1968-05-09 | 1968-05-09 | https://www.nytimes.com/1968/05/09/archives/transport-notes-air-cargo-growth-15-annual-rise-predicted-for-next.html | TRANSPORT NOTES: AIR CARGO GROWTH; 15% Annual Rise Predicted for Next 10 Years | True | | 1996-04-17 | RE0000724750 | B00000423026 | | | |
| 1968-05-09 | 1968-05-09 | https://www.nytimes.com/1968/05/09/archives/ginetta-la-bianca-sings-at-carnegie.html | GINETTA LA BIANCA SINGS AT CARNEGIE | True | R. E. | 1996-04-17 | RE0000724750 | B00000423026 | | | |
| 1968-05-09 | 1968-05-09 | https://www.nytimes.com/1968/05/09/archives/clash-averted.html | Clash Averted | True | By Earl Caldwell | 1996-04-17 | RE0000724750 | B00000423026 | | | |
| 1968-05-09 | 1968-05-09 | https://www.nytimes.com/1968/05/09/archives/sinful-feasts-in-early-american-setting.html | ' Sinful Feasts' in Early American Setting | True | By Jean Hewitt | 1996-04-17 | RE0000724750 | B00000423026 | | | |
| 1968-05-09 | 1968-05-09 | https://www.nytimes.com/1968/05/09/archives/princeton-man-to-wed-miss-louisa-thomas.html | Princeton Man to Wed Miss Louisa Thomas | True | | 1996-04-17 | RE0000724750 | B00000423026 | | | |
| 1968-05-09 | 1968-05-09 | https://www.nytimes.com/1968/05/09/archives/pacer-can-sweep-series-at-yonkers-cardinal-king-will-seek-third.html | PACER CAN SWEEP SERIES AT YONKERS; Cardinal King Will Seek Third Victory Tonight | True | By Louis Effrat | 1996-04-17 | RE0000724750 | B00000423026 | | | |
| 1968-05-09 | 1968-05-09 | https://www.nytimes.com/1968/05/09/archives/health-attracts-international-paper-companies-hold-annual-meeting.html | Health Attracts International Paper; COMPANIES HOLD ANNUAL MEETING | True | By William M. Freeman | 1996-04-17 | RE0000724750 | B00000423026 | | | |
| 1968-05-09 | 1968-05-09 | https://www.nytimes.com/1968/05/09/archives/moravia-speaks-of-his-dilemma-author-likes-to-write-but-not-to-be.html | MORAVIA SPEAKS OF HIS DILEMMA; Author Likes to Write, but Not to Be Published | True | By Harry Gilroy | 1996-04-17 | RE0000724750 | B00000423026 | | | |
| 1968-05-09 | 1968-05-09 | https://www.nytimes.com/1968/05/09/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1996-04-17 | RE0000724750 | B00000423026 | | | |
| 1968-05-09 | 1968-05-09 | https://www.nytimes.com/1968/05/09/archives/who-bars-east-germany.html | W.H.O. Bars East Germany | True | Special to The New York Times | 1996-04-17 | RE0000724750 | B00000423026 | | | |
| 1968-05-09 | 1968-05-09 | https://www.nytimes.com/1968/05/09/archives/unrest-of-students-hindering-colleges-from-coast-to-coast.html | Unrest of Students Hindering Colleges From Coast to Coast | True | By United Press International | 1996-04-17 | RE0000724750 | B00000423026 | | | |
| 1968-05-09 | 1968-05-09 | https://www.nytimes.com/1968/05/09/archives/obstetricians-install-head.html | Obstetricians Install Head | True | | 1996-04-17 | RE0000724750 | B00000423026 | | | |
| 1968-05-09 | 1968-05-09 | https://www.nytimes.com/1968/05/09/archives/merger-complaint-made-on-stanley-ftc-challenges-stanley-merger.html | Merger Complaint Made on Stanley; F.T.C. CHALLENGES STANLEY MERGER | True | | 1996-04-17 | RE0000724750 | B00000423026 | | | |
| 1968-05-09 | 1968-05-09 | https://www.nytimes.com/1968/05/09/archives/humphreys-war-stand.html | Humphrey's War Stand | True | THOMAS H. GREER | 1996-04-17 | RE0000724750 | B00000423026 | | | |
| 1968-05-09 | 1968-05-09 | https://www.nytimes.com/1968/05/09/archives/housing-group-hails-felt.html | Housing Group Hails Felt | True | | 1996-04-17 | RE0000724750 | B00000423026 | | | |
| 1968-05-09 | 1968-05-09 | https://www.nytimes.com/1968/05/09/archives/the-senate-races.html | The Senate Races | True | | 1996-04-17 | RE0000724750 | B00000423026 | | | |
| 1968-05-09 | 1968-05-09 | https://www.nytimes.com/1968/05/09/archives/rev-e-j-spinello.html | REV. E. J. SPINELLO | True | | 1996-04-17 | RE0000724750 | B00000423026 | | | |
| 1968-05-09 | 1968-05-09 | https://www.nytimes.com/1968/05/09/archives/curtis-seeks-to-terminate-pact-with-expresident.html | Curtis Seeks to Terminate Pact With Ex-President | True | | 1996-04-17 | RE0000724750 | B00000423026 | | | |
| 1968-05-09 | 1968-05-09 | https://www.nytimes.com/1968/05/09/archives/john-waite.html | JOHN WAITE | True | | 1996-04-17 | RE0000724750 | B00000423026 | | | |
| 1968-05-09 | 1968-05-09 | https://www.nytimes.com/1968/05/09/archives/miss-mcqueen-gets-part.html | Miss McQueen Gets Part | True | | 1996-04-17 | RE0000724750 | B00000423026 | | | |
| 1968-05-09 | 1968-05-09 | https://www.nytimes.com/1968/05/09/archives/england-21-soccer-victor.html | England 2-1 Soccer Victor | True | | 1996-04-17 | RE0000724750 | B00000423026 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-05-09 | 1968-05-09 | https://www.nytimes.com/1968/05/09/archives/miss-bouthillier-to-marry-in-july.html | Miss Bouthillier To Marry in July | True | Special to The New York Times | 1996-04-17 | RE0000724750 | B00000423026 | | | |
| 1968-05-09 | 1968-05-09 | https://www.nytimes.com/1968/05/09/archives/inspector-seized-in-bribes-involving-repairs-in-housing.html | Inspector Seized In Bribes Involving Repairs in Housing | True | | 1996-04-17 | RE0000724750 | B00000423026 | | | |
| 1968-05-09 | 1968-05-09 | https://www.nytimes.com/1968/05/09/archives/barnard-president-delays-action-on-defiant-girl-suggests-miss.html | Barnard President Delays Action on Defiant Girl; Suggests Miss LeClair Quit, but Decides to Wait for Her Semester Marks | True | By Deirdre Carmody | 1996-04-17 | RE0000724750 | B00000423026 | | | |
| 1968-05-09 | 1968-05-09 | https://www.nytimes.com/1968/05/09/archives/voter-registration.html | Voter Registration | True | | 1996-04-17 | RE0000724750 | B00000423026 | | | |
| 1968-05-09 | 1968-05-09 | https://www.nytimes.com/1968/05/09/archives/paris-to-reopen-2-universities-if-violence-ends-classes-may-resume-today-at.html | Paris to Reopen 2 Universities if Violence Ends; Classes May Resume Today at Sorbonne and Nanterre | True | By Lloyd Garrison | 1996-04-17 | RE0000724750 | B00000423026 | | | |
| 1968-05-09 | 1968-05-09 | https://www.nytimes.com/1968/05/09/archives/plaza-suite-cast-will-lose-scott-operation-on-eye-will-keep-actor.html | PLAZA SUITE CAST WILL LOSE SCOTT; Operation on Eye Will Keep Actor Out for Weeks | True | By Sam Zolotow | 1996-04-17 | RE0000724750 | B00000423026 | | | |
| 1968-05-09 | 1968-05-09 | https://www.nytimes.com/1968/05/09/archives/article-17-no-title.html | Article 17 -- No Title | True | | 1996-04-17 | RE0000724750 | B00000423026 | | | |
| 1968-05-09 | 1968-05-09 | https://www.nytimes.com/1968/05/09/archives/best-in-show-2260-scores-by-nose-in-aqueduct-feature-by-joe-nichols.html | Best in Show, $22.60, Scores By Nose in Aqueduct Feature; By JOE NICHOLS | True | | 1996-04-17 | RE0000724750 | B00000423026 | | | |
| 1968-05-09 | 1968-05-09 | https://www.nytimes.com/1968/05/09/archives/truman-honored-on-84th-birthday-spends-quiet-day.html | Truman Honored On 84th Birthday; Spends Quiet Day | True | | 1996-04-17 | RE0000724750 | B00000423026 | | | |
| 1968-05-09 | 1968-05-09 | https://www.nytimes.com/1968/05/09/archives/fund-legislation-will-get-priority.html | FUND LEGISLATION WILL GET PRIORITY | True | Special to The New York Times | 1996-04-17 | RE0000724750 | B00000423026 | | | |
| 1968-05-10 | 1968-05-10 | https://www.nytimes.com/1968/05/10/archives/texas-patient-worsens.html | Texas Patient Worsens | True | | 1996-04-17 | RE0000724755 | B00000425297 | | | |
| 1968-05-10 | 1968-05-10 | https://www.nytimes.com/1968/05/10/archives/heart-group-plans-transplant-inquiry.html | HEART GROUP PLANS TRANSPLANT INQUIRY | True | | 1996-04-17 | RE0000724755 | B00000425297 | | | |
| 1968-05-10 | 1968-05-10 | https://www.nytimes.com/1968/05/10/archives/monetary-policy-might-level-off-easing-of-credit-not-seen-status-quo.html | MONETARY POLICY MIGHT LEVEL OFF; Easing of Credit Not Seen --Status Quo Possible | True | | 1996-04-17 | RE0000724755 | B00000425297 | | | |
| 1968-05-10 | 1968-05-10 | https://www.nytimes.com/1968/05/10/archives/pueblo-is-shifted-by-north-koreans.html | PUEBLO IS SHIFTED BY NORTH KOREANS | True | | 1996-04-17 | RE0000724755 | B00000425297 | | | |
| 1968-05-10 | 1968-05-10 | https://www.nytimes.com/1968/05/10/archives/dance-w-is-for-weak-cliffords-strawinsky-given-premiere.html | Dance: W Is for Weak; Clifford's 'Strawinsky' Given Premiere | True | By Clive Barnes | 1996-04-17 | RE0000724755 | B00000425297 | | | |
| 1968-05-10 | 1968-05-10 | https://www.nytimes.com/1968/05/10/archives/federal-inspectors-at-kennedy-preparing-for-faster-service.html | Federal Inspectors at Kennedy Preparing for Faster Service | True | By Farnsworth Fowle | 1996-04-17 | RE0000724755 | B00000425297 | | | |
| 1968-05-10 | 1968-05-10 | https://www.nytimes.com/1968/05/10/archives/something-rotten-in-albany.html | Something Rotten in Albany | True | | 1996-04-17 | RE0000724755 | B00000425297 | | | |
| 1968-05-10 | 1968-05-10 | https://www.nytimes.com/1968/05/10/archives/f111a-flights-restricted-following-crash-in-nevada.html | F-111A Flights Restricted Following Crash in Nevada | True | | 1996-04-17 | RE0000724755 | B00000425297 | | | |
| 1968-05-10 | 1968-05-10 | https://www.nytimes.com/1968/05/10/archives/mayor-is-host-to-a-king-in-the-brooklyn-museum.html | Mayor Is Host to a King in the Brooklyn Museum | True | | 1996-04-17 | RE0000724755 | B00000425297 | | | |
| 1968-05-10 | 1968-05-10 | https://www.nytimes.com/1968/05/10/archives/city-of-hope-for-poor-being-prefabricated-near-capital.html | 'City of Hope' for Poor Being Prefabricated Near Capital | True | By Ben A. Franklinspecial To the New York Times | 1996-04-17 | RE0000724755 | B00000425297 | | | |
| 1968-05-10 | 1968-05-10 | https://www.nytimes.com/1968/05/10/archives/commodity-index-shows-rise-of-01.html | COMMODITY INDEX SHOWS RISE OF 0.1 | True | | 1996-04-17 | RE0000724755 | B00000425297 | | | |
| 1968-05-10 | 1968-05-10 | https://www.nytimes.com/1968/05/10/archives/highway-funds-approved.html | Highway Funds Approved | True | | 1996-04-17 | RE0000724755 | B00000425297 | | | |
| 1968-05-10 | 1968-05-10 | https://www.nytimes.com/1968/05/10/archives/list-of-projects.html | List of Projects | True | | 1996-04-17 | RE0000724755 | B00000425297 | | | |
| 1968-05-10 | 1968-05-10 | https://www.nytimes.com/1968/05/10/archives/paula-minnick-to-be-bride-of-aubrey-peterson-in-june.html | Paula Minnick to Be Bride Of Aubrey Peterson in June | True | | 1996-04-17 | RE0000724755 | B00000425297 | | | |
| 1968-05-10 | 1968-05-10 | https://www.nytimes.com/1968/05/10/archives/columbia-homer-downs-princeton-assicuratos-3run-clout-in-7th.html | COLUMBIA HOMER DOWNS PRINCETON; Assicurato's 3-Run Clout in 7th Decides 6-5 Contest | True | | 1996-04-17 | RE0000724755 | B00000425297 | | | |
| 1968-05-10 | 1968-05-10 | https://www.nytimes.com/1968/05/10/archives/spock-loses-court-appeal-for-postponement-of-trial.html | Spock Loses Court Appeal For Postponement of Trial | True | | 1996-04-17 | RE0000724755 | B00000425297 | | | |
| 1968-05-10 | 1968-05-10 | https://www.nytimes.com/1968/05/10/archives/morton-urges-corporate-taxes-go-to-voters-to-spur-economy.html | Morton Urges Corporate Taxes Go to Voters to Spur Economy | True | By John W. Finneyspecial To the New York Times | 1996-04-17 | RE0000724755 | B00000425297 | | | |
| 1968-05-10 | 1968-05-10 | https://www.nytimes.com/1968/05/10/archives/information-unit-gets-house-funds-225000-is-voted-to-keep.html | INFORMATION UNIT GETS HOUSE FUNDS; $225,000 Is Voted to Keep Controversial Panel Alive | True | | 1996-04-17 | RE0000724755 | B00000425297 | | | |
| 1968-05-10 | 1968-05-10 | https://www.nytimes.com/1968/05/10/archives/vermont-victor-pays-65880.html | Vermont Victor Pays $658.80 | True | | 1996-04-17 | RE0000724755 | B00000425297 | | | |
| 1968-05-10 | 1968-05-10 | https://www.nytimes.com/1968/05/10/archives/fall-tour-put-off-by-opera-troupe-with-a-big-deficit.html | Fall Tour Put Off By Opera Troupe With a Big Deficit | True | | 1996-04-17 | RE0000724755 | B00000425297 | | | |
| 1968-05-10 | 1968-05-10 | https://www.nytimes.com/1968/05/10/archives/tobacco-concerns-aid-smoker-study-6-makers-pledge-8million-for.html | TOBACCO CONCERNS AID SMOKER STUDY; 6 Makers Pledge $8-Million for Research by A.M.A. | True | | 1996-04-17 | RE0000724755 | B00000425297 | | | |
| 1968-05-10 | 1968-05-10 | https://www.nytimes.com/1968/05/10/archives/proceedings-in-the-un.html | Proceedings in the U.N. | True | | 1996-04-17 | RE0000724755 | B00000425297 | | | |
| 1968-05-10 | 1968-05-10 | https://www.nytimes.com/1968/05/10/archives/uris-names-3-new-vice-presidents.html | Uris Names 3 New Vice Presidents | True | | 1996-04-17 | RE0000724755 | B00000425297 | | | |
| 1968-05-10 | 1968-05-10 | https://www.nytimes.com/1968/05/10/archives/george-d-hay-who-originated-radios-grand-ole-opry-dies.html | George D. Hay, Who Originated Radio's 'Grand Ole Opry,' Dies | True | | 1996-04-17 | RE0000724755 | B00000425297 | | | |
| 1968-05-10 | 1968-05-10 | https://www.nytimes.com/1968/05/10/archives/sports-of-the-times-delayedaction-bomb.html | Sports of The Times; Delayed-Action Bomb | True | By Arthur Daley | 1996-04-17 | RE0000724755 | B00000425297 | | | |
| 1968-05-10 | 1968-05-10 | https://www.nytimes.com/1968/05/10/archives/officials-at-rites-for-eugene-e-hult.html | OFFICIALS AT RITES FOR EUGENE E. HULT | True | Special to The New York Times | 1996-04-17 | RE0000724755 | B00000425297 | | | |
| 1968-05-10 | 1968-05-10 | https://www.nytimes.com/1968/05/10/archives/park-site-is-approved-for-campaign-of-poor.html | Park Site Is Approved For Campaign of Poor | True | Special to The New York Times | 1996-04-17 | RE0000724755 | B00000425297 | | | |
| 1968-05-10 | 1968-05-10 | https://www.nytimes.com/1968/05/10/archives/asias-anticommunism.html | Asia's Anti-Communism | True | W. HOWARD CHASE | 1996-04-17 | RE0000724755 | B00000425297 | | | |
| 1968-05-10 | 1968-05-10 | https://www.nytimes.com/1968/05/10/archives/expansion-is-set-by-parkebernet-new-auction-room-to-offer-varied.html | EXPANSION IS SET BY PARKE-BERNET; New Auction Room to Offer Varied Low-Price Goods | True | By Sanka Knox | 1996-04-17 | RE0000724755 | B00000425297 | | | |
| 1968-05-10 | 1968-05-10 | https://www.nytimes.com/1968/05/10/archives/stokowski-86-keeps-time-for-youths-in-their-protest-and-their.html | Stokowski, 86, Keeps Time for Youths -- In Their Protest and Their Playing | True | By Donal Henahan | 1996-04-17 | RE0000724755 | B00000425297 | | | |
| 1968-05-10 | 1968-05-10 | https://www.nytimes.com/1968/05/10/archives/lena-home-plans-return-to-screen-color-is-not-mentioned-in-western.html | LENA HORNE PLANS RETURN TO SCREEN; Color Is Not Mentioned in Western With Widmark | True | By Robert Windelerspecial To the New York Times | 1996-04-17 | RE0000724755 | B00000425297 | | | |
| 1968-05-10 | 1968-05-10 | https://www.nytimes.com/1968/05/10/archives/miss-wade-bows-in-italian-tennis-fourthseeded-player-loses-to-mrs.html | MISS WADE BOWS IN ITALIAN TENNIS; Fourth-Seeded Player Loses to Mrs. Moore in 3 Sets | True | | 1996-04-17 | RE0000724755 | B00000425297 | | | |
| 1968-05-10 | 1968-05-10 | https://www.nytimes.com/1968/05/10/archives/curtis-publishing-shares-ruled-off-by-big-board.html | Curtis Publishing Shares Ruled Off By Big Board | True | | 1996-04-17 | RE0000724755 | B00000425297 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-05-10 | 1968-05-10 | https://www.nytimes.com/1968/05/10/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1996-04-17 | RE0000724755 | B00000425297 | | | |
| 1968-05-10 | 1968-05-10 | https://www.nytimes.com/1968/05/10/archives/providence-group-buys-anta-theater.html | PROVIDENCE GROUP BUYS ANTA THEATER | True | | 1996-04-17 | RE0000724755 | B00000425297 | | | |
| 1968-05-10 | 1968-05-10 | https://www.nytimes.com/1968/05/10/archives/950pound-japanese-car-to-make-american-debut.html | 950-Pound Japanese Car to Make American Debut | True | | 1996-04-17 | RE0000724755 | B00000425297 | | | |
| 1968-05-10 | 1968-05-10 | https://www.nytimes.com/1968/05/10/archives/20-is-stapled-to-postcard.html | $20 Is Stapled to Postcard | True | | 1996-04-17 | RE0000724755 | B00000425297 | | | |
| 1968-05-10 | 1968-05-10 | https://www.nytimes.com/1968/05/10/archives/tv-shows-on-paris-talks-set-tonight-on-2-networks.html | TV Shows on Paris Talks set Tonight on 2 Networks | True | | 1996-04-17 | RE0000724755 | B00000425297 | | | |
| 1968-05-10 | 1968-05-10 | https://www.nytimes.com/1968/05/10/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1996-04-17 | RE0000724755 | B00000425297 | | | |
| 1968-05-10 | 1968-05-10 | https://www.nytimes.com/1968/05/10/archives/house-votes-to-shift-holidays-to-mondays.html | House Votes to Shift Holidays to Mondays | True | | 1996-04-17 | RE0000724755 | B00000425297 | | | |
| 1968-05-10 | 1968-05-10 | https://www.nytimes.com/1968/05/10/archives/connecticut-wins-72.html | Connecticut Wins, 7-2 | True | Special to The New York Times | 1996-04-17 | RE0000724755 | B00000425297 | | | |
| 1968-05-10 | 1968-05-10 | https://www.nytimes.com/1968/05/10/archives/miss-maryles-naylor-planning-marriage-to-conrad-s-ortmayer.html | Miss Maryles Naylor Planning Marriage to Conrad S. Ortmayer | True | | 1996-04-17 | RE0000724755 | B00000425297 | | | |
| 1968-05-10 | 1968-05-10 | https://www.nytimes.com/1968/05/10/archives/addonizio-seeks-end-of-racial-fighting-at-school-in-newark.html | Addonizio Seeks End of Racial Fighting at School in Newark | True | By Walter H. Waggonerspecial To the New York Times | 1996-04-17 | RE0000724755 | B00000425297 | | | |
| 1968-05-10 | 1968-05-10 | https://www.nytimes.com/1968/05/10/archives/history-of-openhousing-bill.html | History of Open-Housing Bill | True | ROY WILKINS | 1996-04-17 | RE0000724755 | B00000425297 | | | |
| 1968-05-10 | 1968-05-10 | https://www.nytimes.com/1968/05/10/archives/brandt-to-visit-yugoslavia.html | Brandt to Visit Yugoslavia | True | Special to The New York Times | 1996-04-17 | RE0000724755 | B00000425297 | | | |
| 1968-05-10 | 1968-05-10 | https://www.nytimes.com/1968/05/10/archives/fiscal-action.html | Fiscal Action | True | | 1996-04-17 | RE0000724755 | B00000425297 | | | |
| 1968-05-10 | 1968-05-10 | https://www.nytimes.com/1968/05/10/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1996-04-17 | RE0000724755 | B00000425297 | | | |
| 1968-05-10 | 1968-05-10 | https://www.nytimes.com/1968/05/10/archives/results-in-rockland.html | Results in Rockland | True | Special to The New York Times | 1996-04-17 | RE0000724755 | B00000425297 | | | |
| 1968-05-10 | 1968-05-10 | https://www.nytimes.com/1968/05/10/archives/rockefeller-urges-choice-in-vietnam-hints-in-kansas-hed-bow-to.html | ROCKEFELLER URGES CHOICE IN VIETNAM; Hints in Kansas He'd Bow to Elected Red Regime | True | By R. W. Apple Jr.special To the New York Times | 1996-04-17 | RE0000724755 | B00000425297 | | | |
| 1968-05-10 | 1968-05-10 | https://www.nytimes.com/1968/05/10/archives/holly-chaffar-affianced.html | Holly Chaffar Affianced | True | Special to The New York Times | 1996-04-17 | RE0000724755 | B00000425297 | | | |
| 1968-05-10 | 1968-05-10 | https://www.nytimes.com/1968/05/10/archives/aid-to-needy-cited-at-wallace-rites-pastor-praises-governors-work.html | AID TO NEEDY CITED AT WALLACE RITES; Pastor Praises Governor's Work for State Hospitals | True | Special to The New York Times | 1996-04-17 | RE0000724755 | B00000425297 | | | |
| 1968-05-10 | 1968-05-10 | https://www.nytimes.com/1968/05/10/archives/canadiens-down-blues-43-in-overtime-to-gain-30-lead-for-stanley-cup.html | Canadiens Down Blues, 4-3, in Overtime to Gain 3-0 Lead for Stanley Cup; ROUSSEAU'S GOAL ENDS GAME AT 1:13 Duff Receives an Assist on Winning Marker | True | | 1996-04-17 | RE0000724755 | B00000425297 | | | |
| 1968-05-10 | 1968-05-10 | https://www.nytimes.com/1968/05/10/archives/son-to-mrs-s-l-flanders.html | Son to Mrs. S. L. Flanders | True | | 1996-04-17 | RE0000724755 | B00000425297 | | | |
| 1968-05-10 | 1968-05-10 | https://www.nytimes.com/1968/05/10/archives/conference-lifts-track-ban.html | Conference Lifts Track Ban | True | | 1996-04-17 | RE0000724755 | B00000425297 | | | |
| 1968-05-10 | 1968-05-10 | https://www.nytimes.com/1968/05/10/archives/negro-school-panel-ousts-19-defies-city-negro-unit-tries-to-oust.html | Negro School Panel Ousts 19, Defies City; NEGRO UNIT TRIES TO OUST TEACHERS | True | By Homer Bigart | 1996-04-17 | RE0000724755 | B00000425297 | | | |
| 1968-05-10 | 1968-05-10 | https://www.nytimes.com/1968/05/10/archives/mercedes-de-acosta-75-dies-poet-playwright-and-scenarist.html | Mercedes de Acosta, 75, Dies; Poet, Playwright and Scenarist | True | | 1996-04-17 | RE0000724755 | B00000425297 | | | |
| 1968-05-10 | 1968-05-10 | https://www.nytimes.com/1968/05/10/archives/tennis-draws-on-a-data-bank-and-results-prove-interesting.html | Tennis Draws on a Data Bank And Results Prove Interesting | True | By Neil Amdur | 1996-04-17 | RE0000724755 | B00000425297 | | | |
| 1968-05-10 | 1968-05-10 | https://www.nytimes.com/1968/05/10/archives/us-court-upsets-a-curb-on-political-handbills-us-court-upsets-a.html | U.S. Court Upsets a Curb on Political Handbills; U.S. COURT UPSETS A HANDBILL CURB | True | By F. David Anderson | 1996-04-17 | RE0000724755 | B00000425297 | | | |
| 1968-05-10 | 1968-05-10 | https://www.nytimes.com/1968/05/10/archives/quebec-becomes-a-campaign-issue-trudeau-calls-its-activities-a.html | QUEBEC BECOMES A CAMPAIGN ISSUE; Trudeau Calls Its Activities a Threat to Canada | True | By Jay Walzspecial To the New York Times | 1996-04-17 | RE0000724755 | B00000425297 | | | |
| 1968-05-10 | 1968-05-10 | https://www.nytimes.com/1968/05/10/archives/linda-morgan-married.html | Linda Morgan Married | True | Special to The New York Times | 1996-04-17 | RE0000724755 | B00000425297 | | | |
| 1968-05-10 | 1968-05-10 | https://www.nytimes.com/1968/05/10/archives/arthur-mitchell-an-exlawmaker-first-negro-democrat-in-house-dies.html | ARTHUR MITCHELL, AN EX-LAWMAKER; First Negro Democrat in House Dies -- Elected in '35 | True | | 1996-04-17 | RE0000724755 | B00000425297 | | | |
| 1968-05-10 | 1968-05-10 | https://www.nytimes.com/1968/05/10/archives/defense-attacks-calm-goldwater-pleads-truth-to-charges-of-mental.html | DEFENSE ATTACKS CALM GOLDWATER; Pleads 'Truth' to Charges of Mental Instability | True | By Edward C. Burks | 1996-04-17 | RE0000724755 | B00000425297 | | | |
| 1968-05-10 | 1968-05-10 | https://www.nytimes.com/1968/05/10/archives/norways-jaunty-monarch-olav-v.html | Norway's Jaunty Monarch Olav V | True | | 1996-04-17 | RE0000724755 | B00000425297 | | | |
| 1968-05-10 | 1968-05-10 | https://www.nytimes.com/1968/05/10/archives/czechs-discount-move.html | Czechs Discount Move | True | By David Binderspecial To the New York Times | 1996-04-17 | RE0000724755 | B00000425297 | | | |
| 1968-05-10 | 1968-05-10 | https://www.nytimes.com/1968/05/10/archives/braves-top-pirates-42.html | Braves Top Pirates, 4-2 | True | | 1996-04-17 | RE0000724755 | B00000425297 | | | |
| 1968-05-10 | 1968-05-10 | https://www.nytimes.com/1968/05/10/archives/students-to-march-on-bonn-tomorrow.html | STUDENTS TO MARCH ON BONN TOMORROW | True | Special to The New York Times | 1996-04-17 | RE0000724755 | B00000425297 | | | |
| 1968-05-10 | 1968-05-10 | https://www.nytimes.com/1968/05/10/archives/senior-officer-named-by-mcgrawhill-inc.html | Senior Officer Named By McGraw-Hill, Inc. | True | | 1996-04-17 | RE0000724755 | B00000425297 | | | |
| 1968-05-10 | 1968-05-10 | https://www.nytimes.com/1968/05/10/archives/dinner-listed-in-honor-of-dr-mamie-p-clark.html | Dinner Listed in Honor Of Dr. Mamie P. Clark | True | | 1996-04-17 | RE0000724755 | B00000425297 | | | |
| 1968-05-10 | 1968-05-10 | https://www.nytimes.com/1968/05/10/archives/broderick-is-a-trustee-of-east-river-savings.html | Broderick Is a Trustee Of East River Savings | True | | 1996-04-17 | RE0000724755 | B00000425297 | | | |
| 1968-05-10 | 1968-05-10 | https://www.nytimes.com/1968/05/10/archives/edgar-burton-64-headed-simpsons-toronto-merchant-dead-was-trade.html | EDGAR BURTON, 64, HEADED SIMPSONS; Toronto Merchant Dead -- Was Trade Aide at War | True | | 1996-04-17 | RE0000724755 | B00000425297 | | | |
| 1968-05-10 | 1968-05-10 | https://www.nytimes.com/1968/05/10/archives/stanton-gets-65-in-new-orleans-aussie-leads-by-stroke-weiskopf.html | STANTON GETS 65 IN NEW ORLEANS; Aussie Leads by Stroke -- Weiskopf Among 3 at 66 | True | | 1996-04-17 | RE0000724755 | B00000425297 | | | |
| 1968-05-10 | 1968-05-10 | https://www.nytimes.com/1968/05/10/archives/newburgh-beset-again-by-looters-police-clear-streets-with-tear-gas.html | NEWBURGH BESET AGAIN BY LOOTERS; Police Clear Streets With Tear Gas and Mace | True | Special to The New York Times | 1996-04-17 | RE0000724755 | B00000425297 | | | |
| 1968-05-10 | 1968-05-10 | https://www.nytimes.com/1968/05/10/archives/award-for-vermont-maestro.html | Award for Vermont Maestro | True | | 1996-04-17 | RE0000724755 | B00000425297 | | | |
| 1968-05-10 | 1968-05-10 | https://www.nytimes.com/1968/05/10/archives/big-store-sales-up-14.html | Big Store Sales Up 14% | True | Special to The New York Times | 1996-04-17 | RE0000724755 | B00000425297 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-05-10 | 1968-05-10 | https://www.nytimes.com/1968/05/10/archives/rare-ibis-is-sighted-in-the-bronx.html | Rare Ibis Is Sighted in the Bronx | True | | 1996-04-17 | RE0000724755 | B00000425297 | | | |
| 1968-05-10 | 1968-05-10 | https://www.nytimes.com/1968/05/10/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1996-04-17 | RE0000724755 | B00000425297 | | | |
| 1968-05-10 | 1968-05-10 | https://www.nytimes.com/1968/05/10/archives/twins-defeat-angels-43-on-tovars-single-in-10th.html | Twins Defeat Angels, 4-3, on Tovar's Single in 10th | True | | 1996-04-17 | RE0000724755 | B00000425297 | | | |
| 1968-05-10 | 1968-05-10 | https://www.nytimes.com/1968/05/10/archives/us-urged-to-aid-sea-drug-studies-scientist-says-cost-keeps-a-vast.html | U.S. URGED TO AID SEA DRUG STUDIES; Scientist Says Cost Keeps a Vast Supply Untapped | True | By Walter Sullivanspecial To The New York Times | 1996-04-17 | RE0000724755 | B00000425297 | | | |
| 1968-05-10 | 1968-05-10 | https://www.nytimes.com/1968/05/10/archives/state-u-plans-fee-crackdown.html | State U. Plans Fee Crackdown | True | By James F. Clarityspecial To the New York Times | 1996-04-17 | RE0000724755 | B00000425297 | | | |
| 1968-05-10 | 1968-05-10 | https://www.nytimes.com/1968/05/10/archives/times-editor-scores-curb-on-crime-news.html | TIMES EDITOR SCORES CURB ON CRIME NEWS | True | | 1996-04-17 | RE0000724755 | B00000425297 | | | |
| 1968-05-10 | 1968-05-10 | https://www.nytimes.com/1968/05/10/archives/albert-lewin-73-filmmaker-dies-creator-of-many-movies-also-director.html | ALBERT LEWIN, 73, FILMMAKER, DIES; Creator of Many Movies, Also Director and Author | True | | 1996-04-17 | RE0000724755 | B00000425297 | | | |
| 1968-05-10 | 1968-05-10 | https://www.nytimes.com/1968/05/10/archives/new-securities-law-signed-by-reagan-law-on-securities-by-signed.html | New Securities Law Signed by Reagan; LAW ON SECURITIES BY SIGNED REAGAN | True | Special to The New York Times | 1996-04-17 | RE0000724755 | B00000425297 | | | |
| 1968-05-10 | 1968-05-10 | https://www.nytimes.com/1968/05/10/archives/cerro-corp-appoints-three.html | Cerro Corp. Appoints Three | True | | 1996-04-17 | RE0000724755 | B00000425297 | | | |
| 1968-05-10 | 1968-05-10 | https://www.nytimes.com/1968/05/10/archives/supper-dance-to-help-shakespeare-festival.html | Supper Dance to Help Shakespeare Festival | True | | 1996-04-17 | RE0000724755 | B00000425297 | | | |
| 1968-05-10 | 1968-05-10 | https://www.nytimes.com/1968/05/10/archives/briton-resting-quietly.html | Briton 'Resting Quietly' | True | | 1996-04-17 | RE0000724755 | B00000425297 | | | |
| 1968-05-10 | 1968-05-10 | https://www.nytimes.com/1968/05/10/archives/leo-d-rhodes.html | LEO D. RHODES | True | | 1996-04-17 | RE0000724755 | B00000425297 | | | |
| 1968-05-10 | 1968-05-10 | https://www.nytimes.com/1968/05/10/archives/lichardus-wins-25000-dodge-open-by-2-strokes-with-286-total-moran.html | Lichardus Wins $25,000 Dodge Open by 2 Strokes With 286 Total; MORAN IS SECOND ON JERSEY LINKS Lichardus Cards 69 and 73 in Last Two Rounds at Rockway River Club | True | By Deane McGowenspecial To The New York Times | 1996-04-17 | RE0000724755 | B00000425297 | | | |
| 1968-05-10 | 1968-05-10 | https://www.nytimes.com/1968/05/10/archives/house-for-curb-on-student-aid-all-loans-would-be-denied-to-those.html | HOUSE FOR CURB ON STUDENT AID; All Loans Would Be Denied to Those Who Participate in College Disruptions HOUSE FOR CURB ON STUDENT AID | True | By Evert Clarkspecial To the New York Times | 1996-04-17 | RE0000724755 | B00000425297 | | | |
| 1968-05-10 | 1968-05-10 | https://www.nytimes.com/1968/05/10/archives/edwin-gould-to-marry-miss-sydney-roberts.html | Edwin Gould to Marry Miss Sydney Roberts | True | Special to The New York Times | 1996-04-17 | RE0000724755 | B00000425297 | | | |
| 1968-05-10 | 1968-05-10 | https://www.nytimes.com/1968/05/10/archives/harlem-to-get-230room-hotel-constructed-with-local-funds-harlem-to.html | Harlem to Get 230-Room Hotel Constructed With Local Funds; Harlem to Get $4.5-Million Hotel Built With Local Financing | True | By H. J. Maidenberg | 1996-04-17 | RE0000724755 | B00000425297 | | | |
| 1968-05-10 | 1968-05-10 | https://www.nytimes.com/1968/05/10/archives/portugal-seizes-antichurch-book.html | PORTUGAL SEIZES ANTI-CHURCH BOOK | True | | 1996-04-17 | RE0000724755 | B00000425297 | | | |
| 1968-05-10 | 1968-05-10 | https://www.nytimes.com/1968/05/10/archives/jets-strike-foe-in-saigon-streets-refugees-pour-from-battle-area-by.html | JETS STRIKE FOE IN SAIGON STREETS; Refugees Pour From Battle Area by the Thousands -- Civilian Casualties Up JETS STRIKE FOE IN SAIGON STREETS | True | By Gene Robertsspecial To the New York Times | 1996-04-17 | RE0000724755 | B00000425297 | | | |
| 1968-05-10 | 1968-05-10 | https://www.nytimes.com/1968/05/10/archives/new-karafin-charge.html | New Karafin Charge | True | | 1996-04-17 | RE0000724755 | B00000425297 | | | |
| 1968-05-10 | 1968-05-10 | https://www.nytimes.com/1968/05/10/archives/a-bristol-myers-unit-gets-new-president.html | A Bristol Myers Unit Gets New President | True | | 1996-04-17 | RE0000724755 | B00000425297 | | | |
| 1968-05-10 | 1968-05-10 | https://www.nytimes.com/1968/05/10/archives/nuptials-in-june-for-ellen-siegel.html | Nuptials in June For Ellen Siegel | True | Special to The New York Times | 1996-04-17 | RE0000724755 | B00000425297 | | | |
| 1968-05-10 | 1968-05-10 | https://www.nytimes.com/1968/05/10/archives/attacks-disrupt-saigon-economy-prices-spurt-and-hoarding-rises-in.html | ATTACKS DISRUPT SAIGON ECONOMY; Prices Spurt and Hoarding Rises in South Vietnam | True | By Bernard Weinraubspecial To the New York Times | 1996-04-17 | RE0000724755 | B00000425297 | | | |
| 1968-05-10 | 1968-05-10 | https://www.nytimes.com/1968/05/10/archives/humphrey-backed-by-steelworkers-executive-board-praises-record-of.html | HUMPHREY BACKED BY STEELWORKERS; Executive Board Praises 'Record of Liberality' | True | Special to The New York Times | 1996-04-17 | RE0000724755 | B00000425297 | | | |
| 1968-05-10 | 1968-05-10 | https://www.nytimes.com/1968/05/10/archives/mets-hurlers-find-a-remedy-in-jar-of-pickle-brine.html | Mets Hurlers Find a Remedy in Jar of Pickle Brine | True | By Joseph Dursospecial To The New York Times | 1996-04-17 | RE0000724755 | B00000425297 | | | |
| 1968-05-10 | 1968-05-10 | https://www.nytimes.com/1968/05/10/archives/conferees-vote-tax-rise-package-obstacles-ahead-johnson-and.html | CONFEREES VOTE TAX RISE PACKAGE; OBSTACLES AHEAD; Johnson and Congress Seem Unsure About Supporting $6-Billion Spending Cut BOTH HOUSES GET PLAN Ford Supports It, but Many Liberals Say They Want a Smaller Reduction CONFEREES VOTE TAX RISE PACKAGE | True | By Marjorie Hunterspecial To the New York Times | 1996-04-17 | RE0000724755 | B00000425297 | | | |
| 1968-05-10 | 1968-05-10 | https://www.nytimes.com/1968/05/10/archives/efta-convenes.html | E.F.T.A. Convenes | True | Special to The New York Times | 1996-04-17 | RE0000724755 | B00000425297 | | | |
| 1968-05-10 | 1968-05-10 | https://www.nytimes.com/1968/05/10/archives/rogers-conquers-hilbert-in-school-final-61-61.html | Rogers Conquers Hilbert In School Final, 6-1, 6-1 | True | | 1996-04-17 | RE0000724755 | B00000425297 | | | |
| 1968-05-10 | 1968-05-10 | https://www.nytimes.com/1968/05/10/archives/abernathy-in-boston.html | Abernathy in Boston | True | Special to The New York Times | 1996-04-17 | RE0000724755 | B00000425297 | | | |
| 1968-05-10 | 1968-05-10 | https://www.nytimes.com/1968/05/10/archives/market-retreats-on-troop-reports-stocks-turn-firmer-in-last-half.html | MARKET RETREATS ON TROOP REPORTS; Stocks Turn Firmer in Last Half Hour -- Dow Average Closes With a 7.51 Loss TRADING TEMPO SLOWS Big Block Activity Reduced -- Declines Lead Advances by 861 Against 453 MARKET RETREAT ON TROOP REPORTS | True | By John J. Abele | 1996-04-17 | RE0000724755 | B00000425297 | | | |
| 1968-05-10 | 1968-05-10 | https://www.nytimes.com/1968/05/10/archives/4-yankee-homers-crush-army-90-robinson-hits-2-and-howser-and.html | 4 YANKEE HOMERS CRUSH ARMY, 9-0; Robinson Hits 2 and Howser and Whitaker One Each | True | Special to The New York Times | 1996-04-17 | RE0000724755 | B00000425297 | | | |
| 1968-05-10 | 1968-05-10 | https://www.nytimes.com/1968/05/10/archives/world-airways-acquires-bank-first-western-taken-over-world-airways.html | World Airways Acquires Bank; First Western Taken Over WORLD AIRWAYS ACQUIRES A BANK | True | By H. Erich Heinemann | 1996-04-17 | RE0000724755 | B00000425297 | | | |
| 1968-05-10 | 1968-05-10 | https://www.nytimes.com/1968/05/10/archives/flooding-slows-miners-rescue-15-to-be-reached-tonight-company.html | FLOODING SLOWS MINERS RESCUE; 15 to Be Reached Tonight, Company Official Hopes | True | | 1996-04-17 | RE0000724755 | B00000425297 | | | |
| 1968-05-10 | 1968-05-10 | https://www.nytimes.com/1968/05/10/archives/columbia-officials-split-on-penalties-for-rebels-columbia-officials.html | Columbia Officials Split On Penalties for Rebels; Columbia Officials Divided on Penalties for Protesting Students | True | By Sylvan Fox | 1996-04-17 | RE0000724755 | B00000425297 | | | |
| 1968-05-10 | 1968-05-10 | https://www.nytimes.com/1968/05/10/archives/negro-athletes-in-boycott.html | Negro Athletes in Boycott | True | | 1996-04-17 | RE0000724755 | B00000425297 | | | |
| 1968-05-10 | 1968-05-10 | https://www.nytimes.com/1968/05/10/archives/aid-for-film-students.html | Aid for Film Students | True | | 1996-04-17 | RE0000724755 | B00000425297 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-05-10 | 1968-05-10 | https://www.nytimes.com/1968/05/10/archives/new-china-service-for-white-house-is-pure-americana.html | New China Service for White House Is Pure Americana | True | By Myra MacPhersonspecial To the New York Times | 1996-04-17 | RE0000724755 | B00000425297 | | | |
| 1968-05-10 | 1968-05-10 | https://www.nytimes.com/1968/05/10/archives/offduty-policeman-shot-in-neck-slays-suspect-in-holdup.html | Off-Duty Policeman, Shot in Neck, Slays Suspect in Holdup | True | | 1996-04-17 | RE0000724755 | B00000425297 | | | |
| 1968-05-10 | 1968-05-10 | https://www.nytimes.com/1968/05/10/archives/astros-beat-giants-53.html | Astros Beat Giants, 5-3 | True | | 1996-04-17 | RE0000724755 | B00000425297 | | | |
| 1968-05-10 | 1968-05-10 | https://www.nytimes.com/1968/05/10/archives/chamber-ensemble-gives-final-concert-of-modern-series.html | Chamber Ensemble Gives Final Concert Of Modern Series | True | By Allen Hughes | 1996-04-17 | RE0000724755 | B00000425297 | | | |
| 1968-05-10 | 1968-05-10 | https://www.nytimes.com/1968/05/10/archives/prices-of-silver-edge-a-bit-higher-international-issue-elicits-a.html | PRICES OF SILVER EDGE A BIT HIGHER; International Issue Elicits a Nervous Response | True | By Elizabeth M. Fowler | 1996-04-17 | RE0000724755 | B00000425297 | | | |
| 1968-05-10 | 1968-05-10 | https://www.nytimes.com/1968/05/10/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | 1996-04-17 | RE0000724755 | B00000425297 | | | |
| 1968-05-10 | 1968-05-10 | https://www.nytimes.com/1968/05/10/archives/new-u-of-minnesota-head.html | New U. of Minnesota Head | True | | 1996-04-17 | RE0000724755 | B00000425297 | | | |
| 1968-05-10 | 1968-05-10 | https://www.nytimes.com/1968/05/10/archives/lillian-hellman-gives-her-harvard-seminar-lesson-in-writing-for.html | Lillian Hellman Gives Her Harvard Seminar Lesson in Writing for Screen | True | By Alden Whitmanspecial To the New York Times | 1996-04-17 | RE0000724755 | B00000425297 | | | |
| 1968-05-10 | 1968-05-10 | https://www.nytimes.com/1968/05/10/archives/a-seaman-recalls-living-hell-after-the-dismissal-of-amheiter.html | A Seaman Recalls 'Living Hell' After the Dismissal of Amheiter | True | By Neil Sheehanspecial To the New York Times | 1996-04-17 | RE0000724755 | B00000425297 | | | |
| 1968-05-10 | 1968-05-10 | https://www.nytimes.com/1968/05/10/archives/czech-is-insistent-on-liberal-stand-president-affirms-policy-at.html | CZECH IS INSISTENT ON LIBERAL STAND; President Affirms Policy at VE-Day Fete in Presence of Soviet Marshal Czech President Pledges to Pursue Liberal Trend | True | By Tad Szulcspecial To the New York Times | 1996-04-17 | RE0000724755 | B00000425297 | | | |
| 1968-05-10 | 1968-05-10 | https://www.nytimes.com/1968/05/10/archives/article-14-no-title.html | Article 14 -- No Title | True | | 1996-04-17 | RE0000724755 | B00000425297 | | | |
| 1968-05-10 | 1968-05-10 | https://www.nytimes.com/1968/05/10/archives/nigerian-talks-delayed.html | Nigerian Talks Delayed | True | Special to The New York Times | 1996-04-17 | RE0000724755 | B00000425297 | | | |
| 1968-05-10 | 1968-05-10 | https://www.nytimes.com/1968/05/10/archives/mother-of-year-named.html | Mother of Year Named | True | | 1996-04-17 | RE0000724755 | B00000425297 | | | |
| 1968-05-10 | 1968-05-10 | https://www.nytimes.com/1968/05/10/archives/ferrone-of-brooklyn-college-gains-metropolitan-golf-title.html | Ferrone of Brooklyn College Gains Metropolitan Golf Title | True | By Gerald Eskenazispecial To the New York Times | 1996-04-17 | RE0000724755 | B00000425297 | | | |
| 1968-05-10 | 1968-05-10 | https://www.nytimes.com/1968/05/10/archives/100-whites-march-on-camden-mayors-home-they-demand-protection-for.html | 100 Whites March on Camden Mayor's Home; They Demand Protection for Students After Negroes Close High School | True | By Martin Arnoldspecial To the New York Times | 1996-04-17 | RE0000724755 | B00000425297 | | | |
| 1968-05-10 | 1968-05-10 | https://www.nytimes.com/1968/05/10/archives/market-place-columbia-block-who-traded-it.html | Market Place: Columbia Block: Who Traded It? | True | By Robert Metz | 1996-04-17 | RE0000724755 | B00000425297 | | | |
| 1968-05-10 | 1968-05-10 | https://www.nytimes.com/1968/05/10/archives/the-santa-fe-allowed-to-discontinue-chief.html | The Santa Fe Allowed To Discontinue 'Chief' | True | | 1996-04-17 | RE0000724755 | B00000425297 | | | |
| 1968-05-10 | 1968-05-10 | https://www.nytimes.com/1968/05/10/archives/baltimoreans-aid-negro-businesses-set-up-investment-company-to-lend.html | BALTIMOREANS AID NEGRO BUSINESSES; Set Up Investment Company to Lend Risk Capital | True | Special to The New York Times | 1996-04-17 | RE0000724755 | B00000425297 | | | |
| 1968-05-10 | 1968-05-10 | https://www.nytimes.com/1968/05/10/archives/obstetricians-back-liberal-abortions.html | OBSTETRICIANS BACK LIBERAL ABORTIONS | True | Special To The New York Times | 1996-04-17 | RE0000724755 | B00000425297 | | | |
| 1968-05-10 | 1968-05-10 | https://www.nytimes.com/1968/05/10/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1996-04-17 | RE0000724755 | B00000425297 | | | |
| 1968-05-10 | 1968-05-10 | https://www.nytimes.com/1968/05/10/archives/31-varsity-crews-entered-in-2day-dad-vail-regatta.html | 31 Varsity Crews Entered In 2-Day Dad Vail Regatta | True | Special to The New York Times | 1996-04-17 | RE0000724755 | B00000425297 | | | |
| 1968-05-10 | 1968-05-10 | https://www.nytimes.com/1968/05/10/archives/agencies-punish-brokers-and-firm-thomson-mckinnon-must-suspend-some.html | AGENCIES PUNISH BROKERS AND FIRM; Thomson & McKinnon Must Suspend Some Trading AGENCIES PUNISH BROKERS AND FIRM | True | By Terry Robards | 1996-04-17 | RE0000724755 | B00000425297 | | | |
| 1968-05-10 | 1968-05-10 | https://www.nytimes.com/1968/05/10/archives/decor-for-talks-hawks-and-doves-in-tapestry-but-paris-conference.html | Decor for Talks: Hawks and Doves in Tapestry; But Paris Conference Room Is Otherwise Furnished in a Utilitarian Style | True | By Anthony Lewisspecial To the New York Times | 1996-04-17 | RE0000724755 | B00000425297 | | | |
| 1968-05-10 | 1968-05-10 | https://www.nytimes.com/1968/05/10/archives/city-poverty-aides-ask-more-us-aid-for-summer-projects.html | City Poverty Aides Ask More U.S. Aid for Summer Projects | True | By Peter Kihss | 1996-04-17 | RE0000724755 | B00000425297 | | | |
| 1968-05-10 | 1968-05-10 | https://www.nytimes.com/1968/05/10/archives/3-st-louis-unionists-accused-of-illegal-political-use-of-funds.html | 3 St. Louis Unionists Accused Of Illegal Political Use of Funds | True | By Fred P. Grahamspecial To the New York Times | 1996-04-17 | RE0000724755 | B00000425297 | | | |
| 1968-05-10 | 1968-05-10 | https://www.nytimes.com/1968/05/10/archives/mattwell-leads-richardson-golf-st-georges-player-at-72-is-only-one.html | Mattwell Leads Richardson Golf; St. George's Player, at 72, Is Only One to Equal Par | True | By Lincoln A. Werdenspecial To the New York Times | 1996-04-17 | RE0000724755 | B00000425297 | | | |
| 1968-05-10 | 1968-05-10 | https://www.nytimes.com/1968/05/10/archives/prague-broadcast-urges-soviet-not-to-intervene.html | Prague Broadcast Urges Soviet Not to Intervene | True | | 1996-04-17 | RE0000724755 | B00000425297 | | | |
| 1968-05-10 | 1968-05-10 | https://www.nytimes.com/1968/05/10/archives/wndt-to-present-a-forum-on-the-presidential-race.html | WNDT to Present a Forum On the Presidential Race | True | | 1996-04-17 | RE0000724755 | B00000425297 | | | |
| 1968-05-10 | 1968-05-10 | https://www.nytimes.com/1968/05/10/archives/marine-general-gets-post.html | Marine General Gets Post | True | | 1996-04-17 | RE0000724755 | B00000425297 | | | |
| 1968-05-10 | 1968-05-10 | https://www.nytimes.com/1968/05/10/archives/the-phenylbutazone-affair.html | The Phenylbutazone Affair | True | | 1996-04-17 | RE0000724755 | B00000425297 | | | |
| 1968-05-10 | 1968-05-10 | https://www.nytimes.com/1968/05/10/archives/ella-fitzgerald-sings-for-listeners-not-dancers.html | Ella Fitzgerald Sings for Listeners, Not Dancers | True | By John S. Wilson | 1996-04-17 | RE0000724755 | B00000425297 | | | |
| 1968-05-10 | 1968-05-10 | https://www.nytimes.com/1968/05/10/archives/bridge-us-team-in-last-practice-before-leaving-for-europe.html | Bridge: U.S. Team in Last Practice Before Leaving for Europe | True | By Alan Truscott | 1996-04-17 | RE0000724755 | B00000425297 | | | |
| 1968-05-10 | 1968-05-10 | https://www.nytimes.com/1968/05/10/archives/books-of-the-times-writer-turned-reader.html | Books of The Times; Writer Turned Reader | True | By Thomas Lask | 1996-04-17 | RE0000724755 | B00000425297 | | | |
| 1968-05-10 | 1968-05-10 | https://www.nytimes.com/1968/05/10/archives/theater-fete-to-aid-city-center-friends.html | Theater Fete to Aid City Center Friends | True | | 1996-04-17 | RE0000724755 | B00000425297 | | | |
| 1968-05-10 | 1968-05-10 | https://www.nytimes.com/1968/05/10/archives/news-of-realty-apartments-due-32story-building-to-rise-off-central.html | NEWS OF REALTY: APARTMENTS DUE; 32-Story Building to Rise Off Central Park West | True | By Thomas W. Ennis | 1996-04-17 | RE0000724755 | B00000425297 | | | |
| 1968-05-10 | 1968-05-10 | https://www.nytimes.com/1968/05/10/archives/pearson-accepts-a-teaching-post.html | Pearson Accepts a Teaching Post | True | Special to The New York Times | 1996-04-17 | RE0000724755 | B00000425297 | | | |
| 1968-05-10 | 1968-05-10 | https://www.nytimes.com/1968/05/10/archives/kristoff-advances-in-wrestling-trials.html | KRISTOFF ADVANCES IN WRESTLING TRIALS | True | | 1996-04-17 | RE0000724755 | B00000425297 | | | |
| 1968-05-10 | 1968-05-10 | https://www.nytimes.com/1968/05/10/archives/great-white-hope-will-open-on-oct-3.html | GREAT WHITE HOPE' WILL OPEN ON OCT. 3 | True | | 1996-04-17 | RE0000724755 | B00000425297 | | | |
| 1968-05-10 | 1968-05-10 | https://www.nytimes.com/1968/05/10/archives/ball-at-plaza-aids-lenox-hill-hospital.html | Ball at Plaza Aids Lenox Hill Hospital | True | | 1996-04-17 | RE0000724755 | B00000425297 | | | |
| 1968-05-10 | 1968-05-10 | https://www.nytimes.com/1968/05/10/archives/miss-elaine-trent-66-debutante-and-charles-t-willis-to-be-wed.html | Miss Elaine Trent, '66 Debutante, And Charles T. Willis to Be Wed | True | Special to The New York Times | 1996-04-17 | RE0000724755 | B00000425297 | | | |
| 1968-05-10 | 1968-05-10 | https://www.nytimes.com/1968/05/10/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1996-04-17 | RE0000724755 | B00000425297 | | | |
| 1968-05-10 | 1968-05-10 | https://www.nytimes.com/1968/05/10/archives/texts-of-statements-by-harriman-and-thuy-in-paris.html | Texts of Statements by Harriman and Thuy in Paris | True | Special to The New York Times | 1996-04-17 | RE0000724755 | B00000425297 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-05-10 | 1968-05-10 | https://www.nytimes.com/1968/05/10/archives/egyptians-agree-to-talks-at-un-work-of-jarrings-mission-will-shift.html | EGYPTIANS AGREE TO TALKS AT U.N.; Work of Jarring's Mission Will Shift to New York | True | By Thomas F. Bradyspecial To the New York Times | 1996-04-17 | RE0000724755 | B00000425297 | | | |
| 1968-05-10 | 1968-05-10 | https://www.nytimes.com/1968/05/10/archives/shots-land-near-canoe-of-panama-candidate.html | Shots Land Near Canoe Of Panama Candidate | True | Special to The New York Times | 1996-04-17 | RE0000724755 | B00000425297 | | | |
| 1968-05-10 | 1968-05-10 | https://www.nytimes.com/1968/05/10/archives/tax-step-fails-to-nudge-bonds-prices-almost-steady-credit-markets.html | Tax Step Fails to Nudge Bonds; Prices Almost Steady Credit Markets; Tax Step in Congress Fails to Nudge Bonds | True | By John H. Allan | 1996-04-17 | RE0000724755 | B00000425297 | | | |
| 1968-05-10 | 1968-05-10 | https://www.nytimes.com/1968/05/10/archives/israel-scored-on-jerusalem.html | Israel Scored on Jerusalem | True | By Juan de Onisspecial To the New York Times | 1996-04-17 | RE0000724755 | B00000425297 | | | |
| 1968-05-10 | 1968-05-10 | https://www.nytimes.com/1968/05/10/archives/army-to-convert-101st-division-into-airmobile-unit.html | Army to Convert 101st Division Into Airmobile Unit | True | Special to The New York Times | 1996-04-17 | RE0000724755 | B00000425297 | | | |
| 1968-05-10 | 1968-05-10 | https://www.nytimes.com/1968/05/10/archives/washington-proceedings.html | Washington Proceedings | True | | 1996-04-17 | RE0000724755 | B00000425297 | | | |
| 1968-05-10 | 1968-05-10 | https://www.nytimes.com/1968/05/10/archives/vietnam-casualties.html | Vietnam Casualties | True | | 1996-04-17 | RE0000724755 | B00000425297 | | | |
| 1968-05-10 | 1968-05-10 | https://www.nytimes.com/1968/05/10/archives/mollie-cooper-engaged-to-wed-daniel-webster.html | Mollie Cooper Engaged to Wed Daniel Webster | True | | 1996-04-17 | RE0000724755 | B00000425297 | | | |
| 1968-05-10 | 1968-05-10 | https://www.nytimes.com/1968/05/10/archives/red-sox-bow-31-as-senators-end-losing-streak-at-6.html | Red Sox Bow, 3-1, As Senators End Losing Streak at 6 | True | | 1996-04-17 | RE0000724755 | B00000425297 | | | |
| 1968-05-10 | 1968-05-10 | https://www.nytimes.com/1968/05/10/archives/allegheny-power-steps-up-revenues.html | ALLEGHENY POWER STEPS UP REVENUES | True | | 1996-04-17 | RE0000724755 | B00000425297 | | | |
| 1968-05-10 | 1968-05-10 | https://www.nytimes.com/1968/05/10/archives/more-shipping-aid-sought-from-us-executive-at-seatrain-asks.html | MORE SHIPPING AID SOUGHT FROM US; Executive at Seatrain Asks Congress for New Subsidy | True | Special to The New York Times | 1996-04-17 | RE0000724755 | B00000425297 | | | |
| 1968-05-10 | 1968-05-10 | https://www.nytimes.com/1968/05/10/archives/columbia-law-school-looks-to-uneasy-future-as-result-of-campus.html | Columbia Law School Looks to Uneasy Future as Result of Campus Protest | True | By Sidney E. Zion | 1996-04-17 | RE0000724755 | B00000425297 | | | |
| 1968-05-10 | 1968-05-10 | https://www.nytimes.com/1968/05/10/archives/thieu-adamant-on-raids-in-north-says-bombing-cannot-end-unless-foe.html | THIEU ADAMANT ON RAIDS IN NORTH; Says Bombing Cannot End Unless Foe Stops Fighting | True | By Douglas Robinsonspecial To the New York Times | 1996-04-17 | RE0000724755 | B00000425297 | | | |
| 1968-05-10 | 1968-05-10 | https://www.nytimes.com/1968/05/10/archives/german-mark-is-strong-revaluation-rumor-denied.html | German Mark Is Strong Revaluation Rumor Denied | True | | 1996-04-17 | RE0000724755 | B00000425297 | | | |
| 1968-05-10 | 1968-05-10 | https://www.nytimes.com/1968/05/10/archives/buses-reach-atlanta.html | Buses Reach Atlanta | True | Special to The New York Times | 1996-04-17 | RE0000724755 | B00000425297 | | | |
| 1968-05-10 | 1968-05-10 | https://www.nytimes.com/1968/05/10/archives/us-plywood-makes-3-senior-appointments.html | U.S. Plywood Makes 3 Senior Appointments | True | | 1996-04-17 | RE0000724755 | B00000425297 | | | |
| 1968-05-10 | 1968-05-10 | https://www.nytimes.com/1968/05/10/archives/un-unit-scores-napalm.html | U.N. Unit Scores Napalm | True | | 1996-04-17 | RE0000724755 | B00000425297 | | | |
| 1968-05-10 | 1968-05-10 | https://www.nytimes.com/1968/05/10/archives/no-exemption-allowed-on-margin-for-bonds.html | No Exemption Allowed On Margin for Bonds | True | | 1996-04-17 | RE0000724755 | B00000425297 | | | |
| 1968-05-10 | 1968-05-10 | https://www.nytimes.com/1968/05/10/archives/us-protests-poultry-subsidies.html | U.S. Protests Poultry Subsidies | True | Special to The New York Times | 1996-04-17 | RE0000724755 | B00000425297 | | | |
| 1968-05-10 | 1968-05-10 | https://www.nytimes.com/1968/05/10/archives/auto-union-parley-backs-withholding-aflcio-dues.html | Auto Union Parley Backs Withholding A.F.L.-C.I.O. Dues | True | Special to The New York Times | 1996-04-17 | RE0000724755 | B00000425297 | | | |
| 1968-05-10 | 1968-05-10 | https://www.nytimes.com/1968/05/10/archives/harold-gray-creator-in-1924-of-little-orphan-annie-dead-comicstrip.html | Harold Gray, Creator in 1924 Of 'Little Orphan Annie,' Dead; Comic-Strip Artist Depicted Wide-Eyed, Ageless Child in Violent Situations | True | Special to The New York Times | 1996-04-17 | RE0000724755 | B00000425297 | | | |
| 1968-05-10 | 1968-05-10 | https://www.nytimes.com/1968/05/10/archives/nassau-approves-30.html | Nassau Approves 30 | True | By Roy R. Silverspecial To the New York Times | 1996-04-17 | RE0000724755 | B00000425297 | | | |
| 1968-05-10 | 1968-05-10 | https://www.nytimes.com/1968/05/10/archives/directory-to-dining-a-touch-of-the-left-bank.html | Directory to Dining A Touch of the Left Bank | True | By Craig Claiborne | 1996-04-17 | RE0000724755 | B00000425297 | | | |
| 1968-05-10 | 1968-05-10 | https://www.nytimes.com/1968/05/10/archives/150-strike-pan-am-over-a-dismissal.html | 150 STRIKE PAN AM OVER A DISMISSAL | True | | 1996-04-17 | RE0000724755 | B00000425297 | | | |
| 1968-05-10 | 1968-05-10 | https://www.nytimes.com/1968/05/10/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1996-04-17 | RE0000724755 | B00000425297 | | | |
| 1968-05-10 | 1968-05-10 | https://www.nytimes.com/1968/05/10/archives/kennedy-greeted-mildly-by-u-a-w-stirs-even-less-enthusiasm-than.html | KENNEDY GREETED MILDLY BY U. A. W.; Stirs Even Less Enthusiasm Than Humphrey Aroused | True | By Jerry M. Flintspecial To the New York Times | 1996-04-17 | RE0000724755 | B00000425297 | | | |
| 1968-05-10 | 1968-05-10 | https://www.nytimes.com/1968/05/10/archives/new-state-taxes-to-be-asked-in-69-governors-aides-say-way-the-budget.html | NEW STATE TAXES TO BE ASKED IN '69; Governor's Aides Say Way the Budget Was Balanced Left Half-Billion Gap NEW STATE TAXES TO BE ASKED IN '69 | True | By Sydney H. Schanbergspecial to the New York Times | 1996-04-17 | RE0000724755 | B00000425297 | | | |
| 1968-05-10 | 1968-05-10 | https://www.nytimes.com/1968/05/10/archives/boothe-computer-shares-surge-in-market-debut.html | Boothe Computer Shares Surge in Market Debut | True | | 1996-04-17 | RE0000724755 | B00000425297 | | | |
| 1968-05-10 | 1968-05-10 | https://www.nytimes.com/1968/05/10/archives/copper-range-drops-plan-on-project-with-southwire.html | Copper Range Drops Plan On Project With Southwire | True | | 1996-04-17 | RE0000724755 | B00000425297 | | | |
| 1968-05-10 | 1968-05-10 | https://www.nytimes.com/1968/05/10/archives/importers-note-steel-price-cuts-report-selective-trims-by-domestic.html | IMPORTERS NOTE STEEL PRICE CUTS; Report Selective Trims by Domestic Makers -- U.S. Concerns Deny Change | True | By Robert A. Wright | 1996-04-17 | RE0000724755 | B00000425297 | | | |
| 1968-05-10 | 1968-05-10 | https://www.nytimes.com/1968/05/10/archives/envoy-due-in-paris.html | Envoy Due in Paris | True | | 1996-04-17 | RE0000724755 | B00000425297 | | | |
| 1968-05-10 | 1968-05-10 | https://www.nytimes.com/1968/05/10/archives/insurers-ads-cover-many-perils.html | Insurer's Ads Cover Many Perils | True | | 1996-04-17 | RE0000724755 | B00000425297 | | | |
| 1968-05-10 | 1968-05-10 | https://www.nytimes.com/1968/05/10/archives/jersey-board-lifts-ban-on-land-sales-concern.html | Jersey Board Lifts Ban On Land Sales Concern | True | | 1996-04-17 | RE0000724755 | B00000425297 | | | |
| 1968-05-10 | 1968-05-10 | https://www.nytimes.com/1968/05/10/archives/richman-resigns-sonics-post.html | Richman Resigns Sonics Post | True | | 1996-04-17 | RE0000724755 | B00000425297 | | | |
| 1968-05-10 | 1968-05-10 | https://www.nytimes.com/1968/05/10/archives/13-more-students-arrested-in-roosevelt-u-sitin.html | 13 More Students Arrested in Roosevelt U. Sit-In | True | By United Press International | 1996-04-17 | RE0000724755 | B00000425297 | | | |
| 1968-05-10 | 1968-05-10 | https://www.nytimes.com/1968/05/10/archives/for-a-first-avenue-subway.html | For a First Avenue Subway | True | RICHARD SCHUMACHER | 1996-04-17 | RE0000724755 | B00000425297 | | | |
| 1968-05-10 | 1968-05-10 | https://www.nytimes.com/1968/05/10/archives/san-francisco-police-chief-bans-use-of-chemical-mace.html | San Francisco Police Chief Bans Use of Chemical Mace | True | | 1996-04-17 | RE0000724755 | B00000425297 | | | |
| 1968-05-10 | 1968-05-10 | https://www.nytimes.com/1968/05/10/archives/enforcers-brush-up-on-laws-of-sea.html | Enforcers Brush Up on Laws of Sea | True | By Parton Keese | 1996-04-17 | RE0000724755 | B00000425297 | | | |
| 1968-05-10 | 1968-05-10 | https://www.nytimes.com/1968/05/10/archives/marion-lorne-82-a-comic-actress-member-of-moore-show-and-mr-peepers.html | MARION LORNE, 82, A COMIC ACTRESS; Member of Moore Show and 'Mr. Peepers' on TV Dies | True | | 1996-04-17 | RE0000724755 | B00000425297 | | | |
| 1968-05-10 | 1968-05-10 | https://www.nytimes.com/1968/05/10/archives/groups-to-honor-26-in-arts-and-letters.html | GROUPS TO HONOR 26 IN ARTS AND LETTERS | True | | 1996-04-17 | RE0000724755 | B00000425297 | | | |
| 1968-05-10 | 1968-05-10 | https://www.nytimes.com/1968/05/10/archives/derby-reversal-not-official-yet-track-aide-says-it-must-await.html | DERBY REVERSAL NOT OFFICIAL YET; Track Aide Says It Must Await Hearing Monday | True | | 1996-04-17 | RE0000724755 | B00000425297 | | | |
| 1968-05-10 | 1968-05-10 | https://www.nytimes.com/1968/05/10/archives/jewelry-stolen-from-store.html | Jewelry Stolen From Store | True | | 1996-04-17 | RE0000724755 | B00000425297 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-05-10 | 1968-05-10 | https://www.nytimes.com/1968/05/10/archives/textile-quotas-lose-in-congress-confrees-bar-amendment.html | TEXTILE QUOTAS LOSE IN CONGRESS; Confrees Bar Amendment -- Reconsideration Likely | True | Special to The New York Times | 1996-04-17 | RE0000724755 | B00000425297 | | | |
| 1968-05-10 | 1968-05-10 | https://www.nytimes.com/1968/05/10/archives/to-paris-with-hope.html | To Paris With Hope | True | | 1996-04-17 | RE0000724755 | B00000425297 | | | |
| 1968-05-10 | 1968-05-10 | https://www.nytimes.com/1968/05/10/archives/new-aides-try-to-reverse-decline-in-kennedy-california-drive.html | New Aides Try to Reverse Decline in Kennedy California Drive | True | By Wallace Turnerspecial To The New York Times | 1996-04-17 | RE0000724755 | B00000425297 | | | |
| 1968-05-10 | 1968-05-10 | https://www.nytimes.com/1968/05/10/archives/miss-goldman-is-bride-here.html | Miss Goldman Is Bride Here | True | | 1996-04-17 | RE0000724755 | B00000425297 | | | |
| 1968-05-10 | 1968-05-10 | https://www.nytimes.com/1968/05/10/archives/save-the-red-river.html | Save the Red River | True | | 1996-04-17 | RE0000724755 | B00000425297 | | | |
| 1968-05-10 | 1968-05-10 | https://www.nytimes.com/1968/05/10/archives/phillies-triumph-over-reds-7-to-3-callison-drives-in-4-runs-with.html | PHILLIES TRIUMPH OVER REDS, 7 TO 3; Callison Drives In 4 Runs With Homer and Triple | True | | 1996-04-17 | RE0000724755 | B00000425297 | | | |
| 1968-05-10 | 1968-05-10 | https://www.nytimes.com/1968/05/10/archives/sovietbloc-attitude-on-prague-remains-in-doubt-after-talks.html | Soviet-Bloc Attitude on Prague Remains in Doubt After Talks | True | By Raymond H. Andersonspecial to The New York Times | 1996-04-17 | RE0000724755 | B00000425297 | | | |
| 1968-05-10 | 1968-05-10 | https://www.nytimes.com/1968/05/10/archives/five-more-jurors-chosen-at-crimmins-murder-trial.html | Five More Jurors Chosen at Crimmins Murder Trial | True | | 1996-04-17 | RE0000724755 | B00000425297 | | | |
| 1968-05-10 | 1968-05-10 | https://www.nytimes.com/1968/05/10/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1996-04-17 | RE0000724755 | B00000425297 | | | |
| 1968-05-10 | 1968-05-10 | https://www.nytimes.com/1968/05/10/archives/mccarthy-doubtful-of-nebraska-chance.html | MCCARTHY DOUBTFUL OF NEBRASKA CHANCE | True | | 1996-04-17 | RE0000724755 | B00000425297 | | | |
| 1968-05-10 | 1968-05-10 | https://www.nytimes.com/1968/05/10/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1996-04-17 | RE0000724755 | B00000425297 | | | |
| 1968-05-10 | 1968-05-10 | https://www.nytimes.com/1968/05/10/archives/3-home-runs-support-singers-3-hitter-as-dodgers-beat-cubs-60.html | 3 Home Runs Support Singer's 3-Hitter as Dodgers Beat Cubs, 6-0; COLAVITO CLOUTS THIRD IN TWO DAYS His Wallop Caps Three-Run Eighth -- Versalles and Bailey Also Connect | True | | 1996-04-17 | RE0000724755 | B00000425297 | | | |
| 1968-05-10 | 1968-05-10 | https://www.nytimes.com/1968/05/10/archives/miss-inks-betrothed-to-kent-alan-russell.html | Miss Inks Betrothed To Kent Alan Russell | True | Special to The New York Times | 1996-04-17 | RE0000724755 | B00000425297 | | | |
| 1968-05-10 | 1968-05-10 | https://www.nytimes.com/1968/05/10/archives/theater-the-believers-negro-production-is-at-the-garrick.html | Theater: 'The Believers'; Negro Production Is at the Garrick | True | By Dan Sullivan | 1996-04-17 | RE0000724755 | B00000425297 | | | |
| 1968-05-10 | 1968-05-10 | https://www.nytimes.com/1968/05/10/archives/trading-in-j-l-halted-here-stock-exchange-acts.html | Trading in J. & L. Halted Here; Stock Exchange Acts | True | | 1996-04-17 | RE0000724755 | B00000425297 | | | |
| 1968-05-10 | 1968-05-10 | https://www.nytimes.com/1968/05/10/archives/union-pacific-discloses-offers-to-critics-of-rock-island-deal.html | Union Pacific Discloses Offers to Critics of Rock Island Deal; ACCORDS SOUGHT BY UNION PACIFIC | True | By Robert E. Bedingfieldspecial To The New York Times | 1996-04-17 | RE0000724755 | B00000425297 | | | |
| 1968-05-10 | 1968-05-10 | https://www.nytimes.com/1968/05/10/archives/rally-in-border-town.html | Rally in Border Town | True | | 1996-04-17 | RE0000724755 | B00000425297 | | | |
| 1968-05-10 | 1968-05-10 | https://www.nytimes.com/1968/05/10/archives/lisbon-20-soccer-victor.html | Lisbon 2-0 Soccer Victor | True | | 1996-04-17 | RE0000724755 | B00000425297 | | | |
| 1968-05-10 | 1968-05-10 | https://www.nytimes.com/1968/05/10/archives/indian-official-here-named-ambassador-to-cambodia.html | Indian Official Here Named Ambassador to Cambodia | True | | 1996-04-17 | RE0000724755 | B00000425297 | | | |
| 1968-05-10 | 1968-05-10 | https://www.nytimes.com/1968/05/10/archives/market-in-london-off-in-dull-day-gold-shares-gain-slightly-mine.html | MARKET IN LONDON OFF IN DULL DAY; Gold Shares Gain Slightly Mine -- Issues Ease | True | | 1996-04-17 | RE0000724755 | B00000425297 | | | |
| 1968-05-10 | 1968-05-10 | https://www.nytimes.com/1968/05/10/archives/foreign-affairs-gaullises-iii-men.html | Foreign Affairs: Gaullism : III -- Men | True | By C. L. Sulzberger | 1996-04-17 | RE0000724755 | B00000425297 | | | |
| 1968-05-10 | 1968-05-10 | https://www.nytimes.com/1968/05/10/archives/johnson-pledges-role-for-saigon-it-will-be-full-participant-in-any.html | JOHNSON PLEDGES ROLE FOR SAIGON; It Will Be Full Participant in Any Peace Talks, He Says | True | By Max Frankelspecial To The New York Times | 1996-04-17 | RE0000724755 | B00000425297 | | | |
| 1968-05-10 | 1968-05-10 | https://www.nytimes.com/1968/05/10/archives/soviet-missile-submarines-on-patrol-off-us-coasts-but-pentagon.html | Soviet Missile Submarines on Patrol Off U.S. Coasts; But Pentagon Aides See Deployment as Only Defensive Some Officers Wary of New Long-Range Russian Weapons | True | By William Beecherspecial To The New York Times | 1996-04-17 | RE0000724755 | B00000425297 | | | |
| 1968-05-10 | 1968-05-10 | https://www.nytimes.com/1968/05/10/archives/edward-crandall.html | EDWARD CRANDALL | True | Special to The New York Times | 1996-04-17 | RE0000724755 | B00000425297 | | | |
| 1968-05-10 | 1968-05-10 | https://www.nytimes.com/1968/05/10/archives/lastminute-effort-made-to-block-railway-merger-justice-department.html | Last-Minute Effort Made To Block Railway Merger; Justice Department Goes to Warren's Apartment Late in the Evening DELAY IS SOUGHT ON RAIL MERGER | True | | 1996-04-17 | RE0000724755 | B00000425297 | | | |
| 1968-05-10 | 1968-05-10 | https://www.nytimes.com/1968/05/10/archives/revenue-issue-exemption-dies-compromise-plan-set.html | Revenue Issue Exemption Dies; Compromise Plan Set | True | Special to The New York Times | 1996-04-17 | RE0000724755 | B00000425297 | | | |
| 1968-05-10 | 1968-05-10 | https://www.nytimes.com/1968/05/10/archives/schippers-leads-at-philharmonic-works-introduced-here-by-orchestra.html | SCHIPPERS LEADS AT PHILHARMONIC; Works Introduced Here by Orchestra Are Played | True | By Raymond Ericson | 1996-04-17 | RE0000724755 | B00000425297 | | | |
| 1968-05-10 | 1968-05-10 | https://www.nytimes.com/1968/05/10/archives/mao-reported-to-have-escaped-during-attempted-coup-last-july-in.html | Mao Reported to Have Escaped During Attempted Coup Last July in Wuhan | True | Special to The New York Times | 1996-04-17 | RE0000724755 | B00000425297 | | | |
| 1968-05-10 | 1968-05-10 | https://www.nytimes.com/1968/05/10/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1996-04-17 | RE0000724755 | B00000425297 | | | |
| 1968-05-10 | 1968-05-10 | https://www.nytimes.com/1968/05/10/archives/city-to-cut-11-fee-for-care-in-clinics.html | CITY TO CUT $11 FEE FOR CARE IN CLINICS | True | | 1996-04-17 | RE0000724755 | B00000425297 | | | |
| 1968-05-10 | 1968-05-10 | https://www.nytimes.com/1968/05/10/archives/part-of-west-side-route-to-be-closed-for-check.html | Part of West Side Route To Be Closed for Check | True | | 1996-04-17 | RE0000724755 | B00000425297 | | | |
| 1968-05-10 | 1968-05-10 | https://www.nytimes.com/1968/05/10/archives/wachovia-plans-holding-shift-diversification-is-cited-wachovia-bank.html | Wachovia Plans Holding Shift; Diversification Is Cited WACHOVIA BANK PLANNING SHIFT | True | By Robert D. Hershey Jr. | 1996-04-17 | RE0000724755 | B00000425297 | | | |
| 1968-05-10 | 1968-05-10 | https://www.nytimes.com/1968/05/10/archives/the-robert-kennedys-expecting-11th-child.html | The Robert Kennedys Expecting 11th Child | True | | 1996-04-17 | RE0000724755 | B00000425297 | | | |
| 1968-05-10 | 1968-05-10 | https://www.nytimes.com/1968/05/10/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1996-04-17 | RE0000724755 | B00000425297 | | | |
| 1968-05-10 | 1968-05-10 | https://www.nytimes.com/1968/05/10/archives/eisenhower-continues-gain.html | Eisenhower Continues Gain | True | | 1996-04-17 | RE0000724755 | B00000425297 | | | |
| 1968-05-10 | 1968-05-10 | https://www.nytimes.com/1968/05/10/archives/court-blocks-sun-oil-merger-sunray-holder-wins-court-holds-up-sun.html | Court Blocks Sun Oil Merger; Sunray Holder Wins COURT HOLDS UP SUN OIL MERGER | True | Special to The New York Times | 1996-04-17 | RE0000724755 | B00000425297 | | | |
| 1968-05-10 | 1968-05-10 | https://www.nytimes.com/1968/05/10/archives/18-plane-crosses-country-to-mark-advent-of-airmail.html | '18 Plane Crosses Country to Mark Advent of Airmail | True | | 1996-04-17 | RE0000724755 | B00000425297 | | | |
| 1968-05-10 | 1968-05-10 | https://www.nytimes.com/1968/05/10/archives/norton-to-quit-as-manhattan-coach.html | Norton to Quit as Manhattan Coach | True | | 1996-04-17 | RE0000724755 | B00000425297 | | | |
| 1968-05-10 | 1968-05-10 | https://www.nytimes.com/1968/05/10/archives/cohen-confirmed-by-senate-after-criticism-by-thurmond.html | Cohen Confirmed by Senate After Criticism by Thurmond | True | | 1996-04-17 | RE0000724755 | B00000425297 | | | |
| 1968-05-10 | 1968-05-10 | https://www.nytimes.com/1968/05/10/archives/no-toasts-offered-at-rheingold-meeting-companies-hold-annual.html | No Toasts Offered at Rheingold Meeting; COMPANIES HOLD ANNUAL MEETINGS | True | By James J. Nagle | 1996-04-17 | RE0000724755 | B00000425297 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-05-10 | 1968-05-10 | https://www.nytimes.com/1968/05/10/archives/kennedy-flies-to-cape-cod.html | Kennedy Flies to Cape Cod | True | | 1996-04-17 | RE0000724755 | B00000425297 | | | |
| 1968-05-10 | 1968-05-10 | https://www.nytimes.com/1968/05/10/archives/city-employes-take-art-in-hand-and-start-revolution-in-decor.html | City Employes Take Art in Hand And Start Revolution in Decor | True | By Richard F. Shepard | 1996-04-17 | RE0000724755 | B00000425297 | | | |
| 1968-05-10 | 1968-05-10 | https://www.nytimes.com/1968/05/10/archives/wood-field-and-stream-choice-of-salt-or-freshwater-fishing-poses.html | Wood, Field and Stream; Choice of Salt or Freshwater Fishing Poses Problem for Sportsman | True | By Nelson Bryant | 1996-04-17 | RE0000724755 | B00000425297 | | | |
| 1968-05-10 | 1968-05-10 | https://www.nytimes.com/1968/05/10/archives/persico-is-guilty-in-hijacking-case-5th-trial-in-case-marked-by.html | PERSICO IS GUILTY IN HIJACKING CASE; 5th Trial in Case Marked by Testimony of Valachi | True | | 1996-04-17 | RE0000724755 | B00000425297 | | | |
| 1968-05-10 | 1968-05-10 | https://www.nytimes.com/1968/05/10/archives/zoe-caldwell-is-wed.html | Zoe Caldwell is Wed | True | Special to The New York Times | 1996-04-17 | RE0000724755 | B00000425297 | | | |
| 1968-05-10 | 1968-05-10 | https://www.nytimes.com/1968/05/10/archives/amex-prices-dip-late-in-session-movement-of-soviet-troops.html | AMEX PRICES DIP LATE IN SESSION; Movement of Soviet Troops Unsettling for Market | True | | 1996-04-17 | RE0000724755 | B00000425297 | | | |
| 1968-05-10 | 1968-05-10 | https://www.nytimes.com/1968/05/10/archives/r3-seized-as-check-forgers-n-theft-of-4000-citn-blanks.html | r3. Seized as Check Forgers ;!n Theft of 4,000 CitiN Blanks | True | | 1996-04-17 | RE0000724755 | B00000425297 | | | |
| 1968-05-10 | 1968-05-10 | https://www.nytimes.com/1968/05/10/archives/24-school-budget-defeats-in-the-suburbs-are-laid-to-taxpayer.html | 24 School Budget Defeats in the Suburbs Are Laid to 'Taxpayer Revolts' | True | | 1996-04-17 | RE0000724755 | B00000425297 | | | |
| 1968-05-10 | 1968-05-10 | https://www.nytimes.com/1968/05/10/archives/clifford-to-testify-on-aid.html | Clifford to Testify on Aid | True | | 1996-04-17 | RE0000724755 | B00000425297 | | | |
| 1968-05-10 | 1968-05-10 | https://www.nytimes.com/1968/05/10/archives/french-reserved-on-heart-patient-doctors-say-new-implant-case-is.html | FRENCH RESERVED ON HEART PATIENT; Doctors Say New Implant Case Is 'Satisfactory' | True | | 1996-04-17 | RE0000724755 | B00000425297 | | | |
| 1968-05-10 | 1968-05-10 | https://www.nytimes.com/1968/05/10/archives/hunter-has-nightmare-to-remember.html | Hunter Has Nightmare to Remember | True | | 1996-04-17 | RE0000724755 | B00000425297 | | | |
| 1968-05-10 | 1968-05-10 | https://www.nytimes.com/1968/05/10/archives/civilian-casualties-on-sharp-increase-tax-saigon-clinics.html | Civilian Casualties, On Sharp Increase, Tax Saigon Clinics | True | By Joseph B. Treasterspecial To the New York Times | 1996-04-17 | RE0000724755 | B00000425297 | | | |
| 1968-05-10 | 1968-05-10 | https://www.nytimes.com/1968/05/10/archives/trucking-tonnage-increases-by-128.html | TRUCKING TONNAGE INCREASES BY 12.8% | True | Special to The New York Times | 1996-04-17 | RE0000724755 | B00000425297 | | | |
| 1968-05-10 | 1968-05-10 | https://www.nytimes.com/1968/05/10/archives/eole-urges-reconciliation.html | Eole Urges Reconciliation | True | Special to The New York Times | 1996-04-17 | RE0000724755 | B00000425297 | | | |
| 1968-05-10 | 1968-05-10 | https://www.nytimes.com/1968/05/10/archives/wards-profits-rise-in-quarter-sales-also-move-up-for-first-fiscal.html | WARD'S PROFITS RISE IN QUARTER; Sales Also Move Up for First Fiscal Period | True | | 1996-04-17 | RE0000724755 | B00000425297 | | | |
| 1968-05-10 | 1968-05-10 | https://www.nytimes.com/1968/05/10/archives/conversion-shift-backed-by-a-f-l-coaches-agree-to-use-run-or-pass.html | CONVERSION SHIFT BACKED BY A. F. L.; Coaches Agree to Use Run or Pass in Exhibitions | True | By Dave Anderson | 1996-04-17 | RE0000724755 | B00000425297 | | | |
| 1968-05-10 | 1968-05-10 | https://www.nytimes.com/1968/05/10/archives/taxing-the-poor.html | Taxing the Poor | True | GUSTAVE J. LAUMONT | 1996-04-17 | RE0000724755 | B00000425297 | | | |
| 1968-05-10 | 1968-05-10 | https://www.nytimes.com/1968/05/10/archives/poles-curb-westerners.html | Poles Curb Westerners | True | By Jonathan Randalspecial To the New York Times | 1996-04-17 | RE0000724755 | B00000425297 | | | |
| 1968-05-10 | 1968-05-10 | https://www.nytimes.com/1968/05/10/archives/college-and-school-results.html | College and School Results | True | | 1996-04-17 | RE0000724755 | B00000425297 | | | |
| 1968-05-10 | 1968-05-10 | https://www.nytimes.com/1968/05/10/archives/contract-pay-rises-exceeding-the-limit-set-by-economists.html | Contract Pay Rises Exceeding the Limit Set by Economists | True | Special to The New York Times | 1996-04-17 | RE0000724755 | B00000425297 | | | |
| 1968-05-10 | 1968-05-10 | https://www.nytimes.com/1968/05/10/archives/pot-party-staged-legislator-says-but-tv-newswriter-denies-charge-at.html | POT PARTY STAGED, LEGISLATOR SAYS; But TV Newswriter Denies Charge at House Hearing | True | | 1996-04-17 | RE0000724755 | B00000425297 | | | |
| 1968-05-10 | 1968-05-10 | https://www.nytimes.com/1968/05/10/archives/report-on-film-is-denied.html | Report on Film Is Denied | True | Special to The New York Times | 1996-04-17 | RE0000724755 | B00000425297 | | | |
| 1968-05-10 | 1968-05-10 | https://www.nytimes.com/1968/05/10/archives/new-york-helps.html | New York Helps | True | | 1996-04-17 | RE0000724755 | B00000425297 | | | |
| 1968-05-10 | 1968-05-10 | https://www.nytimes.com/1968/05/10/archives/student-protest-at-the-gate-of-columbia-universitys-college-walk-is.html | Student Protest at the Gate of Columbia University's College Walk is Both Orderly and Confused | True | By Murray Schumach | 1996-04-17 | RE0000724755 | B00000425297 | | | |
| 1968-05-10 | 1968-05-10 | https://www.nytimes.com/1968/05/10/archives/suffolk-rejects-10-budgets.html | Suffolk Rejects 10 Budgets | True | By Francis X. Clinesspecial To the New York Times | 1996-04-17 | RE0000724755 | B00000425297 | | | |
| 1968-05-10 | 1968-05-10 | https://www.nytimes.com/1968/05/10/archives/output-of-autos-surges-in-the-week.html | OUTPUT OF AUTOS SURGES IN THE WEEK | True | | 1996-04-17 | RE0000724755 | B00000425297 | | | |
| 1968-05-10 | 1968-05-10 | https://www.nytimes.com/1968/05/10/archives/white-sons-defeat-as-42-ward-wallops-two-homers.html | White Son's Defeat A's, 4-2; Ward Wallops Two Homers | True | | 1996-04-17 | RE0000724755 | B00000425297 | | | |
| 1968-05-10 | 1968-05-10 | https://www.nytimes.com/1968/05/10/archives/france-will-keep-sorbonne-closed.html | FRANCE WILL KEEP SORBONNE CLOSED | True | Special to The New York Times | 1996-04-17 | RE0000724755 | B00000425297 | | | |
| 1968-05-10 | 1968-05-10 | https://www.nytimes.com/1968/05/10/archives/canceling-of-controversial-talk-on-negro-divides-educators.html | Canceling of Controversial Talk On Negro Divides Educators | True | By Deirdre Carmody | 1996-04-17 | RE0000724755 | B00000425297 | | | |
| 1968-05-10 | 1968-05-10 | https://www.nytimes.com/1968/05/10/archives/both-sides-voice-hope-on-vietnam-talks-due-today-harriman-and-thuy.html | BOTH SIDES VOICE HOPE ON VIETNAM; TALKS DUE TODAY; Harriman and Thuy, Hanoi's Negotiator, Reach Paris — U.S. Sets No Time Limit Both Sides Hopeful on Vietnam; Talks Due Today | True | By Hedrick Smithspecial To the New York Times | 1996-04-17 | RE0000724755 | B00000425297 | | | |
| 1968-05-10 | 1968-05-10 | https://www.nytimes.com/1968/05/10/archives/tory-victory-in-local-elections-stirs-new-call-to-oust-wilson.html | Tory Victory in Local Elections Stirs New Call to Oust Wilson | True | By Alvin Shusterspecial To the New York Times | 1996-04-17 | RE0000724755 | B00000425297 | | | |
| 1968-05-10 | 1968-05-10 | https://www.nytimes.com/1968/05/10/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1996-04-17 | RE0000724755 | B00000425297 | | | |
| 1968-05-10 | 1968-05-10 | https://www.nytimes.com/1968/05/10/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1996-04-17 | RE0000724755 | B00000425297 | | | |
| 1968-05-10 | 1968-05-10 | https://www.nytimes.com/1968/05/10/archives/russian-soldiers-said-to-be-on-move-near-czech-line-activity-is.html | RUSSIAN SOLDIERS SAID TO BE ON MOVE NEAR CZECH LINE; Activity Is Reported From Poland and East Germany -- Warsaw Bars Travel PRAGUE DOUBTS THREAT Speculation in Moscow Ties Troop Shifts to a Mass Rally in Border Town Soviet Troop Move Near Czech Border Reported | True | By Peter Grossspecial To the New York Times | 1996-04-17 | RE0000724755 | B00000425297 | | | |
| 1968-05-10 | 1968-05-10 | https://www.nytimes.com/1968/05/10/archives/advertising-big-happenings-at-magazines.html | Advertising Big Happenings at Magazines | True | By Philip H. Dougherty | 1996-04-17 | RE0000724755 | B00000425297 | | | |
| 1968-05-10 | 1968-05-10 | https://www.nytimes.com/1968/05/10/archives/president-appeals-for-gun-controls.html | PRESIDENT APPEALS FOR GUN CONTROLS | True | | 1996-04-17 | RE0000724755 | B00000425297 | | | |
| 1968-05-10 | 1968-05-10 | https://www.nytimes.com/1968/05/10/archives/yale-sinks-dartmouth-102.html | Yale Sinks Dartmouth, 10-2 | True | Special to The New York Times | 1996-04-17 | RE0000724755 | B00000425297 | | | |
| 1968-05-10 | 1968-05-10 | https://www.nytimes.com/1968/05/10/archives/city-schools-seek-a-record-budget-385million-asked-for-69-to-build.html | CITY SCHOOLS SEEK A RECORD BUDGET; $385-Million Asked for '69 to Build 60 New Units | True | By Leonard Buder | 1996-04-17 | RE0000724755 | B00000425297 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-05-10 | 1968-05-10 | https://www.nytimes.com/1968/05/10/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1996-04-17 | RE0000724755 | B00000425297 | | | |
| 1968-05-10 | 1968-05-10 | https://www.nytimes.com/1968/05/10/archives/top-bid-almost-spills-rider-but-wins-aqueduct-hurdles-aitcheson.html | Top Bid Almost Spills Rider, but Wins Aqueduct Hurdles; AITCHESON AVERST FALL ON LAST JUMP Mrs. Phipps's Gelding Beats Daffodile by 3/4 Length -- Lucent Finishes Third | True | By Joe Nichols | 1996-04-17 | RE0000724755 | B00000425297 | | | |
| 1968-05-10 | 1968-05-10 | https://www.nytimes.com/1968/05/10/archives/canadian-bill-rate-drops.html | Canadian Bill Rate Drops | True | | 1996-04-17 | RE0000724755 | B00000425297 | | | |
| 1968-05-10 | 1968-05-10 | https://www.nytimes.com/1968/05/10/archives/cardinal-king-rallies-to-take-national-pace-for-sweep-of-series.html | Cardinal King Rallies to Take National Pace for Sweep of Series; FRANK T. ACE 2D, A HEAD BEHIND Cardinal King, $3.80, Wins Third Straight $50,000 Race -- First Lee Is 3d | True | By Louis Effrat special To the New York Times | 1996-04-17 | RE0000724755 | B00000425297 | | | |
| 1968-05-10 | 1968-05-10 | https://www.nytimes.com/1968/05/10/archives/medicaid-fees.html | Medicaid Fees | True | C. KENT GOULD | 1996-04-17 | RE0000724755 | B00000425297 | | | |
| 1968-05-10 | 1968-05-10 | https://www.nytimes.com/1968/05/10/archives/container-fleet-shifted-to-city-american-export-island-ships-to.html | CONTAINER FLEET SHIFTED TO CITY; American Export Island Ships to Staten Moving | True | | 1996-04-17 | RE0000724755 | B00000425297 | | | |
| 1968-05-10 | 1968-05-10 | https://www.nytimes.com/1968/05/10/archives/valerie-ziegenfuss-victor.html | Valerie Ziegenfuss Victor | True | | 1996-04-17 | RE0000724755 | B00000425297 | | | |
| 1968-05-10 | 1968-05-10 | https://www.nytimes.com/1968/05/10/archives/2play-bill-opens-at-loft-workshop.html | 2-PLAY BILL OPENS AT LOFT WORKSHOP | True | DAN SULLIVAN. | 1996-04-17 | RE0000724755 | B00000425297 | | | |
| 1968-05-10 | 1968-05-10 | https://www.nytimes.com/1968/05/10/archives/admiral-given-medal-here.html | Admiral Given Medal Here | True | | 1996-04-17 | RE0000724755 | B00000425297 | | | |
| 1968-05-10 | 1968-05-10 | https://www.nytimes.com/1968/05/10/archives/its-never-too-late-to-buy-a-dress-or-a-chair-in-the-village.html | It's Never Too Late to Buy a Dress or a Chair in the 'Village' | True | By Judy Klemesrud | 1996-04-17 | RE0000724755 | B00000425297 | | | |
| 1968-05-10 | 1968-05-10 | https://www.nytimes.com/1968/05/10/archives/vote-in-westchester.html | Vote in Westchester | True | By Merrill Folsom special To the New York Times | 1996-04-17 | RE0000724755 | B00000425297 | | | |
| 1968-05-10 | 1968-05-10 | https://www.nytimes.com/1968/05/10/archives/sherlock-holmes-charade.html | Sherlock Holmes Charade | True | EDWARD CASE | 1996-04-17 | RE0000724755 | B00000425297 | | | |
| 1968-05-10 | 1968-05-10 | https://www.nytimes.com/1968/05/10/archives/british-official-skeptical.html | British Official Skeptical | True | Special to The New York Times | 1996-04-17 | RE0000724755 | B00000425297 | | | |
| 1968-05-10 | 1968-05-10 | https://www.nytimes.com/1968/05/10/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1996-04-17 | RE0000724755 | B00000425297 | | | |
| 1968-05-11 | 1968-05-11 | https://www.nytimes.com/1968/05/11/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1996-04-17 | RE0000724759 | B00000425302 | | | |
| 1968-05-11 | 1968-05-11 | https://www.nytimes.com/1968/05/11/archives/universitys-grant-of-segregated-housing.html | University's Grant of Segregated Housing | True | MARY BURKE NICHOLAS | 1996-04-17 | RE0000724759 | B00000425302 | | | |
| 1968-05-11 | 1968-05-11 | https://www.nytimes.com/1968/05/11/archives/topics-the-human-earthquake-goes-on-in-sicily.html | Topics: The Human Earthquake Goes On in Sicily | True | By Leonardo Sciascia | 1996-04-17 | RE0000724759 | B00000425302 | | | |
| 1968-05-11 | 1968-05-11 | https://www.nytimes.com/1968/05/11/archives/jarring-due-next-week.html | Jarring Due Next Week | True | Special to The New York Times | 1996-04-17 | RE0000724759 | B00000425302 | | | |
| 1968-05-11 | 1968-05-11 | https://www.nytimes.com/1968/05/11/archives/twins-victors-65-after-30-defeat.html | TWINS VICTORS, 6-5, AFTER 3-0 DEFEAT | True | | 1996-04-17 | RE0000724759 | B00000425302 | | | |
| 1968-05-11 | 1968-05-11 | https://www.nytimes.com/1968/05/11/archives/export-orders-lag.html | Export Orders Lag | True | | 1996-04-17 | RE0000724759 | B00000425302 | | | |
| 1968-05-11 | 1968-05-11 | https://www.nytimes.com/1968/05/11/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1996-04-17 | RE0000724759 | B00000425302 | | | |
| 1968-05-11 | 1968-05-11 | https://www.nytimes.com/1968/05/11/archives/record-budget-in-darien.html | Record Budget in Darien | True | Special to The New York Times | 1996-04-17 | RE0000724759 | B00000425302 | | | |
| 1968-05-11 | 1968-05-11 | https://www.nytimes.com/1968/05/11/archives/john-ohara-cosgrave-2d-dies-illustrator-and-writer-was-59.html | John O'Hara Cosgrave 2d Dies; Illustrator and Writer Was 59 | True | Special to The New York Times | 1996-04-17 | RE0000724759 | B00000425302 | | | |
| 1968-05-11 | 1968-05-11 | https://www.nytimes.com/1968/05/11/archives/sumatra-train-plunge-fatal.html | Sumatra Train Plunge Fatal | True | | 1996-04-17 | RE0000724759 | B00000425302 | | | |
| 1968-05-11 | 1968-05-11 | https://www.nytimes.com/1968/05/11/archives/stocks-edge-up-but-trading-dips-818-issues-rise-477-drop-volume-at.html | STOCKS EDGE UP, BUT TRADING DIPS; 818 Issues Rise, 477 Drop -- Volume at 11.69 Million, Lowest in Six Weeks DOW ADDS 1.56 AT 912.91 Jones & Laughlin Climbs 15 -- Dealings Are Active in Youngstown Sheet STOCKS EDGE UP, BUT TRADING DIPS | True | By John J. Abele | 1996-04-17 | RE0000724759 | B00000425302 | | | |
| 1968-05-11 | 1968-05-11 | https://www.nytimes.com/1968/05/11/archives/newissue-frenzy-aids-nursing-stock-newissue-frenzy-pushes-up-stock.html | New-Issue Frenzy Aids Nursing Stock; NEW-ISSUE FRENZY PUSHES UP STOCK | True | By Robert D. Hershey Jr. | 1996-04-17 | RE0000724759 | B00000425302 | | | |
| 1968-05-11 | 1968-05-11 | https://www.nytimes.com/1968/05/11/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1996-04-17 | RE0000724759 | B00000425302 | | | |
| 1968-05-11 | 1968-05-11 | https://www.nytimes.com/1968/05/11/archives/antiques-popular-figures-statuettes-byproducts-of-staffordshires.html | Antiques: Popular Figures; Statuettes, By-Products of Staffordshire's Industrialization, Reflect Rural Taste | True | By Marvin D. Schwartz | 1996-04-17 | RE0000724759 | B00000425302 | | | |
| 1968-05-11 | 1968-05-11 | https://www.nytimes.com/1968/05/11/archives/italian-poll-on-communism.html | Italian Poll on Communism | True | | 1996-04-17 | RE0000724759 | B00000425302 | | | |
| 1968-05-11 | 1968-05-11 | https://www.nytimes.com/1968/05/11/archives/rockefeller-offers-bills-to-aid-mayors-in-controlling-riots.html | Rockefeller Offers Bills to Aid Mayors In Controlling Riots | True | Special to The New York Times | 1996-04-17 | RE0000724759 | B00000425302 | | | |
| 1968-05-11 | 1968-05-11 | https://www.nytimes.com/1968/05/11/archives/classes-resume-in-camden-school-but-425-white-students-fearing.html | CLASSES RESUME IN CAMDEN SCHOOL; But 425 White Students, Fearing Trouble, Stay Out | True | By Michael T. Kaufman special to The New York Times | 1996-04-17 | RE0000724759 | B00000425302 | | | |
| 1968-05-11 | 1968-05-11 | https://www.nytimes.com/1968/05/11/archives/index-of-commodity-prices-shows-rise-of-02-to-948.html | Index of Commodity Prices Shows Rise of 0.2, to 94.8 | True | | 1996-04-17 | RE0000724759 | B00000425302 | | | |
| 1968-05-11 | 1968-05-11 | https://www.nytimes.com/1968/05/11/archives/garbage-goes-uncollected-as-florida-talks-collapse.html | Garbage Goes Uncollected As Florida Talks Collapse | True | | 1996-04-17 | RE0000724759 | B00000425302 | | | |
| 1968-05-11 | 1968-05-11 | https://www.nytimes.com/1968/05/11/archives/net-income-raised-by-new-york-phone.html | NET INCOME RAISED BY NEW YORK PHONE | True | | 1996-04-17 | RE0000724759 | B00000425302 | | | |
| 1968-05-11 | 1968-05-11 | https://www.nytimes.com/1968/05/11/archives/clinton-tops-wicks-in-wrestling-trials.html | CLINTON TOPS WICKS IN WRESTLING TRIALS | True | | 1996-04-17 | RE0000724759 | B00000425302 | | | |
| 1968-05-11 | 1968-05-11 | https://www.nytimes.com/1968/05/11/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1996-04-17 | RE0000724759 | B00000425302 | | | |
| 1968-05-11 | 1968-05-11 | https://www.nytimes.com/1968/05/11/archives/jury-for-the-murder-trial-of-mrs-crimmins-selected.html | Jury for the Murder Trial Of Mrs. Crimmins Selected | True | | 1996-04-17 | RE0000724759 | B00000425302 | | | |
| 1968-05-11 | 1968-05-11 | https://www.nytimes.com/1968/05/11/archives/katharine-a-mockett-is-bride-of-ensjohn-winfield-palmer.html | Katharine A. Mockett Is Bride Of Ens.John Winfield Palmer | True | Special to The New York Times | 1996-04-17 | RE0000724759 | B00000425302 | | | |
| 1968-05-11 | 1968-05-11 | https://www.nytimes.com/1968/05/11/archives/college-head-resigns.html | College Head Resigns | True | Special to The New York Times | 1996-04-17 | RE0000724759 | B00000425302 | | | |
| 1968-05-11 | 1968-05-11 | https://www.nytimes.com/1968/05/11/archives/a-title-a-day-keeps-the-bureaucracy-going.html | A Title a Day Keeps The Bureaucracy Going | True | Special to The New York Times | 1996-04-17 | RE0000724759 | B00000425302 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-05-11 | 1968-05-11 | https://www.nytimes.com/1968/05/11/archives/six-accused-by-us-over-loan-kickback.html | SIX ACCUSED BY U.S. OVER LOAN KICKBACK | True | | 1996-04-17 | RE0000724759 | B00000425302 | | | |
| 1968-05-11 | 1968-05-11 | https://www.nytimes.com/1968/05/11/archives/archer-with-134-takes-open-lead-barber-is-second-at-135-in-greater.html | ARCHER, WITH 134, TAKES OPEN LEAD; Barber Is Second at 135 in Greater New Orleans Golf | True | | 1996-04-17 | RE0000724759 | B00000425302 | | | |
| 1968-05-11 | 1968-05-11 | https://www.nytimes.com/1968/05/11/archives/labeling-on-birth-control-pills-will-warn-of-possible-hazards.html | Labeling on Birth Control Pills Will Warn of Possible Hazards | True | | 1996-04-17 | RE0000724759 | B00000425302 | | | |
| 1968-05-11 | 1968-05-11 | https://www.nytimes.com/1968/05/11/archives/3-concerts-are-called-off.html | 3 Concerts Are Called Off | True | | 1996-04-17 | RE0000724759 | B00000425302 | | | |
| 1968-05-11 | 1968-05-11 | https://www.nytimes.com/1968/05/11/archives/mrs-johnson-gives-19th-lasker-awards.html | MRS. JOHNSON GIVES 19TH LASKER AWARDS | True | | 1996-04-17 | RE0000724759 | B00000425302 | | | |
| 1968-05-11 | 1968-05-11 | https://www.nytimes.com/1968/05/11/archives/navy-says-skipper-fired-on-foe-without-orders-arnheiter-file-is.html | Navy Says Skipper Fired on Foe Without Orders; Arnheiter File Is Made Public After an Unofficial Inquiry on His Ouster Is Ended | True | | 1996-04-17 | RE0000724759 | B00000425302 | | | |
| 1968-05-11 | 1968-05-11 | https://www.nytimes.com/1968/05/11/archives/plantderived-poisons-used-in-treating-various-diseases.html | Plant-Derived Poisons Used In Treating Various Diseases | True | By Walter Sullivanspecial To The New York Times | 1996-04-17 | RE0000724759 | B00000425302 | | | |
| 1968-05-11 | 1968-05-11 | https://www.nytimes.com/1968/05/11/archives/lawyer-accused-of-fraud-against-an-order-of-nuns.html | Lawyer Accused of Fraud Against an Order of Nuns | True | | 1996-04-17 | RE0000724759 | B00000425302 | | | |
| 1968-05-11 | 1968-05-11 | https://www.nytimes.com/1968/05/11/archives/article-14-no-title.html | Article 14 -- No Title | True | | 1996-04-17 | RE0000724759 | B00000425302 | | | |
| 1968-05-11 | 1968-05-11 | https://www.nytimes.com/1968/05/11/archives/censorship-ended-on-paper-in-athens.html | CENSORSHIP ENDED ON PAPER IN ATHENS | True | Special to The New York Times | 1996-04-17 | RE0000724759 | B00000425302 | | | |
| 1968-05-11 | 1968-05-11 | https://www.nytimes.com/1968/05/11/archives/defense-attacks-goldwater-again-but-the-exsenator-remains-calm.html | DEFENSE ATTACKS GOLDWATER AGAIN; But the Ex-Senator Remains Calm Under Questioning | True | By Edward C. Burks | 1996-04-17 | RE0000724759 | B00000425302 | | | |
| 1968-05-11 | 1968-05-11 | https://www.nytimes.com/1968/05/11/archives/delegates-meet-to-set-procedure-for-paris-parley-us-and-north.html | DELEGATES MEET TO SET PROCEDURE FOR PARIS PARLEY; U.S. and North Vietnamese Deputies Agree to Start Negotiations Monday PROGRESS IS REPORTED Vance to See Lau of Hanoi Again Today to Discuss Preparatory Matters DELEGATES MEET IN PARIS ON TALKS | True | By Anthony Lewisspecial To The New York Times | 1996-04-17 | RE0000724759 | B00000425302 | | | |
| 1968-05-11 | 1968-05-11 | https://www.nytimes.com/1968/05/11/archives/tv-powerful-trumpets-of-the-lord-on-channel-13-off-broadway-musical.html | TV: Powerful 'Trumpets of the Lord' on Channel 13; Off Broadway Musical Is Revived by N.E.T. On N.B.C., a Study of Campaigns, U.S. Style | True | By George Gent | 1996-04-17 | RE0000724759 | B00000425302 | | | |
| 1968-05-11 | 1968-05-11 | https://www.nytimes.com/1968/05/11/archives/kennedy-campaigns-in-nebraska-towns.html | KENNEDY CAMPAIGNS IN NEBRASKA TOWNS | True | Special to The New York Times | 1996-04-17 | RE0000724759 | B00000425302 | | | |
| 1968-05-11 | 1968-05-11 | https://www.nytimes.com/1968/05/11/archives/a-mass-for-hitler-is-said-in-madrid-300-rightists-demonstrate-not.html | A MASS FOR HITLER IS SAID IN MADRID; 300 Rightists Demonstrate -- Riot Police on Hand | True | By Richard Ederspecial To the New York Times | 1996-04-17 | RE0000724759 | B00000425302 | | | |
| 1968-05-11 | 1968-05-11 | https://www.nytimes.com/1968/05/11/archives/hanoi-claims-2900th-plane.html | Hanoi Claims 2,900th Plane | True | | 1996-04-17 | RE0000724759 | B00000425302 | | | |
| 1968-05-11 | 1968-05-11 | https://www.nytimes.com/1968/05/11/archives/scott-to-address-dinner.html | Scott to Address Dinner | True | | 1996-04-17 | RE0000724759 | B00000425302 | | | |
| 1968-05-11 | 1968-05-11 | https://www.nytimes.com/1968/05/11/archives/migs-sighted-below-19th-parallel-for-first-time.html | MIG's Sighted Below 19th Parallel for First Time | True | By Joseph B. Treasterspecial To the New York Times | 1996-04-17 | RE0000724759 | B00000425302 | | | |
| 1968-05-11 | 1968-05-11 | https://www.nytimes.com/1968/05/11/archives/eileen-m-toomey-becomes-engaged.html | Eileen M. Toomey Becomes Engaged | True | | 1996-04-17 | RE0000724759 | B00000425302 | | | |
| 1968-05-11 | 1968-05-11 | https://www.nytimes.com/1968/05/11/archives/tigers-win-121-as-kaline-stars-outfielder-bats-in-6-runs-in-rout-of.html | TIGERS WIN, 12-1, AS KALINE STARS; Outfielder Bats In 6 Runs in Rout of Senators | True | | 1996-04-17 | RE0000724759 | B00000425302 | | | |
| 1968-05-11 | 1968-05-11 | https://www.nytimes.com/1968/05/11/archives/detoit-group-helps.html | Detoit Group Helps | True | | 1996-04-17 | RE0000724759 | B00000425302 | | | |
| 1968-05-11 | 1968-05-11 | https://www.nytimes.com/1968/05/11/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to The New York Times | 1996-04-17 | RE0000724759 | B00000425302 | | | |
| 1968-05-11 | 1968-05-11 | https://www.nytimes.com/1968/05/11/archives/theres-no-strife-here-nor-is-there-wealth-on-upper-shannon-but-life.html | There's No Strife Here'; Nor Is There Wealth on Upper Shannon But Life Seems to Approach Lost Ideal | True | Special to The New York Times | 1996-04-17 | RE0000724759 | B00000425302 | | | |
| 1968-05-11 | 1968-05-11 | https://www.nytimes.com/1968/05/11/archives/london-exchange-in-wide-decline-weakness-linked-to-fears-of-a.html | LONDON EXCHANGE IN WIDE DECLINE; Weakness Linked to Fears of a Financial Crisis | True | | 1996-04-17 | RE0000724759 | B00000425302 | | | |
| 1968-05-11 | 1968-05-11 | https://www.nytimes.com/1968/05/11/archives/miss-talmage-is-bride-here-of-r-b-dobson.html | Miss Talmage Is Bride Here Of R. B. Dobson | True | | 1996-04-17 | RE0000724759 | B00000425302 | | | |
| 1968-05-11 | 1968-05-11 | https://www.nytimes.com/1968/05/11/archives/barnard-students-demonstrate-for-a-bigger-role-in-policy.html | Barnard Students Demonstrate for a Bigger Role in Policy | True | By Kathleen Teltsch | 1996-04-17 | RE0000724759 | B00000425302 | | | |
| 1968-05-11 | 1968-05-11 | https://www.nytimes.com/1968/05/11/archives/ads-for-aromatic-mixture-lead-to-arrest-in-mail-case.html | Ads for 'Aromatic Mixture' Lead to Arrest in Mail Case | True | | 1996-04-17 | RE0000724759 | B00000425302 | | | |
| 1968-05-11 | 1968-05-11 | https://www.nytimes.com/1968/05/11/archives/the-house-thats-occasionally-a-store.html | The House That's Occasionally a Store | True | By Judy Klemesrud | 1996-04-17 | RE0000724759 | B00000425302 | | | |
| 1968-05-11 | 1968-05-11 | https://www.nytimes.com/1968/05/11/archives/on-10mostwanted-list.html | On 10-Most-Wanted List | True | | 1996-04-17 | RE0000724759 | B00000425302 | | | |
| 1968-05-11 | 1968-05-11 | https://www.nytimes.com/1968/05/11/archives/sterlings-directors-reject-acquisition-bid-by-security.html | Sterling's Directors Reject Acquisition Bid by Security | True | | 1996-04-17 | RE0000724759 | B00000425302 | | | |
| 1968-05-11 | 1968-05-11 | https://www.nytimes.com/1968/05/11/archives/mrs-van-gerbig-is-married-here.html | Mrs. Van Gerbig Is Married Here | True | | 1996-04-17 | RE0000724759 | B00000425302 | | | |
| 1968-05-11 | 1968-05-11 | https://www.nytimes.com/1968/05/11/archives/lincoln-hospital-to-gain.html | Lincoln Hospital to Gain | True | | 1996-04-17 | RE0000724759 | B00000425302 | | | |
| 1968-05-11 | 1968-05-11 | https://www.nytimes.com/1968/05/11/archives/maritime-subsidies-opposed.html | Maritime Subsidies Opposed | True | FRANCIS J. HALEY | 1996-04-17 | RE0000724759 | B00000425302 | | | |
| 1968-05-11 | 1968-05-11 | https://www.nytimes.com/1968/05/11/archives/miners-rescue-called-imminent-efforts-to-save-trapped-men-go-on-2.html | MINERS' RESCUE CALLED IMMINENT; Efforts to Save Trapped Men Go On -- 2 Join Others | True | | 1996-04-17 | RE0000724759 | B00000425302 | | | |
| 1968-05-11 | 1968-05-11 | https://www.nytimes.com/1968/05/11/archives/debre-attacks-sdrs.html | Debre Attacks S.D.R.'s | True | | 1996-04-17 | RE0000724759 | B00000425302 | | | |
| 1968-05-11 | 1968-05-11 | https://www.nytimes.com/1968/05/11/archives/dancer-to-send-cardigan-bay-to-races-at-smaller-tracks.html | Dancer to Send Cardigan Bay To Races at Smaller Tracks | True | By Louis Effratspecial To the New York Times | 1996-04-17 | RE0000724759 | B00000425302 | | | |
| 1968-05-11 | 1968-05-11 | https://www.nytimes.com/1968/05/11/archives/potato-futures-show-price-gain-may-contract-closes-out-turnover-is.html | POTATO FUTURES SHOW PRICE GAIN; May Contract Closes Out - Turnover Is Heavy | True | By Elizabeth M. Fowler | 1996-04-17 | RE0000724759 | B00000425302 | | | |
| 1968-05-11 | 1968-05-11 | https://www.nytimes.com/1968/05/11/archives/cyclists-time-in-park-is-extended-by-mayor.html | Cyclists' Time in Park Is Extended by Mayor | True | | 1996-04-17 | RE0000724759 | B00000425302 | | | |
| 1968-05-11 | 1968-05-11 | https://www.nytimes.com/1968/05/11/archives/parisians-betray-a-mild-curiosity-it-must-be-bardot-says-woman-as.html | PARISIANS BETRAY A MILD CURIOSITY; 'It Must Be Bardot,' Says Woman as Crowd Gathers | True | By Henry Tannerspecial To the New York Times | 1996-04-17 | RE0000724759 | B00000425302 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-05-11 | 1968-05-11 | https://www.nytimes.com/1968/05/11/archives/market-place-the-real-cost-of-borrowing.html | Market Place: The Real Cost Of Borrowing | True | By Robert Metz | 1996-04-17 | RE0000724759 | B00000425302 | | | |
| 1968-05-11 | 1968-05-11 | https://www.nytimes.com/1968/05/11/archives/richey-sets-back-moore-in-4-sets-mulligan-and-riessen-also-gain-in.html | RICHEY SETS BACK MOORE IN 4 SETS; Mulligan and Riessen Also Gain in Rome Tennis | True | | 1996-04-17 | RE0000724759 | B00000425302 | | | |
| 1968-05-11 | 1968-05-11 | https://www.nytimes.com/1968/05/11/archives/mrs-marion-lee-wed-to-joseph-jay-hodupp.html | Mrs. Marion Lee Wed To Joseph Jay Hodupp | True | | 1996-04-17 | RE0000724759 | B00000425302 | | | |
| 1968-05-11 | 1968-05-11 | https://www.nytimes.com/1968/05/11/archives/colombia-solves-a-robbery.html | Colombia Solves a Robbery | True | | 1996-04-17 | RE0000724759 | B00000425302 | | | |
| 1968-05-11 | 1968-05-11 | https://www.nytimes.com/1968/05/11/archives/white-sox-down-athletics-by-21-aparicio-scores-the-decisive-run-in.html | WHITE SOX DOWN ATHLETICS BY 2-1; Aparicio Scores the Decisive Run in Ninth Inning | True | | 1996-04-17 | RE0000724759 | B00000425302 | | | |
| 1968-05-11 | 1968-05-11 | https://www.nytimes.com/1968/05/11/archives/collegiate-school-wins.html | Collegiate School Wins | True | | 1996-04-17 | RE0000724759 | B00000425302 | | | |
| 1968-05-11 | 1968-05-11 | https://www.nytimes.com/1968/05/11/archives/yale-competing-on-own-track-a-threat-today-in-heptagonals-elis.html | Yale, Competing on Own Track, A Threat Today in Heptagonals; Elis Hoping to Capitalize on Struggle Between Harvard and Favored Army | True | By Deane McGowen | 1996-04-17 | RE0000724759 | B00000425302 | | | |
| 1968-05-11 | 1968-05-11 | https://www.nytimes.com/1968/05/11/archives/vince-lombardi-takes-post-with-city-planning-concern.html | Vince Lombardi Takes Post With City Planning Concern | True | | 1996-04-17 | RE0000724759 | B00000425302 | | | |
| 1968-05-11 | 1968-05-11 | https://www.nytimes.com/1968/05/11/archives/fragrance-fantasy-ball-at-hilton-assists-hemophilia-foundation.html | Fragrance Fantasy Ball at Hilton Assists Hemophilia Foundation | True | | 1996-04-17 | RE0000724759 | B00000425302 | | | |
| 1968-05-11 | 1968-05-11 | https://www.nytimes.com/1968/05/11/archives/draft-board-office-bombed.html | Draft Board Office Bombed | True | | 1996-04-17 | RE0000724759 | B00000425302 | | | |
| 1968-05-11 | 1968-05-11 | https://www.nytimes.com/1968/05/11/archives/schoolboy-gets-double-on-coast-hewitt-captures-long-and-high-jumps.html | SCHOOLBOY GETS DOUBLE ON COAST; Hewitt Captures Long and High Jumps — Smith Wins | True | | 1996-04-17 | RE0000724759 | B00000425302 | | | |
| 1968-05-11 | 1968-05-11 | https://www.nytimes.com/1968/05/11/archives/nlrb-chief-rebuts-charge-on-politics.html | N.L.R.B. CHIEF REBUTS CHARGE ON POLITICS | True | | 1996-04-17 | RE0000724759 | B00000425302 | | | |
| 1968-05-11 | 1968-05-11 | https://www.nytimes.com/1968/05/11/archives/ftc-charges-acquisition-by-abex-violates-antitrust.html | F.T.C. Charges Acquisition By ABEX Violates Antitrust | True | | 1996-04-17 | RE0000724759 | B00000425302 | | | |
| 1968-05-11 | 1968-05-11 | https://www.nytimes.com/1968/05/11/archives/houston-man-gains.html | Houston Man Gains | True | | 1996-04-17 | RE0000724759 | B00000425302 | | | |
| 1968-05-11 | 1968-05-11 | https://www.nytimes.com/1968/05/11/archives/policemen-in-paris-storm-studentheld-barricades-policemen-in-paris.html | Policemen in Paris Storm Student-Held Barricades; Policemen in Paris Storm Student-Held Barricades | True | By Lloyd Garrisonspecial To The New York Times | 1996-04-17 | RE0000724759 | B00000425302 | | | |
| 1968-05-11 | 1968-05-11 | https://www.nytimes.com/1968/05/11/archives/bonn-debates-us-on-cost-of-troops-optimism-voiced-on-getting-accord.html | BONN DEBATES U.S. ON COST OF TROOPS; Optimism Voiced on Getting Accord on Reimbursement | True | By Benjamin Wellesspecial To the New York Times | 1996-04-17 | RE0000724759 | B00000425302 | | | |
| 1968-05-11 | 1968-05-11 | https://www.nytimes.com/1968/05/11/archives/article-2-no-title-humphrey-issues-domestic-pledge-outlines-goals.html | Article 2 — No Title; HUMPHREY ISSUES DOMESTIC PLEDGE Outlines Goals for Nation at Fund Dinner in Omaha | True | By Warren Weaver Jr.special To The New York Times | 1996-04-17 | RE0000724759 | B00000425302 | | | |
| 1968-05-11 | 1968-05-11 | https://www.nytimes.com/1968/05/11/archives/thomas-h-bradley.html | THOMAS H. BRADLEY | True | Special to The New York Times | 1996-04-17 | RE0000724759 | B00000425302 | | | |
| 1968-05-11 | 1968-05-11 | https://www.nytimes.com/1968/05/11/archives/article-7-no-title.html | Article 7 — No Title | True | | 1996-04-17 | RE0000724759 | B00000425302 | | | |
| 1968-05-11 | 1968-05-11 | https://www.nytimes.com/1968/05/11/archives/panel-told-reporter-hinted-at-staging-pot-party.html | Panel Told Reporter Hinted at Staging Pot Party | True | Special to The New York Times | 1996-04-17 | RE0000724759 | B00000425302 | | | |
| 1968-05-11 | 1968-05-11 | https://www.nytimes.com/1968/05/11/archives/mclellan-calls-crime-top-issue-praising-nixon-he-assails-democrats.html | M'CLELLAN CALLS CRIME TOP ISSUE; Praising Nixon, He Assails Democrats on Campaign | True | | 1996-04-17 | RE0000724759 | B00000425302 | | | |
| 1968-05-11 | 1968-05-11 | https://www.nytimes.com/1968/05/11/archives/inspector-codd-promoted-to-a-new-post-in-queens.html | Inspector Codd Promoted To a New Post in Queens | True | | 1996-04-17 | RE0000724759 | B00000425302 | | | |
| 1968-05-11 | 1968-05-11 | https://www.nytimes.com/1968/05/11/archives/warren-halts-northern-railway-merger-justice-department-gets-more.html | Warren Halts Northern Railway Merger; Justice Department Gets More Time to Fight Plan WARREN PUTS OFF RAILROAD MERGER | True | By Robert E. Bedingfield | 1996-04-17 | RE0000724759 | B00000425302 | | | |
| 1968-05-11 | 1968-05-11 | https://www.nytimes.com/1968/05/11/archives/200-negroes-protest-to-paterson-police-on-arrest-of-boy-16.html | 200 Negroes Protest To Paterson Police On Arrest of Boy, 16 | True | Special to The New York Times | 1996-04-17 | RE0000724759 | B00000425302 | | | |
| 1968-05-11 | 1968-05-11 | https://www.nytimes.com/1968/05/11/archives/obituary-1-no-title.html | Obituary 1 — No Title | True | | 1996-04-17 | RE0000724759 | B00000425302 | | | |
| 1968-05-11 | 1968-05-11 | https://www.nytimes.com/1968/05/11/archives/indians-crush-orioles-120.html | Indians Crush Orioles, 12-0 | True | | 1996-04-17 | RE0000724759 | B00000425302 | | | |
| 1968-05-11 | 1968-05-11 | https://www.nytimes.com/1968/05/11/archives/a-solution-rebuilding-of-riverfront-is-planned.html | A Solution: Rebuilding of Riverfront Is Planned | True | By Ralph Blumenthalspecial To the New York Times | 1996-04-17 | RE0000724759 | B00000425302 | | | |
| 1968-05-11 | 1968-05-11 | https://www.nytimes.com/1968/05/11/archives/reuther-may-form-a-new-federation.html | REUTHER MAY FORM A NEW FEDERATION | True | | 1996-04-17 | RE0000724759 | B00000425302 | | | |
| 1968-05-11 | 1968-05-11 | https://www.nytimes.com/1968/05/11/archives/melendez-outpoints-jimenez.html | Melendez Outpoints Jimenez | True | | 1996-04-17 | RE0000724759 | B00000425302 | | | |
| 1968-05-11 | 1968-05-11 | https://www.nytimes.com/1968/05/11/archives/article-15-no-title.html | Article 15 — No Title | True | | 1996-04-17 | RE0000724759 | B00000425302 | | | |
| 1968-05-11 | 1968-05-11 | https://www.nytimes.com/1968/05/11/archives/the-states-fiscal-future.html | The State's Fiscal Future | True | | 1996-04-17 | RE0000724759 | B00000425302 | | | |
| 1968-05-11 | 1968-05-11 | https://www.nytimes.com/1968/05/11/archives/treasurer-is-appointed-by-icelandic-airlines.html | Treasurer Is Appointed By Icelandic Airlines | True | | 1996-04-17 | RE0000724759 | B00000425302 | | | |
| 1968-05-11 | 1968-05-11 | https://www.nytimes.com/1968/05/11/archives/article-11-no-title.html | Article 11 — No Title | True | | 1996-04-17 | RE0000724759 | B00000425302 | | | |
| 1968-05-11 | 1968-05-11 | https://www.nytimes.com/1968/05/11/archives/justice-black-center-of-controversy.html | Justice Black: Center of Controversy | True | By Fred P. Grahamspecial To the New York Times | 1996-04-17 | RE0000724759 | B00000425302 | | | |
| 1968-05-11 | 1968-05-11 | https://www.nytimes.com/1968/05/11/archives/ussouth-korean-pacts.html | U.S.-South Korean Pacts | True | Special to The New York Times | 1996-04-17 | RE0000724759 | B00000425302 | | | |
| 1968-05-11 | 1968-05-11 | https://www.nytimes.com/1968/05/11/archives/number-of-nuns-who-quit-triples-but-survey-says-total-is-below.html | NUMBER OF NUNS WHO QUIT TRIPLES; But Survey Says Total Is Below Quoted 'Guesses' | True | By Val Adams | 1996-04-17 | RE0000724759 | B00000425302 | | | |
| 1968-05-11 | 1968-05-11 | https://www.nytimes.com/1968/05/11/archives/the-fervent-czech-reformers-their-zeal-frightens-orthodox-reds-of.html | The Fervent Czech Reformers; Their Zeal Frightens Orthodox Reds of the Soviet Bloc | True | By David Binderspecial To the New York Times | 1996-04-17 | RE0000724759 | B00000425302 | | | |
| 1968-05-11 | 1968-05-11 | https://www.nytimes.com/1968/05/11/archives/protest-groups-unite.html | Protest Groups Unite | True | | 1996-04-17 | RE0000724759 | B00000425302 | | | |
| 1968-05-11 | 1968-05-11 | https://www.nytimes.com/1968/05/11/archives/braves-top-dodgers-on-error-in-7th-21.html | BRAVES TOP DODGERS ON ERROR IN 7TH, 2-1 | True | | 1996-04-17 | RE0000724759 | B00000425302 | | | |
| 1968-05-11 | 1968-05-11 | https://www.nytimes.com/1968/05/11/archives/racial-epithet.html | Racial Epithet | True | JOHN C A, WATKINS | 1996-04-17 | RE0000724759 | B00000425302 | | | |
| 1968-05-11 | 1968-05-11 | https://www.nytimes.com/1968/05/11/archives/mikita-again-is-named-most-valuable-in-nhl.html | Mikita Again Is Named Most Valuable In N.H.L. | True | | 1996-04-17 | RE0000724759 | B00000425302 | | | |
| 1968-05-11 | 1968-05-11 | https://www.nytimes.com/1968/05/11/archives/hostile-intent-dismissed-prague-says-it-had-been-told-of-troop.html | Hostile Intent Dismissed; Prague Says It Had Been Told of Troop Moves | True | By Tad Szulcspecial To the New York Times | 1996-04-17 | RE0000724759 | B00000425302 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-05-11 | 1968-05-11 | https://www.nytimes.com/1968/05/11/archives/pan-am-walkout-ends.html | Pan Am Walkout Ends | True | | 1996-04-17 | RE0000724759 | B00000425302 | | | |
| 1968-05-11 | 1968-05-11 | https://www.nytimes.com/1968/05/11/archives/americans-in-thailand.html | Americans in Thailand | True | | 1996-04-17 | RE0000724759 | B00000425302 | | | |
| 1968-05-11 | 1968-05-11 | https://www.nytimes.com/1968/05/11/archives/l-i-arts-festival-plans-no-return-lack-of-contributions-ends.html | L. I. ARTS FESTIVAL PLANS NO RETURN; Lack of Contributions Ends Venture After 5 Seasons | True | By Louis Calta | 1996-04-17 | RE0000724759 | B00000425302 | | | |
| 1968-05-11 | 1968-05-11 | https://www.nytimes.com/1968/05/11/archives/tristate-agency-head.html | Tri-State Agency Head | True | | 1996-04-17 | RE0000724759 | B00000425302 | | | |
| 1968-05-11 | 1968-05-11 | https://www.nytimes.com/1968/05/11/archives/retail-sales-fell-2-last-month-dip-ends-string-of-3-rises-but-april.html | RETAIL SALES FELL 2% LAST MONTH; Dip Ends String of 3 Rises, but April Total Is Still 2d Highest Ever | True | | 1996-04-17 | RE0000724759 | B00000425302 | | | |
| 1968-05-11 | 1968-05-11 | https://www.nytimes.com/1968/05/11/archives/at-jaeger-theres-a-return-to-spirit-of-84.html | At Jaeger, There's a Return to Spirit of '84 | True | By Bernadine Morris | 1996-04-17 | RE0000724759 | B00000425302 | | | |
| 1968-05-11 | 1968-05-11 | https://www.nytimes.com/1968/05/11/archives/mrs-harman-plans-nuptials.html | Mrs. Harman Plans Nuptials | True | | 1996-04-17 | RE0000724759 | B00000425302 | | | |
| 1968-05-11 | 1968-05-11 | https://www.nytimes.com/1968/05/11/archives/dancers-image-gets-fitness-test-trainers-approval-qualified-after.html | Dancer's Image Gets Fitness Test; Trainer's Approval Qualified After 2-Mile Drill Another Workout Is Slated for Today at Pimlico | True | | 1996-04-17 | RE0000724759 | B00000425302 | | | |
| 1968-05-11 | 1968-05-11 | https://www.nytimes.com/1968/05/11/archives/social-workers.html | Social Workers | True | | 1996-04-17 | RE0000724759 | B00000425302 | | | |
| 1968-05-11 | 1968-05-11 | https://www.nytimes.com/1968/05/11/archives/east-germany-releases-an-american.html | East Germany Releases an American | True | Special to The New York Times | 1996-04-17 | RE0000724759 | B00000425302 | | | |
| 1968-05-11 | 1968-05-11 | https://www.nytimes.com/1968/05/11/archives/dodgers-sign-ken-boyer-for-duty-as-a-pinchhitter.html | Dodgers Sign Ken Boyer For Duty as a Pinch-Hitter | True | | 1996-04-17 | RE0000724759 | B00000425302 | | | |
| 1968-05-11 | 1968-05-11 | https://www.nytimes.com/1968/05/11/archives/governor-of-alabama-albert-preston-brewer.html | Governor of Alabama; Albert Preston Brewer | True | Special to The New York Times | 1996-04-17 | RE0000724759 | B00000425302 | | | |
| 1968-05-11 | 1968-05-11 | https://www.nytimes.com/1968/05/11/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1996-04-17 | RE0000724759 | B00000425302 | | | |
| 1968-05-11 | 1968-05-11 | https://www.nytimes.com/1968/05/11/archives/setback-appraised-by-the-labor-party.html | SETBACK APPRAISED BY THE LABOR PARTY | True | Special to The New York Times | 1996-04-17 | RE0000724759 | B00000425302 | | | |
| 1968-05-11 | 1968-05-11 | https://www.nytimes.com/1968/05/11/archives/the-screen-blue-opens-at-2-theaterstereuse-stamp-stars-in-1850.html | The Screen: 'Blue' Opens at 2 Theaters;Tereuse Stamp Stars in 1850 Western Joanna Pettet and Karl Malden Also in Film | True | By Vincent Canby | 1996-04-17 | RE0000724759 | B00000425302 | | | |
| 1968-05-11 | 1968-05-11 | https://www.nytimes.com/1968/05/11/archives/charm-of-the-thomas-mignon-evoked-at-the-manhattan-school.html | Charm of The Thomas 'Mignon' Evoked at the Manhattan School | True | By Raymond Ericson | 1996-04-17 | RE0000724759 | B00000425302 | | | |
| 1968-05-11 | 1968-05-11 | https://www.nytimes.com/1968/05/11/archives/vietnam-casualties.html | Vietnam Casualties | True | | 1996-04-17 | RE0000724759 | B00000425302 | | | |
| 1968-05-11 | 1968-05-11 | https://www.nytimes.com/1968/05/11/archives/newburgh-in-grip-of-decay-newburgh-a-once-proud-city-is-caught-in.html | Newburgh: In Grip of Decay; Newburgh, a Once Proud City, Is Caught in the Grip of Decay | True | Special to The New York Times | 1996-04-17 | RE0000724759 | B00000425302 | | | |
| 1968-05-11 | 1968-05-11 | https://www.nytimes.com/1968/05/11/archives/university-upheld.html | University Upheld | True | JEAN RUSHMORE WILSON | 1996-04-17 | RE0000724759 | B00000425302 | | | |
| 1968-05-11 | 1968-05-11 | https://www.nytimes.com/1968/05/11/archives/role-for-max-perlman.html | Role for Max Perlman | True | | 1996-04-17 | RE0000724759 | B00000425302 | | | |
| 1968-05-11 | 1968-05-11 | https://www.nytimes.com/1968/05/11/archives/mother-gets-sons-gift-after-his-death-in-war.html | Mother Gets Son's Gift After His Death in War | True | Special to The New York Times | 1996-04-17 | RE0000724759 | B00000425302 | | | |
| 1968-05-11 | 1968-05-11 | https://www.nytimes.com/1968/05/11/archives/miss-kent-dances-sonnambula-by-balanchine-with-city-ballet.html | Miss Kent Dances 'Sonnambula' By Balanchine With City Ballet | True | By Don McDonagh | 1996-04-17 | RE0000724759 | B00000425302 | | | |
| 1968-05-11 | 1968-05-11 | https://www.nytimes.com/1968/05/11/archives/the-ballet-a-look-at-nureyev-as-choreographer-royal-company-offers-his.html | The Ballet: A Look at Nureyev as Choreographer; Royal Company Offers His 'Nutcracker' Interpretation Is Given Freudian Overtones | True | By Clive Barnes | 1996-04-17 | RE0000724759 | B00000425302 | | | |
| 1968-05-11 | 1968-05-11 | https://www.nytimes.com/1968/05/11/archives/david-g-ashton-79-lawyer-and-farmer.html | DAVID G. ASHTON, 79, LAWYER AND FARMER | True | | 1996-04-17 | RE0000724759 | B00000425302 | | | |
| 1968-05-11 | 1968-05-11 | https://www.nytimes.com/1968/05/11/archives/businesses-asked-to-adopt-jobless-lindsay-says-unemployed-need.html | BUSINESSES ASKED TO ADOPT JOBLESS; Lindsay Says Unemployed Need Constant Help | True | By Richard Reeves | 1996-04-17 | RE0000724759 | B00000425302 | | | |
| 1968-05-11 | 1968-05-11 | https://www.nytimes.com/1968/05/11/archives/sports-of-the-times-an-atmosphere-of-man.html | Sports of The Times; An Atmosphere of Men | True | By Robert Lipsyte | 1996-04-17 | RE0000724759 | B00000425302 | | | |
| 1968-05-11 | 1968-05-11 | https://www.nytimes.com/1968/05/11/archives/muskie-unswayed-by-army-on-rifles.html | MUSKIE UNSWAYED BY ARMY ON RIFLES | True | | 1996-04-17 | RE0000724759 | B00000425302 | | | |
| 1968-05-11 | 1968-05-11 | https://www.nytimes.com/1968/05/11/archives/new-antioch-grade-plan.html | New Antioch Grade Plan | True | | 1996-04-17 | RE0000724759 | B00000425302 | | | |
| 1968-05-11 | 1968-05-11 | https://www.nytimes.com/1968/05/11/archives/chicago-gun-club-upheld.html | Chicago Gun Club Upheld | True | Special to The New York Times | 1996-04-17 | RE0000724759 | B00000425302 | | | |
| 1968-05-11 | 1968-05-11 | https://www.nytimes.com/1968/05/11/archives/precepts-of-the-law.html | Precepts of the Law' | True | EDITH SANDERS | 1996-04-17 | RE0000724759 | B00000425302 | | | |
| 1968-05-11 | 1968-05-11 | https://www.nytimes.com/1968/05/11/archives/cornell-chaplain-ordered-drafted.html | CORNELL CHAPLAIN ORDERED DRAFTED | True | | 1996-04-17 | RE0000724759 | B00000425302 | | | |
| 1968-05-11 | 1968-05-11 | https://www.nytimes.com/1968/05/11/archives/bond-club-of-new-york-nominates-4-executives.html | Bond Club of New York Nominates 4 Executives | True | | 1996-04-17 | RE0000724759 | B00000425302 | | | |
| 1968-05-11 | 1968-05-11 | https://www.nytimes.com/1968/05/11/archives/mets-beat-cubs-51-on-2hitter-by-koosman-koonce-swoboda-wallops-3run.html | Mets Beat Cubs, 5-1, on 2-Hitter by Koosman, Koonce; Swoboda Wallops 3-Run Homer, His 8th of Season, Off Jenkins Agee Connects Off Regan in 8th Inning for His First Circuit Blow as Met | True | By Joseph Dursospecial To the New York Times | 1996-04-17 | RE0000724759 | B00000425302 | | | |
| 1968-05-11 | 1968-05-11 | https://www.nytimes.com/1968/05/11/archives/sweden-takes-9-more-gis.html | Sweden Takes 9 More G.I.'s | True | | 1996-04-17 | RE0000724759 | B00000425302 | | | |
| 1968-05-11 | 1968-05-11 | https://www.nytimes.com/1968/05/11/archives/newark-holdup-nets-4000.html | Newark Holdup Nets $4,000 | True | | 1996-04-17 | RE0000724759 | B00000425302 | | | |
| 1968-05-11 | 1968-05-11 | https://www.nytimes.com/1968/05/11/archives/union-stand-on-school-decentralization.html | Union Stand on School Decentralization | True | ALBERT SHANKER | 1996-04-17 | RE0000724759 | B00000425302 | | | |
| 1968-05-11 | 1968-05-11 | https://www.nytimes.com/1968/05/11/archives/cohen-sees-spurt-in-medicaid-cost-health-chief-says-federal-request.html | COHEN SEES SPURT IN MEDICAID COST; Health Chief Says Federal Request May Rise Sharply | True | | 1996-04-17 | RE0000724759 | B00000425302 | | | |
| 1968-05-11 | 1968-05-11 | https://www.nytimes.com/1968/05/11/archives/gerald-b-osier-is-the-fiance-of-miss-sheila-anne-young.html | Gerald B. Osier Is the Fiance Of Miss Sheila Anne Young | True | Special to The New York Times | 1996-04-17 | RE0000724759 | B00000425302 | | | |
| 1968-05-11 | 1968-05-11 | https://www.nytimes.com/1968/05/11/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1996-04-17 | RE0000724759 | B00000425302 | | | |
| 1968-05-11 | 1968-05-11 | https://www.nytimes.com/1968/05/11/archives/struggle-in-the-supermarkets-the-readytoeat-cereal-conflict.html | Struggle in the Supermarkets: The Ready-to-Eat Cereal Conflict | True | By Nan Ickeringill | 1996-04-17 | RE0000724759 | B00000425302 | | | |
| 1968-05-11 | 1968-05-11 | https://www.nytimes.com/1968/05/11/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to The New York Times | 1996-04-17 | RE0000724759 | B00000425302 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-05-11 | 1968-05-11 | https://www.nytimes.com/1968/05/11/archives/soviet-rejects-allied-protest-on-move-by-east-germans.html | Soviet Rejects Allied Protest On Move by East Germans | True | | 1996-04-17 | RE0000724759 | B00000425302 | | | |
| 1968-05-11 | 1968-05-11 | https://www.nytimes.com/1968/05/11/archives/curbs-on-envoys-lifted-by-poland-ban-held-a-dramatization-of.html | CURBS ON ENVOYS LIFTED BY POLAND; Ban Held a Dramatization of Concern Over Czechs | True | By Jonathan Randalspecial To the New York Times | 1996-04-17 | RE0000724759 | B00000425302 | | | |
| 1968-05-11 | 1968-05-11 | https://www.nytimes.com/1968/05/11/archives/park-association-to-hold-dinner-dance-may-22.html | Park Association to Hold Dinner Dance May 22 | True | | 1996-04-17 | RE0000724759 | B00000425302 | | | |
| 1968-05-11 | 1968-05-11 | https://www.nytimes.com/1968/05/11/archives/detroit-trucking-company-wins-hoffa-conspiracy-plea.html | Detroit Trucking Company Wins Hoffa Conspiracy Plea | True | | 1996-04-17 | RE0000724759 | B00000425302 | | | |
| 1968-05-11 | 1968-05-11 | https://www.nytimes.com/1968/05/11/archives/labor-post-is-won-by-quebec-leader.html | LABOR POST IS WON BY QUEBEC LEADER | True | Special to The New York Times | 1996-04-17 | RE0000724759 | B00000425302 | | | |
| 1968-05-11 | 1968-05-11 | https://www.nytimes.com/1968/05/11/archives/brewer-assumes-duties-on-monday-his-relationship-to-wallace-has.html | BREWER ASSUMES DUTIES ON MONDAY; His Relationship to Wallace Has Sparked Speculation | True | Special to The New York Times | 1996-04-17 | RE0000724759 | B00000425302 | | | |
| 1968-05-11 | 1968-05-11 | https://www.nytimes.com/1968/05/11/archives/allan-seager-62-author-teacher-michigan-professor-dies-wrote-of.html | ALLAN SEAGER, 62, AUTHOR, TEACHER; Michigan Professor Dies - Wrote of Rural Tensions | True | Special to The New York Times | 1996-04-17 | RE0000724759 | B00000425302 | | | |
| 1968-05-11 | 1968-05-11 | https://www.nytimes.com/1968/05/11/archives/india-lagging-on-grain-goal.html | India Lagging on Grain Goal | True | | 1996-04-17 | RE0000724759 | B00000425302 | | | |
| 1968-05-11 | 1968-05-11 | https://www.nytimes.com/1968/05/11/archives/house-approves-papergold-plan-vote-is-236-to-15-to-create-a-new.html | HOUSE APPROVES PAPER-GOLD PLAN; Vote Is 236 to 15 to Create a New Legal Tender | True | | 1996-04-17 | RE0000724759 | B00000425302 | | | |
| 1968-05-11 | 1968-05-11 | https://www.nytimes.com/1968/05/11/archives/dr-kirk-modifies-discipline-stand-yielding-to-panel-columbia.html | DR. KIRK MODIFIES DISCIPLINE STAND, YIELDING TO PANEL; Columbia President Says He Will Abide by Decisions of the Joint Committee DR. KIRK MODIFIES DISCIPLINE STAND | True | By Murray Schumach | 1996-04-17 | RE0000724759 | B00000425302 | | | |
| 1968-05-11 | 1968-05-11 | https://www.nytimes.com/1968/05/11/archives/grievances-presented.html | Grievances Presented | True | | 1996-04-17 | RE0000724759 | B00000425302 | | | |
| 1968-05-11 | 1968-05-11 | https://www.nytimes.com/1968/05/11/archives/boston-ensemble-opens-a-festival-conservatorys-wind-group-at.html | BOSTON ENSEMBLE OPENS A FESTIVAL; Conservatory's Wind Group at Carnegie Recital Hall | True | By Allen Hughes | 1996-04-17 | RE0000724759 | B00000425302 | | | |
| 1968-05-11 | 1968-05-11 | https://www.nytimes.com/1968/05/11/archives/profit-increased-by-unilever-pair-dutch-and-british-partners-raise.html | PROFIT INCREASED BY UNILEVER PAIR; Dutch and British Partners Raise Earnings to Peak | True | | 1996-04-17 | RE0000724759 | B00000425302 | | | |
| 1968-05-11 | 1968-05-11 | https://www.nytimes.com/1968/05/11/archives/brando-in-albuquerque.html | Brando in Albuquerque | True | | 1996-04-17 | RE0000724759 | B00000425302 | | | |
| 1968-05-11 | 1968-05-11 | https://www.nytimes.com/1968/05/11/archives/armco-and-inland-steel-set-price-cuts-to-meet-imports.html | Armco and Inland Steel Set Price Cuts to Meet Imports | True | | 1996-04-17 | RE0000724759 | B00000425302 | | | |
| 1968-05-11 | 1968-05-11 | https://www.nytimes.com/1968/05/11/archives/hanoi-aide-sees-french-red.html | Hanoi Aide Sees French Red | True | | 1996-04-17 | RE0000724759 | B00000425302 | | | |
| 1968-05-11 | 1968-05-11 | https://www.nytimes.com/1968/05/11/archives/johnson-aide-asks-voluntary-curbs-on-pay-and-prices-head-of.html | JOHNSON AIDE ASKS VOLUNTARY CURBS ON PAY AND PRICES; Head of Economic Advisers Says Business and Unions Must Act on Inflation SCORES FEDERAL POLICY Okun Asserts Tax Rise Will Shift Responsibility Away From the Government Johnson Economic Aide Urges Voluntary Wage-Price Controls | True | By Eileen Shanahanspecial To the New York Times | 1996-04-17 | RE0000724759 | B00000425302 | | | |
| 1968-05-11 | 1968-05-11 | https://www.nytimes.com/1968/05/11/archives/pirates-defeat-phillies-21.html | Pirates Defeat Phillies, 2-1 | True | | 1996-04-17 | RE0000724759 | B00000425302 | | | |
| 1968-05-11 | 1968-05-11 | https://www.nytimes.com/1968/05/11/archives/lopez-riding-star-in-jumping-event-aboard-first-3-finishers-in.html | LOPEZ RIDING STAR IN JUMPING EVENT; Aboard First 3 Finishers in Class at Farmington Show | True | Special to The New York Times | 1996-04-17 | RE0000724759 | B00000425302 | | | |
| 1968-05-11 | 1968-05-11 | https://www.nytimes.com/1968/05/11/archives/capital-discounts-report-accord-on-pueblo-is-near.html | Capital Discounts Report Accord on Pueblo Is Near | True | | 1996-04-17 | RE0000724759 | B00000425302 | | | |
| 1968-05-11 | 1968-05-11 | https://www.nytimes.com/1968/05/11/archives/two-hemisfair-aides-quit.html | Two Hemisfair Aides Quit | True | | 1996-04-17 | RE0000724759 | B00000425302 | | | |
| 1968-05-11 | 1968-05-11 | https://www.nytimes.com/1968/05/11/archives/union-names-stokowski-senior-musician-of-year.html | Union Names Stokowski Senior Musician of Year | True | | 1996-04-17 | RE0000724759 | B00000425302 | | | |
| 1968-05-11 | 1968-05-11 | https://www.nytimes.com/1968/05/11/archives/antique-cars-to-be-shown-at-bank-here-for-4-weeks.html | Antique Cars to Be Shown At Bank Here for 4 Weeks | True | | 1996-04-17 | RE0000724759 | B00000425302 | | | |
| 1968-05-11 | 1968-05-11 | https://www.nytimes.com/1968/05/11/archives/samuel-bloomingdale-94-dies-department-store-head-0530-son-of.html | Samuel Bloomingdale, 94, Dies; Department Store Head, '05-'30; Son of Co-Founder Was an Innovator in Retailing -- Active in Charities | True | | 1996-04-17 | RE0000724759 | B00000425302 | | | |
| 1968-05-11 | 1968-05-11 | https://www.nytimes.com/1968/05/11/archives/vietcong-holdouts-in-saigon-pounded-allies-pound-enemys-last.html | Vietcong Holdouts In Saigon Pounded; Allies Pound Enemy's Last Stronghold in Saigon | True | By Gene Robertsspecial To the New York Times | 1996-04-17 | RE0000724759 | B00000425302 | | | |
| 1968-05-11 | 1968-05-11 | https://www.nytimes.com/1968/05/11/archives/telephone-strike-in-city-averted-switchmen-and-company-to-discuss.html | TELEPHONE STRIKE IN CITY AVERTED; Switchmen and Company to Discuss Bronx Transfers | True | By Sidney E. Zion | 1996-04-17 | RE0000724759 | B00000425302 | | | |
| 1968-05-11 | 1968-05-11 | https://www.nytimes.com/1968/05/11/archives/giants-hand-reds-4th-loss-in-row-mccovey-wallops-threerun-homer-in.html | GIANTS HAND REDS 4TH LOSS IN ROW; McCovey Wallops Three-Run Homer in 6-4 Victory | True | | 1996-04-17 | RE0000724759 | B00000425302 | | | |
| 1968-05-11 | 1968-05-11 | https://www.nytimes.com/1968/05/11/archives/garmatz-assails-cuts-on-shipping-seeks-federal-source-of-plans-to.html | GARMATZ ASSAILS CUTS ON SHIPPING; Seeks Federal Source of Plans to Trim Budget | True | Special to The New York Times | 1996-04-17 | RE0000724759 | B00000425302 | | | |
| 1968-05-11 | 1968-05-11 | https://www.nytimes.com/1968/05/11/archives/philippa-bevans-long-an-actress-character-player-of-stage-films-and.html | PHILIPPA BEVANS, LONG AN ACTRESS; Character Player of Stage, Films and TV, 55, Dies | True | | 1996-04-17 | RE0000724759 | B00000425302 | | | |
| 1968-05-11 | 1968-05-11 | https://www.nytimes.com/1968/05/11/archives/police-real-in-detective-story-fictional.html | Police (Real) in 'Detective Story' (Fictional) | True | By Richard F. Shepard | 1996-04-17 | RE0000724759 | B00000425302 | | | |
| 1968-05-11 | 1968-05-11 | https://www.nytimes.com/1968/05/11/archives/city-aide-who-seeks-more-police-mugged-again-city-aide-who-seeks.html | City Aide Who Seeks More Police Mugged Again; City Aide Who Seeks More Police Mugged Again | True | By Charles G. Bennett | 1996-04-17 | RE0000724759 | B00000425302 | | | |
| 1968-05-11 | 1968-05-11 | https://www.nytimes.com/1968/05/11/archives/finlay-currie-90-character-actor-scot-who-played-convict-in-great.html | FINLAY CURRIE, 90, CHARACTER ACTOR; Scot Who Played Convict in 'Great Expectations' Dies | True | Special to The New York Times | 1996-04-17 | RE0000724759 | B00000425302 | | | |
| 1968-05-11 | 1968-05-11 | https://www.nytimes.com/1968/05/11/archives/maryland-backs-vice-president-49-democratic-delegates-to-vote-for.html | MARYLAND BACKS VICE PRESIDENT; 49 Democratic Delegates to Vote for Humphrey | True | Special to The New York Times | 1996-04-17 | RE0000724759 | B00000425302 | | | |
| 1968-05-11 | 1968-05-11 | https://www.nytimes.com/1968/05/11/archives/bridge-declarer-wins-race-to-cash-tricks-before-giving-up-lead.html | Bridge; Declarer Wins Race to Cash Tricks Before Giving Up Lead | True | By Alan Truscott | 1996-04-17 | RE0000724759 | B00000425302 | | | |
| 1968-05-11 | 1968-05-11 | https://www.nytimes.com/1968/05/11/archives/books-of-the-times-dreams-and-giggles.html | Books of The Times; Dreams and Giggles | True | By Eliot Fremont-Smith | 1996-04-17 | RE0000724759 | B00000425302 | | | |
| 1968-05-11 | 1968-05-11 | https://www.nytimes.com/1968/05/11/archives/air-force-general-upholds-antiwar-officers-conviction.html | Air Force General Upholds Antiwar Officer's Conviction | True | | 1996-04-17 | RE0000724759 | B00000425302 | | | |
| 1968-05-11 | 1968-05-11 | https://www.nytimes.com/1968/05/11/archives/mobilization-bill-approved-by-lower-house-in-saigon.html | Mobilization Bill Approved By Lower House in Saigon | True | | 1996-04-17 | RE0000724759 | B00000425302 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-05-11 | 1968-05-11 | https://www.nytimes.com/1968/05/11/archives/egypt-said-to-seek-timetable-for-peace-steps-suggestion-that.html | Egypt Said to Seek Timetable for Peace Steps; Suggestion That Jarring Set Schedule for Moves Toward Mideast Accord Reported | True | By Thomas F. Bradyspecial To the New York Times | 1996-04-17 | RE0000724759 | B00000425302 | | | |
| 1968-05-11 | 1968-05-11 | https://www.nytimes.com/1968/05/11/archives/j-s-coyle-marries-miss-segan-gesse.html | J. S. Coyle Marries Miss Segan Gesse | True | | 1996-04-17 | RE0000724759 | B00000425302 | | | |
| 1968-05-11 | 1968-05-11 | https://www.nytimes.com/1968/05/11/archives/plucky-pan-scores-by-2-12-lengths-over-sweet-folly-in-aqueduct.html | Plucky Pan Scores by 2 1/2 Lengths Over Sweet Folly in Aqueduct Sprint; VICTOR PAYS \$4.20; SWISS CHEESE 3D Cordero Rides Plucky Pan -- Dr. Fager Slated to Skip Carter for Coast Stake | True | By Joe Nichols | 1996-04-17 | RE0000724759 | B00000425302 | | | |
| 1968-05-11 | 1968-05-11 | https://www.nytimes.com/1968/05/11/archives/bourguiba-avoids-issue.html | Bourguiba Avoids Issue | True | Special to The New York Times | 1996-04-17 | RE0000724759 | B00000425302 | | | |
| 1968-05-11 | 1968-05-11 | https://www.nytimes.com/1968/05/11/archives/ling-raising-425million-for-unopposed-j-1-bid-announces-tender-for.html | Ling Raising \$425-Million For Unopposed J.&.L. Bid; Announces Tender for a 63% Stake -Will Tap Cash and Eurodollars -Vote Trust Set on Steel Stock LING MAKES BID FOR 63% OF J.&L. | True | By Robert A. Wright | 1996-04-17 | RE0000724759 | B00000425302 | | | |
| 1968-05-11 | 1968-05-11 | https://www.nytimes.com/1968/05/11/archives/general-systems-selects.html | General Systems Selects | True | | 1996-04-17 | RE0000724759 | B00000425302 | | | |
| 1968-05-11 | 1968-05-11 | https://www.nytimes.com/1968/05/11/archives/music-trio-at-carnegie-istomin-stern-and-rose-are-still-together.html | Music; Trio at Carnegie; Istomin, Stern and Rose Are Still Together | True | By Harold C. Schonberg | 1996-04-17 | RE0000724759 | B00000425302 | | | |
| 1968-05-11 | 1968-05-11 | https://www.nytimes.com/1968/05/11/archives/fire-delays-irt-trains.html | Fire Delays IRT Trains | True | | 1996-04-17 | RE0000724759 | B00000425302 | | | |
| 1968-05-11 | 1968-05-11 | https://www.nytimes.com/1968/05/11/archives/safety-of-chemical-mace-is-questioned-by-many.html | Safety of Chemical Mace is Questioned by Many | True | By Richard D. Lyons | 1996-04-17 | RE0000724759 | B00000425302 | | | |
| 1968-05-11 | 1968-05-11 | https://www.nytimes.com/1968/05/11/archives/boycott-gets-results.html | Boycott Gets Results | True | | 1996-04-17 | RE0000724759 | B00000425302 | | | |
| 1968-05-11 | 1968-05-11 | https://www.nytimes.com/1968/05/11/archives/mattwell-and-courville-share-lead-at-148-in-richardson-golf-at.html | Mattwell and Courville Share Lead at 148 in Richardson Golf at Seawane; GILISON, BROERE ARE TIED AT 150 Mattwell Gets 76, Courville 73 -- Fisher Decision Is Criticized by U.S.G.A. | True | By Lincoln A. Werdenspecial To the New York Times | 1996-04-17 | RE0000724759 | B00000425302 | | | |
| 1968-05-11 | 1968-05-11 | https://www.nytimes.com/1968/05/11/archives/flights-from-orly-disrupted.html | Flights From Orly Disrupted | True | | 1996-04-17 | RE0000724759 | B00000425302 | | | |
| 1968-05-11 | 1968-05-11 | https://www.nytimes.com/1968/05/11/archives/chances-were-poor.html | Chances Were Poor | True | | 1996-04-17 | RE0000724759 | B00000425302 | | | |
| 1968-05-11 | 1968-05-11 | https://www.nytimes.com/1968/05/11/archives/takahashi-offers-own-compositions.html | TAKAHASHI OFFERS OWN COMPOSITIONS | True | PETER G. DAVIS. | 1996-04-17 | RE0000724759 | B00000425302 | | | |
| 1968-05-11 | 1968-05-11 | https://www.nytimes.com/1968/05/11/archives/no-penalty-at-stanford.html | No Penalty at Stanford | True | | 1996-04-17 | RE0000724759 | B00000425302 | | | |
| 1968-05-11 | 1968-05-11 | https://www.nytimes.com/1968/05/11/archives/control-data-ends-one-bid-completes-2d-merger-deal.html | Control Data Ends One Bid; Completes 2d Merger Deal | True | | 1996-04-17 | RE0000724759 | B00000425302 | | | |
| 1968-05-11 | 1968-05-11 | https://www.nytimes.com/1968/05/11/archives/efta-to-study-own-trade-rules-stymied-by-french-in-eec-group-looks.html | E.F.T.A. TO STUDY OWN TRADE RULES; Stymied by French in E.E.C., Group Looks in Direction of Freer Bilateral Ties E.F.T.A. TO STUDY OWN TRADE RULES | True | By John M. Leespecial To the New York Times | 1996-04-17 | RE0000724759 | B00000425302 | | | |
| 1968-05-11 | 1968-05-11 | https://www.nytimes.com/1968/05/11/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1996-04-17 | RE0000724759 | B00000425302 | | | |
| 1968-05-11 | 1968-05-11 | https://www.nytimes.com/1968/05/11/archives/11-teachers-defy-local-dismissals-six-supervisors-ousted-by.html | 11 TEACHERS DEFY LOCAL DISMISSALS; Six Supervisors Ousted by Experimental Board in Brooklyn Also Show Up 11 TEACHERS DEFY LOCAL DISMISSALS | True | By Leonard Buder | 1996-04-17 | RE0000724759 | B00000425302 | | | |
| 1968-05-11 | 1968-05-11 | https://www.nytimes.com/1968/05/11/archives/us-eases-trade-with-east-europe.html | U.S. EASES TRADE WITH EAST EUROPE | True | | 1996-04-17 | RE0000724759 | B00000425302 | | | |
| 1968-05-11 | 1968-05-11 | https://www.nytimes.com/1968/05/11/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1996-04-17 | RE0000724759 | B00000425302 | | | |
| 1968-05-11 | 1968-05-11 | https://www.nytimes.com/1968/05/11/archives/mothers-car-kills-girl.html | Mother's Car Kills Girl | True | | 1996-04-17 | RE0000724759 | B00000425302 | | | |
| 1968-05-11 | 1968-05-11 | https://www.nytimes.com/1968/05/11/archives/shift-significant-israelis-say.html | Shift Significant, Israelis Say | True | Special to The New York Times | 1996-04-17 | RE0000724759 | B00000425302 | | | |
| 1968-05-11 | 1968-05-11 | https://www.nytimes.com/1968/05/11/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1996-04-17 | RE0000724759 | B00000425302 | | | |
| 1968-05-11 | 1968-05-11 | https://www.nytimes.com/1968/05/11/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1996-04-17 | RE0000724759 | B00000425302 | | | |
| 1968-05-11 | 1968-05-11 | https://www.nytimes.com/1968/05/11/archives/mickey-wrights-66-leads-by-2-strokes.html | MICKEY WRIGHT'S 66 LEADS BY 2 STROKES | True | | 1996-04-17 | RE0000724759 | B00000425302 | | | |
| 1968-05-11 | 1968-05-11 | https://www.nytimes.com/1968/05/11/archives/rockefeller-hires-press-agent-staff-15-to-20-aides-will-work-on.html | ROCKEFELLER HIRES PRESS AGENT STAFF; 15 to 20 Aides Will Work on Preconvention Campaign | True | By R. W. Apple Jr. | 1996-04-17 | RE0000724759 | B00000425302 | | | |
| 1968-05-11 | 1968-05-11 | https://www.nytimes.com/1968/05/11/archives/reshevsky-trails-korchnoi-in-world-chess-quarterfinal.html | Reshevsky Trails Korchnoi In World Chess Quarterfinal | True | Special to The New York Times | 1996-04-17 | RE0000724759 | B00000425302 | | | |
| 1968-05-11 | 1968-05-11 | https://www.nytimes.com/1968/05/11/archives/animals-that-speak-through-artists-firstrate-menagerie-on-view-at.html | Animals That Speak Through Artists; First-Rate Menagerie on View at Knoedler Other Current Shows Are Summarized | True | By John Canaday | 1996-04-17 | RE0000724759 | B00000425302 | | | |
| 1968-05-11 | 1968-05-11 | https://www.nytimes.com/1968/05/11/archives/yanks-top-red-sox-21-run-in-8th-gives-bahnsen-victory-white-leads.html | Yanks Top Red Sox, 2-1;; RUN IN 8TH GIVES BAHNSEN VICTORY White Leads Off With Triple and Scores on a Sacrifice Fly -- Waslewski Loses | True | By Leonard Koppett | 1996-04-17 | RE0000724759 | B00000425302 | | | |
| 1968-05-11 | 1968-05-11 | https://www.nytimes.com/1968/05/11/archives/article-18-no-title.html | Article 18 -- No Title | True | | 1996-04-17 | RE0000724759 | B00000425302 | | | |
| 1968-05-11 | 1968-05-11 | https://www.nytimes.com/1968/05/11/archives/lindsay-signs-law-letting-newsstands-add-items-for-sale.html | Lindsay Signs Law Letting Newsstands Add Items for Sale | True | | 1996-04-17 | RE0000724759 | B00000425302 | | | |
| 1968-05-11 | 1968-05-11 | https://www.nytimes.com/1968/05/11/archives/port-here-seeks-navy-repair-jobs-congressman-ask-right-to-bid-on.html | PORT HERE SEEKS NAVY REPAIR JOBS; Congressman Ask Right to Bid on Contracts | True | Special to The New York Times | 1996-04-17 | RE0000724759 | B00000425302 | | | |
| 1968-05-11 | 1968-05-11 | https://www.nytimes.com/1968/05/11/archives/israelis-jordanians-clash.html | Israelis, Jordanians Clash | True | | 1996-04-17 | RE0000724759 | B00000425302 | | | |
| 1968-05-11 | 1968-05-11 | https://www.nytimes.com/1968/05/11/archives/2d-frenchman-dies-in-heart-transplant-after-59hour-fight.html | 2d Frenchman Dies In Heart Transplant After 59-Hour Fight | True | | 1996-04-17 | RE0000724759 | B00000425302 | | | |
| 1968-05-11 | 1968-05-11 | https://www.nytimes.com/1968/05/11/archives/air-cargo-center-urged-by-pan-am-lines-officials-suggesting-boston.html | AIR CARGO CENTER URGED BY PAN AM; Line's Officials Suggesting Boston or Philadelphia | True | By Farnsworth Fowle | 1996-04-17 | RE0000724759 | B00000425302 | | | |
| 1968-05-11 | 1968-05-11 | https://www.nytimes.com/1968/05/11/archives/mrs-eisenhower-departs-for-home-as-general-gains.html | Mrs. Eisenhower Departs For Home as General Gains | True | | 1996-04-17 | RE0000724759 | B00000425302 | | | |
| 1968-05-11 | 1968-05-11 | https://www.nytimes.com/1968/05/11/archives/pentagon-not-concerned.html | Pentagon Not Concerned | True | | 1996-04-17 | RE0000724759 | B00000425302 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-05-11 | 1968-05-11 | https://www.nytimes.com/1968/05/11/archives/10-to-race-today-in-withers-stakes.html | 10 TO RACE TODAY IN WITHERS STAKES | True | | 1996-04-17 | RE0000724759 | B00000425302 | | | |
| 1968-05-11 | 1968-05-11 | https://www.nytimes.com/1968/05/11/archives/slystone-septet-at-fillmore-east.html | SLY-STONE SEPTET AT FILLMORE EAST | True | RORERT SHELTON | 1996-04-17 | RE0000724759 | B00000425302 | | | |
| 1968-05-11 | 1968-05-11 | https://www.nytimes.com/1968/05/11/archives/exprofessor-to-be-named-head-of-antitrust-division.html | Ex-Professor to Be Named Head of Antitrust Division | True | | 1996-04-17 | RE0000724759 | B00000425302 | | | |
| 1968-05-11 | 1968-05-11 | https://www.nytimes.com/1968/05/11/archives/critic-of-marchers-stabbed-in-boston-critic-of-march-stabbed-in.html | Critic of Marchers Stabbed in Boston; CRITIC OF MARCH STABBED IN BOSTON | True | By United Press International | 1996-04-17 | RE0000724759 | B00000425302 | | | |
| 1968-05-11 | 1968-05-11 | https://www.nytimes.com/1968/05/11/archives/fairness-for-public-employes.html | Fairness for Public Employes | True | | 1996-04-17 | RE0000724759 | B00000425302 | | | |
| 1968-05-11 | 1968-05-11 | https://www.nytimes.com/1968/05/11/archives/fibrosis-group-dance.html | Fibrosis Group Dance | True | | 1996-04-17 | RE0000724759 | B00000425302 | | | |
| 1968-05-11 | 1968-05-11 | https://www.nytimes.com/1968/05/11/archives/office-in-capital-opens.html | Office in Capital Opens | True | Special to The New York Times | 1996-04-17 | RE0000724759 | B00000425302 | | | |
| 1968-05-11 | 1968-05-11 | https://www.nytimes.com/1968/05/11/archives/nathaniel-goldstein-named-winner-of-s-y-agnon-medal.html | Nathaniel Goldstein Named Winner of S. Y. Agnon Medal | True | | 1996-04-17 | RE0000724759 | B00000425302 | | | |
| 1968-05-11 | 1968-05-11 | https://www.nytimes.com/1968/05/11/archives/he-went-from-egg-rolls-to-rollers.html | He Went From Egg Rolls to Rollers | True | By Angela Taylor | 1996-04-17 | RE0000724759 | B00000425302 | | | |
| 1968-05-11 | 1968-05-11 | https://www.nytimes.com/1968/05/11/archives/marshal-sokolovshy-berlin-siege-leader-dies-directed-the-soviet.html | Marshal Sokolovshy, Berlin Siege Leader, Dies; Directed the Soviet Union's Blockade in 1948-49 Was Chief of Staff of Armed Forces From 1952 to 60 | True | | 1996-04-17 | RE0000724759 | B00000425302 | | | |
| 1968-05-11 | 1968-05-11 | https://www.nytimes.com/1968/05/11/archives/hospital-fund-elects.html | Hospital Fund Elects | True | | 1996-04-17 | RE0000724759 | B00000425302 | | | |
| 1968-05-11 | 1968-05-11 | https://www.nytimes.com/1968/05/11/archives/amex-prices-rise-in-active-trading-counter-market-is-mixed-in-day.html | AMEX PRICES RISE IN ACTIVE TRADING; Counter Market Is Mixed in Day of Heavy Volume | True | | 1996-04-17 | RE0000724759 | B00000425302 | | | |
| 1968-05-11 | 1968-05-11 | https://www.nytimes.com/1968/05/11/archives/article-17-no-title.html | Article 17 -- No Title | True | | 1996-04-17 | RE0000724759 | B00000425302 | | | |
| 1968-05-11 | 1968-05-11 | https://www.nytimes.com/1968/05/11/archives/norways-king-visits-ocean-rescue-center-here.html | Norway's King Visits Ocean Rescue Center Here | True | By Werner Bamberger | 1996-04-17 | RE0000724759 | B00000425302 | | | |
| 1968-05-11 | 1968-05-11 | https://www.nytimes.com/1968/05/11/archives/nickerson-urges-nassau-to-make-up-poverty-fund-loss.html | Nickerson Urges Nassau to Make Up Poverty Fund Loss | True | Special to The New York Times | 1996-04-17 | RE0000724759 | B00000425302 | | | |
| 1968-05-11 | 1968-05-11 | https://www.nytimes.com/1968/05/11/archives/2-dip-is-forecast-for-winter-wheat.html | 2% Dip Is Forecast For Winter Wheat | True | | 1996-04-17 | RE0000724759 | B00000425302 | | | |
| 1968-05-11 | 1968-05-11 | https://www.nytimes.com/1968/05/11/archives/flying-mans-platform-invented-user-can-step-off-free-of-weight-upon.html | Flying Man's Platform Invented; User Can Step Off, Free of Weight, Upon Landing Wide Variety of Ideas Covered By Patents Issued During Week | True | By Stacy V. Jonesspecial To the New York Times | 1996-04-17 | RE0000724759 | B00000425302 | | | |
| 1968-05-11 | 1968-05-11 | https://www.nytimes.com/1968/05/11/archives/britain-will-add-to-nato-forces-troop-commitment-to-rise-40-allies.html | BRITAIN WILL ADD TO NATO FORCES; Troop Commitment to Rise 40%, Allies Are Informed -- U.S. Welcomes Action BRITAIN WILL ADD TO NATO FORCES | True | By Clyde H. Farnsworthspecial to the New York Times | 1996-04-17 | RE0000724759 | B00000425302 | | | |
| 1968-05-11 | 1968-05-11 | https://www.nytimes.com/1968/05/11/archives/east-germans-off-to-protest-in-bonn.html | EAST GERMANS OFF TO PROTEST IN BONN | True | Special to The New York Times | 1996-04-17 | RE0000724759 | B00000425302 | | | |
| 1968-05-11 | 1968-05-11 | https://www.nytimes.com/1968/05/11/archives/japan-leads-the-philippines-in-zone-cup-finals-2-to-0.html | Japan Leads the Philippines In Zone Cup Finals, 2 to 0 | True | | 1996-04-17 | RE0000724759 | B00000425302 | | | |
| 1968-05-11 | 1968-05-11 | https://www.nytimes.com/1968/05/11/archives/top-negotiator-for-steel-to-leave-company-post.html | Top Negotiator for Steel To Leave Company Post | True | | 1996-04-17 | RE0000724759 | B00000425302 | | | |
| 1968-05-11 | 1968-05-11 | https://www.nytimes.com/1968/05/11/archives/pound-drops-to-lowest-level-since-the-gold-crisis-in-march.html | Pound Drops to Lowest Level Since the Gold Crisis in March | True | | 1996-04-17 | RE0000724759 | B00000425302 | | | |
| 1968-05-11 | 1968-05-11 | https://www.nytimes.com/1968/05/11/archives/brazil-seeks-to-cut-payroll.html | Brazil Seeks to Cut Payroll | True | | 1996-04-17 | RE0000724759 | B00000425302 | | | |
| 1968-05-11 | 1968-05-11 | https://www.nytimes.com/1968/05/11/archives/decentralization-is-a-must.html | Decentralization Is a Must | True | | 1996-04-17 | RE0000724759 | B00000425302 | | | |
| 1968-05-11 | 1968-05-11 | https://www.nytimes.com/1968/05/11/archives/treasury-notes-bring-2billion-new-cash-from-6-issue-larger-than.html | TREASURY NOTES BRING $2-BILLION; New Cash From 6% Issue Larger Than Expected Credit Markets: 6% Treasury Notes Bring About $2-Billion | True | By John H. Allan | 1996-04-17 | RE0000724759 | B00000425302 | | | |
| 1968-05-11 | 1968-05-11 | https://www.nytimes.com/1968/05/11/archives/congress-weighs-cuts-in-spending-proposed-slash-of-6billion-faces.html | CONGRESS WEIGHS CUTS IN SPENDING; Proposed Slash of $6-Billion Faces Many Obstacles | True | By Marjorie Hunterspecial To the New York Times | 1996-04-17 | RE0000724759 | B00000425302 | | | |
| 1968-05-11 | 1968-05-11 | https://www.nytimes.com/1968/05/11/archives/survival-music-68-resumes-in-village.html | ' SURVIVAL MUSIC' 68' RESUMES IN 'VILLAGE' | True | JOHN S. WILSON. | 1996-04-17 | RE0000724759 | B00000425302 | | | |
| 1968-05-11 | 1968-05-11 | https://www.nytimes.com/1968/05/11/archives/pressure-on-prague.html | Pressure on Prague | True | | 1996-04-17 | RE0000724759 | B00000425302 | | | |
| 1968-05-11 | 1968-05-11 | https://www.nytimes.com/1968/05/11/archives/newport-casino-replaces-amateur-tourney-in-august-with-pro-tennis.html | Newport Casino Replaces Amateur Tourney in August With Pro Tennis | True | By Neil Amdur | 1996-04-17 | RE0000724759 | B00000425302 | | | |
| 1968-05-11 | 1968-05-11 | https://www.nytimes.com/1968/05/11/archives/von-thadden-says-party-is-not-nazi-rightist-seeks-to-dispel.html | VON THADDEN SAYS PARTY IS NOT NAZI; Rightist Seeks to Dispel Authoritarian Stigma | True | By Philip Shabecoffspecial to the New York Times | 1996-04-17 | RE0000724759 | B00000425302 | | | |
| 1968-05-11 | 1968-05-11 | https://www.nytimes.com/1968/05/11/archives/reforms-scored-in-soviet-soviet-ideologist-assails-reforms.html | Reforms Scored in Soviet; SOVIET IDEOLOGIST ASSAILS REFORMS | True | By Raymond H. Andersonspecial to the New York Times | 1996-04-17 | RE0000724759 | B00000425302 | | | |
| 1968-05-11 | 1968-05-11 | https://www.nytimes.com/1968/05/11/archives/miss-nahm-wed-to-surjit-sidhu.html | Miss Nahm Wed To Surjit Sidhu | True | | 1996-04-17 | RE0000724759 | B00000425302 | | | |
| 1968-05-11 | 1968-05-11 | https://www.nytimes.com/1968/05/11/archives/vietcong-deny-they-killed-four-newsmen-in-saigon.html | Vietcong Deny They Killed Four Newsmen in Saigon | True | | 1996-04-17 | RE0000724759 | B00000425302 | | | |
| 1968-05-11 | 1968-05-11 | https://www.nytimes.com/1968/05/11/archives/nassau-college-promotes-protesting-negro-teacher.html | Nassau College Promotes Protesting Negro Teacher | True | | 1996-04-17 | RE0000724759 | B00000425302 | | | |
| 1968-05-11 | 1968-05-11 | https://www.nytimes.com/1968/05/11/archives/odwyer-claims-place-on-ballot.html | O'DWYER CLAIMS PLACE ON BALLOT | True | Special to The New York Times | 1996-04-17 | RE0000724759 | B00000425302 | | | |
| 1968-05-11 | 1968-05-11 | https://www.nytimes.com/1968/05/11/archives/us-and-soviet-craft-play-tag-under-sea-us-and-soviet-submarines.html | U.S. and Soviet Craft Play Tag Under Sea; U.S. and Soviet Submarines Play Tag Under Sea | True | By William Beecherspecial To the New York Times | 1996-04-17 | RE0000724759 | B00000425302 | | | |
| 1968-05-11 | 1968-05-11 | https://www.nytimes.com/1968/05/11/archives/marietta-purdue-georgetown-temple-win-dad-vail-rowing-heats-geo.html | Marietta, Purdue, Georgetown, Temple Win Dad Vail Rowing Heats; GEO. WASHINGTON, WESLEYAN SCORE 18 Crews in 3 Divisions Qualify for Semi-Finals in Schuykill Regatta | True | By Michael Straussspecial to the New York Times | 1996-04-17 | RE0000724759 | B00000425302 | | | |
| 1968-05-11 | 1968-05-11 | https://www.nytimes.com/1968/05/11/archives/grace-is-pressing-acquisitions-in-50million-bid-in-2-fields.html | Grace Is Pressing Acquisitions In $50-Million Bid in 2 Fields; COMPANIES HOLD ANNUAL MEETINGS | True | By Clare M. Reckert | 1996-04-17 | RE0000724759 | B00000425302 | | | |
| 1968-05-11 | 1968-05-11 | https://www.nytimes.com/1968/05/11/archives/woman-pilot-honored.html | Woman Pilot Honored | True | | 1996-04-17 | RE0000724759 | B00000425302 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-05-11 | 1968-05-11 | https://www.nytimes.com/1968/05/11/archives/cards-sign-stu-miller.html | Cards Sign Stu Miller | | | 1996-04-17 | RE0000724759 | B00000425302 | | | |
| 1968-05-11 | 1968-05-11 | https://www.nytimes.com/1968/05/11/archives/kahn-group-offers-vietnam-projection.html | KAHN GROUP OFFERS VIETNAM PROJECTION | True | | 1996-04-17 | RE0000724759 | B00000425302 | | | |
| 1968-05-11 | 1968-05-11 | https://www.nytimes.com/1968/05/11/archives/governor-offers-plan-to-aid-colleges.html | Governor Offers Plan to Aid Colleges | True | By James F. Clarityspecial To the New York Times | 1996-04-17 | RE0000724759 | B00000425302 | | | |
| 1968-05-11 | 1968-05-11 | https://www.nytimes.com/1968/05/11/archives/czech-city-on-polish-border-enjoys-unconcerned-holiday.html | Czech City on Polish Border Enjoys Unconcerned Holiday | True | By Henry Kammrspecial To the New York Times | 1996-04-17 | RE0000724759 | B00000425302 | | | |
| 1968-05-11 | 1968-05-11 | https://www.nytimes.com/1968/05/11/archives/art-for-eye-and-spirit-milton-averys-subtle-oils-in-black-white-and.html | Art: For Eye and Spirit; Milton Avery's Subtle Oils in Black, White and Gray Point Up His Skill as Colorist | True | By Hilton Kramer | 1996-04-17 | RE0000724759 | B00000425302 | | | |
| 1968-05-11 | 1968-05-11 | https://www.nytimes.com/1968/05/11/archives/16-in-sitin-ousted-by-roosevelt-u-expulsions-trigger-a-new-protest.html | 16 IN SIT-IN OUSTED BY ROOSEVELT U.; Expulsions Trigger a New Protest — 11 Arrested | True | | 1996-04-17 | RE0000724759 | B00000425302 | | | |
| 1968-05-11 | 1968-05-11 | https://www.nytimes.com/1968/05/11/archives/us-issues-permit-to-march-of-poor-allows-erection-of-a-city-near.html | U.S. ISSUES PERMIT TO MARCH OF POOR; Allows Erection of a 'City' Near Lincoln Memorial | True | By Ben A. Franklinspecial To the New York Times | 1996-04-17 | RE0000724759 | B00000425302 | | | |
| 1968-05-11 | 1968-05-11 | https://www.nytimes.com/1968/05/11/archives/2-swedish-offices-bombed.html | 2 Swedish Offices Bombed | True | | 1996-04-17 | RE0000724759 | B00000425302 | | | |
| 1968-05-11 | 1968-05-11 | https://www.nytimes.com/1968/05/11/archives/pan-am-approved-to-run-teterboro-for-port-authority.html | Pan Am Approved To Run Teterboro For Port Authority | True | | 1996-04-17 | RE0000724759 | B00000425302 | | | |
| 1968-05-11 | 1968-05-11 | https://www.nytimes.com/1968/05/11/archives/a-face-of-war-offers-intimate-record-of-97-days-with-gis.html | ' A Face of War' Offers Intimate Record of 97 Days with G.I.'s | True | HOWARD THOMPSON | 1996-04-17 | RE0000724759 | B00000425302 | | | |
| 1968-05-11 | 1968-05-11 | https://www.nytimes.com/1968/05/11/archives/article-16-no-title.html | Article 16 — No Title | True | | 1996-04-17 | RE0000724759 | B00000425302 | | | |
| 1968-05-11 | 1968-05-11 | https://www.nytimes.com/1968/05/11/archives/big-food-concern-seeks-chain-here-first-national-stores-plans-to.html | BIG FOOD CONCERN SEEKS CHAIN HERE; First National Stores Plans to Acquire King Kullen | True | | 1996-04-17 | RE0000724759 | B00000425302 | | | |
| 1968-05-11 | 1968-05-11 | https://www.nytimes.com/1968/05/11/archives/comsat-nomination.html | Comsat Nomination | True | | 1996-04-17 | RE0000724759 | B00000425302 | | | |
| 1968-05-11 | 1968-05-11 | https://www.nytimes.com/1968/05/11/archives/british-jockey-wins-4-races-at-suffolk.html | BRITISH JOCKEY WINS 4 RACES AT SUFFOLK | True | | 1996-04-17 | RE0000724759 | B00000425302 | | | |
| 1968-05-12 | 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/kennedy-on-tour-in-humphreyland-seeks-26-convention-votes-in-south.html | KENNEDY ON TOUR IN HUMPHREYLAND; Seeks 26 Convention Votes in South Dakota Visit | True | By Richard E. Mooney | 1996-04-17 | RE0000724753 | B00000423030 | | | |
| 1968-05-12 | 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/playing-with-dominoes.html | PLAYING WITH DOMINOES | True | JAMES E. McSHERRY | 1996-04-17 | RE0000724753 | B00000423030 | | | |
| 1968-05-12 | 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/article-7-no-title-braves-rout-dodgers-51.html | Article 7 — No Title; Braves Rout Dodgers, 5-1 | True | | 1996-04-17 | RE0000724753 | B00000423030 | | | |
| 1968-05-12 | 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/mystic-port-of-last-call.html | MYSTIC: PORT OF LAST CALL | True | | 1996-04-17 | RE0000724753 | B00000423030 | | | |
| 1968-05-12 | 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/ho-chi-minh-praises-residents-of-saigon.html | HO CHI MINH PRAISES RESIDENTS OF SAIGON | True | | 1996-04-17 | RE0000724753 | B00000423030 | | | |
| 1968-05-12 | 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/in-the-nation-no-covenant-for-george.html | In The Nation: No Covenant for George | True | By Tom Wicker | 1996-04-17 | RE0000724753 | B00000423030 | | | |
| 1968-05-12 | 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/limits-to-the-tolerance.html | Limits to the Tolerance | True | | 1996-04-17 | RE0000724753 | B00000423030 | | | |
| 1968-05-12 | 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/indicators-moving-up-for-w-va.html | Indicators Moving Up For W. Va. | True | Special to The New York Times | 1996-04-17 | RE0000724753 | B00000423030 | | | |
| 1968-05-12 | 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/gi-jeep-patrols-hunt-saigon-foe-mp-teams-cover-city-in-duskto-dawn.html | G.I. JEEP PATROLS HUNT SAIGON FOE; M.P. Teams Cover City in Dusk-to-Dawn Operation | True | By Joseph B. Treaster | 1996-04-17 | RE0000724753 | B00000423030 | | | |
| 1968-05-12 | 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/observer-the-pa-who-was-with-it.html | Observer: The Pa Who Was With It | True | By Russell Baker | 1996-04-17 | RE0000724753 | B00000423030 | | | |
| 1968-05-12 | 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/donohue-will-defend-laurels-at-bridgehampton-next-sunday.html | Donohue Will Defend Laurels At Bridgehampton Next Sunday | True | | 1996-04-17 | RE0000724753 | B00000423030 | | | |
| 1968-05-12 | 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/article-23-no-title.html | Article 23 — No Title | True | | 1996-04-17 | RE0000724753 | B00000423030 | | | |
| 1968-05-12 | 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/lewis-p-lewis-marries-elizabeth-e-auduncloss.html | Lewis P. Lewis Marries Elizabeth E. Auduncloss | True | Special to The New York Times | 1996-04-17 | RE0000724753 | B00000423030 | | | |
| 1968-05-12 | 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/ann-elliott-married-to-alan-blanchard.html | Ann Elliott Married To Alan Blanchard | True | Special to The New York Times | 1996-04-17 | RE0000724753 | B00000423030 | | | |
| 1968-05-12 | 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/landscape-upkeep.html | Landscape Upkeep | True | By Barbara M. Capen | 1996-04-17 | RE0000724753 | B00000423030 | | | |
| 1968-05-12 | 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/textile-financier-wary-of-tight-money.html | Textile Financier Wary of Tight Money | True | | 1996-04-17 | RE0000724753 | B00000423030 | | | |
| 1968-05-12 | 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/courville-rallies-to-capture-richardson-golf-by-three-strokes-with.html | Courville Rallies to Capture Richardson Golf by Three Strokes With 224; MATTWELL IS TIED BY FRANCIS FOR 2D | True | BY Lincoln A. Werden | 1996-04-17 | RE0000724753 | B00000423030 | | | |
| 1968-05-12 | 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/dividends-climb-with-earnings-and-stock-prices.html | Dividends Climb With Earnings and Stock Prices | True | By Vartanig G. Vartan | 1996-04-17 | RE0000724753 | B00000423030 | | | |
| 1968-05-12 | 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/sports-news.html | Sports News | True | | 1996-04-17 | RE0000724753 | B00000423030 | | | |
| 1968-05-12 | 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/garb-reflects-era-retail-sales-benefit-apparel-reflects-era-retail.html | Garb Reflects Era; Retail Sales Benefit; Apparel Reflects Era; Retail Volume Benefits | True | By Isadore Barmash | 1996-04-17 | RE0000724753 | B00000423030 | | | |
| 1968-05-12 | 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/a-us-aide-urges-restraint-in-asia-pentagon-official-looks-to-more-a.html | A U.S. AIDE URGES RESTRAINT IN ASIA; Pentagon Official Looks to More Aloofness After War | True | By William Beecher | 1996-04-17 | RE0000724753 | B00000423030 | | | |
| 1968-05-12 | 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/choate-oarsmen-looking-ahead-to-a-rowing-holiday-in-england.html | Choate Oarsmen Looking Ahead To a Rowing Holiday in England | True | | 1996-04-17 | RE0000724753 | B00000423030 | | | |
| 1968-05-12 | 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/sally-c-home-will-be-married-to-henry-collier-conklin-july-13.html | Sally C. Home Will Be Married To Henry Collier Conklin July 13 | True | Special to The New York Times | 1996-04-17 | RE0000724753 | B00000423030 | | | |
| 1968-05-12 | 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/peking-contacts-urged-by-trudeau-he-will-offer-recognition-on.html | PEKING CONTACTS URGED BY TRUDEAU; He Will Offer Recognition 'on Suitable Terms' | True | By Jay Walz | 1996-04-17 | RE0000724753 | B00000423030 | | | |
| 1968-05-12 | 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/johnson-gives-valedictory-to-white-house-reporters.html | Johnson Gives Valedictory To White House Reporters | True | | 1996-04-17 | RE0000724753 | B00000423030 | | | |
| 1968-05-12 | 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/paterson-market-yields.html | Paterson Market Yields | True | Special to The New York Times | 1996-04-17 | RE0000724753 | B00000423030 | | | |
| 1968-05-12 | 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/catholics-in-rome-are-given-option-of-saturday-mass.html | Catholics in Rome Are Given Option Of Saturday Mass | True | | 1996-04-17 | RE0000724753 | B00000423030 | | | |
| 1968-05-12 | 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/a-bright-new-budapest-emerges-beside-the-danube.html | A Bright, New Budapest Emerges Beside the Danube | True | By Nona B. Brown | 1996-04-17 | RE0000724753 | B00000423030 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-05-12 | 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/a-helicopter-helps-search-for-girl-missing-in-queens.html | A Helicopter Helps Search For Girl Missing in Queens | True | | 1996-04-17 | RE0000724753 | B00000423030 | | | |
| 1968-05-12 | 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/coast-market-a-pawn-in-negro-drive.html | Coast Market a Pawn in Negro Drive | True | By Wallace Turner | 1996-04-17 | RE0000724753 | B00000423030 | | | |
| 1968-05-12 | 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/miss-hettie-virginia-beth-fiancee.html | Miss Hettie Virginia Beth Fiancee | True | Special to The New York Times | 1996-04-17 | RE0000724753 | B00000423030 | | | |
| 1968-05-12 | 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/joan-rodican-married.html | Joan Rodican Married | True | | 1996-04-17 | RE0000724753 | B00000423030 | | | |
| 1968-05-12 | 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/city-easing-rules-on-admitting-poor-to-public-housing-city.html | City Easing Rules On Admitting Poor To Public Housing; CITY LIBERALIZES POLICY ON HOUSING | True | By Joseph P. Fried | 1996-04-17 | RE0000724753 | B00000423030 | | | |
| 1968-05-12 | 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/mrs-humphrey-home.html | Mrs. Humphrey Home | True | | 1996-04-17 | RE0000724753 | B00000423030 | | | |
| 1968-05-12 | 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/hoedown-on-82d-st-friday-to-help-ps.html | Hoe-Down on 82d St. Friday to Help P.S. | True | | 1996-04-17 | RE0000724753 | B00000423030 | | | |
| 1968-05-12 | 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/warnock-jones-of-nyu-capture-titles-in-karate.html | Warnock, Jones of N.Y.U. Capture Titles in Karate | True | | 1996-04-17 | RE0000724753 | B00000423030 | | | |
| 1968-05-12 | 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/muscles-are-built-by-amex-men-flexing-its-muscles-as-it-gains-on.html | Muscles Are Built By Amex; Amex Flexing Its Muscles as It Gains on Big Board | True | By Terry Robards | 1996-04-17 | RE0000724753 | B00000423030 | | | |
| 1968-05-12 | 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/tips-and-hints.html | Tips And Hints | True | | 1996-04-17 | RE0000724753 | B00000423030 | | | |
| 1968-05-12 | 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/brookings-institution-picks-dillon-as-board-chairman.html | Brookings Institution Picks Dillon as Board Chairman | True | Special to The New York Times | 1996-04-17 | RE0000724753 | B00000423030 | | | |
| 1968-05-12 | 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/kings-point-wins-in-queens-track-mariners-score-41-12-points.html | KINGS POINT WINS IN QUEENS TRACK; Mariners Score 41 1/2 Points -- Adelphi Finishes 2d | True | | 1996-04-17 | RE0000724753 | B00000423030 | | | |
| 1968-05-12 | 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/emporia-state-net-victor.html | Emporia State Net Victor | True | | 1996-04-17 | RE0000724753 | B00000423030 | | | |
| 1968-05-12 | 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/plaza-dinner-may-20-to-help-encampment-for-citizenship.html | Plaza Dinner May 20 to Help Encampment for Citizenship | True | | 1996-04-17 | RE0000724753 | B00000423030 | | | |
| 1968-05-12 | 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/stan-smith-and-leach-gain-final-of-west-coast-tennis.html | Stan Smith and Leach Gain Final of West Coast Tennis | True | | 1996-04-17 | RE0000724753 | B00000423030 | | | |
| 1968-05-12 | 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1996-04-17 | RE0000724753 | B00000423030 | | | |
| 1968-05-12 | 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1996-04-17 | RE0000724753 | B00000423030 | | | |
| 1968-05-12 | 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/washington-reporter-wins-clapper-memorial-award.html | Washington Reporter Wins Clapper Memorial Award | True | | 1996-04-17 | RE0000724753 | B00000423030 | | | |
| 1968-05-12 | 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/around-the-garden.html | AROUND THE GARDEN | True | By Joan Lee Faust | 1996-04-17 | RE0000724753 | B00000423030 | | | |
| 1968-05-12 | 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/charlie-bubbles-is-booed-as-cannes-festival-opens.html | ' Charlie Bubbles' Is Booed As Cannes Festival Opens | True | | 1996-04-17 | RE0000724753 | B00000423030 | | | |
| 1968-05-12 | 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/souvenir-raiders-flock-to-kennedy-senator-his-wife-and-aides-tackle.html | SOUVENIR RAIDERS FLOCK TO KENNEDY; Senator, His Wife and Aides Tackle a Crowd Problem | True | By Maurice Carroll | 1996-04-17 | RE0000724753 | B00000423030 | | | |
| 1968-05-12 | 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/battle-of-the-primaries.html | Battle of the Primaries | True | | 1996-04-17 | RE0000724753 | B00000423030 | | | |
| 1968-05-12 | 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/pearson-wins-rebel-400-at-record-average-speed-of-132699-miles-an.html | Pearson Wins Rebel 400 at Record Average Speed of 132.699 Miles an Hour; DIERINGER SECOND IN SOUTH CAROLINA | True | | 1996-04-17 | RE0000724753 | B00000423030 | | | |
| 1968-05-12 | 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/englands-newest-export-is-gardens.html | England's Newest Export Is Gardens | True | By Brendan Jones | 1996-04-17 | RE0000724753 | B00000423030 | | | |
| 1968-05-12 | 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/mrs-johnson-at-the-ranch.html | Mrs. Johnson at the Ranch | True | | 1996-04-17 | RE0000724753 | B00000423030 | | | |
| 1968-05-12 | 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/cuban-official-arrives-here.html | Cuban Official Arrives Here | True | | 1996-04-17 | RE0000724753 | B00000423030 | | | |
| 1968-05-12 | 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/poll-finds-rockefeller-and-nixon-lead-all-top-democratic-rivals.html | Poll Finds Rockefeller and Nixon Lead All Top Democratic Rivals | True | Special to The New York Times | 1996-04-17 | RE0000724753 | B00000423030 | | | |
| 1968-05-12 | 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/57-coronary-prone-men-in-minneapolis-kick-up-their-heels-to-save.html | 57 Coronary-Prone Men in Minneapolis Kick Up Their Heels to Save Hearts | True | By Jane E. Brody | 1996-04-17 | RE0000724753 | B00000423030 | | | |
| 1968-05-12 | 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/pirates-phils-rained-out.html | Pirates-Phils Rained Out | True | | 1996-04-17 | RE0000724753 | B00000423030 | | | |
| 1968-05-12 | 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/dangers-in-anticrime-bill.html | Dangers in Anticrime Bill | True | | 1996-04-17 | RE0000724753 | B00000423030 | | | |
| 1968-05-12 | 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/bermuda-seeks-to-regain-lost-bookings.html | Bermuda Seeks to Regain Lost Bookings | True | | 1996-04-17 | RE0000724753 | B00000423030 | | | |
| 1968-05-12 | 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/moscow-takes-decisive-halfmeasures.html | Moscow Takes 'Decisive Half-Measures' | True | | 1996-04-17 | RE0000724753 | B00000423030 | | | |
| 1968-05-12 | 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/washington-crew-wins-from-3-rivals-handily.html | Washington Crew Wins From 3 Rivals Handily | True | | 1996-04-17 | RE0000724753 | B00000423030 | | | |
| 1968-05-12 | 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/cuba-tightening-labor-controls-regime-seeks-to-spur-low-worker.html | CUBA TIGHTENING LABOR CONTROLS; Regime Seeks to Spur Low Worker Productivity | True | Special to The New York Times | 1996-04-17 | RE0000724753 | B00000423030 | | | |
| 1968-05-12 | 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/manhattan-victor-in-track-meet-here.html | MANHATTAN VICTOR IN TRACK MEET HERE | True | | 1996-04-17 | RE0000724753 | B00000423030 | | | |
| 1968-05-12 | 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/the-uprising-of-the-warsaw-ghetto-november-1940-may-1943-by-irving.html | THE UPRISING OF THE WARSAW GHETTO. November 1940 -- May 1943. By Irving Werstein. Illustrated. 157 pp. New York: W. W. Norton & Co. $4.25.; FOR THE GLORY OF FRANCE: The Story of French Resistance. By Maria Wilhelm. Illustrated. 192 pp. New York: Julian Messner. $3.95. | True | BURKE WILKINSON. | 1996-04-17 | RE0000724753 | B00000423030 | | | |
| 1968-05-12 | 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/greek-economy-held-improving.html | Greek Economy Held Improving | True | | 1996-04-17 | RE0000724753 | B00000423030 | | | |
| 1968-05-12 | 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/is-that-a-way-to-talk.html | Is That A Way To Talk? | True | RAYMOND A. ROUSSEAU | 1996-04-17 | RE0000724753 | B00000423030 | | | |
| 1968-05-12 | 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/tara-host-victor-at-suffolk.html | Tara Host Victor at Suffolk | True | | 1996-04-17 | RE0000724753 | B00000423030 | | | |
| 1968-05-12 | 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/hard-line-on-war-voiced-by-reagan-he-bids-us-use-full-might-if.html | HARD LINE ON WAR VOICED BY REAGAN; He Bids U.S. Use Full Might if Talks on Peace Fail | True | | 1996-04-17 | RE0000724753 | B00000423030 | | | |
| 1968-05-12 | 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/leftist-students-in-rome-charge-police-brutality.html | Leftist Students in Rome Charge Police Brutality | True | | 1996-04-17 | RE0000724753 | B00000423030 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-05-12 | 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/for-goldwater-the-problem-is-to-prove-malice.html | For Goldwater, the Problem Is to Prove Malice | True | | 1996-04-17 | RE0000724753 | B00000423030 | | | |
| 1968-05-12 | 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/tour-expanded-by-reagan.html | Tour Expanded by Reagan | True | Special to The New York Times | 1996-04-17 | RE0000724753 | B00000423030 | | | |
| 1968-05-12 | 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1996-04-17 | RE0000724753 | B00000423030 | | | |
| 1968-05-12 | 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/walter-rueckel-executive-dead-exvice-president-of-allied-chemical.html | WALTER RUECKEL, EXECUTIVE, DEAD; Ex-Vice President of Allied Chemical Division Was 60 | True | Special to The New York Times | 1996-04-17 | RE0000724753 | B00000423030 | | | |
| 1968-05-12 | 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/fire-and-panic-at-wedding-kill-58-in-village-in-india.html | Fire and Panic at Wedding Kill 58 in Village in India | True | | 1996-04-17 | RE0000724753 | B00000423030 | | | |
| 1968-05-12 | 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/barber-weiskopf-tied-with-203s-archer-trails-by-stroke-in-new.html | BARBER, WEISKOPF TIED WITH 203'S; Archer Trails by Stroke in New Orleans Open Golf | True | | 1996-04-17 | RE0000724753 | B00000423030 | | | |
| 1968-05-12 | 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/article-19-no-title.html | Article 19 -- No Title | True | Special to The New York Times | 1996-04-17 | RE0000724753 | B00000423030 | | | |
| 1968-05-12 | 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/dorothy-fell-is-wed-to-louis-farrelly-1960-debutante-and-rollins.html | Dorothy Fell Is Wed to Louis Farrelly; 1960 Debutante and Rollins Alumnus Wed in England | True | | 1996-04-17 | RE0000724753 | B00000423030 | | | |
| 1968-05-12 | 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 -- No Title | True | | 1996-04-17 | RE0000724753 | B00000423030 | | | |
| 1968-05-12 | 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/friendly-rivals-across-the-plaza.html | Friendly Rivals Across the Plaza | True | By Clive Barnes | 1996-04-17 | RE0000724753 | B00000423030 | | | |
| 1968-05-12 | 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1996-04-17 | RE0000724753 | B00000423030 | | | |
| 1968-05-12 | 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/yale-team-takes-heptagonal-title-elis-mile-relay-victory-in-last.html | YALE TEAM TAKES HEPTAGONAL TITLE; Elis Mile Relay Victory in Last Event Decides -- Army 2d, Harvard 3d | True | By Deane McGowen | 1996-04-17 | RE0000724753 | B00000423030 | | | |
| 1968-05-12 | 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/article-26-no-title.html | Article 26 -- No Title | True | | 1996-04-17 | RE0000724753 | B00000423030 | | | |
| 1968-05-12 | 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/jersey-a-dark-age-of-neglect.html | Jersey,' A Dark Age Of Neglect' | True | | 1996-04-17 | RE0000724753 | B00000423030 | | | |
| 1968-05-12 | 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/miss-cynthia-w-wood-is-bride-of-peter-lister.html | Miss Cynthia W. Wood Is Bride of Peter Lister | True | Special to The New York Times | 1996-04-17 | RE0000724753 | B00000423030 | | | |
| 1968-05-12 | 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/extraordinary-quality.html | EXTRAORDINARY QUALITY | True | PEGGY WOOD | 1996-04-17 | RE0000724753 | B00000423030 | | | |
| 1968-05-12 | 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/another-opinion-stop-the-poor-peoples-march.html | Another Opinion; Stop the Poor People's March | True | | 1996-04-17 | RE0000724753 | B00000423030 | | | |
| 1968-05-12 | 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/dean-named-at-temple.html | Dean Named at Temple | True | Special to The New York Times | 1996-04-17 | RE0000724753 | B00000423030 | | | |
| 1968-05-12 | 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/the-heart-of-sicily-a-mans-blessing-by-leonardo-sciascia-translated.html | The Heart Of Sicily ; A MAN'S BLESSING. By Leonardo Sciascia. Translated by Adrienne Foulke from the Italian, "A Ciascuno II Suo." 146 pp. New York: Harper & Row. $4.95. | True | By Herbert Mitgang | 1996-04-17 | RE0000724753 | B00000423030 | | | |
| 1968-05-12 | 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/congress-tackles-the-court.html | Congress Tackles the Court | True | | 1996-04-17 | RE0000724753 | B00000423030 | | | |
| 1968-05-12 | 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/mosquito-control.html | Mosquito Control | True | By Barbara B. Paine | 1996-04-17 | RE0000724753 | B00000423030 | | | |
| 1968-05-12 | 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/hempstead-bay-installs-thomas-as-commander.html | Hempstead Bay Installs Thomas as Commander | True | | 1996-04-17 | RE0000724753 | B00000423030 | | | |
| 1968-05-12 | 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/prague-twits-bloc-on-moscow-parley-prague-twits-the-soviet-bloc-on.html | Prague Twits Bloc On Moscow Parley ; Prague Twits the Soviet Bloc On 'Excommunication' at Talks | True | By Tad Szulc | 1996-04-17 | RE0000724753 | B00000423030 | | | |
| 1968-05-12 | 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/washington-prepares-for-the-invasion.html | Washington Prepares For the 'Invasion' | True | | 1996-04-17 | RE0000724753 | B00000423030 | | | |
| 1968-05-12 | 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/benko-vs-botvinnik-in-heated-brawl.html | Benko Vs. Botvinnik in Heated Brawl | True | By Al Horowitz | 1996-04-17 | RE0000724753 | B00000423030 | | | |
| 1968-05-12 | 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/polish-rider-rome-victor.html | Polish Rider Rome Victor | True | | 1996-04-17 | RE0000724753 | B00000423030 | | | |
| 1968-05-12 | 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/new-mint-nearing-completion.html | New Mint Nearing Completion | True | By Thomas V. Haney | 1996-04-17 | RE0000724753 | B00000423030 | | | |
| 1968-05-12 | 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/petition-supports-nuns-in-dispute-25000-sign-appeal-to-pope-for-los.html | PETITION SUPPORTS NUNS IN DISPUTE; 25,000 Sign Appeal to Pope for Los Angeles Sisters | True | By Gladwin Hill | 1996-04-17 | RE0000724753 | B00000423030 | | | |
| 1968-05-12 | 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/which-americans.html | WHICH AMERICANS? | True | MARIA KAUDERS | 1996-04-17 | RE0000724753 | B00000423030 | | | |
| 1968-05-12 | 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/brooks-eight-triumphs.html | Brooks Eight Triumphs | True | Special to The New York Times | 1996-04-17 | RE0000724753 | B00000423030 | | | |
| 1968-05-12 | 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/foreign-affairs-the-watershed.html | Foreign Affairs: The Watershed | True | By C. L. Sulzberger | 1996-04-17 | RE0000724753 | B00000423030 | | | |
| 1968-05-12 | 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/eisenhower-improving.html | Eisenhower Improving | True | | 1996-04-17 | RE0000724753 | B00000423030 | | | |
| 1968-05-12 | 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/the-economic-boom-is-continuing-in-south-korea.html | The Economic Boom is Continuing in South Korea | True | By Robert Trumbull | 1996-04-17 | RE0000724753 | B00000423030 | | | |
| 1968-05-12 | 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/the-newest-breed-of-guitarists.html | The Newest Breed of Guitarists | True | By Donal Henahan | 1996-04-17 | RE0000724753 | B00000423030 | | | |
| 1968-05-12 | 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/article-25-no-title.html | Article 25 -- No Title | True | | 1996-04-17 | RE0000724753 | B00000423030 | | | |
| 1968-05-12 | 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/resurrection-city-usa.html | ' Resurrection City, U.S.A.' | True | | 1996-04-17 | RE0000724753 | B00000423030 | | | |
| 1968-05-12 | 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1996-04-17 | RE0000724753 | B00000423030 | | | |
| 1968-05-12 | 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/moves-to-reduce-negro-vote-cited-rights-unit-reports-subtle-methods.html | MOVES TO REDUCE NEGRO VOTE CITED; Rights Unit Reports Subtle Methods Used in South | True | By Fred P. Graham | 1996-04-17 | RE0000724753 | B00000423030 | | | |
| 1968-05-12 | 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/directors-how-personal-can-you-get.html | Directors, How Personal Can You Get? | True | By Andrew Sarris | 1996-04-17 | RE0000724753 | B00000423030 | | | |
| 1968-05-12 | 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/swimming-aide-appointed.html | Swimming Aide Appointed | True | | 1996-04-17 | RE0000724753 | B00000423030 | | | |
| 1968-05-12 | 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1996-04-17 | RE0000724753 | B00000423030 | | | |
| 1968-05-12 | 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/chicago-companies-set-jobs-for-unemployed.html | Chicago Companies Set Jobs for Unemployed | True | Special to The New York Times | 1996-04-17 | RE0000724753 | B00000423030 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-05-12 | 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/blake-retires-as-canadiens-coach-8-time-cup-winner-says-pressure-is.html | Blake Retires as Canadiens' Coach; 8-Time Cup Winner Says Pressure Is Too Great | True | Special to The New York Times | 1996-04-17 | RE0000724753 | B00000423030 | | | |
| 1968-05-12 | 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/accord-on-formula-for-nigerian-talks-is-reported-near.html | Accord on Formula For Nigerian Talks Is Reported Near | True | Special to The New York Times | 1996-04-17 | RE0000724753 | B00000423030 | | | |
| 1968-05-12 | 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/campbellhowell.html | Campbell--Howell | True | | 1996-04-17 | RE0000724753 | B00000423030 | | | |
| 1968-05-12 | 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/miss-deborah-l-macarthur-betrothed-to-richard-g-sipe.html | Miss Deborah L. MacArthur Betrothed to Richard G. Sipe | True | | 1996-04-17 | RE0000724753 | B00000423030 | | | |
| 1968-05-12 | 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/marchers-here-attend-a-rally-new-england-group-hears-abernathy-in.html | MARCHERS HERE ATTEND A RALLY; New England Group Hears Abernathy in Central Park | True | | 1996-04-17 | RE0000724753 | B00000423030 | | | |
| 1968-05-12 | 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/an-apology-a-defense-a-report-the-long-view-by-alan-paton-edited-by.html | An Apology, a Defense, a Report; THE LONG VIEW. By Alan Paton. Edited by Edward Callan. 295 pp. New York: Frederick A. Praeger. $6.95. THE SEPARATED PEOPLE. A Look at Contemporary South Africa. By E. J. Kahn Jr. 276 pp. New York: W. W. Norton & Co. $5.95. AGAINST THE WORLD. Attitudes of White South Africa. By Douglas Brown. 264 pp. New York: Doubleday & Co. $4.95. | True | By Joseph Lelyveld | 1996-04-17 | RE0000724753 | B00000423030 | | | |
| 1968-05-12 | 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/to-make-the-poor-visible.html | To Make the Poor Visible | True | | 1996-04-17 | RE0000724753 | B00000423030 | | | |
| 1968-05-12 | 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/daughter-to-mrs-wyler.html | Daughter to Mrs. Wyler | True | Special to The New York Times | 1996-04-17 | RE0000724753 | B00000423030 | | | |
| 1968-05-12 | 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/cab-sees-gains-in-a-larger-staff-says-budget-plus-would-end-in.html | C.A.B. SEES GAINS IN A LARGER STAFF; Says Budget Plus Would End in Reduction of Subsidies | True | | 1996-04-17 | RE0000724753 | B00000423030 | | | |
| 1968-05-12 | 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/st-johns-downs-fairleigh-nine-52-napolitano-pitches-4hitter-and.html | ST. JOHN'S DOWNS FAIRLEIGH NINE, 5-2; Napolitano Pitches 4-Hitter and Strikes Out 15 Batters | True | Special to The New York Times | 1996-04-17 | RE0000724753 | B00000423030 | | | |
| 1968-05-12 | 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/costs-of-health-care-ribicoff-starts-indefinite-hearings-into-the.html | Costs of Health Care; Ribicoff Starts 'Indefinite' Hearings Into the Problem of Rapid Escalation | True | By Howard A. Rusk, M.d. | 1996-04-17 | RE0000724753 | B00000423030 | | | |
| 1968-05-12 | 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/indias-students-demand-a-safe-job-in-the-establishment-indias.html | India's Students Demand -A Safe Job in the Establishment; India's students demand | True | By Joseph Lelyveld | 1996-04-17 | RE0000724753 | B00000423030 | | | |
| 1968-05-12 | 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/camden-to-weigh-schools-demands-board-meets-tomorrow-on-call-for.html | CAMDEN TO WEIGH SCHOOLS' DEMANDS; Board Meets Tomorrow on Call for Negro Officials | True | Special to The New York Times | 1996-04-17 | RE0000724753 | B00000423030 | | | |
| 1968-05-12 | 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/miss-phyllis-buxton-becomes-affianced.html | Miss Phyllis Buxton Becomes Affianced | True | | 1996-04-17 | RE0000724753 | B00000423030 | | | |
| 1968-05-12 | 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/rochester-entry-is-best-in-show-headliner-cocker-spaniel-heads.html | ROCHESTER ENTRY IS BEST IN SHOW; Headliner, Cocker Spaniel, Heads Field of 1,284 | True | | 1996-04-17 | RE0000724753 | B00000423030 | | | |
| 1968-05-12 | 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/hawaii-joins-fight-over-trade-route.html | HAWAII JOINS FIGHT OVER TRADE ROUTE | True | | 1996-04-17 | RE0000724753 | B00000423030 | | | |
| 1968-05-12 | 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/redskins-corral-top-choice.html | Redskins Corral Top Choice | | | 1996-04-17 | RE0000724753 | B00000423030 | | | |
| 1968-05-12 | 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/airlines-unable-to-halt-crime-flourishing-at-kennedy-airport.html | Airlines Unable to Halt Crime Flourishing at Kennedy Airport; Airlines and Law Enforcement Agencies Found Unable to Cope With Flourishing Crime at Kennedy | True | By Charles Grutzner | 1996-04-17 | RE0000724753 | B00000423030 | | | |
| 1968-05-12 | 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/steak-with-a-difference.html | Steak with a difference | True | By Craig Claiborne | 1996-04-17 | RE0000724753 | B00000423030 | | | |
| 1968-05-12 | 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/quinnipiac-defeats-adelphi-on-fords-fivehitter-20.html | Quinnipiac Defeats Adelphi On Ford's Five-Hitter, 2-0 | True | Special to The New York Times | 1996-04-17 | RE0000724753 | B00000423030 | | | |
| 1968-05-12 | 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/troublemakers-sent-back.html | ' Troublemakers' Sent Back | True | | 1996-04-17 | RE0000724753 | B00000423030 | | | |
| 1968-05-12 | 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/greenfield-carmichael.html | Greenfield -- Carmichael | True | Special to The New York Times | 1996-04-17 | RE0000724753 | B00000423030 | | | |
| 1968-05-12 | 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/miss-evelyn-b-angevine-married.html | Miss Evelyn B. Angevine Married | True | | 1996-04-17 | RE0000724753 | B00000423030 | | | |
| 1968-05-12 | 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/un-group-calls-on-israel-to-respect-arab-rights.html | U.N. Group Calls on Israel To Respect Arab' Rights | True | Special to The New York Times | 1996-04-17 | RE0000724753 | B00000423030 | | | |
| 1968-05-12 | 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/we-just-missed-the-blackwhiskered-vireo.html | ' We Just Missed the Black-Whiskered Vireo' | True | By Susan Marsh | 1996-04-17 | RE0000724753 | B00000423030 | | | |
| 1968-05-12 | 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/laotians-doubtful-the-monsoon-will-curb-guerrilla-attacks.html | Laotians Doubtful the Monsoon Will Curb Guerrillas' Attacks | True | By Terence Smith | 1996-04-17 | RE0000724753 | B00000423030 | | | |
| 1968-05-12 | 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/japan-ousts-filipinos-from-davis-cup-play.html | Japan Ousts Filipinos From Davis Cup Play | True | | 1996-04-17 | RE0000724753 | B00000423030 | | | |
| 1968-05-12 | 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/reischauer-scores-war-as-a-mistake.html | REISCHAUER SCORES WAR AS A 'MISTAKE' | True | | 1996-04-17 | RE0000724753 | B00000423030 | | | |
| 1968-05-12 | 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/irish-wolfhound-takes-top-award-gains-first-allbreed-best-in.html | IRISH WOLFHOUND TAKES TOP AWARD; Gains First All-Breed Best in Chester County Show | True | Special to The New York Times | 1996-04-17 | RE0000724753 | B00000423030 | | | |
| 1968-05-12 | 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/article-14-no-title.html | Article 14 -- No Title | True | | 1996-04-17 | RE0000724753 | B00000423030 | | | |
| 1968-05-12 | 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/industry-near-goal-of-100000-new-jobs.html | INDUSTRY NEAR GOAL OF 100,000 NEW JOBS | | | 1996-04-17 | RE0000724753 | B00000423030 | | | |
| 1968-05-12 | 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/113-match-goes-to-johns-hopkins-navy-is-eliminated-in-race-for-us.html | 11-3 MATCH GOES TO JOHNS HOPKINS; Navy Is Eliminated in Race for U.S. Lacrosse Title | True | By John B. Forbes | 1996-04-17 | RE0000724753 | B00000423030 | | | |
| 1968-05-12 | 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/for-richer-or-for-poorer.html | For Richer or For Poorer? | True | By Marya Mannes | 1996-04-17 | RE0000724753 | B00000423030 | | | |
| 1968-05-12 | 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/police-cadet-plan-for-minorities-shrinks-to-fifth-of-original-size.html | Police Cadet Plan for Minorities Shrinks to Fifth of Original Size | True | By David Burnham | 1996-04-17 | RE0000724753 | B00000423030 | | | |
| 1968-05-12 | 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/national-program-for-disadvantaged.html | National Program For Disadvantaged | True | By Jacob Deschin | 1996-04-17 | RE0000724753 | B00000423030 | | | |
| 1968-05-12 | 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/pamela-lee-sidford-a-prospective-bride.html | Pamela Lee Sidford A Prospective Bride | True | Special to The New York Times | 1996-04-17 | RE0000724753 | B00000423030 | | | |
| 1968-05-12 | 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/gonorrhea-on-the-increase.html | Gonorrhea on the Increase | True | | 1996-04-17 | RE0000724753 | B00000423030 | | | |
| 1968-05-12 | 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/15-are-rescued-after-five-days-in-mine-brought-to-surface-on-conveyor.html | 15 Are Rescued After Five Days in Mine; Brought to Surface on Conveyor Belt -- 10 Others Sought | True | | 1996-04-17 | RE0000724753 | B00000423030 | | | |
| 1968-05-12 | 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/the-agenda-will-be-long-and-difficult.html | The Agenda Will Be Long and Difficult | True | | 1996-04-17 | RE0000724753 | B00000423030 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-05-12 | 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/hassidic-movement-plans-girls-town.html | HASSIDIC MOVEMENT PLANS GIRLS TOWN | True | | 1996-04-17 | RE0000724753 | B00000423030 | | | |
| 1968-05-12 | 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/man-killed-in-l-i-collision.html | Man Killed in L. I. Collision | True | Special to The New York Times | 1996-04-17 | RE0000724753 | B00000423030 | | | |
| 1968-05-12 | 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/tanker-men-plan-fire-peril-drive-testing-facility-to-be-built-in.html | TANKER MEN PLAN FIRE PERIL DRIVE; Testing Facility to Be Built in Alabama to Study Methods | True | Special to The New York Times | 1996-04-17 | RE0000724753 | B00000423030 | | | |
| 1968-05-12 | 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/the-channel-isle-of-herm.html | The Channel Isle of Herm | True | By Arthur Eperon | 1996-04-17 | RE0000724753 | B00000423030 | | | |
| 1968-05-12 | 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/7-riders-and-8-horses-picked-by-british-for-olympic-squad.html | 7 Riders and 8 Horses Picked By British for Olympic Squad | True | | 1996-04-17 | RE0000724753 | B00000423030 | | | |
| 1968-05-12 | 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/sherlock-and-malocchio.html | Sherlock and -- Malocchio? | True | By Harold C. Schonberg | 1996-04-17 | RE0000724753 | B00000423030 | | | |
| 1968-05-12 | 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/j-f-richards-weds-claudia-jessup.html | J. F. Richards Weds Claudia Jessup | True | Special to The New York Times | 1996-04-17 | RE0000724753 | B00000423030 | | | |
| 1968-05-12 | 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/chinas-a-city-of-cathay-is-five-in-one.html | China's 'A City of Cathay' is Five in One | True | By David Lidman | 1996-04-17 | RE0000724753 | B00000423030 | | | |
| 1968-05-12 | 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/liut-team-wins-conference-title-17hit-attack-downs-seton-hall-111.html | L.I.U.T. Team Wins Conference Title; 17-Hit Attack Downs Seton Hall, 11-1, for Cappello | True | Special to The New York Times | 1996-04-17 | RE0000724753 | B00000423030 | | | |
| 1968-05-12 | 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/allies-control-ashau-valley.html | Allies Control Ashau Valley | True | | 1996-04-17 | RE0000724753 | B00000423030 | | | |
| 1968-05-12 | 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/pennsylvania-shows-no-new-business-gain.html | Pennsylvania Shows No New Business Gain | True | Special to The New York Times | 1996-04-17 | RE0000724753 | B00000423030 | | | |
| 1968-05-12 | 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/drake-wins-6-events-takes-missouri-valley-track-title.html | Drake Wins 6 Events, Takes Missouri Valley Track Title | True | | 1996-04-17 | RE0000724753 | B00000423030 | | | |
| 1968-05-12 | 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/article-22-no-title.html | Article 22 -- No Title | True | | 1996-04-17 | RE0000724753 | B00000423030 | | | |
| 1968-05-12 | 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/barbara-jay-schieffelin-married-to-arthur-powell.html | Barbara Jay Schieffelin Married to Arthur Powell | True | By Judy Klemesrud | 1996-04-17 | RE0000724753 | B00000423030 | | | |
| 1968-05-12 | 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/costa-rican-to-visit-johnson.html | Costa Rican to Visit Johnson | True | | 1996-04-17 | RE0000724753 | B00000423030 | | | |
| 1968-05-12 | 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/george-h-dillon-poeteditor-dies-1932-pulitzer-prizewinner-led.html | GEORGE H. DILLON, POET-EDITOR, DIES; 1932 Pulitzer Prize-Winner -- Led Poetry Magazine | True | | 1996-04-17 | RE0000724753 | B00000423030 | | | |
| 1968-05-12 | 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/no-tears-this-time.html | No Tears This Time | True | By John Canaday | 1996-04-17 | RE0000724753 | B00000423030 | | | |
| 1968-05-12 | 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/nebraskas-wide-open-spaces-pose-campaign-problems-for-the.html | Nebraska's Wide Open Spaces Pose Campaign Problems for the Democratic Presidential Candidates | True | By Richard Witkin | 1996-04-17 | RE0000724753 | B00000423030 | | | |
| 1968-05-12 | 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/marjorie-hahn-social-worker-will-be-married.html | Marjorie Hahn, Social Worker, Will Be Married | True | Special to The New York Times | 1996-04-17 | RE0000724753 | B00000423030 | | | |
| 1968-05-12 | 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/latex-house-paints.html | Latex House Paints | True | By Bernard Gladstone | 1996-04-17 | RE0000724753 | B00000423030 | | | |
| 1968-05-12 | 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/lofgren-of-bradley-wins-missouri-valley-net-title.html | Lofgren of Bradley Wins Missouri Valley Net Title | True | | 1996-04-17 | RE0000724753 | B00000423030 | | | |
| 1968-05-12 | 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/whaler-tells-of-industry-shift-from-oil-to-production-of-food.html | Whaler Tells of Industry Shift From Oil to Production of Food | True | | 1996-04-17 | RE0000724753 | B00000423030 | | | |
| 1968-05-12 | 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/d-b-dickstein-to-wed-miss-linda-rosenberg.html | D. B. Dickstein to Wed Miss Linda Rosenberg | True | Special to The New York Times | 1996-04-17 | RE0000724753 | B00000423030 | | | |
| 1968-05-12 | 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/offduty-policeman-slain-in-an-argument-in-harlem.html | Off-Duty Policeman Slain in an Argument in Harlem | True | | 1996-04-17 | RE0000724753 | B00000423030 | | | |
| 1968-05-12 | 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/peter-alteraus-weds-mrs-george.html | Peter Alteraus Weds Mrs. George | True | | 1996-04-17 | RE0000724753 | B00000423030 | | | |
| 1968-05-12 | 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/capital-prepares-for-poors-march-troops-alerted-protest-is-planned.html | CAPITAL PREPARES FOR POOR'S MARCH; Troops Alerted -- Protest Is Planned on Mother's Day | True | By Ben A. Franklin | 1996-04-17 | RE0000724753 | B00000423030 | | | |
| 1968-05-12 | 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/leftist-students-win-vote-at-nyu-peace-and-freedom-party-takes-19.html | LEFTIST STUDENTS WIN VOTE AT N.Y.U.; Peace and Freedom Party Takes 19 Council Seats | True | | 1996-04-17 | RE0000724753 | B00000423030 | | | |
| 1968-05-12 | 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/paradise-lost-the-eternal-adam-and-the-new-world-garden-the-central.html | Paradise Lost; THE ETERNAL ADAM AND THE NEW WORLD GARDEN: The Central Myth in the American Novel Since 1830. By David W. Noble. 226 pp. New York: George Braziller. $5.95 | True | By John W. Aldridge | 1996-04-17 | RE0000724753 | B00000423030 | | | |
| 1968-05-12 | 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/the-kasbah-villages-of-morocco.html | The Kasbah Villages of Morocco | True | | 1996-04-17 | RE0000724753 | B00000423030 | | | |
| 1968-05-12 | 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/tags-for-dulles-airport-shift-to-iad-from-dia.html | Tags for Dulles Airport Shift to IAD From DIA | True | | 1996-04-17 | RE0000724753 | B00000423030 | | | |
| 1968-05-12 | 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/public-tv-and-radio-proposed-in-jersey.html | PUBLIC TV AND RADIO PROPOSED IN JERSEY | True | Special to The New York Times | 1996-04-17 | RE0000724753 | B00000423030 | | | |
| 1968-05-12 | 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/leo-tolstoy-by-carol-z-rothkopf-146-pp-new-york-franklin-watts-295.html | LEO TOLSTOY. By Carol Z. Rothkopf. 146 pp. New York: Franklin Watts. $2.95. | True | RICHARD HORCHLER. | 1996-04-17 | RE0000724753 | B00000423030 | | | |
| 1968-05-12 | 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/the-pendergast-machine-by-lyle-w-dorset-163-pp-oxford-6.html | THE PENDERGAST MACHINE. By Lyle W. Dorset. 163 pp. Oxford. $6. | True | MITCHEL LEVITAS. | 1996-04-17 | RE0000724753 | B00000423030 | | | |
| 1968-05-12 | 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/ribicoff-says-millions-are-squandered-in-vietnam.html | Ribicoff Says Millions Are Squandered in Vietnam | True | | 1996-04-17 | RE0000724753 | B00000423030 | | | |
| 1968-05-12 | 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/washingtons-negroes-vote-for-kennedy.html | Washington's Negroes Vote for Kennedy | True | | 1996-04-17 | RE0000724753 | B00000423030 | | | |
| 1968-05-12 | 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/bill-buntin-26-starred-in-basketball-at-michigan.html | Bill Buntin, 26, Starred In Basketball at Michigan | True | | 1996-04-17 | RE0000724753 | B00000423030 | | | |
| 1968-05-12 | 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/yale-turns-back-princeton-nine-52.html | YALE TURNS BACK PRINCETON NINE, 5-2 | True | Special to The New York Times | 1996-04-17 | RE0000724753 | B00000423030 | | | |
| 1968-05-12 | 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/16-delaware-votes-pledged-humphrey.html | 16 DELAWARE VOTES PLEDGED HUMPHREY | True | | 1996-04-17 | RE0000724753 | B00000423030 | | | |
| 1968-05-12 | 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/floramir-candy-adds-four-units.html | Flora-Mir Candy Adds Four Units | True | | 1996-04-17 | RE0000724753 | B00000423030 | | | |
| 1968-05-12 | 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/glamour-pursues-stars-of-the-giants-players-who-draw-cheers-take.html | Glamour Pursues Stars of the Giants; Players Who Draw Cheers Take Jobs in Exotic Fields | True | | 1996-04-17 | RE0000724753 | B00000423030 | | | |
| 1968-05-12 | 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/parents-aim-to-bar-19-ousted-teachers-parents-will-bar-ousted.html | Parents Aim to Bar 19 Ousted Teachers; PARENTS WILL BAR OUSTED TEACHERS | True | By Paul Hofmann | 1996-04-17 | RE0000724753 | B00000423030 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-05-12 | 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/princessnesian-wins-coast-race-favorite-takes-hollywood-parks.html | PRINCESSNESIAN WINS COAST RACE; Favorite Takes Hollywood Park's Ladies Handicap | True | | 1996-04-17 | RE0000724753 | B00000423030 | | | |
| 1968-05-12 | 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/the-police-gazette-is-sold-to-canadian-publisher.html | The Police Gazette Is Sold to Canadian Publisher | True | By Martin Gansberg | 1996-04-17 | RE0000724753 | B00000423030 | | | |
| 1968-05-12 | 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/deborah-allison-miller-is-married.html | Deborah Allison Miller Is Married | True | Special to The New York Times | 1996-04-17 | RE0000724753 | B00000423030 | | | |
| 1968-05-12 | 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/m-a-feinstein-to-wed-miss-evans.html | M. A. Feinstein to Wed Miss Evans | True | Special to The New York Times | 1996-04-17 | RE0000724753 | B00000423030 | | | |
| 1968-05-12 | 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/joyce-hamren-fiancee-of-charles-e-horman.html | Joyce Hamren Fiancee Of Charles E. Horman | True | Special to The New York Times | 1996-04-17 | RE0000724753 | B00000423030 | | | |
| 1968-05-12 | 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/adlumia-d-sargent-is-married-to-benjamin-hamlen-gannett.html | Adlumia D. Sargent Is Married To Benjamin Hamlen Gannett | True | Special to The New York Times | 1996-04-17 | RE0000724753 | B00000423030 | | | |
| 1968-05-12 | 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/palisades-landmark.html | PALISADES LANDMARK | True | | 1996-04-17 | RE0000724753 | B00000423030 | | | |
| 1968-05-12 | 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/fath-of-fordham-wins-4041-mile-fastest-ever-run-by-new-york.html | Fath of Fordham Wins 4:04.1 Mile, Fastest Ever Run by New York Collegian | True | | 1996-04-17 | RE0000724753 | B00000423030 | | | |
| 1968-05-12 | 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/in-the-swim-with-portables.html | In the Swim With Portables | True | By Anthony J. Despagni | 1996-04-17 | RE0000724753 | B00000423030 | | | |
| 1968-05-12 | 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/as-the-dust-settles-in-the-second-battle-of-antietam.html | As the Dust Settles in the Second Battle of Antietam | True | By Dolores B. Jeffords | 1996-04-17 | RE0000724753 | B00000423030 | | | |
| 1968-05-12 | 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/mets-lose-to-cubs-31-santos-tworun-homer-helps-cubs-beat-seaver.html | METS LOSE TO CUBS, 3-1;; Santo's Two-Run Homer Helps Cubs Beat Seaver | True | By Joseph Durso | 1996-04-17 | RE0000724753 | B00000423030 | | | |
| 1968-05-12 | 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/essays-and-speeches-by-roy-jenkins-288-pp-chilmark-595.html | ESSAYS AND SPEECHES. By Roy Jenkins. 288 pp. Chilmark. $5.95. | True | JEAN GARDNER. | 1996-04-17 | RE0000724753 | B00000423030 | | | |
| 1968-05-12 | 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/maurice-goes-to-sea-by-leon-harris-illustrated-by-joseph.html | MAURICE GOES TO SEA. By Leon Harris. Illustrated by Joseph Schindelman. Unpaged. New York: W. W. Norton & Co. $3.95. | True | ALICE LOW. | 1996-04-17 | RE0000724753 | B00000423030 | | | |
| 1968-05-12 | 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/new-crop-of-spring-rail-tours-on-long-island.html | New Crop of Spring Rail Tours on Long Island | True | By Roy R. Silver | 1996-04-17 | RE0000724753 | B00000423030 | | | |
| 1968-05-12 | 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/the-war-pressures-on-saigon.html | The War; Pressures On Saigon | True | | 1996-04-17 | RE0000724753 | B00000423030 | | | |
| 1968-05-12 | 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/wholemilk-sales-dropped-in-1967.html | Whole-Milk Sales Dropped in 1967 | True | | 1996-04-17 | RE0000724753 | B00000423030 | | | |
| 1968-05-12 | 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/capping-the-spiral.html | Capping the Spiral | True | | 1996-04-17 | RE0000724753 | B00000423030 | | | |
| 1968-05-12 | 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/seoul-sending-no-delegate.html | Seoul Sending No Delegate | True | Special to The New York Times | 1996-04-17 | RE0000724753 | B00000423030 | | | |
| 1968-05-12 | 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/curacao-picked-for-meeting.html | Curacao Picked for Meeting | True | | 1996-04-17 | RE0000724753 | B00000423030 | | | |
| 1968-05-12 | 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/reno-divorcing-itself-from-divorce.html | Reno Divorcing Itself From Divorce | True | By Michael Strauss | 1996-04-17 | RE0000724753 | B00000423030 | | | |
| 1968-05-12 | 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/gallant-moment-defeats-peter-piper-by-a-length-in-garden-state.html | Gallant Moment Defeats Peter Piper by a Length in Garden State Feature; WINNER, $27.60, MAKES LATE BID | True | | 1996-04-17 | RE0000724753 | B00000423030 | | | |
| 1968-05-12 | 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/lets-take-it-from-the-top.html | Let's Take It from the Top | True | By Susan Sheinbaum | 1996-04-17 | RE0000724753 | B00000423030 | | | |
| 1968-05-12 | 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/birth-notice-2-no-title.html | Birth Notice 2 -- No Title | True | | 1996-04-17 | RE0000724753 | B00000423030 | | | |
| 1968-05-12 | 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/the-tunes-are-great-but-the-books-.html | The Tunes Are Great But the Books . . . | True | By Howard Klein | 1996-04-17 | RE0000724753 | B00000423030 | | | |
| 1968-05-12 | 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/newark-lets-students-return.html | Newark Lets Students Return | True | | 1996-04-17 | RE0000724753 | B00000423030 | | | |
| 1968-05-12 | 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/jason-foxes-have-child.html | Jason Foxes Have Child | True | Special to The New York Times | 1996-04-17 | RE0000724753 | B00000423030 | | | |
| 1968-05-12 | 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/who-will-vote-for-fire.html | Who Will Vote 'For 'Fire?' | True | By Julius Novick | 1996-04-17 | RE0000724753 | B00000423030 | | | |
| 1968-05-12 | 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1996-04-17 | RE0000724753 | B00000423030 | | | |
| 1968-05-12 | 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/wood-field-and-stream-sportsman-believes-he-has-answer-to-his.html | Wood, Field and Stream; Sportsman Believes He Has Answer to His Roommate's Snoring | True | By Nelson Bryant | 1996-04-17 | RE0000724753 | B00000423030 | | | |
| 1968-05-12 | 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/maine-gop-picks-undeclared-unit-but-6-of-14-delegates-lean-to.html | MAINE G.O.P. PICKS UNDECLARED UNIT; But 6 of 14 Delegates Lean to Rockefeller, 4 to Nixon | True | By John H. Fenton | 1996-04-17 | RE0000724753 | B00000423030 | | | |
| 1968-05-12 | 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/harvard-captures-eastern-golf-title.html | HARVARD CAPTURES EASTERN GOLF TITLE | True | Special to The New York Times | 1996-04-17 | RE0000724753 | B00000423030 | | | |
| 1968-05-12 | 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/ash-elian.html | Ash -- Elian | True | Special to The New York Times | 1996-04-17 | RE0000724753 | B00000423030 | | | |
| 1968-05-12 | 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/-strong-voice.html | " STRONG VOICE" | True | CHESTER SCHIFF | 1996-04-17 | RE0000724753 | B00000423030 | | | |
| 1968-05-12 | 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/caravans-are-rolling.html | Caravans Are Rolling | True | By United Press International | 1996-04-17 | RE0000724753 | B00000423030 | | | |
| 1968-05-12 | 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/springer-on-springer.html | SPRINGER ON SPRINGER | True | AXEL SPRINGER | 1996-04-17 | RE0000724753 | B00000423030 | | | |
| 1968-05-12 | 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/dark-venture-by-audrey-white-beyer-illustrated-by-leo-and-diane.html | DARK VENTURE. By Audrey White Beyer. Illustrated by Leo and Diane Dillon. 205 pp. New York: Alfred A. Knopf. $4.50. | True | JEAN FRITZ. | 1996-04-17 | RE0000724753 | B00000423030 | | | |
| 1968-05-12 | 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/new-life-for-old-landmark.html | New Life for Old Landmark | True | By C. E. Wright | 1996-04-17 | RE0000724753 | B00000423030 | | | |
| 1968-05-12 | 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/close-convention-forecast.html | Close Convention Forecast | True | | 1996-04-17 | RE0000724753 | B00000423030 | | | |
| 1968-05-12 | 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/harvard-is-first-in-eastern-sprint-penn-trails-by-a-length-victors.html | HARVARD IS FIRST IN EASTERN SPRINT; Penn Trails by a Length -- Victor's 5:54.5 2d Fastest Ever for the Event | True | By William N. Wallace | 1996-04-17 | RE0000724753 | B00000423030 | | | |
| 1968-05-12 | 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/a-boat-is-not-a-home-town-rules-family-on-cruiser-is-told-by.html | A Boat Is Not a Home, Town Rules; Family on Cruiser Is Told by Westport to Pull Up Anchor | True | By Parton Keese | 1996-04-17 | RE0000724753 | B00000423030 | | | |
| 1968-05-12 | 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/agents-for-atlantic-lines.html | Agents for Atlantic Lines | True | | 1996-04-17 | RE0000724753 | B00000423030 | | | |
| 1968-05-12 | 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/sports-of-the-times-radical-realignment.html | Sports of The Times; Radical Realignment | True | By Arthur Daley | 1996-04-17 | RE0000724753 | B00000423030 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-05-12 | 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/cabildo-is-victor-in-kentucky-race-gay-flight-finishes-second-in.html | CABILDO IS VICTOR IN KENTUCKY RACE; Gay Flight Finishes Second in Louisville Handicap | True | | 1996-04-17 | RE0000724753 | B00000423030 | | | |
| 1968-05-12 | 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/bar-panel-urges-bond-alternatives-to-money-bail.html | Bar Panel Urges Bond Alternatives To Money Bail | True | | 1996-04-17 | RE0000724753 | B00000423030 | | | |
| 1968-05-12 | 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/tourists-in-paris-visit-battleground-after-rioting-by-students.html | Tourists in Paris Visit Battleground After Rioting by Students | True | By John L. Hess | 1996-04-17 | RE0000724753 | B00000423030 | | | |
| 1968-05-12 | 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/12-soviet-flights-tied-to-lunar-aim-landings-involved-craft.html | 12 SOVIET FLIGHTS TIED TO LUNAR AIM; Launchings Involved Craft Designed to Carry Men | True | By Evert Clark | 1996-04-17 | RE0000724753 | B00000423030 | | | |
| 1968-05-12 | 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/how-contemporary-are-movies-how-contemporary-are-movies.html | How Contemporary Are Movies?; How Contemporary Are Movies? | True | By Renata Adler | 1996-04-17 | RE0000724753 | B00000423030 | | | |
| 1968-05-12 | 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/liberals-response-to-dissent.html | Liberals' Response to Dissent | True | | 1996-04-17 | RE0000724753 | B00000423030 | | | |
| 1968-05-12 | 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/greek-record.html | Greek Record | True | | 1996-04-17 | RE0000724753 | B00000423030 | | | |
| 1968-05-12 | 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/tea-for-two-to-music.html | Tea for Two -- To Music | True | By Raymond Ericson | 1996-04-17 | RE0000724753 | B00000423030 | | | |
| 1968-05-12 | 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/johnson-terms-neutrality-guarantee-of-laos-peace.html | Johnson Terms Neutrality Guarantee of Laos Peace | True | | 1996-04-17 | RE0000724753 | B00000423030 | | | |
| 1968-05-12 | 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/manchester-city-wins-soccer-league-title-lees-goal-helps-beat.html | Manchester City Wins Soccer League Title; LEE'S GOAL HELPS BEAT NEWCASTLE | True | | 1996-04-17 | RE0000724753 | B00000423030 | | | |
| 1968-05-12 | 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/stillprimitive-hills-on-san-francisco-bay.html | Still-Primitive Hills on San Francisco Bay | True | By John V. Young | 1996-04-17 | RE0000724753 | B00000423030 | | | |
| 1968-05-12 | 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/speed-at-kennedy.html | SPEED AT KENNEDY | True | HUGO,' BEIT | 1996-04-17 | RE0000724753 | B00000423030 | | | |
| 1968-05-12 | 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/20kilometer-walk-listed-for-central-park-today.html | 20-Kilometer Walk Listed For Central Park Today | True | | 1996-04-17 | RE0000724753 | B00000423030 | | | |
| 1968-05-12 | 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/spanish-grand-prixadds-noise-to-festive-fortnight-in-madrid.html | Spanish Grand Prix Adds Noise To Festive Fortnight in Madrid | True | BY John S. Radosta | 1996-04-17 | RE0000724753 | B00000423030 | | | |
| 1968-05-12 | 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/newark-cleanup-begins.html | Newark Clean-Up Begins | True | | 1996-04-17 | RE0000724753 | B00000423030 | | | |
| 1968-05-12 | 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/rain-halts-british-tennis.html | Rain Halts British Tennis | True | | 1996-04-17 | RE0000724753 | B00000423030 | | | |
| 1968-05-12 | 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/article-20-no-title.html | Article 20 -- No Title | True | Special to The New York Times | 1996-04-17 | RE0000724753 | B00000423030 | | | |
| 1968-05-12 | 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/blazing-white.html | Blazing white | True | By Patricia Peterson | 1996-04-17 | RE0000724753 | B00000423030 | | | |
| 1968-05-12 | 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/no-thruway-rest-stops-for-buses.html | No Thruway Rest Stops for Buses | True | | 1996-04-17 | RE0000724753 | B00000423030 | | | |
| 1968-05-12 | 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/horse-racing-traces-of-a-drag-change-victory-to-defeat.html | Horse Racing, Traces of a Drag Change Victory to Defeat | True | | 1996-04-17 | RE0000724753 | B00000423030 | | | |
| 1968-05-12 | 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/one-mans-spain-iberia-spanish-travels-and-reflections-by-james-a.html | One Man's Spain; IBERIA: Spanish Travels and Reflections. By James A. Michener. Illustrated. 818 pp. New York: Random House. $10. | True | By Robert Payne | 1996-04-17 | RE0000724753 | B00000423030 | | | |
| 1968-05-12 | 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/canadiens-take-hockey-cup-blues-beaten-32.html | CANADIENS TAKE HOCKEY CUP; BLUES BEATEN, 3-2 | True | By Gerald Eskenazi | 1996-04-17 | RE0000724753 | B00000423030 | | | |
| 1968-05-12 | 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/land-of-the-jersey-devil-the-pine-barrens-by-john-mcphee.html | Land of the Jersey Devil; THE PINE BARRENS. By John McPhee. Illustrated. 157 pp. New York: Farrar, Straus & Giroux. $4.50. | True | By Earl Schenck Miers | 1996-04-17 | RE0000724753 | B00000423030 | | | |
| 1968-05-12 | 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/oil-gamble-on-the-coast-near-payoff-payoff-near-in-big-west-coast.html | Oil Gamble On the Coast Near Payoff; Payoff Near in Big West Coast Offshore-Oil Gamble | True | By William D. Smith | 1996-04-17 | RE0000724753 | B00000423030 | | | |
| 1968-05-12 | 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/its-time-for-some-new-change-in-britain.html | It's Time for Some (New) Change in Britain | True | By Harriet Kinsella | 1996-04-17 | RE0000724753 | B00000423030 | | | |
| 1968-05-12 | 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/booths-at-antiques-show-to-raise-funds-for-charity.html | Booths at Antiques Show to Raise Funds for Charity | True | | 1996-04-17 | RE0000724753 | B00000423030 | | | |
| 1968-05-12 | 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/shuls-with-pools-heaven-help-us-by-herbert-tarr-277-pp-new-york.html | Shuls With Pools; HEAVEN HELP US! By Herbert Tarr. 277 pp. New York: Random House. $5.95. | True | By Marvin Kitman | 1996-04-17 | RE0000724753 | B00000423030 | | | |
| 1968-05-12 | 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1996-04-17 | RE0000724753 | B00000423030 | | | |
| 1968-05-12 | 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/afraid-of-life.html | " AFRAID OF LIFE" | True | MICKEY ZAPOLEON | 1996-04-17 | RE0000724753 | B00000423030 | | | |
| 1968-05-12 | 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/friendly-natives.html | FRIENDLY NATIVES | True | HOWARD M. BRODY | 1996-04-17 | RE0000724753 | B00000423030 | | | |
| 1968-05-12 | 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/article-15-no-title.html | Article 15 -- No Title | True | | 1996-04-17 | RE0000724753 | B00000423030 | | | |
| 1968-05-12 | 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1996-04-17 | RE0000724753 | B00000423030 | | | |
| 1968-05-12 | 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/bridge.html | Bridge | True | By Alan Truscott | 1996-04-17 | RE0000724753 | B00000423030 | | | |
| 1968-05-12 | 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/john-wylie-johnston-to-marry-miss-laura-horton-van-ness.html | John Wylie Johnston to Marry Miss Laura Horton Van Ness | True | Special to The New York Times | 1996-04-17 | RE0000724753 | B00000423030 | | | |
| 1968-05-12 | 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/trade-gains-noted.html | Trade Gains Noted | True | | 1996-04-17 | RE0000724753 | B00000423030 | | | |
| 1968-05-12 | 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/mary-lee-newbold-bride-of-john-stein.html | Mary Lee Newbold Bride of John Stein | True | Special to The New York Times | 1996-04-17 | RE0000724753 | B00000423030 | | | |
| 1968-05-12 | 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/im-glad-you-got-back-in-anne-glad-you-got-back-in-anne.html | I'm Glad You Got Back In, Anne; Glad You Got Back In, Anne | True | By Walter Kerr | 1996-04-17 | RE0000724753 | B00000423030 | | | |
| 1968-05-12 | 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/heckart-no-froufrou.html | Heckart: No Frou-Frou | True | By Joanne Stang | 1996-04-17 | RE0000724753 | B00000423030 | | | |
| 1968-05-12 | 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/the-limits-of-civil-disobedience-justice-fortas-cont.html | The Limits Of Civil Disobedience; Justice Fortas (cont.) | True | By Abe Fortas | 1996-04-17 | RE0000724753 | B00000423030 | | | |
| 1968-05-12 | 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/multilingual-harvard.html | MULTILINGUAL HARVARD | True | BARBARA M. BAKER | 1996-04-17 | RE0000724753 | B00000423030 | | | |
| 1968-05-12 | 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/bradley-wins-net-crown.html | Bradley Wins Net Crown | True | | 1996-04-17 | RE0000724753 | B00000423030 | | | |
| 1968-05-12 | 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/the-black-rebel-who-whitelists-the-olympics-the-black-rebel.html | The Black Rebel Who 'Whitelists' The Olympics; The Black Rebel | True | By Arnold Hano | 1996-04-17 | RE0000724753 | B00000423030 | | | |
| 1968-05-12 | 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/the-passing-of-an-old-resort-on-loon-lake.html | The Passing of an Old Resort on Loon Lake | True | By June Maxam | 1996-04-17 | RE0000724753 | B00000423030 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-05-12 | 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/series-opens-today-for-us-soccer-cup.html | SERIES OPENS TODAY FOR U.S. SOCCER CUP | True | | 1996-04-17 | RE0000724753 | B00000423030 | | | |
| 1968-05-12 | 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/change-is-imperceptible-in-manilas-eastwest-mix.html | Change Is Imperceptible in Manila's East-West Mix | True | By Oscar Villadolid | 1996-04-17 | RE0000724753 | B00000423030 | | | |
| 1968-05-12 | 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/nabokov-on-nabokov-and-things-nabokov.html | Nabokov on Nabokov and Things; Nabokov | True | | 1996-04-17 | RE0000724753 | B00000423030 | | | |
| 1968-05-12 | 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/miss-sally-p-cook-plans-nuptials.html | Miss Sally P. Cook Plans Nuptials | True | Special to The New York Times | 1996-04-17 | RE0000724753 | B00000423030 | | | |
| 1968-05-12 | 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/island-refuge.html | Island refuge | True | By Barbara Plumb | 1996-04-17 | RE0000724753 | B00000423030 | | | |
| 1968-05-12 | 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/pamela-d-clark-1963-debutante-becomes-bride.html | Pamela D. Clark, 1963 Debutante, Becomes Bride | True | Special to The New York Times | 1996-04-17 | RE0000724753 | B00000423030 | | | |
| 1968-05-12 | 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/intermedia-tune-in-turn-on-and-walk-out-tune-in-turn-on-and-walk.html | Intermedia: Tune In, Turn On -And Walk Out?; Tune in, turn on -- and walk out? (cont.) | True | By Elenore Lester | 1996-04-17 | RE0000724753 | B00000423030 | | | |
| 1968-05-12 | 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/hunter-lead-goes-to-expressionist-mrs-ripley-rides-gelding-to-one.html | HUNTER LEAD GOES TO EXPRESSIONIST; Mrs. Ripley Rides Gelding to One Victory and a Third | True | Special to THE NEW YORK TIMES | 1996-04-17 | RE0000724753 | B00000423030 | | | |
| 1968-05-12 | 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/east-asians-seeking-a-lower-birth-rate.html | EAST ASIANS SEEKING A LOWER BIRTH RATE | True | Special to The New York Times | 1996-04-17 | RE0000724753 | B00000423030 | | | |
| 1968-05-12 | 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/off-broadway-new-authors.html | Off Broadway: New Authors | True | | 1996-04-17 | RE0000724753 | B00000423030 | | | |
| 1968-05-12 | 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/old-hatchet-buried-as-ccny-students-help-on-new-lawn.html | Old Hatchet Buried As C.C.N.Y. Students Help on New Lawn | True | | 1996-04-17 | RE0000724753 | B00000423030 | | | |
| 1968-05-12 | 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/javits-to-enter-liberal-primary-accepts-party-designation-will.html | JAVITS TO ENTER LIBERAL PRIMARY; Accepts Party Designation -- Will Oppose Baron | True | By Thomas P. Ronan | 1996-04-17 | RE0000724753 | B00000423030 | | | |
| 1968-05-12 | 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/gun-incident-at-illinois.html | Gun Incident at Illinois | True | | 1996-04-17 | RE0000724753 | B00000423030 | | | |
| 1968-05-12 | 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/president-urges-a-4billion-limit-on-spending-cuts-tells-business.html | PRESIDENT URGES A $4-BILLION LIMIT ON SPENDING CUTS; Tells Business Council Trim of $6-Billion Would 'Sow Seeds of Despair' | True | By Eileen Shanahan | 1996-04-17 | RE0000724753 | B00000423030 | | | |
| 1968-05-12 | 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/two-heart-patients-in-texas-still-gain.html | TWO HEART PATIENTS IN TEXAS STILL GAIN | True | | 1996-04-17 | RE0000724753 | B00000423030 | | | |
| 1968-05-12 | 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/cohen-bergner.html | Cohen -- Bergner | True | Special to The New York Times | 1996-04-17 | RE0000724753 | B00000423030 | | | |
| 1968-05-12 | 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/the-thoughts-of-charles-de-gaulle.html | The Thoughts of Charles De Gaulle | True | Compiled by Jack Monet | 1996-04-17 | RE0000724753 | B00000423030 | | | |
| 1968-05-12 | 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/dorothy-hamill-11-victor-in-skating.html | DOROTHY HAMILL, 11, VICTOR IN SKATING | True | | 1996-04-17 | RE0000724753 | B00000423030 | | | |
| 1968-05-12 | 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/fans-welcome-2-beatles-arriving-on-business-trip.html | Fans Welcome 2 Beatles Arriving on Business Trip | True | | 1996-04-17 | RE0000724753 | B00000423030 | | | |
| 1968-05-12 | 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/robert-bears-have-son.html | Robert Bears Have Son | True | Special to The New York Times | 1996-04-17 | RE0000724753 | B00000423030 | | | |
| 1968-05-12 | 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/adrienne-a-fusaro-to-marry-in-august.html | Adrienne A. Fusaro To Marry in August | True | Special to The New York Times | 1996-04-17 | RE0000724753 | B00000423030 | | | |
| 1968-05-12 | 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/columbia-aids-7-poverty-projects-but-harlem-group-insists-on.html | Columbia Aids 7 Poverty Projects but Harlem Group Insists on Community Decisions | True | By Peter Kihss | 1996-04-17 | RE0000724753 | B00000423030 | | | |
| 1968-05-12 | 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/last-of-aviation-industrys-four-pioneers-retires.html | Last of Aviation Industry's Four Pioneers Retires | True | By Alexander R. Hammer | 1996-04-17 | RE0000724753 | B00000423030 | | | |
| 1968-05-12 | 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/roosevelt-u-calm-after-11-are-seized-in-latest-protest.html | Roosevelt U. Calm After 11 Are Seized In Latest Protest | True | | 1996-04-17 | RE0000724753 | B00000423030 | | | |
| 1968-05-12 | 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/nigeria-a-hard-road-to-peace.html | Nigeria, A Hard Road to Peace | True | | 1996-04-17 | RE0000724753 | B00000423030 | | | |
| 1968-05-12 | 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/white-sox-defeat-athletics-1-to-0-aparicio-drives-over-tally-with-a.html | WHITE SOX DEFEAT ATHLETICS, 1 TO 0; Aparicio Drives Over Tally With a 2-Out Double in 3d | True | | 1996-04-17 | RE0000724753 | B00000423030 | | | |
| 1968-05-12 | 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/economics-dean-named.html | Economics Dean Named | True | Special to The New York Times | 1996-04-17 | RE0000724753 | B00000423030 | | | |
| 1968-05-12 | 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/a-bipartisan-group-sets-up-committee-to-back-humphrey.html | A Bipartisan Group Sets Up Committee To Back Humphrey | True | | 1996-04-17 | RE0000724753 | B00000423030 | | | |
| 1968-05-12 | 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/article-17-no-title.html | Article 17 -- No Title | True | | 1996-04-17 | RE0000724753 | B00000423030 | | | |
| 1968-05-12 | 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/new-maturity.html | NEW MATURITY | True | LARRY PUCHALL | 1996-04-17 | RE0000724753 | B00000423030 | | | |
| 1968-05-12 | 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/deryck-cooke-to-lecture.html | Deryck Cooke to Lecture | True | | 1996-04-17 | RE0000724753 | B00000423030 | | | |
| 1968-05-12 | 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/daughter-to-mrs-graham.html | Daughter to Mrs. Graham | True | Special to The New York Times | 1996-04-17 | RE0000724753 | B00000423030 | | | |
| 1968-05-12 | 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/oas-chief-says-trade-slump-poses-a-threat-to-latin-reforms.html | O.A.S. Chief Says Trade Slump Poses a Threat to Latin Reforms | True | By Benjamin Welles | 1996-04-17 | RE0000724753 | B00000423030 | | | |
| 1968-05-12 | 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/on-going-native-in-sunny-spain.html | On Going Native In Sunny Spain | True | By Peter Mostyn | 1996-04-17 | RE0000724753 | B00000423030 | | | |
| 1968-05-12 | 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/new-tests-for-the-technique-of-heart-transplants.html | New Tests for the Technique of Heart Transplants | True | | 1996-04-17 | RE0000724753 | B00000423030 | | | |
| 1968-05-12 | 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/sovietpakistan-trade-pact.html | Soviet-Pakistan Trade Pact | True | | 1996-04-17 | RE0000724753 | B00000423030 | | | |
| 1968-05-12 | 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/simpson-victor-in-bicycle-race-fairleigh-dickinson-rider-captures.html | SIMPSON VICTOR IN BICYCLE RACE; Fairleigh Dickinson Rider Captures 45-Mile Event | True | Special to The New York Times | 1996-04-17 | RE0000724753 | B00000423030 | | | |
| 1968-05-12 | 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/winokur-folickman.html | Winokur -- Folickman | True | Special to The New York Times | 1996-04-17 | RE0000724753 | B00000423030 | | | |
| 1968-05-12 | 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/8000-girl-scouts-sing-for-birthday-of-irving-berlin-80.html | 8,000 Girl Scouts Sing for Birthday Of Irving Berlin, 80 | True | | 1996-04-17 | RE0000724753 | B00000423030 | | | |
| 1968-05-12 | 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/bridal-planned-by-kevyn-ferry-and-john-c-deal.html | Bridal Planned By Kevyn Ferry And John C. Deal | True | | 1996-04-17 | RE0000724753 | B00000423030 | | | |
| 1968-05-12 | 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/mccarthy-invites-votes-from-rival-would-accept-primary-aid-of.html | MCCARTHY INVITES VOTES FROM RIVAL; Would Accept Primary Aid of Humphrey Supporters | True | By E. W. Kenworthy | 1996-04-17 | RE0000724753 | B00000423030 | | | |
| 1968-05-12 | 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/union-chiefs-back-jersey-phone-pact-members-vote-next.html | Union Chiefs Back Jersey Phone Pact; Members Vote Next | True | | 1996-04-17 | RE0000724753 | B00000423030 | | | |
| 1968-05-12 | 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/yugoslav-to-visit-czechs.html | Yugoslav to Visit Czechs | True | | 1996-04-17 | RE0000724753 | B00000423030 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-05-12 | 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/philadelphia-poor-pledged-1million-by-a-business-group.html | Philadelphia Poor Pledged $1-Million By a Business Group | True | Special to The New York Times | 1996-04-17 | RE0000724753 | B00000423030 | | | |
| 1968-05-12 | 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/quo-vadis-driver-news-of-the-rialto.html | ' Quo Vadis,' Driver?; News of the Rialto | True | By Lewis Funke | 1996-04-17 | RE0000724753 | B00000423030 | | | |
| 1968-05-12 | 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/indians-top-orioles-43-mcdowell-sets-american-league-strikeout-mark.html | Indians Top Orioles, 4-3; McDowell Sets American League Strike-Out Mark; CLEVELAND WINS ON UNEARNED RUN | True | | 1996-04-17 | RE0000724753 | B00000423030 | | | |
| 1968-05-12 | 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/vietnam-exiles-split-on-tactics-but-many-in-france-link-peace-to-n.html | VIETNAM EXILES SPLIT ON TACTICS; But Many in France Link Peace to N. L. F. Role | True | Special to The New York Times | 1996-04-17 | RE0000724753 | B00000423030 | | | |
| 1968-05-12 | 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | 1996-04-17 | RE0000724753 | B00000423030 | | | |
| 1968-05-12 | 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/gail-agerton-married-to-barry-austin-ebert.html | Gail Agerton Married To Barry Austin Ebert | True | Special to The New York Times | 1996-04-17 | RE0000724753 | B00000423030 | | | |
| 1968-05-12 | 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/legion-unit-hails-johnson.html | Legion Unit Hails Johnson | True | | 1996-04-17 | RE0000724753 | B00000423030 | | | |
| 1968-05-12 | 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/conference-is-set-for-us-indians.html | Conference Is Set For U.S. Indians | True | | 1996-04-17 | RE0000724753 | B00000423030 | | | |
| 1968-05-12 | 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/reality-of-ghetto.html | Reality of Ghetto | True | | 1996-04-17 | RE0000724753 | B00000423030 | | | |
| 1968-05-12 | 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/this-bright-brute-is-the-gayest-king-queen-knave-by-vladimir.html | This Bright Brute Is the Gayest; KING, QUEEN, KNAVE. By Vladimir Nabokov. Translated by Dmitri Nabokov, in collaboration with the author, from the Russian, "Korol', Dama, Valet." 272 pp. New York: McGraw-Hill Book Company. $5.95. | True | By Philip Toynbee | 1996-04-17 | RE0000724753 | B00000423030 | | | |
| 1968-05-12 | 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/too-psychiatric.html | TOO PSYCHIATRIC? | True | DAVID LITT | 1996-04-17 | RE0000724753 | B00000423030 | | | |
| 1968-05-12 | 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/we-cant-resign-as-policeman-of-the-world-what-would-happen-if.html | We Can't Resign As 'Policeman of the World'; What would happen if Yankee did go home -and stayed there? | True | By Irving Kristol | 1996-04-17 | RE0000724753 | B00000423030 | | | |
| 1968-05-12 | 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/editorial-cartoon-7-no-title.html | Editorial Cartoon 7 -- No Title | True | | 1996-04-17 | RE0000724753 | B00000423030 | | | |
| 1968-05-12 | 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1996-04-17 | RE0000724753 | B00000423030 | | | |
| 1968-05-12 | 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/striking-students-at-columbia-ask-to-see-trustees-seek-talks-as.html | STRIKING STUDENTS AT COLUMBIA ASK TO SEE TRUSTEES; Seek Talks as 'First Step' Toward Ending Dispute -Kirk Called 'Intransigent' | True | By Murray Schumach | 1996-04-17 | RE0000724753 | B00000423030 | | | |
| 1968-05-12 | 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/susan-kimberly-becomes-bride-of-dudley-braun.html | Susan Kimberly Becomes Bride Of Dudley Braun | True | Special to The New York Times | 1996-04-17 | RE0000724753 | B00000423030 | | | |
| 1968-05-12 | 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/brooklyn-on-top-10.html | Brooklyn on Top, 1-0 | True | | 1996-04-17 | RE0000724753 | B00000423030 | | | |
| 1968-05-12 | 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/miss-van-overwalle-wed.html | Miss Van Overwalle Wed | True | Special to The New York Times | 1996-04-17 | RE0000724753 | B00000423030 | | | |
| 1968-05-12 | 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/secret-societies-edited-by-norman-mackenzie-350-pp-holt-rinehart.html | SECRET SOCIETIES. Edited by Norman MacKenzie. 350 pp. Holt, Rinehart & Winston. $9.95. | True | ROBERT BERKVIST. | 1996-04-17 | RE0000724753 | B00000423030 | | | |
| 1968-05-12 | 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/presbyterian-college-elects.html | Presbyterian College Elects | True | | 1996-04-17 | RE0000724753 | B00000423030 | | | |
| 1968-05-12 | 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/marilee-eaves-and-bank-aide-to-be-married.html | Marilee Eaves And Bank Aide To Be Married | True | Special to The New York Times | 1996-04-17 | RE0000724753 | B00000423030 | | | |
| 1968-05-12 | 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/g-brian-dugan-weds-miss-feehan.html | G. Brian Dugan Weds Miss Feehan | True | | 1996-04-17 | RE0000724753 | B00000423030 | | | |
| 1968-05-12 | 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/pier-transfer-announced.html | Pier Transfer Announced | True | | 1996-04-17 | RE0000724753 | B00000423030 | | | |
| 1968-05-12 | 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/festivities-mark-schoolboy-meet-brady-mcloughlin-produce-standout.html | FESTIVITIES MARK SCHOOLBOY MEET; Brady, McLoughlin Produce Standout Track Efforts | True | By William J. Miller | 1996-04-17 | RE0000724753 | B00000423030 | | | |
| 1968-05-12 | 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/us-and-russia-on-air-of-thaw.html | U.S. and Russia; An Air of Thaw | True | | 1996-04-17 | RE0000724753 | B00000423030 | | | |
| 1968-05-12 | 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/two-dog-shows-are-slated-on-long-island-next-weekend.html | Two Dog Shows Are Slated On Long Island Next Weekend | True | By Walter R. Fletcher | 1996-04-17 | RE0000724753 | B00000423030 | | | |
| 1968-05-12 | 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1996-04-17 | RE0000724753 | B00000423030 | | | |
| 1968-05-12 | 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/new-york-taxes-the-legislature-acts-but-not-happily.html | New York Taxes; The Legislature Acts -- but Not Happily | True | | 1996-04-17 | RE0000724753 | B00000423030 | | | |
| 1968-05-12 | 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/1500-cars-are-expected-at-mustang-road-rally.html | 1,500 Cars Are Expected At Mustang Road Rally | True | | 1996-04-17 | RE0000724753 | B00000423030 | | | |
| 1968-05-12 | 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/procedures-set-for-paris-talks-2-sides-pleased-delegates-bar-the.html | PROCEDURES SET FOR PARIS TALKS; 2 SIDES PLEASED; Delegates Bar the N.L.F. and Saigon for the Present - Atmosphere Seems Good | True | By Hedrick Smith | 1996-04-17 | RE0000724753 | B00000423030 | | | |
| 1968-05-12 | 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/30000-marchers-assail-bonn-bill-oppose-broad-emergency-power-of.html | 30,000 MARCHERS ASSAIL BONN BILL; Oppose Broad Emergency Power of Government | True | By David Binder | 1996-04-17 | RE0000724753 | B00000423030 | | | |
| 1968-05-12 | 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/elections-not-sport.html | Elections Not Sport | True | | 1996-04-17 | RE0000724753 | B00000423030 | | | |
| 1968-05-12 | 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/article-24-no-title.html | Article 24 -- No Title | True | | 1996-04-17 | RE0000724753 | B00000423030 | | | |
| 1968-05-12 | 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/high-hat-beats-irish-rebellion-by-halflength-in-55800-dixie.html | High Hat Beats Irish Rebellion by Half-Length in $55,800 Dixie Handicap; BROUSSARD RIDES PIMLICO WINNER | True | | 1996-04-17 | RE0000724753 | B00000423030 | | | |
| 1968-05-12 | 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/ca-li-f-orn-ia-s-lo-s-ta-n-ts-.html | Ca li f orn ia 's lo s ta n ts ' | True | ' PHYLLIS HOGAN; | 1996-04-17 | RE0000724753 | B00000423030 | | | |
| 1968-05-12 | 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/young-recruits-fight-in-nigeria-some-get-only-15-minutes-of.html | YOUNG RECRUITS FIGHT IN NIGERIA; Some Get Only 15 Minutes of Training With Rifle | True | Special to The New York Times | 1996-04-17 | RE0000724753 | B00000423030 | | | |
| 1968-05-12 | 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/leeds-wins-rugby-final-strum-lauds-style-of-play.html | Leeds Wins Rugby Final; Strum Lauds Style of Play | True | | 1996-04-17 | RE0000724753 | B00000423030 | | | |
| 1968-05-12 | 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/f-i-bellenger-73-labor-mp-is-dead.html | F. I. BELLENGER, 73, LABOR M.P., IS DEAD | True | Special to The New York Times | 1996-04-17 | RE0000724753 | B00000423030 | | | |
| 1968-05-12 | 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1996-04-17 | RE0000724753 | B00000423030 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-05-12 | 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/communal-riots-worry-new-dehli-250-mostly-moslems-have-been-killed.html | COMMUNAL RIOTS WORRY NEW DEHLI; 250, Mostly Moslems, Have Been Killed in 10 Months | True | | 1996-04-17 | RE0000724753 | B00000423030 | | | |
| 1968-05-12 | 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/fordham-beats-army-40-on-threehitter-by-julelis.html | Fordham Beats Army, 4-0, On Three-Hitter by Julelis | True | Special to The New York Times | 1996-04-17 | RE0000724753 | B00000423030 | | | |
| 1968-05-12 | 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/m-s-moncher-to-wed-miss-zayde.html | M. S. Moncher to Wed Miss Zayde | True | | 1996-04-17 | RE0000724753 | B00000423030 | | | |
| 1968-05-12 | 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/j-h-hancock-weds-miss-antolini.html | J. H. Hancock Weds Miss Antolini | True | Special to The New York Times | 1996-04-17 | RE0000724753 | B00000423030 | | | |
| 1968-05-12 | 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/the-americans-and-north-vietnamese-are-taking-each-others-measure.html | The Americans and North Vietnamese Are Taking Each Other's Measure | True | By Henry Tanner | 1996-04-17 | RE0000724753 | B00000423030 | | | |
| 1968-05-12 | 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/medal-winner-honored.html | Medal Winner Hor[ored | True | | 1996-04-17 | RE0000724753 | B00000423030 | | | |
| 1968-05-12 | 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/rooney-nevius.html | Rooney-Nevius | True | Special to The New York Times | 1996-04-17 | RE0000724753 | B00000423030 | | | |
| 1968-05-12 | 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/nemerov-named-winner-of-first-roethke-award.html | Nemerov Named Winner Of First Roethke Award | True | | 1996-04-17 | RE0000724753 | B00000423030 | | | |
| 1968-05-12 | 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/woman-customs-official-here-uses-intuition-to-spot-violators.html | Woman Customs Official Here Uses Intuition to Spot Violators | True | By Werner Bamberger | 1996-04-17 | RE0000724753 | B00000423030 | | | |
| 1968-05-12 | 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/trouble-in-jersey-city.html | Trouble in Jersey City | True | Special to The New York Times | 1996-04-17 | RE0000724753 | B00000423030 | | | |
| 1968-05-12 | 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/italy-no-time-for-a-change.html | Italy; No Time For a Change | True | | 1996-04-17 | RE0000724753 | B00000423030 | | | |
| 1968-05-12 | 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/french-students-they-take-to-the-streets.html | French Students; They Take to the Streets | True | | 1996-04-17 | RE0000724753 | B00000423030 | | | |
| 1968-05-12 | 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1996-04-17 | RE0000724753 | B00000423030 | | | |
| 1968-05-12 | 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/notes-from-the-field-of-travel.html | Notes From the Field of Travel | True | | 1996-04-17 | RE0000724753 | B00000423030 | | | |
| 1968-05-12 | 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/giant-cargo-jets-for-food-still-distant.html | Giant Cargo Jets for Food Still Distant | True | Special to The New York Times | 1996-04-17 | RE0000724753 | B00000423030 | | | |
| 1968-05-12 | 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/cards-beat-astros-43-in-13th-as-tolan-scores-on-cuellars-second.html | Cards Beat Astros, 4-3, in 13th as Tolan Scores on Cuellar's Second Error; EACH TEAM GETS RUN IN THE 12TH | True | | 1996-04-17 | RE0000724753 | B00000423030 | | | |
| 1968-05-12 | 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/londons-private-clubs-a-new-breed-in-old-surroundings.html | London's Private Clubs: A New Breed in Old Surroundings | True | By Willa Petschek | 1996-04-17 | RE0000724753 | B00000423030 | | | |
| 1968-05-12 | 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/johns-donde-wins-in-larchmont-sail-81-boats-compete-in-yra-tuneup.html | John's Donde Wins in Larchmont Sail; 81 BOATS COMPETE IN Y.R.A. TUNE-UP | True | Special to The New York Times | 1996-04-17 | RE0000724753 | B00000423030 | | | |
| 1968-05-12 | 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/call-goes-on-for-jackets-nehru-style.html | Call Goes On For Jackets Nehru Style | True | | 1996-04-17 | RE0000724753 | B00000423030 | | | |
| 1968-05-12 | 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/miller-a-passport-to-immortality.html | Miller: A Passport to Immortality? | True | BERNARD F. DICK | 1996-04-17 | RE0000724753 | B00000423030 | | | |
| 1968-05-12 | 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/daughter-to-mrs-bissell.html | Daughter to Mrs. Bissell | True | | 1996-04-17 | RE0000724753 | B00000423030 | | | |
| 1968-05-12 | 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/call-me-prince-wins-48029-see-race.html | CALL ME PRINCE WINS; 48,029 SEE RACE | True | By Joe Nichols | 1996-04-17 | RE0000724753 | B00000423030 | | | |
| 1968-05-12 | 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/market-says-yes-to-bid-by-loews.html | Market Says 'Yes' to Bid By Loew's | True | By John J. Abele | 1996-04-17 | RE0000724753 | B00000423030 | | | |
| 1968-05-12 | 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/wimbledon-open-ignites-old-sparks.html | Wimbledon Open Ignites Old Sparks | True | By Charles Friedman | 1996-04-17 | RE0000724753 | B00000423030 | | | |
| 1968-05-12 | 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/bold-favorite-triumphs.html | Bold Favorite Triumphs | True | | 1996-04-17 | RE0000724753 | B00000423030 | | | |
| 1968-05-12 | 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/ousting-methods-for-lawn-pests.html | Ousting Methods for Lawn Pests | True | By Edward P. Dimond Jr. | 1996-04-17 | RE0000724753 | B00000423030 | | | |
| 1968-05-12 | 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/stores-maintaining-a-brisk-sales-pace.html | Stores Maintaining A Brisk Sales Pace | True | By Herbert Koshetz | 1996-04-17 | RE0000724753 | B00000423030 | | | |
| 1968-05-12 | 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/racial-situation-in-britain.html | Racial Situation in Britain | True | | 1996-04-17 | RE0000724753 | B00000423030 | | | |
| 1968-05-12 | 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/g-o-p-is-hopeful-in-west-virginia-democratic-apathy-found-before.html | G. O. P. IS HOPEFUL IN WEST VIRGINIA; Democratic Apathy Found Before Tuesday's Primary | True | By Joseph A. Loftus | 1996-04-17 | RE0000724753 | B00000423030 | | | |
| 1968-05-12 | 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1996-04-17 | RE0000724753 | B00000423030 | | | |
| 1968-05-12 | 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1996-04-17 | RE0000724753 | B00000423030 | | | |
| 1968-05-12 | 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/singlehanded-yachts-set-out-june-1-woman-to-race-in-3000mile-sail.html | Single-Handed Yachts Set Out June 1; WOMAN TO RACE IN 3,000-MILE SAIL | True | | 1996-04-17 | RE0000724753 | B00000423030 | | | |
| 1968-05-12 | 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/bills-sign-cornerback.html | Bills Sign Cornerback | True | | 1996-04-17 | RE0000724753 | B00000423030 | | | |
| 1968-05-12 | 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/he-shaped-up-and-wasnt-shipped-out.html | He Shaped Up and Wasn't Shipped Out | True | By Robert E. Bedingfield | 1996-04-17 | RE0000724753 | B00000423030 | | | |
| 1968-05-12 | 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/carolyn-benedict-to-wed.html | Carolyn Benedict to Wed | True | Special to The New York Times | 1996-04-17 | RE0000724753 | B00000423030 | | | |
| 1968-05-12 | 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/helping-biafra.html | HELPING BIAFRA | True | MARY M. CLARK | 1996-04-17 | RE0000724753 | B00000423030 | | | |
| 1968-05-12 | 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/miss-karen-ortth-pallavicini-bride-of-lieut-james-akers.html | Miss Karen Orth-Pallavicini Bride of Lieut. James Akers | True | Special to The New York Times | 1996-04-17 | RE0000724753 | B00000423030 | | | |
| 1968-05-12 | 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/phillip-hertzog-to-wed-jane-kobes.html | Phillip Hertzog to Wed Jane Kobes | True | Special to The New York Times | 1996-04-17 | RE0000724753 | B00000423030 | | | |
| 1968-05-12 | 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/a-saturday-in-pudney-by-roy-brown-152-pp-new-york-the-macmillan.html | A SATURDAY IN PUDNEY. By Roy Brown. 152 pp. new York: The Macmillan Company. $3.95. | True | JOANNA FOSTER | 1996-04-17 | RE0000724753 | B00000423030 | | | |
| 1968-05-12 | 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/british-position-explained.html | British Position Explained | True | Special to The New York Times | 1996-04-17 | RE0000724753 | B00000423030 | | | |
| 1968-05-12 | 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/hawaiis-watched-pot-keeps-boiling.html | Hawaii's 'Watched Pot' Keeps Boiling | True | | 1996-04-17 | RE0000724753 | B00000423030 | | | |
| 1968-05-12 | 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/what-did-joe-want-clown-of-bombay-by-aaron-judah-252-pp-new-york.html | What Did Joe Want?; CLOWN OF BOMBAY. By Aaron Judah. 252 pp. New York: The Dial Press. $4.95. | True | By Joseph Hitrec. | 1996-04-17 | RE0000724753 | B00000423030 | | | |
| 1968-05-12 | 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/a-time-for-soul-searching-at-columbia.html | A Time for Soul Searching at Columbia | True | | 1996-04-17 | RE0000724753 | B00000423030 | | | |
| 1968-05-12 | 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/a-second-eugenes-is-opened-on-coast.html | A SECOND 'EUGENE'S' IS OPENED ON COAST | True | Special to The New York Times | 1996-04-17 | RE0000724753 | B00000423030 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-05-12 | 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/jump-suits-and-silver-pillows.html | Jump Suits and Silver Pillows | True | By Grace Glueck | 1996-04-17 | RE0000724753 | B00000423030 | | | |
| 1968-05-12 | 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/in-russia-i-spy-was-out-in-the-cold.html | In Russia, 'I Spy' Was Out in the Cold | True | By Sheldon Leonard | 1996-04-17 | RE0000724753 | B00000423030 | | | |
| 1968-05-12 | 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/in-the-mailbox.html | In the Mailbox | True | | 1996-04-17 | RE0000724753 | B00000423030 | | | |
| 1968-05-12 | 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/new-derby-hitting-em-out-of-parks.html | New Derby: Hitting'em Out of Parks | True | By Leonard Koppett | 1996-04-17 | RE0000724753 | B00000423030 | | | |
| 1968-05-12 | 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/ferrara-mends-his-way-to-top-of-fight-game-longtime-trainer-noted.html | Ferrara Mends His Way to Top of Fight Game; Long-Time Trainer Noted for Ability to Patch Cuts | True | By Dave Anderson | 1996-04-17 | RE0000724753 | B00000423030 | | | |
| 1968-05-12 | 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/giants-beat-reds-54.html | Giants Beat Reds, 5-4 | True | | 1996-04-17 | RE0000724753 | B00000423030 | | | |
| 1968-05-12 | 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/chiefs-to-try-out-kickers-in-europe-pro-football-club-hopes-to-add.html | CHIEFS TO TRY OUT KICKERS IN EUROPE; Pro Football Club Hopes to Add to Team's Depth | True | | 1996-04-17 | RE0000724753 | B00000423030 | | | |
| 1968-05-12 | 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/exsurrogate-george-frankenthaler-dies-at-81-lawyer-had-also.html | Ex-Surrogate George Frankenthaler Dies at 81; Lawyer Had Also Arbitrated Strikes — On G.O.P. State Executive Committee | True | | 1996-04-17 | RE0000724753 | B00000423030 | | | |
| 1968-05-12 | 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/culbertson-stops-columbia-nine-20.html | Culbertson of Dartmouth Stops Columbia Nine, 2-0 | True | Special to The New York Times | 1996-04-17 | RE0000724753 | B00000423030 | | | |
| 1968-05-12 | 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/joann-kaldi-married-to-stephen-g-cooke.html | JoAnn Kaldi Married To Stephen G. Cooke | True | | 1996-04-17 | RE0000724753 | B00000423030 | | | |
| 1968-05-12 | 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/writers-war-the-last-great-cause-the-intellectuals-and-the-spanish.html | Writers' War; THE LAST GREAT CAUSE. The Intellectuals and the Spanish Civil War. By Stanley Weintraub. 340 pp. New York: Weybright & Talley. $8.50. | True | By David Dempsey | 1996-04-17 | RE0000724753 | B00000423030 | | | |
| 1968-05-12 | 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/son-to-the-marc-rinkers.html | Son to the Marc Rinkers | True | | 1996-04-17 | RE0000724753 | B00000423030 | | | |
| 1968-05-12 | 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/aid-negotiations-collapse-in-aden-a-british-offer-is-rejected-by.html | AID NEGOTIATIONS COLLAPSE IN ADEN; A British Offer Is Rejected by Southern Yemenis | True | Special to The New York Times | 1996-04-17 | RE0000724753 | B00000423030 | | | |
| 1968-05-12 | 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/georgetown-wins-in-dad-vail-regatta-temple-varsity-finishes-second.html | Georgetown Wins in Dad Vail Regatta; TEMPLE VARSITY FINISHES SECOND | True | By Michael Strauss | 1996-04-17 | RE0000724753 | B00000423030 | | | |
| 1968-05-12 | 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/black-and-white-in-richards-world-the-battle-of-charleston-1966-by.html | Black And White; IN RICHARD'S WORLD: The Battle of Charleston, 1966. By William H. Barnwell. 268 pp. Boston: Houghton Mifflin Company. $4.95. | True | By Malcolm Boyd | 1996-04-17 | RE0000724753 | B00000423030 | | | |
| 1968-05-12 | 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/e-g-schuck-jr-to-wed-miss-ann-haggstrom.html | E. G. Schuck Jr. to Wed Miss Ann Haggstrom | True | Special to The New York Times | 1996-04-17 | RE0000724753 | B00000423030 | | | |
| 1968-05-12 | 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/city-u-election-on-union-stalled-state-rules-two-separate-votes.html | CITY U. ELECTION ON UNION STALLED; State Rules Two Separate Votes Should Be Held | True | By M. A. Farber | 1996-04-17 | RE0000724753 | B00000423030 | | | |
| 1968-05-12 | 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/ky-expresses-concern.html | Ky Expresses Concern | True | | 1996-04-17 | RE0000724753 | B00000423030 | | | |
| 1968-05-12 | 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/all-the-things-we-were-by-louise-tanner-doubleday-362-pp-650.html | ALL THE THINGS WE WERE. By Louise Tanner. Doubleday. 362 pp. $6.50. | True | GRETA WALKER. | 1996-04-17 | RE0000724753 | B00000423030 | | | |
| 1968-05-12 | 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/kerr-soldiers-and-new-faces.html | Kerr: 'Soldiers' And 'New Faces' | True | WALTER KERR. | 1996-04-17 | RE0000724753 | B00000423030 | | | |
| 1968-05-12 | 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/edwards-cooley.html | Edwards — Cooley | True | | 1996-04-17 | RE0000724753 | B00000423030 | | | |
| 1968-05-12 | 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/blin-wins-german-ring-title.html | Blin Wins German Ring Title | True | | 1996-04-17 | RE0000724753 | B00000423030 | | | |
| 1968-05-12 | 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/only-8-in-year-left-relief-rolls-study-based-on-mothers-in-3-family.html | ONLY 8% IN YEAR LEFT RELIEF ROLLS; Study Based on Mothers in 3 Family Categories Here | True | | 1996-04-17 | RE0000724753 | B00000423030 | | | |
| 1968-05-12 | 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/yale-lacrosse-team-tops-harvard-for-6th-in-row-95.html | Yale Lacrosse Team Tops Harvard for 6th in Row, 9-5 | True | Special to The New York Times | 1996-04-17 | RE0000724753 | B00000423030 | | | |
| 1968-05-12 | 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/clark-threatens-to-leave-regents-warns-legislators-on-bill-to.html | CLARK THREATENS TO LEAVE REGENTS; Warns Legislators on Bill to Decentralize Schools | True | By Sydney H. Schanberg | 1996-04-17 | RE0000724753 | B00000423030 | | | |
| 1968-05-12 | 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/danzig-to-be-feted-by-600-wednesday.html | DANZIG TO BE FETED BY 600 WEDNESDAY | True | | 1996-04-17 | RE0000724753 | B00000423030 | | | |
| 1968-05-12 | 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/editorial-cartoon-5-no-title.html | Editorial Cartoon 5 -- No Title | True | | 1996-04-17 | RE0000724753 | B00000423030 | | | |
| 1968-05-12 | 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/pressure-on-czechs.html | Pressure on Czechs | True | | 1996-04-17 | RE0000724753 | B00000423030 | | | |
| 1968-05-12 | 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/the-new-american-commonwealth-by-louis-heren-366-pp-harper-row-795.html | THE NEW AMERICAN COMMONWEALTH. By Louis Heren. 366 pp. Harper & Row. $7.95. | True | ROBERT W. STOCK. | 1996-04-17 | RE0000724753 | B00000423030 | | | |
| 1968-05-12 | 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/the-guggenheim-is-it-a-good-museum.html | The Guggenheim: Is It a Good Museum? | True | By John Conti | 1996-04-17 | RE0000724753 | B00000423030 | | | |
| 1968-05-12 | 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/sebn-expands-drydocks.html | S.E.B.N. Expands Dry-Docks | True | | 1996-04-17 | RE0000724753 | B00000423030 | | | |
| 1968-05-12 | 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/womens-bar-group-installs-its-president.html | Women's Bar Group Installs Its President | True | | 1996-04-17 | RE0000724753 | B00000423030 | | | |
| 1968-05-12 | 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/greenhut-easterbrooks.html | Greenhut — Easterbrooks | True | Special to The New York Times | 1996-04-17 | RE0000724753 | B00000423030 | | | |
| 1968-05-12 | 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/eda-rapoport-dies-at-81-a-composer-and-pianist.html | Eda Rapoport Dies at 81; A Composer and Pianist | True | | 1996-04-17 | RE0000724753 | B00000423030 | | | |
| 1968-05-12 | 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/bronx-hospital-to-be-modernized.html | Bronx Hospital to Be Modernized | True | By Harry V. Forgeron | 1996-04-17 | RE0000724753 | B00000423030 | | | |
| 1968-05-12 | 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/rowing-fans-end-up-in-brig-for-fighting.html | Rowing Fans End Up In 'Brig' for Fighting | True | | 1996-04-17 | RE0000724753 | B00000423030 | | | |
| 1968-05-12 | 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/2001-and-hair-are-they-the-groove-of-the-future.html | '2001' and 'Hair' — Are They The Groove of the Future? | True | By William Kloman | 1996-04-17 | RE0000724753 | B00000423030 | | | |
| 1968-05-12 | 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/the-south-vietnamese-watch-and-wait-nervously.html | The South Vietnamese Watch and Wait — Nervously | True | | 1996-04-17 | RE0000724753 | B00000423030 | | | |
| 1968-05-12 | 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/thomas-flores.html | Thomas — Flores | True | Special to The New York Times | 1996-04-17 | RE0000724753 | B00000423030 | | | |
| 1968-05-12 | 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/iona-nine-tops-manhattan-as-esposito-excels-6-to-4.html | Iona Nine Tops Manhattan As Esposito Excels, 6 to 4 | True | | 1996-04-17 | RE0000724753 | B00000423030 | | | |
| 1968-05-12 | 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/a-radical-change.html | " A RADICAL CHANGE" | True | LEONORA LEET BRODWIN | 1996-04-17 | RE0000724753 | B00000423030 | | | |
| 1968-05-12 | 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/memorandum-for-may.html | Memorandum for May | True | | 1996-04-17 | RE0000724753 | B00000423030 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-05-12 | 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/bourgaiba-to-visit-texas.html | Bourguiba to Visit Texas | True | | 1996-04-17 | RE0000724753 | B00000423030 | | | |
| 1968-05-12 | 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/the-vietnam-reality.html | The Vietnam Reality | True | | 1996-04-17 | RE0000724753 | B00000423030 | | | |
| 1968-05-12 | 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/party-and-rug-bazaar-will-assist-prescott-house.html | Party and Rug Bazaar Will Assist Prescott House | True | | 1996-04-17 | RE0000724753 | B00000423030 | | | |
| 1968-05-12 | 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/a-then-for-now-towards-a-new-past-dissenting-essays-in-american.html | A Then For Now; TOWARDS A NEW PAST. Dissenting Essays in American History. Edited by Barton J. Bernstein. 364 pp. New York: Pantheon Books. $6.95. | True | By John A. Garraty | 1996-04-17 | RE0000724753 | B00000423030 | | | |
| 1968-05-12 | 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/philadelphia-to-get-200million-hotel-and-office-development.html | Philadelphia to Get $200-Million Hotel and Office Development | True | | 1996-04-17 | RE0000724753 | B00000423030 | | | |
| 1968-05-12 | 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/-matchless-gift.html | " MATCHLESS GIFT" | True | REYNOLD BURROWS, | 1996-04-17 | RE0000724753 | B00000423030 | | | |
| 1968-05-12 | 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/article-16-no-title.html | Article 16 -- No Title | True | | 1996-04-17 | RE0000724753 | B00000423030 | | | |
| 1968-05-12 | 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/stocks-firm-after-a-pause-sleek-prices-are-firm-after-a-pause.html | Stocks Firm After a Pause; Sleek Prices are Firm'After a' Pause | True | By Thomas E. Mullaney | 1996-04-17 | RE0000724753 | B00000423030 | | | |
| 1968-05-12 | 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/federal-jury-plan-to-let-more-serve-more-will-serve-under-jury-plan.html | Federal Jury Plan To Let More Serve; MORE WILL SERVE UNDER JURY PLAN | True | By Edward Ranzal | 1996-04-17 | RE0000724753 | B00000423030 | | | |
| 1968-05-12 | 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/amherst-leads-in-tennis.html | Amherst Leads in Tennis | True | Special to The New York Times | 1996-04-17 | RE0000724753 | B00000423030 | | | |
| 1968-05-12 | 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/poly-prep-trackmen-win-end-stony-brook-reign.html | Poly Prep Trackmen Win, End Stony Brook Reign | True | Special to The New York Times | 1996-04-17 | RE0000724753 | B00000423030 | | | |
| 1968-05-12 | 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/miss-susan-williams-is-betrothed.html | Miss Susan Williams Is Betrothed | True | Special to The New York Times | 1996-04-17 | RE0000724753 | B00000423030 | | | |
| 1968-05-12 | 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/library-programs-include-art-talks.html | LIBRARY PROGRAMS INCLUDE ART TALKS | True | | 1996-04-17 | RE0000724753 | B00000423030 | | | |
| 1968-05-12 | 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/italian-groups-luncheon.html | Italian Group's Luncheon | True | | 1996-04-17 | RE0000724753 | B00000423030 | | | |
| 1968-05-12 | 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/jordan-reports-river-clash.html | Jordan Reports River Clash | True | | 1996-04-17 | RE0000724753 | B00000423030 | | | |
| 1968-05-12 | 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/louisiana-favorite-son.html | Louisiana Favorite Son | True | | 1996-04-17 | RE0000724753 | B00000423030 | | | |
| 1968-05-12 | 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/spiritual-bankrupt-children-at-the-gate-by-lynne-reid-banks-287-pp.html | Spiritual Bankrupt; CHILDREN AT THE GATE. by lynne-reid Banks. 287 pp. New York: Simon & Schuster. $5.95. | True | By Millicent Bell | 1996-04-17 | RE0000724753 | B00000423030 | | | |
| 1968-05-12 | 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/portuguese-editor-critic-of-cardinal-reported-arrested.html | Portuguese Editor, Critic of Cardinal, Reported Arrested | True | Special to The New York Times | 1996-04-17 | RE0000724753 | B00000423030 | | | |
| 1968-05-12 | 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/miami-customs.html | MIAMI CUSTOMS | True | LEW PRICE | 1996-04-17 | RE0000724753 | B00000423030 | | | |
| 1968-05-12 | 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/fda-cautious-on-irradiated-foods.html | F.D.A. Cautious on Irradiated Foods | True | By James J. Nagle | 1996-04-17 | RE0000724753 | B00000423030 | | | |
| 1968-05-12 | 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/the-corporate-talent-scout-goes-underground.html | The Corporate Talent Scout Goes . . . Underground? | True | By Spencer Klaw | 1996-04-17 | RE0000724753 | B00000423030 | | | |
| 1968-05-12 | 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/breakthrough-by-the-boys-in-the-band-breakthrough-by-the-boys.html | Breakthrough By 'The Boys In the Band'; Breakthrough by 'The Boys | True | By Rex Reed | 1996-04-17 | RE0000724753 | B00000423030 | | | |
| 1968-05-12 | 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/in-the-beginning-the-musket-and-the-cross-the-struggle-of-france.html | In the Beginning; THE MUSKET AND THE CROSS. The Struggle of France and England for North America. By Walter D. Edmonds. Maps by Samuel H. Bryant. 514 pp. Boston: Little, Brown & Co. $10. | True | By Marion Starkey | 1996-04-17 | RE0000724753 | B00000423030 | | | |
| 1968-05-12 | 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/l-i-lawyer-slain-his-wife-is-held.html | L. I. Lawyer Slain, His Wife Is Held | True | By Agis Salpukas | 1996-04-17 | RE0000724753 | B00000423030 | | | |
| 1968-05-12 | 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/rockefeller-backers-striving-to-win-over-hawaii.html | Rockefeller Backers Striving to Win Over Hawaii | True | By Lawrence E. Davies | 1996-04-17 | RE0000724753 | B00000423030 | | | |
| 1968-05-12 | 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/colorado-alumni-win.html | Colorado Alumni Win | True | | 1996-04-17 | RE0000724753 | B00000423030 | | | |
| 1968-05-12 | 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/beneath-the-froth-brendan-behan-man-and-showman-by-rae-jeffs.html | Beneath the Froth; BRENDAN BEHAN: Man and Showman. By Rae Jeffs. Illustrated. 256 pp. Cleveland and New York: The World Publishing Company. $4.95. | True | By Kenneth Allsop | 1996-04-17 | RE0000724753 | B00000423030 | | | |
| 1968-05-12 | 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/black-coop-plan-faces-challenge-legality-of-cornell-center-is.html | 'BLACK CO-OP' PLAN FACES CHALLENGE; Legality of Cornell Center Is Termed Questionable | True | Special to The New York Times | 1996-04-17 | RE0000724753 | B00000423030 | | | |
| 1968-05-12 | 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/riessen-and-okker-reach-fourth-round-in-italian-tennis.html | Riessen and Okker Reach Fourth Round in Italian Tennis Championships; AMERICAN SCORES IN 3 SETS IN ROME | True | | 1996-04-17 | RE0000724753 | B00000423030 | | | |
| 1968-05-12 | 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/adelphi-tops-ccny-138-in-lacrosse-for-4th-in-row.html | Adelphi Tops C.C.N.Y., 13-8, In Lacrosse for 4th in Row | True | Special to The New York Times | 1996-04-17 | RE0000724753 | B00000423030 | | | |
| 1968-05-12 | 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/kennedy-believed-ahead-in-nebraska.html | Kennedy Believed Ahead in Nebraska | True | By Warren Weaver Jr. | 1996-04-17 | RE0000724753 | B00000423030 | | | |
| 1968-05-12 | 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/kristoff-wins-title-in-wrestling-trials-for-olympic-squad.html | Kristoff Wins Title In Wrestling Trials For Olympic Squad | True | | 1996-04-17 | RE0000724753 | B00000423030 | | | |
| 1968-05-12 | 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/rocky-and-ronnie-some-say-its-a-great-ticket.html | 'Rocky and Ronnie' -- Some Say It's a Great Ticket | True | | 1996-04-17 | RE0000724753 | B00000423030 | | | |
| 1968-05-12 | 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/jane-lewis-bullard-becomes-betrothed.html | Jane Lewis Bullard Becomes Betrothed | True | Special to The New York Times | 1996-04-17 | RE0000724753 | B00000423030 | | | |
| 1968-05-12 | 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/the-rustle-of-spring-is-heard-along-the-hudson-river-the-rustle-of.html | The Rustle of Spring Is Heard Along The Hudson River; The Rustle of Spring Is Heard Along The Hudson River | True | By Carl Carmer | 1996-04-17 | RE0000724753 | B00000423030 | | | |
| 1968-05-12 | 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/track-meet-is-grounded.html | Track Meet Is 'Grounded' | True | | 1996-04-17 | RE0000724753 | B00000423030 | | | |
| 1968-05-12 | 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/insurers-seek-a-us-cushion-for-heavy-losses-insurers-seek-a-us.html | Insurers Seek a U.S. Cushion for Heavy Losses; Insurers Seek a U.S. Cushion for Heavy Losses | True | By H. J. Maidenberg | 1996-04-17 | RE0000724753 | B00000423030 | | | |
| 1968-05-12 | 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/soviet-jews-status-decried-by-scholar.html | SOVIET JEWS STATUS DECRIED BY SCHOLAR | True | | 1996-04-17 | RE0000724753 | B00000423030 | | | |
| 1968-05-12 | 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/mrs-ikenner-has-son.html | Mrs. Ikenner Has Son | True | | 1996-04-17 | RE0000724753 | B00000423030 | | | |
| 1968-05-12 | 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/kadar-move-reported.html | Kadar Move Reported | True | | 1996-04-17 | RE0000724753 | B00000423030 | | | |
| 1968-05-12 | 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/editorial-cartoon-6-no-title.html | Editorial Cartoon 6 -- No Title | True | | 1996-04-17 | RE0000724753 | B00000423030 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-05-12 | 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/mcnamara-will-publish-book-urging-nuclear-disarmament.html | McNamara Will Publish Book Urging Nuclear Disarmament | True | By Henry Raymont | 1996-04-17 | RE0000724753 | B00000423030 | | | |
| 1968-05-12 | 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/the-lausche-magic-fails.html | The Lausche Magic Fails | True | | 1996-04-17 | RE0000724753 | B00000423030 | | | |
| 1968-05-12 | 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/rally-on-urban-aid-planned-in-trenton.html | RALLY ON URBAN AID PLANNED IN TRENTON | True | | 1996-04-17 | RE0000724753 | B00000423030 | | | |
| 1968-05-12 | 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/former-intelligence-chief-goes-on-trial-in-egypt.html | Former Intelligence Chief Goes on Trial in Egypt | True | | 1996-04-17 | RE0000724753 | B00000423030 | | | |
| 1968-05-12 | 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/daughter-to-mrs-taliaferro.html | Daughter to Mrs. Taliaferro | True | | 1996-04-17 | RE0000724753 | B00000423030 | | | |
| 1968-05-12 | 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/liberia-cuts-spending-but-officials-live-well.html | Liberia Cuts Spending, but Officials Live Well | True | By Alfred Friendly Jr. | 1996-04-17 | RE0000724753 | B00000423030 | | | |
| 1968-05-12 | 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/karajans-rheingold-what-is-missing-oh-voi-karajan.html | Karajan's 'Rheingold'; What Is Missing?; OH Voi! Karajan | True | By Peter Heyworth | 1996-04-17 | RE0000724753 | B00000423030 | | | |
| 1968-05-12 | 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/speaking-of-books-dyed-irish-dyed-irish.html | SPEAKING OF BOOKS: Dyed Irish; Dyed Irish | True | By Sean O'Faolain | 1996-04-17 | RE0000724753 | B00000423030 | | | |
| 1968-05-12 | 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/panama-will-elect-a-president-today.html | PANAMA WILL ELECT A PRESIDENT TODAY | True | Special to The New York Times | 1996-04-17 | RE0000724753 | B00000423030 | | | |
| 1968-05-12 | 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/angels-defeat-twins-51-hall-bats-in-2-runs-in-5th.html | Angels Defeat Twins, 5-1; Hall Bats In 2 Runs in 5th | True | | 1996-04-17 | RE0000724753 | B00000423030 | | | |
| 1968-05-12 | 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/tracking-down-the-secrets-of-the-medicine-man.html | Tracking Down the Secrets of the Medicine Man | True | | 1996-04-17 | RE0000724753 | B00000423030 | | | |
| 1968-05-12 | 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/humphrey-visits-his-home-town-goes-to-huron-sd-to-end-tour-of-4.html | HUMPHREY VISITS HIS HOME TOWN; Goes to Huron, S.D., to End Tour of 4 States in West | True | By Roy Reed | 1996-04-17 | RE0000724753 | B00000423030 | | | |
| 1968-05-12 | 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/us-official-offers-proposal-to-reduce-noise-at-airports.html | U.S. Official Offers Proposal to Reduce Noise at Airports | True | | 1996-04-17 | RE0000724753 | B00000423030 | | | |
| 1968-05-12 | 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/benefit-tours-of-homes-and-gardens-scheduled.html | Benefit Tours of Homes and Gardens Scheduled | True | | 1996-04-17 | RE0000724753 | B00000423030 | | | |
| 1968-05-12 | 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/to-save-jersey-city-courthouse.html | To Save Jersey City Courthouse | True | | 1996-04-17 | RE0000724753 | B00000423030 | | | |
| 1968-05-12 | 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/matinees-every-day.html | MATINEES EVERY DAY? | True | GERALDINE E. NICHOLSON | 1996-04-17 | RE0000724753 | B00000423030 | | | |
| 1968-05-12 | 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/u-s-weighs-decision-on-british-nuclear-subsidy.html | U. S. Weighs Decision on British Nuclear Subsidy | True | By John W. Finney | 1996-04-17 | RE0000724753 | B00000423030 | | | |
| 1968-05-12 | 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/villanova-victor-in-2mile-relay-patrick-holds-off-late-bid-by-ryan.html | VILLANOVA VICTOR IN 2-MILE RELAY; Patrick Holds Off Late Bid By Ryan at Fresno | True | | 1996-04-17 | RE0000724753 | B00000423030 | | | |
| 1968-05-12 | 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/crawford-takes-lime-rock-race-mullen-siegmund-triumph-in-sports-car.html | CRAWFORD TAKES LIME ROCK RACE; Mullen, Siegmund Triumph in Sports Car Events | True | Special to The New York Times | 1996-04-17 | RE0000724753 | B00000423030 | | | |
| 1968-05-12 | 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/connecticut-gop-gets-senate-race-everp-sibal-seeks-right-to.html | CONNECTICUT G.O.P. GETS SENATE RACE; Ex-Rep. Sibal Seeks Right to Challenge Ribicoff | True | By William Borders | 1996-04-17 | RE0000724753 | B00000423030 | | | |
| 1968-05-12 | 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/and-now-newark.html | AND NOW NEWARK | True | HENRY MENDELSON | 1996-04-17 | RE0000724753 | B00000423030 | | | |
| 1968-05-12 | 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/article-27-no-title.html | Article 27 -- No Title | True | | 1996-04-17 | RE0000724753 | B00000423030 | | | |
| 1968-05-12 | 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/youths-in-rampage-over-queens-dance.html | YOUTHS IN RAMPAGE OVER QUEENS DANCE | True | | 1996-04-17 | RE0000724753 | B00000423030 | | | |
| 1968-05-12 | 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/-great-compassion.html | " GREAT COMPASSION" | True | E. M. BOMSE, M.D. | 1996-04-17 | RE0000724753 | B00000423030 | | | |
| 1968-05-12 | 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/john-henry-galloway-3d-weds-miss-cassebaum.html | John Henry Galloway 3d Weds Miss Cassebaum | True | | 1996-04-17 | RE0000724753 | B00000423030 | | | |
| 1968-05-12 | 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/laborite-assesses-defeat.html | Laborite Assesses Defeat | True | | 1996-04-17 | RE0000724753 | B00000423030 | | | |
| 1968-05-12 | 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/stock-prices-advance-on-amex-and-counter.html | Stock Prices Advance On Amex and Counter | True | By Douglas W. Cray | 1996-04-17 | RE0000724753 | B00000423030 | | | |
| 1968-05-12 | 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/fund-to-promote-peace-organized-2million-campaign-to-aid.html | FUND TO PROMOTE PEACE ORGANIZED; $2-Million Campaign to Aid International Studies | True | By Gene Currivan | 1996-04-17 | RE0000724753 | B00000423030 | | | |
| 1968-05-12 | 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/turning-art-into-a-romance.html | Turning Art Into a Romance | True | By Hilton Kramer | 1996-04-17 | RE0000724753 | B00000423030 | | | |
| 1968-05-12 | 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/metaphors-for-madnesses-unspeakable-practices-unnatural-acts-by.html | Metaphors for Madnesses; UNSPEAKABLE PRACTICES, UNNATURAL ACTS. By Donald Barthelme. 170 pp. New York: Farrar, Straus and Giroux. $4.95. | True | By Anatole Broyard | 1996-04-17 | RE0000724753 | B00000423030 | | | |
| 1968-05-12 | 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/mrs-hoover-golf-victor.html | Mrs. Hoover Golf Victor | True | | 1996-04-17 | RE0000724753 | B00000423030 | | | |
| 1968-05-12 | 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/speechless.html | SPEECHLESS? | True | ALBERT V. GODLIN, D.D.S. | 1996-04-17 | RE0000724753 | B00000423030 | | | |
| 1968-05-12 | 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/geologists-inspect-cracks-beside-canal.html | GEOLOGISTS INSPECT CRACKS BESIDE CANAL | True | Special to The New York Times | 1996-04-17 | RE0000724753 | B00000423030 | | | |
| 1968-05-12 | 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/editorial-cartoon-4-no-title.html | Editorial Cartoon 4 -- No Title | True | | 1996-04-17 | RE0000724753 | B00000423030 | | | |
| 1968-05-12 | 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/eddy-in-new-coaching-post.html | Eddy in New Coaching Post | True | | 1996-04-17 | RE0000724753 | B00000423030 | | | |
| 1968-05-12 | 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/waiting-for-the-steam-to-build-up.html | Waiting for the Steam to Build Up | True | | 1996-04-17 | RE0000724753 | B00000423030 | | | |
| 1968-05-12 | 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/son-to-mrs-m-j-slade.html | Son to Mrs. M. J. Slade | True | | 1996-04-17 | RE0000724753 | B00000423030 | | | |
| 1968-05-12 | 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/hemisfair-forced-to-take-new-loan-lag-in-revenues-is-laid-to.html | HEMISFAIR FORCED TO TAKE NEW LOAN; Lag in Revenues Is Laid to Opening Nine Days Early | True | Special to The New York Times | 1996-04-17 | RE0000724753 | B00000423030 | | | |
| 1968-05-12 | 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | 1996-04-17 | RE0000724753 | B00000423030 | | | |
| 1968-05-12 | 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/the-amheiter-affair-shades-of-the-caine-mutiny.html | The Amheiter Affair; Shades of 'The Caine Mutiny' | True | | 1996-04-17 | RE0000724753 | B00000423030 | | | |
| 1968-05-12 | 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/double-loss-for-wallace.html | Double Loss for Wallace | True | | 1996-04-17 | RE0000724753 | B00000423030 | | | |
| 1968-05-12 | 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/birth-of-the-blues-early-jazz-its-roots-and-musical-development-by.html | Birth of the Blues; EARLY JAZZ: Its Roots and Musical Development. By Gunther Schuller. Illustrated. 401 pp. New York: Oxford University Press. $9.75. | True | By Frank Conroy | 1996-04-17 | RE0000724753 | B00000423030 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-05-12 | 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/elaine-may-director.html | Elaine May, Director | True | By A. H. Weiler | 1996-04-17 | RE0000724753 | B00000423030 | | | |
| 1968-05-12 | 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/miss-margaret-anne-scanlon-affianced-to-david-lee-rados.html | Miss Margaret Anne Scanlon Affianced to David Lee Rados | True | Special to The New York Times | 1996-04-17 | RE0000724753 | B00000423030 | | | |
| 1968-05-12 | 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/clients-see-changing-role-for-agencies.html | Clients See Changing Role for Agencies | True | By Philip H. Dougherty | 1996-04-17 | RE0000724753 | B00000423030 | | | |
| 1968-05-12 | 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/loyalty-is-a-girl-named-dionne-dionne-warwick.html | Loyalty Is a Girl Named Dionne; Dionne Warwick | True | By John S. Wilson | 1996-04-17 | RE0000724753 | B00000423030 | | | |
| 1968-05-12 | 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/redmen-capture-triangular-meet-nyu-second-and-fordham-last-seven.html | REDMEN CAPTURE TRIANGULAR MEET; N.Y.U. Second and Fordham Last — Seven Marks Fall and Two Are Equaled | True | By Sam Goldaper | 1996-04-17 | RE0000724753 | B00000423030 | | | |
| 1968-05-12 | 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/philharmonic-defended.html | Philharmonic Defended | True | LEONARD DAVIS, | 1996-04-17 | RE0000724753 | B00000423030 | | | |
| 1968-05-12 | 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/swiss-issue-new-coin.html | Swiss Issue New Coin | True | | 1996-04-17 | RE0000724753 | B00000423030 | | | |
| 1968-05-12 | 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/zachariah-matthews-botswana-envoy-is-dead-educator-represented-new.html | Zachariah Matthews, Botswana Envoy, Is Dead; Educator Represented New African Republic at U.N. and in Washington | True | Special to The New York Times | 1996-04-17 | RE0000724753 | B00000423030 | | | |
| 1968-05-12 | 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/parents-excused-in-youth-revolts-dr-brown-of-mt-sinai-staff-says.html | PARENTS EXCUSED IN YOUTH REVOLTS; Dr. Brown of Mt. Sinai Staff Says Rebellion is Global | True | By Kathleen Teltsch | 1996-04-17 | RE0000724753 | B00000423030 | | | |
| 1968-05-12 | 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/tant-pis-city-of-fools-by-michel-bataille-translated-by-arthur.html | Tant Pis; CITY OF FOOLS. By Michel Bataille. Translated by Arthur Train Jr., from the French "La Ville des Fous." 313 pp. New York: Crown Publishers. $5.95. | True | By Richard M. Elman | 1996-04-17 | RE0000724753 | B00000423030 | | | |
| 1968-05-12 | 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/students-backed-by-french-unions-3-biggest-federations-call-24hour.html | STUDENTS BACKED BY FRENCH UNIONS; 3 Biggest Federations Call 24-Hour Strike Tomorrow — Paris Riot Toll Heavy | True | By Lloyd Garrison | 1996-04-17 | RE0000724753 | B00000423030 | | | |
| 1968-05-12 | 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/caden-duffy.html | Caden — Duffy | True | Special to The New York Times | 1996-04-17 | RE0000724753 | B00000423030 | | | |
| 1968-05-12 | 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/miss-wright-gets-fivestroke-lead-scores-second-66-for-132-in-texas.html | MISS WRIGHT GETS FIVE-STROKE LEAD; Scores Second 66 for 132 in Texas Golf Tourney | True | | 1996-04-17 | RE0000724753 | B00000423030 | | | |
| 1968-05-12 | 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/article-21-no-title.html | Article 21 — No Title | True | | 1996-04-17 | RE0000724753 | B00000423030 | | | |
| 1968-05-12 | 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/the-outlook-after-indiana.html | The Outlook After Indiana | True | | 1996-04-17 | RE0000724753 | B00000423030 | | | |
| 1968-05-12 | 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/once-upon-a-time-there-was-a-divorce-the-story-of-bubbles.html | Once upon a time, there was a divorce; The story of bubbles | True | By John F. McDermott Jr. | 1996-04-17 | RE0000724753 | B00000423030 | | | |
| 1968-05-12 | 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/kennedy-favors-basic-tax-on-rich-proposes-minimum-of-20-on-incomes.html | KENNEDY FAVORS BASIC TAX ON RICH; Proposes Minimum of 20% on Incomes Over $50,000 as Part of Reform Plan | True | By Edwin L. Dale Jr. | 1996-04-17 | RE0000724753 | B00000423030 | | | |
| 1968-05-12 | 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/ibsenian-hero.html | " IBSENIAN HERO" | True | ELSE BEYLEGAARD LORCH | 1996-04-17 | RE0000724753 | B00000423030 | | | |
| 1968-05-12 | 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/kenya-to-press-succession-bill-measure-to-require-popular-vote-on.html | KENYA TO PRESS SUCCESSION BILL; Measure to Require Popular Vote on the Presidency | True | By Lawrence Fellows | 1996-04-17 | RE0000724753 | B00000423030 | | | |
| 1968-05-12 | 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 — No Title | True | | 1996-04-17 | RE0000724753 | B00000423030 | | | |
| 1968-05-12 | 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/2methoxy-3-6dichlorobenzoic-acid.html | 2-methoxy-3, 6-dichlorobenzoic acid* | True | By Trudi Cowan | 1996-04-17 | RE0000724753 | B00000423030 | | | |
| 1968-05-12 | 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/the-battle-to-preserve-a-pristine-jersey-pond.html | The Battle to Preserve a Pristine Jersey Pond | True | By Adeline Pepper | 1996-04-17 | RE0000724753 | B00000423030 | | | |
| 1968-05-12 | 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/childrens-behaviorism.html | CHILDREN'S BEHAVIORISM | True | LAWRENCE L. LESHAN | 1996-04-17 | RE0000724753 | B00000423030 | | | |
| 1968-05-12 | 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/belgians-hopes-ride-on-premier-vanden-boeynants-slightly-favored-to.html | BELGIAN'S HOPES RIDE ON PREMIER; Vanden Boeynants Slightly Favored to Resolve Crisis | True | By Clyde H. Farnsworth | 1996-04-17 | RE0000724753 | B00000423030 | | | |
| 1968-05-12 | 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/li-carnival-planned.html | L.I. Carnival Planned | True | | 1996-04-17 | RE0000724753 | B00000423030 | | | |
| 1968-05-12 | 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/minnesota-electricity-gets-buried.html | Minnesota Electricity Gets Buried | True | Special to The New York Times | 1996-04-17 | RE0000724753 | B00000423030 | | | |
| 1968-05-12 | 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/town-hall-recital-sung-by-john-harris.html | TOWN HALL RECITAL SUNG BY JOHN HARRIS | True | ALLEN HUGHES. | 1996-04-17 | RE0000724753 | B00000423030 | | | |
| 1968-05-12 | 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/2-sisters-attend-susan-turner-at-her-nuptials.html | 2 Sisters Attend Susan Turner At Her Nuptials | True | Special to The New York Times | 1996-04-17 | RE0000724753 | B00000423030 | | | |
| 1968-05-12 | 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/marciano-enters-powerboat-race-exfighter-will-be-genths-copilot-in.html | MARCIANO ENTERS POWERBOAT RACE; Ex-Fighter Will Be Genth's Co-Pilot in Bahamas 500 | True | | 1996-04-17 | RE0000724753 | B00000423030 | | | |
| 1968-05-12 | 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/adm-will-scores-maritime-policy-horse-and-buggy-ideas-hamper-growth.html | ADM. WILL SCORES MARITIME POLICY; 'Horse - and - Buggy' Ideas Hamper Growth of Fleet | True | Special to The New York Times | 1996-04-17 | RE0000724753 | B00000423030 | | | |
| 1968-05-12 | 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/karen-hastie-judges-daughter-engaged-to-wesley-williams-jr.html | Karen Hastie, Judge's Daughter, Engaged to Wesley Williams Jr. | True | Special to The New York Times | 1996-04-17 | RE0000724753 | B00000423030 | | | |
| 1968-05-12 | 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/nevele-romeo-and-holly-sand-win-12500-paces-at-yonkers.html | Nevele Romeo and Holly Sand Win $12,500 Paces at Yonkers | True | Special to The New York Times | 1996-04-17 | RE0000724753 | B00000423030 | | | |
| 1968-05-12 | 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/elizabeth-cooke-wed.html | Elizabeth Cooke Wed | True | Special to The New York Times | 1996-04-17 | RE0000724753 | B00000423030 | | | |
| 1968-05-12 | 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/two-officials-of-alabama-appointed-by-gov-brewer.html | Two Officials of Alabama Appointed by Gov. Brewer | True | Special to The New York Times | 1996-04-17 | RE0000724753 | B00000423030 | | | |
| 1968-05-12 | 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/institute-to-train-negro-staff-aides-school-founded-to-give-help-to.html | INSTITUTE TO TRAIN NEGRO STAFF AIDES; School Founded to Give Help to Newly Elected Officials | True | Special to The New York Times | 1996-04-17 | RE0000724753 | B00000423030 | | | |
| 1968-05-12 | 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/derby-furor-how-a-horse-can-win-a-race-on-the-track-and-lose-it-in.html | Derby Furor: How a Horse Can Win a Race on the Track and Lose It in Lab; Derby Furor: How Horse Can Win Race on Track and Lose It in Lab | True | By Steve Cady | 1996-04-17 | RE0000724753 | B00000423030 | | | |
| 1968-05-12 | 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/nyu-puts-tests-on-optional-basis-washington-sq-unit-ends-midterms.html | N.Y.U. PUTS TESTS ON OPTIONAL BASIS; Washington Sq. Unit Ends Midterms and Roll-Taking | True | | 1996-04-17 | RE0000724753 | B00000423030 | | | |
| 1968-05-12 | 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/state-hardcourt-tennis-listed-for-utica-may-30.html | State Hard-Court Tennis Listed for Utica May 30 | True | Special to The New York Times | 1996-04-17 | RE0000724753 | B00000423030 | | | |
| 1968-05-12 | 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/heckscher-finds-rise-in-park-use-mayor-gets-report-listing-areas-of.html | HECKSCHER FINDS RISE IN PARK USE; Mayor Gets Report Listing Areas of Achievements | True | By Charles G. Bennett | 1996-04-17 | RE0000724753 | B00000423030 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-05-12 | 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/crisis-at-columbia-traced-in-a-volume-by-spectator.html | ' Crisis at Columbia' Traced In a Volume by Spectator | True | | 1996-04-17 | RE0000724753 | B00000423030 | | | |
| 1968-05-12 | 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/mothers-day-thought.html | Mother's Day Thought | True | | 1996-04-17 | RE0000724753 | B00000423030 | | | |
| 1968-05-12 | 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/newsman-missing-in-saigon.html | Newsman Missing in Saigon | True | | 1996-04-17 | RE0000724753 | B00000423030 | | | |
| 1968-05-12 | 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/amiable-eccentric-the-laurel-and-the-poppy-by-margaret-gillett-and.html | Amiable Eccentric; THE LAUREL AND THE POPPY. By Margaret Gillett and Monika Kehoe. 313 pp. New York: The Vanguard Press. $5.95. | True | By Anne Fremantle | 1996-04-17 | RE0000724753 | B00000423030 | | | |
| 1968-05-12 | 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/article-18-no-title.html | Article 18 -- No Title | True | | 1996-04-17 | RE0000724753 | B00000423030 | | | |
| 1968-05-12 | 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/ccny-beats-hofstra-64.html | C.C.N.Y. Beats Hofstra, 6-4 | True | | 1996-04-17 | RE0000724753 | B00000423030 | | | |
| 1968-05-12 | 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/silver-by-revere-at-parkebernet-teapot-stand-and-creamer-from-1793.html | SILVER BY REVERE AT PARKE-BERNET; Teapot, Stand and Creamer From 1793 to Be Auctioned | True | | 1996-04-17 | RE0000724753 | B00000423030 | | | |
| 1968-05-12 | 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/soviet-stops-hungary-30.html | Soviet Stops Hungary, 3-0 | True | | 1996-04-17 | RE0000724753 | B00000423030 | | | |
| 1968-05-12 | 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/gonzalez-plays-in-garden-opener-gimeno-is-tough-opponent-7000-top.html | GONZALEZ PLAYS IN GARDEN OPENER; Gimeno Is Tough Opponent -- $7,000 Top Prize | True | | 1996-04-17 | RE0000724753 | B00000423030 | | | |
| 1968-05-12 | 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/bergen-drives-on-crime.html | Bergen Drives on Crime | True | Special to The New York Times | 1996-04-17 | RE0000724753 | B00000423030 | | | |
| 1968-05-12 | 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/catherine-mooney-engaged.html | Catherine Mooney Engaged | True | Special to The New York Times | 1996-04-17 | RE0000724753 | B00000423030 | | | |
| 1968-05-12 | 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/ballet-nureyev-as-choreographer-royal-company-offers-his-nutcracker.html | Ballet: Nureyev as Choreographer; Royal Company Offers His 'Nutcracker' | True | By Clive Barnes | 1996-04-17 | RE0000724753 | B00000423030 | | | |
| 1968-05-12 | 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/the-green-tide.html | The Green Tide | True | | 1996-04-17 | RE0000724753 | B00000423030 | | | |
| 1968-05-12 | 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/esme-a-barnes-planning-nuptials.html | Esme A. Barnes Planning Nuptials | True | Special to The New York Times | 1996-04-17 | RE0000724753 | B00000423030 | | | |
| 1968-05-12 | 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/coxwilliams.html | Cox-Williams | True | | 1996-04-17 | RE0000724753 | B00000423030 | | | |
| 1968-05-12 | 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/hospital-to-honor-2.html | Hospital to Honor 2 | True | | 1996-04-17 | RE0000724753 | B00000423030 | | | |
| 1968-05-12 | 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/repoz-of-angels-emerges-as-hitter.html | Repoz of Angels Emerges as Hitter | True | By Bill Becker | 1996-04-17 | RE0000724753 | B00000423030 | | | |
| 1968-05-12 | 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/taxpayers-revolt-for-larger-school-budget.html | Taxpayers Revolt -- For Larger School Budget | True | | 1996-04-17 | RE0000724753 | B00000423030 | | | |
| 1968-05-12 | 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/2-soviet-warships-begin-visit-to-iraq.html | 2 SOVIET WARSHIPS BEGIN VISIT TO IRAQ | True | Special to The New York Times | 1996-04-17 | RE0000724753 | B00000423030 | | | |
| 1968-05-12 | 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/taxes-wilbur-mills-says-yes.html | Taxes; Wilbur Mills Says Yes | True | | 1996-04-17 | RE0000724753 | B00000423030 | | | |
| 1968-05-12 | 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/innis-sees-profit-in-ties-with-gop-asserts-conservatives-can-help.html | INNIS SEES PROFIT IN TIES WITH G.O.P.; Asserts Conservatives Can Help CORE Progress | True | By C. Gerald Fraser | 1996-04-17 | RE0000724753 | B00000423030 | | | |
| 1968-05-12 | 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/prague-is-scored-by-polish-party-cell-meetings-assail-czech.html | PRAGUE IS SCORED BY POLISH PARTY; Cell Meetings Assail Czech Liberalization Trend | True | By Jonathan Randal | 1996-04-17 | RE0000724753 | B00000423030 | | | |
| 1968-05-12 | 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/columbia-faculty-cast-in-new-role-professorial-aloofness-ends-for.html | COLUMBIA FACULTY CAST IN NEW ROLE; Professorial Aloofness Ends for Many After Student Protest and Police Action | True | By John Leo | 1996-04-17 | RE0000724753 | B00000423030 | | | |
| 1968-05-12 | 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/music-trio-at-carnegie-istomin-stern-and-rose-are-still-together.html | Music; Trio at Carnegie; Istomin, Stern and Rose Are Still Together | True | By Harold C. Schonberg | 1996-04-17 | RE0000724753 | B00000423030 | | | |
| 1968-05-12 | 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/reuther-buoyed-by-successes-sets-new-goals-for-his-union.html | Reuther, Buoyed by Successes, Sets New Goals for His Union | True | By Jerry M. Flint | 1996-04-17 | RE0000724753 | B00000423030 | | | |
| 1968-05-12 | 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/lucky-p-j-s1320-takes-coast-stake.html | LUCKY P. J., S13.20, TAKES COAST STAKE | True | | 1996-04-17 | RE0000724753 | B00000423030 | | | |
| 1968-05-12 | 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/mexico-leads-20-in-davis-cup-play.html | MEXICO LEADS, 2-0, IN DAVIS CUP PLAY | True | | 1996-04-17 | RE0000724753 | B00000423030 | | | |
| 1968-05-12 | 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/victor-a-fool.html | VICTOR A "FOOL"? | True | EDWARD N. LEHMAN | 1996-04-17 | RE0000724753 | B00000423030 | | | |
| 1968-05-12 | 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/allies-hammer-enemy-in-saigon-vietcong-attack-is-believed-to-be.html | ALLIES HAMMER ENEMY IN SAIGON; Vietcong Attack Is Believed to Be Overcome -- Positions in Capital Are Bombed | True | By Douglas Robinson | 1996-04-17 | RE0000724753 | B00000423030 | | | |
| 1968-05-12 | 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/rider-tennis-team-takes-invitation-tourney-4th-time.html | Rider Tennis Team Takes Invitation Tourney 4th Time | True | | 1996-04-17 | RE0000724753 | B00000423030 | | | |
| 1968-05-12 | 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/private-flying-big-ed-loops-the-loop-and-defies-the-ground.html | Private Flying; Big Ed Loops the Loop and Defies the Ground | True | By Richard Haitch | 1996-04-17 | RE0000724753 | B00000423030 | | | |
| 1968-05-12 | 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/religion-more-freedom-for-czech-churches.html | Religion; More Freedom for Czech Churches | True | | 1996-04-17 | RE0000724753 | B00000423030 | | | |
| 1968-05-12 | 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/pact-in-pennsylvania.html | Pact in Pennsylvania | True | | 1996-04-17 | RE0000724753 | B00000423030 | | | |
| 1968-05-12 | 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/yanks-blank-red-sox-10-white-hits-homer.html | YANKS BLANK RED SOX, 1-0; WHITE HITS HOMER | True | By Neil Amdur | 1996-04-17 | RE0000724753 | B00000423030 | | | |
| 1968-05-12 | 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/cuba-backs-hanoi-in-talks.html | Cuba Backs Hanoi in Talks | True | | 1996-04-17 | RE0000724753 | B00000423030 | | | |
| 1968-05-12 | 1968-05-12 | https://www.nytimes.com/1968/05/12/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1996-04-17 | RE0000724753 | B00000423030 | | | |
| 1968-05-13 | 1968-05-13 | https://www.nytimes.com/1968/05/13/archives/cambodian-denial.html | Cambodian Denial | True | HUOT SAMBATH | 1996-04-17 | RE0000724754 | B00000425295 | | | |
| 1968-05-13 | 1968-05-13 | https://www.nytimes.com/1968/05/13/archives/dodgers-top-braves-in-12th-10.html | Dodgers Top Braves in 12th, 1-0 | True | | 1996-04-17 | RE0000724754 | B00000425295 | | | |
| 1968-05-13 | 1968-05-13 | https://www.nytimes.com/1968/05/13/archives/article-15-no-title.html | Article 15 -- No Title | True | | 1996-04-17 | RE0000724754 | B00000425295 | | | |
| 1968-05-13 | 1968-05-13 | https://www.nytimes.com/1968/05/13/archives/astros-triumph-over-cards-32-2run-single-by-menke-in-seventh.html | ASTROS TRIUMPH OVER CARDS, 3-2; 2-Run Single by Menke in Seventh Defeats Gibson | True | | 1996-04-17 | RE0000724754 | B00000425295 | | | |
| 1968-05-13 | 1968-05-13 | https://www.nytimes.com/1968/05/13/archives/fosters-training-schedule-curtailed-by-sore-throat.html | Foster's Training Schedule Curtailed by Sore Throat | True | Special to The New York Times | 1996-04-17 | RE0000724754 | B00000425295 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-05-13 | 1968-05-13 | https://www.nytimes.com/1968/05/13/archives/a-general-strike-to-back-students-starts-in-france-some.html | A GENERAL STRIKE TO BACK STUDENTS STARTS IN FRANCE; Some Universities Invaded -- Pompidou Pledges to Act on Major Grievances A GENERAL STRIKE STARTS IN FRANCE | True | By John L. Hessspecial To The New York Times | 1996-04-17 | RE0000724754 | B00000425295 | | | |
| 1968-05-13 | 1968-05-13 | https://www.nytimes.com/1968/05/13/archives/alfred-degennaro.html | ALFRED DEGENNARO | True | Special to The New York Times | 1996-04-17 | RE0000724754 | B00000425295 | | | |
| 1968-05-13 | 1968-05-13 | https://www.nytimes.com/1968/05/13/archives/howard-us-runnerup-joins-tabletennis-field.html | Howard, U.S. Runner-Up, Joins Table-Tennis Field | True | | 1996-04-17 | RE0000724754 | B00000425295 | | | |
| 1968-05-13 | 1968-05-13 | https://www.nytimes.com/1968/05/13/archives/biggin-doberman-is-best-in-show-pinscher-beats-1322-rivals-at.html | BIGGIN DOBERMAN IS BEST IN SHOW; Pinscher Beats 1,322 Rivals at Windham Club Event | True | Special to The New York Times | 1996-04-17 | RE0000724754 | B00000425295 | | | |
| 1968-05-13 | 1968-05-13 | https://www.nytimes.com/1968/05/13/archives/president-is-selected-by-financial-executives.html | President Is Selected By Financial Executives | True | | 1996-04-17 | RE0000724754 | B00000425295 | | | |
| 1968-05-13 | 1968-05-13 | https://www.nytimes.com/1968/05/13/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1996-04-17 | RE0000724754 | B00000425295 | | | |
| 1968-05-13 | 1968-05-13 | https://www.nytimes.com/1968/05/13/archives/mccarthy-revives-sagging-spirits-and-aides-now-expect-a-strong.html | McCarthy Revives Sagging Spirits, and Aides Now Expect a Strong Showing in California | True | By E.w. Kenworthyspecial To The New York Times | 1996-04-17 | RE0000724754 | B00000425295 | | | |
| 1968-05-13 | 1968-05-13 | https://www.nytimes.com/1968/05/13/archives/injuries-fatal-to-jersey-boy-hurt-in-crash-of-stolen-car.html | Injuries Fatal to Jersey Boy Hurt in Crash of Stolen Car | True | Special to The New York Times | 1996-04-17 | RE0000724754 | B00000425295 | | | |
| 1968-05-13 | 1968-05-13 | https://www.nytimes.com/1968/05/13/archives/irving-merkin.html | IRVING MERKIN | True | Special to The New York Times | 1996-04-17 | RE0000724754 | B00000425295 | | | |
| 1968-05-13 | 1968-05-13 | https://www.nytimes.com/1968/05/13/archives/arrival-in-toledo.html | Arrival in Toledo | True | | 1996-04-17 | RE0000724754 | B00000425295 | | | |
| 1968-05-13 | 1968-05-13 | https://www.nytimes.com/1968/05/13/archives/national-survey-is-planned-of-consumer-life-insurance.html | National Survey Is Planned Of Consumer Life Insurance | True | | 1996-04-17 | RE0000724754 | B00000425295 | | | |
| 1968-05-13 | 1968-05-13 | https://www.nytimes.com/1968/05/13/archives/thant-backs-trudeau-call.html | Thant Backs Trudeau Call | True | | 1996-04-17 | RE0000724754 | B00000425295 | | | |
| 1968-05-13 | 1968-05-13 | https://www.nytimes.com/1968/05/13/archives/john-d-hertz-jr-60-dead-holder-of-a-sailing-record.html | John D. Hertz Jr., 60, Dead; Holder of a Sailing Record | True | Special to The New York Times | 1996-04-17 | RE0000724754 | B00000425295 | | | |
| 1968-05-13 | 1968-05-13 | https://www.nytimes.com/1968/05/13/archives/adviser-will-urge-tokyo-to-seek-okinawan-return.html | Adviser Will Urge Tokyo To Seek Okinawan's Return | True | | 1996-04-17 | RE0000724754 | B00000425295 | | | |
| 1968-05-13 | 1968-05-13 | https://www.nytimes.com/1968/05/13/archives/mexico-clinches-davis-cup-series-beats-canada-in-doubles-for.html | MEXICO CLINCHES DAVIS CUP SERIES; Beats Canada in Doubles for Insurmountable 3-0 Lead | True | | 1996-04-17 | RE0000724754 | B00000425295 | | | |
| 1968-05-13 | 1968-05-13 | https://www.nytimes.com/1968/05/13/archives/french-are-facing-a-problem-to-keep-gold-reserves-or-create-more.html | French Are Facing a Problem: To Keep Gold Reserves or Create More Jobs; FRANCE IS FACING PROBLEM ON JOBS | True | Special to The New York Times | 1996-04-17 | RE0000724754 | B00000425295 | | | |
| 1968-05-13 | 1968-05-13 | https://www.nytimes.com/1968/05/13/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1996-04-17 | RE0000724754 | B00000425295 | | | |
| 1968-05-13 | 1968-05-13 | https://www.nytimes.com/1968/05/13/archives/violence-in-academic-community.html | Violence in Academic Community | True | GEORGE J. STIGLER | 1996-04-17 | RE0000724754 | B00000425295 | | | |
| 1968-05-13 | 1968-05-13 | https://www.nytimes.com/1968/05/13/archives/olga-kuehl-pianist-in-spanish-program.html | OLGA KUEHL, PIANIST, IN SPANISH PROGRAM | True | DONAL HENAHAN. | 1996-04-17 | RE0000724754 | B00000425295 | | | |
| 1968-05-13 | 1968-05-13 | https://www.nytimes.com/1968/05/13/archives/smith-turns-back-leach-in-coast-final-63-64.html | Smith Turns Back Leach In Coast Final, 6-3, 6-4 | True | | 1996-04-17 | RE0000724754 | B00000425295 | | | |
| 1968-05-13 | 1968-05-13 | https://www.nytimes.com/1968/05/13/archives/danny-the-red-daniel-cohnbendit.html | Danny the Red' Daniel Cohn-Bendit | True | Special to The New York Times | 1996-04-17 | RE0000724754 | B00000425295 | | | |
| 1968-05-13 | 1968-05-13 | https://www.nytimes.com/1968/05/13/archives/dance-strengths-and-weaknesses-in-nureyevs-nutcracker-royal-troupe.html | Dance: Strengths and Weaknesses in Nureyev's 'Nutcracker'; Royal Troupe Presents Two New Leads Petipa Scene Restaged From 'La Bayadere' | True | By Clive Barnes | 1996-04-17 | RE0000724754 | B00000425295 | | | |
| 1968-05-13 | 1968-05-13 | https://www.nytimes.com/1968/05/13/archives/vietcong-officer-defects.html | Vietcong Officer Defects | True | | 1996-04-17 | RE0000724754 | B00000425295 | | | |
| 1968-05-13 | 1968-05-13 | https://www.nytimes.com/1968/05/13/archives/some-columbia-trustees-urge-study-of-october-plan-for-sitin.html | Some Columbia Trustees Urge Study of October Plan for Sit-In | True | By Peter Kihss | 1996-04-17 | RE0000724754 | B00000425295 | | | |
| 1968-05-13 | 1968-05-13 | https://www.nytimes.com/1968/05/13/archives/us-steel-fund-pledges-26million-to-26-colleges.html | U.S. Steel Fund Pledges $2.6-Million to 26 colleges | True | | 1996-04-17 | RE0000724754 | B00000425295 | | | |
| 1968-05-13 | 1968-05-13 | https://www.nytimes.com/1968/05/13/archives/buchholz-defeats-ralston-for-5th-tourney-triumph.html | Buchholz Defeats Ralston For 5th Tourney Triumph | True | | 1996-04-17 | RE0000724754 | B00000425295 | | | |
| 1968-05-13 | 1968-05-13 | https://www.nytimes.com/1968/05/13/archives/international-loans-listed-for-week.html | International Loans Listed for Week | True | Special to The New York Times | 1996-04-17 | RE0000724754 | B00000425295 | | | |
| 1968-05-13 | 1968-05-13 | https://www.nytimes.com/1968/05/13/archives/fund-for-the-city.html | Fund for the City | True | | 1996-04-17 | RE0000724754 | B00000425295 | | | |
| 1968-05-13 | 1968-05-13 | https://www.nytimes.com/1968/05/13/archives/ann-roth-married-to-leonard-kagan.html | Ann Roth Married To Leonard Kagan | True | Special to The New York Times | 1996-04-17 | RE0000724754 | B00000425295 | | | |
| 1968-05-13 | 1968-05-13 | https://www.nytimes.com/1968/05/13/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1996-04-17 | RE0000724754 | B00000425295 | | | |
| 1968-05-13 | 1968-05-13 | https://www.nytimes.com/1968/05/13/archives/czech-is-hopeful-on-western-ties-scholar-in-a-journal-here-foresees.html | CZECH IS HOPEFUL ON WESTERN TIES; Scholar, in a Journal Here, Foresees Closer Contacts | True | By Henry Raymont | 1996-04-17 | RE0000724754 | B00000425295 | | | |
| 1968-05-13 | 1968-05-13 | https://www.nytimes.com/1968/05/13/archives/john-and-straus-capture-class-races-in-final-preseason-regatta.html | John and Straus Capture Class Races in Final Preseason Regatta; BLACKALLER WINS WITH GOOD GRIEF Defeats Burtis in 3d Race of Star Class Series on Long Island Sound | True | Special to The New York Times | 1996-04-17 | RE0000724754 | B00000425295 | | | |
| 1968-05-13 | 1968-05-13 | https://www.nytimes.com/1968/05/13/archives/gen-krulak-urges-marines-to-resist-detractors-in-army-krulak-bids.html | Gen. Krulak Urges Marines to Resist Detractors in Army; Krulak Bids Marines Rebut Critics | True | By John W. Finneyspecial To The New York Times | 1996-04-17 | RE0000724754 | B00000425295 | | | |
| 1968-05-13 | 1968-05-13 | https://www.nytimes.com/1968/05/13/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1996-04-17 | RE0000724754 | B00000425295 | | | |
| 1968-05-13 | 1968-05-13 | https://www.nytimes.com/1968/05/13/archives/waterway-savings-reported-by-tva.html | WATERWAY SAVINGS REPORTED BY T.V.A. | True | | 1996-04-17 | RE0000724754 | B00000425295 | | | |
| 1968-05-13 | 1968-05-13 | https://www.nytimes.com/1968/05/13/archives/heart-implanted-in-french-priest-his-condition-good-after-3d.html | HEART IMPLANTED IN FRENCH PRIEST; His Condition Good After 3d Transplant Done in France | True | | 1996-04-17 | RE0000724754 | B00000425295 | | | |
| 1968-05-13 | 1968-05-13 | https://www.nytimes.com/1968/05/13/archives/screen-a-twist-on-the-gangster-genre-transeuropexpress-by.html | Screen: A Twist on the Gangster Genre: Trans-Europ-Express' by Robbe-Grillet | True | By Renata Adler | 1996-04-17 | RE0000724754 | B00000425295 | | | |
| 1968-05-13 | 1968-05-13 | https://www.nytimes.com/1968/05/13/archives/pirates-21-victors-over-phils-mcbean-takes-5th.html | Pirates 2-1 Victors Over Phils; McBean Takes 5th | True | | 1996-04-17 | RE0000724754 | B00000425295 | | | |
| 1968-05-13 | 1968-05-13 | https://www.nytimes.com/1968/05/13/archives/mrs-ernest-poole-authors-widow-87.html | MRS. ERNEST POOLE, AUTHOR'S WIDOW, 87 | True | | 1996-04-17 | RE0000724754 | B00000425295 | | | |
| 1968-05-13 | 1968-05-13 | https://www.nytimes.com/1968/05/13/archives/brandeis-is-winner-on-tv-college-bowl.html | BRANDEIS IS WINNER ON TV COLLEGE BOWL | True | | 1996-04-17 | RE0000724754 | B00000425295 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-05-13 | 1968-05-13 | https://www.nytimes.com/1968/05/13/archives/vassar-club-book-sale.html | Vassar Club Book Sale | True | Special to The New York Times | 1996-04-17 | RE0000724754 | B00000425295 | | | |
| 1968-05-13 | 1968-05-13 | https://www.nytimes.com/1968/05/13/archives/bnai-brith-asks-aid-for-negroes-leaders-also-voice-concern-on-air.html | B'NAI B'RITH ASKS AID FOR NEGROES; Leaders Also Voice Concern on Air of 'Lawlessness' | True | By Irving Spiegelspecial To the New York Times | 1996-04-17 | RE0000724754 | B00000425295 | | | |
| 1968-05-13 | 1968-05-13 | https://www.nytimes.com/1968/05/13/archives/mrs-lawrence-hill.html | MRS. LAWRENCE HILL | True | Special to The New York Times | 1996-04-17 | RE0000724754 | B00000425295 | | | |
| 1968-05-13 | 1968-05-13 | https://www.nytimes.com/1968/05/13/archives/de-gaulle-gets-thanks-from-johnson-on-site.html | De Gaulle Gets Thanks From Johnson on Site | True | Special to The New York Times | 1996-04-17 | RE0000724754 | B00000425295 | | | |
| 1968-05-13 | 1968-05-13 | https://www.nytimes.com/1968/05/13/archives/private-lives-rescheduled.html | Private Lives' Rescheduled | | | 1996-04-17 | RE0000724754 | B00000425295 | | | |
| 1968-05-13 | 1968-05-13 | https://www.nytimes.com/1968/05/13/archives/treasury-itemizes-1year-maturities-108388480694.html | Treasury Itemizes 1-Year Maturities: $108,388,480,694 | True | | 1996-04-17 | RE0000724754 | B00000425295 | | | |
| 1968-05-13 | 1968-05-13 | https://www.nytimes.com/1968/05/13/archives/hanois-chief-delegate-strolls-in-the-park-and-stops-to-hug-french.html | Hanoi's Chief Delegate Strolls in the Park and Stops to Hug French Children | True | By Gloria Emersonspecial To the New York Times | 1996-04-17 | RE0000724754 | B00000425295 | | | |
| 1968-05-13 | 1968-05-13 | https://www.nytimes.com/1968/05/13/archives/rally-in-staten-island.html | Rally in Staten Island | True | | 1996-04-17 | RE0000724754 | B00000425295 | | | |
| 1968-05-13 | 1968-05-13 | https://www.nytimes.com/1968/05/13/archives/124-more-judges-planned-in-state-on-nodeal-basis-rockefeller-and.html | 124 MORE JUDGES PLANNED IN STATE ON 'NO-DEAL' BASIS; Rockefeller and Legislative Chiefs Reported Close to Accord on Court Issue SESSION NEARS AN END Budget, City Aid, Taxes and Decentralization of Schools Also Weighed in Albany 124 MORE JUDGES PLANNED IN STATE | True | By Sydney H. Schanberg | 1996-04-17 | RE0000724754 | B00000425295 | | | |
| 1968-05-13 | 1968-05-13 | https://www.nytimes.com/1968/05/13/archives/episcopalians-reaction-in-liturgy-test-is-mixed-but-most-worshipers.html | Episcopalians' Reaction in Liturgy Test Is Mixed; But Most Worshipers at 2 Churches Here Approve New Eucharistic Rite | True | By Edward B. Fiske | 1996-04-17 | RE0000724754 | B00000425295 | | | |
| 1968-05-13 | 1968-05-13 | https://www.nytimes.com/1968/05/13/archives/meadow-elva-is-21-choice-in-harrys-laura-pace-final.html | Meadow Elva Is 2-1 Choice In Harry's Laura Pace Final | True | Special to The New York Times | 1996-04-17 | RE0000724754 | B00000425295 | | | |
| 1968-05-13 | 1968-05-13 | https://www.nytimes.com/1968/05/13/archives/a-prague-meeting-assesses-reform-regional-and-district-chiefs-of.html | A PRAGUE MEETING ASSESSES REFORM; Regional and District Chiefs of Party Called to Capital | True | By Tad Szulcspecial To the New York Times | 1996-04-17 | RE0000724754 | B00000425295 | | | |
| 1968-05-13 | 1968-05-13 | https://www.nytimes.com/1968/05/13/archives/wigs-stolen-at-bronx-store.html | Wigs Stolen at Bronx Store | True | | 1996-04-17 | RE0000724754 | B00000425295 | | | |
| 1968-05-13 | 1968-05-13 | https://www.nytimes.com/1968/05/13/archives/dear-president-outlaw-smoking.html | Dear President: Outlaw Smoking | True | By Harold M. Schmeck Jr.special to The New York Times | 1996-04-17 | RE0000724754 | B00000425295 | | | |
| 1968-05-13 | 1968-05-13 | https://www.nytimes.com/1968/05/13/archives/attends-services.html | Attends Services | True | | 1996-04-17 | RE0000724754 | B00000425295 | | | |
| 1968-05-13 | 1968-05-13 | https://www.nytimes.com/1968/05/13/archives/bishops-back-study-of-jersey-abortion.html | BISHOPS BACK STUDY OF JERSEY ABORTION | True | | 1996-04-17 | RE0000724754 | B00000425295 | | | |
| 1968-05-13 | 1968-05-13 | https://www.nytimes.com/1968/05/13/archives/harris-says-polls-show-kennedy-lag.html | HARRIS SAYS POLLS SHOW KENNEDY LAG | True | | 1996-04-17 | RE0000724754 | B00000425295 | | | |
| 1968-05-13 | 1968-05-13 | https://www.nytimes.com/1968/05/13/archives/canadiens-end-longest-season-happy-curry-is-considered-to-be-blakes.html | Canadiens End Longest Season Happy; Curry Is Considered to Be Blake's Pick as New Coach 7-Month Campaign for N.H.L. Clubs Proves Success | True | By Gerald Eskenazispecial To the New York Times | 1996-04-17 | RE0000724754 | B00000425295 | | | |
| 1968-05-13 | 1968-05-13 | https://www.nytimes.com/1968/05/13/archives/f-williams-free-co-in-new-home.html | F. William Free & Co. in New Home | True | | 1996-04-17 | RE0000724754 | B00000425295 | | | |
| 1968-05-13 | 1968-05-13 | https://www.nytimes.com/1968/05/13/archives/aussie-first-in-car-race.html | Aussie First in Car Race | True | | 1996-04-17 | RE0000724754 | B00000425295 | | | |
| 1968-05-13 | 1968-05-13 | https://www.nytimes.com/1968/05/13/archives/graham-hill-of-britain-drives-lotus-ford-to-victory-in-spanish.html | Graham Hill of Britain Drives Lotus Ford to Victory in Spanish Grand Prix; HUME IS SECOND IN M'LAREN FORD Only Five of the 13 Starters Finish 190-Mile Event – Redman Winds Up 3d By JOHN S. RADOSTA Special to The New York Times | True | | 1996-04-17 | RE0000724754 | B00000425295 | | | |
| 1968-05-13 | 1968-05-13 | https://www.nytimes.com/1968/05/13/archives/recruit-dies-after-hike.html | Recruit Dies After Hike | True | | 1996-04-17 | RE0000724754 | B00000425295 | | | |
| 1968-05-13 | 1968-05-13 | https://www.nytimes.com/1968/05/13/archives/bonn-unmoved-from-plan-to-weigh-emergency-power.html | Bonn Unmoved From Plan To Weigh Emergency Power | True | | 1996-04-17 | RE0000724754 | B00000425295 | | | |
| 1968-05-13 | 1968-05-13 | https://www.nytimes.com/1968/05/13/archives/bike-patrol-keeps-park-riders-safe-volunteers-give-first-aid-to.html | BIKE PATROL KEEPS PARK RIDERS SAFE; Volunteers Give First Aid to Cyclists on 'Open' Days | True | | 1996-04-17 | RE0000724754 | B00000425295 | | | |
| 1968-05-13 | 1968-05-13 | https://www.nytimes.com/1968/05/13/archives/amateur-gets-weather-pictures-from-satellites.html | Amateur Gets Weather Pictures From Satellites | True | By John Noble Wilford | 1996-04-17 | RE0000724754 | B00000425295 | | | |
| 1968-05-13 | 1968-05-13 | https://www.nytimes.com/1968/05/13/archives/us-awaits-a-move-by-hanoi-on-freeing-of-captive-airmen.html | U.S. Awaits a Move by Hanoi on Freeing of Captive Airmen | True | By Hedrick Smithspecial To the New York Times | 1996-04-17 | RE0000724754 | B00000425295 | | | |
| 1968-05-13 | 1968-05-13 | https://www.nytimes.com/1968/05/13/archives/reds-rally-to-trim-giants-31-score-3-in-8th.html | Reds Rally to Trim Giants, 3-1; Score 3 in 8th | True | | 1996-04-17 | RE0000724754 | B00000425295 | | | |
| 1968-05-13 | 1968-05-13 | https://www.nytimes.com/1968/05/13/archives/selmas-5hitter-beats-cubs-100-after-mets-lose-43-opener-is-decided.html | Selma's 5-Hitter Beats Cubs, 10-0, After Mets Lose, 4-3; OPENER IS DECIDED ON INFIELD SAFETY Kessinger Tallies on Hit-Run From Second as Throw to Plate in 9th Is Late | True | By Joseph Durarsospecial To the New York Times | 1996-04-17 | RE0000724754 | B00000425295 | | | |
| 1968-05-13 | 1968-05-13 | https://www.nytimes.com/1968/05/13/archives/shipping-executive-urges-safeguards-in-eastwest-trade.html | Shipping Executive Urges 'Safeguards' In East-West Trade | True | Special to The New York Times | 1996-04-17 | RE0000724754 | B00000425295 | | | |
| 1968-05-13 | 1968-05-13 | https://www.nytimes.com/1968/05/13/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1996-04-17 | RE0000724754 | B00000425295 | | | |
| 1968-05-13 | 1968-05-13 | https://www.nytimes.com/1968/05/13/archives/garden-parry-to-aid-womens-home.html | Garden Parry to Aid Women's Home | True | | 1996-04-17 | RE0000724754 | B00000425295 | | | |
| 1968-05-13 | 1968-05-13 | https://www.nytimes.com/1968/05/13/archives/humphrey-defeats-rivals-bloc-to-win-most-hawaii-delegates.html | Humphrey Defeats Rivals' Bloc To Win Most Hawaii Delegates | True | By Lawrence E. Daviesspecial To the New York Times | 1996-04-17 | RE0000724754 | B00000425295 | | | |
| 1968-05-13 | 1968-05-13 | https://www.nytimes.com/1968/05/13/archives/with-a-little-heat-the-entree-can-be-served.html | With a Little Heat, the Entree Can Be Served | True | By Jean Hewitt | 1996-04-17 | RE0000724754 | B00000425295 | | | |
| 1968-05-13 | 1968-05-13 | https://www.nytimes.com/1968/05/13/archives/edge-of-saigon-hit-by-us-jets-anew-napalm-dropped-in-effort-to-rout.html | EDGE OF SAIGON HIT BY U.S. JETS ANEW; Napalm Dropped in Effort to Rout Vietcong 2 Miles From Center of City BORDER OF SAIGON IS BOMBED ANEW | True | By Joseph B. Treasterspecial To the New York Times | 1996-04-17 | RE0000724754 | B00000425295 | | | |
| 1968-05-13 | 1968-05-13 | https://www.nytimes.com/1968/05/13/archives/generals-beaten-by-falcons-3-to-2.html | GENERALS BEATEN BY FALCONS, 3 TO 2; Toronto Gains First Victory on Three Early Goals | True | | 1996-04-17 | RE0000724754 | B00000425295 | | | |
| 1968-05-13 | 1968-05-13 | https://www.nytimes.com/1968/05/13/archives/daughter-to-mrs-ross.html | Daughter to Mrs. Ross | True | | 1996-04-17 | RE0000724754 | B00000425295 | | | |
| 1968-05-13 | 1968-05-13 | https://www.nytimes.com/1968/05/13/archives/twins-win-on-error-and-walk-angels-bow-in-10th-42.html | Twins Win on Error and Walk; Angels Bow in 10th, 4-2 | True | | 1996-04-17 | RE0000724754 | B00000425295 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-05-13 | 1968-05-13 | https://www.nytimes.com/1968/05/13/archives/chess-talgligoric-match-takes-an-unexpected-course.html | Chess: Tal-Gligoric Match Takes An Unexpected Course | True | By Al Horowitz | 1996-04-17 | RE0000724754 | B00000425295 | | | |
| 1968-05-13 | 1968-05-13 | https://www.nytimes.com/1968/05/13/archives/yacht-capsizes-heath-safe.html | Yacht Capsizes; Heath Safe | True | | 1996-04-17 | RE0000724754 | B00000425295 | | | |
| 1968-05-13 | 1968-05-13 | https://www.nytimes.com/1968/05/13/archives/albert-h-colin.html | ALBERT H. COLIN | True | | 1996-04-17 | RE0000724754 | B00000425295 | | | |
| 1968-05-13 | 1968-05-13 | https://www.nytimes.com/1968/05/13/archives/efficient-leasing-merger.html | Efficient Leasing Merger | True | | 1996-04-17 | RE0000724754 | B00000425295 | | | |
| 1968-05-13 | 1968-05-13 | https://www.nytimes.com/1968/05/13/archives/scientists-organize-to-advise-mcarthy.html | SCIENTISTS ORGANIZE TO ADVISE M'CARTHY | True | Special to The New York Times | 1996-04-17 | RE0000724754 | B00000425295 | | | |
| 1968-05-13 | 1968-05-13 | https://www.nytimes.com/1968/05/13/archives/abercrombie-fitch-elects.html | Abercrombie & Fitch Elects | True | | 1996-04-17 | RE0000724754 | B00000425295 | | | |
| 1968-05-13 | 1968-05-13 | https://www.nytimes.com/1968/05/13/archives/ivy-league-colleges-short-of-goal-in-enrolling-more-negroes.html | Ivy League Colleges Short of Goal in Enrolling More Negroes | True | By Fred M. Hechinger | 1996-04-17 | RE0000724754 | B00000425295 | | | |
| 1968-05-13 | 1968-05-13 | https://www.nytimes.com/1968/05/13/archives/cbs-names-eight-as-news-fellows.html | C.B.S. NAMES EIGHT AS NEWS FELLOWS | True | | 1996-04-17 | RE0000724754 | B00000425295 | | | |
| 1968-05-13 | 1968-05-13 | https://www.nytimes.com/1968/05/13/archives/turbans-stir-london-protest.html | Turbans Stir London Protest | True | | 1996-04-17 | RE0000724754 | B00000425295 | | | |
| 1968-05-13 | 1968-05-13 | https://www.nytimes.com/1968/05/13/archives/professors-in-plea-to-soviet-on-jews.html | PROFESSORS IN PLEA TO SOVIET ON JEWS | True | | 1996-04-17 | RE0000724754 | B00000425295 | | | |
| 1968-05-13 | 1968-05-13 | https://www.nytimes.com/1968/05/13/archives/rr-duboff-weds-roni-rabinowitz.html | R.R. Duboff Weds Roni Rabinowitz | True | | 1996-04-17 | RE0000724754 | B00000425295 | | | |
| 1968-05-13 | 1968-05-13 | https://www.nytimes.com/1968/05/13/archives/brooklyn-opera-sings-la-boheme-group-ends-3work-season-on-a.html | BROOKLYN OPERA SINGS 'LA BOHEME'; Group Ends 3-Work Season on a Successful Note | True | ROBERT SHERMAN. | 1996-04-17 | RE0000724754 | B00000425295 | | | |
| 1968-05-13 | 1968-05-13 | https://www.nytimes.com/1968/05/13/archives/us-networks-form-pool-to-bypass-french-strike.html | U.S. Networks Form Pool To Bypass French Strike | True | Special to The New York Times | 1996-04-17 | RE0000724754 | B00000425295 | | | |
| 1968-05-13 | 1968-05-13 | https://www.nytimes.com/1968/05/13/archives/mrs-jarvis-cromwell-67-former-junior-league-head.html | Mrs. Jarvis Cromwell, 67, Former Junior League Head | True | | 1996-04-17 | RE0000724754 | B00000425295 | | | |
| 1968-05-13 | 1968-05-13 | https://www.nytimes.com/1968/05/13/archives/linda-schreck-married.html | Linda Schreck Married | True | Special to The New York Times | 1996-04-17 | RE0000724754 | B00000425295 | | | |
| 1968-05-13 | 1968-05-13 | https://www.nytimes.com/1968/05/13/archives/delapp-wins-college-golf.html | DeLapp Wins College Golf | True | | 1996-04-17 | RE0000724754 | B00000425295 | | | |
| 1968-05-13 | 1968-05-13 | https://www.nytimes.com/1968/05/13/archives/cameraman-hurt-in-saigon.html | Cameraman Hurt in Saigon | True | | 1996-04-17 | RE0000724754 | B00000425295 | | | |
| 1968-05-13 | 1968-05-13 | https://www.nytimes.com/1968/05/13/archives/highland-fling.html | Highland Fling | True | | 1996-04-17 | RE0000724754 | B00000425295 | | | |
| 1968-05-13 | 1968-05-13 | https://www.nytimes.com/1968/05/13/archives/ousted-teachers-get-mixed-advice-donovan-and-union-favor-work.html | OUSTED TEACHERS GET MIXED ADVICE; Donovan and Union Favor Work -- Supervisors Say No | True | By Paul Hofmann | 1996-04-17 | RE0000724754 | B00000425295 | | | |
| 1968-05-13 | 1968-05-13 | https://www.nytimes.com/1968/05/13/archives/personal-finance-home-buyers-to-be-affected-by-vote-of-legislature.html | Personal Finance; Home Buyers to Be Affected by Vote Of Legislature on the 6% Loan Ceiling Personal Finance | True | By. H. Erich Heinemann | 1996-04-17 | RE0000724754 | B00000425295 | | | |
| 1968-05-13 | 1968-05-13 | https://www.nytimes.com/1968/05/13/archives/odwyers-25000-signatures-assure-a-3way-primary-test.html | O'Dwyer's 25,000 Signatures Assure a 3-Way Primary Test | True | By Clayton Knowles | 1996-04-17 | RE0000724754 | B00000425295 | | | |
| 1968-05-13 | 1968-05-13 | https://www.nytimes.com/1968/05/13/archives/30-mules-in-march-back-after-fleeing-through-cut-fence.html | 30 Mules in March Back After Fleeing Through Cut Fence | True | | 1996-04-17 | RE0000724754 | B00000425295 | | | |
| 1968-05-13 | 1968-05-13 | https://www.nytimes.com/1968/05/13/archives/talks-on-vietnam-will-open-today-both-side-wary-but-they.html | TALKS ON VIETNAM WILL OPEN TODAY; BOTH SIDE WARY; But They Enter Preliminary Peace Parley Willing to Grope for Solutions LONG NEGOTIATION SEEN U.S. May Accept Tacit Step as Adequate Response to Halt in the Bombing TALKS ON VIETNAM WILL OPEN TODAY | True | By Anthony Lewisspecial To The New York Times | 1996-04-17 | RE0000724754 | B00000425295 | | | |
| 1968-05-13 | 1968-05-13 | https://www.nytimes.com/1968/05/13/archives/races-will-benefit-settlement-house.html | Races-Will Benefit Settlement House | True | | 1996-04-17 | RE0000724754 | B00000425295 | | | |
| 1968-05-13 | 1968-05-13 | https://www.nytimes.com/1968/05/13/archives/us-steel-promotes-an-executive.html | U.S. Steel Promotes an Executive | True | | 1996-04-17 | RE0000724754 | B00000425295 | | | |
| 1968-05-13 | 1968-05-13 | https://www.nytimes.com/1968/05/13/archives/hotfoot-for-the-icc.html | Hotfoot for the I.C.C. | True | | 1996-04-17 | RE0000724754 | B00000425295 | | | |
| 1968-05-13 | 1968-05-13 | https://www.nytimes.com/1968/05/13/archives/bowes-and-jones-triumph-in-aau-development-runs.html | Bowes and Jones Triumph in A.A.U. Development Runs | True | | 1996-04-17 | RE0000724754 | B00000425295 | | | |
| 1968-05-13 | 1968-05-13 | https://www.nytimes.com/1968/05/13/archives/miss-mauger-rides-jumper-to-victory-special-to-the-new-york-times.html | MISS MAUGER RIDES JUMPER TO VICTORY; Special to The New York Times | True | | 1996-04-17 | RE0000724754 | B00000425295 | | | |
| 1968-05-13 | 1968-05-13 | https://www.nytimes.com/1968/05/13/archives/transfer-tax-cut-called-outrage-procacino-fights-measure-now.html | TRANSFER TAX CUT CALLED 'OUTRAGE'; Procaccino Fights Measure Now Before State Senate | True | By Maurice Carroll | 1996-04-17 | RE0000724754 | B00000425295 | | | |
| 1968-05-13 | 1968-05-13 | https://www.nytimes.com/1968/05/13/archives/magazine-publishers-plea.html | Magazine Publishers' Plea | True | | 1996-04-17 | RE0000724754 | B00000425295 | | | |
| 1968-05-13 | 1968-05-13 | https://www.nytimes.com/1968/05/13/archives/400-protest-rule-of-ireland.html | 400 Protest Rule of Ireland | True | | 1996-04-17 | RE0000724754 | B00000425295 | | | |
| 1968-05-13 | 1968-05-13 | https://www.nytimes.com/1968/05/13/archives/10-dead-in-algerian-floods.html | 10 Dead in Algerian Floods | True | | 1996-04-17 | RE0000724754 | B00000425295 | | | |
| 1968-05-13 | 1968-05-13 | https://www.nytimes.com/1968/05/13/archives/school-bonds-set-record.html | School Bonds Set Record | True | | 1996-04-17 | RE0000724754 | B00000425295 | | | |
| 1968-05-13 | 1968-05-13 | https://www.nytimes.com/1968/05/13/archives/boeing-designing-small-jumbo-jet-proposed-plane-will-have-short-to.html | BOEING DESIGNING SMALL JUMBO JET; Proposed Plane Will Have Short to Medium Range | True | | 1996-04-17 | RE0000724754 | B00000425295 | | | |
| 1968-05-13 | 1968-05-13 | https://www.nytimes.com/1968/05/13/archives/sports-of-the-times-let-the-good-times-roll.html | Sports of The Times; Let the Good Times Roll | True | By Robert Lipsyte | 1996-04-17 | RE0000724754 | B00000425295 | | | |
| 1968-05-13 | 1968-05-13 | https://www.nytimes.com/1968/05/13/archives/14-african-countries-open-meeting-in-tanzania-today.html | 14 African Countries Open Meeting in Tanzania Today | True | Special to The New York Times | 1996-04-17 | RE0000724754 | B00000425295 | | | |
| 1968-05-13 | 1968-05-13 | https://www.nytimes.com/1968/05/13/archives/where-charity-begins.html | Where Charity Begins | True | | 1996-04-17 | RE0000724754 | B00000425295 | | | |
| 1968-05-13 | 1968-05-13 | https://www.nytimes.com/1968/05/13/archives/us-marksmen-win-seven-of-10-events.html | U.S. MARKSMEN WIN SEVEN OF 10 EVENTS | True | | 1996-04-17 | RE0000724754 | B00000425295 | | | |
| 1968-05-13 | 1968-05-13 | https://www.nytimes.com/1968/05/13/archives/levin-halts-beek-to-win-new-england-net-honors.html | Levin Halts Beek to Win New England Net Honors | True | Special to The New York Times | 1996-04-17 | RE0000724754 | B00000425295 | | | |
| 1968-05-13 | 1968-05-13 | https://www.nytimes.com/1968/05/13/archives/morningside-park-its-calm-beauty-is-deceptive-parks-beauty.html | Morningside Park: Its Calm Beauty Is Deceptive; Park's Beauty Deceptive | True | By Albin Krebs | 1996-04-17 | RE0000724754 | B00000425295 | | | |
| 1968-05-13 | 1968-05-13 | https://www.nytimes.com/1968/05/13/archives/vote-of-the-week-in-the-house-compiled-by-congressional-quarterly.html | Vote of the Week in the House Compiled by Congressional Quarterly | True | | 1996-04-17 | RE0000724754 | B00000425295 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-05-13 | 1968-05-13 | https://www.nytimes.com/1968/05/13/archives/harold-r-nelson.html | HAROLD R. NELSON | | Special to The New York Times | 1996-04-17 | RE0000724754 | B00000425295 | | | |
| 1968-05-13 | 1968-05-13 | https://www.nytimes.com/1968/05/13/archives/soldiers-hochhuth-drama-on-churchill-to-end-sunday.html | 'Soldiers,' Hochhuth Drama On Churchill, to End Sunday | True | | 1996-04-17 | RE0000724754 | B00000425295 | | | |
| 1968-05-13 | 1968-05-13 | https://www.nytimes.com/1968/05/13/archives/clarence-n-durrie.html | CLARENCE N. DURRIE | | Special to The New York Times | 1996-04-17 | RE0000724754 | B00000425295 | | | |
| 1968-05-13 | 1968-05-13 | https://www.nytimes.com/1968/05/13/archives/churchill-downs-stewards-will-hold-session-today.html | Churchill Downs Stewards Will Hold Session Today | True | | 1996-04-17 | RE0000724754 | B00000425295 | | | |
| 1968-05-13 | 1968-05-13 | https://www.nytimes.com/1968/05/13/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1996-04-17 | RE0000724754 | B00000425295 | | | |
| 1968-05-13 | 1968-05-13 | https://www.nytimes.com/1968/05/13/archives/aviator-recalls-1st-airmail-run-mineola-was-starting-point-for.html | AVIATOR RECALLS 1ST AIRMAIL RUN; Mineola Was Starting Point for Service to Washington | True | By Werner Bamberger | 1996-04-17 | RE0000724754 | B00000425295 | | | |
| 1968-05-13 | 1968-05-13 | https://www.nytimes.com/1968/05/13/archives/gromyko-charge-discounted.html | Gromyko Charge Discounted | True | Special to The New York Times | 1996-04-17 | RE0000724754 | B00000425295 | | | |
| 1968-05-13 | 1968-05-13 | https://www.nytimes.com/1968/05/13/archives/battle-leads-usc-eleven.html | Battle Leads U.S.C. Eleven | True | | 1996-04-17 | RE0000724754 | B00000425295 | | | |
| 1968-05-13 | 1968-05-13 | https://www.nytimes.com/1968/05/13/archives/rh-macy-co-appoints.html | R.H. Macy & Co. Appoints | True | | 1996-04-17 | RE0000724754 | B00000425295 | | | |
| 1968-05-13 | 1968-05-13 | https://www.nytimes.com/1968/05/13/archives/dr-king-left-no-will-and-only-small-estate.html | Dr. King Left No Will And Only Small Estate | True | | 1996-04-17 | RE0000724754 | B00000425295 | | | |
| 1968-05-13 | 1968-05-13 | https://www.nytimes.com/1968/05/13/archives/tremors-in-north-iran-kill-40.html | Tremors in North Iran Kill 40 | True | | 1996-04-17 | RE0000724754 | B00000425295 | | | |
| 1968-05-13 | 1968-05-13 | https://www.nytimes.com/1968/05/13/archives/communist-hawks-and-doves-clash-over-prague.html | Communist Hawks and Doves Clash Over Prague | True | By Harry Schwartz | 1996-04-17 | RE0000724754 | B00000425295 | | | |
| 1968-05-13 | 1968-05-13 | https://www.nytimes.com/1968/05/13/archives/searle-plans-acquisition.html | Searle Plans Acquisition | True | | 1996-04-17 | RE0000724754 | B00000425295 | | | |
| 1968-05-13 | 1968-05-13 | https://www.nytimes.com/1968/05/13/archives/kennedy-pursues-nebraska-votes-directs-appeal-to-farmers-and.html | KENNEDY PURSUES NEBRASKA VOTES; Directs Appeal to Farmers and Nationality Groups | | By Richard E. Mooney.special to The New York Times | 1996-04-17 | RE0000724754 | B00000425295 | | | |
| 1968-05-13 | 1968-05-13 | https://www.nytimes.com/1968/05/13/archives/food-poisoning-in-malta.html | Food Poisoning in Malta | True | | 1996-04-17 | RE0000724754 | B00000425295 | | | |
| 1968-05-13 | 1968-05-13 | https://www.nytimes.com/1968/05/13/archives/head-of-zoo-says-some-animals-see-keeper-as-one-of-their-own.html | Head of Zoo Says Some Animals See Keeper as One of Their Own | True | Special to The New York Times | 1996-04-17 | RE0000724754 | B00000425295 | | | |
| 1968-05-13 | 1968-05-13 | https://www.nytimes.com/1968/05/13/archives/eisenbud-calls-laws-on-pollution-unenforceable.html | Eisenbud Calls Laws on Pollution Unenforceable | True | By David Bird | 1996-04-17 | RE0000724754 | B00000425295 | | | |
| 1968-05-13 | 1968-05-13 | https://www.nytimes.com/1968/05/13/archives/report-of-attack-erroneous.html | Report of Attack Erroneous | True | | 1996-04-17 | RE0000724754 | B00000425295 | | | |
| 1968-05-13 | 1968-05-13 | https://www.nytimes.com/1968/05/13/archives/theater-happiness-is-just-a-little-rolls-royce-pat-harrington-stars.html | Theater 'Happiness Is Just a Little... Rolls Royce'; Pat Harrington Stars as a Shy Lawyer Hildy Brook Is Also in New Comedy | | By Dan Sullivan | 1996-04-17 | RE0000724754 | B00000425295 | | | |
| 1968-05-13 | 1968-05-13 | https://www.nytimes.com/1968/05/13/archives/rockefeller-seeks-bay-state-backing.html | ROCKEFELLER SEEKS BAY STATE BACKING | | Special to The New York Times | 1996-04-17 | RE0000724754 | B00000425295 | | | |
| 1968-05-13 | 1968-05-13 | https://www.nytimes.com/1968/05/13/archives/balconys-fall-kills-12-in-india.html | Balcony's Fall Kills 12 in India | True | | 1996-04-17 | RE0000724754 | B00000425295 | | | |
| 1968-05-13 | 1968-05-13 | https://www.nytimes.com/1968/05/13/archives/bowling-leaders-unchanged.html | Bowling Leaders Unchanged | True | | 1996-04-17 | RE0000724754 | B00000425295 | | | |
| 1968-05-13 | 1968-05-13 | https://www.nytimes.com/1968/05/13/archives/design-concern-names-officers.html | Design Concern Names Officers | True | | 1996-04-17 | RE0000724754 | B00000425295 | | | |
| 1968-05-13 | 1968-05-13 | https://www.nytimes.com/1968/05/13/archives/17-of-34-facing-close-house-races-back-humphrey.html | 17 of 34 Facing Close House Races Back Humphrey | True | By Robert H. Phelps.special To the New York Times | 1996-04-17 | RE0000724754 | B00000425295 | | | |
| 1968-05-13 | 1968-05-13 | https://www.nytimes.com/1968/05/13/archives/clippers-beat-royals-10.html | Clippers Beat Royals, 1-0 | True | | 1996-04-17 | RE0000724754 | B00000425295 | | | |
| 1968-05-13 | 1968-05-13 | https://www.nytimes.com/1968/05/13/archives/each-side-in-war-claiming-big-gains-as-parley-opens-as-time-for.html | Each Side in War Claiming Big Gains as Parley Opens; As Time for Talks Nears, Both Sides Claim Big War Gains | | By Gene Roberts.special To the New York Times | 1996-04-17 | RE0000724754 | B00000425295 | | | |
| 1968-05-13 | 1968-05-13 | https://www.nytimes.com/1968/05/13/archives/advertising-big-concerns-shuffle-accounts.html | Advertising Big Concerns Shuffle Accounts | True | By Philip H. Dougherty | 1996-04-17 | RE0000724754 | B00000425295 | | | |
| 1968-05-13 | 1968-05-13 | https://www.nytimes.com/1968/05/13/archives/athens-ends-censorship-of-all-greek-magazines.html | Athens Ends Censorship Of All Greek Magazines | True | | 1996-04-17 | RE0000724754 | B00000425295 | | | |
| 1968-05-13 | 1968-05-13 | https://www.nytimes.com/1968/05/13/archives/archer-takes-golf-by-2-shots-on-271-yancey-is-second-with-3-tied.html | Archer Takes Golf by 2 Shots on 271; YANCEY IS SECOND, WITH 3 TIED FOR 3D Barber, Weiskopf and Cole Finish at 276 -- Nicklaus Gets 68 for 281 | True | | 1996-04-17 | RE0000724754 | B00000425295 | | | |
| 1968-05-13 | 1968-05-13 | https://www.nytimes.com/1968/05/13/archives/5-shot-in-street-from-passing-car-one-dead-four-injured-in-lower.html | 5 SHOT IN STREET FROM PASSING CAR; One Dead, Four Injured in Lower Manhattan Attack | | By Barnard L. Collier | 1996-04-17 | RE0000724754 | B00000425295 | | | |
| 1968-05-13 | 1968-05-13 | https://www.nytimes.com/1968/05/13/archives/indonesia-stresses-oil-gains-in-drive-for-stable-economy-army.html | Indonesia Stresses Oil Gains In Drive for Stable Economy; Army General Heads Efforts to Expand Production to Million Barrels a Day INDONESIA SPURS HER OIL EFFORTS | | By William D. Smith | 1996-04-17 | RE0000724754 | B00000425295 | | | |
| 1968-05-13 | 1968-05-13 | https://www.nytimes.com/1968/05/13/archives/list-of-us-and-hanoi-envoys.html | List of U.S. and Hanoi Envoys | True | Special to The New York Times | 1996-04-17 | RE0000724754 | B00000425295 | | | |
| 1968-05-13 | 1968-05-13 | https://www.nytimes.com/1968/05/13/archives/consolidated-net-increases-at-people-gas-of-chicago.html | Consolidated Net Increases At People Gas of Chicago | True | | 1996-04-17 | RE0000724754 | B00000425295 | | | |
| 1968-05-13 | 1968-05-13 | https://www.nytimes.com/1968/05/13/archives/exstadium-vender-is-giving-a-rodin-to-museum-cantor-an-investment.html | Ex-Stadium Vender Is Giving a Rodin to Museum; Cantor, an Investment Chief, to Show 42 Works From Collection at Brooklyn | True | By Milton Esterow | 1996-04-17 | RE0000724754 | B00000425295 | | | |
| 1968-05-13 | 1968-05-13 | https://www.nytimes.com/1968/05/13/archives/an-italian-villages-titian-stolen-in-april-recovered.html | An Italian Village's Titian, Stolen in April, Recovered | True | Special to The New York Times | 1996-04-17 | RE0000724754 | B00000425295 | | | |
| 1968-05-13 | 1968-05-13 | https://www.nytimes.com/1968/05/13/archives/polish-leaders-intensify-drive-against-czech-liberalization.html | Polish Leaders Intensify Drive Against Czech Liberalization | True | By Jonathan Randal.special To the New York Times | 1996-04-17 | RE0000724754 | B00000425295 | | | |
| 1968-05-13 | 1968-05-13 | https://www.nytimes.com/1968/05/13/archives/sounds-offer-few-surprises-at-coast-dixieland-festival.html | Sounds Offer Few Surprises At Coast Dixieland Festival | True | By Robert Windeler.special To the New York Times | 1996-04-17 | RE0000724754 | B00000425295 | | | |
| 1968-05-13 | 1968-05-13 | https://www.nytimes.com/1968/05/13/archives/equating-two-kennedys-criticized.html | Equating Two Kennedys Criticized | True | EDWARD N. COSTIKYAN | 1996-04-17 | RE0000724754 | B00000425295 | | | |
| 1968-05-13 | 1968-05-13 | https://www.nytimes.com/1968/05/13/archives/rudolf-hess-backer-jumps.html | Rudolf Hess Backer Jumps | True | | 1996-04-17 | RE0000724754 | B00000425295 | | | |
| 1968-05-13 | 1968-05-13 | https://www.nytimes.com/1968/05/13/archives/to-pass-electronic-surveillance-bill.html | To Pass Electronic Surveillance Bill | True | G. ROBERT BLAKEY | 1996-04-17 | RE0000724754 | B00000425295 | | | |
| 1968-05-13 | 1968-05-13 | https://www.nytimes.com/1968/05/13/archives/nyac-eight-captures-whalen-cup.html | N.Y.A.C. Eight Captures Whalen Cup | True | | 1996-04-17 | RE0000724754 | B00000425295 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-05-13 | 1968-05-13 | https://www.nytimes.com/1968/05/13/archives/bronx-woman-dies-in-fire-and-neighbor-is-arrested.html | Bronx Woman Dies in Fire And Neighbor Is Arrested | True | | 1996-04-17 | RE0000724754 | B00000425295 | | | |
| 1968-05-13 | 1968-05-13 | https://www.nytimes.com/1968/05/13/archives/welcome-in-charleston.html | Welcome in Charleston | True | | 1996-04-17 | RE0000724754 | B00000425295 | | | |
| 1968-05-13 | 1968-05-13 | https://www.nytimes.com/1968/05/13/archives/marchers-camp-ground.html | Marchers' Camp Ground | True | JOSEPH ONEK | 1996-04-17 | RE0000724754 | B00000425295 | | | |
| 1968-05-13 | 1968-05-13 | https://www.nytimes.com/1968/05/13/archives/james-v-oconnor.html | JAMES V. O'CONNOR | True | Special to The New York Times | 1996-04-17 | RE0000724754 | B00000425295 | | | |
| 1968-05-13 | 1968-05-13 | https://www.nytimes.com/1968/05/13/archives/results-of-election-in-dahomey-voided-by-military-regime.html | Results of Election In Dahomey Voided By Military Regime | True | Special to The New York Times | 1996-04-17 | RE0000724754 | B00000425295 | | | |
| 1968-05-13 | 1968-05-13 | https://www.nytimes.com/1968/05/13/archives/things-happening-johnson-discovers-now-hes-retiring-things-happen.html | Things Happening, Johnson Discovers, Now He's Retiring; Things Happen, Johnson Says, Now He's Retiring | True | By Max Frankelspecial To the New York Times | 1996-04-17 | RE0000724754 | B00000425295 | | | |
| 1968-05-13 | 1968-05-13 | https://www.nytimes.com/1968/05/13/archives/business-recovery-in-germany-is-gaining-in-momentum-after-long.html | Business Recovery in Germany Is Gaining in Momentum After Long Recession; GERMAN ECONOMY SHOWS RECOVERY | True | By Clyde H. Farnsworthspecial To the New York Times | 1996-04-17 | RE0000724754 | B00000425295 | | | |
| 1968-05-13 | 1968-05-13 | https://www.nytimes.com/1968/05/13/archives/nodouble-in-preakness-purse-to-break-record.html | Nodouble in Preakness; Purse to Break Record | True | | 1996-04-17 | RE0000724754 | B00000425295 | | | |
| 1968-05-13 | 1968-05-13 | https://www.nytimes.com/1968/05/13/archives/an-electron-gun-can-cut-concrete-device-may-be-employed-in-carving.html | AN ELECTRON 'GUN' CAN CUT CONCRETE; Device May Be Employed in Carving Mountain Tunnels | True | By William K. Stevens | 1996-04-17 | RE0000724754 | B00000425295 | | | |
| 1968-05-13 | 1968-05-13 | https://www.nytimes.com/1968/05/13/archives/charges-traded-in-panama-voting-many-ballot-boxes-stolen-or.html | CHARGES TRADED IN PANAMA VOTING; Many Ballot Boxes Stolen or Destroyed at Gunpoint | True | By Henry Giniger special to the New York Times | 1996-04-17 | RE0000724754 | B00000425295 | | | |
| 1968-05-13 | 1968-05-13 | https://www.nytimes.com/1968/05/13/archives/copper-range-election.html | Copper Range Election | True | | 1996-04-17 | RE0000724754 | B00000425295 | | | |
| 1968-05-13 | 1968-05-13 | https://www.nytimes.com/1968/05/13/archives/missouri-car-crash-kills-5.html | Missouri Car Crash Kills 5 | True | | 1996-04-17 | RE0000724754 | B00000425295 | | | |
| 1968-05-13 | 1968-05-13 | https://www.nytimes.com/1968/05/13/archives/milwaukee-five-signs-smith.html | Milwaukee Five Signs Smith | True | | 1996-04-17 | RE0000724754 | B00000425295 | | | |
| 1968-05-13 | 1968-05-13 | https://www.nytimes.com/1968/05/13/archives/choral-work-built-on-kennedy-words.html | CHORAL WORK BUILT ON KENNEDY WORDS | True | ALLEN HUGHES. | 1996-04-17 | RE0000724754 | B00000425295 | | | |
| 1968-05-13 | 1968-05-13 | https://www.nytimes.com/1968/05/13/archives/one-killed-one-hurt-in-crash-of-navy-plane-at-west-point.html | One Killed, One Hurt in Crash of Navy Plane at West Point | True | | 1996-04-17 | RE0000724754 | B00000425295 | | | |
| 1968-05-13 | 1968-05-13 | https://www.nytimes.com/1968/05/13/archives/article-14-no-title.html | Article 14 -- No Title | True | | 1996-04-17 | RE0000724754 | B00000425295 | | | |
| 1968-05-13 | 1968-05-13 | https://www.nytimes.com/1968/05/13/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1996-04-17 | RE0000724754 | B00000425295 | | | |
| 1968-05-13 | 1968-05-13 | https://www.nytimes.com/1968/05/13/archives/eastern-air-lines-appoints.html | Eastern Air Lines Appoints | True | | 1996-04-17 | RE0000724754 | B00000425295 | | | |
| 1968-05-13 | 1968-05-13 | https://www.nytimes.com/1968/05/13/archives/wealthy-countries-criticized-by-head-of-un-trade-unit.html | Wealthy Countries Criticized by Head Of U.N. Trade Unit | True | Special to The New York Times | 1996-04-17 | RE0000724754 | B00000425295 | | | |
| 1968-05-13 | 1968-05-13 | https://www.nytimes.com/1968/05/13/archives/5000-open-poor-peoples-campaign-in-washington-5000-open-poor.html | 5,000 Open Poor People's Campaign in Washington; 5,000 Open Poor People's Campaign | True | By Ben A. Franklinspecial to the New York Times | 1996-04-17 | RE0000724754 | B00000425295 | | | |
| 1968-05-13 | 1968-05-13 | https://www.nytimes.com/1968/05/13/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1996-04-17 | RE0000724754 | B00000425295 | | | |
| 1968-05-13 | 1968-05-13 | https://www.nytimes.com/1968/05/13/archives/ruffels-loses-2-of-first-3-sets-and-then-defeats-fitzgibbon-four.html | Ruffels Loses 2 of First 3 Sets, and Then Defeats FitzGibbon; FOUR AUSSIE GIRLS ADVANCE IN ITALY Gail Sheriff Is Victor Over Miss Eisel -- Mrs. Court Wins -- Hewitt on Top | True | | 1996-04-17 | RE0000724754 | B00000425295 | | | |
| 1968-05-13 | 1968-05-13 | https://www.nytimes.com/1968/05/13/archives/musical-petrified-forest-due.html | Musical 'Petrified Forest' Due | True | | 1996-04-17 | RE0000724754 | B00000425295 | | | |
| 1968-05-13 | 1968-05-13 | https://www.nytimes.com/1968/05/13/archives/adolphus-lockwood-79-led-jersey-realty-board.html | Adolphus Lockwood, 79, Led Jersey Realty Board | True | Special to The New York Times | 1996-04-17 | RE0000724754 | B00000425295 | | | |
| 1968-05-13 | 1968-05-13 | https://www.nytimes.com/1968/05/13/archives/sunday-in-central-park-visiting-truck-driver-finishes-first-in-a.html | Sunday in Central Park: Visiting Truck Driver Finishes First in a Walk | True | | 1996-04-17 | RE0000724754 | B00000425295 | | | |
| 1968-05-13 | 1968-05-13 | https://www.nytimes.com/1968/05/13/archives/nagel-triumphs-in-ford.html | Nagel Triumphs in Ford | True | | 1996-04-17 | RE0000724754 | B00000425295 | | | |
| 1968-05-13 | 1968-05-13 | https://www.nytimes.com/1968/05/13/archives/italian-cyclist-scores-sweep-of-tour-events.html | Italian Cyclist Scores Sweep of Tour Events | True | | 1996-04-17 | RE0000724754 | B00000425295 | | | |
| 1968-05-13 | 1968-05-13 | https://www.nytimes.com/1968/05/13/archives/new-warning-given-on-antibiotic-drug.html | NEW WARNING GIVEN ON ANTIBIOTIC DRUG | True | | 1996-04-17 | RE0000724754 | B00000425295 | | | |
| 1968-05-13 | 1968-05-13 | https://www.nytimes.com/1968/05/13/archives/mrs-ra-stranahan-widow-of-toledo-industrialist-dies.html | Mrs. R.A. Stranahan, Widow Of Toledo Industrialist, Dies | True | | 1996-04-17 | RE0000724754 | B00000425295 | | | |
| 1968-05-13 | 1968-05-13 | https://www.nytimes.com/1968/05/13/archives/students-leader-calls-kirk-inert-says-columbia-head-ignored.html | STUDENTS' LEADER CALLS KIRK INERT; Says Columbia Head Ignored Suggestions for 10 Months | True | By Sylvan Fox | 1996-04-17 | RE0000724754 | B00000425295 | | | |
| 1968-05-13 | 1968-05-13 | https://www.nytimes.com/1968/05/13/archives/200-volunteers-join-hunt-for-small-girl.html | 200 VOLUNTEERS JOIN HUNT FOR SMALL GIRL | True | | 1996-04-17 | RE0000724754 | B00000425295 | | | |
| 1968-05-13 | 1968-05-13 | https://www.nytimes.com/1968/05/13/archives/aid-to-ida.html | Aid to I.D.A. | True | | 1996-04-17 | RE0000724754 | B00000425295 | | | |
| 1968-05-13 | 1968-05-13 | https://www.nytimes.com/1968/05/13/archives/article-16-no-title.html | Article 16 -- No Title | True | | 1996-04-17 | RE0000724754 | B00000425295 | | | |
| 1968-05-13 | 1968-05-13 | https://www.nytimes.com/1968/05/13/archives/red-sox-top-yanks-81-42-indians-win-20-41-ellsworth-bell-shackle.html | Red Sox Top Yanks, 8-1, 4-2; Indians Win, 2-0, 4-1; ELLSWORTH, BELL SHACKLE LOSERS Boston Gets 5 Runs in First Inning of Opener and 3 to Start Second Game | True | By Leonard Koppett | 1996-04-17 | RE0000724754 | B00000425295 | | | |
| 1968-05-13 | 1968-05-13 | https://www.nytimes.com/1968/05/13/archives/ort-plans-meeting-at-lunch-tomorrow.html | ORT Plans Meeting At Lunch Tomorrow | True | | 1996-04-17 | RE0000724754 | B00000425295 | | | |
| 1968-05-13 | 1968-05-13 | https://www.nytimes.com/1968/05/13/archives/british-markets-in-nervous-state-charges-of-financial-crisis-and.html | BRITISH MARKETS IN NERVOUS STATE; Charges of Financial Crisis and Labor Party Election Loss Stir Controversy BRITISH MARKETS IN NERVOUS STATE | True | By John M. Leespecial To the New York Times | 1996-04-17 | RE0000724754 | B00000425295 | | | |
| 1968-05-13 | 1968-05-13 | https://www.nytimes.com/1968/05/13/archives/courses-on-black-experience-backed-most-at-yale-symposium-on-the.html | Courses on 'Black Experience' Backed; Most at Yale Symposium on the 'Black Experience' Back Negro Courses | True | By J. Anthony Lukasspecial To the New York Times | 1996-04-17 | RE0000724754 | B00000425295 | | | |
| 1968-05-13 | 1968-05-13 | https://www.nytimes.com/1968/05/13/archives/hanoi-will-demand-reconnaissance-flights-end.html | Hanoi Will Demand Reconnaissance Flights' End | True | Special to The New York Times | 1996-04-17 | RE0000724754 | B00000425295 | | | |
| 1968-05-13 | 1968-05-13 | https://www.nytimes.com/1968/05/13/archives/senators-set-back-tigers-63-howard-hits-2-homers.html | Senators Set Back Tigers, 6-3; Howard Hits 2 Homers | True | | 1996-04-17 | RE0000724754 | B00000425295 | | | |
| 1968-05-13 | 1968-05-13 | https://www.nytimes.com/1968/05/13/archives/child-war-victims-may-get-help-soon.html | Child War Victims May Get Help Soon | True | | 1996-04-17 | RE0000724754 | B00000425295 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-05-13 | 1968-05-13 | https://www.nytimes.com/1968/05/13/archives/discord-plagues-kennedys-campaign-in-oregon.html | Discord Plagues Kennedy's Campaign in Oregon | True | By Wallace Turnerspecial To the New York Times | 1996-04-17 | RE0000724754 | B00000425295 | | | |
| 1968-05-13 | 1968-05-13 | https://www.nytimes.com/1968/05/13/archives/father-and-2-sons-study-to-become-catholic-priests.html | Father and 2 Sons Study To Become Catholic Priests | True | | 1996-04-17 | RE0000724754 | B00000425295 | | | |
| 1968-05-13 | 1968-05-13 | https://www.nytimes.com/1968/05/13/archives/books-of-the-times-triangle-in-celluloid.html | Books of The Times; Triangle in Celluloid | True | By Eliot Fremont-Smith | 1996-04-17 | RE0000724754 | B00000425295 | | | |
| 1968-05-13 | 1968-05-13 | https://www.nytimes.com/1968/05/13/archives/robbery-suspect-slain.html | Robbery Suspect Slain | True | | 1996-04-17 | RE0000724754 | B00000425295 | | | |
| 1968-05-13 | 1968-05-13 | https://www.nytimes.com/1968/05/13/archives/new-bond-issues-face-busy-slate-active-period-likely-to-run-to.html | NEW BOND ISSUES FACE BUSY SLATE; Active Period Likely to Run to Memorial Day -- Rates Expected to Stay High NEW BOND ISSUES FACE BUSY SLATE | True | By John H. Allan | 1996-04-17 | RE0000724754 | B00000425295 | | | |
| 1968-05-13 | 1968-05-13 | https://www.nytimes.com/1968/05/13/archives/ginsberg-expects-fiscal-safeguards.html | GINSBERG EXPECTS FISCAL SAFEGUARDS | True | | 1996-04-17 | RE0000724754 | B00000425295 | | | |
| 1968-05-13 | 1968-05-13 | https://www.nytimes.com/1968/05/13/archives/hunter-president-pledges-swift-action-on-a-sit-in.html | Hunter President Pledges Swift Action on a Sit-In | True | | 1996-04-17 | RE0000724754 | B00000425295 | | | |
| 1968-05-13 | 1968-05-13 | https://www.nytimes.com/1968/05/13/archives/texas-heart-transplants-raise-legal-questions.html | Texas Heart Transplants Raise Legal Questions | True | Special to The New York Times | 1996-04-17 | RE0000724754 | B00000425295 | | | |
| 1968-05-13 | 1968-05-13 | https://www.nytimes.com/1968/05/13/archives/4-americans-reach-belgian-piano-finals.html | 4 AMERICANS REACH BELGIAN PIANO FINALS | True | Special to The New York Times | 1996-04-17 | RE0000724754 | B00000425295 | | | |
| 1968-05-13 | 1968-05-13 | https://www.nytimes.com/1968/05/13/archives/relief-from-rent-control.html | Relief From Rent Control | True | IRVING RAPPAPORT | 1996-04-17 | RE0000724754 | B00000425295 | | | |
| 1968-05-13 | 1968-05-13 | https://www.nytimes.com/1968/05/13/archives/second-homes-increasing.html | Second Homes Increasing | True | | 1996-04-17 | RE0000724754 | B00000425295 | | | |
| 1968-05-13 | 1968-05-13 | https://www.nytimes.com/1968/05/13/archives/pope-blesses-mothers.html | Pope Blesses Mothers | True | | 1996-04-17 | RE0000724754 | B00000425295 | | | |
| 1968-05-13 | 1968-05-13 | https://www.nytimes.com/1968/05/13/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1996-04-17 | RE0000724754 | B00000425295 | | | |
| 1968-05-13 | 1968-05-13 | https://www.nytimes.com/1968/05/13/archives/george-l-ridgeway-dies-at-66-advocate-of-trade-expansion.html | George L. Ridgeway Dies at 66; Advocate of Trade Expansion | True | Special to The New York Times | 1996-04-17 | RE0000724754 | B00000425295 | | | |
| 1968-05-13 | 1968-05-13 | https://www.nytimes.com/1968/05/13/archives/granatelli-car-suffers-damage-turbine-crashes-in-practice-may-miss.html | GRANATELLI CAR SUFFERS DAMAGE; Turbine Crashes in Practice, May Miss '500' Race | True | | 1996-04-17 | RE0000724754 | B00000425295 | | | |
| 1968-05-13 | 1968-05-13 | https://www.nytimes.com/1968/05/13/archives/coast-team-wins-volleyball.html | Coast Team Wins Volleyball | True | | 1996-04-17 | RE0000724754 | B00000425295 | | | |
| 1968-05-13 | 1968-05-13 | https://www.nytimes.com/1968/05/13/archives/miss-wright-wins-by-four-strokes-cards-72-for-204-in-texas-miss.html | MISS WRIGHT WINS BY FOUR STROKES; Cards 72 for 204 in Texas -- Miss Englehom Second | True | | 1996-04-17 | RE0000724754 | B00000425295 | | | |
| 1968-05-13 | 1968-05-13 | https://www.nytimes.com/1968/05/13/archives/soviet-expert-asks-labor-tax-to-promote-efficient-staffing.html | Soviet Expert Asks Labor Tax To Promote Efficient Staffing | True | Special to The New York Times | 1996-04-17 | RE0000724754 | B00000425295 | | | |
| 1968-05-13 | 1968-05-13 | https://www.nytimes.com/1968/05/13/archives/cost-of-poor-peoples-march-is-put-at-51-million-sclc-aide-says-funds.html | Cost of Poor People's March Is Put at $1-Million; S.C.L.C. Aide Says Funds Are 70% Short of Goal He Estimates Food Alone May Cost $5,200 a Day | True | By Walter Rugaberspecial To the New York Times | 1996-04-17 | RE0000724754 | B00000425295 | | | |
| 1968-05-13 | 1968-05-13 | https://www.nytimes.com/1968/05/13/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1996-04-17 | RE0000724754 | B00000425295 | | | |
| 1968-05-13 | 1968-05-13 | https://www.nytimes.com/1968/05/13/archives/sea-lion-is-victor-in-14mile-sailing-off-indian-harbor.html | Sea Lion Is Victor In 14-Mile Sailing Off Indian Harbor | True | Special to The New York Times | 1996-04-17 | RE0000724754 | B00000425295 | | | |
| 1968-05-13 | 1968-05-13 | https://www.nytimes.com/1968/05/13/archives/johns-hopkinsmaryland-game-to-settle-us-lacrosse-title.html | Johns Hopkins-Maryland Game To Settle U.S. Lacrosse Title | True | By John B. Forbes | 1996-04-17 | RE0000724754 | B00000425295 | | | |
| 1968-05-13 | 1968-05-13 | https://www.nytimes.com/1968/05/13/archives/sylvan-kamm-weds-miss-linda-heller.html | Sylvan Kamm Weds Miss Linda Heller | True | | 1996-04-17 | RE0000724754 | B00000425295 | | | |
| 1968-05-13 | 1968-05-13 | https://www.nytimes.com/1968/05/13/archives/arthur-hendrickson.html | ARTHUR HENDRICKSON | True | Special to The New York Times | 1996-04-17 | RE0000724754 | B00000425295 | | | |
| 1968-05-13 | 1968-05-13 | https://www.nytimes.com/1968/05/13/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to The New York Times | 1996-04-17 | RE0000724754 | B00000425295 | | | |
| 1968-05-13 | 1968-05-13 | https://www.nytimes.com/1968/05/13/archives/itt-unit-raises-prices.html | I.T.T. Unit Raises Prices | True | | 1996-04-17 | RE0000724754 | B00000425295 | | | |
| 1968-05-13 | 1968-05-13 | https://www.nytimes.com/1968/05/13/archives/fashion-shows-attend-a-party-or-two.html | Fashion Shows Attend a Party or Two | True | By Myra MacPhersonspecial To the New York Times | 1996-04-17 | RE0000724754 | B00000425295 | | | |
| 1968-05-13 | 1968-05-13 | https://www.nytimes.com/1968/05/13/archives/lindsays-future-in-dark-associates-see-a-possibility-he-wont-run-in.html | Lindsay's Future in Dark; Associates See a Possibility He Won't Run in '69, but Other Options Are Open | True | By Richard Reeves | 1996-04-17 | RE0000724754 | B00000425295 | | | |
| 1968-05-13 | 1968-05-13 | https://www.nytimes.com/1968/05/13/archives/humphreys-remain-home.html | Humphreys Remain Home | True | | 1996-04-17 | RE0000724754 | B00000425295 | | | |
| 1968-05-13 | 1968-05-13 | https://www.nytimes.com/1968/05/13/archives/project-will-aid-musical-theater-east-haddam-opera-house-chosen-for.html | PROJECT WILL AID MUSICAL THEATER; East Haddam Opera House Chosen for Experiment | True | By Richard F. Shepard | 1996-04-17 | RE0000724754 | B00000425295 | | | |
| 1968-05-13 | 1968-05-13 | https://www.nytimes.com/1968/05/13/archives/happy-rockefeller-the-nickname-fits.html | Happy Rockefeller: The Nickname Fits | True | By Marylin Bender | 1996-04-17 | RE0000724754 | B00000425295 | | | |
| 1968-05-13 | 1968-05-13 | https://www.nytimes.com/1968/05/13/archives/racing-car-injuries-3.html | Racing Car Injuries 3 | True | | 1996-04-17 | RE0000724754 | B00000425295 | | | |
| 1968-05-13 | 1968-05-13 | https://www.nytimes.com/1968/05/13/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1996-04-17 | RE0000724754 | B00000425295 | | | |
| 1968-05-13 | 1968-05-13 | https://www.nytimes.com/1968/05/13/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1996-04-17 | RE0000724754 | B00000425295 | | | |
| 1968-05-13 | 1968-05-13 | https://www.nytimes.com/1968/05/13/archives/3-air-force-captains-killed.html | 3 Air Force Captains Killed | True | | 1996-04-17 | RE0000724754 | B00000425295 | | | |
| 1968-05-13 | 1968-05-13 | https://www.nytimes.com/1968/05/13/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1996-04-17 | RE0000724754 | B00000425295 | | | |
| 1968-05-13 | 1968-05-13 | https://www.nytimes.com/1968/05/13/archives/text-of-october-proposals-for-demonstrations-at-columbia.html | Text of October Proposals for Demonstrations at Columbia | True | | 1996-04-17 | RE0000724754 | B00000425295 | | | |
| 1968-05-13 | 1968-05-13 | https://www.nytimes.com/1968/05/13/archives/deines-wins-coast-marathon.html | Deines Wins Coast Marathon | True | | 1996-04-17 | RE0000724754 | B00000425295 | | | |
| 1968-05-13 | 1968-05-13 | https://www.nytimes.com/1968/05/13/archives/tiant-gets-4th-shutout-in-row-6th-straight-loss-given-to-orioles.html | Tiant Gets 4th Shutout in Row; 6TH STRAIGHT LOSS GIVEN TO ORIOLES Tiant One Short of Mark for Shutouts -- Williams Wins Finale on 6-Hitter | True | | 1996-04-17 | RE0000724754 | B00000425295 | | | |
| 1968-05-13 | 1968-05-13 | https://www.nytimes.com/1968/05/13/archives/great-dane-chosen-best-of-1419-dogs-at-lancaster-show.html | Great Dane Chosen Best of 1,419 Dogs At Lancaster Show | True | Special to The New York Times | 1996-04-17 | RE0000724754 | B00000425295 | | | |
| 1968-05-13 | 1968-05-13 | https://www.nytimes.com/1968/05/13/archives/campus-coercion-.html | Campus Coercion . . . | True | | 1996-04-17 | RE0000724754 | B00000425295 | | | |
| 1968-05-13 | 1968-05-13 | https://www.nytimes.com/1968/05/13/archives/500-in-newark.html | 500 in Newark | True | Special to The New York Times | 1996-04-17 | RE0000724754 | B00000425295 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-05-13 | 1968-05-13 | https://www.nytimes.com/1968/05/13/archives/hearst-newspaper-group-names-assistant-to-chief.html | Hearst Newspaper Group Names Assistant to Chief | True | | 1996-04-17 | RE0000724754 | B00000425295 | | | |
| 1968-05-13 | 1968-05-13 | https://www.nytimes.com/1968/05/13/archives/25-of-28-wyoming-delegates-viewed-as-prohumphrey.html | 25 of 28 Wyoming Delegates Viewed as Pro-Humphrey | True | | 1996-04-17 | RE0000724754 | B00000425295 | | | |
| 1968-05-13 | 1968-05-13 | https://www.nytimes.com/1968/05/13/archives/ross-overcomes-geller-in-westchester-net-final.html | Ross Overcomes Geller In Westchester Net Final | True | Special to The New York Times | 1996-04-17 | RE0000724754 | B00000425295 | | | |
| 1968-05-13 | 1968-05-13 | https://www.nytimes.com/1968/05/13/archives/students-and-the-election-anger-gives-way-to-hope-students-and-the.html | Students and the Election: Anger Gives Way to Hope; Students and the Election: Anger Gives Way to Hope as New Candidates Compete COLLEGIANS FEEL THERE IS A CHOICE Survey of Seven Campuses Finds Mood Less Somber Than Prevailed Last Fall | True | By Nan Robertsonspecial To the New York Times | 1996-04-17 | RE0000724754 | B00000425295 | | | |
| 1968-05-13 | 1968-05-13 | https://www.nytimes.com/1968/05/13/archives/bridge-us-in-landy-memorial-loses-final-feature-match.html | Bridge; U.S., in Landy Memorial, Loses Final Feature Match | True | By Alan Truscott | 1996-04-17 | RE0000724754 | B00000425295 | | | |
| 1968-05-13 | 1968-05-13 | https://www.nytimes.com/1968/05/13/archives/chiefs-beat-beacons-41.html | Chiefs Beat Beacons, 4-1 | True | | 1996-04-17 | RE0000724754 | B00000425295 | | | |
| 1968-05-13 | 1968-05-13 | https://www.nytimes.com/1968/05/13/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1996-04-17 | RE0000724754 | B00000425295 | | | |
| 1968-05-13 | 1968-05-13 | https://www.nytimes.com/1968/05/13/archives/reshevsky-agrees-to-draw-in-3d-game-with-korchnoi.html | Reshevsky Agrees to Draw In 3d Game With Korchnoi | True | Special to The New York Times | 1996-04-17 | RE0000724754 | B00000425295 | | | |
| 1968-05-13 | 1968-05-13 | https://www.nytimes.com/1968/05/13/archives/capella-is-victor-in-open-jumping-anakonda-captures-reserve-in.html | CAPELLA IS VICTOR IN OPEN JUMPING; Anakonda Captures Reserve in Connecticut Show | True | Special to The New York Times | 1996-04-17 | RE0000724754 | B00000425295 | | | |
| 1968-05-13 | 1968-05-13 | https://www.nytimes.com/1968/05/13/archives/tangier-is-regaining-prosperity-old-smuggling-port-transformed-into.html | Tangier Is Regaining Prosperity; Old Smuggling Port Transformed Into a 'Serious City' New Economy Aided With Tourism and Light Industry Tangier Regaining Prosperity As Tourism Aids Its Economy | True | Special to The New York Times | 1996-04-17 | RE0000724754 | B00000425295 | | | |
| 1968-05-13 | 1968-05-13 | https://www.nytimes.com/1968/05/13/archives/jazz-fete-begins-in-new-orleans-weeklong-program-starts-with-a.html | JAZZ FETE BEGINS IN NEW ORLEANS; Week-Long Program Starts With a Solemn Mass | True | By John S. Wilsonspecial To the New York Times | 1996-04-17 | RE0000724754 | B00000425295 | | | |
| 1968-05-13 | 1968-05-13 | https://www.nytimes.com/1968/05/13/archives/clashes-in-2-areas-reported-by-israel.html | CLASHES IN 2 AREAS REPORTED BY ISRAEL | True | Special to The New York Times | 1996-04-17 | RE0000724754 | B00000425295 | | | |
| 1968-05-13 | 1968-05-13 | https://www.nytimes.com/1968/05/13/archives/pat-susan-rosenthal-is-married.html | Pat Susan Rosenthal Is Married | True | | 1996-04-17 | RE0000724754 | B00000425295 | | | |
| 1968-05-13 | 1968-05-13 | https://www.nytimes.com/1968/05/13/archives/crisis-is-forcing-barnard-changes-columbia-teachers-college-also.html | CRISIS IS FORCING BARNARD CHANGES; Columbia Teachers College Also Faces Revamping of Administrative System Crisis at Columbia Accelerates Changes at 2 Affiliated Schools | True | By M. A. Farber | 1996-04-17 | RE0000724754 | B00000425295 | | | |
| 1968-05-13 | 1968-05-13 | https://www.nytimes.com/1968/05/13/archives/500-couples-wed-in-caracas.html | 500 Couples Wed in Caracas | True | | 1996-04-17 | RE0000724754 | B00000425295 | | | |
| 1968-05-13 | 1968-05-13 | https://www.nytimes.com/1968/05/13/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1996-04-17 | RE0000724754 | B00000425295 | | | |
| 1968-05-13 | 1968-05-13 | https://www.nytimes.com/1968/05/13/archives/air-force-base-dedicated-to-astronaut-killed-in-fire.html | Air Force Base Dedicated To Astronaut Killed in Fire | True | Special to The New York Times | 1996-04-17 | RE0000724754 | B00000425295 | | | |
| 1968-05-13 | 1968-05-13 | https://www.nytimes.com/1968/05/13/archives/fighting-is-raging-near-nigerian-port.html | FIGHTING IS RAGING NEAR NIGERIAN PORT | True | | 1996-04-17 | RE0000724754 | B00000425295 | | | |
| 1968-05-13 | 1968-05-13 | https://www.nytimes.com/1968/05/13/archives/-and-hobnailing-free-inquiry.html | . . . and Hobnailing Free Inquiry | True | | 1996-04-17 | RE0000724754 | B00000425295 | | | |
| 1968-05-13 | 1968-05-13 | https://www.nytimes.com/1968/05/13/archives/de-gaulle-leaves-tuesday-on-6day-visit-to-rumania.html | De Gaulle Leaves Tuesday On 6-Day Visit to Rumania | True | | 1996-04-17 | RE0000724754 | B00000425295 | | | |
| 1968-05-13 | 1968-05-13 | https://www.nytimes.com/1968/05/13/archives/as-top-white-sox-62.html | A's Top White Sox, 6-2 | True | | 1996-04-17 | RE0000724754 | B00000425295 | | | |
| 1968-05-13 | 1968-05-13 | https://www.nytimes.com/1968/05/13/archives/houston-patients-gaining.html | Houston Patients Gaining | True | | 1996-04-17 | RE0000724754 | B00000425295 | | | |
| 1968-05-13 | 1968-05-13 | https://www.nytimes.com/1968/05/13/archives/slowdown-noted-in-steel-orders-bulk-of-available-tonnage-is-already.html | SLOWDOWN NOTED IN STEEL ORDERS; Bulk of Available Tonnage Is Already Committed | True | Special to The New York Times | 1996-04-17 | RE0000724754 | B00000425295 | | | |
| 1968-05-13 | 1968-05-13 | https://www.nytimes.com/1968/05/13/archives/767800-granted-to-aid-police-here-2-programs-to-foster-ties-with.html | $767,800 GRANTED TO AID POLICE HERE; 2 Programs to Foster Ties With Community Helped by Ford Foundation POLICE HERE AIDED BY 2 FORD GRANTS | True | By David Burnham | 1996-04-17 | RE0000724754 | B00000425295 | | | |
| 1968-05-13 | 1968-05-13 | https://www.nytimes.com/1968/05/13/archives/new-jersey-rallies-to-top-new-york-in-lacrosse-108.html | New Jersey Rallies to Top New York in Lacrosse, 10-8 | True | Special to The New York Times | 1996-04-17 | RE0000724754 | B00000425295 | | | |
| 1968-05-13 | 1968-05-13 | https://www.nytimes.com/1968/05/13/archives/dance-episodes-by-clouser-given-space-sound-soul-scene-offered-at.html | DANCE EPISODES BY CLOUSER GIVEN; 'Space, Sound, Soul, Scene' Offered at Kaufmann Hall | True | By Anna Kisselgoff | 1996-04-17 | RE0000724754 | B00000425295 | | | |
| 1968-05-13 | 1968-05-13 | https://www.nytimes.com/1968/05/13/archives/ms-lelyveld-miss-mchugh-wed-at-harvard.html | M.S. Lelyveld, Miss McHugh Wed at Harvard | True | Special to The New York Times | 1996-04-17 | RE0000724754 | B00000425295 | | | |
| 1968-05-13 | 1968-05-13 | https://www.nytimes.com/1968/05/13/archives/trustee-at-drew.html | Trustee at Drew | True | PAUL RAMSEY | 1996-04-17 | RE0000724754 | B00000425295 | | | |
| 1968-05-13 | 1968-05-13 | https://www.nytimes.com/1968/05/13/archives/triborough-bridge-traffic-to-be-shifted-for-road-job.html | Triborough Bridge Traffic To Be Shifted for Road Job | True | | 1996-04-17 | RE0000724754 | B00000425295 | | | |
| 1968-05-13 | 1968-05-13 | https://www.nytimes.com/1968/05/13/archives/soviet-bars-halt-in-arms-for-hanoi-gromyko-asserts-help-will-last.html | SOVIET BARS HALT IN ARMS FOR HANOI; Gromyko Asserts Help Will Last Until Need Ends | True | By Raymond H. Andersonspecial to The New York Times | 1996-04-17 | RE0000724754 | B00000425295 | | | |
| 1968-05-14 | 1968-05-14 | https://www.nytimes.com/1968/05/14/archives/deputy-to-korea-named.html | Deputy to Korea Named | True | | 1996-04-17 | RE0000724760 | B00000425303 | | | |
| 1968-05-14 | 1968-05-14 | https://www.nytimes.com/1968/05/14/archives/baby-millionth-fair-visitor.html | Baby Millionth Fair Visitor | True | | 1996-04-17 | RE0000724760 | B00000425303 | | | |
| 1968-05-14 | 1968-05-14 | https://www.nytimes.com/1968/05/14/archives/shanker-backs-ousted-teachers-hints-at-strike-in-5-schools-unless.html | SHANKER BACKS OUSTED TEACHERS; Hints at Strike in 5 Schools Unless 13 Are Accepted | True | By Leonard Buder | 1996-04-17 | RE0000724760 | B00000425303 | | | |
| 1968-05-14 | 1968-05-14 | https://www.nytimes.com/1968/05/14/archives/2-concerns-outline-plans.html | 2 Concerns Outline Plans | True | Special to The New York Times | 1996-04-17 | RE0000724760 | B00000425303 | | | |
| 1968-05-14 | 1968-05-14 | https://www.nytimes.com/1968/05/14/archives/state-power-bill-passed-by-senate-5billion-nuclear-program-goes-to.html | STATE POWER BILL PASSED BY SENATE; $8-Billion Nuclear Program Goes to Assembly Today | True | By Sydney H. Schanberg | 1996-04-17 | RE0000724760 | B00000425303 | | | |
| 1968-05-14 | 1968-05-14 | https://www.nytimes.com/1968/05/14/archives/studebaker-executive-adds-chief-also-posts.html | Studebaker Executive Adds Chief Also Posts | True | | 1996-04-17 | RE0000724760 | B00000425303 | | | |
| 1968-05-14 | 1968-05-14 | https://www.nytimes.com/1968/05/14/archives/war-is-an-issue-nickerson-says-odwyer-agrees-but-resnick-differs-in.html | WAR IS AN ISSUE, NICKERSON SAYS; O'Dwyer Agrees, but Resnick Differs in Kingston Talks | True | By Clayton Knowles | 1996-04-17 | RE0000724760 | B00000425303 | | | |
| 1968-05-14 | 1968-05-14 | https://www.nytimes.com/1968/05/14/archives/waterbury-mayor-resigns-citing-reasons-of-health.html | Waterbury Mayor Resigns, Citing Reasons of Health | True | Special to The New York Times | 1996-04-17 | RE0000724760 | B00000425303 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-05-14 | 1968-05-14 | https://www.nytimes.com/1968/05/14/archives/charges-are-denied.html | Charges Are Denied | True | | 1996-04-17 | RE0000724760 | B00000425303 | | | |
| 1968-05-14 | 1968-05-14 | https://www.nytimes.com/1968/05/14/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1996-04-17 | RE0000724760 | B00000425303 | | | |
| 1968-05-14 | 1968-05-14 | https://www.nytimes.com/1968/05/14/archives/populace-polled-on-democracy-questionnaire-printed.html | Populace Polled on Democracy; Questionnaire Printed | True | By Tad Szulc | 1996-04-17 | RE0000724760 | B00000425303 | | | |
| 1968-05-14 | 1968-05-14 | https://www.nytimes.com/1968/05/14/archives/hosiery-from-a-to-z.html | Hosiery -- From A to Z | True | By Bernadine Morris | 1996-04-17 | RE0000724760 | B00000425303 | | | |
| 1968-05-14 | 1968-05-14 | https://www.nytimes.com/1968/05/14/archives/gop-session-aide-named.html | G.O.P. Session Aide Named | True | | 1996-04-17 | RE0000724760 | B00000425303 | | | |
| 1968-05-14 | 1968-05-14 | https://www.nytimes.com/1968/05/14/archives/federal-job-ban-on-rioters-voted-senate-accepts-amendment-to-crime.html | FEDERAL JOB BAN ON RIOTERS VOTED; Senate Accepts Amendment to Crime Bill, 61 to 9 | True | | 1996-04-17 | RE0000724760 | B00000425303 | | | |
| 1968-05-14 | 1968-05-14 | https://www.nytimes.com/1968/05/14/archives/us-steel-joins-gary-plan.html | U.S. Steel Joins Gary Plan | True | Special to The New York Times | 1996-04-17 | RE0000724760 | B00000425303 | | | |
| 1968-05-14 | 1968-05-14 | https://www.nytimes.com/1968/05/14/archives/amex-shares-rise-on-heavy-volume-index-pierces-the-27level-counter.html | AMEX SHARES RISE ON HEAVY VOLUME; Index Pierces the $27-Level -- Counter Market Up | True | By Douglas W. Cray | 1996-04-17 | RE0000724760 | B00000425303 | | | |
| 1968-05-14 | 1968-05-14 | https://www.nytimes.com/1968/05/14/archives/hanoi-proclaims-a-victory.html | Hanoi Proclaims a Victory | True | | 1996-04-17 | RE0000724760 | B00000425303 | | | |
| 1968-05-14 | 1968-05-14 | https://www.nytimes.com/1968/05/14/archives/dr-marcus-long.html | DR. MARCUS LONG | True | | 1996-04-17 | RE0000724760 | B00000425303 | | | |
| 1968-05-14 | 1968-05-14 | https://www.nytimes.com/1968/05/14/archives/un-rights-parley-scores-apartheid.html | U.N. RIGHTS PARLEY SCORES APARTHEID | True | Dispatch of The Times, London | 1996-04-17 | RE0000724760 | B00000425303 | | | |
| 1968-05-14 | 1968-05-14 | https://www.nytimes.com/1968/05/14/archives/gannett-company.html | Gannett Company | True | | 1996-04-17 | RE0000724760 | B00000425303 | | | |
| 1968-05-14 | 1968-05-14 | https://www.nytimes.com/1968/05/14/archives/hall-st-louis-goalie-wins-smythe-trophy.html | Hall, St. Louis Goalie, Wins Smythe Trophy | True | | 1996-04-17 | RE0000724760 | B00000425303 | | | |
| 1968-05-14 | 1968-05-14 | https://www.nytimes.com/1968/05/14/archives/rap-brown-trial-on-in-louisiana-judge-rejects-bias-charge-nine.html | RAP BROWN TRIAL ON IN LOUISIANA; Judge Rejects Bias Charge -- Nine Jurors Chosen | True | | 1996-04-17 | RE0000724760 | B00000425303 | | | |
| 1968-05-14 | 1968-05-14 | https://www.nytimes.com/1968/05/14/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1996-04-17 | RE0000724760 | B00000425303 | | | |
| 1968-05-14 | 1968-05-14 | https://www.nytimes.com/1968/05/14/archives/a-volunteer-for-fresh-air-fund.html | A Volunteer for Fresh Air Fund | True | | 1996-04-17 | RE0000724760 | B00000425303 | | | |
| 1968-05-14 | 1968-05-14 | https://www.nytimes.com/1968/05/14/archives/students-and-gaullism-use-of-force-to-crush-paris-revolt-has.html | Students and Gaullism; Use of Force to Crush Paris Revolt Has Weakened the Regime's Position | True | By Henry Tanner | 1996-04-17 | RE0000724760 | B00000425303 | | | |
| 1968-05-14 | 1968-05-14 | https://www.nytimes.com/1968/05/14/archives/hanoi-said-to-be-pouring-reinforcements-into-south.html | Hanoi Said to Be Pouring Reinforcements Into South | True | | 1996-04-17 | RE0000724760 | B00000425303 | | | |
| 1968-05-14 | 1968-05-14 | https://www.nytimes.com/1968/05/14/archives/city-plans-industrial-parks-to-add-jobs.html | City Plans Industrial Parks to Add Jobs | True | By Richard Reeves | 1996-04-17 | RE0000724760 | B00000425303 | | | |
| 1968-05-14 | 1968-05-14 | https://www.nytimes.com/1968/05/14/archives/no-petrol-fillef-up-yourself-new-pump-in-britain-takes-1note-in.html | No Petrol? Fill'er Up -- Yourself; New Pump in Britain Takes 1-Note in Return for Gas | True | Special to The New York Times | 1996-04-17 | RE0000724760 | B00000425303 | | | |
| 1968-05-14 | 1968-05-14 | https://www.nytimes.com/1968/05/14/archives/lilienthal-hopeful-on-saigon-economy.html | LILIENTHAL HOPEFUL ON SAIGON ECONOMY | True | Special to The New York Times | 1996-04-17 | RE0000724760 | B00000425303 | | | |
| 1968-05-14 | 1968-05-14 | https://www.nytimes.com/1968/05/14/archives/andrew-j-bey-fuss.html | ANDREW J. BEYFUSS | True | Special to ze New York TImes | 1996-04-17 | RE0000724760 | B00000425303 | | | |
| 1968-05-14 | 1968-05-14 | https://www.nytimes.com/1968/05/14/archives/immigrant-in-canada-everybodys-fool-and-nobodys-medieval-profession.html | Immigrant in Canada Everybody's Fool -- and Nobody's; Medieval Profession Revived to Ridicule Modern Society | True | By Edward Cowan | 1996-04-17 | RE0000724760 | B00000425303 | | | |
| 1968-05-14 | 1968-05-14 | https://www.nytimes.com/1968/05/14/archives/sharp-dip-is-found-in-kennedy-support-before-indiana-vote.html | Sharp Dip Is Found In Kennedy Support Before Indiana Vote | True | | 1996-04-17 | RE0000724760 | B00000425303 | | | |
| 1968-05-14 | 1968-05-14 | https://www.nytimes.com/1968/05/14/archives/stevens-institute-plans-expansion.html | STEVENS INSTITUTE PLANS EXPANSION | True | | 1996-04-17 | RE0000724760 | B00000425303 | | | |
| 1968-05-14 | 1968-05-14 | https://www.nytimes.com/1968/05/14/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1996-04-17 | RE0000724760 | B00000425303 | | | |
| 1968-05-14 | 1968-05-14 | https://www.nytimes.com/1968/05/14/archives/bishop-with-southern-group.html | Bishop With Southern Group | True | | 1996-04-17 | RE0000724760 | B00000425303 | | | |
| 1968-05-14 | 1968-05-14 | https://www.nytimes.com/1968/05/14/archives/u-laurincp-white.html | u. L AURINCP WHITE | True | Special to The New York Imes | 1996-04-17 | RE0000724760 | B00000425303 | | | |
| 1968-05-14 | 1968-05-14 | https://www.nytimes.com/1968/05/14/archives/controversial-turbocar-is-retired-by-granatelli.html | Controversial Turbocar Is Retired by Granatelli | True | | 1996-04-17 | RE0000724760 | B00000425303 | | | |
| 1968-05-14 | 1968-05-14 | https://www.nytimes.com/1968/05/14/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1996-04-17 | RE0000724760 | B00000425303 | | | |
| 1968-05-14 | 1968-05-14 | https://www.nytimes.com/1968/05/14/archives/casualties-in-vietnam.html | Casualties in Vietnam | True | | 1996-04-17 | RE0000724760 | B00000425303 | | | |
| 1968-05-14 | 1968-05-14 | https://www.nytimes.com/1968/05/14/archives/american-export-wants-new-ships-offers-plan-to-house-panel-for.html | AMERICAN EXPORT WANTS NEW SHIPS; Offers Plan to House Panel for Reducing Subsidies | True | Special to The New York Times | 1996-04-17 | RE0000724760 | B00000425303 | | | |
| 1968-05-14 | 1968-05-14 | https://www.nytimes.com/1968/05/14/archives/hearing-begins-in-drugging-of-dancers-image-first-place-colt-in.html | Hearing Begins in Drugging of Dancer's Image, First-Place Colt in Derby; OWNER PLANNING PREAKNESS RACE | True | By Steve Cady | 1996-04-17 | RE0000724760 | B00000425303 | | | |
| 1968-05-14 | 1968-05-14 | https://www.nytimes.com/1968/05/14/archives/city-of-the-poor-begun-in-capital-abernathy-vows-to-plague.html | ' CITY OF THE POOR BEGUN IN CAPITAL; Abernathy Vows to 'Plague Pharaohs of Nation' for Help Against Poverty | True | By Ben A. Franklin | 1996-04-17 | RE0000724760 | B00000425303 | | | |
| 1968-05-14 | 1968-05-14 | https://www.nytimes.com/1968/05/14/archives/komer-says-rural-disruption-in-current-fighting-is-minimal.html | Komer Says Rural Disruption In Current Fighting Is Minimal | True | | 1996-04-17 | RE0000724760 | B00000425303 | | | |
| 1968-05-14 | 1968-05-14 | https://www.nytimes.com/1968/05/14/archives/double-standard-seen-in-waivers-for-negroes.html | Double Standard Seen in Waivers for Negroes | True | ANN L. LATHROP | 1996-04-17 | RE0000724760 | B00000425303 | | | |
| 1968-05-14 | 1968-05-14 | https://www.nytimes.com/1968/05/14/archives/us-believes-paris-parley-is-the-main-round-hanois-willingness-to.html | U.S. Believes Paris Parley Is the 'Main Round'; Hanoi's Willingness to Take Up Wide Issues Hints It May Be Tiring of the War | True | By Hedrick Smith | 1996-04-17 | RE0000724760 | B00000425303 | | | |
| 1968-05-14 | 1968-05-14 | https://www.nytimes.com/1968/05/14/archives/kennedy-scolds-students-on-war-says-they-ask-deferments-that-the.html | KENNEDY SCOLDS STUDENTS ON WAR; Says They Ask Deferments That the Poor Can't Get | True | By John Herbers | 1996-04-17 | RE0000724760 | B00000425303 | | | |
| 1968-05-14 | 1968-05-14 | https://www.nytimes.com/1968/05/14/archives/mayor-and-blind-children-break-ground-for-building.html | Mayor and Blind Children Break Ground for Building | True | | 1996-04-17 | RE0000724760 | B00000425303 | | | |
| 1968-05-14 | 1968-05-14 | https://www.nytimes.com/1968/05/14/archives/cubs-beat-dodgers-51.html | Cubs Beat Dodgers, 5-1 | True | | 1996-04-17 | RE0000724760 | B00000425303 | | | |
| 1968-05-14 | 1968-05-14 | https://www.nytimes.com/1968/05/14/archives/vice-president-elected-by-real-estate-company.html | Vice President Elected By Real Estate Company | True | | 1996-04-17 | RE0000724760 | B00000425303 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-05-14 | 1968-05-14 | https://www.nytimes.com/1968/05/14/archives/transportation-concern-fills-seat-on-its-board.html | Transportation Concern Fills Seat on Its Board | True | | 1996-04-17 | RE0000724760 | B00000425303 | | | |
| 1968-05-14 | 1968-05-14 | https://www.nytimes.com/1968/05/14/archives/irt-passengers-get-new-148th-st-station.html | IRT Passengers Get New 148th St. Station | True | | 1996-04-17 | RE0000724760 | B00000425303 | | | |
| 1968-05-14 | 1968-05-14 | https://www.nytimes.com/1968/05/14/archives/new-school-system-in-city-is-supported.html | NEW SCHOOL SYSTEM IN CITY IS SUPPORTED | True | | 1996-04-17 | RE0000724760 | B00000425303 | | | |
| 1968-05-14 | 1968-05-14 | https://www.nytimes.com/1968/05/14/archives/sec-backs-big-board-bid-to-delist-jacobs-co-stock.html | S.E.C. Backs Big Board Bid To Delist Jacobs Co. Stock | True | | 1996-04-17 | RE0000724760 | B00000425303 | | | |
| 1968-05-14 | 1968-05-14 | https://www.nytimes.com/1968/05/14/archives/husband-on-stand-in-crimmins-case-says-wife-suspected-him-of-taking.html | HUSBAND ON STAND IN CRIMMINS CASE; Says Wife Suspected Him of Taking Two Children | True | By Edith Evans Asbury | 1996-04-17 | RE0000724760 | B00000425303 | | | |
| 1968-05-14 | 1968-05-14 | https://www.nytimes.com/1968/05/14/archives/czechs-score-critics-in-bloc-three-papers-assailed.html | Czechs Score Critics in Bloc; Three Papers Assailed | True | By David Binder | 1996-04-17 | RE0000724760 | B00000425303 | | | |
| 1968-05-14 | 1968-05-14 | https://www.nytimes.com/1968/05/14/archives/wood-field-and-stream-striped-bass-catch-is-plentiful-upstate-even.html | Wood, Field and Stream; Striped Bass Catch Is Plentiful Upstate Even When Worm Bait Takes a Detour | True | By Nelson Bryant | 1996-04-17 | RE0000724760 | B00000425303 | | | |
| 1968-05-14 | 1968-05-14 | https://www.nytimes.com/1968/05/14/archives/contractor-rebuts-vietnam-job-data.html | CONTRACTOR REBUTS VIETNAM JOB DATA | True | | 1996-04-17 | RE0000724760 | B00000425303 | | | |
| 1968-05-14 | 1968-05-14 | https://www.nytimes.com/1968/05/14/archives/rock-talk-1020-wins-jennings-handicap-at-pimlico-jim-j-45-choice.html | Rock Talk, $10.20, Wins Jennings Handicap at Pimlico; JIM J., 4-5 CHOICE, FINISHES SECOND | True | | 1996-04-17 | RE0000724760 | B00000425303 | | | |
| 1968-05-14 | 1968-05-14 | https://www.nytimes.com/1968/05/14/archives/johnson-is-scored-on-shipping-goals-navy-league-sees-failure-to.html | JOHNSON IS SCORED ON SHIPPING GOALS; Navy League Sees 'Failure' to Develop New Policy | True | | 1996-04-17 | RE0000724760 | B00000425303 | | | |
| 1968-05-14 | 1968-05-14 | https://www.nytimes.com/1968/05/14/archives/wilderness-in-danger.html | Wilderness in Danger | True | | 1996-04-17 | RE0000724760 | B00000425303 | | | |
| 1968-05-14 | 1968-05-14 | https://www.nytimes.com/1968/05/14/archives/taft-takes-title-in-bronx-track-scores-four-first-places-in.html | TAFT TAKES TITLE IN BRONX TRACK; Scores Four First Places in Amassing 72 Points | True | | 1996-04-17 | RE0000724760 | B00000425303 | | | |
| 1968-05-14 | 1968-05-14 | https://www.nytimes.com/1968/05/14/archives/theater-brechts-world-bettina-jonic-presents-an-evening-of-song.html | Theater: Brecht's World; Bettina Jonic Presents an Evening of Song | True | By Dan Sullivan | 1996-04-17 | RE0000724760 | B00000425303 | | | |
| 1968-05-14 | 1968-05-14 | https://www.nytimes.com/1968/05/14/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1996-04-17 | RE0000724760 | B00000425303 | | | |
| 1968-05-14 | 1968-05-14 | https://www.nytimes.com/1968/05/14/archives/mrs-duncany-harris-laar-m-ra-cross1.html | ;MRS. DUNCANy HARRIS; LaaR.m Ra CROSS1 | True | | 1996-04-17 | RE0000724760 | B00000425303 | | | |
| 1968-05-14 | 1968-05-14 | https://www.nytimes.com/1968/05/14/archives/dance-the-manhattan-festival-ballet-sequoios-da-capo-20-given-its.html | Dance: The Manhattan Festival Ballet; Sequoio's 'Da Capo 20' Given Its Premiere | True | By Clive Barnes | 1996-04-17 | RE0000724760 | B00000425303 | | | |
| 1968-05-14 | 1968-05-14 | https://www.nytimes.com/1968/05/14/archives/richey-and-riessen-last-2-americans-in-italian-tennis-are-upset.html | Richey and Riessen, Last 2 Americans in Italian Tennis, Are Upset; METREVELI BEATS TEXAN IN 5 SETS | True | | 1996-04-17 | RE0000724760 | B00000425303 | | | |
| 1968-05-14 | 1968-05-14 | https://www.nytimes.com/1968/05/14/archives/bridal-planned-for-miss-klass.html | Bridal Planned for Miss Klass | True | Special to The New York Times | 1996-04-17 | RE0000724760 | B00000425303 | | | |
| 1968-05-14 | 1968-05-14 | https://www.nytimes.com/1968/05/14/archives/johnson-sends-a-message-to-rotarians-in-mexico-city.html | Johnson Sends a Message To Rotarians in Mexico City | True | Special to The New York Times | 1996-04-17 | RE0000724760 | B00000425303 | | | |
| 1968-05-14 | 1968-05-14 | https://www.nytimes.com/1968/05/14/archives/students-protest-in-geneva.html | Students Protest in Geneva | True | Special to The New York Times | 1996-04-17 | RE0000724760 | B00000425303 | | | |
| 1968-05-14 | 1968-05-14 | https://www.nytimes.com/1968/05/14/archives/californian-trying-to-cross-atlantic-in-a-tiny-aircraft.html | Californian Trying To Cross Atlantic In a Tiny Aircraft | True | | 1996-04-17 | RE0000724760 | B00000425303 | | | |
| 1968-05-14 | 1968-05-14 | https://www.nytimes.com/1968/05/14/archives/laotian-assembly-reelects-its-head.html | LAOTIAN ASSEMBLY RE-ELECTS ITS HEAD | True | | 1996-04-17 | RE0000724760 | B00000425303 | | | |
| 1968-05-14 | 1968-05-14 | https://www.nytimes.com/1968/05/14/archives/us-releases-seized-film.html | U.S. Releases Seized Film | True | | 1996-04-17 | RE0000724760 | B00000425303 | | | |
| 1968-05-14 | 1968-05-14 | https://www.nytimes.com/1968/05/14/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1996-04-17 | RE0000724760 | B00000425303 | | | |
| 1968-05-14 | 1968-05-14 | https://www.nytimes.com/1968/05/14/archives/mans-tennis-final-stretched-to-3-of-5-sets-at-garden.html | Men's Tennis Final Stretched To 3 of 5 Sets at Garden | True | | 1996-04-17 | RE0000724760 | B00000425303 | | | |
| 1968-05-14 | 1968-05-14 | https://www.nytimes.com/1968/05/14/archives/welles-legacy-suit-is-dismissed-here.html | WELLES LEGACY SUIT IS DISMISSED HERE | True | | 1996-04-17 | RE0000724760 | B00000425303 | | | |
| 1968-05-14 | 1968-05-14 | https://www.nytimes.com/1968/05/14/archives/projects-are-set-for-peaceful-use-of-atomic-energy-3-projects-set.html | Projects Are Set For Peaceful Use of Atomic Energy; 3 PROJECTS SET IN ATOMIC ENERGY | True | By Gene Smith | 1996-04-17 | RE0000724760 | B00000425303 | | | |
| 1968-05-14 | 1968-05-14 | https://www.nytimes.com/1968/05/14/archives/parallel-to-turmoil-at-universities.html | Parallel to Turmoil at Universities | True | ERNEST BOREK | 1996-04-17 | RE0000724760 | B00000425303 | | | |
| 1968-05-14 | 1968-05-14 | https://www.nytimes.com/1968/05/14/archives/4-to-ride-for-us-again-in-olympics-steinkraus-kathy-kusner-and.html | 4 TO RIDE FOR U.S. AGAIN IN OLYMPICS; Steinkraus, Kathy Kusner and Chapots on Squad | True | Special to The New York Times | 1996-04-17 | RE0000724760 | B00000425303 | | | |
| 1968-05-14 | 1968-05-14 | https://www.nytimes.com/1968/05/14/archives/ameninight-wins-at-suffolk.html | Ameninight Wins at Suffolk | True | | 1996-04-17 | RE0000724760 | B00000425303 | | | |
| 1968-05-14 | 1968-05-14 | https://www.nytimes.com/1968/05/14/archives/tobacconist-admits-slaying.html | Tobacconist Admits Slaying | True | | 1996-04-17 | RE0000724760 | B00000425303 | | | |
| 1968-05-14 | 1968-05-14 | https://www.nytimes.com/1968/05/14/archives/ralston-chosen-as-coach-of-us-davis-cup-squad.html | Ralston Chosen as Coach Of U.S. Davis Cup Squad | True | | 1996-04-17 | RE0000724760 | B00000425303 | | | |
| 1968-05-14 | 1968-05-14 | https://www.nytimes.com/1968/05/14/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1996-04-17 | RE0000724760 | B00000425303 | | | |
| 1968-05-14 | 1968-05-14 | https://www.nytimes.com/1968/05/14/archives/10-at-roosevelt-u-jailed-in-protest.html | 10 AT ROOSEVELT U. JAILED IN PROTEST | True | | 1996-04-17 | RE0000724760 | B00000425303 | | | |
| 1968-05-14 | 1968-05-14 | https://www.nytimes.com/1968/05/14/archives/science-finds-way-to-get-skiers-snow-scientists-find-a-way-to-guide.html | Science Finds Way To Get Skiers Snow; Scientists Find a Way to Guide Snow to Ski Slopes | True | By William K. Stevens | 1996-04-17 | RE0000724760 | B00000425303 | | | |
| 1968-05-14 | 1968-05-14 | https://www.nytimes.com/1968/05/14/archives/observer-the-adam-and-eve-special-news-report.html | Observer: The Adam and Eve Special News Report | True | By Russell Baker | 1996-04-17 | RE0000724760 | B00000425303 | | | |
| 1968-05-14 | 1968-05-14 | https://www.nytimes.com/1968/05/14/archives/a-wider-reserve-role-urged-for-credit-reins.html | A Wider Reserve Role Urged for Credit Reins | True | | 1996-04-17 | RE0000724760 | B00000425303 | | | |
| 1968-05-14 | 1968-05-14 | https://www.nytimes.com/1968/05/14/archives/3d-ballot-ends-deadlock.html | 3d Ballot Ends Deadlock | True | | 1996-04-17 | RE0000724760 | B00000425303 | | | |
| 1968-05-14 | 1968-05-14 | https://www.nytimes.com/1968/05/14/archives/arthur-wolff-63-president-of-a-bookbinding-company.html | Arthur. Wolff, 63, President Of a Bookbinding Company | True | | 1996-04-17 | RE0000724760 | B00000425303 | | | |
| 1968-05-14 | 1968-05-14 | https://www.nytimes.com/1968/05/14/archives/harrison-is-given-threeyear-contract-to-coach-harvard-quintet.html | Harrison Is Given Three-Year Contract to Coach Harvard Quintet; FORMER PRO STAR QUITS KENYON JOB | True | | 1996-04-17 | RE0000724760 | B00000425303 | | | |
| 1968-05-14 | 1968-05-14 | https://www.nytimes.com/1968/05/14/archives/more-scents-8-turf-victor-here-baeza-mount-scores-by-2-12-lengths.html | MORE SCENTS, $8, TURF VICTOR HERE; Baeza Mount Scores by 2 1/2 Lengths Over Dunderhead | True | By Joe Nichols | 1996-04-17 | RE0000724760 | B00000425303 | | | |
| 1968-05-14 | 1968-05-14 | https://www.nytimes.com/1968/05/14/archives/boston-to-begin-project-for-poor-banks-and-insurers-lend-50million.html | BOSTON TO BEGIN PROJECT FOR POOR; Banks and Insurers Lend $50-Million for Urban Plan | True | Special to The New York Times | 1996-04-17 | RE0000724760 | B00000425303 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-05-14 | 1968-05-14 | https://www.nytimes.com/1968/05/14/archives/cut-in-parking-meter-fines-weighed.html | Cut in Parking Meter Fines Weighed | True | By Charles G. Bennett | 1996-04-17 | RE0000724760 | B00000425303 | | | |
| 1968-05-14 | 1968-05-14 | https://www.nytimes.com/1968/05/14/archives/us-and-north-vietnam-open-paris-talks-with-no-illusions-of-easy.html | U.S. and North Vietnam Open Paris Talks With No Illusions of Easy Road to Peace; PARIS TALKS OPEN WITH REPETITION OF OLD CHARGES | True | By Anthony Lewis | 1996-04-17 | RE0000724760 | B00000425303 | | | |
| 1968-05-14 | 1968-05-14 | https://www.nytimes.com/1968/05/14/archives/hilary-heminway-to-be-bride-of-e-m-freiermuth-von-helms.html | Hilary Heminway to Be Bride Of E. M. Freiermuth von Helms | True | | 1996-04-17 | RE0000724760 | B00000425303 | | | |
| 1968-05-14 | 1968-05-14 | https://www.nytimes.com/1968/05/14/archives/french-workers-join-huge-protest-student-ranks-swelled-to-hundreds.html | FRENCH WORKERS JOIN HUGE PROTEST; Student Ranks Swelled to Hundreds of Thousands in Marches in Many Cities | True | By John L. Hess | 1996-04-17 | RE0000724760 | B00000425303 | | | |
| 1968-05-14 | 1968-05-14 | https://www.nytimes.com/1968/05/14/archives/goldwater-calls-article-garbage-says-ginzburgs-conclusion-is.html | GOLDWATER CALLS ARTICLE 'GARBAGE'; Says Ginzburg's Conclusion Is Malicious and False | True | By Edward C. Burks | 1996-04-17 | RE0000724760 | B00000425303 | | | |
| 1968-05-14 | 1968-05-14 | https://www.nytimes.com/1968/05/14/archives/end-papers.html | End Papers | True | BAYARD WEBSTER | 1996-04-17 | RE0000724760 | B00000425303 | | | |
| 1968-05-14 | 1968-05-14 | https://www.nytimes.com/1968/05/14/archives/pentagon-to-start-slash-in-facilities-of-bomb-defense.html | Pentagon to Start Slash in Facilities Of Bomb Defense | True | | 1996-04-17 | RE0000724760 | B00000425303 | | | |
| 1968-05-14 | 1968-05-14 | https://www.nytimes.com/1968/05/14/archives/big-tim-and-canal-triumph-at-arlington-park-opener.html | Big Tim and Canal Triumph At Arlington Park Opener | True | | 1996-04-17 | RE0000724760 | B00000425303 | | | |
| 1968-05-14 | 1968-05-14 | https://www.nytimes.com/1968/05/14/archives/arkansas-judge-voids-prison-case-dismisses-brutality-charges.html | ARKANSAS JUDGE VOIDS PRISON CASE; Dismisses Brutality Charges Against 3 Ex-Aides | True | Special to The New York Times | 1996-04-17 | RE0000724760 | B00000425303 | | | |
| 1968-05-14 | 1968-05-14 | https://www.nytimes.com/1968/05/14/archives/defense-budget-and-policy-face-broad-senate-attack-defense-budget.html | Defense Budget and Policy Face Broad Senate Attack; Defense Budget and Strategic Assumptions Face Senate Attack | True | By John W. Finney | 1996-04-17 | RE0000724760 | B00000425303 | | | |
| 1968-05-14 | 1968-05-14 | https://www.nytimes.com/1968/05/14/archives/the-124-new-judgeships.html | The 124 New Judgeships | True | | 1996-04-17 | RE0000724760 | B00000425303 | | | |
| 1968-05-14 | 1968-05-14 | https://www.nytimes.com/1968/05/14/archives/washington-proceedings.html | Washington Proceedings | True | | 1996-04-17 | RE0000724760 | B00000425303 | | | |
| 1968-05-14 | 1968-05-14 | https://www.nytimes.com/1968/05/14/archives/paul-zukofsky-plays-busoni-concerto.html | Paul Zukofsky Plays Busoni Concerto | True | DONAL HENAHAN. | 1996-04-17 | RE0000724760 | B00000425303 | | | |
| 1968-05-14 | 1968-05-14 | https://www.nytimes.com/1968/05/14/archives/most-negro-pupils-boycott-schools-in-slums-of-gary.html | Most Negro Pupils Boycott Schools in Slums of Gary | True | Special to The New York Times | 1996-04-17 | RE0000724760 | B00000425303 | | | |
| 1968-05-14 | 1968-05-14 | https://www.nytimes.com/1968/05/14/archives/marathon-sells-italy-outlets.html | Marathon Sells Italy Outlets | True | | 1996-04-17 | RE0000724760 | B00000425303 | | | |
| 1968-05-14 | 1968-05-14 | https://www.nytimes.com/1968/05/14/archives/joyce-kennedy-plans-wedding.html | Joyce Kennedy Plans Wedding | True | Special to The New York Times | 1996-04-17 | RE0000724760 | B00000425303 | | | |
| 1968-05-14 | 1968-05-14 | https://www.nytimes.com/1968/05/14/archives/3-judges-to-hear-railmerger-plea-justice-department-again-fights.html | 3 JUDGES TO HEAR RAIL-MERGER PLEA; Justice Department Again Fights Northern Plan | True | | 1996-04-17 | RE0000724760 | B00000425303 | | | |
| 1968-05-14 | 1968-05-14 | https://www.nytimes.com/1968/05/14/archives/l-m-is-seeking-liquor-concern-cigarette-maker-in-talks-to-acquire.html | L. & M. IS SEEKING LIQUOR CONCERN; Cigarette Maker in Talks to Acquire Austin, Nichols | True | By Clare M. Reckert | 1996-04-17 | RE0000724760 | B00000425303 | | | |
| 1968-05-14 | 1968-05-14 | https://www.nytimes.com/1968/05/14/archives/50-protest-hershey-speech.html | 50 Protest Hershey Speech | True | | 1996-04-17 | RE0000724760 | B00000425303 | | | |
| 1968-05-14 | 1968-05-14 | https://www.nytimes.com/1968/05/14/archives/niekro-allows-3-hits.html | Niekro Allows 3 Hits | True | | 1996-04-17 | RE0000724760 | B00000425303 | | | |
| 1968-05-14 | 1968-05-14 | https://www.nytimes.com/1968/05/14/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1996-04-17 | RE0000724760 | B00000425303 | | | |
| 1968-05-14 | 1968-05-14 | https://www.nytimes.com/1968/05/14/archives/joseph-0-gephart-0f-tiffies-index-65-editor-of-reference-guide-from.html | JOSEPH 0. GEPHART OF TIFFES INDEX, 65; Editor of Reference Guide From '64 to '64 Dies | True | Special to 'le New York Times | 1996-04-17 | RE0000724760 | B00000425303 | | | |
| 1968-05-14 | 1968-05-14 | https://www.nytimes.com/1968/05/14/archives/farming-revolution-in-poorer-lands-is-held-near.html | Farming Revolution in Poorer Lands Is Held Near | True | By Felix Belair Jr. | 1996-04-17 | RE0000724760 | B00000425303 | | | |
| 1968-05-14 | 1968-05-14 | https://www.nytimes.com/1968/05/14/archives/takeover-issues-star-in-mixed-day-stocks-involved-in-merger-deals.html | TAKE-OVER ISSUES STAR IN MIXED DAY; Stocks Involved in Merger Deals Arouse Interest as Volume Grows Slightly | True | By John J. Abele | 1996-04-17 | RE0000724760 | B00000425303 | | | |
| 1968-05-14 | 1968-05-14 | https://www.nytimes.com/1968/05/14/archives/ruling-on-confessions-found-ignored.html | Ruling on Confessions Found Ignored | True | By Fred P. Graham | 1996-04-17 | RE0000724760 | B00000425303 | | | |
| 1968-05-14 | 1968-05-14 | https://www.nytimes.com/1968/05/14/archives/-salute-the-women-listed.html | ' Salute the Women, Listed | True | | 1996-04-17 | RE0000724760 | B00000425303 | | | |
| 1968-05-14 | 1968-05-14 | https://www.nytimes.com/1968/05/14/archives/thrift-unit-bill-stirring-debate-fslic-being-sought-as-receiver-for.html | THRIFT UNIT BILL STIRRING DEBATE; F.S.L.I.C. Being Sought as Receiver for Failures | True | | 1996-04-17 | RE0000724760 | B00000425303 | | | |
| 1968-05-14 | 1968-05-14 | https://www.nytimes.com/1968/05/14/archives/selassie-lands-in-australia.html | Selassie Lands in Australia | True | | 1996-04-17 | RE0000724760 | B00000425303 | | | |
| 1968-05-14 | 1968-05-14 | https://www.nytimes.com/1968/05/14/archives/493million-college-expansion-urged-in-jersey-state-higher-education.html | $493-Million College Expansion Urged in Jersey; State Higher Education Board Proposes 7-Year Program to the Legislature | True | By Ronald Sullivan | 1996-04-17 | RE0000724760 | B00000425303 | | | |
| 1968-05-14 | 1968-05-14 | https://www.nytimes.com/1968/05/14/archives/west-point-honors-bob-hope-a-hawkish-dove-comedian-saying-hed-lay-a.html | West Point Honors Bob Hope, a 'Hawkish Dove'; Comedian, Saying He'd 'Lay an Egg' for His Country, Gets Thayer Award | True | By Louis Calta | 1996-04-17 | RE0000724760 | B00000425303 | | | |
| 1968-05-14 | 1968-05-14 | https://www.nytimes.com/1968/05/14/archives/young-basketball-star-finds-recruiting-broadening.html | Young Basketball Star Finds Recruiting Broadening | True | By Sam Goldaper | 1996-04-17 | RE0000724760 | B00000425303 | | | |
| 1968-05-14 | 1968-05-14 | https://www.nytimes.com/1968/05/14/archives/a-gadfly-in-action-st-louis-reserve-bank-finds-1967-credit-actions.html | A Gadfly in Action; St. Louis Reserve Bank Finds 1967 Credit Actions of Board Ineffective | True | By H. Erich Heinemann | 1996-04-17 | RE0000724760 | B00000425303 | | | |
| 1968-05-14 | 1968-05-14 | https://www.nytimes.com/1968/05/14/archives/military-program-changed-in-jersey-by-public-protest.html | Military Program Changed in Jersey By Public Protest | True | Special to The New York Times | 1996-04-17 | RE0000724760 | B00000425303 | | | |
| 1968-05-14 | 1968-05-14 | https://www.nytimes.com/1968/05/14/archives/finance-writers-get-loeb-awards.html | FINANCE WRITERS GET LOEB AWARDS | True | | 1996-04-17 | RE0000724760 | B00000425303 | | | |
| 1968-05-14 | 1968-05-14 | https://www.nytimes.com/1968/05/14/archives/13-students-receive-book-club-awards.html | 13 STUDENTS RECEIVE BOOK CLUB AWARDS | True | | 1996-04-17 | RE0000724760 | B00000425303 | | | |
| 1968-05-14 | 1968-05-14 | https://www.nytimes.com/1968/05/14/archives/rival-mississippi-democrats-plan-convention-delegation.html | Rival Mississippi Democrats Plan Convention Delegation | True | | 1996-04-17 | RE0000724760 | B00000425303 | | | |
| 1968-05-14 | 1968-05-14 | https://www.nytimes.com/1968/05/14/archives/puerto-rico-speeds-bootstrap-plan-new-industry-bid-for-puerto-rico.html | Puerto Rico Speeds 'Bootstrap' Plan; NEW INDUSTRY BID FOR PUERTO RICO | True | By Brendan Jones | 1996-04-17 | RE0000724760 | B00000425303 | | | |
| 1968-05-14 | 1968-05-14 | https://www.nytimes.com/1968/05/14/archives/rena-orlanski-engaged-to-wed-joshua-hbacon.html | Rena Orlanski Engaged to Wed Joshua H.Bacon | True | | 1996-04-17 | RE0000724760 | B00000425303 | | | |
| 1968-05-14 | 1968-05-14 | https://www.nytimes.com/1968/05/14/archives/fowler-supports-big-spending-cut-favors-a-slash-of-6billion.html | FOWLER SUPPORTS BIG SPENDING CUT; Favors a Slash of $6-Billion, Differing With Johnson | True | | 1996-04-17 | RE0000724760 | B00000425303 | | | |
| 1968-05-14 | 1968-05-14 | https://www.nytimes.com/1968/05/14/archives/tankers-collide-in-channel.html | Tankers Collide in Channel | True | | 1996-04-17 | RE0000724760 | B00000425303 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-05-14 | 1968-05-14 | https://www.nytimes.com/1968/05/14/archives/dangers-in-drafting-specialists.html | Dangers in Drafting Specialists | True | HERBERT I. HARRIS | 1996-04-17 | RE0000724760 | B00000425303 | | | |
| 1968-05-14 | 1968-05-14 | https://www.nytimes.com/1968/05/14/archives/thinkers-all.html | Thinkers All | True | By Thomas Lask | 1996-04-17 | RE0000724760 | B00000425303 | | | |
| 1968-05-14 | 1968-05-14 | https://www.nytimes.com/1968/05/14/archives/market-place-fdas-view-of-irradiation.html | Market Place F.D.A.'s View Of Irradiation | True | By Robert Metz | 1996-04-17 | RE0000724760 | B00000425303 | | | |
| 1968-05-14 | 1968-05-14 | https://www.nytimes.com/1968/05/14/archives/uruguay-an-emigration-rises-fourfold-in-growing-inflation.html | Uruguayan Emigration Rises Fourfold in Growing Inflation | True | By Malcolm W. Browne | 1996-04-17 | RE0000724760 | B00000425303 | | | |
| 1968-05-14 | 1968-05-14 | https://www.nytimes.com/1968/05/14/archives/john-a-bodkin.html | JOHN A. BODKIN | True | | 1996-04-17 | RE0000724760 | B00000425303 | | | |
| 1968-05-14 | 1968-05-14 | https://www.nytimes.com/1968/05/14/archives/rights-of-parents.html | Rights of Parents | True | BETTY COX | 1996-04-17 | RE0000724760 | B00000425303 | | | |
| 1968-05-14 | 1968-05-14 | https://www.nytimes.com/1968/05/14/archives/mrs-gillis-purcell.html | MRS. GILLIS PURCELL | True | | 1996-04-17 | RE0000724760 | B00000425303 | | | |
| 1968-05-14 | 1968-05-14 | https://www.nytimes.com/1968/05/14/archives/imprisoned-black-panther-enters-race-for-president.html | Imprisoned Black Panther Enters Race for President | True | Special to The New York Times | 1996-04-17 | RE0000724760 | B00000425303 | | | |
| 1968-05-14 | 1968-05-14 | https://www.nytimes.com/1968/05/14/archives/charles-f-spalding-marries-mrs-thomas-sullivan-on-coast.html | Charles F. Spalding Marries Mrs. Thomas Sullivan on Coast | True | Special to The New York Times | 1996-04-17 | RE0000724760 | B00000425303 | | | |
| 1968-05-14 | 1968-05-14 | https://www.nytimes.com/1968/05/14/archives/new-container-consultants.html | New Container Consultants | True | | 1996-04-17 | RE0000724760 | B00000425303 | | | |
| 1968-05-14 | 1968-05-14 | https://www.nytimes.com/1968/05/14/archives/chiefs-seek-kicker-overseas-kansas-city-eleven-holding-tryouts-in.html | Chiefs Seek Kicker Overseas; Kansas City Eleven Holding Tryouts in British Parks | True | By Alvin Shuster | 1996-04-17 | RE0000724760 | B00000425303 | | | |
| 1968-05-14 | 1968-05-14 | https://www.nytimes.com/1968/05/14/archives/fashion-careers-to-be-program-topic.html | Fashion Careers to Be Program Topic | True | | 1996-04-17 | RE0000724760 | B00000425303 | | | |
| 1968-05-14 | 1968-05-14 | https://www.nytimes.com/1968/05/14/archives/bishop-cuthbert-ogara-dies-passionist-missionary-in-china-prelate.html | Bishop Cuthbert O'Gara Dies; Passionist Missionary in China; Prelate Was Imprisoned and Tortured by Japanese, and Chinese Reds | True | Special to The Lew York Times | 1996-04-17 | RE0000724760 | B00000425303 | | | |
| 1968-05-14 | 1968-05-14 | https://www.nytimes.com/1968/05/14/archives/stocks-irregular-on-london-board-outlook-in-britain-continues-as.html | STOCKS IRREGULAR ON LONDON BOARD; Outlook in Britain Continues as Strong Market Factor | True | | 1996-04-17 | RE0000724760 | B00000425303 | | | |
| 1968-05-14 | 1968-05-14 | https://www.nytimes.com/1968/05/14/archives/miss-eileen-boscarelli-betrothed.html | Miss Eileen Boscarelli Betrothed | True | | 1996-04-17 | RE0000724760 | B00000425303 | | | |
| 1968-05-14 | 1968-05-14 | https://www.nytimes.com/1968/05/14/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1996-04-17 | RE0000724760 | B00000425303 | | | |
| 1968-05-14 | 1968-05-14 | https://www.nytimes.com/1968/05/14/archives/if-you-ever-see-a-barn-buy-if-for-me.html | If You Ever See a Barn, Buy If for Me' | True | By Angela Taylor | 1996-04-17 | RE0000724760 | B00000425303 | | | |
| 1968-05-14 | 1968-05-14 | https://www.nytimes.com/1968/05/14/archives/young-dancers-find-the-chance-to-tour-nothing-to-leap-about.html | Young Dancers Find the Chance To Tour Nothing to Leap About | True | By Anna Kisselgoff | 1996-04-17 | RE0000724760 | B00000425303 | | | |
| 1968-05-14 | 1968-05-14 | https://www.nytimes.com/1968/05/14/archives/hanois-report-on-talks-criticizes-stand-by-us.html | Hanoi's Report on Talks Criticizes Stand by U.S. | True | | 1996-04-17 | RE0000724760 | B00000425303 | | | |
| 1968-05-14 | 1968-05-14 | https://www.nytimes.com/1968/05/14/archives/cannes-fete-halts-for-strike.html | Cannes Fete Halts for Strike | True | | 1996-04-17 | RE0000724760 | B00000425303 | | | |
| 1968-05-14 | 1968-05-14 | https://www.nytimes.com/1968/05/14/archives/chief-george-briegal-77-led-fire-department-band.html | 'Chief George Briegal, 77, .Led Fire Department Band | True | | 1996-04-17 | RE0000724760 | B00000425303 | | | |
| 1968-05-14 | 1968-05-14 | https://www.nytimes.com/1968/05/14/archives/kakizawa-stops-rivera.html | Kakizawa Stops Rivera | True | | 1996-04-17 | RE0000724760 | B00000425303 | | | |
| 1968-05-14 | 1968-05-14 | https://www.nytimes.com/1968/05/14/archives/stock-promotion-charged-by-sec-3-concerns-and-10-men-are-named-in.html | STOCK PROMOTION CHARGED BY S.E.C.; 3 Concerns and 10 Men Are Named in Complaint | True | By Terry Robards | 1996-04-17 | RE0000724760 | B00000425303 | | | |
| 1968-05-14 | 1968-05-14 | https://www.nytimes.com/1968/05/14/archives/soviet-dissident-freed-from-mental-institution.html | Soviet Dissident Freed From Mental Institution | True | Special to The New York Times | 1996-04-17 | RE0000724760 | B00000425303 | | | |
| 1968-05-14 | 1968-05-14 | https://www.nytimes.com/1968/05/14/archives/guthrie-theater-plans-visit-here-to-appear-for-3-or-4-weeks.html | GUTHRIE THEATER PLANS VISIT HERE; Troupe to Appear for 3 or 4 Weeks in the Winter | True | By Sam Zolotow | 1996-04-17 | RE0000724760 | B00000425303 | | | |
| 1968-05-14 | 1968-05-14 | https://www.nytimes.com/1968/05/14/archives/mule-train-on-way.html | Mule Train on Way | True | | 1996-04-17 | RE0000724760 | B00000425303 | | | |
| 1968-05-14 | 1968-05-14 | https://www.nytimes.com/1968/05/14/archives/in-the-nation-pollwatching-in-both-parties.html | In The Nation: Poll-Watching in Both Parties | True | By Tom Wicker | 1996-04-17 | RE0000724760 | B00000425303 | | | |
| 1968-05-14 | 1968-05-14 | https://www.nytimes.com/1968/05/14/archives/santa-fe-to-build-box-cars.html | Santa Fe to Build Box Cars | True | | 1996-04-17 | RE0000724760 | B00000425303 | | | |
| 1968-05-14 | 1968-05-14 | https://www.nytimes.com/1968/05/14/archives/spain-faces-sweden-may-24.html | Spain Faces Sweden May 24 | True | | 1996-04-17 | RE0000724760 | B00000425303 | | | |
| 1968-05-14 | 1968-05-14 | https://www.nytimes.com/1968/05/14/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1996-04-17 | RE0000724760 | B00000425303 | | | |
| 1968-05-14 | 1968-05-14 | https://www.nytimes.com/1968/05/14/archives/money-market-continues-tight-treasury-bill-level-climbs-with.html | MONEY MARKET CONTINUES TIGHT; Treasury-Bill Level Climbs, With Three-Month Issues at Average of 5.558% | True | By John H. Allan | 1996-04-17 | RE0000724760 | B00000425303 | | | |
| 1968-05-14 | 1968-05-14 | https://www.nytimes.com/1968/05/14/archives/president-submits-report-on-us-auto-safety-law.html | President Submits Report On U.S. Auto safety Law | True | | 1996-04-17 | RE0000724760 | B00000425303 | | | |
| 1968-05-14 | 1968-05-14 | https://www.nytimes.com/1968/05/14/archives/jane-w-uhler-future-bride-of-g-f-nixon.html | Jane W. Uhler Future Bride of G. F. Nixon | True | Special to The New York Times | 1996-04-17 | RE0000724760 | B00000425303 | | | |
| 1968-05-14 | 1968-05-14 | https://www.nytimes.com/1968/05/14/archives/british-students-score-war-during-a-visit-by-margaret.html | British Students Score War During a Visit by Margaret | True | | 1996-04-17 | RE0000724760 | B00000425303 | | | |
| 1968-05-14 | 1968-05-14 | https://www.nytimes.com/1968/05/14/archives/father-provincial-named.html | Father Provincial Named | True | | 1996-04-17 | RE0000724760 | B00000425303 | | | |
| 1968-05-14 | 1968-05-14 | https://www.nytimes.com/1968/05/14/archives/advertising-mars-inc-drops-an-agency.html | Advertising Mars, Inc., Drops an Agency | True | By Philip H. Dougherty | 1996-04-17 | RE0000724760 | B00000425303 | | | |
| 1968-05-14 | 1968-05-14 | https://www.nytimes.com/1968/05/14/archives/new-look-from-pitching-mound-affects-both-mets-and-yankees.html | New Look From Pitching Mound Affects Both Mets and Yankees | True | By Joseph Durso | 1996-04-17 | RE0000724760 | B00000425303 | | | |
| 1968-05-14 | 1968-05-14 | https://www.nytimes.com/1968/05/14/archives/thaus-accord-on-troops-sought-pressure-is-rising-to-settle-the.html | THAI-U.S. ACCORD ON TROOPS SOUGHT; Pressure Is Rising to Settle the Status of Americans | True | By Terence Smith | 1996-04-17 | RE0000724760 | B00000425303 | | | |
| 1968-05-14 | 1968-05-14 | https://www.nytimes.com/1968/05/14/archives/bridge-schenkens-make-high-score-despite-imaginative-opponent.html | Bridge: Schenkens Make High Score Despite Imaginative Opponent | True | By Alan Truscott | 1996-04-17 | RE0000724760 | B00000425303 | | | |
| 1968-05-14 | 1968-05-14 | https://www.nytimes.com/1968/05/14/archives/le-pavillion-another-chapter.html | Le Pavillion; Another Chapter | True | By Craig Claiborne | 1996-04-17 | RE0000724760 | B00000425303 | | | |
| 1968-05-14 | 1968-05-14 | https://www.nytimes.com/1968/05/14/archives/negro-housing-curb-seen-in-zoning-laws.html | NEGRO HOUSING CURB SEEN IN ZONING LAWS | True | | 1996-04-17 | RE0000724760 | B00000425303 | | | |
| 1968-05-14 | 1968-05-14 | https://www.nytimes.com/1968/05/14/archives/track-coaches-agree-on-dyce-as-natural-to-win-half-mile.html | Track Coaches Agree on Dyce As 'Natural' to Win Half-Mile | True | | 1996-04-17 | RE0000724760 | B00000425303 | | | |
| 1968-05-14 | 1968-05-14 | https://www.nytimes.com/1968/05/14/archives/johnson-in-texas-gets-reports-on-paris-talks.html | Johnson, in Texas, Gets Reports on Paris Talks | True | | 1996-04-17 | RE0000724760 | B00000425303 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-05-14 | 1968-05-14 | https://www.nytimes.com/1968/05/14/archives/britain-notes-lag-in-airline-safety-large-companies-rated-above.html | BRITAIN NOTES LAG IN AIRLINE SAFETY; Large Companies Rated Above Small in Survey | True | | 1996-04-17 | RE0000724760 | B00000425303 | | | |
| 1968-05-14 | 1968-05-14 | https://www.nytimes.com/1968/05/14/archives/nixon-group-names-aide.html | Nixon Group Names Aide | True | | 1996-04-17 | RE0000724760 | B00000425303 | | | |
| 1968-05-14 | 1968-05-14 | https://www.nytimes.com/1968/05/14/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1996-04-17 | RE0000724760 | B00000425303 | | | |
| 1968-05-14 | 1968-05-14 | https://www.nytimes.com/1968/05/14/archives/prayers-for-peace-urged-by-johnson.html | PRAYERS FOR PEACE URGED BY JOHNSON | True | | 1996-04-17 | RE0000724760 | B00000425303 | | | |
| 1968-05-14 | 1968-05-14 | https://www.nytimes.com/1968/05/14/archives/controller-accuses-einstein-college-and-hospital-says-medical.html | Controller Accuses Einstein College and Hospital; Says Medical School Owes $405,248 to the City, and Misericordia, $247,242 | True | By Martin Tolchin | 1996-04-17 | RE0000724760 | B00000425303 | | | |
| 1968-05-14 | 1968-05-14 | https://www.nytimes.com/1968/05/14/archives/thieves-loot-bank-safe-in-midtown-of-235000.html | Thieves Loot Bank Safe In Midtown of $235,000 | True | By Maurice Carroll | 1996-04-17 | RE0000724760 | B00000425303 | | | |
| 1968-05-14 | 1968-05-14 | https://www.nytimes.com/1968/05/14/archives/pro-elevens-ease-rule-on-reserves-olympic-candidates-can-be-listed.html | PRO ELEVENS EASE RULE ON RESERVES; Olympic Candidates Can Be Listed Without Waivers | True | By William N. Wallace | 1996-04-17 | RE0000724760 | B00000425303 | | | |
| 1968-05-14 | 1968-05-14 | https://www.nytimes.com/1968/05/14/archives/columbia-spurs-massive-renewal-north-of-125th-st-negro.html | COLUMBIA SPURS MASSIVE RENEWAL NORTH OF 125TH ST.; Negro Labor Committee and City Join in Planning the $150-Million Project | True | By Peter Kihss | 1996-04-17 | RE0000724760 | B00000425303 | | | |
| 1968-05-14 | 1968-05-14 | https://www.nytimes.com/1968/05/14/archives/hudson-cruise-to-raise-funds-for-restoration.html | Hudson Cruise To Raise Funds For Restoration | True | | 1996-04-17 | RE0000724760 | B00000425303 | | | |
| 1968-05-14 | 1968-05-14 | https://www.nytimes.com/1968/05/14/archives/marriage-disclosed.html | Marriage Disclosed | True | | 1996-04-17 | RE0000724760 | B00000425303 | | | |
| 1968-05-14 | 1968-05-14 | https://www.nytimes.com/1968/05/14/archives/governor-proposes-140-migrant-pay.html | Governor Proposes $1.40 Migrant Pay | True | Special to The New York Times | 1996-04-17 | RE0000724760 | B00000425303 | | | |
| 1968-05-14 | 1968-05-14 | https://www.nytimes.com/1968/05/14/archives/42-gain-reported-by-western-union.html | 42% GAIN REPORTED BY WESTERN UNION | True | | 1996-04-17 | RE0000724760 | B00000425303 | | | |
| 1968-05-14 | 1968-05-14 | https://www.nytimes.com/1968/05/14/archives/rubell-roesch-advance-in-east-hardcourt-tennis.html | Rubell, Roesch Advance In East Hard-Court Tennis | True | Special to The New York Times | 1996-04-17 | RE0000724760 | B00000425303 | | | |
| 1968-05-14 | 1968-05-14 | https://www.nytimes.com/1968/05/14/archives/texts-of-statements-by-envoys-of-north-vietnam-and-us-at-their.html | Texts of Statements by Envoys of North Vietnam and U.S. at Their Paris Meeting | True | | 1996-04-17 | RE0000724760 | B00000425303 | | | |
| 1968-05-14 | 1968-05-14 | https://www.nytimes.com/1968/05/14/archives/western-governors-told-racism-is-on-way-out.html | Western Governors Told 'Racism Is on Way Out' | True | By Lawrence E. Davies | 1996-04-17 | RE0000724760 | B00000425303 | | | |
| 1968-05-14 | 1968-05-14 | https://www.nytimes.com/1968/05/14/archives/baughman-gains-decision-in-olympic-mat-tryouts.html | Baughman Gains Decision in Olympic Mat Tryouts | True | | 1996-04-17 | RE0000724760 | B00000425303 | | | |
| 1968-05-14 | 1968-05-14 | https://www.nytimes.com/1968/05/14/archives/strikers-walk-out-as-inquiry-starts-on-columbia-crisis-columbia.html | Strikers Walk Out As Inquiry Starts On Columbia Crisis; Columbia Protesters Walk Out At Opening of Hearings on Crisis | True | By Sylvan Fox | 1996-04-17 | RE0000724760 | B00000425303 | | | |
| 1968-05-14 | 1968-05-14 | https://www.nytimes.com/1968/05/14/archives/meadow-elva-wins-at-yonkers-nemma-hanover-is-2d-in-pace.html | Meadow Elva Wins at Yonkers; Nemma Hanover Is 2d in Pace | True | By Louis Effrat | 1996-04-17 | RE0000724760 | B00000425303 | | | |
| 1968-05-14 | 1968-05-14 | https://www.nytimes.com/1968/05/14/archives/rudkin-outpoints-mcgowan-and-regains-british-titles.html | Rudkin Outpoints McGowan And Regains British Titles | True | | 1996-04-17 | RE0000724760 | B00000425303 | | | |
| 1968-05-14 | 1968-05-14 | https://www.nytimes.com/1968/05/14/archives/nations-steel-output-drops-tonnage-falls-by-03.html | Nation's Steel Output Drops; Tonnage Falls by 0.3% | True | | 1996-04-17 | RE0000724760 | B00000425303 | | | |
| 1968-05-14 | 1968-05-14 | https://www.nytimes.com/1968/05/14/archives/focus-on-sex-issue-on-campus-decried.html | FOCUS ON SEX ISSUE ON CAMPUS DECRIED | True | | 1996-04-17 | RE0000724760 | B00000425303 | | | |
| 1968-05-14 | 1968-05-14 | https://www.nytimes.com/1968/05/14/archives/sales-of-cars-up-in-10day-period-gm-and-american-had-gain-in-early.html | SALES OF CARS UP IN 10-DAY PERIOD; G.M. and American Had Gain in Early May -- Chrysler Registered Decline | True | By Jerry M. Flint | 1996-04-17 | RE0000724760 | B00000425303 | | | |
| 1968-05-14 | 1968-05-14 | https://www.nytimes.com/1968/05/14/archives/thant-stresses-a-bombing-halt-in-canada-he-terms-move-essential-for.html | THANT STRESSES A BOMBING HALT; In Canada, He Terms Move Essential for Fruitful Talks | True | By Juan de Onis | 1996-04-17 | RE0000724760 | B00000425303 | | | |
| 1968-05-14 | 1968-05-14 | https://www.nytimes.com/1968/05/14/archives/victory-in-saigon-claimed-by-allies-foes-offensive-is-crushed.html | VICTORY IN SAIGON CLAIMED BY ALLIES; Foe's Offensive Is Crushed, Generals Say -- Outpost in Quangtin Abandoned | True | By Charles Mohr | 1996-04-17 | RE0000724760 | B00000425303 | | | |
| 1968-05-14 | 1968-05-14 | https://www.nytimes.com/1968/05/14/archives/two-students-found-dead-in-a-tent-behind-school.html | Two Students Found Dead In a Tent Behind School | True | | 1996-04-17 | RE0000724760 | B00000425303 | | | |
| 1968-05-14 | 1968-05-14 | https://www.nytimes.com/1968/05/14/archives/shipping-officials-elect-propeller-club-head.html | Shipping Officials Elect Propeller Club Head | True | | 1996-04-17 | RE0000724760 | B00000425303 | | | |
| 1968-05-14 | 1968-05-14 | https://www.nytimes.com/1968/05/14/archives/india-sees-threat-in-pakistani-road-protests-building-of-route-from.html | INDIA SEES THREAT IN PAKISTANI ROAD; Protests Building of Route From China to Kashmir | True | Dispatch of The Times, London | 1996-04-17 | RE0000724760 | B00000425303 | | | |
| 1968-05-14 | 1968-05-14 | https://www.nytimes.com/1968/05/14/archives/news-of-realty-shopping-centers-7-sold-to-lawrence-wein-in-deals.html | NEWS OF REALTY: SHOPPING CENTERS; 7 Sold to Lawrence Wein in Deals Totaling $17-Million | True | | 1996-04-17 | RE0000724760 | B00000425303 | | | |
| 1968-05-14 | 1968-05-14 | https://www.nytimes.com/1968/05/14/archives/44-us-amateurs-seek-british-title.html | 44 U.S. AMATEURS SEEK BRITISH TITLE | True | | 1996-04-17 | RE0000724760 | B00000425303 | | | |
| 1968-05-14 | 1968-05-14 | https://www.nytimes.com/1968/05/14/archives/briles-of-cards-stops-pirates-10-as-maris-bats-in-run-in-first.html | Briles of Cards Stops Pirates, 1-0, as Maris Bats In Run in First; HURLER TRIUMPHS WITH FOUR-HITTER | True | | 1996-04-17 | RE0000724760 | B00000425303 | | | |
| 1968-05-14 | 1968-05-14 | https://www.nytimes.com/1968/05/14/archives/night-harness-racing-begins-with-flourish-in-atlantic-city-big.html | Night Harness Racing Begins With Flourish in Atlantic City; Big Names of Sport on Hand as New Jersey Makes Debut With 60-Date Meeting | True | Special to The New York Times | 1996-04-17 | RE0000724760 | B00000425303 | | | |
| 1968-05-14 | 1968-05-14 | https://www.nytimes.com/1968/05/14/archives/assembly-kills-guncontrol-bill-with-a-massive-show-of-hands.html | Assembly Kills Gun-Control Bill With a Massive Show of Hands; ASSEMBLY KILLS GUN-CONTROL BILL | True | By John Kifner | 1996-04-17 | RE0000724760 | B00000425303 | | | |
| 1968-05-14 | 1968-05-14 | https://www.nytimes.com/1968/05/14/archives/decentralization-needed-now.html | Decentralization Needed Now | True | | 1996-04-17 | RE0000724760 | B00000425303 | | | |
| 1968-05-14 | 1968-05-14 | https://www.nytimes.com/1968/05/14/archives/4-taxpayers-win-new-trials-here.html | 4 TAXPAYERS WIN NEW TRIALS HERE | True | | 1996-04-17 | RE0000724760 | B00000425303 | | | |
| 1968-05-14 | 1968-05-14 | https://www.nytimes.com/1968/05/14/archives/getty-oil-raises-quarter-profits-1967-fiscal-period-figures-reflect.html | GETTY OIL RAISES QUARTER PROFITS; 1967 Fiscal Period Figures Reflect Two Mergers | True | | 1996-04-17 | RE0000724760 | B00000425303 | | | |
| 1968-05-14 | 1968-05-14 | https://www.nytimes.com/1968/05/14/archives/5-marchers-hurt-in-detroit-clash-police-scuffle-with-crowd-in.html | 5 MARCHERS HURT IN DETROIT CLASH; Police Scuffle With Crowd in Campaign of Poor | True | Special to The New York Times | 1996-04-17 | RE0000724760 | B00000425303 | | | |
| 1968-05-14 | 1968-05-14 | https://www.nytimes.com/1968/05/14/archives/army-delays-war-foes-trial.html | Army Delays War Foe's Trial | True | | 1996-04-17 | RE0000724760 | B00000425303 | | | |
| 1968-05-14 | 1968-05-14 | https://www.nytimes.com/1968/05/14/archives/2000-stage-trenton-rally.html | 2,000 Stage Trenton Rally | True | | 1996-04-17 | RE0000724760 | B00000425303 | | | |
| 1968-05-14 | 1968-05-14 | https://www.nytimes.com/1968/05/14/archives/health-unit-plans-ai-fresco-dance.html | Health Unit Plans Al Fresco Dance | True | | 1996-04-17 | RE0000724760 | B00000425303 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-05-14 | 1968-05-14 | https://www.nytimes.com/1968/05/14/archives/cable-television-to-service-2-big-apartment-projects.html | Cable Television to Service 2 Big Apartment Projects | True | | 1996-04-17 | RE0000724760 | B00000425303 | | | |
| 1968-05-14 | 1968-05-14 | https://www.nytimes.com/1968/05/14/archives/sterling-touches-a-low-of-23882-drop-is-attributed-to-policy-revolt.html | STERLING TOUCHES A LOW OF 52.3882; Drop Is Attributed to Policy Revolt in Labor Party | True | Special to The New York Times | 1996-04-17 | RE0000724760 | B00000425303 | | | |
| 1968-05-14 | 1968-05-14 | https://www.nytimes.com/1968/05/14/archives/senate-backs-nomination-of-ball-to-united-nations.html | Senate Backs Nomination Of Ball to United Nations | True | | 1996-04-17 | RE0000724760 | B00000425303 | | | |
| 1968-05-14 | 1968-05-14 | https://www.nytimes.com/1968/05/14/archives/kresge-foundation-sells-stock-block.html | KRESGE FOUNDATION SELLS STOCK BLOCK | True | | 1996-04-17 | RE0000724760 | B00000425303 | | | |
| 1968-05-14 | 1968-05-14 | https://www.nytimes.com/1968/05/14/archives/englewood-upheld-on-plan-to-end-imbalance-in-school.html | Englewood Upheld on Plan To End Imbalance in School | True | Special to The New York Times | 1996-04-17 | RE0000724760 | B00000425303 | | | |
| 1968-05-14 | 1968-05-14 | https://www.nytimes.com/1968/05/14/archives/porter-of-princeton-wins-golf.html | Porter of Princeton Wins Golf | True | | 1996-04-17 | RE0000724760 | B00000425303 | | | |
| 1968-05-14 | 1968-05-14 | https://www.nytimes.com/1968/05/14/archives/britain-and-kuwait-agree-to-end-defense-treaty.html | Britain and Kuwait Agree To End Defense Treaty | True | Special to The New York Times | 1996-04-17 | RE0000724760 | B00000425303 | | | |
| 1968-05-14 | 1968-05-14 | https://www.nytimes.com/1968/05/14/archives/big-board-elects-a-governing-body.html | BIG BOARD ELECTS A GOVERNING BODY | True | | 1996-04-17 | RE0000724760 | B00000425303 | | | |
| 1968-05-14 | 1968-05-14 | https://www.nytimes.com/1968/05/14/archives/four-to-get-medal-of-honor-at-ceremony-in-pentagon.html | Four to Get Medal of Honor At Ceremony in Pentagon | True | | 1996-04-17 | RE0000724760 | B00000425303 | | | |
| 1968-05-14 | 1968-05-14 | https://www.nytimes.com/1968/05/14/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1996-04-17 | RE0000724760 | B00000425303 | | | |
| 1968-05-14 | 1968-05-14 | https://www.nytimes.com/1968/05/14/archives/big-nebraska-turnout-today-forecast.html | Big Nebraska Turnout Today Forecast | True | By Warren Weaver Jr. | 1996-04-17 | RE0000724760 | B00000425303 | | | |
| 1968-05-14 | 1968-05-14 | https://www.nytimes.com/1968/05/14/archives/senility-curbed-in-drug-test-on-30-medication-thins-blood-and-eases.html | SENILITY CURBED IN DRUG TEST ON 30; Medication Thins Blood and Eases Its Flow to Brain | True | By Jane E. Brody | 1996-04-17 | RE0000724760 | B00000425303 | | | |
| 1968-05-14 | 1968-05-14 | https://www.nytimes.com/1968/05/14/archives/volume-of-johnsons-speeches-is-rushed-to-press.html | Volume of Johnson's Speeches Is Rushed to Press | True | By Alden Whitman | 1996-04-17 | RE0000724760 | B00000425303 | | | |
| 1968-05-14 | 1968-05-14 | https://www.nytimes.com/1968/05/14/archives/tennis-unit-asked-to-oust-s-africa-soviet-submits-resolution-on.html | TENNIS UNIT ASKED TO OUST S. AFRICA; Soviet Submits Resolution on Racial Grounds | True | | 1996-04-17 | RE0000724760 | B00000425303 | | | |
| 1968-05-14 | 1968-05-14 | https://www.nytimes.com/1968/05/14/archives/il-gary-clemente-lawyer-dies-excongressman-councilman.html | iL. Gary Clemente, Lawyer, Dies . Ex-Congressman, Councilman | True | | 1996-04-17 | RE0000724760 | B00000425303 | | | |
| 1968-05-14 | 1968-05-14 | https://www.nytimes.com/1968/05/14/archives/-ambitious-educator-rhody-arnold-mccoy-jr.html | ' Ambitious' Educator; Rhody Arnold McCoy Jr. | True | | 1996-04-17 | RE0000724760 | B00000425303 | | | |
| 1968-05-14 | 1968-05-14 | https://www.nytimes.com/1968/05/14/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1996-04-17 | RE0000724760 | B00000425303 | | | |
| 1968-05-14 | 1968-05-14 | https://www.nytimes.com/1968/05/14/archives/nixon-flies-to-oregon-for-two-days-on-stump.html | Nixon Flies to Oregon For Two Days on Stump | True | | 1996-04-17 | RE0000724760 | B00000425303 | | | |
| 1968-05-14 | 1968-05-14 | https://www.nytimes.com/1968/05/14/archives/blair-fraser-dies-canadian-writer-ottawa-editor-of-macleans-drowns.html | BLAIR FRASER DIES, CANADIAN WRITER; Ottawa Editor of Maclean's Drowns While Canoeing | True | Special to The New YariRmes | 1996-04-17 | RE0000724760 | B00000425303 | | | |
| 1968-05-14 | 1968-05-14 | https://www.nytimes.com/1968/05/14/archives/iemrs-frank-g-burrows.html | IMRS. FRANK G. BURROWS | True | | 1996-04-17 | RE0000724760 | B00000425303 | | | |
| 1968-05-14 | 1968-05-14 | https://www.nytimes.com/1968/05/14/archives/oklahoma-flood-forced-evacuation-of-hundreds.html | Oklahoma Flood Forced Evacuation of Hundreds | True | | 1996-04-17 | RE0000724760 | B00000425303 | | | |
| 1968-05-14 | 1968-05-14 | https://www.nytimes.com/1968/05/14/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1996-04-17 | RE0000724760 | B00000425303 | | | |
| 1968-05-14 | 1968-05-14 | https://www.nytimes.com/1968/05/14/archives/public-relations-concern-ends-pact-with-greece.html | Public Relations Concern Ends Pact With Greece | True | | 1996-04-17 | RE0000724760 | B00000425303 | | | |
| 1968-05-14 | 1968-05-14 | https://www.nytimes.com/1968/05/14/archives/trinity-college-in-capital-opens-fund-drive-here.html | Trinity College in Capital Opens Fund Drive Here | True | | 1996-04-17 | RE0000724760 | B00000425303 | | | |
| 1968-05-14 | 1968-05-14 | https://www.nytimes.com/1968/05/14/archives/child-to-mrs-d-w-smith.html | Child to Mrs. D. W. Smith | True | | 1996-04-17 | RE0000724760 | B00000425303 | | | |
| 1968-05-14 | 1968-05-14 | https://www.nytimes.com/1968/05/14/archives/st-joseph-sees-steady-profit-net-may-gain-for-1968.html | St. Joseph Sees Steady Profit; Net May Gain for 1968 | True | | 1996-04-17 | RE0000724760 | B00000425303 | | | |
| 1968-05-14 | 1968-05-14 | https://www.nytimes.com/1968/05/14/archives/israel-will-reopen-university-campus.html | ISRAEL WILL REOPEN UNIVERSITY CAMPUS | True | Special to The New York Times | 1996-04-17 | RE0000724760 | B00000425303 | | | |
| 1968-05-14 | 1968-05-14 | https://www.nytimes.com/1968/05/14/archives/79million-goal.html | $79-Million Goal | True | | 1996-04-17 | RE0000724760 | B00000425303 | | | |
| 1968-05-14 | 1968-05-14 | https://www.nytimes.com/1968/05/14/archives/auto-union-gets-a-meany-threat-he-says-aflcclo-will-drop-uaw-on.html | AUTO UNION GETS A MEANY THREAT; He Says A.F.L.-C.I.O. Will Drop U.A.W. on Thursday Unless It Pays Levy | True | By Joseph A. Loftus | 1996-04-17 | RE0000724760 | B00000425303 | | | |
| 1968-05-14 | 1968-05-14 | https://www.nytimes.com/1968/05/14/archives/strasberg-plans-method-seminar-director-to-teach-6week-course-at.html | STRASBERG PLANS 'METHOD' SEMINAR; Director to Teach 6-Week Course at U.C.L.A. | True | | 1996-04-17 | RE0000724760 | B00000425303 | | | |
| 1968-05-14 | 1968-05-14 | https://www.nytimes.com/1968/05/14/archives/rockefeller-asks-for-rise-in-funds-for-addict-care.html | Rockefeller Asks for Rise In Funds for Addict Care | True | | 1996-04-17 | RE0000724760 | B00000425303 | | | |
| 1968-05-14 | 1968-05-14 | https://www.nytimes.com/1968/05/14/archives/sports-of-the-times-no-runs-no-hits-no-errors.html | Sports of The Times; No Runs, No Hits, No Errors | True | By Arthur Daley | 1996-04-17 | RE0000724760 | B00000425303 | | | |
| 1968-05-14 | 1968-05-14 | https://www.nytimes.com/1968/05/14/archives/benefit-ball-set-by-italian-fund-on-the-raffaello.html | Benefit Ball Set By Italian Fund On the Raffaello | True | | 1996-04-17 | RE0000724760 | B00000425303 | | | |
| 1968-05-14 | 1968-05-14 | https://www.nytimes.com/1968/05/14/archives/two-die-in-violence-after-panama-vote-arias-victory-seen-2-die-in.html | Two Die in Violence After Panama Vote; Arias Victory Seen; 2 DIE IN PANAMA FOLLOWING VOTE | True | By Henry Giniger | 1996-04-17 | RE0000724760 | B00000425303 | | | |
| 1968-05-14 | 1968-05-14 | https://www.nytimes.com/1968/05/14/archives/benefit-dance-aids-shakespeare-fete.html | BENEFIT DANCE AIDS SHAKESPEARE FETE | True | | 1996-04-17 | RE0000724760 | B00000425303 | | | |
| 1968-05-14 | 1968-05-14 | https://www.nytimes.com/1968/05/14/archives/even-keel-is-held-in-wheat-futures-prices-fail-to-strengthen-on.html | EVEN KEEL IS HELD IN WHEAT FUTURES; Prices Fail to Strengthen on News of Lower Crop | True | By Elizabeth M. Fowler | 1996-04-17 | RE0000724760 | B00000425303 | | | |
| 1968-05-14 | 1968-05-14 | https://www.nytimes.com/1968/05/14/archives/judge-scores-students-who-seized-5-buildings.html | Judge Scores Students Who Seized 5 Buildings | True | | 1996-04-17 | RE0000724760 | B00000425303 | | | |
| 1968-05-14 | 1968-05-14 | https://www.nytimes.com/1968/05/14/archives/executive-is-appointed-by-hoffmannla-roche.html | Executive Is Appointed By Hoffmann-La Roche | True | | 1996-04-17 | RE0000724760 | B00000425303 | | | |
| 1968-05-14 | 1968-05-14 | https://www.nytimes.com/1968/05/14/archives/mccarthy-criticizes-misrepresentations-by-kennedy-aides.html | McCarthy Criticizes 'Misrepresentations' by Kennedy Aides | True | By E. W. Kenworthy | 1996-04-17 | RE0000724760 | B00000425303 | | | |
| 1968-05-14 | 1968-05-14 | https://www.nytimes.com/1968/05/14/archives/91day-bill-rate-climbs-to-5558-182day-level-shows-gain-to-average.html | 91-DAY BILL RATE CLIMBS TO 5.558; 182-Day Level Shows Gain to Average of 5.75% | True | Special to The New York Times | 1996-04-17 | RE0000724760 | B00000425303 | | | |
| 1968-05-14 | 1968-05-14 | https://www.nytimes.com/1968/05/14/archives/in-the-footsteps-of-gandhi.html | In the Footsteps of Gandhi | True | | 1996-04-17 | RE0000724760 | B00000425303 | | | |
| 1968-05-14 | 1968-05-14 | https://www.nytimes.com/1968/05/14/archives/census-bureau-predicts-114-million-new-voters.html | Census Bureau Predicts 11.4 Million New Voters | True | | 1996-04-17 | RE0000724760 | B00000425303 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-05-14 | 1968-05-14 | https://www.nytimes.com/1968/05/14/archives/accountant-is-held-in-a-200000-theft.html | ACCOUNTANT IS HELD IN A $200,000 THEFT | True | Special to The New York Times | 1996-04-17 | RE0000724760 | B00000425303 | | | |
| 1968-05-14 | 1968-05-14 | https://www.nytimes.com/1968/05/14/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1996-04-17 | RE0000724760 | B00000425303 | | | |
| 1968-05-14 | 1968-05-14 | https://www.nytimes.com/1968/05/14/archives/pocket-tv-set-developed.html | Pocket TV Set Developed | True | | 1996-04-17 | RE0000724760 | B00000425303 | | | |
| 1968-05-14 | 1968-05-14 | https://www.nytimes.com/1968/05/14/archives/jakarta-bans-some-imports-of-gold-to-curb-speculation.html | Jakarta Bans Some Imports Of Gold to Curb Speculation | True | | 1996-04-17 | RE0000724760 | B00000425303 | | | |
| 1968-05-14 | 1968-05-14 | https://www.nytimes.com/1968/05/14/archives/ambztzer-suggested-phrases-for-own-citation-navy-charges-commander.html | Ambztzer Suggested Phrases for Own Citation; Navy Charges Commander Initiated Recommendation That He Get Silver Star | True | By Neil Sheehan | 1996-04-17 | RE0000724760 | B00000425303 | | | |
| 1968-05-14 | 1968-05-14 | https://www.nytimes.com/1968/05/14/archives/ling-mailing-offer-today.html | Ling Mailing Offer Today | True | | 1996-04-17 | RE0000724760 | B00000425303 | | | |
| 1968-05-14 | 1968-05-14 | https://www.nytimes.com/1968/05/14/archives/fosters-pilot-due-for-hearing-salow-to-appear-tomorrow-before-ring.html | FOSTER'S 'PILOT' DUE FOR HEARING; Salow to Appear Tomorrow Before Ring Commission | True | By Dave Anderson | 1996-04-17 | RE0000724760 | B00000425303 | | | |
| 1968-05-14 | 1968-05-14 | https://www.nytimes.com/1968/05/14/archives/rockefeller-pays-a-visit-to-boston-joins-governors-in-hearing.html | ROCKEFELLER PAYS A VISIT TO BOSTON; Joins Governors in Hearing -- Voices Praise for Volpe | True | By R. W. Apple Jr. | 1996-04-17 | RE0000724760 | B00000425303 | | | |
| 1968-05-14 | 1968-05-14 | https://www.nytimes.com/1968/05/14/archives/harlem-arts-fete-set-for-9-sundays-gogo-girls-join-hackscher-in.html | HARLEM ARTS FETE SET FOR 9 SUNDAYS; Go-Go Girls Join Hackscher in Announcing Programs | True | By Donal Henahan | 1996-04-17 | RE0000724760 | B00000425303 | | | |
| 1968-05-14 | 1968-05-14 | https://www.nytimes.com/1968/05/14/archives/index-of-commodity-prices-remains-steady-at-948.html | Index of Commodity Prices Remains Steady at 94.8 | True | | 1996-04-17 | RE0000724760 | B00000425303 | | | |
| 1968-05-14 | 1968-05-14 | https://www.nytimes.com/1968/05/14/archives/second-fanny-may-auction-discloses-4point-discount.html | Second Fanny May Auction Discloses 4-Point Discount | True | Special to The New York Times | 1996-04-17 | RE0000724760 | B00000425303 | | | |
| 1968-05-14 | 1968-05-14 | https://www.nytimes.com/1968/05/14/archives/hussein-says-time-is-running-out-for-un-mission-in-mideast.html | Hussein Says Time Is Running Out for U.N. Mission in Mideast | True | By Dana Adams Schmidt | 1996-04-17 | RE0000724760 | B00000425303 | | | |
| 1968-05-14 | 1968-05-14 | https://www.nytimes.com/1968/05/14/archives/israel-reported-firm.html | Israel Reported Firm | True | Special to The New York Times | 1996-04-17 | RE0000724760 | B00000425303 | | | |
| 1968-05-14 | 1968-05-14 | https://www.nytimes.com/1968/05/14/archives/price-is-up-sharply-for-berman-stock-stock-in-berman-climbs-sharply.html | Price Is Up Sharply for Berman Stock; STOCK IN BERMAN CLIMBS SHARPLY | True | By Alexander R. Hammer | 1996-04-17 | RE0000724760 | B00000425303 | | | |
| 1968-05-14 | 1968-05-14 | https://www.nytimes.com/1968/05/14/archives/anna-moffo-has-miscarriage.html | Anna Moffo Has Miscarriage | True | | 1996-04-17 | RE0000724760 | B00000425303 | | | |
| 1968-05-14 | 1968-05-14 | https://www.nytimes.com/1968/05/14/archives/paris-is-not-panmunjom.html | Paris Is Not Panmunjom | True | | 1996-04-17 | RE0000724760 | B00000425303 | | | |
| 1968-05-15 | 1968-05-15 | https://www.nytimes.com/1968/05/15/archives/johnson-meets-cabinet-to-review-paris-talks.html | Johnson Meets Cabinet To Review Paris Talks | True | | 1996-04-17 | RE0000724757 | B00000425299 | | | |
| 1968-05-15 | 1968-05-15 | https://www.nytimes.com/1968/05/15/archives/lee-is-appointed-warriors-coach-but-he-gets-no-contract-on.html | LEE IS APPOINTED WARRIORS' COACH; But He Gets No Contract on Succeeding Sharman | True | | 1996-04-17 | RE0000724757 | B00000425299 | | | |
| 1968-05-15 | 1968-05-15 | https://www.nytimes.com/1968/05/15/archives/yanks-lose-42-2-errors-in-7th-help-indians-win-michaels-wild-throw.html | Yanks Lose, 4-2; 2 ERRORS IN 7TH HELP INDIANS WIN Michael's Wild Throw and Bobbie Spoil Bouton's Bid for His First Triumph | True | By Leonard Koppettspecial To the New York Times | 1996-04-17 | RE0000724757 | B00000425299 | | | |
| 1968-05-15 | 1968-05-15 | https://www.nytimes.com/1968/05/15/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1996-04-17 | RE0000724757 | B00000425299 | | | |
| 1968-05-15 | 1968-05-15 | https://www.nytimes.com/1968/05/15/archives/first-three-derby-finishers-stage-workouts-for-preakness.html | First Three Derby Finishers Stage Workouts for Preakness | True | | 1996-04-17 | RE0000724757 | B00000425299 | | | |
| 1968-05-15 | 1968-05-15 | https://www.nytimes.com/1968/05/15/archives/plane-with-156-downed.html | Plane With 156 Downed | True | | 1996-04-17 | RE0000724757 | B00000425299 | | | |
| 1968-05-15 | 1968-05-15 | https://www.nytimes.com/1968/05/15/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1996-04-17 | RE0000724757 | B00000425299 | | | |
| 1968-05-15 | 1968-05-15 | https://www.nytimes.com/1968/05/15/archives/miss-sheila-rabb-is-betrothed.html | Miss Sheila Rabb Is Betrothed | True | | 1996-04-17 | RE0000724757 | B00000425299 | | | |
| 1968-05-15 | 1968-05-15 | https://www.nytimes.com/1968/05/15/archives/most-of-staten-island-hit-by-brief-blackout.html | Most of Staten Island Hit by Brief Blackout | True | | 1996-04-17 | RE0000724757 | B00000425299 | | | |
| 1968-05-15 | 1968-05-15 | https://www.nytimes.com/1968/05/15/archives/miss-schneider-engaged-to-wed.html | Miss .Schneider Engaged to Wed | True | :Special [o The New York T, Imes | 1996-04-17 | RE0000724757 | B00000425299 | | | |
| 1968-05-15 | 1968-05-15 | https://www.nytimes.com/1968/05/15/archives/roosevelt-raceway.html | Roosevelt Raceway | True | | 1996-04-17 | RE0000724757 | B00000425299 | | | |
| 1968-05-15 | 1968-05-15 | https://www.nytimes.com/1968/05/15/archives/impasse-in-detroit-strike.html | Impasse in Detroit Strike | True | | 1996-04-17 | RE0000724757 | B00000425299 | | | |
| 1968-05-15 | 1968-05-15 | https://www.nytimes.com/1968/05/15/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1996-04-17 | RE0000724757 | B00000425299 | | | |
| 1968-05-15 | 1968-05-15 | https://www.nytimes.com/1968/05/15/archives/tv-nbc-devotes-an-hour-to-cats-of-all-sizes-felines-studied-in-lab.html | TV: N.B.C. Devotes an Hour to Cats of All Sizes; Felines Studied in Lab, Field and Home Some Persons' Dislike of Them Is Noted | True | By Jack Gould | 1996-04-17 | RE0000724757 | B00000425299 | | | |
| 1968-05-15 | 1968-05-15 | https://www.nytimes.com/1968/05/15/archives/inquiry-acts-to-give-hughes-veto-power.html | INQUIRY ACTS TO GIVE HUGHES VETO POWER | True | Special to The New York Times | 1996-04-17 | RE0000724757 | B00000425299 | | | |
| 1968-05-15 | 1968-05-15 | https://www.nytimes.com/1968/05/15/archives/47-canadian-coal-miners-safe-after-a-rock-slide.html | 47 Canadian Coal Miners Safe After a Rock Slide | True | | 1996-04-17 | RE0000724757 | B00000425299 | | | |
| 1968-05-15 | 1968-05-15 | https://www.nytimes.com/1968/05/15/archives/article-14-no-title.html | Article 14 -- No Title | True | | 1996-04-17 | RE0000724757 | B00000425299 | | | |
| 1968-05-15 | 1968-05-15 | https://www.nytimes.com/1968/05/15/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1996-04-17 | RE0000724757 | B00000425299 | | | |
| 1968-05-15 | 1968-05-15 | https://www.nytimes.com/1968/05/15/archives/loews-would-make-2-houses-of-present-state-theater.html | Loew's Would Make 2 Houses of Present State Theater | True | | 1996-04-17 | RE0000724757 | B00000425299 | | | |
| 1968-05-15 | 1968-05-15 | https://www.nytimes.com/1968/05/15/archives/target-longgun-control.html | Target: Long-Gun Control | True | | 1996-04-17 | RE0000724757 | B00000425299 | | | |
| 1968-05-15 | 1968-05-15 | https://www.nytimes.com/1968/05/15/archives/corps-to-aid-swaziland.html | Corps to Aid Swaziland | True | | 1996-04-17 | RE0000724757 | B00000425299 | | | |
| 1968-05-15 | 1968-05-15 | https://www.nytimes.com/1968/05/15/archives/bank-head-gets-15-years.html | Bank Head Gets 15 Years | True | | 1996-04-17 | RE0000724757 | B00000425299 | | | |
| 1968-05-15 | 1968-05-15 | https://www.nytimes.com/1968/05/15/archives/janedwhitney-1961-debutante-will-be-married.html | JaneD.Whitney, 1961 Debutante, Will Be Married | True | pecil to The Ne York Times | 1996-04-17 | RE0000724757 | B00000425299 | | | |
| 1968-05-15 | 1968-05-15 | https://www.nytimes.com/1968/05/15/archives/mccarthy-says-hell-fight-on-calls-rivals-victory-significant.html | McCarthy Says He'll Fight On; Calls Rival's Victory Significant | True | By E. W. Kenworthyspecial To the New York Times | 1996-04-17 | RE0000724757 | B00000425299 | | | |
| 1968-05-15 | 1968-05-15 | https://www.nytimes.com/1968/05/15/archives/kordnooi-beats-reshevsky-in-4th-of-10-chess-games.html | Kordnooi Beats Reshevsky In 4th of 10 Chess Games | True | Special to The New York Times | 1996-04-17 | RE0000724757 | B00000425299 | | | |
| 1968-05-15 | 1968-05-15 | https://www.nytimes.com/1968/05/15/archives/students-occupy-the-sorbonne-demand-cabinet-resignations-french.html | Students Occupy the Sorbonne, Demand Cabinet Resignations; FRENCH STUDENTS OCCUPY SORBONNE | True | By Henry Tannerspecial To the New York Times | 1996-04-17 | RE0000724757 | B00000425299 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-05-15 | 1968-05-15 | https://www.nytimes.com/1968/05/15/archives/soviet-tries-6-on-war-crimes.html | Soviet Tries 6 on War Crimes | True | | 1996-04-17 | RE0000724757 | B00000425299 | | | |
| 1968-05-15 | 1968-05-15 | https://www.nytimes.com/1968/05/15/archives/maj-gen-ivan-i-agayants-dies-leading-soviet-intelligence-aide.html | Maj. Gen. Ivan I. Agayants Dies; Leading Soviet Intelligence Aide | True | | 1996-04-17 | RE0000724757 | B00000425299 | | | |
| 1968-05-15 | 1968-05-15 | https://www.nytimes.com/1968/05/15/archives/voting-age-of-18-is-supported-by-four-senators-at-a-hearing.html | Voting Age of 18 Is Supported By Four Senators at a Hearing | True | By Fred P. Grahamspecial To The New York Times | 1996-04-17 | RE0000724757 | B00000425299 | | | |
| 1968-05-15 | 1968-05-15 | https://www.nytimes.com/1968/05/15/archives/president-of-florida-state-quits-in-censorship-dispute.html | President Of Florida State Quits in Censorship Dispute | True | | 1996-04-17 | RE0000724757 | B00000425299 | | | |
| 1968-05-15 | 1968-05-15 | https://www.nytimes.com/1968/05/15/archives/tennis-pros-open-tourney-tonight-emerson-rookie-at-31-in-30000.html | TENNIS PROS OPEN TOURNEY TONIGHT; Emerson, Rookie at 31, in $30,000 Garden Event | True | By Neil Amdur | 1996-04-17 | RE0000724757 | B00000425299 | | | |
| 1968-05-15 | 1968-05-15 | https://www.nytimes.com/1968/05/15/archives/three-north-koreans-slain.html | Three North Koreans Slain | True | Special to The New York Times | 1996-04-17 | RE0000724757 | B00000425299 | | | |
| 1968-05-15 | 1968-05-15 | https://www.nytimes.com/1968/05/15/archives/ford-sales-down.html | Ford Sales Down | True | Special to The New York Times | 1996-04-17 | RE0000724757 | B00000425299 | | | |
| 1968-05-15 | 1968-05-15 | https://www.nytimes.com/1968/05/15/archives/islip-ordinance-bans-housing-bias-fines-or-jail-sentences-are.html | ISLIP ORDINANCE BANS HOUSING BIAS; Fines or Jail Sentences Are Provided Under Law | True | By Francis X. Clinesspecial To The New York Times | 1996-04-17 | RE0000724757 | B00000425299 | | | |
| 1968-05-15 | 1968-05-15 | https://www.nytimes.com/1968/05/15/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1996-04-17 | RE0000724757 | B00000425299 | | | |
| 1968-05-15 | 1968-05-15 | https://www.nytimes.com/1968/05/15/archives/wilson-of-tigers-wins-4-hitter-40-orioles-lose-7th-in-row-horton.html | WILSON OF TIGERS WINS 4-HITTER, 4-0; Orioles Lose 7th in Row -Horton Clouts 2 Homers | True | | 1996-04-17 | RE0000724757 | B00000425299 | | | |
| 1968-05-15 | 1968-05-15 | https://www.nytimes.com/1968/05/15/archives/city-will-consult-on-columbia-plan-housing-agency-is-studying-big.html | CITY WILL CONSULT ON COLUMBIA PLAN; Housing Agency Is Studying Big Renewal Project | True | By Peter Kihss | 1996-04-17 | RE0000724757 | B00000425299 | | | |
| 1968-05-15 | 1968-05-15 | https://www.nytimes.com/1968/05/15/archives/board-member-elected-by-insurance-concerns.html | Board Member Elected By Insurance Concerns | True | | 1996-04-17 | RE0000724757 | B00000425299 | | | |
| 1968-05-15 | 1968-05-15 | https://www.nytimes.com/1968/05/15/archives/soviet-denounces-thomas-masaryk-reiteration-of-old-charge-he.html | SOVIET DENOUNCES THOMAS MASARYK; Reiteration of Old Charge He Plotted to Kill Lenin Linked to Czech Reform Soviet Denounces Thomas Masaryk as a Plotter Against Lenin | True | By Raymond H. Andersonspecial To the New York Times | 1996-04-17 | RE0000724757 | B00000425299 | | | |
| 1968-05-15 | 1968-05-15 | https://www.nytimes.com/1968/05/15/archives/radio-network-links-city-buses.html | Radio Network Links City Buses | True | By Emanuel Perlmutter | 1996-04-17 | RE0000724757 | B00000425299 | | | |
| 1968-05-15 | 1968-05-15 | https://www.nytimes.com/1968/05/15/archives/joseph-b-smolens.html | JOSEPH b. SMOLENS | True | Special to The New York Times | 1996-04-17 | RE0000724757 | B00000425299 | | | |
| 1968-05-15 | 1968-05-15 | https://www.nytimes.com/1968/05/15/archives/mrs-diana-watts-lecturer-101-dies.html | MRS. DIANA WATTS, LECTURER, 101, DIES | True | Special to The New York Times | 1996-04-17 | RE0000724757 | B00000425299 | | | |
| 1968-05-15 | 1968-05-15 | https://www.nytimes.com/1968/05/15/archives/britain-narrows-trade-deficit-workers-press-wage-demands-britain.html | Britain Narrows Trade Deficit; Workers Press Wage Demands; Britain Narrows Trade Deficit; Workers Press Wage Demands | True | By John M. Leespecial To the New York Times | 1996-04-17 | RE0000724757 | B00000425299 | | | |
| 1968-05-15 | 1968-05-15 | https://www.nytimes.com/1968/05/15/archives/alfred-professor-dismissed.html | Alfred Professor Dismissed | True | | 1996-04-17 | RE0000724757 | B00000425299 | | | |
| 1968-05-15 | 1968-05-15 | https://www.nytimes.com/1968/05/15/archives/heart-patient-dies-week-after-implant.html | HEART PATIENT DIES WEEK AFTER IMPLANT | True | By United Press International | 1996-04-17 | RE0000724757 | B00000425299 | | | |
| 1968-05-15 | 1968-05-15 | https://www.nytimes.com/1968/05/15/archives/soviet-envoy-in-cuba.html | Soviet Envoy in Cuba | True | | 1996-04-17 | RE0000724757 | B00000425299 | | | |
| 1968-05-15 | 1968-05-15 | https://www.nytimes.com/1968/05/15/archives/india-in-un-scores-atomic-arms-draft.html | INDIA, IN U.N., SCORES ATOMIC ARMS DRAFT | True | Special to The New York Times | 1996-04-17 | RE0000724757 | B00000425299 | | | |
| 1968-05-15 | 1968-05-15 | https://www.nytimes.com/1968/05/15/archives/nursing-dean-appointed.html | Nursing Dean Appointed | True | | 1996-04-17 | RE0000724757 | B00000425299 | | | |
| 1968-05-15 | 1968-05-15 | https://www.nytimes.com/1968/05/15/archives/nebraska-gives-53-to-kennedy-reagan-runs-well-mccarthy-calls-foes.html | NEBRASKA GIVES 53% TO KENNEDY;; REAGAN RUNS WELL McCarthy Calls Foe's Victory 'Significant,' but Won't Join Him KENNEDY VICTOR IN NEBRASKA VOTE | True | By Warren Weaver Jr.special To The New York Times | 1996-04-17 | RE0000724757 | B00000425299 | | | |
| 1968-05-15 | 1968-05-15 | https://www.nytimes.com/1968/05/15/archives/william-delahunt-ran-tennis-courts.html | WILLIAM DELAHUNT, RAN TENNIS COURTS | True | Special to The New York Times | 1996-04-17 | RE0000724757 | B00000425299 | | | |
| 1968-05-15 | 1968-05-15 | https://www.nytimes.com/1968/05/15/archives/bridge-split-among-experts-caused-by-borderline-opening-bids.html | Bridge: Split Among Experts Caused By Borderline Opening Bids | True | By Alan Truscott | 1996-04-17 | RE0000724757 | B00000425299 | | | |
| 1968-05-15 | 1968-05-15 | https://www.nytimes.com/1968/05/15/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1996-04-17 | RE0000724757 | B00000425299 | | | |
| 1968-05-15 | 1968-05-15 | https://www.nytimes.com/1968/05/15/archives/texas-gas-shifts-executives-in-american-commercial-deal.html | Texas Gas Shifts Executives In American Commercial Deal | True | | 1996-04-17 | RE0000724757 | B00000425299 | | | |
| 1968-05-15 | 1968-05-15 | https://www.nytimes.com/1968/05/15/archives/commander-of-destroyer-sentenced-by-courtmartial.html | Commander of Destroyer Sentenced by Court-Martial | True | | 1996-04-17 | RE0000724757 | B00000425299 | | | |
| 1968-05-15 | 1968-05-15 | https://www.nytimes.com/1968/05/15/archives/andrea-sadek-plans-nuptials.html | Andrea Sadek Plans Nuptials | True | | 1996-04-17 | RE0000724757 | B00000425299 | | | |
| 1968-05-15 | 1968-05-15 | https://www.nytimes.com/1968/05/15/archives/market-treads-irregular-path-losses-prevail-688-to-620-but-volume.html | MARKET TREADS IRREGULAR PATH; Losses Prevail, 688 to 620, but Volume Is Greater in Stocks Showing Gains TOTAL TURNOVER RISES Indexes, in a Narrow Range All Day, Drop Slightly - Dow Average Off 1.90 MARKET TREADS IRREGULAR PATH | True | By John J. Abele | 1996-04-17 | RE0000724757 | B00000425299 | | | |
| 1968-05-15 | 1968-05-15 | https://www.nytimes.com/1968/05/15/archives/2-stock-offerings-are-wellreceived.html | 2 STOCK OFFERINGS ARE WELL-RECEIVED | True | | 1996-04-17 | RE0000724757 | B00000425299 | | | |
| 1968-05-15 | 1968-05-15 | https://www.nytimes.com/1968/05/15/archives/controller-stresses-need-for-expansion-of-banks.html | Controller Stresses Need For Expansion of Banks | True | | 1996-04-17 | RE0000724757 | B00000425299 | | | |
| 1968-05-15 | 1968-05-15 | https://www.nytimes.com/1968/05/15/archives/williams-due-back-in-ring.html | Williams Due Back in Ring | True | | 1996-04-17 | RE0000724757 | B00000425299 | | | |
| 1968-05-15 | 1968-05-15 | https://www.nytimes.com/1968/05/15/archives/shani-wallis-british-singer-is-here.html | Shani Wallis, British Singer, Is Here | True | RICHARD F. SHEPARD. | 1996-04-17 | RE0000724757 | B00000425299 | | | |
| 1968-05-15 | 1968-05-15 | https://www.nytimes.com/1968/05/15/archives/army-rightist-vote-discounted-by-bonn.html | ARMY RIGHTIST VOTE DISCOUNTED BY BONN | True | Special to The New York Times | 1996-04-17 | RE0000724757 | B00000425299 | | | |
| 1968-05-15 | 1968-05-15 | https://www.nytimes.com/1968/05/15/archives/mortar-attack-kills-5-in-saigon-27-also-hurt-as-50-rounds-strike.html | MORTAR ATTACK KILLS 5 IN SAIGON; 27 Also Hurt as 50 Rounds Strike Cholon District | True | By Douglas Robinsonspecial To the New York Times | 1996-04-17 | RE0000724757 | B00000425299 | | | |
| 1968-05-15 | 1968-05-15 | https://www.nytimes.com/1968/05/15/archives/city-gardeners-asked-to-hold-up-on-debris.html | City Gardeners Asked To Hold Up on Debris | True | | 1996-04-17 | RE0000724757 | B00000425299 | | | |
| 1968-05-15 | 1968-05-15 | https://www.nytimes.com/1968/05/15/archives/polytechnic-criticized.html | Polytechnic Criticized | True | DOROTHY M. HAEMERLAN J. SCHOFF M. ANEDWARD L. TEPPER | 1996-04-17 | RE0000724757 | B00000425299 | | | |
| 1968-05-15 | 1968-05-15 | https://www.nytimes.com/1968/05/15/archives/mrs-rudolf-smutny.html | MRS. RUDOLF SMUTNY | True | Special to The New York Times | 1996-04-17 | RE0000724757 | B00000425299 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-05-15 | 1968-05-15 | https://www.nytimes.com/1968/05/15/archives/mcarthy-welcomes-a-kennedy-debate.html | MCCARTHY WELCOMES A KENNEDY DEBATE | True | Special to The New York Times | 1996-04-17 | RE0000724757 | B00000425299 | | | |
| 1968-05-15 | 1968-05-15 | https://www.nytimes.com/1968/05/15/archives/timber-project-in-ecuador-planned-by-georgiapacific.html | Timber Project in Ecuador Planned by Georgia-Pacific | True | | 1996-04-17 | RE0000724757 | B00000425299 | | | |
| 1968-05-15 | 1968-05-15 | https://www.nytimes.com/1968/05/15/archives/streets-to-be-renamed.html | Streets to Be Renamed | True | Special to The New York Times | 1996-04-17 | RE0000724757 | B00000425299 | | | |
| 1968-05-15 | 1968-05-15 | https://www.nytimes.com/1968/05/15/archives/vietnam-casualties.html | Vietnam Casualties | True | | 1996-04-17 | RE0000724757 | B00000425299 | | | |
| 1968-05-15 | 1968-05-15 | https://www.nytimes.com/1968/05/15/archives/pragues-leaders-outline-reforms-new-charter-due-premier-and-two.html | PRAGUES LEADERS OUTLINE REFORMS; NEW CHARTER DUE; Premier and Two Deputies Hold News Conference -Stress Citizens' Right ECONOMIC CHANGES SET Western Capital Welcomed -- Law Being Drafted on Freedom of the Press PRAGUE'S LEADERS OUTLINE REFORMS | True | By Tad Szulcspecial To The New York Times | 1996-04-17 | RE0000724757 | B00000425299 | | | |
| 1968-05-15 | 1968-05-15 | https://www.nytimes.com/1968/05/15/archives/intense-economic-and-political-strains-beset-iraq-deceptive-calm-of.html | Intense Economic and Political Strains Beset Iraq; Deceptive Calm of Baghdad Hides Growing Discontent An'f Regime Criticized Over Lag in Development | True | By Drew Middletonspecial To the New York Times | 1996-04-17 | RE0000724757 | B00000425299 | | | |
| 1968-05-15 | 1968-05-15 | https://www.nytimes.com/1968/05/15/archives/news-of-realty-broadway-sale-investors-acquire-26story-building-at.html | NEWS OF REALTY: BROADWAY SALE; Investors Acquire 26-Story Building at 57th Street | True | By Franklin Whitehouse | 1996-04-17 | RE0000724757 | B00000425299 | | | |
| 1968-05-15 | 1968-05-15 | https://www.nytimes.com/1968/05/15/archives/wage-curb-plea-by-johnson-fails-labor-also-rebuffs-okun-in-second.html | WAGE CURB PLEA BY JOHNSON FAILS; Labor Also Rebuffs Okun in Second Private Meeting Johnson and Okun Fail in Bids To Labor for Curbs on Wages | True | By David R. Jonesspecial To the New York Times | 1996-04-17 | RE0000724757 | B00000425299 | | | |
| 1968-05-15 | 1968-05-15 | https://www.nytimes.com/1968/05/15/archives/lincoln-square-center-to-gain-from-wildest-auction-in-town.html | Lincoln Square Center to Gain From 'Wildest Auction in Town' | True | | 1996-04-17 | RE0000724757 | B00000425299 | | | |
| 1968-05-15 | 1968-05-15 | https://www.nytimes.com/1968/05/15/archives/saturn-chief-leaving-post.html | Saturn Chief Leaving Post | True | | 1996-04-17 | RE0000724757 | B00000425299 | | | |
| 1968-05-15 | 1968-05-15 | https://www.nytimes.com/1968/05/15/archives/peace-economy-previewed-here.html | Peace Economy Previewed; PEACE ECONOMY PREVIEWED HERE | True | By H. Erich Heinemann | 1996-04-17 | RE0000724757 | B00000425299 | | | |
| 1968-05-15 | 1968-05-15 | https://www.nytimes.com/1968/05/15/archives/end-papers.html | End Papers | True | ALDEN WHITMAN | 1996-04-17 | RE0000724757 | B00000425299 | | | |
| 1968-05-15 | 1968-05-15 | https://www.nytimes.com/1968/05/15/archives/linowitz-warns-of-a-lag-in-latin-living-standards.html | Linowitz Warns of a Lag In Latin Living Standards | True | Special to The New York Times | 1996-04-17 | RE0000724757 | B00000425299 | | | |
| 1968-05-15 | 1968-05-15 | https://www.nytimes.com/1968/05/15/archives/oil-import-aide-named.html | Oil Import Aide Named | True | | 1996-04-17 | RE0000724757 | B00000425299 | | | |
| 1968-05-15 | 1968-05-15 | https://www.nytimes.com/1968/05/15/archives/nyu-crushes-iona-by-122-as-collins-hurls-2hitter.html | N.Y.U. Crushes Iona by 12-2 As Collins Hurls 2-Hitter | True | | 1996-04-17 | RE0000724757 | B00000425299 | | | |
| 1968-05-15 | 1968-05-15 | https://www.nytimes.com/1968/05/15/archives/iliss-warburf-on-bride-of-william-clark-3d.html | .Iiss Warburf on Bride Of William J. Clark 3d | True | SPecial to The New York Timeg | 1996-04-17 | RE0000724757 | B00000425299 | | | |
| 1968-05-15 | 1968-05-15 | https://www.nytimes.com/1968/05/15/archives/mixed-jury-hears-rap-brown-defense.html | MIXED JURY HEARS RAP BROWN DEFENSE | True | | 1996-04-17 | RE0000724757 | B00000425299 | | | |
| 1968-05-15 | 1968-05-15 | https://www.nytimes.com/1968/05/15/archives/detroit-mayor-apologizes-to-poor-peoples-marchers-for-police-clash.html | Detroit Mayor Apologizes to Poor People's Marchers for Police Clash | True | By Anthony Ripleyspecial To the New York Times | 1996-04-17 | RE0000724757 | B00000425299 | | | |
| 1968-05-15 | 1968-05-15 | https://www.nytimes.com/1968/05/15/archives/carolvan-brunt-to-be-the-bride-of-jankorasic.html | CarolVan Brunt To Be the Bride Of JankoRasic | True | Speckkl Io The New York Tlmsrl | 1996-04-17 | RE0000724757 | B00000425299 | | | |
| 1968-05-15 | 1968-05-15 | https://www.nytimes.com/1968/05/15/archives/pentagon-disputes-kennedy-on-negro-paratroopers.html | Pentagon Disputes Kennedy On Negro Paratroopers | True | Special to The New York Times | 1996-04-17 | RE0000724757 | B00000425299 | | | |
| 1968-05-15 | 1968-05-15 | https://www.nytimes.com/1968/05/15/archives/new-head-of-police-named-in-alabama.html | NEW HEAD OF POLICE NAMED IN ALABAMA | True | Special to The New York Times | 1996-04-17 | RE0000724757 | B00000425299 | | | |
| 1968-05-15 | 1968-05-15 | https://www.nytimes.com/1968/05/15/archives/freedom-budget-opposed-by-nixon-he-says-billions-sought-by-poor-are.html | FREEDOM BUDGET' OPPOSED BY NIXON; He Says Billions Sought by Poor Are 'Unattainable' | True | By Donald Jansonspecial to The New York Times | 1996-04-17 | RE0000724757 | B00000425299 | | | |
| 1968-05-15 | 1968-05-15 | https://www.nytimes.com/1968/05/15/archives/assembly-passes-wiretapping-bill-govenor-expected-to-sign-measure.html | ASSEMBLY PASSES WIRETAPPING BILL; Governor Expected to Sign Measure, Drawn to Meet High Court's Objections ASSEMBLY PASSES WIRETAPPING BILL | True | By John Sibleyspecial To the New York Times | 1996-04-17 | RE0000724757 | B00000425299 | | | |
| 1968-05-15 | 1968-05-15 | https://www.nytimes.com/1968/05/15/archives/chute-steered-from-35000-feet.html | Chute Steered from 35,000 Feet | True | | 1996-04-17 | RE0000724757 | B00000425299 | | | |
| 1968-05-15 | 1968-05-15 | https://www.nytimes.com/1968/05/15/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1996-04-17 | RE0000724757 | B00000425299 | | | |
| 1968-05-15 | 1968-05-15 | https://www.nytimes.com/1968/05/15/archives/no-surprises-in-primary.html | No Surprises in Primary | True | | 1996-04-17 | RE0000724757 | B00000425299 | | | |
| 1968-05-15 | 1968-05-15 | https://www.nytimes.com/1968/05/15/archives/red-sox-turn-back-senators-54-in-10.html | RED SOX TURN BACK SENATORS, 5-4, IN 10 | True | | 1996-04-17 | RE0000724757 | B00000425299 | | | |
| 1968-05-15 | 1968-05-15 | https://www.nytimes.com/1968/05/15/archives/giants-restricted-to-2-hits-by-giusti-but-top-astros-21.html | Giants Restricted To 2 Hits by Giusti But Top Astros, 2-1 | True | | 1996-04-17 | RE0000724757 | B00000425299 | | | |
| 1968-05-15 | 1968-05-15 | https://www.nytimes.com/1968/05/15/archives/emergency-powers-widened-in-greece.html | EMERGENCY POWERS WIDENED IN GREECE | True | Special to The New York Times | 1996-04-17 | RE0000724757 | B00000425299 | | | |
| 1968-05-15 | 1968-05-15 | https://www.nytimes.com/1968/05/15/archives/soviet-chides-finns-on-fete-for-18-war.html | SOVIET CHIDES FINNS ON FETE FOR '18 WAR | True | Special to The New York Times | 1996-04-17 | RE0000724757 | B00000425299 | | | |
| 1968-05-15 | 1968-05-15 | https://www.nytimes.com/1968/05/15/archives/lindsay-asks-to-add-to-poverty-council.html | LINDSAY ASKS TO ADD TO POVERTY COUNCIL | True | | 1996-04-17 | RE0000724757 | B00000425299 | | | |
| 1968-05-15 | 1968-05-15 | https://www.nytimes.com/1968/05/15/archives/2-early-bird-guards-rob-bank-of-198000-by-signing-receipts-two.html | 2 Early Bird 'Guards' Rob Bank Of $198,000 by Signing Receipts; TWO 'GUARDS' ROB BANK OF $198,000 | True | | 1996-04-17 | RE0000724757 | B00000425299 | | | |
| 1968-05-15 | 1968-05-15 | https://www.nytimes.com/1968/05/15/archives/alabama-judge-denies-bid-to-name-town-for-dr-king.html | Alabama Judge Denies Bid To Name Town for Dr. King | True | | 1996-04-17 | RE0000724757 | B00000425299 | | | |
| 1968-05-15 | 1968-05-15 | https://www.nytimes.com/1968/05/15/archives/braves-reed-stops-phils-on-5-hits-31.html | BRAVES' REED STOPS PHILS ON 5 HITS, 3-1 | True | | 1996-04-17 | RE0000724757 | B00000425299 | | | |
| 1968-05-15 | 1968-05-15 | https://www.nytimes.com/1968/05/15/archives/william-crosthwaite.html | WILLIAM CROSTHWAITE | True | | 1996-04-17 | RE0000724757 | B00000425299 | | | |
| 1968-05-15 | 1968-05-15 | https://www.nytimes.com/1968/05/15/archives/anthony-deblanco.html | ANTHONY DEBLANCO | True | Special Lo The New York Times | 1996-04-17 | RE0000724757 | B00000425299 | | | |
| 1968-05-15 | 1968-05-15 | https://www.nytimes.com/1968/05/15/archives/ford-chooses-panel-to-award-tv-grants.html | FORD CHOOSES PANEL TO AWARD TV GRANTS | True | | 1996-04-17 | RE0000724757 | B00000425299 | | | |
| 1968-05-15 | 1968-05-15 | https://www.nytimes.com/1968/05/15/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1996-04-17 | RE0000724757 | B00000425299 | | | |
| 1968-05-15 | 1968-05-15 | https://www.nytimes.com/1968/05/15/archives/us-payments-deficit-is-cut-but-600million-gap-is-above-safe-level.html | U.S. Payments Deficit Is Cut; But $600-Million Gap Is Above 'Safe' Level PAYMENTS DEFICIT TRIMMED BY U.S. | True | By Edwin L. Dale Jr.special To the New York Times | 1996-04-17 | RE0000724757 | B00000425299 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-05-15 | 1968-05-15 | https://www.nytimes.com/1968/05/15/archives/relief-for-nigerians-urged.html | Relief for Nigerians Urged | True | Special to The New York Times | 1996-04-17 | RE0000724757 | B00000425299 | | | |
| 1968-05-15 | 1968-05-15 | https://www.nytimes.com/1968/05/15/archives/cards-sign-barry-holtzman.html | Cards Sign Barry Holtzman | True | | 1996-04-17 | RE0000724757 | B00000425299 | | | |
| 1968-05-15 | 1968-05-15 | https://www.nytimes.com/1968/05/15/archives/big-board-concerns-plan-rise-in-personnel-training.html | Big Board Concerns Plan Rise in Personnel Training | True | | 1996-04-17 | RE0000724757 | B00000425299 | | | |
| 1968-05-15 | 1968-05-15 | https://www.nytimes.com/1968/05/15/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1996-04-17 | RE0000724757 | B00000425299 | | | |
| 1968-05-15 | 1968-05-15 | https://www.nytimes.com/1968/05/15/archives/maglie-signed-by-seattle.html | Maglie Signed by Seattle | True | | 1996-04-17 | RE0000724757 | B00000425299 | | | |
| 1968-05-15 | 1968-05-15 | https://www.nytimes.com/1968/05/15/archives/hemisfair-chooses-new-top-executive.html | HEMISFAIR CHOOSES NEW TOP EXECUTIVE | True | Special to The New York Times | 1996-04-17 | RE0000724757 | B00000425299 | | | |
| 1968-05-15 | 1968-05-15 | https://www.nytimes.com/1968/05/15/archives/us-and-pakistan-discussing-base-pact-on-surveillance-station-will.html | U.S. AND PAKISTAN DISCUSSING BASE; Pact on Surveillance Station Will Expire Next Year | True | By Benjamin Wellesspecial To the New York Times | 1996-04-17 | RE0000724757 | B00000425299 | | | |
| 1968-05-15 | 1968-05-15 | https://www.nytimes.com/1968/05/15/archives/saigon-insists-on-infiltration-curb-if-bombing-ends.html | Saigon Insists on Infiltration Curb if Bombing Ends | True | By Hedrick Smithspecial To the New York Times | 1996-04-17 | RE0000724757 | B00000425299 | | | |
| 1968-05-15 | 1968-05-15 | https://www.nytimes.com/1968/05/15/archives/desiderata-wins-and-returns-134-where-is-the-key-at-15-takes-2d.html | DESIDERATA WINS AND RETURNS $134; Where Is the Key, at $15, Takes 2d Jersey Race -152 Big \$2 Bets Made | True | | 1996-04-17 | RE0000724757 | B00000425299 | | | |
| 1968-05-15 | 1968-05-15 | https://www.nytimes.com/1968/05/15/archives/publishers-here-drop-soviet-novel-comply-with-solzhenitsyn-wish-on.html | PUBLISHERS HERE DROP SOVIET NOVEL; Comply With Solzhenitsyn Wish on Banned Book | True | By Harry Gilroy | 1996-04-17 | RE0000724757 | B00000425299 | | | |
| 1968-05-15 | 1968-05-15 | https://www.nytimes.com/1968/05/15/archives/reaction-at-un-varies.html | Reaction at U.N. Varies | True | Special to The New York Times | 1996-04-17 | RE0000724757 | B00000425299 | | | |
| 1968-05-15 | 1968-05-15 | https://www.nytimes.com/1968/05/15/archives/west-virginia-voting-is-close-john-rockefeller-4th-is-victor.html | West Virginia Voting Is Close; John Rockefeller 4th Is Victor | True | By Joseph A. Loftusspecial To the New York Times | 1996-04-17 | RE0000724757 | B00000425299 | | | |
| 1968-05-15 | 1968-05-15 | https://www.nytimes.com/1968/05/15/archives/humphrey-urges-loans-to-negroes.html | Humphrey Urges Loans to Negroes | True | By Roy Reedspecial To the New York Times | 1996-04-17 | RE0000724757 | B00000425299 | | | |
| 1968-05-15 | 1968-05-15 | https://www.nytimes.com/1968/05/15/archives/15million-given-for-archeologists.html | $1.5 MILLION GIVEN FOR ARCHEOLOGISTS | True | | 1996-04-17 | RE0000724757 | B00000425299 | | | |
| 1968-05-15 | 1968-05-15 | https://www.nytimes.com/1968/05/15/archives/prize-for-ad.html | Prize for Ad | True | KENNETH W. DIFFENDERFER | 1996-04-17 | RE0000724757 | B00000425299 | | | |
| 1968-05-15 | 1968-05-15 | https://www.nytimes.com/1968/05/15/archives/stabilizing-the-economy-if-fiscal-medicine-proves-insufficient.html | Stabilizing the Economy; If Fiscal Medicine Proves Insufficient, Burden Will Shift to Monetary Policy Stabilizing the Economy | True | By Albert L. Kraus | 1996-04-17 | RE0000724757 | B00000425299 | | | |
| 1968-05-15 | 1968-05-15 | https://www.nytimes.com/1968/05/15/archives/japaneseus-concern-gets-big-marine-container-order.html | Japanese-U.S. Concern Gets Big Marine Container Order | True | | 1996-04-17 | RE0000724757 | B00000425299 | | | |
| 1968-05-15 | 1968-05-15 | https://www.nytimes.com/1968/05/15/archives/statement-by-the-mayor.html | Statement by the Mayor | True | | 1996-04-17 | RE0000724757 | B00000425299 | | | |
| 1968-05-15 | 1968-05-15 | https://www.nytimes.com/1968/05/15/archives/drysdale-wins-for-dodgers.html | Drysdale Wins for Dodgers | True | | 1996-04-17 | RE0000724757 | B00000425299 | | | |
| 1968-05-15 | 1968-05-15 | https://www.nytimes.com/1968/05/15/archives/cause-of-radiation-hazard.html | Cause of Radiation Hazard | True | Special to The New York Times | 1996-04-17 | RE0000724757 | B00000425299 | | | |
| 1968-05-15 | 1968-05-15 | https://www.nytimes.com/1968/05/15/archives/students-ingratitude.html | Students' Ingratitude | True | SHEPARD B. CLOUGH | 1996-04-17 | RE0000724757 | B00000425299 | | | |
| 1968-05-15 | 1968-05-15 | https://www.nytimes.com/1968/05/15/archives/william-p-kennedy-dies-at-76-led-trainmns-union-13-years.html | William P. Kennedy Dies at 76; Led Trainman's Union 13 Years; Brotherhood Head Clashed With Truman on Strike During Korean War | True | Special to The New York Times | 1996-04-17 | RE0000724757 | B00000425299 | | | |
| 1968-05-15 | 1968-05-15 | https://www.nytimes.com/1968/05/15/archives/browns-acquire-steelers-nelsen-pittsburgh-gets-shiner-and-parker-in.html | BROWNS ACQUIRE STEELERS' NELSEN; Pittsburgh Gets Shiner and Parker in N.F.L. Trade | True | | 1996-04-17 | RE0000724757 | B00000425299 | | | |
| 1968-05-15 | 1968-05-15 | https://www.nytimes.com/1968/05/15/archives/city-bank-fills-post-in-controllers-division.html | City Bank Fills Post In Controller's Division | True | | 1996-04-17 | RE0000724757 | B00000425299 | | | |
| 1968-05-15 | 1968-05-15 | https://www.nytimes.com/1968/05/15/archives/market-place-penn-central-and-its-offer.html | Market Place: Penn Central And Its Offer | True | By Robert Metz | 1996-04-17 | RE0000724757 | B00000425299 | | | |
| 1968-05-15 | 1968-05-15 | https://www.nytimes.com/1968/05/15/archives/marijuana-penalty-upheld.html | Marijuana Penalty Upheld | True | | 1996-04-17 | RE0000724757 | B00000425299 | | | |
| 1968-05-15 | 1968-05-15 | https://www.nytimes.com/1968/05/15/archives/impasse-remains-on-citys-budget-council-and-albany-fail-to-act-on.html | IMPASSE REMAINS ON CITY'S BUDGET; Council and Albany Fail to Act on Lindsay Taxes | True | By Richard E. Mooney | 1996-04-17 | RE0000724757 | B00000425299 | | | |
| 1968-05-15 | 1968-05-15 | https://www.nytimes.com/1968/05/15/archives/western-governors-score-federal-ruling-on-water-quality.html | Western Governors Score Federal Ruling on Water Quality | True | By Lawrence E. Daviesspecial To the New York Times | 1996-04-17 | RE0000724757 | B00000425299 | | | |
| 1968-05-15 | 1968-05-15 | https://www.nytimes.com/1968/05/15/archives/arthur-b-khapp-head-of-denison-president-who-led-growth-of.html | ARTHUR B. KHAPP, HEAD OF DENISON; President Who Led Growth of University Dies at 63 | True | | 1996-04-17 | RE0000724757 | B00000425299 | | | |
| 1968-05-15 | 1968-05-15 | https://www.nytimes.com/1968/05/15/archives/roosevelt-suspends-21-more.html | Roosevelt Suspends 21 More | True | | 1996-04-17 | RE0000724757 | B00000425299 | | | |
| 1968-05-15 | 1968-05-15 | https://www.nytimes.com/1968/05/15/archives/wesleyan-will-begin-admitting-women-in-fall.html | Wesleyan Will Begin Admitting Women in Fall | True | By William Bordersspecial To the New York Times | 1996-04-17 | RE0000724757 | B00000425299 | | | |
| 1968-05-15 | 1968-05-15 | https://www.nytimes.com/1968/05/15/archives/hewitt-and-okker-reach-italian-tennis-quarterfinals-tiriac.html | Hewitt and Okker Reach Italian Tennis Quarter-Finals; TIRIAC VANQUISHES RUFFELS IN 3 SETS Pietrangeli Also Advances -Hewitt Struggles to Beat Injury-Slowed Kodes | True | | 1996-04-17 | RE0000724757 | B00000425299 | | | |
| 1968-05-15 | 1968-05-15 | https://www.nytimes.com/1968/05/15/archives/russians-acquire-a-belgian-oil-site-refining-and-marketing-set-as.html | RUSSIANS ACQUIRE A BELGIAN OIL SITE; Refining and Marketing Set as Their Next Objectives RUSSIANS ACQUIRE A BELGIAN OIL SITE | True | By Clyde H. Farnsworthspecial To the New York Times | 1996-04-17 | RE0000724757 | B00000425299 | | | |
| 1968-05-15 | 1968-05-15 | https://www.nytimes.com/1968/05/15/archives/jersey-concrete-strike-ends.html | Jersey Concrete Strike Ends | True | | 1996-04-17 | RE0000724757 | B00000425299 | | | |
| 1968-05-15 | 1968-05-15 | https://www.nytimes.com/1968/05/15/archives/vanishing-vietnamese.html | Vanishing Vietnamese | True | | 1996-04-17 | RE0000724757 | B00000425299 | | | |
| 1968-05-15 | 1968-05-15 | https://www.nytimes.com/1968/05/15/archives/daughter-to-mrs-casey.html | Daughter to Mrs. Casey | True | | 1996-04-17 | RE0000724757 | B00000425299 | | | |
| 1968-05-15 | 1968-05-15 | https://www.nytimes.com/1968/05/15/archives/test-satellite-burns-up.html | Test Satellite Burns Up | True | | 1996-04-17 | RE0000724757 | B00000425299 | | | |
| 1968-05-15 | 1968-05-15 | https://www.nytimes.com/1968/05/15/archives/petitions-filed-for-city-primary-contests-due-in-most-of-19.html | PETITIONS FILED FOR CITY PRIMARY; Contests Due in Most of 19 Congressional Districts | True | By Maurice Carroll | 1996-04-17 | RE0000724757 | B00000425299 | | | |
| 1968-05-15 | 1968-05-15 | https://www.nytimes.com/1968/05/15/archives/mrs-robb-expecting-first-child-in-october.html | Mrs. Robb Expecting First Child in October | True | | 1996-04-17 | RE0000724757 | B00000425299 | | | |
| 1968-05-15 | 1968-05-15 | https://www.nytimes.com/1968/05/15/archives/trade-news-spurs-market-in-london-industrials-and-government-bonds.html | TRADE NEWS SPURS MARKET IN LONDON; Industrials and Government Bonds Are Up Sharply | True | | 1996-04-17 | RE0000724757 | B00000425299 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-05-15 | 1968-05-15 | https://www.nytimes.com/1968/05/15/archives/horse-testing-is-criticized-at-hearing.html | Horse Testing Is Criticized at Hearing | True | By Steve Cadyspecial To The New York Times | 1996-04-17 | RE0000724757 | B00000425299 | | | |
| 1968-05-15 | 1968-05-15 | https://www.nytimes.com/1968/05/15/archives/us-steel-chairman-notes-world-shortage-of-capital.html | U.S. Steel Chairman Notes World Shortage of Capital | True | | 1996-04-17 | RE0000724757 | B00000425299 | | | |
| 1968-05-15 | 1968-05-15 | https://www.nytimes.com/1968/05/15/archives/the-battle-of-the-waistline-is-on.html | The Battle of the Waistline Is On | True | By Nan Ickeringill | 1996-04-17 | RE0000724757 | B00000425299 | | | |
| 1968-05-15 | 1968-05-15 | https://www.nytimes.com/1968/05/15/archives/vietnamese-in-france-divided-in-loyalties-doubt-is-expressed-that.html | Vietnamese in France Divided in Loyalties; Doubt Is Expressed That the Talks Can Find Compromise Students, Short of Funds, Await End of War at Home | True | By John L. Hessspecial To The New York Times | 1996-04-17 | RE0000724757 | B00000425299 | | | |
| 1968-05-15 | 1968-05-15 | https://www.nytimes.com/1968/05/15/archives/marchers-in-philadelphia.html | Marchers in Philadelphia | True | | 1996-04-17 | RE0000724757 | B00000425299 | | | |
| 1968-05-15 | 1968-05-15 | https://www.nytimes.com/1968/05/15/archives/target-the-supreme-court-.html | Target: The Supreme Court . . . | True | | 1996-04-17 | RE0000724757 | B00000425299 | | | |
| 1968-05-15 | 1968-05-15 | https://www.nytimes.com/1968/05/15/archives/billy-scheduled-for-next-season-musical-about-melville-here-to-have.html | BILLY SCHEDULED FOR NEXT SEASON; Musical About Melville Here to Have Rock Rhythm | True | By Sam Zolotow | 1996-04-17 | RE0000724757 | B00000425299 | | | |
| 1968-05-15 | 1968-05-15 | https://www.nytimes.com/1968/05/15/archives/dannemora-convicts-undergo-psychotherapy.html | Dannemora Convicts Undergo Psychotherapy | True | By Barnard L. Collierspecial To The New York Times | 1996-04-17 | RE0000724757 | B00000425299 | | | |
| 1968-05-15 | 1968-05-15 | https://www.nytimes.com/1968/05/15/archives/japan-bans-us-atomship-visits-unless-port-safety-is-assured.html | Japan Bars U.S. Atom-Ship Visits Unless Port Safety Is Assured | True | By Robert Trumbullspecial To The New York Times | 1996-04-17 | RE0000724757 | B00000425299 | | | |
| 1968-05-15 | 1968-05-15 | https://www.nytimes.com/1968/05/15/archives/standing-of-candidates-in-votes-at-conventions.html | Standing of Candidates In Votes at Conventions | True | | 1996-04-17 | RE0000724757 | B00000425299 | | | |
| 1968-05-15 | 1968-05-15 | https://www.nytimes.com/1968/05/15/archives/pound-and-dollar.html | Pound and Dollar | True | | 1996-04-17 | RE0000724757 | B00000425299 | | | |
| 1968-05-15 | 1968-05-15 | https://www.nytimes.com/1968/05/15/archives/workers-and-watchers-drawn-to-campsite-of-poor-in-capital.html | Workers and Watchers Drawn To Campsite of Poor in Capital | True | Special to The New York Times | 1996-04-17 | RE0000724757 | B00000425299 | | | |
| 1968-05-15 | 1968-05-15 | https://www.nytimes.com/1968/05/15/archives/army-aide-backs-contract-on-m16-says-20million-extra-was-paid-to.html | ARMY AIDE BACKS CONTRACT ON M-16; Says $20-Million Extra Was Paid to Speed Delivery | True | | 1996-04-17 | RE0000724757 | B00000425299 | | | |
| 1968-05-15 | 1968-05-15 | https://www.nytimes.com/1968/05/15/archives/airlines-plan-merger.html | Airlines Plan Merger | True | | 1996-04-17 | RE0000724757 | B00000425299 | | | |
| 1968-05-15 | 1968-05-15 | https://www.nytimes.com/1968/05/15/archives/continental-oil.html | Continental Oil | True | | 1996-04-17 | RE0000724757 | B00000425299 | | | |
| 1968-05-15 | 1968-05-15 | https://www.nytimes.com/1968/05/15/archives/candidate-files-in-rockland.html | Candidate Files in Rockland | True | Special to The New York Times | 1996-04-17 | RE0000724757 | B00000425299 | | | |
| 1968-05-15 | 1968-05-15 | https://www.nytimes.com/1968/05/15/archives/defense-agency-opposes-increase-in-tdpak-rates.html | Defense Agency Opposes Increase in Tdpak Rates | True | | 1996-04-17 | RE0000724757 | B00000425299 | | | |
| 1968-05-15 | 1968-05-15 | https://www.nytimes.com/1968/05/15/archives/nursing-homes-for-poor.html | Nursing Homes for Poor | True | B. MITCHELL | 1996-04-17 | RE0000724757 | B00000425299 | | | |
| 1968-05-15 | 1968-05-15 | https://www.nytimes.com/1968/05/15/archives/weaver-plans-to-quit-after-election.html | Weaver Plans to Quit After Election | True | Special to The New York Times | 1996-04-17 | RE0000724757 | B00000425299 | | | |
| 1968-05-15 | 1968-05-15 | https://www.nytimes.com/1968/05/15/archives/granite-city-steel.html | Granite City Steel | True | | 1996-04-17 | RE0000724757 | B00000425299 | | | |
| 1968-05-15 | 1968-05-15 | https://www.nytimes.com/1968/05/15/archives/europe-through-a-car-window.html | Europe Through a Car Window | True | By John S. Radostaspecial To the New York Times | 1996-04-17 | RE0000724757 | B00000425299 | | | |
| 1968-05-15 | 1968-05-15 | https://www.nytimes.com/1968/05/15/archives/mclean-to-build-containership-fleet.html | McLean to Build Containership Fleet | True | | 1996-04-17 | RE0000724757 | B00000425299 | | | |
| 1968-05-15 | 1968-05-15 | https://www.nytimes.com/1968/05/15/archives/miss-reyer-mezzo-offers-new-works.html | MISS REYER, MEZZO, OFFERS NEW WORKS | True | ALLEN HUGHES | 1996-04-17 | RE0000724757 | B00000425299 | | | |
| 1968-05-15 | 1968-05-15 | https://www.nytimes.com/1968/05/15/archives/danes-wage-dispute-ties-up-3-ships-here.html | DANES WAGE DISPUTE TIES UP 3 SHIPS HERE | True | | 1996-04-17 | RE0000724757 | B00000425299 | | | |
| 1968-05-15 | 1968-05-15 | https://www.nytimes.com/1968/05/15/archives/de-gaulle-opens-visit-to-rumania-joint-moves-toward-a-europe.html | DE GAULLE OPENS VISIT TO RUMANIA; Asks Joint Moves Toward a Europe Without Blocs De Gaulle Opens 5-Day Official Visit to Rumania | True | By Henry Kammspecial To The New York Times | 1996-04-17 | RE0000724757 | B00000425299 | | | |
| 1968-05-15 | 1968-05-15 | https://www.nytimes.com/1968/05/15/archives/assurance-from-johnson.html | Assurance from Johnson | True | | 1996-04-17 | RE0000724757 | B00000425299 | | | |
| 1968-05-15 | 1968-05-15 | https://www.nytimes.com/1968/05/15/archives/united-aircraft-raises-profit-and-sales-for-first-quarter.html | United Aircraft Raises Profit And Sales for First Quarter | True | | 1996-04-17 | RE0000724757 | B00000425299 | | | |
| 1968-05-15 | 1968-05-15 | https://www.nytimes.com/1968/05/15/archives/comsat-might-pay-dividend-in-1968-150-a-share-for-payout-is-in-hand.html | COMSAT MIGHT PAY DIVIDEND IN 1968; $1.50 a Share for Payout Is in Hand, Meeting Is Told Several Companies Hold Annual Meetings of Stockholders | True | By Gene Smithspecial To the New York Times | 1996-04-17 | RE0000724757 | B00000425299 | | | |
| 1968-05-15 | 1968-05-15 | https://www.nytimes.com/1968/05/15/archives/trw-in-talks-with-reda.html | T.R.W. in Talks With Reda | True | | 1996-04-17 | RE0000724757 | B00000425299 | | | |
| 1968-05-15 | 1968-05-15 | https://www.nytimes.com/1968/05/15/archives/commodities-prices-of-silver-futures-contracts-advance-in-moderate.html | Commodities; Prices of Silver Futures Contracts Advance in Moderate Turnover; GOLD REGISTERS SLIGHT INCREASE World Sugar Moves Ahead in Strengthened Market -Wheat Swings Widely | True | By Elizabeth M. Fowler | 1996-04-17 | RE0000724757 | B00000425299 | | | |
| 1968-05-15 | 1968-05-15 | https://www.nytimes.com/1968/05/15/archives/klan-leader-goes-on-trial.html | Klan Leader Goes on Trial | True | | 1996-04-17 | RE0000724757 | B00000425299 | | | |
| 1968-05-15 | 1968-05-15 | https://www.nytimes.com/1968/05/15/archives/hanoi-housewife-in-paris-shed-never-seen-an-american-before.html | Hanoi Housewife in Paris: She'd Never Seen an American Before | True | By Gloria Emersonspecial To The New York Times | 1996-04-17 | RE0000724757 | B00000425299 | | | |
| 1968-05-15 | 1968-05-15 | https://www.nytimes.com/1968/05/15/archives/as-sink-twins-138.html | A's Sink Twins, 13-8 | True | | 1996-04-17 | RE0000724757 | B00000425299 | | | |
| 1968-05-15 | 1968-05-15 | https://www.nytimes.com/1968/05/15/archives/tarkenton-conservative-off-field-scramblers-views-reflect-golfclub.html | Tarkenton Conservative Off Field; Scrambler's Views Reflect Golf-Club Set He Knows Player Group's Bid for Power Causes Him Concern | True | Special to The New York Times | 1996-04-17 | RE0000724757 | B00000425299 | | | |
| 1968-05-15 | 1968-05-15 | https://www.nytimes.com/1968/05/15/archives/white-sox-top-angels-76-on-homer-by-josephson.html | White Sox Top Angels, 7-6, On Homer by Josephson | True | | 1996-04-17 | RE0000724757 | B00000425299 | | | |
| 1968-05-15 | 1968-05-15 | https://www.nytimes.com/1968/05/15/archives/foreign-affairs-the-red-and-the-black.html | Foreign Affairs: The Red and the Black | True | By C. L. Sulzberger | 1996-04-17 | RE0000724757 | B00000425299 | | | |
| 1968-05-15 | 1968-05-15 | https://www.nytimes.com/1968/05/15/archives/two-foreignmade-taxicabs-get-lindsays-approval.html | Two Foreign-Made Taxicabs Get Lindsay's Approval | True | | 1996-04-17 | RE0000724757 | B00000425299 | | | |
| 1968-05-15 | 1968-05-15 | https://www.nytimes.com/1968/05/15/archives/accord-on-raises-reached-by-southern-bell-and-union.html | Accord on Raises Reached By Southern Bell and Union | True | | 1996-04-17 | RE0000724757 | B00000425299 | | | |
| 1968-05-15 | 1968-05-15 | https://www.nytimes.com/1968/05/15/archives/dance-the-boston-ballet-marcia-haydee-of-stuttgart-appears-in.html | Dance: The Boston Ballet; Marcia Haydee of Stuttgart Appears in American Debut With the Company | True | By Don McDonaghspecial To The New York Times | 1996-04-17 | RE0000724757 | B00000425299 | | | |
| 1968-05-15 | 1968-05-15 | https://www.nytimes.com/1968/05/15/archives/abc-will-televise-a-series-on-racism.html | A.B.C. WILL TELEVISE A SERIES ON RACISM | True | | 1996-04-17 | RE0000724757 | B00000425299 | | | |
| 1968-05-15 | 1968-05-15 | https://www.nytimes.com/1968/05/15/archives/nickerson-contends-he-leads-2-rivals.html | NICKERSON CONTENDS HE LEADS 2 RIVALS | True | Special to The New York Times | 1996-04-17 | RE0000724757 | B00000425299 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-05-15 | 1968-05-15 | https://www.nytimes.com/1968/05/15/archives/crane-extending-its-air-brake-bid-says-it-has-30-of-shares-wants.html | CRANE EXTENDING ITS AIR BRAKE BID; Says It Has 30% of Shares, Wants 900,000 More | True | By Terry Robards | 1996-04-17 | RE0000724757 | B00000425299 | | | |
| 1968-05-15 | 1968-05-15 | https://www.nytimes.com/1968/05/15/archives/franco-pantane-60-italian-conductor.html | FRANCO PANTANE, 60, ITALIAN CONDUCTOR | True | Special to The New York Times | 1996-04-17 | RE0000724757 | B00000425299 | | | |
| 1968-05-15 | 1968-05-15 | https://www.nytimes.com/1968/05/15/archives/beamon-joins-houston-club.html | Beamon Joins Houston Club | True | | 1996-04-17 | RE0000724757 | B00000425299 | | | |
| 1968-05-15 | 1968-05-15 | https://www.nytimes.com/1968/05/15/archives/initial-nigeria-talks-end.html | Initial Nigeria Talks End | True | | 1996-04-17 | RE0000724757 | B00000425299 | | | |
| 1968-05-15 | 1968-05-15 | https://www.nytimes.com/1968/05/15/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1996-04-17 | RE0000724757 | B00000425299 | | | |
| 1968-05-15 | 1968-05-15 | https://www.nytimes.com/1968/05/15/archives/erie-pollution-talk-set.html | Erie Pollution Talk Set | True | | 1996-04-17 | RE0000724757 | B00000425299 | | | |
| 1968-05-15 | 1968-05-15 | https://www.nytimes.com/1968/05/15/archives/polytechnic-upheld-on-cancellation-of-forum.html | Polytechnic Upheld on Cancellation of Forum | True | FRANK C. COLLINS | 1996-04-17 | RE0000724757 | B00000425299 | | | |
| 1968-05-15 | 1968-05-15 | https://www.nytimes.com/1968/05/15/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1996-04-17 | RE0000724757 | B00000425299 | | | |
| 1968-05-15 | 1968-05-15 | https://www.nytimes.com/1968/05/15/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1996-04-17 | RE0000724757 | B00000425299 | | | |
| 1968-05-15 | 1968-05-15 | https://www.nytimes.com/1968/05/15/archives/when-the-butterfly-handles-the-net.html | When the Butterfly Handles the Net | True | By Charles Poore | 1996-04-17 | RE0000724757 | B00000425299 | | | |
| 1968-05-15 | 1968-05-15 | https://www.nytimes.com/1968/05/15/archives/hanoi-delegates-rule-out-ransom-for-halt-in-raids-hanois-delegates.html | Hanoi Delegates Rule Out 'Ransom' for Halt in Raids; HANOI'S DELEGATES BAR ANY 'RANSOM' | True | By Anthony Lewisspecial To the New York Times | 1996-04-17 | RE0000724757 | B00000425299 | | | |
| 1968-05-15 | 1968-05-15 | https://www.nytimes.com/1968/05/15/archives/danzig-will-be-honored-at-cornell-club-tonight.html | Danzig Will Be Honored At Cornell Club Tonight | True | | 1996-04-17 | RE0000724757 | B00000425299 | | | |
| 1968-05-15 | 1968-05-15 | https://www.nytimes.com/1968/05/15/archives/rockefeller-says-convention-is-not-firmly-bound-to-nixon.html | Rockefeller Says Convention Is Not Firmly Bound to Nixon | True | By James F. Clarityspecial To the New York Times | 1996-04-17 | RE0000724757 | B00000425299 | | | |
| 1968-05-15 | 1968-05-15 | https://www.nytimes.com/1968/05/15/archives/inventory-gains-eased-in-march-rose-190million-against-280million.html | INVENTORY GAINS EASED IN MARCH; Rose $190-Million, Against $280-Million in February -- Ford Sales Down | True | | 1996-04-17 | RE0000724757 | B00000425299 | | | |
| 1968-05-15 | 1968-05-15 | https://www.nytimes.com/1968/05/15/archives/globulin-linked-to-schizophrenia-excess-of-substance-is-said-to.html | GLOBULIN LINKED TO SCHIZOPHRENIA; Excess of Substance Is Said to Disrupt Brain Nerves | True | By Jane E. Brodyspecial To the New York Times | 1996-04-17 | RE0000724757 | B00000425299 | | | |
| 1968-05-15 | 1968-05-15 | https://www.nytimes.com/1968/05/15/archives/carey-is-seeking-to-widen-routes-its-airport-buses-would-increase.html | CAREY IS SEEKING TO WIDEN ROUTES; Its Airport Buses Would Increase Midtown Stops | True | By Edward Hudson | 1996-04-17 | RE0000724757 | B00000425299 | | | |
| 1968-05-15 | 1968-05-15 | https://www.nytimes.com/1968/05/15/archives/record-is-topped-for-season-here-arturos-pride-8840-and-graystet.html | RECORD IS TOPPED FOR SEASON HERE; Arturo's Pride, $88.40, and Graystet, $22.60, Score -- 151 $2 Doubles Sold | True | By Michael Strauss | 1996-04-17 | RE0000724757 | B00000425299 | | | |
| 1968-05-15 | 1968-05-15 | https://www.nytimes.com/1968/05/15/archives/sports-of-the-times-for-a-net-profit.html | Sports of The Times; For a Net Profit | True | By Arthur Daley | 1996-04-17 | RE0000724757 | B00000425299 | | | |
| 1968-05-15 | 1968-05-15 | https://www.nytimes.com/1968/05/15/archives/10-us-students-named-for-studies-in-australia.html | 10 U.S. Students Named For Studies in Australia | True | | 1996-04-17 | RE0000724757 | B00000425299 | | | |
| 1968-05-15 | 1968-05-15 | https://www.nytimes.com/1968/05/15/archives/panel-urges-rise-in-veterans-aid-251million-more-is-asked-by-house.html | PANEL URGES RISE IN VETERANS AID; $251-Million More Is Asked by House Committee | True | | 1996-04-17 | RE0000724757 | B00000425299 | | | |
| 1968-05-15 | 1968-05-15 | https://www.nytimes.com/1968/05/15/archives/cinerama-reports-president-is-out.html | Cinerama Reports President Is Out | True | | 1996-04-17 | RE0000724757 | B00000425299 | | | |
| 1968-05-15 | 1968-05-15 | https://www.nytimes.com/1968/05/15/archives/4-men-awarded-medals-of-honor-president-honors-soldier-sailor.html | 4 MEN AWARDED MEDALS OF HONOR; President Honors Soldier, Sailor, Marine and Airman -- Voices Hope for Peace 4 Men, From 4 Services, Receive Medal of Honor | True | By Nan Robertsonspecial To the New York Times | 1996-04-17 | RE0000724757 | B00000425299 | | | |
| 1968-05-15 | 1968-05-15 | https://www.nytimes.com/1968/05/15/archives/busy-foe-of-crime-henry-edward-petersen.html | Busy Foe of Crime; Henry Edward Petersen | True | Special to The New York Times | 1996-04-17 | RE0000724757 | B00000425299 | | | |
| 1968-05-15 | 1968-05-15 | https://www.nytimes.com/1968/05/15/archives/governor-vetoes-ban-on-agitation-bill-was-aimed-at-writing-or.html | GOVERNOR VETOES BAN ON AGITATION; Bill Was Aimed at Writing or Speech Inciting Violence | True | By Thomas P. Ronanspecial To the New York Times | 1996-04-17 | RE0000724757 | B00000425299 | | | |
| 1968-05-15 | 1968-05-15 | https://www.nytimes.com/1968/05/15/archives/harry-j-kugel.html | HARRY J. KUGEL | True | Special to The New York Times | 1996-04-17 | RE0000724757 | B00000425299 | | | |
| 1968-05-15 | 1968-05-15 | https://www.nytimes.com/1968/05/15/archives/advertising-banker-found-by-interpublic.html | Advertising Banker Found by Interpublic | True | By Philip H. Dougherty | 1996-04-17 | RE0000724757 | B00000425299 | | | |
| 1968-05-15 | 1968-05-15 | https://www.nytimes.com/1968/05/15/archives/14-african-states-end-talks.html | 14 African States End Talks | True | | 1996-04-17 | RE0000724757 | B00000425299 | | | |
| 1968-05-15 | 1968-05-15 | https://www.nytimes.com/1968/05/15/archives/canada-to-float-loan-in-germany.html | CANADA TO FLOAT LOAN IN GERMANY | True | | 1996-04-17 | RE0000724757 | B00000425299 | | | |
| 1968-05-15 | 1968-05-15 | https://www.nytimes.com/1968/05/15/archives/whats-my-line-to-return-with-new-panelists.html | 'What's My Line?' to Return With New Panelists | True | By George Gent | 1996-04-17 | RE0000724757 | B00000425299 | | | |
| 1968-05-15 | 1968-05-15 | https://www.nytimes.com/1968/05/15/archives/negro-wins-post-in-atlantic-city-first-of-his-race-to-gain.html | NEGRO WINS POST IN ATLANTIC CITY; First of His Race to Gain Commissioner's Office | True | By Walter H. Waggoner | 1996-04-17 | RE0000724757 | B00000425299 | | | |
| 1968-05-15 | 1968-05-15 | https://www.nytimes.com/1968/05/15/archives/marquette-approves-demands.html | Marquette Approves Demands | True | | 1996-04-17 | RE0000724757 | B00000425299 | | | |
| 1968-05-15 | 1968-05-15 | https://www.nytimes.com/1968/05/15/archives/publisher-in-taiwan-struggles-to-compete-with-book-pirates.html | Publisher in Taiwan Struggles To Compete With Book Pirates | True | By Howard Taubmanspecial To the New York Times | 1996-04-17 | RE0000724757 | B00000425299 | | | |
| 1968-05-15 | 1968-05-15 | https://www.nytimes.com/1968/05/15/archives/ryan-of-mets-strikes-out-14-in-beating-reds-32-club-record-set-by.html | Ryan of Mets Strikes Out 14 in Beating Reds, 3-2; CLUB RECORD SET BY YOUNG PITCHER Ryan Leads League on 58 Strike-Outs -- Swoboda's Hit in Third Decisive | True | By Joseph Durso | 1996-04-17 | RE0000724757 | B00000425299 | | | |
| 1968-05-15 | 1968-05-15 | https://www.nytimes.com/1968/05/15/archives/screen-lost-innocence-therese-and-isabelle-opens-at-2-theaters.html | Screen: Lost Innocence; 'Therese and Isabelle' Opens at 2 Theaters | True | By Renata Adler | 1996-04-17 | RE0000724757 | B00000425299 | | | |
| 1968-05-15 | 1968-05-15 | https://www.nytimes.com/1968/05/15/archives/duranty-account-quoted.html | Duranty Account Quoted | True | | 1996-04-17 | RE0000724757 | B00000425299 | | | |
| 1968-05-15 | 1968-05-15 | https://www.nytimes.com/1968/05/15/archives/panamanians-uneasy-but-calm-is-restored.html | Panamanians Uneasy But Calm Is Restored | True | Special to The New York Times | 1996-04-17 | RE0000724757 | B00000425299 | | | |
| 1968-05-15 | 1968-05-15 | https://www.nytimes.com/1968/05/15/archives/oldest-central-bank-marks-its-300th-year-riksbank-marks-its-300th.html | Oldest Central Bank Marks Its 300th Year; RIKSBANK MARKS ITS 300TH YEAR | True | Special to The New York Times | 1996-04-17 | RE0000724757 | B00000425299 | | | |
| 1968-05-15 | 1968-05-15 | https://www.nytimes.com/1968/05/15/archives/study-of-investing-impact-of-institutions-is-planned.html | Study of Investing Impact Of Institutions Is Planned | True | | 1996-04-17 | RE0000724757 | B00000425299 | | | |
| 1968-05-15 | 1968-05-15 | https://www.nytimes.com/1968/05/15/archives/episcopal-cathedral-funds-to-be-sent-to-slum-banks.html | Episcopal Cathedral Funds to Be Sent to Slum Banks | True | | 1996-04-17 | RE0000724757 | B00000425299 | | | |
| 1968-05-15 | 1968-05-15 | https://www.nytimes.com/1968/05/15/archives/jacob-greissman-68-a-city-traffic-aide.html | JACOB GREISSMAN, 68, A CITY TRAFFIC AIDE | True | | 1996-04-17 | RE0000724757 | B00000425299 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-05-15 | 1968-05-15 | https://www.nytimes.com/1968/05/15/archives/lentz-named-bowdoin-coach.html | Lentz Named Bowdoin Coach | True | | 1996-04-17 | RE0000724757 | B00000425299 | | | |
| 1968-05-15 | 1968-05-15 | https://www.nytimes.com/1968/05/15/archives/senate-backs-crime-plan-calling-for-youth-corps.html | Senate Backs Crime Plan Calling for Youth Corps | True | | 1996-04-17 | RE0000724757 | B00000425299 | | | |
| 1968-05-15 | 1968-05-15 | https://www.nytimes.com/1968/05/15/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1996-04-17 | RE0000724757 | B00000425299 | | | |
| 1968-05-15 | 1968-05-15 | https://www.nytimes.com/1968/05/15/archives/beatles-broaden-role-in-business-form-concern-for-ventures-in-films.html | BEATLES BROADEN ROLE IN BUSINESS; Form Concern for Ventures in Films and Recordings | True | By Richard F. Shepard | 1996-04-17 | RE0000724757 | B00000425299 | | | |
| 1968-05-15 | 1968-05-15 | https://www.nytimes.com/1968/05/15/archives/army-test-for-weiskopf.html | Army Test for Weiskopf | True | | 1996-04-17 | RE0000724757 | B00000425299 | | | |
| 1968-05-15 | 1968-05-15 | https://www.nytimes.com/1968/05/15/archives/police-expanding-spraycan-arsenal.html | Police Expanding Spray-Can Arsenal | True | By David Burnham | 1996-04-17 | RE0000724757 | B00000425299 | | | |
| 1968-05-15 | 1968-05-15 | https://www.nytimes.com/1968/05/15/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1996-04-17 | RE0000724757 | B00000425299 | | | |
| 1968-05-15 | 1968-05-15 | https://www.nytimes.com/1968/05/15/archives/ormahdy-offers-3-russian-works-philadelphians-are-heard-at.html | ORMAHDY OFFERS 3 RUSSIAN WORKS; Philadelphians Are Heard at Philharmonic Hall | True | By Donal Henahan | 1996-04-17 | RE0000724757 | B00000425299 | | | |
| 1968-05-15 | 1968-05-15 | https://www.nytimes.com/1968/05/15/archives/albany-is-revising-its-bill-to-localize-control-of-schools-albany.html | Albany Is Revising Its Bill to Localize Control of Schools; ALBANY REVISING ITS SCHOOL PLAN | True | By Sydney H. Schanbergspecial To the New York Times | 1996-04-17 | RE0000724757 | B00000425299 | | | |
| 1968-05-15 | 1968-05-15 | https://www.nytimes.com/1968/05/15/archives/columbia-board-rebuffs-strikers-trustees-reject-proposal-for-talks.html | COLUMBIA BOARD REBUFFS STRIKERS; Trustees Reject Proposal for Talks on Settlement | True | By Sylvan Fox | 1996-04-17 | RE0000724757 | B00000425299 | | | |
| 1968-05-15 | 1968-05-15 | https://www.nytimes.com/1968/05/15/archives/judith-jacobs-gives-program-of-dance.html | JUDITH JACOBS GIVES PROGRAM OF DANCE | True | JACQUELINE MASKEY. | 1996-04-17 | RE0000724757 | B00000425299 | | | |
| 1968-05-15 | 1968-05-15 | https://www.nytimes.com/1968/05/15/archives/arkansas-paper-blocked.html | Arkansas Paper Blocked | True | | 1996-04-17 | RE0000724757 | B00000425299 | | | |
| 1968-05-15 | 1968-05-15 | https://www.nytimes.com/1968/05/15/archives/poland-to-tighten-control-of-schools.html | POLAND TO TIGHTEN CONTROL OF SCHOOLS | True | Special to The New York Times | 1996-04-17 | RE0000724757 | B00000425299 | | | |
| 1968-05-15 | 1968-05-15 | https://www.nytimes.com/1968/05/15/archives/new-york-tracks-test-first-four-finishers.html | New York Tracks Test First Four Finishers | True | | 1996-04-17 | RE0000724757 | B00000425299 | | | |
| 1968-05-15 | 1968-05-15 | https://www.nytimes.com/1968/05/15/archives/goldwater-gives-reasons-for-suit-exsenator-says-4-specific-attacks.html | GOLDWATER GIVES REASONS FOR SUIT; Ex-Senator Says 4 Specific Attacks Prompted Action | True | By Edward C. Burks | 1996-04-17 | RE0000724757 | B00000425299 | | | |
| 1968-05-15 | 1968-05-15 | https://www.nytimes.com/1968/05/15/archives/briton-wins-health-prize.html | Briton Wins Health Prize | True | Special to The New York Times | 1996-04-17 | RE0000724757 | B00000425299 | | | |
| 1968-05-15 | 1968-05-15 | https://www.nytimes.com/1968/05/15/archives/nebraska-vote-gratifies-reagn-noncandidate.html | Nebraska Vote Gratifies Reagn, 'Noncandidate' | True | Special to The New York Times | 1996-04-17 | RE0000724757 | B00000425299 | | | |
| 1968-05-15 | 1968-05-15 | https://www.nytimes.com/1968/05/15/archives/chicago-milwaukee.html | Chicago, Milwaukee | True | | 1996-04-17 | RE0000724757 | B00000425299 | | | |
| 1968-05-15 | 1968-05-15 | https://www.nytimes.com/1968/05/15/archives/fashions-by-first-family-of-tennis.html | Fashions by 'First Family of Tennis' | True | | 1996-04-17 | RE0000724757 | B00000425299 | | | |
| 1968-05-15 | 1968-05-15 | https://www.nytimes.com/1968/05/15/archives/soviet-conference-on-economy-opens.html | SOVIET CONFERENCE ON ECONOMY OPENS | True | | 1996-04-17 | RE0000724757 | B00000425299 | | | |
| 1968-05-15 | 1968-05-15 | https://www.nytimes.com/1968/05/15/archives/pro-footballs-super-bowl-game-awarded-to-miami-again-contest-slated.html | Pro Football's Super Bowl Game Awarded to Miami Again; CONTEST SLATED FOR NEXT JAN. 12 New Orleans Is Rejected -- Lack of Facilities Is Believed to Be Reason | True | By William N. Wallacespecial To the New York Times | 1996-04-17 | RE0000724757 | B00000425299 | | | |
| 1968-05-15 | 1968-05-15 | https://www.nytimes.com/1968/05/15/archives/ship-subsidy-plan-offered-to-panel-aide-of-shipbuilders-council.html | SHIP SUBSIDY PLAN OFFERED TO PANEL; Aide of Shipbuilders Council Urges Action by Congress | True | Special to The New York Times | 1996-04-17 | RE0000724757 | B00000425299 | | | |
| 1968-05-15 | 1968-05-15 | https://www.nytimes.com/1968/05/15/archives/oklahoma-athletes-protest.html | Oklahoma Athletes Protest | True | | 1996-04-17 | RE0000724757 | B00000425299 | | | |
| 1968-05-15 | 1968-05-15 | https://www.nytimes.com/1968/05/15/archives/house-extends-food-plan-bars-dealers-with-hanoi.html | House Extends Food Plan; Bars Dealers With Hanoi | True | | 1996-04-17 | RE0000724757 | B00000425299 | | | |
| 1968-05-15 | 1968-05-15 | https://www.nytimes.com/1968/05/15/archives/humphreys-record.html | Humphrey's Record | True | WILLIAM J. LUDDY Jr. | 1996-04-17 | RE0000724757 | B00000425299 | | | |
| 1968-05-15 | 1968-05-15 | https://www.nytimes.com/1968/05/15/archives/alaska-man-shot-5-times-in-head-unaware-of-bullets.html | Alaska Man, Shot 5 Times in Head, Unaware of Bullets | True | | 1996-04-17 | RE0000724757 | B00000425299 | | | |
| 1968-05-15 | 1968-05-15 | https://www.nytimes.com/1968/05/15/archives/grocery-producers-get-merger-rules-grocery-groups-get-merger-rules.html | Grocery Producers Get Merger Rules; GROCERY GROUPS GET MERGER RULES | True | | 1996-04-17 | RE0000724757 | B00000425299 | | | |
| 1968-05-15 | 1968-05-15 | https://www.nytimes.com/1968/05/15/archives/miss-anne-brigitte-asmussen-fiancee-of-john-e-beardsley.html | Miss Anne Brigitte Asmussen Fiancee of John R. Beardsley | True | | 1996-04-17 | RE0000724757 | B00000425299 | | | |
| 1968-05-15 | 1968-05-15 | https://www.nytimes.com/1968/05/15/archives/reform-is-sought-on-imports-of-oil.html | REFORM IS SOUGHT ON IMPORTS OF OIL | True | | 1996-04-17 | RE0000724757 | B00000425299 | | | |
| 1968-05-15 | 1968-05-15 | https://www.nytimes.com/1968/05/15/archives/brazzaville-reports-a-coup-attempt-foiled.html | Brazzaville Reports A Coup Attempt Foiled | True | | 1996-04-17 | RE0000724757 | B00000425299 | | | |
| 1968-05-15 | 1968-05-15 | https://www.nytimes.com/1968/05/15/archives/results-of-interclub-golf-matches.html | Results of Interclub Golf Matches | True | | 1996-04-17 | RE0000724757 | B00000425299 | | | |
| 1968-05-15 | 1968-05-15 | https://www.nytimes.com/1968/05/15/archives/revolt-in-south-yemen-reported-by-president.html | Revolt in South Yemen Reported by President | True | | 1996-04-17 | RE0000724757 | B00000425299 | | | |
| 1968-05-15 | 1968-05-15 | https://www.nytimes.com/1968/05/15/archives/anton-trunk-82-dies-in-spain-had-led-real-estate-brokers.html | Anton Trunk, 82, Dies in Spain; Had Led Real Estate Brokers | True | | 1996-04-17 | RE0000724757 | B00000425299 | | | |
| 1968-05-15 | 1968-05-15 | https://www.nytimes.com/1968/05/15/archives/de-gaulle-to-speak-may-24.html | De Gaulle to Speak May 24 | True | | 1996-04-17 | RE0000724757 | B00000425299 | | | |
| 1968-05-15 | 1968-05-15 | https://www.nytimes.com/1968/05/15/archives/kennedy-solicits-mcarthy-as-ally-proposes-a-joint-primary-effort.html | KENNEDY SOLICITS MCARTHY AS ALLY; Proposes a Joint Primary Effort Against Humphrey | True | By John Herbersspecial To the New York Times | 1996-04-17 | RE0000724757 | B00000425299 | | | |
| 1968-05-15 | 1968-05-15 | https://www.nytimes.com/1968/05/15/archives/2-youth-corps-workers-in-city-accused-of-misusing-paychecks.html | 2 Youth Corps Workers in City Accused of Misusing Paychecks | True | By Michael T. Kaufman | 1996-04-17 | RE0000724757 | B00000425299 | | | |
| 1968-05-15 | 1968-05-15 | https://www.nytimes.com/1968/05/15/archives/river-downs-opening-off.html | River Downs Opening Off | True | | 1996-04-17 | RE0000724757 | B00000425299 | | | |
| 1968-05-15 | 1968-05-15 | https://www.nytimes.com/1968/05/15/archives/dance-twist-royal-and-city-ballets-new-cast-performs-in-britons.html | Dance: 'Twist Royal and City Ballets; New Cast Performs in Britons' 'Swan Lake' Suki Schorer and Paul Mejia Bow in 'Jewels' | True | By Clive Barnes | 1996-04-17 | RE0000724757 | B00000425299 | | | |
| 1968-05-15 | 1968-05-15 | https://www.nytimes.com/1968/05/15/archives/humphrey-leads-rivals-in-survey-gallup-finds-him-favored-by-40-of.html | HUMPHREY LEADS RIVALS IN SURVEY; Gallup Finds Him Favored by 40% of Democrats | True | Special to The New York Times | 1996-04-17 | RE0000724757 | B00000425299 | | | |
| 1968-05-15 | 1968-05-15 | https://www.nytimes.com/1968/05/15/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1996-04-17 | RE0000724757 | B00000425299 | | | |
| 1968-05-15 | 1968-05-15 | https://www.nytimes.com/1968/05/15/archives/witnesses-differ-in-crimmins-case-time-defendant-bought-gas-point.html | WITNESSES DIFFER IN CRIMMINS CASE; Time Defendant Bought Gas Point of Conflict | True | By Edith Evans Asbury | 1996-04-17 | RE0000724757 | B00000425299 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-05-15 | 1968-05-15 | https://www.nytimes.com/1968/05/15/archives/clarence-w-fraser.html | CLARENCE W. FRASER | True | Special to The New York Times | 1996-04-17 | RE0000724757 | B00000425299 | | | |
| 1968-05-15 | 1968-05-15 | https://www.nytimes.com/1968/05/15/archives/levine-gives-y-ale-drama-100000-for-filmmaking.html | Levine Gives Yale Drama $100,000 for Filmmaking | True | | 1996-04-17 | RE0000724757 | B00000425299 | | | |
| 1968-05-15 | 1968-05-15 | https://www.nytimes.com/1968/05/15/archives/school-board-delays-election-of-chief-until-vacancy-is-filled-mrs.html | School Board Delays Election Of Chief Until Vacancy Is Filled; Mrs. Shapiro Will Be Acting President for Up to 30 Days -- Giardino Denies Discord | True | By M. A. Farber | 1996-04-17 | RE0000724757 | B00000425299 | | | |
| 1968-05-15 | 1968-05-15 | https://www.nytimes.com/1968/05/15/archives/us-to-sell-food-to-brazil.html | U.S. to Sell Food to Brazil | True | Special to The New York Times | 1996-04-17 | RE0000724757 | B00000425299 | | | |
| 1968-05-15 | 1968-05-15 | https://www.nytimes.com/1968/05/15/archives/us-dollar-rises-to-high-against-franc-in-paris.html | U.S. Dollar Rises to High Against Franc in Paris | True | | 1996-04-17 | RE0000724757 | B00000425299 | | | |
| 1968-05-15 | 1968-05-15 | https://www.nytimes.com/1968/05/15/archives/maryland-rejects-new-constitution-turnout-is-heavy.html | Maryland Rejects New Constitution; Turnout Is Heavy | True | Special to The New York Times | 1996-04-17 | RE0000724757 | B00000425299 | | | |
| 1968-05-15 | 1968-05-15 | https://www.nytimes.com/1968/05/15/archives/american-airlines.html | American Airlines | True | | 1996-04-17 | RE0000724757 | B00000425299 | | | |
| 1968-05-15 | 1968-05-15 | https://www.nytimes.com/1968/05/15/archives/history-of-the-fund.html | History of the Fund | True | | 1996-04-17 | RE0000724757 | B00000425299 | | | |
| 1968-05-15 | 1968-05-15 | https://www.nytimes.com/1968/05/15/archives/14-negro-students-seized-in-sit-in-at-u-of-miami-policemen-carry.html | 14 Negro Students Seized in Sit-In at U. of Miami; Policemen Carry Them From Floor of President's Office After Pleas Are Spurned | True | | 1996-04-17 | RE0000724757 | B00000425299 | | | |
| 1968-05-15 | 1968-05-15 | https://www.nytimes.com/1968/05/15/archives/pro-golfers-putting-a-200000-floor-on-summer-events.html | Pro Golfers Putting A $200,000 Floor On Summer Events | True | By Lincoln A. Werdenspecial To The New York Times | 1996-04-17 | RE0000724757 | B00000425299 | | | |
| 1968-05-15 | 1968-05-15 | https://www.nytimes.com/1968/05/15/archives/ddb-lands-humphrey-campaign.html | D.D.B. Lands Humphrey Campaign | True | | 1996-04-17 | RE0000724757 | B00000425299 | | | |
| 1968-05-15 | 1968-05-15 | https://www.nytimes.com/1968/05/15/archives/parents-occupy-brooklyn-school-as-dispute-grows-negroes-blocking.html | PARENTS OCCUPY BROOKLYN SCHOOL AS DISPUTE GROWS; Negroes Blocking Doors of J. H. S. 271 Keep Ousted Teachers From Entering PARENTS OCCUPY BROOKLYN SCHOOL | True | By Leonard Buder | 1996-04-17 | RE0000724757 | B00000425299 | | | |
| 1968-05-15 | 1968-05-15 | https://www.nytimes.com/1968/05/15/archives/legislative-leaders-agree-on-a-75-home-mortgage-ceiling.html | Legislative Leaders Agree on a 7.5% Home Mortgage Ceiling | True | By John Kifnerspecial To the New York Times | 1996-04-17 | RE0000724757 | B00000425299 | | | |
| 1968-05-15 | 1968-05-15 | https://www.nytimes.com/1968/05/15/archives/dutschke-has-2d-operation-his-condition-termed-good.html | Dutschke Has 2d Operation; His Condition Termed Good | True | Special to The New York Times | 1996-04-17 | RE0000724757 | B00000425299 | | | |
| 1968-05-15 | 1968-05-15 | https://www.nytimes.com/1968/05/15/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1996-04-17 | RE0000724757 | B00000425299 | | | |
| 1968-05-15 | 1968-05-15 | https://www.nytimes.com/1968/05/15/archives/bronx-democrats-at-war.html | Bronx Democrats at War | True | | 1996-04-17 | RE0000724757 | B00000425299 | | | |
| 1968-05-15 | 1968-05-15 | https://www.nytimes.com/1968/05/15/archives/dismissals-by-school-boards.html | Dismissals by School Boards | True | ROBERT STEINGARTEN | 1996-04-17 | RE0000724757 | B00000425299 | | | |
| 1968-05-15 | 1968-05-15 | https://www.nytimes.com/1968/05/15/archives/viscount-moore-weds-eliza-lloyd.html | Viscount Moore Weds Eliza Lloyd | True | Special to The New York Times | 1996-04-17 | RE0000724757 | B00000425299 | | | |
| 1968-05-15 | 1968-05-15 | https://www.nytimes.com/1968/05/15/archives/nixon-far-ahead-cosa-nostra-linked-to-loansharking-cosa-nostra-tied.html | NIXON FAR AHEAD; Cosa Nostra Linked To Loan-Sharking;COSA NOSTRA TIED TO LOAN-SHARKING | True | By Richard L. Maddenspecial To The New York Times | 1996-04-17 | RE0000724757 | B00000425299 | | | |
| 1968-05-15 | 1968-05-15 | https://www.nytimes.com/1968/05/15/archives/caravan-leaves-greenville.html | Caravan Leaves Greenville | True | | 1996-04-17 | RE0000724757 | B00000425299 | | | |
| 1968-05-15 | 1968-05-15 | https://www.nytimes.com/1968/05/15/archives/italian-group-protests-reference-in-graduate.html | Italian Group Protests Reference in 'Graduate' | True | | 1996-04-17 | RE0000724757 | B00000425299 | | | |
| 1968-05-15 | 1968-05-15 | https://www.nytimes.com/1968/05/15/archives/cocaptains-named-at-penn.html | Co-Captains Named at Penn | True | | 1996-04-17 | RE0000724757 | B00000425299 | | | |
| 1968-05-15 | 1968-05-15 | https://www.nytimes.com/1968/05/15/archives/new-clash-on-jordan-river.html | New Clash on Jordan River | True | | 1996-04-17 | RE0000724757 | B00000425299 | | | |
| 1968-05-15 | 1968-05-15 | https://www.nytimes.com/1968/05/15/archives/halliburton-company.html | Halliburton Company | True | | 1996-04-17 | RE0000724757 | B00000425299 | | | |
| 1968-05-15 | 1968-05-15 | https://www.nytimes.com/1968/05/15/archives/judges-impeachment-urged.html | Judge's Impeachment Urged | True | | 1996-04-17 | RE0000724757 | B00000425299 | | | |
| 1968-05-15 | 1968-05-15 | https://www.nytimes.com/1968/05/15/archives/boston-college-chooses-president.html | Boston College Chooses President | True | Special to The New York Times | 1996-04-17 | RE0000724757 | B00000425299 | | | |
| 1968-05-15 | 1968-05-15 | https://www.nytimes.com/1968/05/15/archives/nasser-receives-johnson-letter-it-links-a-vietnam-accord-to-mideast.html | NASSER RECEIVES JOHNSON LETTER; It Links a Vietnam Accord to Mideast Settlement | True | By Eric Pacespecial To the New York Times | 1996-04-17 | RE0000724757 | B00000425299 | | | |
| 1968-05-15 | 1968-05-15 | https://www.nytimes.com/1968/05/15/archives/tax-uncertainty-slows-bond-sales-buyers-hesitant-with-fate-of-bill.html | TAX UNCERTAINTY SLOWS BOND SALES; Buyers Hesitant With Fate of Bill Still Unknown Credit Markets: Uncertainty on Tax Bill Slows Bond Sales | True | By John H. Allan | 1996-04-17 | RE0000724757 | B00000425299 | | | |
| 1968-05-15 | 1968-05-15 | https://www.nytimes.com/1968/05/15/archives/peking-journal-returns-fees.html | Peking Journal Returns Fees | True | | 1996-04-17 | RE0000724757 | B00000425299 | | | |
| 1968-05-15 | 1968-05-15 | https://www.nytimes.com/1968/05/15/archives/metromedia-inc.html | Metromedia, Inc. | True | | 1996-04-17 | RE0000724757 | B00000425299 | | | |
| 1968-05-15 | 1968-05-15 | https://www.nytimes.com/1968/05/15/archives/treasury-licenses-13-dealers-in-gold.html | TREASURY LICENSES 13 DEALERS IN GOLD | True | | 1996-04-17 | RE0000724757 | B00000425299 | | | |
| 1968-05-15 | 1968-05-15 | https://www.nytimes.com/1968/05/15/archives/index-of-commodity-prices-shows-drop-of-01-to-947.html | Index of Commodity Prices Shows Drop of 0.1, to 94.7 | True | | 1996-04-17 | RE0000724757 | B00000425299 | | | |
| 1968-05-15 | 1968-05-15 | https://www.nytimes.com/1968/05/15/archives/maasdam-is-bought-by-polish-ship-line.html | MAASDAM IS BOUGHT BY POLISH SHIP LINE | True | | 1996-04-17 | RE0000724757 | B00000425299 | | | |
| 1968-05-15 | 1968-05-15 | https://www.nytimes.com/1968/05/15/archives/prices-on-the-amex-are-mixed-as-volume-advances.html | Prices on the Amex Are Mixed as Volume Advances | True | | 1996-04-17 | RE0000724757 | B00000425299 | | | |
| 1968-05-15 | 1968-05-15 | https://www.nytimes.com/1968/05/15/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1996-04-17 | RE0000724757 | B00000425299 | | | |
| 1968-05-15 | 1968-05-15 | https://www.nytimes.com/1968/05/15/archives/american-symphony-beats-philharmonic-at-softball.html | American Symphony Beats Philharmonic at Softball | True | | 1996-04-17 | RE0000724757 | B00000425299 | | | |
| 1968-05-16 | 1968-05-16 | https://www.nytimes.com/1968/05/16/archives/news-show-victim-of-errant-tv-tape.html | NEWS SHOW VICTIM OF ERRANT TV TAPE | True | | 1996-04-17 | RE0000724761 | B00000425304 | | | |
| 1968-05-16 | 1968-05-16 | https://www.nytimes.com/1968/05/16/archives/lester-s-simon-president-of-the-ventilighter-company.html | Lester S. Simon, President Of the Ventilighter Company | True | Special to The New York Times | 1996-04-17 | RE0000724761 | B00000425304 | | | |
| 1968-05-16 | 1968-05-16 | https://www.nytimes.com/1968/05/16/archives/bridal-planned-by-miss-gores.html | Bridal Planned by Miss Gores | True | | 1996-04-17 | RE0000724761 | B00000425304 | | | |
| 1968-05-16 | 1968-05-16 | https://www.nytimes.com/1968/05/16/archives/jamaica-high-wins-queens-track-title.html | JAMAICA HIGH WINS QUEENS TRACK TITLE | True | | 1996-04-17 | RE0000724761 | B00000425304 | | | |
| 1968-05-16 | 1968-05-16 | https://www.nytimes.com/1968/05/16/archives/strikes-impact-for-quarter-greatest-in-last-18-years.html | Strikes' Impact for Quarter Greatest in Last 18 Years | True | | 1996-04-17 | RE0000724761 | B00000425304 | | | |
| 1968-05-16 | 1968-05-16 | https://www.nytimes.com/1968/05/16/archives/day-at-belmont-to-raise-funds-for-settlement.html | Day at Belmont To Raise Funds For Settlement | True | | 1996-04-17 | RE0000724761 | B00000425304 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-05-16 | 1968-05-16 | https://www.nytimes.com/1968/05/16/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1996-04-17 | RE0000724761 | B00000425304 | | | |
| 1968-05-16 | 1968-05-16 | https://www.nytimes.com/1968/05/16/archives/tunisias-president-habib-ben-ali-bourgaiba.html | Tunisia's President; Habib Ben Ali Bourgaiba | True | | 1996-04-17 | RE0000724761 | B00000425304 | | | |
| 1968-05-16 | 1968-05-16 | https://www.nytimes.com/1968/05/16/archives/us-says-hanoi-newsmen-can-attend-press-briefings.html | U.S. Says Hanoi's Newsmen Can Attend Press Briefings | True | Special to The New York Times | 1996-04-17 | RE0000724761 | B00000425304 | | | |
| 1968-05-16 | 1968-05-16 | https://www.nytimes.com/1968/05/16/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1996-04-17 | RE0000724761 | B00000425304 | | | |
| 1968-05-16 | 1968-05-16 | https://www.nytimes.com/1968/05/16/archives/reds-beat-mets-30-on-culvers-7-hitter-koosman-absorbs-his-second.html | Reds Beat Mets, 3-0, on Culver's 7-Hitter; KOOSMAN ABSORBS HIS SECOND LOSS Yields 2 Runs in 6 Innings -- Mets Shut Out for 5th Time Before 15,528 | True | By Gerald Eskenazi | 1996-04-17 | RE0000724761 | B00000425304 | | | |
| 1968-05-16 | 1968-05-16 | https://www.nytimes.com/1968/05/16/archives/expert-condemns-goldwater-poll-tells-libel-trial-magazine-survey.html | EXPERT CONDEMNS GOLDWATER POLL; Tells Libel Trial Magazine Survey Was 'Loaded' | True | By Edward C. Burks | 1996-04-17 | RE0000724761 | B00000425304 | | | |
| 1968-05-16 | 1968-05-16 | https://www.nytimes.com/1968/05/16/archives/ballet-and-gala-to-assist-clinic.html | Ballet and Gala To Assist Clinic | True | | 1996-04-17 | RE0000724761 | B00000425304 | | | |
| 1968-05-16 | 1968-05-16 | https://www.nytimes.com/1968/05/16/archives/the-screen-crosscounty-swimmerburt-lancastar-stars-in-cheever-story.html | The Screen: Cross-County 'Swimmer';Burt Lancaster Stars in Cheever Story Also Arriving, 'How to Seduce a Playboy' | True | By Vincent Canby | 1996-04-17 | RE0000724761 | B00000425304 | | | |
| 1968-05-16 | 1968-05-16 | https://www.nytimes.com/1968/05/16/archives/greta-garbo-film-series-begins-at-museum-july-9.html | Greta Garbo Film Series Begins at Museum July 9 | True | | 1996-04-17 | RE0000724761 | B00000425304 | | | |
| 1968-05-16 | 1968-05-16 | https://www.nytimes.com/1968/05/16/archives/nixon-bids-columbia-oust-anarchic-students-says-only-fast-firm.html | Nixon Bids Columbia Oust 'Anarchic Students'; Says Only Fast, Firm Action Will Avert New Crises Candidate Applauded Often in Oregon Talk to 1,000 | True | By Donald Jansonspecial To The New York Times | 1996-04-17 | RE0000724761 | B00000425304 | | | |
| 1968-05-16 | 1968-05-16 | https://www.nytimes.com/1968/05/16/archives/track-is-good-sport-but-so-is-cooking-brothers-discover.html | Track Is Good Sport, but So Is Cooking, Brothers Discover | True | By Craig Claibornespecial To the New York Times | 1996-04-17 | RE0000724761 | B00000425304 | | | |
| 1968-05-16 | 1968-05-16 | https://www.nytimes.com/1968/05/16/archives/banning-sonic-booms.html | Banning Sonic Booms | True | | 1996-04-17 | RE0000724761 | B00000425304 | | | |
| 1968-05-16 | 1968-05-16 | https://www.nytimes.com/1968/05/16/archives/infiltration-rise-seen-if-raids-end-military-observers-predict.html | INFILTRATION RISE SEEN IF RAIDS END; Military Observers Predict Increase of 15 to 20% | True | By Neil Sheehanspecial To the New York Times | 1996-04-17 | RE0000724761 | B00000425304 | | | |
| 1968-05-16 | 1968-05-16 | https://www.nytimes.com/1968/05/16/archives/awards-given-to-danzig-at-testimonial-fete-here.html | Awards Given to Danzig At Testimonial Fete Here | True | | 1996-04-17 | RE0000724761 | B00000425304 | | | |
| 1968-05-16 | 1968-05-16 | https://www.nytimes.com/1968/05/16/archives/mrs-gerry-shoots-a-77-to-win-long-island-golf.html | Mrs. Gerry Shoots a 77 To Win Long Island Golf | True | Special to The New York Times | 1996-04-17 | RE0000724761 | B00000425304 | | | |
| 1968-05-16 | 1968-05-16 | https://www.nytimes.com/1968/05/16/archives/2-danish-freighters-hit-by-strike-here.html | 2 DANISH FREIGHTERS HIT BY STRIKE HERE | True | | 1996-04-17 | RE0000724761 | B00000425304 | | | |
| 1968-05-16 | 1968-05-16 | https://www.nytimes.com/1968/05/16/archives/san-francisco-news-merger-assailed-in-2-antitrust-suits.html | San Francisco News Merger Assailed in 2 Antitrust Suits | True | Special to The New York Times | 1996-04-17 | RE0000724761 | B00000425304 | | | |
| 1968-05-16 | 1968-05-16 | https://www.nytimes.com/1968/05/16/archives/street-of-the-lonely-gets-a-ray-of-hope.html | Street of the Lonely Gets a Ray of Hope | True | By Maurice Carroll | 1996-04-17 | RE0000724761 | B00000425304 | | | |
| 1968-05-16 | 1968-05-16 | https://www.nytimes.com/1968/05/16/archives/power-corp-given-goahead-on-merger.html | POWER CORP. GIVEN GO-AHEAD ON MERGER | True | | 1996-04-17 | RE0000724761 | B00000425304 | | | |
| 1968-05-16 | 1968-05-16 | https://www.nytimes.com/1968/05/16/archives/insurers-push-up-riot-loss-figure.html | INSURERS PUSH UP RIOT LOSS FIGURE | True | | 1996-04-17 | RE0000724761 | B00000425304 | | | |
| 1968-05-16 | 1968-05-16 | https://www.nytimes.com/1968/05/16/archives/a-correction.html | A Correction | True | | 1996-04-17 | RE0000724761 | B00000425304 | | | |
| 1968-05-16 | 1968-05-16 | https://www.nytimes.com/1968/05/16/archives/hughes-asks-ban-on-vigilantes-and-an-end-to-crisis-in-newark.html | Hughes Asks Ban on Vigilantes And an End to Crisis in Newark | True | By Walter H. Waggonerspecial To the New York Times | 1996-04-17 | RE0000724761 | B00000425304 | | | |
| 1968-05-16 | 1968-05-16 | https://www.nytimes.com/1968/05/16/archives/pylenational-co.html | Pyle-National Co. | True | | 1996-04-17 | RE0000724761 | B00000425304 | | | |
| 1968-05-16 | 1968-05-16 | https://www.nytimes.com/1968/05/16/archives/proceedings-in-the-un.html | Proceedings in the U.N. | True | | 1996-04-17 | RE0000724761 | B00000425304 | | | |
| 1968-05-16 | 1968-05-16 | https://www.nytimes.com/1968/05/16/archives/soviet-to-help-uar-build-industrial-complex-project-second-in-size.html | Soviet to Help U.A.R. Build Industrial Complex; Project Second in Size Only to the Aswan High Dam Cairo Hints at Possibility of Concessions on Peace Terms SOVIET TO ASSIST PROJECT IN U.A.R. | True | By Eric Pacespecial To the New York Times | 1996-04-17 | RE0000724761 | B00000425304 | | | |
| 1968-05-16 | 1968-05-16 | https://www.nytimes.com/1968/05/16/archives/a-candidate-curb-backed-in-albany-5year-residency-rule-for-us-race.html | A CANDIDATE CURB BACKED IN ALBANY; 5-Year Residency Rule for U.S. Race Voted in Senate | True | By James F. Clarityspecial To the New York Times | 1996-04-17 | RE0000724761 | B00000425304 | | | |
| 1968-05-16 | 1968-05-16 | https://www.nytimes.com/1968/05/16/archives/eisenhower-makes-progress.html | Eisenhower Makes Progress | True | | 1996-04-17 | RE0000724761 | B00000425304 | | | |
| 1968-05-16 | 1968-05-16 | https://www.nytimes.com/1968/05/16/archives/udall-offers-fpc-a-federal-proposal-on-snake-river-dam.html | Udall Offers F.P.C. A Federal Proposal On Snake River Dam | True | Special to The New York Times | 1996-04-17 | RE0000724761 | B00000425304 | | | |
| 1968-05-16 | 1968-05-16 | https://www.nytimes.com/1968/05/16/archives/2-vietcong-prisoners-are-freed-in-saigon.html | 2 Vietcong Prisoners Are Freed in Saigon | True | Special to The New York Times | 1996-04-17 | RE0000724761 | B00000425304 | | | |
| 1968-05-16 | 1968-05-16 | https://www.nytimes.com/1968/05/16/archives/sisti-to-manage-farm-club.html | Sisti to Manage Farm Club | True | | 1996-04-17 | RE0000724761 | B00000425304 | | | |
| 1968-05-16 | 1968-05-16 | https://www.nytimes.com/1968/05/16/archives/bridge-kizbitzers-comments-upset-declarer-playing-grand-slam.html | Bridge: Kizbitzers' Comments Upset Declarer Playing Grand Slam | True | By Alan Truscott | 1996-04-17 | RE0000724761 | B00000425304 | | | |
| 1968-05-16 | 1968-05-16 | https://www.nytimes.com/1968/05/16/archives/abernathy-and-72-congressmen-confer-on-poor-peoples-goals.html | Abernathy and 72 Congressmen Confer on Poor People's Goals | True | By Ben A. Franklinspecial To the New York Times | 1996-04-17 | RE0000724761 | B00000425304 | | | |
| 1968-05-16 | 1968-05-16 | https://www.nytimes.com/1968/05/16/archives/saigon-says-chinese-reds-were-with-foe-as-advisers.html | Saigon Says Chinese Reds Were With Foe as Advisers | True | | 1996-04-17 | RE0000724761 | B00000425304 | | | |
| 1968-05-16 | 1968-05-16 | https://www.nytimes.com/1968/05/16/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1996-04-17 | RE0000724761 | B00000425304 | | | |
| 1968-05-16 | 1968-05-16 | https://www.nytimes.com/1968/05/16/archives/hanoi-reports-the-arrival-of-4-american-students.html | Hanoi Reports the Arrival Of 4 American Students | True | | 1996-04-17 | RE0000724761 | B00000425304 | | | |
| 1968-05-16 | 1968-05-16 | https://www.nytimes.com/1968/05/16/archives/bid-to-bar-glen-alden-plan-on-schenley-shares-loses.html | Bid to Bar Glen Alden Plan On Schenley Shares Loses | True | | 1996-04-17 | RE0000724761 | B00000425304 | | | |
| 1968-05-16 | 1968-05-16 | https://www.nytimes.com/1968/05/16/archives/miss-hein-betrothed-to-lawrence-totter.html | Miss Hein Betrothed to Lawrence Totter | True | Special to The New York Times | 1996-04-17 | RE0000724761 | B00000425304 | | | |
| 1968-05-16 | 1968-05-16 | https://www.nytimes.com/1968/05/16/archives/shanghai-bank-said-to-pay-dividends-to-emigres-in-us.html | Shanghai Bank Said to Pay Dividends to Emigres in U.S. | True | | 1996-04-17 | RE0000724761 | B00000425304 | | | |
| 1968-05-16 | 1968-05-16 | https://www.nytimes.com/1968/05/16/archives/takeover-rumors-denied-by-massey.html | TAKE-OVER RUMORS DENIED BY MASSEY | True | | 1996-04-17 | RE0000724761 | B00000425304 | | | |
| 1968-05-16 | 1968-05-16 | https://www.nytimes.com/1968/05/16/archives/smith-college-eases-wine-and-beer-rules.html | Smith College Eases Wine and Beer Rules | True | | 1996-04-17 | RE0000724761 | B00000425304 | | | |
| 1968-05-16 | 1968-05-16 | https://www.nytimes.com/1968/05/16/archives/14-african-countries-hail-efforts-to-end-nigerian-war.html | 14 African Countries Hail Efforts to End Nigerian War | True | | 1996-04-17 | RE0000724761 | B00000425304 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-05-16 | 1968-05-16 | https://www.nytimes.com/1968/05/16/archives/ftc-dismisses-complaint-to-american-on-car-prices.html | F.T.C. Dismisses Complaint To American on Car Prices | True | | 1996-04-17 | RE0000724761 | B00000425304 | | | |
| 1968-05-16 | 1968-05-16 | https://www.nytimes.com/1968/05/16/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to The New York Times | 1996-04-17 | RE0000724761 | B00000425304 | | | |
| 1968-05-16 | 1968-05-16 | https://www.nytimes.com/1968/05/16/archives/east-germans-again-attack-czechoslovak-reformers.html | East Germans Again Attack Czechoslovak Reformers | True | Special to The New York Times | 1996-04-17 | RE0000724761 | B00000425304 | | | |
| 1968-05-16 | 1968-05-16 | https://www.nytimes.com/1968/05/16/archives/sulphur-dioxide-price-up.html | Sulphur Dioxide Price Up | True | | 1996-04-17 | RE0000724761 | B00000425304 | | | |
| 1968-05-16 | 1968-05-16 | https://www.nytimes.com/1968/05/16/archives/embezzler-in-suffolk-gets-5to6-year-term.html | Embezzler in Suffolk Gets 5-to-6-Year Term | True | | 1996-04-17 | RE0000724761 | B00000425304 | | | |
| 1968-05-16 | 1968-05-16 | https://www.nytimes.com/1968/05/16/archives/a-gap-in-checking-on-aid-is-charged-vietnam-program-assayed-by.html | A GAP IN CHECKING ON AID IS CHARGED; Vietnam Program Assayed by Congressional Agency | True | By Felix Belair Jr. | 1996-04-17 | RE0000724761 | B00000425304 | | | |
| 1968-05-16 | 1968-05-16 | https://www.nytimes.com/1968/05/16/archives/schweitzer-gets-new-term-as-head-of-monetary-fund.html | Schweitzer Gets New Term As Head of Monetary Fund | True | Special to The New York Times | 1996-04-17 | RE0000724761 | B00000425304 | | | |
| 1968-05-16 | 1968-05-16 | https://www.nytimes.com/1968/05/16/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1996-04-17 | RE0000724761 | B00000425304 | | | |
| 1968-05-16 | 1968-05-16 | https://www.nytimes.com/1968/05/16/archives/index-of-commodity-prices-shows-rise-of-02-to-949.html | Index of Commodity Prices Shows Rise of 0.2, to 94.9 | True | | 1996-04-17 | RE0000724761 | B00000425304 | | | |
| 1968-05-16 | 1968-05-16 | https://www.nytimes.com/1968/05/16/archives/stewards-uphold-disqualification-of-dancers-image-in-derby-victor.html | Stewards Uphold Disqualification of Dancer's Image in Derby Victor; TRAINER AND AIDE SUSPENDED MONTH Dancer's Image Eligible to Run in Preakness -- Owner Will Appeal Ruling | True | By Steve Cadyspecial To the New York Times | 1996-04-17 | RE0000724761 | B00000425304 | | | |
| 1968-05-16 | 1968-05-16 | https://www.nytimes.com/1968/05/16/archives/advertising-the-message-is-give-a-damn.html | Advertising: The Message Is 'Give a Damn' | True | By Philip H. Dougherty | 1996-04-17 | RE0000724761 | B00000425304 | | | |
| 1968-05-16 | 1968-05-16 | https://www.nytimes.com/1968/05/16/archives/new-director-elected-by-anaconda-company.html | New Director Elected By Anaconda Company | True | | 1996-04-17 | RE0000724761 | B00000425304 | | | |
| 1968-05-16 | 1968-05-16 | https://www.nytimes.com/1968/05/16/archives/two-goals-by-kirby-set-pace-as-generals-rout-stars-here-40-passing.html | Two Goals by Kirby Set Pace as Generals Rout Stars Here, 4-0; PASSING OF ALAS SHAPES OFFENSE Outside Left Sets Up Both Kirby Goals -- Prins and Oxford Also Score | True | | 1996-04-17 | RE0000724761 | B00000425304 | | | |
| 1968-05-16 | 1968-05-16 | https://www.nytimes.com/1968/05/16/archives/rhode-island-republicans-pick-prorockefeller-slate.html | Rhode Island Republicans Pick Pro-Rockefeller Slate | True | | 1996-04-17 | RE0000724761 | B00000425304 | | | |
| 1968-05-16 | 1968-05-16 | https://www.nytimes.com/1968/05/16/archives/italians-on-mission-blessed-by-the-pope-expelled-by-china.html | Italians on Mission Blessed by the Pope Expelled by China | True | | 1996-04-17 | RE0000724761 | B00000425304 | | | |
| 1968-05-16 | 1968-05-16 | https://www.nytimes.com/1968/05/16/archives/william-horwitz-psychiatrist-dies-professor-at-physicians-and.html | WILLIAM HORWITZ PSYCHIATRIST, DIES; Professor at Physicians and Surgeons of Columbia | True | | 1996-04-17 | RE0000724761 | B00000425304 | | | |
| 1968-05-16 | 1968-05-16 | https://www.nytimes.com/1968/05/16/archives/new-rochelle-car-crash-kills-gop-leaders-son.html | New Rochelle Car Crash Kills G.O.P. Leader's Son | True | Special to The New York Times | 1996-04-17 | RE0000724761 | B00000425304 | | | |
| 1968-05-16 | 1968-05-16 | https://www.nytimes.com/1968/05/16/archives/thomas-mabbott-poe-expert-dies-former-hunter-professor-69-found.html | THOMAS MABBOTT, POE EXPERT, DIES; Former Hunter Professor, 69, Found First 'Raven' | True | | 1996-04-17 | RE0000724761 | B00000425304 | | | |
| 1968-05-16 | 1968-05-16 | https://www.nytimes.com/1968/05/16/archives/a-fun-fur-can-be-almost-anything.html | A Fun Fur Can Be . . . Almost Anything | True | By Bernadine Morris | 1996-04-17 | RE0000724761 | B00000425304 | | | |
| 1968-05-16 | 1968-05-16 | https://www.nytimes.com/1968/05/16/archives/new-trade-zone-in-jersey-backed-by-port-authority.html | New Trade Zone In Jersey Backed By Port Authority | True | | 1996-04-17 | RE0000724761 | B00000425304 | | | |
| 1968-05-16 | 1968-05-16 | https://www.nytimes.com/1968/05/16/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1996-04-17 | RE0000724761 | B00000425304 | | | |
| 1968-05-16 | 1968-05-16 | https://www.nytimes.com/1968/05/16/archives/ephraim-j-westo-was-principal-here.html | EPHRAIM J. WESTO, WAS PRINCIPAL HERE | True | | 1996-04-17 | RE0000724761 | B00000425304 | | | |
| 1968-05-16 | 1968-05-16 | https://www.nytimes.com/1968/05/16/archives/trading-on-amex-remains-lively-volume-tops-nine-million-in-fifth.html | TRADING ON AMEX REMAINS LIVELY; Volume Tops Nine Million in Fifth Largest Day | True | By Douglas W. Cray | 1996-04-17 | RE0000724761 | B00000425304 | | | |
| 1968-05-16 | 1968-05-16 | https://www.nytimes.com/1968/05/16/archives/director-is-elected-at-riege-textile-corp.html | Director Is Elected At Riege? Textile Corp. | True | | 1996-04-17 | RE0000724761 | B00000425304 | | | |
| 1968-05-16 | 1968-05-16 | https://www.nytimes.com/1968/05/16/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1996-04-17 | RE0000724761 | B00000425304 | | | |
| 1968-05-16 | 1968-05-16 | https://www.nytimes.com/1968/05/16/archives/buafysiifb-66-composer-of-hits.html | BuA.S.IF.YSIITH. 66. COMPOSER OF HITS | True | | 1996-04-17 | RE0000724761 | B00000425304 | | | |
| 1968-05-16 | 1968-05-16 | https://www.nytimes.com/1968/05/16/archives/ailing-francies-hat-out-of-preakness.html | Ailing Francie's Hat Out of Preakness | True | | 1996-04-17 | RE0000724761 | B00000425304 | | | |
| 1968-05-16 | 1968-05-16 | https://www.nytimes.com/1968/05/16/archives/chicago-students-seize-a-building-but-negroes-leave-campus-center-a.html | CHICAGO STUDENTS SEIZE A BUILDING; But Negroes Leave Campus Center After a Warning | True | Special to The New York Times | 1996-04-17 | RE0000724761 | B00000425304 | | | |
| 1968-05-16 | 1968-05-16 | https://www.nytimes.com/1968/05/16/archives/six-home-games-slated-for-bulls-at-mount-vernon.html | Six Home Games Slated For Bulls at Mount Vernon | True | | 1996-04-17 | RE0000724761 | B00000425304 | | | |
| 1968-05-16 | 1968-05-16 | https://www.nytimes.com/1968/05/16/archives/jersey-cities-mideast-threat-red-threat-seen-by-oil-executive.html | Jersey Cities Mideast Threat; RED THREAT SEEN BY OIL EXECUTIVE | True | By William D. Smithspecial To the New York Times | 1996-04-17 | RE0000724761 | B00000425304 | | | |
| 1968-05-16 | 1968-05-16 | https://www.nytimes.com/1968/05/16/archives/land-destruction-in-vietnam.html | Land Destruction in Vietnam | True | LORLE LIEBMAN | 1996-04-17 | RE0000724761 | B00000425304 | | | |
| 1968-05-16 | 1968-05-16 | https://www.nytimes.com/1968/05/16/archives/twisters-kill-35-in-three-states-hundreds-injured-in-iowa-arkansas.html | TWISTERS KILL 35 IN THREE STATES; Hundreds Injured in Iowa, Arkansas and Illinois TORNADOES STRIKE IN THREE STATES | True | By United Press International | 1996-04-17 | RE0000724761 | B00000425304 | | | |
| 1968-05-16 | 1968-05-16 | https://www.nytimes.com/1968/05/16/archives/airlines-see-new-techniques-ending-fog-delays.html | Airlines See New Techniques Ending Fog Delays | True | By Evert Clarkspecial To the New York Times | 1996-04-17 | RE0000724761 | B00000425304 | | | |
| 1968-05-16 | 1968-05-16 | https://www.nytimes.com/1968/05/16/archives/accused-poverty-worker-aided-in-lindsay-campaign.html | Accused Poverty Worker Aided in Lindsay Campaign | True | | 1996-04-17 | RE0000724761 | B00000425304 | | | |
| 1968-05-16 | 1968-05-16 | https://www.nytimes.com/1968/05/16/archives/boy-11-to-narrate-a-film-of-his-own-channel-2.html | Boy, 11, to Narrate a Film of His Own Channel 2 | True | | 1996-04-17 | RE0000724761 | B00000425304 | | | |
| 1968-05-16 | 1968-05-16 | https://www.nytimes.com/1968/05/16/archives/james-f-burns.html | JAMES F. BURNS | True | Special to The New York Times | 1996-04-17 | RE0000724761 | B00000425304 | | | |
| 1968-05-16 | 1968-05-16 | https://www.nytimes.com/1968/05/16/archives/theater-patience-at-the-city-center-last-premiere-is-given-in.html | Theater: 'Patience' at the City Center; Last Premiere Is Given in Operetta Series | True | By Dan Sullivan | 1996-04-17 | RE0000724761 | B00000425304 | | | |
| 1968-05-16 | 1968-05-16 | https://www.nytimes.com/1968/05/16/archives/paperboard-output-rose-83-in-week.html | PAPERBOARD OUTPUT ROSE 8.3% IN WEEK | True | | 1996-04-17 | RE0000724761 | B00000425304 | | | |
| 1968-05-16 | 1968-05-16 | https://www.nytimes.com/1968/05/16/archives/boston-museum-of-fine-arts-plans-expansion-work-on-22million-wing.html | Boston Museum of Fine Arts Plans Expansion; Work on $2.2-Million Wing to Begin in the Summer 2 More Additions Also to Be Built for '70 Centennial | True | By Milton Esterowspecial To the New York Times | 1996-04-17 | RE0000724761 | B00000425304 | | | |
| 1968-05-16 | 1968-05-16 | https://www.nytimes.com/1968/05/16/archives/dwg-makes-a-bid-for-gas-utility-offers-35million-of-stock-for.html | DWG MAKES A BID FOR GAS UTILITY; Offers $35-Million of Stock for Southeastern Public COMPANIES TAKE MERGER ACTIONS | True | By Clare M. Reckert | 1996-04-17 | RE0000724761 | B00000425304 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-05-16 | 1968-05-16 | https://www.nytimes.com/1968/05/16/archives/red-sox-top-senators-64.html | Red Sox Top Senators, 6-4 | True | | 1996-04-17 | RE0000724761 | B00000425304 | | | |
| 1968-05-16 | 1968-05-16 | https://www.nytimes.com/1968/05/16/archives/birds-rule-roost-at-sarasardo-dance.html | Birds Rule Roost at Sarasardo Dance | True | By Anna Kisselgoff | 1996-04-17 | RE0000724761 | B00000425304 | | | |
| 1968-05-16 | 1968-05-16 | https://www.nytimes.com/1968/05/16/archives/scorrbeckerr-ss.html | SCOrrBECKErr: SS, | True | | 1996-04-17 | RE0000724761 | B00000425304 | | | |
| 1968-05-16 | 1968-05-16 | https://www.nytimes.com/1968/05/16/archives/davidovsky-to-teach-in-fall.html | Davidovsky to Teach in Fall | True | | 1996-04-17 | RE0000724761 | B00000425304 | | | |
| 1968-05-16 | 1968-05-16 | https://www.nytimes.com/1968/05/16/archives/the-poor-move-on-toward-capital-a-rally-in-wilmington-del-attracts.html | THE POOR MOVE ON TOWARD CAPITAL; A Rally in Wilmington, Del., Attracts About 5,000 | True | | 1996-04-17 | RE0000724761 | B00000425304 | | | |
| 1968-05-16 | 1968-05-16 | https://www.nytimes.com/1968/05/16/archives/pragues-economic-need.html | Prague's Economic Need | True | | 1996-04-17 | RE0000724761 | B00000425304 | | | |
| 1968-05-16 | 1968-05-16 | https://www.nytimes.com/1968/05/16/archives/union-school-graduates-all-43-mate-candidates.html | Union School Graduates All 43 Mate Candidates | True | Special to The New York Times | 1996-04-17 | RE0000724761 | B00000425304 | | | |
| 1968-05-16 | 1968-05-16 | https://www.nytimes.com/1968/05/16/archives/producer-of-hair-to-attack-scalpers-and-aid-charities.html | Producer of 'Hair' To Attack Scalpers And Aid Charities | True | By Sam Zolotow | 1996-04-17 | RE0000724761 | B00000425304 | | | |
| 1968-05-16 | 1968-05-16 | https://www.nytimes.com/1968/05/16/archives/2-czechoslovak-intellectuals-are-assailed-in-soviet-press.html | 2 Czechoslovak Intellectuals Are Assailed in Soviet Press | True | | 1996-04-17 | RE0000724761 | B00000425304 | | | |
| 1968-05-16 | 1968-05-16 | https://www.nytimes.com/1968/05/16/archives/hershey-picketed-car-is-hit-by-eggs.html | HERSHEY PICKETED CAR IS HIT BY EGGS | True | Special to The New York Times | 1996-04-17 | RE0000724761 | B00000425304 | | | |
| 1968-05-16 | 1968-05-16 | https://www.nytimes.com/1968/05/16/archives/salow-to-leave-fosters-camp-manager-agrees-to-step-after-hearing.html | SALOW TO LEAVE FOSTER'S CAMP; Manager Agrees to Step After Hearing html | True | By Dave Anderson | 1996-04-17 | RE0000724761 | B00000425304 | | | |
| 1968-05-16 | 1968-05-16 | https://www.nytimes.com/1968/05/16/archives/us-smelting-to-seek-israel-oil-companies-hold-annual-meetings.html | U.S. Smelting to Seek Israel Oil; COMPANIES HOLD ANNUAL MEETINGS | True | By Robert A. Wright | 1996-04-17 | RE0000724761 | B00000425304 | | | |
| 1968-05-16 | 1968-05-16 | https://www.nytimes.com/1968/05/16/archives/us-board-rules-on-wage-subsidy-wont-pay-for-more-than-44-crewman-on.html | U.S. BOARD RULES ON WAGE SUBSIDY; Won't Pay for More Than 44 Crewman on Certain Ships | True | By Werner Bamberger | 1996-04-17 | RE0000724761 | B00000425304 | | | |
| 1968-05-16 | 1968-05-16 | https://www.nytimes.com/1968/05/16/archives/school-carries-on-despite-turmoil.html | School Carries On Despite Turmoil | True | | 1996-04-17 | RE0000724761 | B00000425304 | | | |
| 1968-05-16 | 1968-05-16 | https://www.nytimes.com/1968/05/16/archives/rule-on-seizures-is-eased-by-court-state-bench-says-probable-cause.html | RULE ON SEIZURES IS EASED BY COURT; State Bench Says 'Probable Cause, Is Not Necessary | True | By John Sibleyspecial To The New York Times | 1996-04-17 | RE0000724761 | B00000425304 | | | |
| 1968-05-16 | 1968-05-16 | https://www.nytimes.com/1968/05/16/archives/bravesphillies-game-is-off.html | Braves-Phillies Game Is Off | True | | 1996-04-17 | RE0000724761 | B00000425304 | | | |
| 1968-05-16 | 1968-05-16 | https://www.nytimes.com/1968/05/16/archives/weaver-to-head-baruch-college-cabinet-officer-to-join-new-brooklyn.html | WEAVER TO HEAD BARUCH COLLEGE; Cabinet Officer to Join New Brooklyn Unit in January | True | By M. A. Farber | 1996-04-17 | RE0000724761 | B00000425304 | | | |
| 1968-05-16 | 1968-05-16 | https://www.nytimes.com/1968/05/16/archives/house-postpones-action-on-taxes-and-spending-cut-lack-of-support.html | HOUSE POSTPONES ACTION ON TAXES AND SPENDING CUT; Lack of Support Held Key Reason, but Albert Cites Delay in Drafting Bill House Delays Vote on Taxs and Spending Cut | True | By Eileen Shanahanspecial To The New York Times | 1996-04-17 | RE0000724761 | B00000425304 | | | |
| 1968-05-16 | 1968-05-16 | https://www.nytimes.com/1968/05/16/archives/wood-field-and-stream-when-fishing-for-stripers-or-blues-let-the.html | Wood, Field and Stream; When Fishing for Stripers or Blues Let the Tern Be Your Guide | True | By Nelson Bryant | 1996-04-17 | RE0000724761 | B00000425304 | | | |
| 1968-05-16 | 1968-05-16 | https://www.nytimes.com/1968/05/16/archives/draft-call-for-july-lowest-in-a-year-figure-set-at-15000.html | Draft Call for July Lowest in a Year; Figure Set at 15,000 | True | | 1996-04-17 | RE0000724761 | B00000425304 | | | |
| 1968-05-16 | 1968-05-16 | https://www.nytimes.com/1968/05/16/archives/drop-in-us-raids-linked-to-talks-bombing-in-north-reduced-in-week.html | DROP IN U.S. RAIDS LINKED TO TALKS; Bombing in North Reduced in Week of Clear Weather — Allies Kill 147 of Foe DROP IN U.S. RAIDS LINKED TO TALKS | True | By Douglas Robinsonspecial To The New York Times | 1996-04-17 | RE0000724761 | B00000425304 | | | |
| 1968-05-16 | 1968-05-16 | https://www.nytimes.com/1968/05/16/archives/market-place-berman-stock-rockets-again.html | Market Place; Berman Stock Rockets Again | True | By Robert Metz | 1996-04-17 | RE0000724761 | B00000425304 | | | |
| 1968-05-16 | 1968-05-16 | https://www.nytimes.com/1968/05/16/archives/vietnam-casualties.html | Vietnam Casualties | True | | 1996-04-17 | RE0000724761 | B00000425304 | | | |
| 1968-05-16 | 1968-05-16 | https://www.nytimes.com/1968/05/16/archives/dance-cunningham-finally-makes-it-after-24-years-he-has-a-new-york.html | Dance: Cunningham Finally Makes It; After 24 Years, He Has a New York Season New Rain Forest Given at Brooklyn Academy | True | By Clive Barnes | 1996-04-17 | RE0000724761 | B00000425304 | | | |
| 1968-05-16 | 1968-05-16 | https://www.nytimes.com/1968/05/16/archives/anonymity-of-plainclothes-police.html | Anonymity of Plainclothes Police | True | ARYEH NEIR | 1996-04-17 | RE0000724761 | B00000425304 | | | |
| 1968-05-16 | 1968-05-16 | https://www.nytimes.com/1968/05/16/archives/lewis-leaves-syracuse-to-take-california-post.html | Lewis Leaves Syracuse To Take California Post | True | | 1996-04-17 | RE0000724761 | B00000425304 | | | |
| 1968-05-16 | 1968-05-16 | https://www.nytimes.com/1968/05/16/archives/article-17-no-title.html | Article 17 — No Title | True | | 1996-04-17 | RE0000724761 | B00000425304 | | | |
| 1968-05-16 | 1968-05-16 | https://www.nytimes.com/1968/05/16/archives/a-haircut-while-you-work.html | A Haircut While You Work | True | By Angela Taylor | 1996-04-17 | RE0000724761 | B00000425304 | | | |
| 1968-05-16 | 1968-05-16 | https://www.nytimes.com/1968/05/16/archives/gallup-says-young-voters-shift-kennedy-is-down-humphrey-up.html | Gallup Says Young Voters Shift; Kennedy Is Down, Humphrey Up | True | | 1996-04-17 | RE0000724761 | B00000425304 | | | |
| 1968-05-16 | 1968-05-16 | https://www.nytimes.com/1968/05/16/archives/defense-act-is-extended.html | Defense Act Is Extended | True | | 1996-04-17 | RE0000724761 | B00000425304 | | | |
| 1968-05-16 | 1968-05-16 | https://www.nytimes.com/1968/05/16/archives/pros-to-test-passrun-option-in-place-of-kick-on-conversions.html | Pros to Test Pass-Run Option In Place of Kick on Conversions | True | By William N. Wallacespecial To The New York Times | 1996-04-17 | RE0000724761 | B00000425304 | | | |
| 1968-05-16 | 1968-05-16 | https://www.nytimes.com/1968/05/16/archives/3-seized-in-motel-holdup.html | 3 Seized in Motel Holdup | True | | 1996-04-17 | RE0000724761 | B00000425304 | | | |
| 1968-05-16 | 1968-05-16 | https://www.nytimes.com/1968/05/16/archives/pfizer-assigns-research.html | Pfizer Assigns Research | True | | 1996-04-17 | RE0000724761 | B00000425304 | | | |
| 1968-05-16 | 1968-05-16 | https://www.nytimes.com/1968/05/16/archives/merger-reported-dropped.html | Merger Reported Dropped | True | | 1996-04-17 | RE0000724761 | B00000425304 | | | |
| 1968-05-16 | 1968-05-16 | https://www.nytimes.com/1968/05/16/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1996-04-17 | RE0000724761 | B00000425304 | | | |
| 1968-05-16 | 1968-05-16 | https://www.nytimes.com/1968/05/16/archives/cadets-set-back-jaspers-in-track-army-triumphs-by-10252-baseball.html | CADETS SET BACK JASPERS IN TRACK; Army Triumphs by 102-52 -- Baseball Game Is Tie | True | Special to The New York Times | 1996-04-17 | RE0000724761 | B00000425304 | | | |
| 1968-05-16 | 1968-05-16 | https://www.nytimes.com/1968/05/16/archives/show-off-takes-fashion-stakes-vanderbilt-filly-scores-by-two.html | SHOW OFF TAKES FASHION STAKES; Vanderbilt Filly Scores by Two Lengths at Aqueduct | True | By Michael Strauss | 1996-04-17 | RE0000724761 | B00000425304 | | | |
| 1968-05-16 | 1968-05-16 | https://www.nytimes.com/1968/05/16/archives/labor-mps-back-wilson-pay-stand-strong-victory-comes-amid-strike.html | LABOR M.P.'S BACK WILSON PAY STAND; Strong Victory Comes Amid Strike Against Policy | True | DANA ADAMS SCHMIDTSpecial to The New York Times | 1996-04-17 | RE0000724761 | B00000425304 | | | |
| 1968-05-16 | 1968-05-16 | https://www.nytimes.com/1968/05/16/archives/article-15-no-title.html | Article 15 — No Title | True | | 1996-04-17 | RE0000724761 | B00000425304 | | | |
| 1968-05-16 | 1968-05-16 | https://www.nytimes.com/1968/05/16/archives/spurs-paced-by-rummel-set-back-cougars-4-to-1.html | Spurs, Paced by Rummel, Set Back Cougars, 4 to 1 | True | | 1996-04-17 | RE0000724761 | B00000425304 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-05-16 | 1968-05-16 | https://www.nytimes.com/1968/05/16/archives/an-undaunted-mccarthy-looks-to-oregon-and-california-races.html | An Undaunted McCarthy Looks To Oregon and California Races | | By E. W. Kenworthyspecial To the New York Times | 1996-04-17 | RE0000724761 | B00000425304 | | | |
| 1968-05-16 | 1968-05-16 | https://www.nytimes.com/1968/05/16/archives/giants-beat-astros-73.html | Giants Beat Astros, 7-3 | True | | 1996-04-17 | RE0000724761 | B00000425304 | | | |
| 1968-05-16 | 1968-05-16 | https://www.nytimes.com/1968/05/16/archives/test-for-columbia.html | Test for Columbia | True | MARSHALL SUTHER | 1996-04-17 | RE0000724761 | B00000425304 | | | |
| 1968-05-16 | 1968-05-16 | https://www.nytimes.com/1968/05/16/archives/manchesters-book-is-due-in-paperback.html | MANCHESTER'S BOOK IS DUE IN PAPERBACK | True | | 1996-04-17 | RE0000724761 | B00000425304 | | | |
| 1968-05-16 | 1968-05-16 | https://www.nytimes.com/1968/05/16/archives/a-student-leader-cautions-senators-on-protest-curbs.html | A Student Leader Cautions Senators On Protest Curbs | True | Special to The New York Times | 1996-04-17 | RE0000724761 | B00000425304 | | | |
| 1968-05-16 | 1968-05-16 | https://www.nytimes.com/1968/05/16/archives/cubs-3run-ninth-tops-dodgers-53.html | CUBS' 3-RUN NINTH TOPS DODGERS, 5-3 | True | | 1996-04-17 | RE0000724761 | B00000425304 | | | |
| 1968-05-16 | 1968-05-16 | https://www.nytimes.com/1968/05/16/archives/scientist-finds-hammer-12-million-years-old.html | Scientist Finds Hammer 12 Million Years Old | True | | 1996-04-17 | RE0000724761 | B00000425304 | | | |
| 1968-05-16 | 1968-05-16 | https://www.nytimes.com/1968/05/16/archives/purchasing-group-elects.html | Purchasing Group Elects | True | | 1996-04-17 | RE0000724761 | B00000425304 | | | |
| 1968-05-16 | 1968-05-16 | https://www.nytimes.com/1968/05/16/archives/nobel-economics-prize-to-be-established-in-69.html | Nobel Economics Prize To Be Established in '69 | True | Special to The New York Times | 1996-04-17 | RE0000724761 | B00000425304 | | | |
| 1968-05-16 | 1968-05-16 | https://www.nytimes.com/1968/05/16/archives/kathy-turok-married.html | Kathy Turok Married | True | Special to The New York Times | 1996-04-17 | RE0000724761 | B00000425304 | | | |
| 1968-05-16 | 1968-05-16 | https://www.nytimes.com/1968/05/16/archives/pitney-bowes-elects.html | Pitney-Bowes Elects | True | | 1996-04-17 | RE0000724761 | B00000425304 | | | |
| 1968-05-16 | 1968-05-16 | https://www.nytimes.com/1968/05/16/archives/mississippi-negroes-picked-as-delegates-in-democratic-vote.html | Mississippi Negroes Picked as Delegates In Democratic Vote | True | | 1996-04-17 | RE0000724761 | B00000425304 | | | |
| 1968-05-16 | 1968-05-16 | https://www.nytimes.com/1968/05/16/archives/clinton-alumni-elect-head.html | Clinton Alumni Elect Head | True | | 1996-04-17 | RE0000724761 | B00000425304 | | | |
| 1968-05-16 | 1968-05-16 | https://www.nytimes.com/1968/05/16/archives/stay-extended-on-rail-merger-threeman-federal-panel-delays-move-by.html | STAY EXTENDED ON RAIL MERGER; Three-Man Federal Panel Delays Move by Northern Lines Until July 1 U.S. ISSUES NEW CHARGE Asserts 3 Roads May Have Resorted to Collusion to Ease Consolidation STAY EXTENDED ON RAIL MERGER | | By Robert E. Bedingfieldspecial To the New York Times | 1996-04-17 | RE0000724761 | B00000425304 | | | |
| 1968-05-16 | 1968-05-16 | https://www.nytimes.com/1968/05/16/archives/sports-of-the-times-pancho-gonzalez-is-40.html | Sports of The Times; Pancho Gonzalez Is 40 | True | By Robert Lipsyte | 1996-04-17 | RE0000724761 | B00000425304 | | | |
| 1968-05-16 | 1968-05-16 | https://www.nytimes.com/1968/05/16/archives/french-workers-occupy-plant-saudaviation-taken-over-french-strikers.html | French Workers Occupy Plant; Saud-Aviation Taken Over FRENCH STRIKERS OCCUPY FACTORY | | By Henry Tannerspecial To the New York Times | 1996-04-17 | RE0000724761 | B00000425304 | | | |
| 1968-05-16 | 1968-05-16 | https://www.nytimes.com/1968/05/16/archives/23510-see-angels-conquer-white-sox-at-milwaukee-42.html | 23,510 See Angels Conquer White Sox At Milwaukee, 4-2 | True | | 1996-04-17 | RE0000724761 | B00000425304 | | | |
| 1968-05-16 | 1968-05-16 | https://www.nytimes.com/1968/05/16/archives/negro-heads-school-board.html | Negro Heads School Board | True | | 1996-04-17 | RE0000724761 | B00000425304 | | | |
| 1968-05-16 | 1968-05-16 | https://www.nytimes.com/1968/05/16/archives/400-youths-whisk-through-museum-trip-here-is-climax-of-plan-by-the.html | 400 YOUTHS WHISK THROUGH MUSEUM; Trip Here Is Climax of Plan by the Metropolitan | | By Grace Glueck | 1996-04-17 | RE0000724761 | B00000425304 | | | |
| 1968-05-16 | 1968-05-16 | https://www.nytimes.com/1968/05/16/archives/harvard-business-school-appoints-two-educators.html | Harvard Business School Appoints Two Educators | True | | 1996-04-17 | RE0000724761 | B00000425304 | | | |
| 1968-05-16 | 1968-05-16 | https://www.nytimes.com/1968/05/16/archives/reception-is-strong-for-new-offerings.html | RECEPTION IS STRONG FOR NEW OFFERINGS | True | | 1996-04-17 | RE0000724761 | B00000425304 | | | |
| 1968-05-16 | 1968-05-16 | https://www.nytimes.com/1968/05/16/archives/orioles-win-108-and-halt-slump-triumph-over-tigers-ends-7game.html | ORIOLES WIN, 10-8, AND HALT SLUMP; Triumph Over Tigers Ends 7-Game Losing Streak | True | | 1996-04-17 | RE0000724761 | B00000425304 | | | |
| 1968-05-16 | 1968-05-16 | https://www.nytimes.com/1968/05/16/archives/american-airlines-picks-directors.html | American Airlines Picks Directors | True | | 1996-04-17 | RE0000724761 | B00000425304 | | | |
| 1968-05-16 | 1968-05-16 | https://www.nytimes.com/1968/05/16/archives/deadlock-on-city-taxes.html | Deadlock on City Taxes | True | | 1996-04-17 | RE0000724761 | B00000425304 | | | |
| 1968-05-16 | 1968-05-16 | https://www.nytimes.com/1968/05/16/archives/kennedy-buoyed-by-vote-pattern-aides-say-nebraska-victory-with-60.html | KENNEDY BUOYED BY VOTE PATTERN; Aides Say Nebraska Victory, With 60% of Farm Bloc, Shows Broad Appeal Kennedy Buoyed by Breadth of Nebraska Victory | | By Warren Weaver Jr.special To the New York Times | 1996-04-17 | RE0000724761 | B00000425304 | | | |
| 1968-05-16 | 1968-05-16 | https://www.nytimes.com/1968/05/16/archives/protests-flare-in-west-germany-students-oppose-bonn-bill-protests.html | Protests Flare in West Germany; Students Oppose Bonn Bill PROTESTS FLARE IN WEST GERMANY | | By Philip Shabecoffspecial To the New York Times | 1996-04-17 | RE0000724761 | B00000425304 | | | |
| 1968-05-16 | 1968-05-16 | https://www.nytimes.com/1968/05/16/archives/haughton-seeks-his-third-hilltop-flamboyanticg-stone-pride-entry-85.html | HAUGHTON SEEKS HIS THIRD HILLTOP; Flamboyant-Keystone Pride Entry 8-5 in Rich Trot | | By Louis Effratspecial To the New York Times | 1996-04-17 | RE0000724761 | B00000425304 | | | |
| 1968-05-16 | 1968-05-16 | https://www.nytimes.com/1968/05/16/archives/london-gold-at-4025-key-40-level-is-pierced-could-be-threat-to-35.html | London Gold at $40.25; Key $40 Level Is Pierced -- Could Be Threat to $35 Official Price GOLD IN LONDON PIERCES $40 LEVEL | | By John M. Leespecial To the New York Times | 1996-04-17 | RE0000724761 | B00000425304 | | | |
| 1968-05-16 | 1968-05-16 | https://www.nytimes.com/1968/05/16/archives/25million-housing-is-planned-by-city-for-columbia-area-25million.html | $25-Million Housing Is Planned by City For Columbia Area; $25-Million Apartment Project Is Planned for Columbia Area | True | By Peter Kihss | 1996-04-17 | RE0000724761 | B00000425304 | | | |
| 1968-05-16 | 1968-05-16 | https://www.nytimes.com/1968/05/16/archives/mulligan-is-upset-by-phillipsmoore-at-rome-in-5-sets.html | Mulligan Is Upset By Phillips-Moore At Rome in 5 Sets | True | | 1996-04-17 | RE0000724761 | B00000425304 | | | |
| 1968-05-16 | 1968-05-16 | https://www.nytimes.com/1968/05/16/archives/aden-is-tense-after-news-of-rebellion-in-northeast.html | Aden Is Tense After News Of Rebellion in Northeast | True | | 1996-04-17 | RE0000724761 | B00000425304 | | | |
| 1968-05-16 | 1968-05-16 | https://www.nytimes.com/1968/05/16/archives/hebron-settlers-may-stay-in-town-an-israeli-decision-reported.html | HEBRON SETTLERS MAY STAY IN TOWN; An Israeli Decision Reported, Allowing Jews to Remain | | By James Feronspecial To the New York Times | 1996-04-17 | RE0000724761 | B00000425304 | | | |
| 1968-05-16 | 1968-05-16 | https://www.nytimes.com/1968/05/16/archives/goals-of-leftists-at-columbia-cited-truman-says-that-sds-sought-a.html | GOALS OF LEFTISTS AT COLUMBIA CITED; Truman Says That S.D.S. Sought a 'Confrontation' With Officials All Year Goals of Leftist Student Group at Columbia Are Discussed at Hearing | | By Sylvan Fox | 1996-04-17 | RE0000724761 | B00000425304 | | | |
| 1968-05-16 | 1968-05-16 | https://www.nytimes.com/1968/05/16/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1996-04-17 | RE0000724761 | B00000425304 | | | |
| 1968-05-16 | 1968-05-16 | https://www.nytimes.com/1968/05/16/archives/canteen-corporation.html | Canteen Corporation | True | | 1996-04-17 | RE0000724761 | B00000425304 | | | |
| 1968-05-16 | 1968-05-16 | https://www.nytimes.com/1968/05/16/archives/ceremonies-in-capital-mark-50th-anniversary-of-us-airmail.html | Ceremonies in Capital Mark 50th Anniversary of U.S. Airmail | True | By David Ladrumspecial To the New York Times | 1996-04-17 | RE0000724761 | B00000425304 | | | |
| 1968-05-16 | 1968-05-16 | https://www.nytimes.com/1968/05/16/archives/nigeria-peace-talks-to-start-in-a-week.html | NIGERIA PEACE TALKS TO START IN A WEEK | True | Special to The New York Times | 1996-04-17 | RE0000724761 | B00000425304 | | | |
| 1968-05-16 | 1968-05-16 | https://www.nytimes.com/1968/05/16/archives/article-14-no-title.html | Article 14 -- No Title | True | | 1996-04-17 | RE0000724761 | B00000425304 | | | |
| 1968-05-16 | 1968-05-16 | https://www.nytimes.com/1968/05/16/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1996-04-17 | RE0000724761 | B00000425304 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-05-16 | 1968-05-16 | https://www.nytimes.com/1968/05/16/archives/nazis-plan-vigilante-role-if-washington-riots-erupt.html | Nazis Plan Vigilante Role If Washington Riots Erupt | True | | 1996-04-17 | RE0000724761 | B00000425304 | | | |
| 1968-05-16 | 1968-05-16 | https://www.nytimes.com/1968/05/16/archives/backoffice-load-swamps-lehman-investment-house-is-halting-stock.html | BACK-OFFICE LOAD SWAMPS LEHMAN; Investment House Is Halting Stock Expansion For Now BACK-OFFICE LOAD SWAMPS LEHMAN | True | By H. J. Maidenberg | 1996-04-17 | RE0000724761 | B00000425304 | | | |
| 1968-05-16 | 1968-05-16 | https://www.nytimes.com/1968/05/16/archives/amex-volume-debated-high-ratio-stirs-traditional-concern-but-some.html | Amex Volume Debated; High Ratio Stirs Traditional Concern, But Some Say Market Has Changed AN EXAMINATION: VOLUME ON AMEX | True | By Vartanig G. Vartan | 1996-04-17 | RE0000724761 | B00000425304 | | | |
| 1968-05-16 | 1968-05-16 | https://www.nytimes.com/1968/05/16/archives/humphrey-shrugs-at-kennedy-victory-gibes-at-rockefeller.html | Humphrey Shrugs At Kennedy Victory; Gibes at Rockefeller | True | Special to The New York Times | 1996-04-17 | RE0000724761 | B00000425304 | | | |
| 1968-05-16 | 1968-05-16 | https://www.nytimes.com/1968/05/16/archives/bolivian-chief-to-see-johnson.html | Bolivian Chief to See Johnson | True | | 1996-04-17 | RE0000724761 | B00000425304 | | | |
| 1968-05-16 | 1968-05-16 | https://www.nytimes.com/1968/05/16/archives/commodities-prices-of-silver-platinum-and-palladium-futures.html | Commodities: Prices of Silver, Platinum and Palladium Futures Increase Sharply; GOLD RISE REPORT SPURS ADVANCES Trading in Silver Is Spread Evenly as July Closes Up at $2.49 1/2 an Ounce | True | | 1996-04-17 | RE0000724761 | B00000425304 | | | |
| 1968-05-16 | 1968-05-16 | https://www.nytimes.com/1968/05/16/archives/in-the-nation-the-campaign-after-nebraska.html | In The Nation: The Campaign After Nebraska | True | By Tom Wicker | 1996-04-17 | RE0000724761 | B00000425304 | | | |
| 1968-05-16 | 1968-05-16 | https://www.nytimes.com/1968/05/16/archives/nbc-to-unleash-show-to-give-dogs-their-day.html | N.B.C. to Unleash Show To Give Dogs Their Day | True | | 1996-04-17 | RE0000724761 | B00000425304 | | | |
| 1968-05-16 | 1968-05-16 | https://www.nytimes.com/1968/05/16/archives/titlejersey-broadens-housing-bias-biase-accuses-man-of-blocking-sale.html | titleJERSEY BROADENS HOUSING BIAS BIASE; Accuses Man of Blocking Sale of Neighbor's Home Jersey Broadens Bias Base on Charges Against an Individual | True | By Ronald Sullivanspecial To The New York Times | 1996-04-17 | RE0000724761 | B00000425304 | | | |
| 1968-05-16 | 1968-05-16 | https://www.nytimes.com/1968/05/16/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to The New York Times | 1996-04-17 | RE0000724761 | B00000425304 | | | |
| 1968-05-16 | 1968-05-16 | https://www.nytimes.com/1968/05/16/archives/saigons-people-resigned-to-blows-of-war-after-25-years-many-blame.html | Saigon's People Resigned to Blows of War; After 25 Years, Many Blame Themselves for Their Losses | True | By Gene Robertsspecial To The New York Times | 1996-04-17 | RE0000724761 | B00000425304 | | | |
| 1968-05-16 | 1968-05-16 | https://www.nytimes.com/1968/05/16/archives/strong-earthquake-in-japan-kills-8.html | Strong Earthquake in Japan Kills 8 | True | | 1996-04-17 | RE0000724761 | B00000425304 | | | |
| 1968-05-16 | 1968-05-16 | https://www.nytimes.com/1968/05/16/archives/degaulle-to-see-thuy.html | DeGaulle to See Thuy | True | | 1996-04-17 | RE0000724761 | B00000425304 | | | |
| 1968-05-16 | 1968-05-16 | https://www.nytimes.com/1968/05/16/archives/homer-by-javier-trips-pirates-10-carlton-of-cardinals-gets-2d.html | HOMER BY JAVIER TRIPS PIRATES, 1-0; Carlton of Cardinals Gets 2d Shutout in Row | True | | 1996-04-17 | RE0000724761 | B00000425304 | | | |
| 1968-05-16 | 1968-05-16 | https://www.nytimes.com/1968/05/16/archives/belmont-wins-first-race-to-end-rebuilding-on-time.html | Belmont Wins First Race; To End Rebuilding on Time | True | By Sam Goldaper | 1996-04-17 | RE0000724761 | B00000425304 | | | |
| 1968-05-16 | 1968-05-16 | https://www.nytimes.com/1968/05/16/archives/police-head-in-capital-defends-shooting-to-bar-arson-in-riots.html | Police Head in Capital Defends Shooting to Bar Arson in Riots | True | | 1996-04-17 | RE0000724761 | B00000425304 | | | |
| 1968-05-16 | 1968-05-16 | https://www.nytimes.com/1968/05/16/archives/screening-of-war-and-peace-in-2-parts-is-posing-problems.html | Screening of 'War and Peace' In 2 Parts Is Posing Problems | True | | 1996-04-17 | RE0000724761 | B00000425304 | | | |
| 1968-05-16 | 1968-05-16 | https://www.nytimes.com/1968/05/16/archives/religious-lines-crossed.html | Religious Lines Crossed | True | | 1996-04-17 | RE0000724761 | B00000425304 | | | |
| 1968-05-16 | 1968-05-16 | https://www.nytimes.com/1968/05/16/archives/newark-riot-figure-given-2-to-3-years.html | NEWARK RIOT FIGURE GIVEN 2 TO 3 YEARS | True | Special to The New York Times | 1996-04-17 | RE0000724761 | B00000425304 | | | |
| 1968-05-16 | 1968-05-16 | https://www.nytimes.com/1968/05/16/archives/susan-masci-fiancee-of-langdon-r-greer.html | Susan Masci Fiancee Of Langdon R. Greer | True | Special to The New York Times | 1996-04-17 | RE0000724761 | B00000425304 | | | |
| 1968-05-16 | 1968-05-16 | https://www.nytimes.com/1968/05/16/archives/helpern-testifies-in-crimmins-case-puts-time-of-death-earlier-than.html | HELPERN TESTIFIES IN CRIMMINS CASE; Puts Time of Death Earlier Than Defendant Indicated | True | By Edith Evans Asbury | 1996-04-17 | RE0000724761 | B00000425304 | | | |
| 1968-05-16 | 1968-05-16 | https://www.nytimes.com/1968/05/16/archives/frederick-f-a-leandre-dies-a-stockbroker-and-horseman.html | Frederick F. A leandre Dies; A Stockbroker and Horseman | True | Special to The New York Time, | 1996-04-17 | RE0000724761 | B00000425304 | | | |
| 1968-05-16 | 1968-05-16 | https://www.nytimes.com/1968/05/16/archives/big-oil-concerns-hold-meetings-thomas-elected-sinclair-chief-thomas.html | Big Oil Concerns Hold Meetings; Thomas Elected Sinclair Chief THOMAS ELECTED SINCLAIR OIL HEAD | True | By Gerd Wilcke | 1996-04-17 | RE0000724761 | B00000425304 | | | |
| 1968-05-16 | 1968-05-16 | https://www.nytimes.com/1968/05/16/archives/rap-brown-to-speak-at-panther-benefit.html | RAP BROWN TO SPEAK AT PANTHER BENEFIT | True | | 1996-04-17 | RE0000724761 | B00000425304 | | | |
| 1968-05-16 | 1968-05-16 | https://www.nytimes.com/1968/05/16/archives/reagan-proposes-judicial-reform-he-asks-changes-to-stiffen.html | REAGAN PROPOSES JUDICIAL REFORM; He Asks Changes to Stiffen Enforcement of Laws | True | By Gladwin Hillspecial To The New York Times | 1996-04-17 | RE0000724761 | B00000425304 | | | |
| 1968-05-16 | 1968-05-16 | https://www.nytimes.com/1968/05/16/archives/yugoslav-hails-czech-aims-praise-by-tito-aide-yugoslav-foreign.html | Yugoslav Hails Czech Aims; Praise by Tito Aide Yugoslav Foreign Minister Hails Czech Aims | True | By Tad Szulcspecial To The New York Times | 1996-04-17 | RE0000724761 | B00000425304 | | | |
| 1968-05-16 | 1968-05-16 | https://www.nytimes.com/1968/05/16/archives/humphrey-installs-7man-commission-on-product-safety.html | Humphrey Installs 7-Man Commission On Product Safety | True | Special to The New York Times | 1996-04-17 | RE0000724761 | B00000425304 | | | |
| 1968-05-16 | 1968-05-16 | https://www.nytimes.com/1968/05/16/archives/for-community-control-of-schools.html | For community Control of Schools | True | DONALD R. WOLTERS | 1996-04-17 | RE0000724761 | B00000425304 | | | |
| 1968-05-16 | 1968-05-16 | https://www.nytimes.com/1968/05/16/archives/prague-angry-on-masaryk-reply-to-soviet-charge-soviet-attack.html | Prague Angry on Masaryk; Reply to Soviet Charge Soviet Attack Against Masaryk Angers Czechoslovakia's Press | True | By David Binderspecial To The New York Times | 1996-04-17 | RE0000724761 | B00000425304 | | | |
| 1968-05-16 | 1968-05-16 | https://www.nytimes.com/1968/05/16/archives/net-series-to-review-monterey-jazz-festival.html | N.E.T. Series to Review Monterey Jazz Festival | True | | 1996-04-17 | RE0000724761 | B00000425304 | | | |
| 1968-05-16 | 1968-05-16 | https://www.nytimes.com/1968/05/16/archives/court-restrains-8-in-stock-promotion.html | COURT RESTRAINS 8 IN STOCK PROMOTION | True | | 1996-04-17 | RE0000724761 | B00000425304 | | | |
| 1968-05-16 | 1968-05-16 | https://www.nytimes.com/1968/05/16/archives/defiance-gains-3199297-in-suit-judgment-against-muscat-and-a.html | DEFIANCE GAINS $3,199,297 IN SUIT; Judgment Against Muscat and a Director Is Awarded in Federal Court Here | True | By Edward Ranzal | 1996-04-17 | RE0000724761 | B00000425304 | | | |
| 1968-05-16 | 1968-05-16 | https://www.nytimes.com/1968/05/16/archives/3way-tank-deal-stirs-senators-they-see-us-involved-in-indiapakistan.html | 3-WAY TANK DEAL STIRS SENATORS; They See U.S. Involved in India-Pakistan Arms Race | True | By John W. Finneyspecial To The New York Times | 1996-04-17 | RE0000724761 | B00000425304 | | | |
| 1968-05-16 | 1968-05-16 | https://www.nytimes.com/1968/05/16/archives/northrop-raises-profit-to-peak-for-the-third-fiscal-quarter.html | Northrop Raises Profit to Peak For the Third Fiscal Quarter | True | | 1996-04-17 | RE0000724761 | B00000425304 | | | |
| 1968-05-16 | 1968-05-16 | https://www.nytimes.com/1968/05/16/archives/500-greeted-in-pittsburgh.html | 500 Greeted in Pittsburgh | True | | 1996-04-17 | RE0000724761 | B00000425304 | | | |
| 1968-05-16 | 1968-05-16 | https://www.nytimes.com/1968/05/16/archives/yanks-indians-play-to-22-tie-cleveland-game-stopped-by-rain-contest-is-called-in-8th.html | Yanks, Indians Play to 2-2 Tie; CLEVELAND GAME STOPPED BY RAIN Contest Is Called in 8th -- Pepitone Bats In Tying Run Off Siebert in 7th | True | By Leonard Koppettspecial To The New York Times | 1996-04-17 | RE0000724761 | B00000425304 | | | |
| 1968-05-16 | 1968-05-16 | https://www.nytimes.com/1968/05/16/archives/train-derailed-in-ohio.html | Train Derailed in Ohio | True | | 1996-04-17 | RE0000724761 | B00000425304 | | | |
| 1968-05-16 | 1968-05-16 | https://www.nytimes.com/1968/05/16/archives/woods-rejoins-board-of-first-boston-corp.html | Woods Rejoins Board Of First Boston Corp. | True | | 1996-04-17 | RE0000724761 | B00000425304 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-05-16 | 1968-05-16 | https://www.nytimes.com/1968/05/16/archives/city-spurs-fulton-restoration-with-urbanrenewal-action-planning.html | City Spurs Fulton Restoration With Urban-Renewal Action; Planning Group Designates Old Seaport Location as Urban Renewal Area | True | By Charles G. Bennett | 1996-04-17 | RE0000724761 | B00000425304 | | | |
| 1968-05-16 | 1968-05-16 | https://www.nytimes.com/1968/05/16/archives/savings-up-47billion-secs-survey-shows.html | Savings Up $47-Billion, S.E.C.'s Survey Shows | True | | 1996-04-17 | RE0000724761 | B00000425304 | | | |
| 1968-05-16 | 1968-05-16 | https://www.nytimes.com/1968/05/16/archives/xerox-introduces-an-improved-copier.html | XEROX INTRODUCES AN IMPROVED COPIER | True | | 1996-04-17 | RE0000724761 | B00000425304 | | | |
| 1968-05-16 | 1968-05-16 | https://www.nytimes.com/1968/05/16/archives/governors-alter-reagans-motion-criticism-of-federal-actions-then.html | GOVERNORS ALTER REAGAN'S MOTION; Criticism of Federal Actions Then Cleared by Panel | True | By Lawrence E. Daviesspecial To the New York Times | 1996-04-17 | RE0000724761 | B00000425304 | | | |
| 1968-05-16 | 1968-05-16 | https://www.nytimes.com/1968/05/16/archives/tv-tad-mosels-secrets-on-cbs-playhouse.html | TV: Tad Mosel's 'Secrets' on 'C.B.S. Playhouse' | True | By Jack Gould | 1996-04-17 | RE0000724761 | B00000425304 | | | |
| 1968-05-16 | 1968-05-16 | https://www.nytimes.com/1968/05/16/archives/canada-plans-us-sales-newly-refined-bullion-would-be-offered-to.html | Canada Plans U.S. Sales; Newly Refined Bullion Would Be Offered to Industrial Market CANADA LOOKING TO SELL GOLD IN U.S. | True | By Jay Walzspecial to The New York Times | 1996-04-17 | RE0000724761 | B00000425304 | | | |
| 1968-05-16 | 1968-05-16 | https://www.nytimes.com/1968/05/16/archives/sales-tax-increase-of-1-in-jersey-is-seen-by-hughes.html | Sales Tax Increase Of 1% in Jersey Is Seen by Hughes | True | | 1996-04-17 | RE0000724761 | B00000425304 | | | |
| 1968-05-16 | 1968-05-16 | https://www.nytimes.com/1968/05/16/archives/john-b-carvalho-headed-fire-insurance-company.html | John B. Carvalho, Headed Fire Insurance Company | True | | 1996-04-17 | RE0000724761 | B00000425304 | | | |
| 1968-05-16 | 1968-05-16 | https://www.nytimes.com/1968/05/16/archives/tale-of-inept-playboy.html | Tale of Inept Playboy | True | HOWARD THOMPSON | 1996-04-17 | RE0000724761 | B00000425304 | | | |
| 1968-05-16 | 1968-05-16 | https://www.nytimes.com/1968/05/16/archives/kennedy-attacks-humphrey-appeal-hits-politics-of-happiness-in.html | KENNEDY ATTACKS HUMPHREY APPEAL; Hits 'Politics of Happiness' in Address in Detroit | True | By John Herbersspecial To the New York Times | 1996-04-17 | RE0000724761 | B00000425304 | | | |
| 1968-05-16 | 1968-05-16 | https://www.nytimes.com/1968/05/16/archives/gimeno-defeats-gonzalez-1513-64-in-opening-match-at-garden-spaniard.html | Gimeno Defeats Gonzalez, 15-13, 6-4, in Opening Match at Garden; SPANIARD TAKES UPHILL STRUGGLE Laver, Rosewall, Emerson Also Win Before 10,246 in $30,000 Pro Tourney | True | By Neil Amdur | 1996-04-17 | RE0000724761 | B00000425304 | | | |
| 1968-05-16 | 1968-05-16 | https://www.nytimes.com/1968/05/16/archives/young-individualist-of-madison-avenue.html | Young Individualist Of Madison Avenue | True | By Judy Klemesrud | 1996-04-17 | RE0000724761 | B00000425304 | | | |
| 1968-05-16 | 1968-05-16 | https://www.nytimes.com/1968/05/16/archives/phoenicia-linked-to-america.html | Phoenicia Linked to America | True | By Walter Sullivan | 1996-04-17 | RE0000724761 | B00000425304 | | | |
| 1968-05-16 | 1968-05-16 | https://www.nytimes.com/1968/05/16/archives/m-c-batterberry-weds-miss-ruskin.html | M. C. Batterberry Weds Miss Ruskin | True | | 1996-04-17 | RE0000724761 | B00000425304 | | | |
| 1968-05-16 | 1968-05-16 | https://www.nytimes.com/1968/05/16/archives/xray-technicians-accused-by-nader-on-negro-patients.html | X-Ray Technicians Accused by Nader On Negro Patients | True | | 1996-04-17 | RE0000724761 | B00000425304 | | | |
| 1968-05-16 | 1968-05-16 | https://www.nytimes.com/1968/05/16/archives/albany-bloc-acts-for-school-plan-20-legislators-hint-at-sitin-in.html | ALBANY BLOC ACTS FOR SCHOOL PLAN; 20 Legislators Hint at Sit-in in Office | True | By Sydney H. Schanbergspecial To the New York Times | 1996-04-17 | RE0000724761 | B00000425304 | | | |
| 1968-05-16 | 1968-05-16 | https://www.nytimes.com/1968/05/16/archives/texts-of-remarks-by-us-and-north-vietnamese-envoys-at-second-paris.html | Texts of Remarks by U.S. and North Vietnamese Envoys at Second Paris Session; Thuy's Statement at Parley Stresses Bombing Halt | True | Special to The New York Times | 1996-04-17 | RE0000724761 | B00000425304 | | | |
| 1968-05-16 | 1968-05-16 | https://www.nytimes.com/1968/05/16/archives/harrimans-move-to-skirt-impasse-spurned-by-thuy-american-urges-that.html | HARRIMAN'S MOVE TO SKIRT IMPASSE SPURNED BY THUY; American Urges That Paris Session Go Into Areas of Possible Agreement HANOI REITERATES VIEW Demand for Unconditional Bombing Halt Is Presented Even More Strongly HARRIMAN'S MOVE SPURNED BY THUY | True | By Anthony Lewisspecial To the New York Times | 1996-04-17 | RE0000724761 | B00000425304 | | | |
| 1968-05-16 | 1968-05-16 | https://www.nytimes.com/1968/05/16/archives/personal-finance-stopping-checks-personal-finance.html | Personal Finance: Stopping Checks; Personal Finance | True | By Elizabeth M. Fowler | 1996-04-17 | RE0000724761 | B00000425304 | | | |
| 1968-05-16 | 1968-05-16 | https://www.nytimes.com/1968/05/16/archives/franciscans-to-aid-poverty-projects.html | FRANCISCANS TO AID POVERTY PROJECTS | True | | 1996-04-17 | RE0000724761 | B00000425304 | | | |
| 1968-05-16 | 1968-05-16 | https://www.nytimes.com/1968/05/16/archives/car-bomb-injures-mississippi-negro.html | CAR BOMB INJURES MISSISSIPPI NEGRO | True | | 1996-04-17 | RE0000724761 | B00000425304 | | | |
| 1968-05-16 | 1968-05-16 | https://www.nytimes.com/1968/05/16/archives/conferees-back-truthinlending-passage-of-a-bill-protecting-consumer.html | CONFEREES BACK TRUTH-IN-LENDING; Passage of a Bill Protecting Consumer Is Predicted | True | | 1996-04-17 | RE0000724761 | B00000425304 | | | |
| 1968-05-16 | 1968-05-16 | https://www.nytimes.com/1968/05/16/archives/kennedy-wins-nebraska.html | Kennedy Wins Nebraska | True | | 1996-04-17 | RE0000724761 | B00000425304 | | | |
| 1968-05-16 | 1968-05-16 | https://www.nytimes.com/1968/05/16/archives/dinner-is-held-at-plaza-to-aid-cancer-center.html | Dinner Is Held at Plaza to Aid Cancer Center | True | | 1996-04-17 | RE0000724761 | B00000425304 | | | |
| 1968-05-16 | 1968-05-16 | https://www.nytimes.com/1968/05/16/archives/638-stocks-rise-and-638-decline-rare-tie-marks-trendless-day-as.html | 638 STOCKS RISE AND 638 DECLINE; Rare Tie Marks Trendless Day as Major Averages Close Slightly Lower DOW INDEX DROPS 0.24 Trading Volume Edges Up, With Most of Turnover in Issues That Climb 638 STOCKS RISE AND 638 DECLINE | True | By John J. Abele | 1996-04-17 | RE0000724761 | B00000425304 | | | |
| 1968-05-16 | 1968-05-16 | https://www.nytimes.com/1968/05/16/archives/f-w-woolworth.html | F. W. Woolworth | True | Special to The New York Times | 1996-04-17 | RE0000724761 | B00000425304 | | | |
| 1968-05-16 | 1968-05-16 | https://www.nytimes.com/1968/05/16/archives/dictaphone-canada-elects.html | Dictaphone, Canada, Elects | True | | 1996-04-17 | RE0000724761 | B00000425304 | | | |
| 1968-05-16 | 1968-05-16 | https://www.nytimes.com/1968/05/16/archives/crash-fatal-to-42-laid-to-weather-equipment-fault-on-british-jet-in.html | CRASH FATAL TO 42 LAID TO WEATHER; Equipment Fault on British Jet in '66 Discounted | True | | 1996-04-17 | RE0000724761 | B00000425304 | | | |
| 1968-05-16 | 1968-05-16 | https://www.nytimes.com/1968/05/16/archives/irving-t-bartle3r.html | IRVING T. BARTLE3-r | True | -speoal to The New .York Times | 1996-04-17 | RE0000724761 | B00000425304 | | | |
| 1968-05-16 | 1968-05-16 | https://www.nytimes.com/1968/05/16/archives/victim-of-usury-tells-of-threats-senators-hear-man-in-hood-describe.html | VICTIM OF USURY TELLS OF THREATS; Senators Hear Man in Hood Describe Unending Debt | True | By Richard L. Maddenspecial To the New York Times | 1996-04-17 | RE0000724761 | B00000425304 | | | |
| 1968-05-16 | 1968-05-16 | https://www.nytimes.com/1968/05/16/archives/refuge-law-criticized.html | Refuge Law Criticized | True | | 1996-04-17 | RE0000724761 | B00000425304 | | | |
| 1968-05-16 | 1968-05-16 | https://www.nytimes.com/1968/05/16/archives/montreal-issue-sold-at-8-yield-high-interest-level-is-set-on-bonds.html | MONTREAL ISSUE SOLD AT 8% YIELD; High Interest Level Is Set on Bonds Rated Single-A Credit Markets: Single-A Rated Bonds Are Sold at 8% Yield | True | By John H. Allan | 1996-04-17 | RE0000724761 | B00000425304 | | | |
| 1968-05-16 | 1968-05-16 | https://www.nytimes.com/1968/05/16/archives/atomic-guarantees-are-stressed-by-us.html | ATOMIC GUARANTEES ARE STRESSED BY U.S. | True | Special to The New York Times | 1996-04-17 | RE0000724761 | B00000425304 | | | |
| 1968-05-16 | 1968-05-16 | https://www.nytimes.com/1968/05/16/archives/world-health-budget-rises.html | World Health Budget Rises | True | Special to The New York Times | 1996-04-17 | RE0000724761 | B00000425304 | | | |
| 1968-05-16 | 1968-05-16 | https://www.nytimes.com/1968/05/16/archives/prices-show-gain-in-london-stocks-indexes-register-a-rise-british.html | PRICES SHOW GAIN IN LONDON STOCKS; Indexes Register a Rise -British Bonds Climb | True | | 1996-04-17 | RE0000724761 | B00000425304 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-05-16 | 1968-05-16 | https://www.nytimes.com/1968/05/16/archives/moore-is-winner-in-west-virginia-beats-underwood-for-gop-nomination.html | MOORE IS WINNER IN WEST VIRGINIA; Beats Underwood for G.O.P. Nomination for Governor | True | By Joseph A. Loftusspecial To the New York Times | 1996-04-17 | RE0000724761 | B00000425304 | | | |
| 1968-05-16 | 1968-05-16 | https://www.nytimes.com/1968/05/16/archives/3-schools-closed-to-ease-tensions-in-brooklyn-area-local-board.html | 3 SCHOOLS CLOSED TO EASE TENSIONS IN BROOKLYN AREA; Local Board Counters City Action by Ordering All 8 in Tort District to Shut POLICE BREAK BLOCKADE 5 Ousted Teachers Escorted Into J.H.S. 271 -- Hundreds of Pupils AreKept Home Brooklyn Schools Shut in Decentralization Dispute | True | By Leonard Buder | 1996-04-17 | RE0000724761 | B00000425304 | | | |
| 1968-05-16 | 1968-05-16 | https://www.nytimes.com/1968/05/16/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1996-04-17 | RE0000724761 | B00000425304 | | | |
| 1968-05-16 | 1968-05-16 | https://www.nytimes.com/1968/05/16/archives/-immigrationazdj.html | !_, "IMMICg-ATIONA'ZDJ | True | | 1996-04-17 | RE0000724761 | B00000425304 | | | |
| 1968-05-16 | 1968-05-16 | https://www.nytimes.com/1968/05/16/archives/pan-am-promotes-retired-general.html | Pan Am Promotes Retired General | True | | 1996-04-17 | RE0000724761 | B00000425304 | | | |
| 1968-05-16 | 1968-05-16 | https://www.nytimes.com/1968/05/16/archives/southern-pacific.html | Southern Pacific | True | | 1996-04-17 | RE0000724761 | B00000425304 | | | |
| 1968-05-16 | 1968-05-16 | https://www.nytimes.com/1968/05/16/archives/romney-discusses-reagan.html | Romney Discusses Reagan | True | | 1996-04-17 | RE0000724761 | B00000425304 | | | |
| 1968-05-16 | 1968-05-16 | https://www.nytimes.com/1968/05/16/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1996-04-17 | RE0000724761 | B00000425304 | | | |
| 1968-05-16 | 1968-05-16 | https://www.nytimes.com/1968/05/16/archives/undecided-on-preakness.html | Undecided on Preakness | True | | 1996-04-17 | RE0000724761 | B00000425304 | | | |
| 1968-05-16 | 1968-05-16 | https://www.nytimes.com/1968/05/16/archives/jarring-arrives-in-city-for-meeting-with-thant.html | Jarring Arrives in City For Meeting With Thant | True | | 1996-04-17 | RE0000724761 | B00000425304 | | | |
| 1968-05-16 | 1968-05-16 | https://www.nytimes.com/1968/05/16/archives/hurdles-in-civil-service.html | Hurdles in Civil Service | True | WILLIAM McCRACKEN | 1996-04-17 | RE0000724761 | B00000425304 | | | |
| 1968-05-16 | 1968-05-16 | https://www.nytimes.com/1968/05/16/archives/major-candidates-in-us-back-israel.html | MAJOR CANDIDATES IN U.S. BACK ISRAEL | True | | 1996-04-17 | RE0000724761 | B00000425304 | | | |
| 1968-05-16 | 1968-05-16 | https://www.nytimes.com/1968/05/16/archives/more-travel-urged-in-holiday-periods.html | MORE TRAVEL URGED IN HOLIDAY PERIODS | True | | 1996-04-17 | RE0000724761 | B00000425304 | | | |
| 1968-05-16 | 1968-05-16 | https://www.nytimes.com/1968/05/16/archives/march-in-carolina.html | March in Carolina | True | | 1996-04-17 | RE0000724761 | B00000425304 | | | |
| 1968-05-16 | 1968-05-16 | https://www.nytimes.com/1968/05/16/archives/thai-leader-doubts-the-domino-theory.html | THAI LEADER DOUBTS THE DOMINO THEORY | True | Special to The New York Times | 1996-04-17 | RE0000724761 | B00000425304 | | | |
| 1968-05-16 | 1968-05-16 | https://www.nytimes.com/1968/05/16/archives/shrivers-family-in-paris.html | Shriver's Family in Paris | True | | 1996-04-17 | RE0000724761 | B00000425304 | | | |
| 1968-05-16 | 1968-05-16 | https://www.nytimes.com/1968/05/16/archives/brown-schoenlink-score-upsets-in-eastern-tennis.html | Brown, Schoenlink Score Upsets in Eastern Tennis | True | Special to The New York Times | 1996-04-17 | RE0000724761 | B00000425304 | | | |
| 1968-05-16 | 1968-05-16 | https://www.nytimes.com/1968/05/16/archives/article-16-no-title.html | Article 16 -- No Title | True | | 1996-04-17 | RE0000724761 | B00000425304 | | | |
| 1968-05-16 | 1968-05-16 | https://www.nytimes.com/1968/05/16/archives/samuel-chinitz.html | SAMUEL CHINITZ | True | ' Special to The New 'Zork Z'fmes | 1996-04-17 | RE0000724761 | B00000425304 | | | |
| 1968-05-16 | 1968-05-16 | https://www.nytimes.com/1968/05/16/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1996-04-17 | RE0000724761 | B00000425304 | | | |
| 1968-05-16 | 1968-05-16 | https://www.nytimes.com/1968/05/16/archives/equitable-life-appoints.html | Equitable Life Appoints | True | | 1996-04-17 | RE0000724761 | B00000425304 | | | |
| 1968-05-16 | 1968-05-16 | https://www.nytimes.com/1968/05/16/archives/de-gaulle-issues-call-to-rumania-in-bucharest-address-he-again.html | DE GAULLE ISSUES CALL TO RUMANIA; In Bucharest Address, He Again Seeks Aid on Blocs | True | By Henry Kammspecial To the New York Times | 1996-04-17 | RE0000724761 | B00000425304 | | | |
| 1968-05-16 | 1968-05-16 | https://www.nytimes.com/1968/05/16/archives/laos-orders-22-hippies-to-leave-the-country.html | Laos Orders 22 Hippies To Leave the Country | True | | 1996-04-17 | RE0000724761 | B00000425304 | | | |
| 1968-05-16 | 1968-05-16 | https://www.nytimes.com/1968/05/16/archives/art-sold-for-394650.html | Art Sold for $394,650 | True | | 1996-04-17 | RE0000724761 | B00000425304 | | | |
| 1968-05-16 | 1968-05-16 | https://www.nytimes.com/1968/05/16/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1996-04-17 | RE0000724761 | B00000425304 | | | |
| 1968-05-16 | 1968-05-16 | https://www.nytimes.com/1968/05/16/archives/national-dairy-products-loses-appeal-on-pricing.html | National Dairy Products Loses Appeal on Pricing | True | | 1996-04-17 | RE0000724761 | B00000425304 | | | |
| 1968-05-16 | 1968-05-16 | https://www.nytimes.com/1968/05/16/archives/strike-of-teachers-ends-in-huntington.html | STRIKE OF TEACHERS ENDS IN HUNTINGTON | True | Special to The New York Times | 1996-04-17 | RE0000724761 | B00000425304 | | | |
| 1968-05-16 | 1968-05-16 | https://www.nytimes.com/1968/05/16/archives/chess-study-in-winning-methods-raw-violence-vs-suggestion.html | Chess: Study in Winning Methods -Raw Violence vs. Suggestion | True | By Al Horowitz | 1996-04-17 | RE0000724761 | B00000425304 | | | |
| 1968-05-16 | 1968-05-16 | https://www.nytimes.com/1968/05/16/archives/16-listed-as-candidates-for-olympic-wrestling.html | 16 Listed as Candidates For Olympic Wrestling | True | | 1996-04-17 | RE0000724761 | B00000425304 | | | |
| 1968-05-16 | 1968-05-16 | https://www.nytimes.com/1968/05/16/archives/nancy-marsh-riley-affianced-to-rory-mcl-carson-soldier.html | Nancy Marsh Riley Affianced To Rory Mc.L. Carson, Soldier | True | Special to The New York Times | 1996-04-17 | RE0000724761 | B00000425304 | | | |
| 1968-05-16 | 1968-05-16 | https://www.nytimes.com/1968/05/16/archives/rioting-after-dr-kings-death-puts-claim-costs-at-67million.html | Rioting After Dr. King's Death Puts Claim Costs at $67-Million | True | | 1996-04-17 | RE0000724761 | B00000425304 | | | |
| 1968-05-16 | 1968-05-16 | https://www.nytimes.com/1968/05/16/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1996-04-17 | RE0000724761 | B00000425304 | | | |
| 1968-05-16 | 1968-05-16 | https://www.nytimes.com/1968/05/16/archives/shift-on-vietnam-is-denied-by-us-article-brings-reaffirmation-of.html | SHIFT ON VIETNAM IS DENIED BY U.S.; Article Brings Reaffirmation of Stand on Settlement U.S. Denies Any Shift in Stand On a Postwar Saigon Regime | True | By Max Frankelspecial to the New York Times | 1996-04-17 | RE0000724761 | B00000425304 | | | |
| 1968-05-16 | 1968-05-16 | https://www.nytimes.com/1968/05/16/archives/doctor-analyzes-black-power-idea-sees-it-as-a-childs-effort-to.html | DOCTOR ANALYZES BLACK POWER IDEA; Sees It as a Child's Effort to Break With White 'Parent' | True | By Jane E. Brodyspecial To the New York Times | 1996-04-17 | RE0000724761 | B00000425304 | | | |
| 1968-05-16 | 1968-05-16 | https://www.nytimes.com/1968/05/16/archives/observer-the-public-enemy.html | Observer: The Public Enemy | True | By Russell Baker | 1996-04-17 | RE0000724761 | B00000425304 | | | |
| 1968-05-16 | 1968-05-16 | https://www.nytimes.com/1968/05/16/archives/bolivia-transfers-debray-to-prison-in-warmer-area.html | Bolivia Transfers Debray To Prison in Warmer Area | True | | 1996-04-17 | RE0000724761 | B00000425304 | | | |
| 1968-05-16 | 1968-05-16 | https://www.nytimes.com/1968/05/16/archives/apparel-trade-groups-named-by-examiner-on-conspiracy-examiner-cites.html | Apparel Trade Groups Named By Examiner on Conspiracy; EXAMINER CITES APPAREL GROUPS | True | By Isadore Barmash | 1996-04-17 | RE0000724761 | B00000425304 | | | |
| 1968-05-16 | 1968-05-16 | https://www.nytimes.com/1968/05/16/archives/jeanne-porter-arizona-senior-engaged-to-wed.html | Jeanne Porter, Arizona Senior, Engaged to Wed | True | Special to The New York Times | 1996-04-17 | RE0000724761 | B00000425304 | | | |
| 1968-05-16 | 1968-05-16 | https://www.nytimes.com/1968/05/16/archives/anaconda-co.html | Anaconda Co. | True | | 1996-04-17 | RE0000724761 | B00000425304 | | | |
| 1968-05-16 | 1968-05-16 | https://www.nytimes.com/1968/05/16/archives/panama-opponents-both-claim-victory.html | PANAMA OPPONENTS BOTH CLAIM VICTORY | True | | 1996-04-17 | RE0000724761 | B00000425304 | | | |
| 1968-05-16 | 1968-05-16 | https://www.nytimes.com/1968/05/16/archives/prored-church-unit-dissolved-in-prague.html | PRO-RED CHURCH UNIT DISSOLVED IN PRAGUE | True | Special to The New York Times | 1996-04-17 | RE0000724761 | B00000425304 | | | |
| 1968-05-16 | 1968-05-16 | https://www.nytimes.com/1968/05/16/archives/books-of-the-times-whose-dog-am-i.html | Books of The Times; Whose Dog Am I? | True | By Eliot Fremont-Smith | 1996-04-17 | RE0000724761 | B00000425304 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-05-16 | 1968-05-16 | https://www.nytimes.com/1968/05/16/archives/eleanor-darnton-is-dead-at-61-writer-on-juvenile-delinquency-editor.html | Eleanor Darnton IS Dead at 61; Writer on Juvenile Delinquency; Editor of Women's News for The Times in 1944-45 Served Arthritis Unit | True | Speo1 to The New Yck Times | 1996-04-17 | RE0000724761 | B00000425304 | | | |
| 1968-05-16 | 1968-05-16 | https://www.nytimes.com/1968/05/16/archives/news-of-realty-salelease-deal-perfect-film-sells-the-old-pathe.html | NEWS OF REALTY: SALE-LEASE DEAL; Perfect Film Sells the Old Pathe Quarters in Harlem | True | | 1996-04-17 | RE0000724761 | B00000425304 | | | |
| 1968-05-16 | 1968-05-16 | https://www.nytimes.com/1968/05/16/archives/steel-union-in-racial-suit.html | Steel Union in Racial Suit | True | | 1996-04-17 | RE0000724761 | B00000425304 | | | |
| 1968-05-16 | 1968-05-16 | https://www.nytimes.com/1968/05/16/archives/poverty-in-plenty.html | Poverty in Plenty | True | | 1996-04-17 | RE0000724761 | B00000425304 | | | |
| 1968-05-16 | 1968-05-16 | https://www.nytimes.com/1968/05/16/archives/vice-president-elected-by-macclean-service.html | Vice President Elected By MacClean Service | True | | 1996-04-17 | RE0000724761 | B00000425304 | | | |
| 1968-05-16 | 1968-05-16 | https://www.nytimes.com/1968/05/16/archives/customs-inspector-finds-50000-worth-of-hashish.html | Customs Inspector Finds $50?000 Worth of Hashish | True | | 1996-04-17 | RE0000724761 | B00000425304 | | | |
| 1968-05-16 | 1968-05-16 | https://www.nytimes.com/1968/05/16/archives/puerto-rican-march.html | Puerto Rican March | True | | 1996-04-17 | RE0000724761 | B00000425304 | | | |
| 1968-05-16 | 1968-05-16 | https://www.nytimes.com/1968/05/16/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1996-04-17 | RE0000724761 | B00000425304 | | | |
| 1968-05-16 | 1968-05-16 | https://www.nytimes.com/1968/05/16/archives/agreement-at-roosevelt.html | Agreement at Roosevelt | True | | 1996-04-17 | RE0000724761 | B00000425304 | | | |
| 1968-05-17 | 1968-05-17 | https://www.nytimes.com/1968/05/17/archives/mrs-norma-cronyn-head-of-recreation-at-bellevue.html | Mrs. Norma Cronyn, Head Of Recreation at' Bellevue | True | | 1996-04-17 | RE0000724758 | B00000425300 | | | |
| 1968-05-17 | 1968-05-17 | https://www.nytimes.com/1968/05/17/archives/inflations-cure-slow-says-hauge-tax-and-spending-cut-bill-called.html | INFLATION'S CURE SLOW, SAYS HAUGE; Tax - and - Spending - Cut Bill Called Just First Step | True | By Herbert Koshetz | 1996-04-17 | RE0000724758 | B00000425300 | | | |
| 1968-05-17 | 1968-05-17 | https://www.nytimes.com/1968/05/17/archives/tv-racialattitudes-study-in-mount-vernon-planned.html | TV Racial-Attitudes Study In Mount Vernon Planned | True | | 1996-04-17 | RE0000724758 | B00000425300 | | | |
| 1968-05-17 | 1968-05-17 | https://www.nytimes.com/1968/05/17/archives/americans-bringing-a-touch-of-suburbia-to-laos.html | Americans Bringing a Touch of Suburbia to Laos | True | By Terence Smithspecial To the New York Times | 1996-04-17 | RE0000724758 | B00000425300 | | | |
| 1968-05-17 | 1968-05-17 | https://www.nytimes.com/1968/05/17/archives/staten-island-ferries-will-be-redecorated.html | Staten Island Ferries Will Be Redecorated | True | | 1996-04-17 | RE0000724758 | B00000425300 | | | |
| 1968-05-17 | 1968-05-17 | https://www.nytimes.com/1968/05/17/archives/pirates-triumph-over-cards-3-to-0-clemente-triple-in-3d-ends.html | PIRATES TRIUMPH OVER CARDS, 3 TO 0; Clemente Triple in 3d Ends 27-Inning Scoreless String | True | | 1996-04-17 | RE0000724758 | B00000425300 | | | |
| 1968-05-17 | 1968-05-17 | https://www.nytimes.com/1968/05/17/archives/gold-price-soars-in-london-sales-up-112-on-free-market-to-41375.html | GOLD PRICE SOARS IN LONDON SALES Up $1.12 on Free Market to $41.375 -- Same Level Hit in Zurich POUND IS AT A NEW LOW Market Pressure Linked to South Africa's Intention to Hold Back Supply GOLD PRICES SOARS IN LONDON SALE | True | By John M. Leespecial To the New York Times | 1996-04-17 | RE0000724758 | B00000425300 | | | |
| 1968-05-17 | 1968-05-17 | https://www.nytimes.com/1968/05/17/archives/giants-sink-astros-31.html | Giants Sink Astros, 3-1 | True | | 1996-04-17 | RE0000724758 | B00000425300 | | | |
| 1968-05-17 | 1968-05-17 | https://www.nytimes.com/1968/05/17/archives/recipient-of-heart-improves-in-paris.html | RECIPIENT OF HEART IMPROVES IN PARIS | True | By United Press International | 1996-04-17 | RE0000724758 | B00000425300 | | | |
| 1968-05-17 | 1968-05-17 | https://www.nytimes.com/1968/05/17/archives/fleckman-and-casper-share-lead-in-colonial-golf-at-68-nagle-and.html | Fleckman and Casper Share Lead in Colonial Golf at 68; NAGLE AND AARON AMONG 5 WITH 69'S Fleckman Gets 5 Birdies in Opening Round -- Zarley Aces 197-Yard 16th | True | By Lincoln A. Werdenspecial To the New York Times | 1996-04-17 | RE0000724758 | B00000425300 | | | |
| 1968-05-17 | 1968-05-17 | https://www.nytimes.com/1968/05/17/archives/vilenos-80-takes-senior-golf-honors.html | VILENO'S 80 TAKES SENIOR GOLF HONORS | True | Special to The New York Times | 1996-04-17 | RE0000724758 | B00000425300 | | | |
| 1968-05-17 | 1968-05-17 | https://www.nytimes.com/1968/05/17/archives/six-trapped-miners-rescued-after-10day-prayerful-ordeal.html | Six Trapped Miners Rescued After 10-Day Prayerful Ordeal | True | | 1996-04-17 | RE0000724758 | B00000425300 | | | |
| 1968-05-17 | 1968-05-17 | https://www.nytimes.com/1968/05/17/archives/declaration-defends-the-summoning-of-police-4-refuse-to-sign.html | 'Declaration' Defends the Summoning of Police -- 8 Refuse to Sign; COLUMBIA REVOLT CONDEMNED BY 35 | True | By Homer Bigart | 1996-04-17 | RE0000724758 | B00000425300 | | | |
| 1968-05-17 | 1968-05-17 | https://www.nytimes.com/1968/05/17/archives/henry-b-morehouse.html | HENRY B. MOREHOUSE | True | Special to The New York Times | 1996-04-17 | RE0000724758 | B00000425300 | | | |
| 1968-05-17 | 1968-05-17 | https://www.nytimes.com/1968/05/17/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1996-04-17 | RE0000724758 | B00000425300 | | | |
| 1968-05-17 | 1968-05-17 | https://www.nytimes.com/1968/05/17/archives/widow-accused-of-legacy-fraud-anachronisms-charged-on-document-she.html | WIDOW ACCUSED OF LEGACY FRAUD; Anachronisms Charged on Document She Offered | True | By Richard Severo | 1996-04-17 | RE0000724758 | B00000425300 | | | |
| 1968-05-17 | 1968-05-17 | https://www.nytimes.com/1968/05/17/archives/making-welfare-a-whipping-boy.html | Making Welfare a Whipping Boy | True | | 1996-04-17 | RE0000724758 | B00000425300 | | | |
| 1968-05-17 | 1968-05-17 | https://www.nytimes.com/1968/05/17/archives/head-of-hunt-foods-will-be-chairman-of-new-concern-simon-companies.html | Head of Hunt Foods Will Be Chairman of New Concern; SIMON COMPANIES WILL BECOME ONE | True | By Terry Robards | 1996-04-17 | RE0000724758 | B00000425300 | | | |
| 1968-05-17 | 1968-05-17 | https://www.nytimes.com/1968/05/17/archives/sappers-display-silent-daring-in-attacks-on-allies-in-vietnam.html | Sappers Display Silent Daring In Attacks on Allies in Vietnam | True | By Bernard Weinraubspecial To the New York Times | 1996-04-17 | RE0000724758 | B00000425300 | | | |
| 1968-05-17 | 1968-05-17 | https://www.nytimes.com/1968/05/17/archives/reshevsky-adjourns-game-in-match-with-korchnoi-special-to-the-new.html | Reshevsky Adjourns Game In Match With Korchnoi Special to The New York Times | True | | 1996-04-17 | RE0000724758 | B00000425300 | | | |
| 1968-05-17 | 1968-05-17 | https://www.nytimes.com/1968/05/17/archives/culture-information-office-seeks-new-midtown-home.html | Culture Information Office Seeks New Midtown Home | True | | 1996-04-17 | RE0000724758 | B00000425300 | | | |
| 1968-05-17 | 1968-05-17 | https://www.nytimes.com/1968/05/17/archives/hughes-to-coach-norfolk.html | Hughes to Coach Norfolk | True | | 1996-04-17 | RE0000724758 | B00000425300 | | | |
| 1968-05-17 | 1968-05-17 | https://www.nytimes.com/1968/05/17/archives/mental-health-group-to-meet-wednesday.html | Mental Health Group To Meet Wednesday | True | | 1996-04-17 | RE0000724758 | B00000425300 | | | |
| 1968-05-17 | 1968-05-17 | https://www.nytimes.com/1968/05/17/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1996-04-17 | RE0000724758 | B00000425300 | | | |
| 1968-05-17 | 1968-05-17 | https://www.nytimes.com/1968/05/17/archives/bridge-brooding-over-previous-deal-dealer-loses-second-slam.html | Bridge: Brooding Over Previous Deal, Dealer Loses Second Slam | True | By Alan Truscott | 1996-04-17 | RE0000724758 | B00000425300 | | | |
| 1968-05-17 | 1968-05-17 | https://www.nytimes.com/1968/05/17/archives/city-may-make-car-rental-units-pay-client-fines.html | City. May Make Car Rental Units Pay Client Fines | True | By Seth S. King | 1996-04-17 | RE0000724758 | B00000425300 | | | |
| 1968-05-17 | 1968-05-17 | https://www.nytimes.com/1968/05/17/archives/certificate-automation-is-ready-big-board-ready-to-institute.html | Certificate Automation Is Ready; Big Board Ready to Institute Automated Certificate Service | True | By Vartanig G. Vartan | 1996-04-17 | RE0000724758 | B00000425300 | | | |
| 1968-05-17 | 1968-05-17 | https://www.nytimes.com/1968/05/17/archives/rumanian-reaches-pact-with-france-on-consultations.html | Rumanian Reaches Pact With France On Consultations | True | | 1996-04-17 | RE0000724758 | B00000425300 | | | |
| 1968-05-17 | 1968-05-17 | https://www.nytimes.com/1968/05/17/archives/tv-review-another-documentary-on-african-wildlife.html | TV Review; Another Documentary on African Wildlife | True | By Jack Gould | 1996-04-17 | RE0000724758 | B00000425300 | | | |
| 1968-05-17 | 1968-05-17 | https://www.nytimes.com/1968/05/17/archives/panama-guardsman-slain-as-political-tension-rises.html | Panama Guardsman Slain As Political Tension Rises | True | Special to The New York Times | 1996-04-17 | RE0000724758 | B00000425300 | | | |
| 1968-05-17 | 1968-05-17 | https://www.nytimes.com/1968/05/17/archives/two-days-of-talks-ended-by-johnson-and-bourguiba.html | Two Days of Talks Ended By Johnson and Bourguiba | True | | 1996-04-17 | RE0000724758 | B00000425300 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-05-17 | 1968-05-17 | https://www.nytimes.com/1968/05/17/archives/harriman-smokescreen-seen-by-north-vietnamese-hanoi-aide-scores.html | Harriman 'Smokescreen' Seen by North Vietnamese; HANOI AIDE SCORES HARRIMAN SPEECH | True | By Anthony Lewisspecial To the New York Times | 1996-04-17 | RE0000724758 | B00000425300 | | | |
| 1968-05-17 | 1968-05-17 | https://www.nytimes.com/1968/05/17/archives/expo-67s-sequel-will-open-today-city-of-montreal-to-present-man-and.html | EXPO 67'S SEQUEL WILL OPEN TODAY; City of Montreal to Present 'Man and His World' | True | By Jay Walzspecial To the New York Times | 1996-04-17 | RE0000724758 | B00000425300 | | | |
| 1968-05-17 | 1968-05-17 | https://www.nytimes.com/1968/05/17/archives/florence-austral-operatic-soprano.html | FLORENCE AUSTRAL, OPERATIC SOPRANO | True | | 1996-04-17 | RE0000724758 | B00000425300 | | | |
| 1968-05-17 | 1968-05-17 | https://www.nytimes.com/1968/05/17/archives/british-cardinal-deplores-confusion-on-birth-control.html | British Cardinal Deplores Confusion on Birth Control | True | | 1996-04-17 | RE0000724758 | B00000425300 | | | |
| 1968-05-17 | 1968-05-17 | https://www.nytimes.com/1968/05/17/archives/fuller-enters-dancers-image-in-tomorrows-preakness-early-line-rates.html | Fuller Enters Dancer's Image in Tomorrow's Preakness; EARLY LINE RATES COLT AS 2D CHOICE Forward Pass the Favorite -- Fuller Insists His Horse Can Win Triple Crown | True | By Joe Nicholsspecial To the New York Times | 1996-04-17 | RE0000724758 | B00000425300 | | | |
| 1968-05-17 | 1968-05-17 | https://www.nytimes.com/1968/05/17/archives/mrs-cooperstein-mrs-cici-tie-at-82-in-great-neck.html | Mrs. Cooperstein, Mrs. Cici Tie at 82 in Great Neck | True | Special to The New York Times | 1996-04-17 | RE0000724758 | B00000425300 | | | |
| 1968-05-17 | 1968-05-17 | https://www.nytimes.com/1968/05/17/archives/us-acts-to-set-up-tire-quality-code-compulsory-rules-proposed-to.html | U.S. ACTS TO SET UP TIRE QUALITY CODE; Compulsory Rules Proposed to Take Effect in 1969 | True | By John D. Morrisspecial To the New York Times | 1996-04-17 | RE0000724758 | B00000425300 | | | |
| 1968-05-17 | 1968-05-17 | https://www.nytimes.com/1968/05/17/archives/screen-mingus-man-and-musiciandocumentary-presents-a-moving.html | Screen: 'Mingus,' Man and Musician;Documentary Presents a Moving Portrait | True | By Vincent Canby | 1996-04-17 | RE0000724758 | B00000425300 | | | |
| 1968-05-17 | 1968-05-17 | https://www.nytimes.com/1968/05/17/archives/harvester-profit-falls-in-quarter-earnings-for-6-months-also.html | HARVESTER PROFIT FALLS IN QUARTER; Earnings for 6 Months Also Register a Decline COMPANIES ISSUE EARNINGS FIGURES | True | | 1996-04-17 | RE0000724758 | B00000425300 | | | |
| 1968-05-17 | 1968-05-17 | https://www.nytimes.com/1968/05/17/archives/directory-to-dining-in-the-city.html | Directory to Dining in the City | True | By Craig Claiborne | 1996-04-17 | RE0000724758 | B00000425300 | | | |
| 1968-05-17 | 1968-05-17 | https://www.nytimes.com/1968/05/17/archives/interamerican-unit-names-aide.html | Inter-American Unit Names Aide | True | | 1996-04-17 | RE0000724758 | B00000425300 | | | |
| 1968-05-17 | 1968-05-17 | https://www.nytimes.com/1968/05/17/archives/yale-elects-evans-captain.html | Yale Elects Evans Captain | True | | 1996-04-17 | RE0000724758 | B00000425300 | | | |
| 1968-05-17 | 1968-05-17 | https://www.nytimes.com/1968/05/17/archives/symphony-fund-in-jersey-to-gain-at-may-25-fete.html | Symphony Fund in Jersey to Gain At May 25 Fete | True | Special to The New York Times | 1996-04-17 | RE0000724758 | B00000425300 | | | |
| 1968-05-17 | 1968-05-17 | https://www.nytimes.com/1968/05/17/archives/motorcade-by-rightists-banned-by-west-berlin.html | Motorcade by Rightists Banned by West Berlin | True | | 1996-04-17 | RE0000724758 | B00000425300 | | | |
| 1968-05-17 | 1968-05-17 | https://www.nytimes.com/1968/05/17/archives/two-freighters-collide-near-the-panama-canal.html | Two Freighters Collide Near the Panama Canal | True | | 1996-04-17 | RE0000724758 | B00000425300 | | | |
| 1968-05-17 | 1968-05-17 | https://www.nytimes.com/1968/05/17/archives/rail-tonmileage-shows-49-rise-truck-tonnage-edges-02-ahead-of-1967.html | RAIL TON-MILEAGE SHOWS 4.9% RISE; Truck Tonnage Edges 0.7% Ahead of 1967 Week | True | Special to The New York Times | 1996-04-17 | RE0000724758 | B00000425300 | | | |
| 1968-05-17 | 1968-05-17 | https://www.nytimes.com/1968/05/17/archives/martin-disputed-on-fiscal-health.html | Martin Disputed on Fiscal Health | True | WILLIAM C. BAGLEN Jr. | 1996-04-17 | RE0000724758 | B00000425300 | | | |
| 1968-05-17 | 1968-05-17 | https://www.nytimes.com/1968/05/17/archives/five-owens-plays-to-open-this-fall-2-fulllength-works-among.html | FIVE OWENS PLAYS TO OPEN THIS FALL; 2 Full-Length Works Among Scheduled Productions | True | By Sam Zolotow | 1996-04-17 | RE0000724758 | B00000425300 | | | |
| 1968-05-17 | 1968-05-17 | https://www.nytimes.com/1968/05/17/archives/what-kind-of-state.html | What Kind of State? | True | | 1996-04-17 | RE0000724758 | B00000425300 | | | |
| 1968-05-17 | 1968-05-17 | https://www.nytimes.com/1968/05/17/archives/dr-karl-a-stiles.html | DR. KARL A. STILES | True | Special to The New York Times | 1996-04-17 | RE0000724758 | B00000425300 | | | |
| 1968-05-17 | 1968-05-17 | https://www.nytimes.com/1968/05/17/archives/advertising-dialing-in-on-the-right-numbers-for-radio-industry.html | Advertising Dialing In on the Right Numbers for Radio Industry | True | By Philip H. Dougherty | 1996-04-17 | RE0000724758 | B00000425300 | | | |
| 1968-05-17 | 1968-05-17 | https://www.nytimes.com/1968/05/17/archives/northwestern-sitins.html | Northwestern Sit-ins | True | RICHARD F. SELDENEDWARD L. MALBERG | 1996-04-17 | RE0000724758 | B00000425300 | | | |
| 1968-05-17 | 1968-05-17 | https://www.nytimes.com/1968/05/17/archives/rumania-weighs-world-fund-role-she-explores-membership-in-2-major.html | RUMANIA WEIGHS WORLD FUND ROLE; She Explores Membership in 2 Major International Monetary Agencies RUMANIA WEIGHS WORLD FUND ROLE | True | By Edwin L. Dale Jr.special To the New York Times | 1996-04-17 | RE0000724758 | B00000425300 | | | |
| 1968-05-17 | 1968-05-17 | https://www.nytimes.com/1968/05/17/archives/chorica-presents-dance-and-drama.html | CHORICA PRESENTS DANCE AND DRAMA | True | ANNA KISSELGOFF. | 1996-04-17 | RE0000724758 | B00000425300 | | | |
| 1968-05-17 | 1968-05-17 | https://www.nytimes.com/1968/05/17/archives/byroade-resigns-his-post-as-ambassador-to-burma.html | Byroade Resigns His Post As Ambassador to Burma | True | | 1996-04-17 | RE0000724758 | B00000425300 | | | |
| 1968-05-17 | 1968-05-17 | https://www.nytimes.com/1968/05/17/archives/24-mayors-to-fight-cuts-in-us-spending.html | 24 MAYORS TO FIGHT CUTS IN U.S. SPENDING | True | Special to The New York Times | 1996-04-17 | RE0000724758 | B00000425300 | | | |
| 1968-05-17 | 1968-05-17 | https://www.nytimes.com/1968/05/17/archives/big-budget-cut-held-curb-on-war-effort.html | BIG BUDGET CUT HELD CURB ON WAR EFFORT | True | | 1996-04-17 | RE0000724758 | B00000425300 | | | |
| 1968-05-17 | 1968-05-17 | https://www.nytimes.com/1968/05/17/archives/serviceman-permitted-to-fly-southern-flags.html | Serviceman Permitted to Fly Southern Flags | True | | 1996-04-17 | RE0000724758 | B00000425300 | | | |
| 1968-05-17 | 1968-05-17 | https://www.nytimes.com/1968/05/17/archives/gulf-western-arranges-a-295million-stock-deal.html | Gulf & Western Arranges A $29.5-Million Stock Deal | True | | 1996-04-17 | RE0000724758 | B00000425300 | | | |
| 1968-05-17 | 1968-05-17 | https://www.nytimes.com/1968/05/17/archives/metreveli-victor-in-5set-contest-rallies-to-defeat-tiriac-in-italy.html | METREVELI VICTOR IN 5-SET CONTEST; Rallies to Defeat Tiriac in Italy -- Hewitt Wins | True | | 1996-04-17 | RE0000724758 | B00000425300 | | | |
| 1968-05-17 | 1968-05-17 | https://www.nytimes.com/1968/05/17/archives/no-sparing-the-horses-legal-fight-to-reverse-derby-decision-could.html | No Sparing the Horses; Legal Fight to Reverse Derby Decision Could Shake Racing to Its Foundation | True | By Steve Cady | 1996-04-17 | RE0000724758 | B00000425300 | | | |
| 1968-05-17 | 1968-05-17 | https://www.nytimes.com/1968/05/17/archives/house-committee-cuts-interior-fund-request-by-143million.html | House Committee Cuts Interior Fund Request by $143.4-Million | True | | 1996-04-17 | RE0000724758 | B00000425300 | | | |
| 1968-05-17 | 1968-05-17 | https://www.nytimes.com/1968/05/17/archives/soviet-rabbis-due-in-city-next-month.html | SOVIET RABBIS DUE IN CITY NEXT MONTH | True | Special to The New York Times | 1996-04-17 | RE0000724758 | B00000425300 | | | |
| 1968-05-17 | 1968-05-17 | https://www.nytimes.com/1968/05/17/archives/us-war-dead-562-most-in-any-week-wounds-hospitalized-1153-total-of.html | U.S. WAR DEAD 562, MOST IN ANY WEEK; Wounds Hospitalized 1,153 -- Total of Enemy Killed in Period Listed at 5,552 U.S. War Dead at 562 for Week; Total of Enemy Killed Is 5,552 | True | By Douglas Robinsonspecial To the New York Times | 1996-04-17 | RE0000724758 | B00000425300 | | | |
| 1968-05-17 | 1968-05-17 | https://www.nytimes.com/1968/05/17/archives/battleship-gets-farewell.html | Battleship Gets Farewell | True | | 1996-04-17 | RE0000724758 | B00000425300 | | | |
| 1968-05-17 | 1968-05-17 | https://www.nytimes.com/1968/05/17/archives/javits-asks-simpler-means-to-aid-businesses-in-riots.html | Javits Asks Simpler Means To Aid Businesses in Riots | True | Special to The New York Times | 1996-04-17 | RE0000724758 | B00000425300 | | | |
| 1968-05-17 | 1968-05-17 | https://www.nytimes.com/1968/05/17/archives/poland-expands-college-control-new-entry-requirements-favor-workers.html | POLAND EXPANDS COLLEGE CONTROL; New Entry Requirements Favor Workers' Children | True | By Jonathan Randalspecial To the New York Times | 1996-04-17 | RE0000724758 | B00000425300 | | | |
| 1968-05-17 | 1968-05-17 | https://www.nytimes.com/1968/05/17/archives/article-16-no-title.html | Article 16 -- No Title | True | Special to The New York Times | 1996-04-17 | RE0000724758 | B00000425300 | | | |
| 1968-05-17 | 1968-05-17 | https://www.nytimes.com/1968/05/17/archives/language-center-gets-grant.html | Language Center Gets Grant | True | Special to The New York Times | 1996-04-17 | RE0000724758 | B00000425300 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-05-17 | 1968-05-17 | https://www.nytimes.com/1968/05/17/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1996-04-17 | RE0000724758 | B00000425300 | | | |
| 1968-05-17 | 1968-05-17 | https://www.nytimes.com/1968/05/17/archives/high-school-to-aid-poor.html | High School to Aid Poor | True | | 1996-04-17 | RE0000724758 | B00000425300 | | | |
| 1968-05-17 | 1968-05-17 | https://www.nytimes.com/1968/05/17/archives/harlem-group-to-meet.html | Harlem Group to Meet | True | | 1996-04-17 | RE0000724758 | B00000425300 | | | |
| 1968-05-17 | 1968-05-17 | https://www.nytimes.com/1968/05/17/archives/new-york-life-names-hauge-as-a-director.html | New York Life Names Hauge as a Director | True | | 1996-04-17 | RE0000724758 | B00000425300 | | | |
| 1968-05-17 | 1968-05-17 | https://www.nytimes.com/1968/05/17/archives/hungary-and-poland-in-pact.html | Hungary and Poland in Pact | True | | 1996-04-17 | RE0000724758 | B00000425300 | | | |
| 1968-05-17 | 1968-05-17 | https://www.nytimes.com/1968/05/17/archives/buying-luggage-try-some-with-a-plane-wrapped-around-it.html | Buying Luggage? Try Some With a Plane Wrapped Around It | True | By Enid Nemy | 1996-04-17 | RE0000724758 | B00000425300 | | | |
| 1968-05-17 | 1968-05-17 | https://www.nytimes.com/1968/05/17/archives/trainmens-union-gaining-jobs-by-roadbyroad-strike-threat.html | Trainmen's Union Gaining Jobs By Road-by-Road Strike Threat | True | Special to The New York Times | 1996-04-17 | RE0000724758 | B00000425300 | | | |
| 1968-05-17 | 1968-05-17 | https://www.nytimes.com/1968/05/17/archives/ben-dalgin-entimes-director-of-art-and-reproduction-dead-set-type.html | Ben Dalgin, Es-Times Director Of Art and Reproduction, Dead; Set Type Standards for Ads -Wrote and Lectured Widely in 38 Years With Paper | True | | 1996-04-17 | RE0000724758 | B00000425300 | | | |
| 1968-05-17 | 1968-05-17 | https://www.nytimes.com/1968/05/17/archives/french-students-debate-their-revolutions-goals.html | French Students Debate Their Revolution's Goals | True | By Lloyd Garrisonspecial To the New York Times | 1996-04-17 | RE0000724758 | B00000425300 | | | |
| 1968-05-17 | 1968-05-17 | https://www.nytimes.com/1968/05/17/archives/pakistan-to-get-us-wheat.html | Pakistan to Get U.S. Wheat | True | Special to The New York Times | 1996-04-17 | RE0000724758 | B00000425300 | | | |
| 1968-05-17 | 1968-05-17 | https://www.nytimes.com/1968/05/17/archives/the-richard-burtons-buy-ring-here-for-305000.html | The Richard Burtons Buy -Ring Here for $305,000 | True | | 1996-04-17 | RE0000724758 | B00000425300 | | | |
| 1968-05-17 | 1968-05-17 | https://www.nytimes.com/1968/05/17/archives/miss-esther-hobbs-coleman-to-be-wed-to-r-c-schroeder.html | Miss Esther Hobbs Coleman TO Be Wed to R. C. Schroeder | True | Special to The New York Times | 1996-04-17 | RE0000724758 | B00000425300 | | | |
| 1968-05-17 | 1968-05-17 | https://www.nytimes.com/1968/05/17/archives/conspiracy-on-riot-seen-by-jersey-pba.html | CONSPIRACY ON RIOT SEEN BY JERSEY P.B.A. | True | Special to The New York Times | 1996-04-17 | RE0000724758 | B00000425300 | | | |
| 1968-05-17 | 1968-05-17 | https://www.nytimes.com/1968/05/17/archives/miss-wheaton-plans-bridal.html | Miss Wheaton Plans Bridal | True | Special to The New York Times | 1996-04-17 | RE0000724758 | B00000425300 | | | |
| 1968-05-17 | 1968-05-17 | https://www.nytimes.com/1968/05/17/archives/dominican-vote-marked-by-scattered-violence.html | Dominican Vote Marked By Scattered Violence | True | | 1996-04-17 | RE0000724758 | B00000425300 | | | |
| 1968-05-17 | 1968-05-17 | https://www.nytimes.com/1968/05/17/archives/mets-beat-reds-21-on-agees-single-in-ninth-seaver-triumphs-with-a.html | Mets Beat Reds, 2-1, on Agee's Single in Ninth; SEAVER TRIUMPHS WITH A SIX-HITTER Agee, Getting Only His 12th Safety in 99 Trips, Drives In Bosch With 2 Out | True | By Thomas Rogers | 1996-04-17 | RE0000724758 | B00000425300 | | | |
| 1968-05-17 | 1968-05-17 | https://www.nytimes.com/1968/05/17/archives/delaware-state-closed.html | Delaware State Closed | True | | 1996-04-17 | RE0000724758 | B00000425300 | | | |
| 1968-05-17 | 1968-05-17 | https://www.nytimes.com/1968/05/17/archives/jews-in-polands-film-industry.html | Jews in Poland's Film Industry | True | HOLLIS ALPERTPENELOPE GILLIATTPHILIP T. HARTUNGPAULINE KAELSTEPHAN KANFERSTANLEY KAUFFMANNARTHUR KNIGHTJOSEPH MORGENSTERNANDREW SARRISRICHARD SCHICKELARTHUR SCHLESINGER Jr WILFRID SHEEDJOHN SIMON | 1996-04-17 | RE0000724758 | B00000425300 | | | |
| 1968-05-17 | 1968-05-17 | https://www.nytimes.com/1968/05/17/archives/spoils-system-under-decentralization.html | Spoils System Under Decentralization | True | SAUL H. SUSSMAN | 1996-04-17 | RE0000724758 | B00000425300 | | | |
| 1968-05-17 | 1968-05-17 | https://www.nytimes.com/1968/05/17/archives/delay-on-tax-rise-depresses-bonds-treasurys-new-6-notes-below-100.html | DELAY ON TAX RISE DEPRESSES BONDS; Treasury's New 6% Notes Below 100 for First Time Credit Markets: Delay on Tax Increase Depresses Bond Prices | True | By John H. Allan | 1996-04-17 | RE0000724758 | B00000425300 | | | |
| 1968-05-17 | 1968-05-17 | https://www.nytimes.com/1968/05/17/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1996-04-17 | RE0000724758 | B00000425300 | | | |
| 1968-05-17 | 1968-05-17 | https://www.nytimes.com/1968/05/17/archives/us-and-industry-back-a-law-for-overthecounter-margin-new-rule-likely.html | U.S. and Industry Back a Law For Over-the-Counter Margin; NEW RULE LIKELY ON COUNTER STOCK | True | By Eileen Shanahanspecial To the New York Times | 1996-04-17 | RE0000724758 | B00000425300 | | | |
| 1968-05-17 | 1968-05-17 | https://www.nytimes.com/1968/05/17/archives/humphrey-to-avoid-speeches-in-states-due-for-primaries.html | Humphrey to Avoid Speeches in States Due for Primaries | True | | 1996-04-17 | RE0000724758 | B00000425300 | | | |
| 1968-05-17 | 1968-05-17 | https://www.nytimes.com/1968/05/17/archives/loan-shark-held-cause-of-suicide-young-chicago-widow-calls.html | LOAN SHARK HELD CAUSE OF SUICIDE; Young Chicago Widow Calls Harassment a Factor | True | | 1996-04-17 | RE0000724758 | B00000425300 | | | |
| 1968-05-17 | 1968-05-17 | https://www.nytimes.com/1968/05/17/archives/a-queens-executive-seeks-theater-fund.html | A QUEENS EXECUTIVE SEEKS THEATER FUND | True | | 1996-04-17 | RE0000724758 | B00000425300 | | | |
| 1968-05-17 | 1968-05-17 | https://www.nytimes.com/1968/05/17/archives/news-of-realty-shift-downtown-planned-parenthood-gets-park-ave.html | NEWS OF REALTY; SHIFT DOWNTOWN; Planned Parenthood Gets Park Ave. South Office | True | | 1996-04-17 | RE0000724758 | B00000425300 | | | |
| 1968-05-17 | 1968-05-17 | https://www.nytimes.com/1968/05/17/archives/icebergs-are-sighted-unusually-far-south-on-atlantic-routes.html | Icebergs Are Sighted Unusually Far South On Atlantic Routes | True | | 1996-04-17 | RE0000724758 | B00000425300 | | | |
| 1968-05-17 | 1968-05-17 | https://www.nytimes.com/1968/05/17/archives/frederick-c-dietz-maryknoll-priest.html | FREDERICK C. DIETZ, MARYKNOLL PRIEST | True | | 1996-04-17 | RE0000724758 | B00000425300 | | | |
| 1968-05-17 | 1968-05-17 | https://www.nytimes.com/1968/05/17/archives/carolyn-smith-and-david-holt-plan-marriage.html | Carolyn Smith And David Holt Plan Marriage | True | Special to The New York Times | 1996-04-17 | RE0000724758 | B00000425300 | | | |
| 1968-05-17 | 1968-05-17 | https://www.nytimes.com/1968/05/17/archives/green-beret-losses-laid-to-leadership-struggle-psychiatrist-who.html | Green Beret Losses Laid to Leadership Struggle; Psychiatrist Who Studied Unit Says Members Risk Lives to Gain and Keep Control | True | By Jane E. Brodyspecial To the New York Times | 1996-04-17 | RE0000724758 | B00000425300 | | | |
| 1968-05-17 | 1968-05-17 | https://www.nytimes.com/1968/05/17/archives/diana-sands-will-appear-in-heller-play-on-broadway.html | Diana Sands Will Appear In Heller Play on Broadway | True | | 1996-04-17 | RE0000724758 | B00000425300 | | | |
| 1968-05-17 | 1968-05-17 | https://www.nytimes.com/1968/05/17/archives/moro-campaigns-in-his-home-town-seeks-new-mandate-in-italy-for.html | MORO CAMPAIGNS IN HIS HOME TOWN; Seeks New Mandate in Italy for Christian Democrats | True | Special to The New York Times | 1996-04-17 | RE0000724758 | B00000425300 | | | |
| 1968-05-17 | 1968-05-17 | https://www.nytimes.com/1968/05/17/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1996-04-17 | RE0000724758 | B00000425300 | | | |
| 1968-05-17 | 1968-05-17 | https://www.nytimes.com/1968/05/17/archives/dartmouth-tops-cornell-40-on-pickerings-fivehitter.html | Dartmouth Tops Cornell, 4-0, On Pickering's Five-Hitter | True | Special to The New York Times | 1996-04-17 | RE0000724758 | B00000425300 | | | |
| 1968-05-17 | 1968-05-17 | https://www.nytimes.com/1968/05/17/archives/cooke-asks-priests-to-advise-on-posts-cooke-consults-priests-on.html | Cooke Asks Priests To Advise on Posts; COOKE CONSULTS PRIESTS ON POSTS | True | By Edward B. Fiske | 1996-04-17 | RE0000724758 | B00000425300 | | | |
| 1968-05-17 | 1968-05-17 | https://www.nytimes.com/1968/05/17/archives/disaster-designation-sought.html | Disaster Designation Sought | True | | 1996-04-17 | RE0000724758 | B00000425300 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-05-17 | 1968-05-17 | https://www.nytimes.com/1968/05/17/archives/john-horn-switches-media.html | John Horn Switches Media | True | | 1996-04-17 | RE0000724758 | B00000425300 | | | |
| 1968-05-17 | 1968-05-17 | https://www.nytimes.com/1968/05/17/archives/jamaica-art-show-opens.html | Jamaica Art Show Opens | True | | 1996-04-17 | RE0000724758 | B00000425300 | | | |
| 1968-05-17 | 1968-05-17 | https://www.nytimes.com/1968/05/17/archives/robert-ransom-rites-today.html | Robert Ransom Rites Today | True | | 1996-04-17 | RE0000724758 | B00000425300 | | | |
| 1968-05-17 | 1968-05-17 | https://www.nytimes.com/1968/05/17/archives/hagbard-and-signe-medieval-scandinavian-drama-opens.html | 'Hagbard and Signe,' Medieval Scandinavian Drama, Opens | True | HOWARD THOMPSON | 1996-04-17 | RE0000724758 | B00000425300 | | | |
| 1968-05-17 | 1968-05-17 | https://www.nytimes.com/1968/05/17/archives/art-of-19th-century-gets-special-display-favorites-back.html | Art of 19th Century Gets Special Display -- Favorites Back | True | By Sanka Knox | 1996-04-17 | RE0000724758 | B00000425300 | | | |
| 1968-05-17 | 1968-05-17 | https://www.nytimes.com/1968/05/17/archives/aflcio-drops-automobile-union-for-dues-arrears-aflcio-drops-u-a-w.html | A.F.L.-C.I.O. Drops Automobile Union For Dues Arrears; A.F. L.-C.I.O. DROPS U. A. W. OVER DUES | True | By Joseph A. Loftusspecial To the New York Times | 1996-04-17 | RE0000724758 | B00000425300 | | | |
| 1968-05-17 | 1968-05-17 | https://www.nytimes.com/1968/05/17/archives/diners-club-appoints-a-marketing-executive.html | Diners' Club Appoints A Marketing Executive | True | | 1996-04-17 | RE0000724758 | B00000425300 | | | |
| 1968-05-17 | 1968-05-17 | https://www.nytimes.com/1968/05/17/archives/generals-sign-markus-to-pro-soccer-pact.html | Generals Sign Markus To Pro Soccer Pact | True | | 1996-04-17 | RE0000724758 | B00000425300 | | | |
| 1968-05-17 | 1968-05-17 | https://www.nytimes.com/1968/05/17/archives/park-funds-cut.html | Park Funds Cut | True | | 1996-04-17 | RE0000724758 | B00000425300 | | | |
| 1968-05-17 | 1968-05-17 | https://www.nytimes.com/1968/05/17/archives/white-plains-coach-quits-scoring-pupil-pressure-says-policy-of.html | White Plains Coach Quits, Scoring Pupil Pressure; Says Policy of Negotiation Won't Work on Gridiron Leucks Will Stay on Faculty' Teaching Social Studies | True | By Merrill Folsomspecial To the New York Times | 1996-04-17 | RE0000724758 | B00000425300 | | | |
| 1968-05-17 | 1968-05-17 | https://www.nytimes.com/1968/05/17/archives/brown-gains-at-eastern-net-as-rain-curtails-program.html | Brown Gains at Eastern Net As Rain Curtails Program | True | | 1996-04-17 | RE0000724758 | B00000425300 | | | |
| 1968-05-17 | 1968-05-17 | https://www.nytimes.com/1968/05/17/archives/cushing-appoints-an-aide.html | Cushing Appoints an Aide | True | | 1996-04-17 | RE0000724758 | B00000425300 | | | |
| 1968-05-17 | 1968-05-17 | https://www.nytimes.com/1968/05/17/archives/president-of-xerox-gets-added-post-chief-executive-xerox-president.html | President of Xerox Gets Added Post: Chief Executive; XEROX PRESIDENT GETS ADDED POST | True | By Gene Smithspecial To the New York Times | 1996-04-17 | RE0000724758 | B00000425300 | | | |
| 1968-05-17 | 1968-05-17 | https://www.nytimes.com/1968/05/17/archives/senate-unit-maps-high-court-study-erwin-wants-to-determine-extent.html | SENATE UNIT MAPS HIGH COURT STUDY; Erwin Wants to Determine Extent of Its Powers | True | Special to The New York Times | 1996-04-17 | RE0000724758 | B00000425300 | | | |
| 1968-05-17 | 1968-05-17 | https://www.nytimes.com/1968/05/17/archives/nixon-discerns-a-new-coalition-sees-liberals-negro-bloc-and-south.html | NIXON DISCERNS A NEW COALITION; Sees Liberals, Negro Bloc and South Joining G.O.P. | True | By Donald Jansonspecial To the New York Times | 1996-04-17 | RE0000724758 | B00000425300 | | | |
| 1968-05-17 | 1968-05-17 | https://www.nytimes.com/1968/05/17/archives/senate-rollcall-on-rifle-sales.html | Senate Roll-Call on Rifle Sales | True | | 1996-04-17 | RE0000724758 | B00000425300 | | | |
| 1968-05-17 | 1968-05-17 | https://www.nytimes.com/1968/05/17/archives/interest-rates-reach-new-high-key-indicator-sets-record-of-658-for.html | INTEREST RATES REACH NEW HIGH; Key Indicator Sets Record of 6.58% for Two Days -Other Data Are Mixed INTEREST RATES REACH NEW HIGH | True | By H. Erich Heinemann | 1996-04-17 | RE0000724758 | B00000425300 | | | |
| 1968-05-17 | 1968-05-17 | https://www.nytimes.com/1968/05/17/archives/a-new-officer-joins-pease-elliman-inc.html | A New Officer Joins Pease & Elliman, Inc. | True | | 1996-04-17 | RE0000724758 | B00000425300 | | | |
| 1968-05-17 | 1968-05-17 | https://www.nytimes.com/1968/05/17/archives/news-show-rescheduled.html | News Show Rescheduled | True | | 1996-04-17 | RE0000724758 | B00000425300 | | | |
| 1968-05-17 | 1968-05-17 | https://www.nytimes.com/1968/05/17/archives/many-sick-in-pittsburgh.html | Many Sick in Pittsburgh | True | | 1996-04-17 | RE0000724758 | B00000425300 | | | |
| 1968-05-17 | 1968-05-17 | https://www.nytimes.com/1968/05/17/archives/sports-of-the-times-the-hungry-fighter.html | Sports of The Times; The Hungry Fighter | True | By Arthur Daley | 1996-04-17 | RE0000724758 | B00000425300 | | | |
| 1968-05-17 | 1968-05-17 | https://www.nytimes.com/1968/05/17/archives/cleveland-bank-names-chairman-from-boston.html | Cleveland Bank Names Chairman From Boston | True | | 1996-04-17 | RE0000724758 | B00000425300 | | | |
| 1968-05-17 | 1968-05-17 | https://www.nytimes.com/1968/05/17/archives/jerseyan-urged-to-quit-state-post-brita-brith-asks-bias-case-figure.html | JERSEYAN URGED TO QUIT STATE POST; Brua Brith Asks Bias Case Figure To Leave Games Unit | True | By Ronald Sullivanspecial To the New York Times | 1996-04-17 | RE0000724758 | B00000425300 | | | |
| 1968-05-17 | 1968-05-17 | https://www.nytimes.com/1968/05/17/archives/june-nuptials-set-for-faith-heaton.html | June Nuptials Set For Faith Heaton | True | Special to The New York Times | 1996-04-17 | RE0000724758 | B00000425300 | | | |
| 1968-05-17 | 1968-05-17 | https://www.nytimes.com/1968/05/17/archives/maritime-alumni-elect-head.html | Maritime Alumni Elect Head | True | | 1996-04-17 | RE0000724758 | B00000425300 | | | |
| 1968-05-17 | 1968-05-17 | https://www.nytimes.com/1968/05/17/archives/bobby-unser-betters-mark-for-one-lap-at-indianapolis.html | Bobby Unser Betters Mark For One Lap at Indianapolis | True | | 1996-04-17 | RE0000724758 | B00000425300 | | | |
| 1968-05-17 | 1968-05-17 | https://www.nytimes.com/1968/05/17/archives/district-pay-rise-backed.html | District Pay Rise Backed | True | | 1996-04-17 | RE0000724758 | B00000425300 | | | |
| 1968-05-17 | 1968-05-17 | https://www.nytimes.com/1968/05/17/archives/5-more-u.s-stops-planned-by-el-al-israeli-airline-announces-vast.html | 5 MORE U.S. STOPS PLANNED BY EL AL; Israeli Airline Announces Vast World Expansion | True | Special to The New York Times | 1996-04-17 | RE0000724758 | B00000425300 | | | |
| 1968-05-17 | 1968-05-17 | https://www.nytimes.com/1968/05/17/archives/blast-topples-london-apartments.html | Blast Topples London Apartments | True | | 1996-04-17 | RE0000724758 | B00000425300 | | | |
| 1968-05-17 | 1968-05-17 | https://www.nytimes.com/1968/05/17/archives/grades-are-key-in-leclair-case-barnard-says-girl-wont-be-ousted.html | GRADES ARE KEY IN LECLAIR CASE; Barnard Says Girl Won't Be Ousted Over Housing Rules | True | By Kathleen Teltsch | 1996-04-17 | RE0000724758 | B00000425300 | | | |
| 1968-05-17 | 1968-05-17 | https://www.nytimes.com/1968/05/17/archives/appalachia-aide-named.html | Appalachia Aide Named | True | | 1996-04-17 | RE0000724758 | B00000425300 | | | |
| 1968-05-17 | 1968-05-17 | https://www.nytimes.com/1968/05/17/archives/e-p-hexner-dies-taught-business-professor-emeritus-at-penn-state.html | E. P. HEXNER DIES; TAUGHT BUSINESS; Professor Emeritus at Penn State and Ex-I.M.F. Aide | True | | 1996-04-17 | RE0000724758 | B00000425300 | | | |
| 1968-05-17 | 1968-05-17 | https://www.nytimes.com/1968/05/17/archives/foreign-affairs-poor-mans-hitler.html | Foreign Affairs: Poor Man's Hitler | True | By C. L. Sulzberger | 1996-04-17 | RE0000724758 | B00000425300 | | | |
| 1968-05-17 | 1968-05-17 | https://www.nytimes.com/1968/05/17/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1996-04-17 | RE0000724758 | B00000425300 | | | |
| 1968-05-17 | 1968-05-17 | https://www.nytimes.com/1968/05/17/archives/small-cellini-bronze-sold-at-sothebys-for-76800.html | Small Cellini Bronze Sold At Sotheby's for $76,800 | True | Special to The New York Times | 1996-04-17 | RE0000724758 | B00000425300 | | | |
| 1968-05-17 | 1968-05-17 | https://www.nytimes.com/1968/05/17/archives/john-casey-writer-and-publicity-aide.html | JOHN CASEY, WRITER AND PUBLICITY AIDE | True | | 1996-04-17 | RE0000724758 | B00000425300 | | | |
| 1968-05-17 | 1968-05-17 | https://www.nytimes.com/1968/05/17/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1996-04-17 | RE0000724758 | B00000425300 | | | |
| 1968-05-17 | 1968-05-17 | https://www.nytimes.com/1968/05/17/archives/japanese-hurls-nohitter.html | Japanese Hurls No-Hitter | True | | 1996-04-17 | RE0000724758 | B00000425300 | | | |
| 1968-05-17 | 1968-05-17 | https://www.nytimes.com/1968/05/17/archives/bill-on-reflectorized-car-plates-among-those-passed-in-albany.html | Bill on Reflectorized Car Plates Among Those Passed in Albany | True | By John Kifnerspecial To the New York Times | 1996-04-17 | RE0000724758 | B00000425300 | | | |
| 1968-05-17 | 1968-05-17 | https://www.nytimes.com/1968/05/17/archives/senate-approves-pistol-sales-curb-but-wont-ban-mail-order-purchase.html | SENATE APPROVES PISTOL SALES CURB; But Won't Ban Mail Order Purchase of Rifles | True | By John W. Finneyspecial To the New York Times | 1996-04-17 | RE0000724758 | B00000425300 | | | |
| 1968-05-17 | 1968-05-17 | https://www.nytimes.com/1968/05/17/archives/268-of-474-pass-state-bar-examination.html | 268 of 474 Pass State Bar Examination | True | Special to The New York Times | 1996-04-17 | RE0000724758 | B00000425300 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-05-17 | 1968-05-17 | https://www.nytimes.com/1968/05/17/archives/flamboyant-25-pick-takes-100000-hilltop-trot-on-late-surge-mare.html | Flamboyant, 2-5 Pick, Takes 100,000 Hilltop Trot on Late Surge; MARE TRIUMPHS BY 2 1/2-LENGTHS Dazzling Speed Is Second, With Murray Mir Third in Yonkers Race | True | By Louis Effratspecial To the New York Times | 1996-04-17 | RE0000724758 | B00000425300 | | | |
| 1968-05-17 | 1968-05-17 | https://www.nytimes.com/1968/05/17/archives/pilotless-jet-lands-with-146.html | Pilotless Jet Lands With 146 | True | | 1996-04-17 | RE0000724758 | B00000425300 | | | |
| 1968-05-17 | 1968-05-17 | https://www.nytimes.com/1968/05/17/archives/london-rejects-bid-to-curb-migration.html | LONDON REJECTS BID TO CURB MIGRATION | True | Special to The New York Times | 1996-04-17 | RE0000724758 | B00000425300 | | | |
| 1968-05-17 | 1968-05-17 | https://www.nytimes.com/1968/05/17/archives/hudson-review-to-mark-20th-year-with-a-cruise.html | Hudson Review to Mark 20th Year With a Cruise | True | By Thomas Lask | 1996-04-17 | RE0000724758 | B00000425300 | | | |
| 1968-05-17 | 1968-05-17 | https://www.nytimes.com/1968/05/17/archives/sites-in-3-boroughs-named-landmarks.html | SITES IN 3 BOROUGHS NAMED LANDMARKS | True | | 1996-04-17 | RE0000724758 | B00000425300 | | | |
| 1968-05-17 | 1968-05-17 | https://www.nytimes.com/1968/05/17/archives/ccny-gymnasium-called-inadequate.html | C.C.N.Y. GYMNASIUM CALLED INADEQUATE | True | | 1996-04-17 | RE0000724758 | B00000425300 | | | |
| 1968-05-17 | 1968-05-17 | https://www.nytimes.com/1968/05/17/archives/commodity-index-shows-drop-of-02.html | COMMODITY INDEX SHOWS DROP OF 0.2 | True | | 1996-04-17 | RE0000724758 | B00000425300 | | | |
| 1968-05-17 | 1968-05-17 | https://www.nytimes.com/1968/05/17/archives/twins-down-as-43.html | Twins Down A's, 4-3 | True | | 1996-04-17 | RE0000724758 | B00000425300 | | | |
| 1968-05-17 | 1968-05-17 | https://www.nytimes.com/1968/05/17/archives/title-bout-set-june-20.html | Title Bout Set June 20 | True | | 1996-04-17 | RE0000724758 | B00000425300 | | | |
| 1968-05-17 | 1968-05-17 | https://www.nytimes.com/1968/05/17/archives/cunningham-place-danced-in-brooklyn.html | CUNNINGHAM 'PLACE' DANCED IN BROOKLYN | True | DON McDONAGH. | 1996-04-17 | RE0000724758 | B00000425300 | | | |
| 1968-05-17 | 1968-05-17 | https://www.nytimes.com/1968/05/17/archives/boac-pilots-to-begin-a-slowdown-on-sunday.html | B.O.A.C. Pilots to Begin a Slowdown on Sunday | True | | 1996-04-17 | RE0000724758 | B00000425300 | | | |
| 1968-05-17 | 1968-05-17 | https://www.nytimes.com/1968/05/17/archives/uar-is-reported-willing-to-offer-a-plan-for-peace-enovys-envoys.html | U.A.R. IS REPORTED WILLING TO OFFER A PLAN FOR PEACE; Western Envoys Say Cairo Insists Only on Pullout of Troops by Israelis U.A.R. REPORTED OPEN TO ACCORD | True | By Eric Pacespecial To the New York Times | 1996-04-17 | RE0000724758 | B00000425300 | | | |
| 1968-05-17 | 1968-05-17 | https://www.nytimes.com/1968/05/17/archives/primary-lead-held-by-west-virginian.html | PRIMARY LEAD HELD BY WEST VIRGINIAN | True | | 1996-04-17 | RE0000724758 | B00000425300 | | | |
| 1968-05-17 | 1968-05-17 | https://www.nytimes.com/1968/05/17/archives/jazz-fete-blows-into-new-orleans-bands-march-on-street-and-play-on.html | JAZZ FETE BLOWS INTO NEW ORLEANS; Bands March on Street and Play on Mississippi | True | By John S. Wilsonspecial To the New York Times | 1996-04-17 | RE0000724758 | B00000425300 | | | |
| 1968-05-17 | 1968-05-17 | https://www.nytimes.com/1968/05/17/archives/tornado-death-toll-at-72-in-11-states-1000-injured-many-homeless.html | Tornado Death Toll at 72 in 11 States; 1,000 Injured, Many Homeless; TWISTERS SMASH 11 STATES, KILL 72 | True | By United Press International | 1996-04-17 | RE0000724758 | B00000425300 | | | |
| 1968-05-17 | 1968-05-17 | https://www.nytimes.com/1968/05/17/archives/toll-of-quake-in-japan-rises-to-37.html | Toll of Quake in Japan Rises to 37 | True | Special to The New York Times | 1996-04-17 | RE0000724758 | B00000425300 | | | |
| 1968-05-17 | 1968-05-17 | https://www.nytimes.com/1968/05/17/archives/texts-of-paris-statements.html | Texts of Paris Statements | True | Special to The New York Times | 1996-04-17 | RE0000724758 | B00000425300 | | | |
| 1968-05-17 | 1968-05-17 | https://www.nytimes.com/1968/05/17/archives/candidates-charges-can-go-to-arbitration.html | Candidate's Charges Can Go to Arbitration | True | | 1996-04-17 | RE0000724758 | B00000425300 | | | |
| 1968-05-17 | 1968-05-17 | https://www.nytimes.com/1968/05/17/archives/arabian-american-oil-chooses-a-president.html | Arabian American Oil Chooses a President | True | | 1996-04-17 | RE0000724758 | B00000425300 | | | |
| 1968-05-17 | 1968-05-17 | https://www.nytimes.com/1968/05/17/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1996-04-17 | RE0000724758 | B00000425300 | | | |
| 1968-05-17 | 1968-05-17 | https://www.nytimes.com/1968/05/17/archives/caracalla-no-hero.html | Caracalla No Hero | True | RterH MCKaNNEY | 1996-04-17 | RE0000724758 | B00000425300 | | | |
| 1968-05-17 | 1968-05-17 | https://www.nytimes.com/1968/05/17/archives/harry-o-mnary.html | HARRY O. M'NARY | True | | 1996-04-17 | RE0000724758 | B00000425300 | | | |
| 1968-05-17 | 1968-05-17 | https://www.nytimes.com/1968/05/17/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1996-04-17 | RE0000724758 | B00000425300 | | | |
| 1968-05-17 | 1968-05-17 | https://www.nytimes.com/1968/05/17/archives/members-of-troubled-school-board-tell-of-agony.html | Members of Troubled School Board Tell of 'Agony' | True | By C. Gerald Fraser | 1996-04-17 | RE0000724758 | B00000425300 | | | |
| 1968-05-17 | 1968-05-17 | https://www.nytimes.com/1968/05/17/archives/alert-sounded-in-hanoi.html | Alert Sounded in Hanoi | True | | 1996-04-17 | RE0000724758 | B00000425300 | | | |
| 1968-05-17 | 1968-05-17 | https://www.nytimes.com/1968/05/17/archives/potential-dropouts-now-inbound.html | Potential Dropouts Now 'In-Bound' | True | | 1996-04-17 | RE0000724758 | B00000425300 | | | |
| 1968-05-17 | 1968-05-17 | https://www.nytimes.com/1968/05/17/archives/areas-near-port-harcourt-reported-seized-by-nigeria.html | Areas Near Port Harcourt Reported Seized by Nigeria | True | | 1996-04-17 | RE0000724758 | B00000425300 | | | |
| 1968-05-17 | 1968-05-17 | https://www.nytimes.com/1968/05/17/archives/protesters-at-roosevelt-u-reject-tentative-accord.html | Protesters at Roosevelt U. Reject Tentative Accord | True | | 1996-04-17 | RE0000724758 | B00000425300 | | | |
| 1968-05-17 | 1968-05-17 | https://www.nytimes.com/1968/05/17/archives/second-company-of-the-royal-ballet-gives-new-giselle.html | Second Company Of the Royal Ballet Gives New 'Giselle' | True | Special to The New York TimesJOHN PERCIVAL. | 1996-04-17 | RE0000724758 | B00000425300 | | | |
| 1968-05-17 | 1968-05-17 | https://www.nytimes.com/1968/05/17/archives/marquette-negroes-leave-in-a-protest.html | MARQUETTE NEGROES LEAVE IN A PROTEST | True | Special to The New York Times | 1996-04-17 | RE0000724758 | B00000425300 | | | |
| 1968-05-17 | 1968-05-17 | https://www.nytimes.com/1968/05/17/archives/merton-morse-68-a-patent-attorney.html | MERTON MORSE, 68, A PATENT ATTORNEY | True | Special to The New York Times | 1996-04-17 | RE0000724758 | B00000425300 | | | |
| 1968-05-17 | 1968-05-17 | https://www.nytimes.com/1968/05/17/archives/sloane-aide-is-held-in-furniture-theft.html | SLOANE AIDE IS HELD IN FURNITURE THEFT | True | | 1996-04-17 | RE0000724758 | B00000425300 | | | |
| 1968-05-17 | 1968-05-17 | https://www.nytimes.com/1968/05/17/archives/american-standard-votes-wabco-plan-new-step-is-taken-in-wabco.html | American Standard Votes Wabco Plan; NEW STEP IS TAKEN IN WABCO BATTLE | True | By Alexander R. Hammer | 1996-04-17 | RE0000724758 | B00000425300 | | | |
| 1968-05-17 | 1968-05-17 | https://www.nytimes.com/1968/05/17/archives/mrs-johnson-gets-gardening-award-in-greenwich-visit.html | Mrs. Johnson Gets Gardening Award In Greenwich Visit | True | | 1996-04-17 | RE0000724758 | B00000425300 | | | |
| 1968-05-17 | 1968-05-17 | https://www.nytimes.com/1968/05/17/archives/article-14-no-title.html | Article 14 -- No Title | True | | 1996-04-17 | RE0000724758 | B00000425300 | | | |
| 1968-05-17 | 1968-05-17 | https://www.nytimes.com/1968/05/17/archives/thant-and-jarring-confer.html | Thant and Jarring Confer | True | Special to The New York Times | 1996-04-17 | RE0000724758 | B00000425300 | | | |
| 1968-05-17 | 1968-05-17 | https://www.nytimes.com/1968/05/17/archives/ilene-b-goodman-is-wed-in-suburbs.html | Ilene B. Goodman Is Wed in Suburbs | True | Special to The New York Times | 1996-04-17 | RE0000724758 | B00000425300 | | | |
| 1968-05-17 | 1968-05-17 | https://www.nytimes.com/1968/05/17/archives/text-of-declaration-of-confidence-made-by-35-at-columbia-law-school.html | Text of 'Declaration of Confidence' Made by 35 at Columbia Law School | True | | 1996-04-17 | RE0000724758 | B00000425300 | | | |
| 1968-05-17 | 1968-05-17 | https://www.nytimes.com/1968/05/17/archives/british-pound-declines-sharply-on-foreign-exchange-markets.html | British Pound Declines Sharply On Foreign Exchange Markets | True | | 1996-04-17 | RE0000724758 | B00000425300 | | | |
| 1968-05-17 | 1968-05-17 | https://www.nytimes.com/1968/05/17/archives/us-ends-peru-aid-in-censure-move-acts-after-lima-purchases-costly.html | U.S. ENDS PERU AID IN CENSURE MOVE; Acts After Lima Purchases Costly French Jets U.S. ENDS PERU AID IN CENSURE MOVE | True | By Benjamin Wellesspecial To the New York Times | 1996-04-17 | RE0000724758 | B00000425300 | | | |
| 1968-05-17 | 1968-05-17 | https://www.nytimes.com/1968/05/17/archives/yacht-design-school-hits-on-formula.html | Yacht Design School Hits on Formula | True | By Parton Keeesespecial To the New York Times | 1996-04-17 | RE0000724758 | B00000425300 | | | |
| 1968-05-17 | 1968-05-17 | https://www.nytimes.com/1968/05/17/archives/grant-to-new-college.html | Grant to New College | True | | 1996-04-17 | RE0000724758 | B00000425300 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-05-17 | 1968-05-17 | https://www.nytimes.com/1968/05/17/archives/pro-football-giants-will-return-to-the-century-division-in-1969.html | Pro Football Giants Will Return To the Century Division in 1969 | True | By William N. Wallacespecial To the New York Times | 1996-04-17 | RE0000724758 | B00000425300 | | | |
| 1968-05-17 | 1968-05-17 | https://www.nytimes.com/1968/05/17/archives/students-halt-10day-sleepin-at-florida-state-u-but-theyll-resume-in.html | Students Halt 10-Day Sleep-In At Florida State U.; But They'll Resume in Week Unless Regents Ease Rule in Censorship Dispute | True | By Martin Waldronspecial To the New York Times | 1996-04-17 | RE0000724758 | B00000425300 | | | |
| 1968-05-17 | 1968-05-17 | https://www.nytimes.com/1968/05/17/archives/petitions-oppose-finos-candidates-bronx-gop-rebels-act-to-bar-them.html | PETITIONS OPPOSE FINO'S CANDIDATES; Bronx G.O.P. Rebels Act to Bar Them From Contests | True | | 1996-04-17 | RE0000724758 | B00000425300 | | | |
| 1968-05-17 | 1968-05-17 | https://www.nytimes.com/1968/05/17/archives/corletti-sprains-ankle.html | Corletti Sprains Ankle | True | | 1996-04-17 | RE0000724758 | B00000425300 | | | |
| 1968-05-17 | 1968-05-17 | https://www.nytimes.com/1968/05/17/archives/knickerbocker-tennis-set.html | Knickerbocker Tennis Set | True | | 1996-04-17 | RE0000724758 | B00000425300 | | | |
| 1968-05-17 | 1968-05-17 | https://www.nytimes.com/1968/05/17/archives/dr-fager-arrives-on-coast-for-tomorrows-californian.html | Dr. Fager Arrives on Coast For Tomorrow's Californian | True | | 1996-04-17 | RE0000724758 | B00000425300 | | | |
| 1968-05-17 | 1968-05-17 | https://www.nytimes.com/1968/05/17/archives/unpledged-slate-voted-in-georgia-democrats-open-way-for-support-of.html | UNPLEDGED SLATE VOTED IN GEORGIA; Democrats Open Way for Support of Humphrey | True | By Walter Rugaberspecial To the New York Times | 1996-04-17 | RE0000724758 | B00000425300 | | | |
| 1968-05-17 | 1968-05-17 | https://www.nytimes.com/1968/05/17/archives/laura-l-killin-will-be-a-bride.html | Laura L. Killin Will Be a Bride | True | Special to The New York Times | 1996-04-17 | RE0000724758 | B00000425300 | | | |
| 1968-05-17 | 1968-05-17 | https://www.nytimes.com/1968/05/17/archives/salute-to-philharmonic.html | Salute to Philharmonic | True | | 1996-04-17 | RE0000724758 | B00000425300 | | | |
| 1968-05-17 | 1968-05-17 | https://www.nytimes.com/1968/05/17/archives/negro-conductor-named-in-dallas-selected-to-share-no-2-job-from.html | NEGRO CONDUCTOR NAMED IN DALLAS; Selected to Share No. 2 Job From Field of 2 Dozen | True | By Donal Henahan | 1996-04-17 | RE0000724758 | B00000425300 | | | |
| 1968-05-17 | 1968-05-17 | https://www.nytimes.com/1968/05/17/archives/fencing-match-at-n-y-u-pits-student-hawks-against-doves.html | Fencing Match' at N. Y. U. Pits Student Hawks Against Doves | True | | 1996-04-17 | RE0000724758 | B00000425300 | | | |
| 1968-05-17 | 1968-05-17 | https://www.nytimes.com/1968/05/17/archives/mrs-tracy-scores-a-78-to-win-on-jersey-links.html | Mrs. Tracy Scores a 78 To Win on Jersey Links | True | Special to The New York Times | 1996-04-17 | RE0000724758 | B00000425300 | | | |
| 1968-05-17 | 1968-05-17 | https://www.nytimes.com/1968/05/17/archives/past-the-graffiti-littered-alley-becomes-a-parklot.html | Past the Graffiti, Littered Alley Becomes a Parklot | True | By Maurice Carroll | 1996-04-17 | RE0000724758 | B00000425300 | | | |
| 1968-05-17 | 1968-05-17 | https://www.nytimes.com/1968/05/17/archives/mrs-hory-captures-prize-after-3way-tie-in-golf.html | Mrs. Hory Captures Prize After 3-Way Tie in Golf | True | Special to The New York Times | 1996-04-17 | RE0000724758 | B00000425300 | | | |
| 1968-05-17 | 1968-05-17 | https://www.nytimes.com/1968/05/17/archives/switzerland-gets-245million-gold-as-us-repayment.html | Switzerland Gets $24.5-Million Gold As U.S. Repayment | True | | 1996-04-17 | RE0000724758 | B00000425300 | | | |
| 1968-05-17 | 1968-05-17 | https://www.nytimes.com/1968/05/17/archives/24-get-british-scholarships.html | 24 Get British Scholarships | True | | 1996-04-17 | RE0000724758 | B00000425300 | | | |
| 1968-05-17 | 1968-05-17 | https://www.nytimes.com/1968/05/17/archives/help-for-children.html | Help for Children | True | | 1996-04-17 | RE0000724758 | B00000425300 | | | |
| 1968-05-17 | 1968-05-17 | https://www.nytimes.com/1968/05/17/archives/army-downs-princeton-30-pedersen-strikes-out-17.html | Army Downs Princeton, 3-0; Pedersen Strikes Out 17 | True | Special to The New York Times | 1996-04-17 | RE0000724758 | B00000425300 | | | |
| 1968-05-17 | 1968-05-17 | https://www.nytimes.com/1968/05/17/archives/who-chief-is-named.html | W.H.O. Chief Is Named | True | Special to The New York Times | 1996-04-17 | RE0000724758 | B00000425300 | | | |
| 1968-05-17 | 1968-05-17 | https://www.nytimes.com/1968/05/17/archives/publishers-sue-teamsters.html | Publishers Sue Teamsters | True | | 1996-04-17 | RE0000724758 | B00000425300 | | | |
| 1968-05-17 | 1968-05-17 | https://www.nytimes.com/1968/05/17/archives/computer-use-of-credit-data-called-unfeasible-at-hearing.html | Computer Use of Credit Data Called Unfeasible at Hearing | True | | 1996-04-17 | RE0000724758 | B00000425300 | | | |
| 1968-05-17 | 1968-05-17 | https://www.nytimes.com/1968/05/17/archives/channing-financial-elects-17088781.html | Channing Financial Elects | True | | 1996-04-17 | RE0000724758 | B00000425300 | | | |
| 1968-05-17 | 1968-05-17 | https://www.nytimes.com/1968/05/17/archives/secondary-offering-made-of-morse-shoe-common.html | Secondary Offering Made Of Morse Shoe Common | True | | 1996-04-17 | RE0000724758 | B00000425300 | | | |
| 1968-05-17 | 1968-05-17 | https://www.nytimes.com/1968/05/17/archives/social-security-aids-youths.html | Social Security Aids Youths | True | | 1996-04-17 | RE0000724758 | B00000425300 | | | |
| 1968-05-17 | 1968-05-17 | https://www.nytimes.com/1968/05/17/archives/the-dance-two-balanchine-works-city-ballet-performs-at-the-state.html | The Dance: Two Balanchine Works; City Ballet Performs at the State Theater 'Western Symphony,' 'Harlequinade' Offered | True | By Clive Barnes | 1996-04-17 | RE0000724758 | B00000425300 | | | |
| 1968-05-17 | 1968-05-17 | https://www.nytimes.com/1968/05/17/archives/tersons-mooney-staged-in-london.html | TERSON'S 'MOONEY' STAGED IN LONDON | True | Special to The New York TimesIRVING WARDLE | 1996-04-17 | RE0000724758 | B00000425300 | | | |
| 1968-05-17 | 1968-05-17 | https://www.nytimes.com/1968/05/17/archives/pompidou-asserts-mounting-unrest-imperils-france-tells-nation-the.html | POMPIDOU ASSERTS MOUNTING UNREST IMPERILS FRANCE; Tells Nation the Government 'Must Defend Republic' -Gendarme Units Called MORE PLANTS OCCUPIED Three Renault Factories Are Taken Over by Strikers - Students to Join Them POMPIDOU FINDS FRANCE IN PERIL. | True | By Henry Tannerspecial To the New York Times | 1996-04-17 | RE0000724758 | B00000425300 | | | |
| 1968-05-17 | 1968-05-17 | https://www.nytimes.com/1968/05/17/archives/witness-says-mrs-crimmins-told-of-killing-girl-contractor-recalls.html | Witness Says Mrs. Crimmins Told of Killing Girl; Contractor Recalls Tearful Confession in L. I. Bar -Defendant Shouts Denial | True | By Edith Evans Asbury | 1996-04-17 | RE0000724758 | B00000425300 | | | |
| 1968-05-17 | 1968-05-17 | https://www.nytimes.com/1968/05/17/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1996-04-17 | RE0000724758 | B00000425300 | | | |
| 1968-05-17 | 1968-05-17 | https://www.nytimes.com/1968/05/17/archives/books-of-the-times-the-graduate-schools-come-to-power.html | Books of The Times; The Graduate Schools Come to Power | True | By Eliot Fremont-Smith | 1996-04-17 | RE0000724758 | B00000425300 | | | |
| 1968-05-17 | 1968-05-17 | https://www.nytimes.com/1968/05/17/archives/a-relaxed-race-by-rockefeller-a-few-young-aides-oppose-adoption-of-a.html | A Relaxed Race by Rockefeller; A Few Young Aides Oppose Adoption of a Passive Posture But Hinman Places Stress on Quest for Delegate Support | True | By R. W. Apple Jr.special To the New York Times | 1996-04-17 | RE0000724758 | B00000425300 | | | |
| 1968-05-17 | 1968-05-17 | https://www.nytimes.com/1968/05/17/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1996-04-17 | RE0000724758 | B00000425300 | | | |
| 1968-05-17 | 1968-05-17 | https://www.nytimes.com/1968/05/17/archives/ethel-kennedy-zips-through-the-city.html | Ethel Kennedy Zips Through the City | True | By Deirdre Carmody | 1996-04-17 | RE0000724758 | B00000425300 | | | |
| 1968-05-17 | 1968-05-17 | https://www.nytimes.com/1968/05/17/archives/silver-futures-reach-new-highs-platinum-and-palladium-up-on-swiss.html | SILVER FUTURES REACH NEW HIGHS; Platinum and Palladium Up on Swiss Gold News | True | By Elizabeth M. Fowler | 1996-04-17 | RE0000724758 | B00000425300 | | | |
| 1968-05-17 | 1968-05-17 | https://www.nytimes.com/1968/05/17/archives/algeria-to-pay-compensation-for-seized-oil-companies.html | Algeria to Pay Compensation For Seized Oil Companies | True | | 1996-04-17 | RE0000724758 | B00000425300 | | | |
| 1968-05-17 | 1968-05-17 | https://www.nytimes.com/1968/05/17/archives/rights-expert-tells-jewish-congress-liberals-fail-negro.html | Rights Expert Tells Jewish Congress Liberals Fail Negro | True | Special to The New York Times | 1996-04-17 | RE0000724758 | B00000425300 | | | |
| 1968-05-17 | 1968-05-17 | https://www.nytimes.com/1968/05/17/archives/music-bernstein-back-at-home-base-conducts-philharmonic-in-2.html | Music: Bernstein Back at Home Base; Conducts Philharmonic in 2 Opposed Works Strauss's 4 Last Songs and Beethoven's 9th | True | By Raymond Ericson | 1996-04-17 | RE0000724758 | B00000425300 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-05-17 | 1968-05-17 | https://www.nytimes.com/1968/05/17/archives/stocks-decline-in-a-weak-finish-deferment-of-tax-measure-and-a-rise.html | STOCKS DECLINE IN A WEAK FINISH; Deferment of Tax Measure and a Rise in Gold Price Contribute to Drop INSTITUTIONS CAUTIOUS Computer Shares Continue Under Market Pressure -- Dow Falls 4.1 Points STOCKS DECLINE IN A WEAK FINISH | True | By John J. Abele | 1996-04-17 | RE0000724758 | B00000425300 | | | |
| 1968-05-17 | 1968-05-17 | https://www.nytimes.com/1968/05/17/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1996-04-17 | RE0000724758 | B00000425300 | | | |
| 1968-05-17 | 1968-05-17 | https://www.nytimes.com/1968/05/17/archives/gold-gains-felt-on-london-board-prices-surge-in-response-to.html | GOLD GAINS FELT ON LONDON BOARD; Prices Surge in Response to Precious Metals' Rise | True | | 1996-04-17 | RE0000724758 | B00000425300 | | | |
| 1968-05-17 | 1968-05-17 | https://www.nytimes.com/1968/05/17/archives/brokerage-house-opens.html | Brokerage House Opens | True | | 1996-04-17 | RE0000724758 | B00000425300 | | | |
| 1968-05-17 | 1968-05-17 | https://www.nytimes.com/1968/05/17/archives/port-body-lauds-container-gains-but-it-concedes-system-is-hardship.html | PORT BODY LAUDS CONTAINER GAINS; But It Concedes System Is Hardship to Some Dockers | True | | 1996-04-17 | RE0000724758 | B00000425300 | | | |
| 1968-05-17 | 1968-05-17 | https://www.nytimes.com/1968/05/17/archives/talks-with-teamsters.html | Talks With Teamsters | True | Special to The New York Times | 1996-04-17 | RE0000724758 | B00000425300 | | | |
| 1968-05-17 | 1968-05-17 | https://www.nytimes.com/1968/05/17/archives/prague-radio-sees-a-deliberate-soviet-campaign-reacts-to-moscow.html | Prague Radio Sees a 'Deliberate' Soviet Campaign; Reacts to Moscow Newspaper Attack on Thomas Masaryk Czechoslovak Press Freedom Is Defended by Minister | True | By David Binderspecial To The New York Times | 1996-04-17 | RE0000724758 | B00000425300 | | | |
| 1968-05-17 | 1968-05-17 | https://www.nytimes.com/1968/05/17/archives/mccarthy-opens-campaign-for-florida-primary.html | McCarthy Opens Campaign for Florida Primary | True | By Martin Arnoldspecial To The New York Times | 1996-04-17 | RE0000724758 | B00000425300 | | | |
| 1968-05-17 | 1968-05-17 | https://www.nytimes.com/1968/05/17/archives/wabco-counting-vote.html | Wabco Counting Vote | True | By Robert D. Hershey Jr.special to The New York Times | 1996-04-17 | RE0000724758 | B00000425300 | | | |
| 1968-05-17 | 1968-05-17 | https://www.nytimes.com/1968/05/17/archives/one-of-worst-outbreaks.html | One of worst Outbreaks | True | | 1996-04-17 | RE0000724758 | B00000425300 | | | |
| 1968-05-17 | 1968-05-17 | https://www.nytimes.com/1968/05/17/archives/duke-vigil-halted.html | Duke Vigil Halted | True | | 1996-04-17 | RE0000724758 | B00000425300 | | | |
| 1968-05-17 | 1968-05-17 | https://www.nytimes.com/1968/05/17/archives/5-held-in-plot-to-kill-police-and-break-into-state-armory.html | 5 Held in Plot to Kill Police And Break Into State Armory | True | | 1996-04-17 | RE0000724758 | B00000425300 | | | |
| 1968-05-17 | 1968-05-17 | https://www.nytimes.com/1968/05/17/archives/pound-circulation-rose-u268000-in-the-week.html | Pound Circulation Rose u268,000 in the Week | True | | 1996-04-17 | RE0000724758 | B00000425300 | | | |
| 1968-05-17 | 1968-05-17 | https://www.nytimes.com/1968/05/17/archives/base-near-konturn-attacked.html | Base Near Konturn Attacked | True | | 1996-04-17 | RE0000724758 | B00000425300 | | | |
| 1968-05-17 | 1968-05-17 | https://www.nytimes.com/1968/05/17/archives/humphrey-and-lindsay-tour-city-of-poor-and-endorse-drive.html | Humphrey and Lindsay Tour 'City' of Poor and Endorse Drive | True | By Ben A. Franklinspecial To The New York Times | 1996-04-17 | RE0000724758 | B00000425300 | | | |
| 1968-05-17 | 1968-05-17 | https://www.nytimes.com/1968/05/17/archives/transport-notes-import-duties-up-305-rise-over-april-67-reflects.html | TRANSPORT NOTES: IMPORT DUTIES UP; 30.5% Rise Over April '67 Reflects End of Tie-up | True | | 1996-04-17 | RE0000724758 | B00000425300 | | | |
| 1968-05-17 | 1968-05-17 | https://www.nytimes.com/1968/05/17/archives/copter-crash-kills-marine.html | Copter Crash Kills Marine | True | | 1996-04-17 | RE0000724758 | B00000425300 | | | |
| 1968-05-17 | 1968-05-17 | https://www.nytimes.com/1968/05/17/archives/senators-win-41-howard-clouts-2-sluggers-homer-total-14-after.html | SENATORS WIN, 4-1; HOWARD CLOUTS 2; Slugger's Homer Total 14 After Victory Over Indians | True | | 1996-04-17 | RE0000724758 | B00000425300 | | | |
| 1968-05-17 | 1968-05-17 | https://www.nytimes.com/1968/05/17/archives/gimeno-unsung-but-not-unstrung-spanish-tennis-pro-finds-cash-better.html | Gimeno Unsung but Not Unstrung Spanish Tennis Pro Finds Cash Better Than Applause At Home He Plays Second Fiddle to Santana | True | By Neil Amdur | 1996-04-17 | RE0000724758 | B00000425300 | | | |
| 1968-05-17 | 1968-05-17 | https://www.nytimes.com/1968/05/17/archives/conservatives-lead-by-21-in-british-poll.html | Conservatives Lead By 2-1 in British Poll | True | | 1996-04-17 | RE0000724758 | B00000425300 | | | |
| 1968-05-17 | 1968-05-17 | https://www.nytimes.com/1968/05/17/archives/johnson-names-8-to-science-board.html | JOHNSON NAMES 8 TO SCIENCE BOARD | True | | 1996-04-17 | RE0000724758 | B00000425300 | | | |
| 1968-05-17 | 1968-05-17 | https://www.nytimes.com/1968/05/17/archives/writ-halts-a-stoppage-at-pier-11-in-brooklyn.html | Writ Halts a Stoppage At Pier 11 in Brooklyn | True | | 1996-04-17 | RE0000724758 | B00000425300 | | | |
| 1968-05-17 | 1968-05-17 | https://www.nytimes.com/1968/05/17/archives/swiss-raise-objections-to-nuclear-arms-treaty.html | Swiss Raise Objections To Nuclear Arms Treaty | True | Special to The New York Times | 1996-04-17 | RE0000724758 | B00000425300 | | | |
| 1968-05-17 | 1968-05-17 | https://www.nytimes.com/1968/05/17/archives/new-director-elected-to-board-of-time-inc.html | New Director Elected To Board of Time Inc. | True | | 1996-04-17 | RE0000724758 | B00000425300 | | | |
| 1968-05-17 | 1968-05-17 | https://www.nytimes.com/1968/05/17/archives/commencement-will-be-june-4-despite-plans-for-demonstration.html | Commencement Will Be June 4, Despite Plans for Demonstration; COLUMBIA PLANS JUNE GRADUATION | True | By Sylvan Fox | 1996-04-17 | RE0000724758 | B00000425300 | | | |
| 1968-05-17 | 1968-05-17 | https://www.nytimes.com/1968/05/17/archives/seaway-loss-27million.html | Seaway Loss $2.7-Million | True | | 1996-04-17 | RE0000724758 | B00000425300 | | | |
| 1968-05-17 | 1968-05-17 | https://www.nytimes.com/1968/05/17/archives/10000-are-being-evacuated-from-hanoi-during-week.html | 10,000 Are Being Evacuated From Hanoi During Week | True | | 1996-04-17 | RE0000724758 | B00000425300 | | | |
| 1968-05-17 | 1968-05-17 | https://www.nytimes.com/1968/05/17/archives/half-a-loaf-on-guns.html | Half a Loaf on Guns | True | | 1996-04-17 | RE0000724758 | B00000425300 | | | |
| 1968-05-17 | 1968-05-17 | https://www.nytimes.com/1968/05/17/archives/market-place-blocks-traded-at-heavy-pace.html | Market Place: Blocks Traded at Heavy Pace | True | By Robert Metz | 1996-04-17 | RE0000724758 | B00000425300 | | | |
| 1968-05-17 | 1968-05-17 | https://www.nytimes.com/1968/05/17/archives/columbia-project.html | Columbia Project | True | E. ,PETER AULEWITCFI | 1996-04-17 | RE0000724758 | B00000425300 | | | |
| 1968-05-17 | 1968-05-17 | https://www.nytimes.com/1968/05/17/archives/lindsay-rebuked-in-school-dispute-board-of-education-denies-being.html | LINDSAY REBUKED IN SCHOOL DISPUTE; Board of Education Denies Being at Fault in Ouster of 19 in Brooklyn Zone LINDSAY REBUKED IN SCHOOL DISPUTE | True | By Leonard Buder | 1996-04-17 | RE0000724758 | B00000425300 | | | |
| 1968-05-17 | 1968-05-17 | https://www.nytimes.com/1968/05/17/archives/kuhaulua-loses-in-sumo.html | Kuhaulua Loses in Sumo | True | | 1996-04-17 | RE0000724758 | B00000425300 | | | |
| 1968-05-17 | 1968-05-17 | https://www.nytimes.com/1968/05/17/archives/off-off-broadway-benefit.html | Off Off Broadway Benefit | True | | 1996-04-17 | RE0000724758 | B00000425300 | | | |
| 1968-05-17 | 1968-05-17 | https://www.nytimes.com/1968/05/17/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1996-04-17 | RE0000724758 | B00000425300 | | | |
| 1968-05-17 | 1968-05-17 | https://www.nytimes.com/1968/05/17/archives/commission-in-illinois-finds-union-pacific-discriminated.html | Commission in Illinois Finds Union Pacific Discriminated | True | | 1996-04-17 | RE0000724758 | B00000425300 | | | |
| 1968-05-17 | 1968-05-17 | https://www.nytimes.com/1968/05/17/archives/oklahoma-schools-criticized.html | Oklahoma Schools Criticized | True | | 1996-04-17 | RE0000724758 | B00000425300 | | | |
| 1968-05-17 | 1968-05-17 | https://www.nytimes.com/1968/05/17/archives/gold-study-made-by-south-africa-experts-seek-to-determine-if-sales.html | GOLD STUDY MADE BY SOUTH AFRICA; Experts Seek to Determine if Sales Should Start GOLD STUDY MADE BY SOUTH AFRICA | True | Special to The New York Times | 1996-04-17 | RE0000724758 | B00000425300 | | | |
| 1968-05-17 | 1968-05-17 | https://www.nytimes.com/1968/05/17/archives/eisenhower-sitting-up.html | Eisenhower Sitting Up | True | | 1996-04-17 | RE0000724758 | B00000425300 | | | |
| 1968-05-17 | 1968-05-17 | https://www.nytimes.com/1968/05/17/archives/guyon-l-c-earle-builder-in-queens.html | GUYON L. C. EARLE, BUILDER IN QUEENS | True | | 1996-04-17 | RE0000724758 | B00000425300 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-05-17 | 1968-05-17 | https://www.nytimes.com/1968/05/17/archives/reid-opponent-picked.html | Reid Opponent Picked | | Special to The New York Times | 1996-04-17 | RE0000724758 | B00000425300 | | | |
| 1968-05-17 | 1968-05-17 | https://www.nytimes.com/1968/05/17/archives/move-to-restrict-press-is-debated-justice-and-times-editor-disagree.html | MOVE TO RESTRICT PRESS IS DEBATED; Justice and Times Editor Disagree on Trial Issue | True | By Fred P. Grahamspecial To The New York Times | 1996-04-17 | RE0000724758 | B00000425300 | | | |
| 1968-05-17 | 1968-05-17 | https://www.nytimes.com/1968/05/17/archives/grant-for-negro-bankers.html | Grant for Negro Bankers | True | | 1996-04-17 | RE0000724758 | B00000425300 | | | |
| 1968-05-17 | 1968-05-17 | https://www.nytimes.com/1968/05/17/archives/bishops-board-adds-two.html | Bishop's Board Adds Two | True | | 1996-04-17 | RE0000724758 | B00000425300 | | | |
| 1968-05-17 | 1968-05-17 | https://www.nytimes.com/1968/05/17/archives/geneva-pact-pledge.html | Geneva Pact Pledge | True | S. So SCHINDLEiI | 1996-04-17 | RE0000724758 | B00000425300 | | | |
| 1968-05-17 | 1968-05-17 | https://www.nytimes.com/1968/05/17/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1996-04-17 | RE0000724758 | B00000425300 | | | |
| 1968-05-17 | 1968-05-17 | https://www.nytimes.com/1968/05/17/archives/wood-field-and-stream-sparse-grey-criticism-is-enough-to-get-any.html | Wood, Field and Stream; Sparse Grey Criticism Is Enough to Get Any New Englander's Hackles Up | True | By Nelson Bryant | 1996-04-17 | RE0000724758 | B00000425300 | | | |
| 1968-05-17 | 1968-05-17 | https://www.nytimes.com/1968/05/17/archives/police-in-madrid-battle-students-hoses-and-clubs-are-used-to-quell.html | POLICE IN MADRID BATTLE STUDENTS; Hoses and Clubs Are Used to Quell Campus Disorder | True | | 1996-04-17 | RE0000724758 | B00000425300 | | | |
| 1968-05-17 | 1968-05-17 | https://www.nytimes.com/1968/05/17/archives/red-sox-defeat-yankees-1110-with-6run-rally-in-8th-for-fifth-in-row.html | Red Sox Defeat Yankees, 11-10, With 6-Run Rally in 8th for Fifth in Row; ADAIR BUNTS HOME DECIDING MARKER Grand Slam by Fernandez in 3d Caps 6-Run Inning, Yanks' Best of Season | True | By Leonard Koppettspecial To The New York Times | 1996-04-17 | RE0000724758 | B00000425300 | | | |
| 1968-05-17 | 1968-05-17 | https://www.nytimes.com/1968/05/17/archives/goldwater-lawyer-reads-letters-to-show-the-intent-to-libel.html | Goldwater Lawyer Reads Letters to Show the Intent to Libel | True | By Edward C. Burks | 1996-04-17 | RE0000724758 | B00000425300 | | | |
| 1968-05-17 | 1968-05-17 | https://www.nytimes.com/1968/05/17/archives/frank-herbert-jr-dies-at-47-publisher-of-atlantic-monthly.html | Frank Herbert Jr. Dies at 47; Publisher of Atlantic Monthly | True | Special to The New York Times | 1996-04-17 | RE0000724758 | B00000425300 | | | |
| 1968-05-17 | 1968-05-17 | https://www.nytimes.com/1968/05/17/archives/april-production-steady-at-marchs-record-level-commerce-says.html | April Production Steady At March's Record Level; Commerce Says Increase in Incomes Was Cut by Phone Strike PRODUCTION INDEX STEADY IN APRIL | True | Special to The New York Times | 1996-04-17 | RE0000724758 | B00000425300 | | | |
| 1968-05-17 | 1968-05-17 | https://www.nytimes.com/1968/05/17/archives/1904-nigerian-stamp-sold-here-for-11000.html | 1904 Nigerian Stamp Sold Here for $11,000 | True | | 1996-04-17 | RE0000724758 | B00000425300 | | | |
| 1968-05-17 | 1968-05-17 | https://www.nytimes.com/1968/05/17/archives/frederick-clark-a-city-planner-exregional-plan-director-active.html | FREDERICK CLARK, A CITY PLANNER; Ex-Regional Plan Director, Active Consultant, Dies | True | Special to The New York Times | 1996-04-17 | RE0000724758 | B00000425300 | | | |
| 1968-05-17 | 1968-05-17 | https://www.nytimes.com/1968/05/17/archives/hershey-opposes-appearances-of-lawyers-before-draft-board.html | Hershey Opposes Appearances Of Lawyers Before Draft Board | True | | 1996-04-17 | RE0000724758 | B00000425300 | | | |
| 1968-05-17 | 1968-05-17 | https://www.nytimes.com/1968/05/17/archives/2-sides-in-paris-vie-in-public-relations-too-washingtons-man-is-cool.html | 2 Sides in Paris Vie in Public Relations, Too; Washington's Man Is Cool and Informal, Hanoi's Intense | True | By Hedrick Smithspecial To The New York Times | 1996-04-17 | RE0000724758 | B00000425300 | | | |
| 1968-05-17 | 1968-05-17 | https://www.nytimes.com/1968/05/17/archives/channing-financial-elects.html | Channing Financial Elects | True | | 1996-04-17 | RE0000724758 | B00000425300 | | | |
| 1968-05-17 | 1968-05-17 | https://www.nytimes.com/1968/05/17/archives/terry-mcnab-to-be-married-to-lieut-john-henry-risse-3d.html | Terry McNab to Be Married To Lieut. John Henry Risse 3d | True | Special to The New York Times | 1996-04-17 | RE0000724758 | B00000425300 | | | |
| 1968-05-17 | 1968-05-17 | https://www.nytimes.com/1968/05/17/archives/egypt-moves-toward-peace.html | Egypt Moves Toward Peace? | True | Special to The New York Times | 1996-04-17 | RE0000724758 | B00000425300 | | | |
| 1968-05-17 | 1968-05-17 | https://www.nytimes.com/1968/05/17/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1996-04-17 | RE0000724758 | B00000425300 | | | |
| 1968-05-17 | 1968-05-17 | https://www.nytimes.com/1968/05/17/archives/house-votes-a-plan-for-water-projects.html | HOUSE VOTES A PLAN FOR WATER PROJECTS | True | | 1996-04-17 | RE0000724758 | B00000425300 | | | |
| 1968-05-17 | 1968-05-17 | https://www.nytimes.com/1968/05/17/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1996-04-17 | RE0000724758 | B00000425300 | | | |
| 1968-05-17 | 1968-05-17 | https://www.nytimes.com/1968/05/17/archives/1000-bid-portugal-free-foe-of-regime.html | 1,000 BID PORTUGAL FREE FOE OF REGIME | True | Special to The New York Times | 1996-04-17 | RE0000724758 | B00000425300 | | | |
| 1968-05-17 | 1968-05-17 | https://www.nytimes.com/1968/05/17/archives/twilightzone-school-districts.html | Twilight-Zone School Districts | True | | 1996-04-17 | RE0000724758 | B00000425300 | | | |
| 1968-05-17 | 1968-05-17 | https://www.nytimes.com/1968/05/17/archives/southern-yemen-says-rebels-are-defeated.html | Southern Yemen Says Rebels Are Defeated | True | | 1996-04-17 | RE0000724758 | B00000425300 | | | |
| 1968-05-17 | 1968-05-17 | https://www.nytimes.com/1968/05/17/archives/washington-proceedings.html | Washington Proceedings | True | | 1996-04-17 | RE0000724758 | B00000425300 | | | |
| 1968-05-17 | 1968-05-17 | https://www.nytimes.com/1968/05/17/archives/bolting-horse-at-aqueduct-ends-16year-obscurity-of-outrider.html | Bolting Horse at Aqueduct Ends 16-Year Obscurity of Outrider | True | By Gerald Eskenazi | 1996-04-17 | RE0000724758 | B00000425300 | | | |
| 1968-05-17 | 1968-05-17 | https://www.nytimes.com/1968/05/17/archives/judy-lynn-jacox-a-teacher-fiancee-of-basil-dandison-jr.html | Judy Lynn Jacox, a Teacher, Fiancee of Basil Dandison Jr. | True | Special to The New York Times | 1996-04-17 | RE0000724758 | B00000425300 | | | |
| 1968-05-17 | 1968-05-17 | https://www.nytimes.com/1968/05/17/archives/worsley-suffers-back-strain.html | Worsley Suffers Back Strain | True | | 1996-04-17 | RE0000724758 | B00000425300 | | | |
| 1968-05-17 | 1968-05-17 | https://www.nytimes.com/1968/05/17/archives/vietcong-defector-advises-wider-war.html | VIETCONG DEFECTOR ADVISES WIDER WAR | True | | 1996-04-17 | RE0000724758 | B00000425300 | | | |
| 1968-05-17 | 1968-05-17 | https://www.nytimes.com/1968/05/17/archives/rich-negroes-aid-the-poor-people-organizations-of-volunteers.html | RICH NEGROES AID THE POOR PEOPLE; Organizations of Volunteers Mobilized in Washington | True | By Myra MacPhersonspecial To The New York Times | 1996-04-17 | RE0000724758 | B00000425300 | | | |
| 1968-05-17 | 1968-05-17 | https://www.nytimes.com/1968/05/17/archives/italys-quiet-premier-aldo-moro.html | Italy's Quiet Premier; Aldo Moro | True | | 1996-04-17 | RE0000724758 | B00000425300 | | | |
| 1968-05-17 | 1968-05-17 | https://www.nytimes.com/1968/05/17/archives/city-aide-accused-of-extorting-fees-from-oil-concerns.html | City Aide Accused Of Extorting Fees From Oil Concerns | True | | 1996-04-17 | RE0000724758 | B00000425300 | | | |
| 1968-05-17 | 1968-05-17 | https://www.nytimes.com/1968/05/17/archives/ramos-bows-in-cafeteria-society-mexican-to-oppose-frazier-for-title.html | Ramos Bows in Cafeteria Society; Mexican to Oppose Frazier for Title Here on June 24 Some Say New Face Will Wind Up on Garden Floor | True | By Dave Anderson | 1996-04-17 | RE0000724758 | B00000425300 | | | |
| 1968-05-17 | 1968-05-17 | https://www.nytimes.com/1968/05/17/archives/edward-b-bell-hotel-executive-operator-of-the-salisbury-here-for-10.html | EDWARD B. BELL, HOTEL EXECUTIVE; Operator of the Salisbury Here for 10 Years Dies | True | Special to The New York Times | 1996-04-17 | RE0000724758 | B00000425300 | | | |
| 1968-05-17 | 1968-05-17 | https://www.nytimes.com/1968/05/17/archives/article-15-no-title.html | Article 15 -- No Title | True | | 1996-04-17 | RE0000724758 | B00000425300 | | | |
| 1968-05-17 | 1968-05-17 | https://www.nytimes.com/1968/05/17/archives/world-bank-plans-bigrise-in-loans-must-seek-funds-mnamara-plans-a.html | World Bank Plans Big Rise in Loans; Must Seek Funds; M'NAMARA PLANS A BIG LOAN RISE | True | Special to The New York Times | 1996-04-17 | RE0000724758 | B00000425300 | | | |
| 1968-05-17 | 1968-05-17 | https://www.nytimes.com/1968/05/17/archives/vietnam-casualties.html | Vietnam Casualties | True | | 1996-04-17 | RE0000724758 | B00000425300 | | | |
| 1968-05-17 | 1968-05-17 | https://www.nytimes.com/1968/05/17/archives/mutual-of-omaha-registers-two-new-openend-funds.html | Mutual of Omaha Registers Two New Open-End Funds | True | | 1996-04-17 | RE0000724758 | B00000425300 | | | |
| 1968-05-17 | 1968-05-17 | https://www.nytimes.com/1968/05/17/archives/nye-of-cubs-wins-from-dodgers-10-santo-bats-in-winning-run-losers.html | NYE OF CUBS WINS FROM DODGERS, 1-0; Santo Bats In Winning Run -- Losers Held to 6 Hits | True | | 1996-04-17 | RE0000724758 | B00000425300 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-05-17 | 1968-05-17 | https://www.nytimes.com/1968/05/17/archives/indias-top-party-regains-a-state-congress-achieves-8-seat-margin-in.html | INDIA'S TOP PARTY REGAINS A STATE; Congress Achieves 8-Seat Margin in Hariana | True | Special to The New York Times | 1996-04-17 | RE0000724758 | B00000425300 | | | |
| 1968-05-17 | 1968-05-17 | https://www.nytimes.com/1968/05/17/archives/new-litany-tried-by-presbyterians-presbyterian-parley-tries-a.html | New Litany Tried By Presbyterians; Presbyterian Parley Tries a Litany for Today | True | By George Dugannspecial To The New York Times | 1996-04-17 | RE0000724758 | B00000425300 | | | |
| 1968-05-17 | 1968-05-17 | https://www.nytimes.com/1968/05/17/archives/southern-pacific-shifts-2.html | Southern Pacific Shifts 2 | True | | 1996-04-17 | RE0000724758 | B00000425300 | | | |
| 1968-05-17 | 1968-05-17 | https://www.nytimes.com/1968/05/17/archives/volume-on-amex-continues-heavy-but-prices-lose-early-gain-to-close.html | VOLUME ON AMEX CONTINUES HEAVY; But Prices Lose Early Gain to Close Off 10c at $27.07 | True | By Douglas W. Cray | 1996-04-17 | RE0000724758 | B00000425300 | | | |
| 1968-05-17 | 1968-05-17 | https://www.nytimes.com/1968/05/17/archives/the-countess-with-a-talent-for-shocking.html | The Countess With A Talent For Shocking | True | By Judy Klemesrud | 1996-04-17 | RE0000724758 | B00000425300 | | | |
| 1968-05-17 | 1968-05-17 | https://www.nytimes.com/1968/05/17/archives/indictments-due-in-rioting.html | Indictments Due in Rioting | True | | 1996-04-17 | RE0000724758 | B00000425300 | | | |
| 1968-05-17 | 1968-05-17 | https://www.nytimes.com/1968/05/17/archives/emergency-laws-approved-in-bonn-pass-2d-bundestag-reading-frankfurt.html | EMERGENCY LAWS APPROVED IN BONN; Pass 2d Bundestag Reading -- Frankfurt Student Clash | True | By Philip Shabecoffspecial To the New York Times | 1996-04-17 | RE0000724758 | B00000425300 | | | |
| 1968-05-17 | 1968-05-17 | https://www.nytimes.com/1968/05/17/archives/albany-reaches-compromise-plan-on-schools-here-leaders-are-said-to.html | ALBANY REACHES COMPROMISE PLAN ON SCHOOLS HERE; Leaders Are Said to Favor Giving Enlarged Board a Year to Decentralize 5 TO 30 UNITS WEIGHED Local Districts Would Have Many Powers of Central Agency, Including Hiring Albany Reaches a Compromise on Schools Here | True | By Sydney H. Schanbergspecial to the New York Times | 1996-04-17 | RE0000724758 | B00000425300 | | | |
| 1968-05-17 | 1968-05-17 | https://www.nytimes.com/1968/05/17/archives/exus-prosecutor-on-trial-in-slaying.html | EX-U.S. PROSECUTOR ON TRIAL IN SLAYING | True | | 1996-04-17 | RE0000724758 | B00000425300 | | | |
| 1968-05-17 | 1968-05-17 | https://www.nytimes.com/1968/05/17/archives/doctors-in-scotland-transplant-a-lung-into-teenage-boy.html | Doctors in Scotland Transplant a Lung Into Teen-Age Boy | True | | 1996-04-17 | RE0000724758 | B00000425300 | | | |
| 1968-05-18 | 1968-05-18 | https://www.nytimes.com/1968/05/18/archives/new-research-officer-at-smith-barney-co.html | New Research Officer At Smith, Barney & Co. | True | | 1996-04-17 | RE0000724756 | B00000425298 | | | |
| 1968-05-18 | 1968-05-18 | https://www.nytimes.com/1968/05/18/archives/kosygin-ailing-prague-hears.html | Kosygin Ailing, Prague Hears | True | | 1996-04-17 | RE0000724756 | B00000425298 | | | |
| 1968-05-18 | 1968-05-18 | https://www.nytimes.com/1968/05/18/archives/president-scolds-senate-on-crime-asserts-it-voted-halfway-measures.html | PRESIDENT SCOLDS SENATE ON CRIME; Asserts It Voted 'Half-Way' Measures on Control | True | By Max Frankelspecial To the New York Times | 1996-04-17 | RE0000724756 | B00000425298 | | | |
| 1968-05-18 | 1968-05-18 | https://www.nytimes.com/1968/05/18/archives/article-14-no-title.html | Article 14 -- No Title | True | | 1996-04-17 | RE0000724756 | B00000425298 | | | |
| 1968-05-18 | 1968-05-18 | https://www.nytimes.com/1968/05/18/archives/auto-output-speeded.html | Auto Output Speeded | True | | 1996-04-17 | RE0000724756 | B00000425298 | | | |
| 1968-05-18 | 1968-05-18 | https://www.nytimes.com/1968/05/18/archives/new-facultystudent-values.html | New Faculty-Student Values | True | | 1996-04-17 | RE0000724756 | B00000425298 | | | |
| 1968-05-18 | 1968-05-18 | https://www.nytimes.com/1968/05/18/archives/financial-crisis-forces-a-delay-in-march-of-poor-coordinator-says.html | " FINANCIAL CRISIS FORCES A DELAY IN MARCH OF POOR; Coordinator Says $3-Million Is Needed Immediately to Provide Capital Housing ARRIVALS ARE HELD UP Building of Dwellings Lags -- Leader Expects Million People on Memorial Day CRISIS DELAYS MARCH OF POOR | True | By Ben A. Franklinspecial To the New York Times | 1996-04-17 | RE0000724756 | B00000425298 | | | |
| 1968-05-18 | 1968-05-18 | https://www.nytimes.com/1968/05/18/archives/statement-disputed-in-paris.html | Statement Disputed in Paris | True | Special to The New York Times | 1996-04-17 | RE0000724756 | B00000425298 | | | |
| 1968-05-18 | 1968-05-18 | https://www.nytimes.com/1968/05/18/archives/riverview-hospital-benefit.html | Riverview Hospital Benefit | True | Special to The New York Times | 1996-04-17 | RE0000724756 | B00000425298 | | | |
| 1968-05-18 | 1968-05-18 | https://www.nytimes.com/1968/05/18/archives/gonzalez-outpoints-ramos-in-10round-bout-here.html | Gonzalez Outpoints Ramos In 10-Round Bout Here | True | | 1996-04-17 | RE0000724756 | B00000425298 | | | |
| 1968-05-18 | 1968-05-18 | https://www.nytimes.com/1968/05/18/archives/goldwater-rests-libel-suit-charging-malicious-editing.html | Goldwater Rests Libel Suit, Charging Malicious Editing | True | By Edward C. Burks | 1996-04-17 | RE0000724756 | B00000425298 | | | |
| 1968-05-18 | 1968-05-18 | https://www.nytimes.com/1968/05/18/archives/fast-image-sending-developed-new-electric-panel-provides-power-at.html | Fast Image Sending Developed; New Electric Panel Provides Power at Any Point Wide Variety of Ideas Covered By Patents Issued During Week | True | By Stacy V. Jonesspecial To the New York Times | 1996-04-17 | RE0000724756 | B00000425298 | | | |
| 1968-05-18 | 1968-05-18 | https://www.nytimes.com/1968/05/18/archives/hewitt-advances-to-final-in-rome-beats-metreveli-in-3-sets-okker.html | HEWITT ADVANCES TO FINAL IN ROME; Beats Metreveli in 3 Sets -- Okker Also Triumphs | True | | 1996-04-17 | RE0000724756 | B00000425298 | | | |
| 1968-05-18 | 1968-05-18 | https://www.nytimes.com/1968/05/18/archives/kennedy-opposes-tax-rise-package.html | Kennedy Opposes Tax Rise Package | True | By John Herbersspecial To the New York Times | 1996-04-17 | RE0000724756 | B00000425298 | | | |
| 1968-05-18 | 1968-05-18 | https://www.nytimes.com/1968/05/18/archives/100-margin-for-5-stocks.html | 100% Margin for 5 Stocks | True | | 1996-04-17 | RE0000724756 | B00000425298 | | | |
| 1968-05-18 | 1968-05-18 | https://www.nytimes.com/1968/05/18/archives/howard-a-collins-excavation-man-dies-at-70.html | Howard A. Collins, Excavation Man, Dies at 70 | True | Special to The New York Times | 1996-04-17 | RE0000724756 | B00000425298 | | | |
| 1968-05-18 | 1968-05-18 | https://www.nytimes.com/1968/05/18/archives/australian-team-bows.html | Australian Team Bows | True | Special to The New York Times | 1996-04-17 | RE0000724756 | B00000425298 | | | |
| 1968-05-18 | 1968-05-18 | https://www.nytimes.com/1968/05/18/archives/brazilian-ridicules-phoenician-stone.html | BRAZILIAN RIDICULES 'PHOENICIAN' STONE | True | Special to The New York Times | 1996-04-17 | RE0000724756 | B00000425298 | | | |
| 1968-05-18 | 1968-05-18 | https://www.nytimes.com/1968/05/18/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1996-04-17 | RE0000724756 | B00000425298 | | | |
| 1968-05-18 | 1968-05-18 | https://www.nytimes.com/1968/05/18/archives/fire-ruins-school-in-new-rochelle-arson-believed-the-cause-but-no.html | FIRE RUINS SCHOOL IN NEW ROCHELLE; Arson Believed the Cause, but No Link to Racial Antagonism Is Seen SCHOOL IS BURNED IN NEW ROCHELLE | True | By Ralph Blumenthalspecial To the New York Times | 1996-04-17 | RE0000724756 | B00000425298 | | | |
| 1968-05-18 | 1968-05-18 | https://www.nytimes.com/1968/05/18/archives/gold-price-spurs-silver-futures-trading-in-july-contracts-matches.html | GOLD PRICE SPURS SILVER FUTURES; Trading in July Contracts Matches Thursday's High | True | By Elizabeth M. Fowler | 1996-04-17 | RE0000724756 | B00000425298 | | | |
| 1968-05-18 | 1968-05-18 | https://www.nytimes.com/1968/05/18/archives/censure-is-scored-by-law-students.html | CENSURE IS SCORED BY LAW STUDENTS | True | | 1996-04-17 | RE0000724756 | B00000425298 | | | |
| 1968-05-18 | 1968-05-18 | https://www.nytimes.com/1968/05/18/archives/child-to-mrs-mcintyre.html | Child to Mrs. McIntyre | True | | 1996-04-17 | RE0000724756 | B00000425298 | | | |
| 1968-05-18 | 1968-05-18 | https://www.nytimes.com/1968/05/18/archives/jazzfest-opening-cheered-by-5000-perc-fountains-renditions.html | JAZZFEST OPENING CHEERED BY 5,000; Pete Fountain's Renditions Highlight in New Orleans | True | By John S. Wilsonspecial To the New York Times | 1996-04-17 | RE0000724756 | B00000425298 | | | |
| 1968-05-18 | 1968-05-18 | https://www.nytimes.com/1968/05/18/archives/sing-sing-holds-commencement-for-12-inmates.html | Sing Sing Holds 'Commencement' for 12 Inmates | True | By Joseph Novitskispecial To the New York Times | 1996-04-17 | RE0000724756 | B00000425298 | | | |
| 1968-05-18 | 1968-05-18 | https://www.nytimes.com/1968/05/18/archives/rhodesias-record.html | Rhodesia's Record | True | | 1996-04-17 | RE0000724756 | B00000425298 | | | |
| 1968-05-18 | 1968-05-18 | https://www.nytimes.com/1968/05/18/archives/head-of-roosevelt-u-says-outsiders-inflame-dispute.html | Head of Roosevelt U. Says Outsiders Inflame Dispute | True | | 1996-04-17 | RE0000724756 | B00000425298 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-05-18 | 1968-05-18 | https://www.nytimes.com/1968/05/18/archives/parade-today.html | Parade Today | True | | 1996-04-17 | RE0000724756 | B00000425298 | | | |
| 1968-05-18 | 1968-05-18 | https://www.nytimes.com/1968/05/18/archives/gary-player-leads-by-a-stroke-in-125000-colonial-golf-with-68-for-138.html | Gary Player Leads by a Stroke in $125,000 Colonial Golf With 68 for 138; CASPER IS SECOND IN TEXAS TOURNEY Wind and Rain, in Addition to Narrow Holes, Limit Par-Breaking to Leader | True | By Lincoln A. Werdenspecial to The New York Times | 1996-04-17 | RE0000724756 | B00000425298 | | | |
| 1968-05-18 | 1968-05-18 | https://www.nytimes.com/1968/05/18/archives/health-agency-elects-head.html | Health Agency Elects Head | True | | 1996-04-17 | RE0000724756 | B00000425298 | | | |
| 1968-05-18 | 1968-05-18 | https://www.nytimes.com/1968/05/18/archives/plumbing-concerns-accused-by-state.html | PLUMBING CONCERNS ACCUSED BY STATE | True | | 1996-04-17 | RE0000724756 | B00000425298 | | | |
| 1968-05-18 | 1968-05-18 | https://www.nytimes.com/1968/05/18/archives/italys-political-transition.html | Italy's Political Transition | True | | 1996-04-17 | RE0000724756 | B00000425298 | | | |
| 1968-05-18 | 1968-05-18 | https://www.nytimes.com/1968/05/18/archives/new-books.html | New Books | True | | 1996-04-17 | RE0000724756 | B00000425298 | | | |
| 1968-05-18 | 1968-05-18 | https://www.nytimes.com/1968/05/18/archives/market-place-value-involves-several-facets.html | Market Place: Value Involves Several Facets | True | By Robert Metz | 1996-04-17 | RE0000724756 | B00000425298 | | | |
| 1968-05-18 | 1968-05-18 | https://www.nytimes.com/1968/05/18/archives/end-paper.html | End Paper | True | | 1996-04-17 | RE0000724756 | B00000425298 | | | |
| 1968-05-18 | 1968-05-18 | https://www.nytimes.com/1968/05/18/archives/queen-mary-moved-to-long-beach-pier.html | QUEEN MARY MOVED TO LONG BEACH PIER | True | | 1996-04-17 | RE0000724756 | B00000425298 | | | |
| 1968-05-18 | 1968-05-18 | https://www.nytimes.com/1968/05/18/archives/labor-to-oppose-big-spending-cut-afelcio-planning-fight-on-slash-of.html | LABOR TO OPPOSE BIG SPENDING CUT; A.F.L.-C.I.O. Planning Fight on Slash of $6-Billion | True | | 1996-04-17 | RE0000724756 | B00000425298 | | | |
| 1968-05-18 | 1968-05-18 | https://www.nytimes.com/1968/05/18/archives/attempt-to-silence-rap-brown-charged.html | ATTEMPT TO SILENCE RAP BROWN CHARGED | True | | 1996-04-17 | RE0000724756 | B00000425298 | | | |
| 1968-05-18 | 1968-05-18 | https://www.nytimes.com/1968/05/18/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1996-04-17 | RE0000724756 | B00000425298 | | | |
| 1968-05-18 | 1968-05-18 | https://www.nytimes.com/1968/05/18/archives/panama-guard-to-back-winner-of-vote-count.html | Panama Guard to Back Winner of Vote Count | True | Special to The New York Times | 1996-04-17 | RE0000724756 | B00000425298 | | | |
| 1968-05-18 | 1968-05-18 | https://www.nytimes.com/1968/05/18/archives/two-lotus-autos-choices-in-trials-graham-hill-and-leonard-to-bid.html | TWO LOTUS AUTOS CHOICES IN TRIALS; Graham Hill and Leonard to Bid for Sweep Today | True | | 1996-04-17 | RE0000724756 | B00000425298 | | | |
| 1968-05-18 | 1968-05-18 | https://www.nytimes.com/1968/05/18/archives/safety-test-urged-for-30000-autos-by-big-3-makers.html | Safety Test Urged For 30,000 Autos By Big 3 Makers | True | Special to The New York Times | 1996-04-17 | RE0000724756 | B00000425298 | | | |
| 1968-05-18 | 1968-05-18 | https://www.nytimes.com/1968/05/18/archives/two-bills-on-the-navajos-are-signed-at-white-house.html | Two Bills on the Navajos Are Signed at White House | True | | 1996-04-17 | RE0000724756 | B00000425298 | | | |
| 1968-05-18 | 1968-05-18 | https://www.nytimes.com/1968/05/18/archives/conservative-czechs-striving-for-a-comeback-reported-marshaling-for-a-comeback-reported-marshaling.html | ' Conservative' Czechs Striving for a Comeback; Reported Marshaling Forces to Challenge the Regime Test Will Come in 2 Weeks When Committee Meets | True | By Tad Szulcspecial To The New York Times | 1996-04-17 | RE0000724756 | B00000425298 | | | |
| 1968-05-18 | 1968-05-18 | https://www.nytimes.com/1968/05/18/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1996-04-17 | RE0000724756 | B00000425298 | | | |
| 1968-05-18 | 1968-05-18 | https://www.nytimes.com/1968/05/18/archives/afghanistan-is-experimenting-with-democracy.html | Afghanistan Is Experimenting With Democracy | True | By Joseph Lelyveldspecial To the New York Times | 1996-04-17 | RE0000724756 | B00000425298 | | | |
| 1968-05-18 | 1968-05-18 | https://www.nytimes.com/1968/05/18/archives/hippies-expelled-from-laos-get-7day-visas-in-thailand.html | Hippies, Expelled From Laos, Get 7-Day Visas in Thailand | True | | 1996-04-17 | RE0000724756 | B00000425298 | | | |
| 1968-05-18 | 1968-05-18 | https://www.nytimes.com/1968/05/18/archives/police-symposium-here.html | Police Symposium Here | True | | 1996-04-17 | RE0000724756 | B00000425298 | | | |
| 1968-05-18 | 1968-05-18 | https://www.nytimes.com/1968/05/18/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1996-04-17 | RE0000724756 | B00000425298 | | | |
| 1968-05-18 | 1968-05-18 | https://www.nytimes.com/1968/05/18/archives/3-promoted-at-kings-point.html | 3 Promoted at Kings Point | True | | 1996-04-17 | RE0000724756 | B00000425298 | | | |
| 1968-05-18 | 1968-05-18 | https://www.nytimes.com/1968/05/18/archives/stocks-decline-on-london-board-slight-drop-is-attributed-to.html | STOCKS DECLINE ON LONDON BOARD; Slight Drop Is Attributed to Monetary Uncertainty | True | | 1996-04-17 | RE0000724756 | B00000425298 | | | |
| 1968-05-18 | 1968-05-18 | https://www.nytimes.com/1968/05/18/archives/randolph-gives-mass-in-b-minor-leads-masterwork-chorus-in-carnage.html | RANDOLPH GIVES MASS IN B MINOR; Leads Masterwork Chorus in Carnegie Performance | True | By Allen Hughes | 1996-04-17 | RE0000724756 | B00000425298 | | | |
| 1968-05-18 | 1968-05-18 | https://www.nytimes.com/1968/05/18/archives/braves-top-mets-31-in-16-innings-rally-with-2-out-proves-decisive.html | Braves Top Mets, 3-1, in 16 Innings;; RALLY WITH 2 OUT PROVES DECISIVE Aloe Scores One Run, Bats In Another for Atlanta -- Shamsky Hits Homer | True | By Joseph Durso | 1996-04-17 | RE0000724756 | B00000425298 | | | |
| 1968-05-18 | 1968-05-18 | https://www.nytimes.com/1968/05/18/archives/inquiry-requested-on-work-in-vietnam.html | INQUIRY REQUESTED ON WORK IN VIETNAM | True | | 1996-04-17 | RE0000724756 | B00000425298 | | | |
| 1968-05-18 | 1968-05-18 | https://www.nytimes.com/1968/05/18/archives/dodgers-blank-astros.html | Dodgers Blank Astros | True | | 1996-04-17 | RE0000724756 | B00000425298 | | | |
| 1968-05-18 | 1968-05-18 | https://www.nytimes.com/1968/05/18/archives/welcomed-in-norfolk.html | Welcomed in Norfolk | True | Special to The New York Times | 1996-04-17 | RE0000724756 | B00000425298 | | | |
| 1968-05-18 | 1968-05-18 | https://www.nytimes.com/1968/05/18/archives/singing-rain-1080-takes-pimlicos-blackeyed-susan.html | Singing Rain, $10.80, Takes Pimlico's Black-Eyed Susan | True | | 1996-04-17 | RE0000724756 | B00000425298 | | | |
| 1968-05-18 | 1968-05-18 | https://www.nytimes.com/1968/05/18/archives/gold-and-pound-pressed-a-new-metal-up-to-peak-of-4160-sterling-at-a.html | GOLD AND POUND PRESSED A NEW; Metal Up to Peak of $41.60 -- Sterling at a New Low GOLD AND POUND PRESSED ANEW | True | By John M. Leespecial To the New York Times | 1996-04-17 | RE0000724756 | B00000425298 | | | |
| 1968-05-18 | 1968-05-18 | https://www.nytimes.com/1968/05/18/archives/nurses-vote-to-intensify-battle-on-discrimination.html | Nurses Vote to Intensify Battle on Discrimination | True | | 1996-04-17 | RE0000724756 | B00000425298 | | | |
| 1968-05-18 | 1968-05-18 | https://www.nytimes.com/1968/05/18/archives/new-chairman-named-by-toronto-exchange.html | New Chairman Named By Toronto Exchange | True | | 1996-04-17 | RE0000724756 | B00000425298 | | | |
| 1968-05-18 | 1968-05-18 | https://www.nytimes.com/1968/05/18/archives/cities-service-tanker-getting-new-president.html | Cities Service Tanker Getting New President | True | | 1996-04-17 | RE0000724756 | B00000425298 | | | |
| 1968-05-18 | 1968-05-18 | https://www.nytimes.com/1968/05/18/archives/gingham-turns-sophisticated.html | Gingham Turns Sophisticated | True | By Enid Nemy | 1996-04-17 | RE0000724756 | B00000425298 | | | |
| 1968-05-18 | 1968-05-18 | https://www.nytimes.com/1968/05/18/archives/tax-bill-is-termed-a-desperate-need-brimmer-links-the-move-to-us.html | Tax Bill Is Termed a 'Desperate Need'; Brimmer Links the Move to U.S. Relaxation of Monetary Policy | True | By Edwin L. Dale Jr.special To the New York Times | 1996-04-17 | RE0000724756 | B00000425298 | | | |
| 1968-05-18 | 1968-05-18 | https://www.nytimes.com/1968/05/18/archives/puerto-ricans-to-march.html | Puerto Ricans to March | True | | 1996-04-17 | RE0000724756 | B00000425298 | | | |
| 1968-05-18 | 1968-05-18 | https://www.nytimes.com/1968/05/18/archives/japanese-container-ship.html | Japanese Container Ship | True | | 1996-04-17 | RE0000724756 | B00000425298 | | | |
| 1968-05-18 | 1968-05-18 | https://www.nytimes.com/1968/05/18/archives/maurice-robinson-jr-weds-katherine-prentis-woodwoolfe.html | Maurice Robinson Jr. Weds Katherine Prentis Woodwoolfe | True | | 1996-04-17 | RE0000724756 | B00000425298 | | | |
| 1968-05-18 | 1968-05-18 | https://www.nytimes.com/1968/05/18/archives/leonard-bernheim-manufacturer-66.html | LEONARD BERNHEIM, MANUFACTURER, 66 | True | | 1996-04-17 | RE0000724756 | B00000425298 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-05-18 | 1968-05-18 | https://www.nytimes.com/1968/05/18/archives/red-sox-rally-to-turn-back-yankees-64-trosh-is-moved-back-to.html | Red Sox Rally to Turn Back Yankees, 6-4; TRESH IS MOVED BACK TO INFIELD Change Fails to Avert Loss at Boston -- Yanks Obtain Wyatt, Red Sox Hurler | True | By Leonard Koppettspecial To the New York Times | 1996-04-17 | RE0000724756 | B00000425298 | | | |
| 1968-05-18 | 1968-05-18 | https://www.nytimes.com/1968/05/18/archives/sarah-havemeyer-perkins-is-married.html | Sarah Havemeyer Perkins Is Married | True | | 1996-04-17 | RE0000724756 | B00000425298 | | | |
| 1968-05-18 | 1968-05-18 | https://www.nytimes.com/1968/05/18/archives/harshest-terms-yet.html | Harshest Terms Yet | True | By Tillman Durdin | 1996-04-17 | RE0000724756 | B00000425298 | | | |
| 1968-05-18 | 1968-05-18 | https://www.nytimes.com/1968/05/18/archives/condemnation-of-israel-sought.html | Condemnation of Israel Sought | True | Special to The New York Times | 1996-04-17 | RE0000724756 | B00000425298 | | | |
| 1968-05-18 | 1968-05-18 | https://www.nytimes.com/1968/05/18/archives/storm-halts-golf-tourney.html | Storm Halts Golf Tourney | True | | 1996-04-17 | RE0000724756 | B00000425298 | | | |
| 1968-05-18 | 1968-05-18 | https://www.nytimes.com/1968/05/18/archives/retarded-boy-awarded-651783-in-drug-case.html | Retarded Boy Awarded $651,783 in Drug Case | True | By Edward Ranzal | 1996-04-17 | RE0000724756 | B00000425298 | | | |
| 1968-05-18 | 1968-05-18 | https://www.nytimes.com/1968/05/18/archives/veterans-honor-lindsay.html | Veterans Honor Lindsay | True | | 1996-04-17 | RE0000724756 | B00000425298 | | | |
| 1968-05-18 | 1968-05-18 | https://www.nytimes.com/1968/05/18/archives/4-japanese-concerns-deny-reports-of-israel-boycott.html | 4 Japanese Concerns Deny Reports of Israel Boycott | True | | 1996-04-17 | RE0000724756 | B00000425298 | | | |
| 1968-05-18 | 1968-05-18 | https://www.nytimes.com/1968/05/18/archives/senate-approves-measure-widening-food-stamp-plan.html | Senate Approves Measure Widening Food Stamp Plan | True | | 1996-04-17 | RE0000724756 | B00000425298 | | | |
| 1968-05-18 | 1968-05-18 | https://www.nytimes.com/1968/05/18/archives/north-koreans-cautioned-by-us-officer-on-moves.html | North Koreans Cautioned By U.S. Officer on Moves | True | Special to The New York Times | 1996-04-17 | RE0000724756 | B00000425298 | | | |
| 1968-05-18 | 1968-05-18 | https://www.nytimes.com/1968/05/18/archives/tuition-fees-to-be-raised-at-jerseys-state-colleges.html | Tuition Fees to Be Raised At Jersey's State Colleges | True | | 1996-04-17 | RE0000724756 | B00000425298 | | | |
| 1968-05-18 | 1968-05-18 | https://www.nytimes.com/1968/05/18/archives/mcalls-wont-run-drurys-new-book.html | MCALL'S WON'T RUN DRURY'S NEW BOOK | True | | 1996-04-17 | RE0000724756 | B00000425298 | | | |
| 1968-05-18 | 1968-05-18 | https://www.nytimes.com/1968/05/18/archives/no-mortgage-cut-seen.html | No Mortgage Cut Seen | True | | 1996-04-17 | RE0000724756 | B00000425298 | | | |
| 1968-05-18 | 1968-05-18 | https://www.nytimes.com/1968/05/18/archives/sadecki-of-giants-defeats-cubs-20-lefthander-hurls-3hitter-mccovey.html | SADECKI OF GIANTS DEFEATS CUBS, 2-0; Left-Hander Hurls 3-Hitter -- McCovey Is Injured | True | | 1996-04-17 | RE0000724756 | B00000425298 | | | |
| 1968-05-18 | 1968-05-18 | https://www.nytimes.com/1968/05/18/archives/french-university-life-is-a-study-in-rigor-long-maze-of-facts-must.html | French University Life Is a Study in Rigor; Long Maze of Facts Must Be Mastered in Student Career | True | By John L. Hessspecial To the New York Times | 1996-04-17 | RE0000724756 | B00000425298 | | | |
| 1968-05-18 | 1968-05-18 | https://www.nytimes.com/1968/05/18/archives/cunningham-dances-his-winterbranch.html | CUNNINGHAM DANCES HIS 'WINTERBRANCH' | True | JACQUELINE MASKEY. | 1996-04-17 | RE0000724756 | B00000425298 | | | |
| 1968-05-18 | 1968-05-18 | https://www.nytimes.com/1968/05/18/archives/jose-jimenez-narrates-a-tour-of-america.html | Jose Jimenez Narrates a Tour of America | True | GEORGE GENT. | 1996-04-17 | RE0000724756 | B00000425298 | | | |
| 1968-05-18 | 1968-05-18 | https://www.nytimes.com/1968/05/18/archives/british-discount-rate-rises.html | British Discount Rate Rises | True | | 1996-04-17 | RE0000724756 | B00000425298 | | | |
| 1968-05-18 | 1968-05-18 | https://www.nytimes.com/1968/05/18/archives/montreal-opens-68-version-of-expo-67-in-heavy-rain.html | Montreal Opens '68 Version Of Expo 67 in Heavy Rain | True | Special to The New York Times | 1996-04-17 | RE0000724756 | B00000425298 | | | |
| 1968-05-18 | 1968-05-18 | https://www.nytimes.com/1968/05/18/archives/abernathy-asks-presbyterians-to-give-10million-for-the-poor.html | Abernathy Asks Presbyterians To Give $10-Million for the Poor | True | By George Duganspecial To the New York Times | 1996-04-17 | RE0000724756 | B00000425298 | | | |
| 1968-05-18 | 1968-05-18 | https://www.nytimes.com/1968/05/18/archives/mccarthy-opposed.html | McCarthy Opposed | True | | 1996-04-17 | RE0000724756 | B00000425298 | | | |
| 1968-05-18 | 1968-05-18 | https://www.nytimes.com/1968/05/18/archives/living-amid-office-buildings-with-a-legend-of-lillian-russell.html | Living Amid Office Buildings With a Legend of Lillian Russell | True | By Marylin Bender | 1996-04-17 | RE0000724756 | B00000425298 | | | |
| 1968-05-18 | 1968-05-18 | https://www.nytimes.com/1968/05/18/archives/antiques-decoys-used-to-lure-museum-visitors-fine-survey-shown-by.html | Antiques: Decoys Used to Lure Museum Visitors; Fine Survey Shown by Folk Art Collection Examples of Wood and Metal Birds on View | True | By Marvin D. Schwartz | 1996-04-17 | RE0000724756 | B00000425298 | | | |
| 1968-05-18 | 1968-05-18 | https://www.nytimes.com/1968/05/18/archives/reds-back-campus-troubles.html | Reds Back Campus Troubles | True | | 1996-04-17 | RE0000724756 | B00000425298 | | | |
| 1968-05-18 | 1968-05-18 | https://www.nytimes.com/1968/05/18/archives/denmark-says-captain-admits-he-was-a-spy.html | Denmark Says Captain Admits He Was a Spy | True | | 1996-04-17 | RE0000724756 | B00000425298 | | | |
| 1968-05-18 | 1968-05-18 | https://www.nytimes.com/1968/05/18/archives/tv-rosmersholof-offered-by-net-ibsen-drama-is-found-talky-and.html | TV: 'Rosmersholm' Offered by N.E.T.; Ibsen Drama Is Found Talky and Abstract But Production, From B.B.C., Is Excellent | True | By George Gent | 1996-04-17 | RE0000724756 | B00000425298 | | | |
| 1968-05-18 | 1968-05-18 | https://www.nytimes.com/1968/05/18/archives/stassen-briefed-by-rusk.html | Stassen Briefed by Rusk | True | | 1996-04-17 | RE0000724756 | B00000425298 | | | |
| 1968-05-18 | 1968-05-18 | https://www.nytimes.com/1968/05/18/archives/police-get-mobile-canteen-for-use-in-emergencies.html | Police Get Mobile Canteen For Use in Emergencies | True | | 1996-04-17 | RE0000724756 | B00000425298 | | | |
| 1968-05-18 | 1968-05-18 | https://www.nytimes.com/1968/05/18/archives/bridge-hopeless-contract-is-avoided-thanks-to-a-flimsy-overall.html | Bridge: Hopeless Contract Is Avoided, Thanks to a Flimsy Overall | True | By Alan Truscott | 1996-04-17 | RE0000724756 | B00000425298 | | | |
| 1968-05-18 | 1968-05-18 | https://www.nytimes.com/1968/05/18/archives/labors-split-house.html | Labor's Split House | True | | 1996-04-17 | RE0000724756 | B00000425298 | | | |
| 1968-05-18 | 1968-05-18 | https://www.nytimes.com/1968/05/18/archives/-and-firmness-in-chicago.html | ... and Firmness in Chicago | True | | 1996-04-17 | RE0000724756 | B00000425298 | | | |
| 1968-05-18 | 1968-05-18 | https://www.nytimes.com/1968/05/18/archives/felice-bernstein-to-be-married.html | Felice Bernstein to Be Married | True | | 1996-04-17 | RE0000724756 | B00000425298 | | | |
| 1968-05-18 | 1968-05-18 | https://www.nytimes.com/1968/05/18/archives/an-advanced-process-computer-links-vast-power-network-of-utility.html | An Advanced Process Computer Links Vast Power Network of Utility; COMPUTER LINKS A UTILITY'S GRIDS | True | By Gene Smithspecial To the New York Times | 1996-04-17 | RE0000724756 | B00000425298 | | | |
| 1968-05-18 | 1968-05-18 | https://www.nytimes.com/1968/05/18/archives/quick-arrests-called-vital-in-terrorplot-case.html | Quick Arrests Called Vital in Terror-Plot Case | True | By Homer Bigart | 1996-04-17 | RE0000724756 | B00000425298 | | | |
| 1968-05-18 | 1968-05-18 | https://www.nytimes.com/1968/05/18/archives/mit-backs-defense-work.html | M.I.T. Backs Defense Work | True | | 1996-04-17 | RE0000724756 | B00000425298 | | | |
| 1968-05-18 | 1968-05-18 | https://www.nytimes.com/1968/05/18/archives/us-aide-says-test-on-xrays-suggests-higher-negro-dose.html | U.S. Aide Says Test On X-Rays Suggests Higher Negro Dose | True | | 1996-04-17 | RE0000724756 | B00000425298 | | | |
| 1968-05-18 | 1968-05-18 | https://www.nytimes.com/1968/05/18/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1996-04-17 | RE0000724756 | B00000425298 | | | |
| 1968-05-18 | 1968-05-18 | https://www.nytimes.com/1968/05/18/archives/horse-bolts-in-midtown-after-a-taxi-collision.html | Horse Bolts in Midtown After a Taxi Collision | True | | 1996-04-17 | RE0000724756 | B00000425298 | | | |
| 1968-05-18 | 1968-05-18 | https://www.nytimes.com/1968/05/18/archives/1793-revere-tea-set-is-sold-for-70000.html | 1793 REVERE TEA SET IS SOLD FOR $70,000 | True | | 1996-04-17 | RE0000724756 | B00000425298 | | | |
| 1968-05-18 | 1968-05-18 | https://www.nytimes.com/1968/05/18/archives/shostakovich-drops-moscow-post.html | Shostakovich Drops Moscow Post | True | | 1996-04-17 | RE0000724756 | B00000425298 | | | |
| 1968-05-18 | 1968-05-18 | https://www.nytimes.com/1968/05/18/archives/off-the-deep-end.html | Off the Deep End | True | | 1996-04-17 | RE0000724756 | B00000425298 | | | |
| 1968-05-18 | 1968-05-18 | https://www.nytimes.com/1968/05/18/archives/music-shelved-apostles-romantic-festival-at-butler-u-revives-works.html | Music: Shelved Apostles; Romantic Festival at Butler U. Revives Works of Imposing 19th-Century Figures | True | By Harold C. Schonbergspecial to The New York Times | 1996-04-17 | RE0000724756 | B00000425298 | | | |
| 1968-05-18 | 1968-05-18 | https://www.nytimes.com/1968/05/18/archives/north-vietnamese-delegation-will-move-to-villa-near-paris.html | North Vietnamese Delegation Will Move to Villa Near Paris | True | By Gloria Emersonspecial to The New York Times | 1996-04-17 | RE0000724756 | B00000425298 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-05-18 | 1968-05-18 | https://www.nytimes.com/1968/05/18/archives/pilot-gets-prison-stay.html | Pilot Gets Prison Stay | True | | 1996-04-17 | RE0000724756 | B00000425298 | | | |
| 1968-05-18 | 1968-05-18 | https://www.nytimes.com/1968/05/18/archives/laver-rosewall-and-mrs-king-gain-finals-in-garden-tennis.html | Laver, Rosewall and Mrs. King Gain Finals in Garden Tennis | True | By Neil Amdur | 1996-04-17 | RE0000724756 | B00000425298 | | | |
| 1968-05-18 | 1968-05-18 | https://www.nytimes.com/1968/05/18/archives/columbias-student-strike-led-by-several-different-groups.html | Columbia's Student Strike Led by Several Different Groups | True | By Peter Kihss | 1996-04-17 | RE0000724756 | B00000425298 | | | |
| 1968-05-18 | 1968-05-18 | https://www.nytimes.com/1968/05/18/archives/labor-unions-start-pilot-arts-project.html | LABOR UNIONS START PILOT ARTS PROJECT | True | | 1996-04-17 | RE0000724756 | B00000425298 | | | |
| 1968-05-18 | 1968-05-18 | https://www.nytimes.com/1968/05/18/archives/mayors-play-out-a-happy-tale-of-two-cities.html | Mayors Play Out a Happy Tale of Two Cities | True | By Richard Reeves | 1996-04-17 | RE0000724756 | B00000425298 | | | |
| 1968-05-18 | 1968-05-18 | https://www.nytimes.com/1968/05/18/archives/st-francis-nine-wins-32.html | St. Francis Nine Wins, 3-2 | True | Special to The New York Times | 1996-04-17 | RE0000724756 | B00000425298 | | | |
| 1968-05-18 | 1968-05-18 | https://www.nytimes.com/1968/05/18/archives/goodpaster-now-a-general.html | Goodpaster Now a General | True | | 1996-04-17 | RE0000724756 | B00000425298 | | | |
| 1968-05-18 | 1968-05-18 | https://www.nytimes.com/1968/05/18/archives/louis-m-planer.html | LOUIS M. PLANER | True | Special to The New York Times | 1996-04-17 | RE0000724756 | B00000425298 | | | |
| 1968-05-18 | 1968-05-18 | https://www.nytimes.com/1968/05/18/archives/state-to-take-over-citizens-casualty.html | STATE TO TAKE OVER CITIZENS CASUALTY | True | | 1996-04-17 | RE0000724756 | B00000425298 | | | |
| 1968-05-18 | 1968-05-18 | https://www.nytimes.com/1968/05/18/archives/thomas-meaney-exjudge-is-dead-retired-after-24-years-on-federal.html | THOMAS MEANEY, EX-JUDGE, IS DEAD; Retired After 24 Years on Federal Bench in Newark | True | Special to The New York Times | 1996-04-17 | RE0000724756 | B00000425298 | | | |
| 1968-05-18 | 1968-05-18 | https://www.nytimes.com/1968/05/18/archives/performances-are-listed-for-forest-hills-festival.html | Performances Are Listed For Forest Hills Festival | True | | 1996-04-17 | RE0000724756 | B00000425298 | | | |
| 1968-05-18 | 1968-05-18 | https://www.nytimes.com/1968/05/18/archives/a-president-is-elected-by-sharon-steel-corp.html | A President Is Elected By Sharon Steel Corp. | True | | 1996-04-17 | RE0000724756 | B00000425298 | | | |
| 1968-05-18 | 1968-05-18 | https://www.nytimes.com/1968/05/18/archives/bankers-reject-accounting-study-professional-group-advises-against.html | BANKERS REJECT ACCOUNTING STUDY; Professional Group Advises Against New Principles BANKERS REJECT ACCOUNTING STUDY | True | By H. Erich Heinemann | 1996-04-17 | RE0000724756 | B00000425298 | | | |
| 1968-05-18 | 1968-05-18 | https://www.nytimes.com/1968/05/18/archives/spock-lawyer-asks-rise-in-peremptory-challenges.html | Spock Lawyer Asks Rise In Peremptory Challenges | True | | 1996-04-17 | RE0000724756 | B00000425298 | | | |
| 1968-05-18 | 1968-05-18 | https://www.nytimes.com/1968/05/18/archives/travia-quits-race-for-the-assembly.html | TRAVIA QUITS RACE FOR THE ASSEMBLY | True | | 1996-04-17 | RE0000724756 | B00000425298 | | | |
| 1968-05-18 | 1968-05-18 | https://www.nytimes.com/1968/05/18/archives/300-students-sit-in-at-u-of-wisconsin.html | 300 STUDENTS SIT IN AT U. OF WISCONSIN | True | | 1996-04-17 | RE0000724756 | B00000425298 | | | |
| 1968-05-18 | 1968-05-18 | https://www.nytimes.com/1968/05/18/archives/piano-recital-given-by-janette-de-roet.html | PIANO RECITAL GIVEN BY JANETTE DE ROET | True | RAYMOND ERICSON. | 1996-04-17 | RE0000724756 | B00000425298 | | | |
| 1968-05-18 | 1968-05-18 | https://www.nytimes.com/1968/05/18/archives/poll-on-columbia.html | Poll on Columbia | True | | 1996-04-17 | RE0000724756 | B00000425298 | | | |
| 1968-05-18 | 1968-05-18 | https://www.nytimes.com/1968/05/18/archives/nixon-denounces-delay-on-budget-says-johnson-sits-on-hands-while.html | NIXON DENOUNCES DELAY ON BUDGET; Says 'Johnson Sits on Hands While Crisis Deepens' | True | By Walter H. Waggonerspecial to The New York Times | 1996-04-17 | RE0000724756 | B00000425298 | | | |
| 1968-05-18 | 1968-05-18 | https://www.nytimes.com/1968/05/18/archives/brawl-ends-in-shooting.html | Brawl Ends in Shooting | True | | 1996-04-17 | RE0000724756 | B00000425298 | | | |
| 1968-05-18 | 1968-05-18 | https://www.nytimes.com/1968/05/18/archives/geneva-airport-terminal-to-be-opened-next-month-special-to-the-new.html | Geneva Airport Terminal To Be Opened Next Month; Special to The New York Times | True | | 1996-04-17 | RE0000724756 | B00000425298 | | | |
| 1968-05-18 | 1968-05-18 | https://www.nytimes.com/1968/05/18/archives/uconns-pick-cocaptains.html | UCONNS Pick Co-Captains | True | | 1996-04-17 | RE0000724756 | B00000425298 | | | |
| 1968-05-18 | 1968-05-18 | https://www.nytimes.com/1968/05/18/archives/cost-to-insurers-of-tornado-loss-put-at-33million.html | Cost to Insurers Of Tornado Loss Put at $33-Million | True | | 1996-04-17 | RE0000724756 | B00000425298 | | | |
| 1968-05-18 | 1968-05-18 | https://www.nytimes.com/1968/05/18/archives/austin-votes-ordinance.html | Austin Votes Ordinance | True | Special to The New York Times | 1996-04-17 | RE0000724756 | B00000425298 | | | |
| 1968-05-18 | 1968-05-18 | https://www.nytimes.com/1968/05/18/archives/liberals-assailed-by-hatcher-as-condescending-on-negroes.html | Liberals Assailed by Hatcher As 'Condescending' on Negroes | True | By Sidney E. Zion | 1996-04-17 | RE0000724756 | B00000425298 | | | |
| 1968-05-18 | 1968-05-18 | https://www.nytimes.com/1968/05/18/archives/9-seize-and-burn-600-draft-files-2-priests-among-war-foes-arrested.html | 9 SEIZE AND BURN 600 DRAFT FILES; 2 Priests Among War Foes Arrested Near Baltimore | True | | 1996-04-17 | RE0000724756 | B00000425298 | | | |
| 1968-05-18 | 1968-05-18 | https://www.nytimes.com/1968/05/18/archives/ill-marchers-recover.html | Ill Marchers Recover | True | | 1996-04-17 | RE0000724756 | B00000425298 | | | |
| 1968-05-18 | 1968-05-18 | https://www.nytimes.com/1968/05/18/archives/test-authorized-for-airrelay-tv-teleprompter-hughes-unit-to-try.html | TEST AUTHORIZED FOR AIR-RELAY TV; Teleprompter-Hughes Unit to Try Alternative to Cable | True | By Jack Gould | 1996-04-17 | RE0000724756 | B00000425298 | | | |
| 1968-05-18 | 1968-05-18 | https://www.nytimes.com/1968/05/18/archives/vietnam-casualties.html | Vietnam Casualties | True | | 1996-04-17 | RE0000724756 | B00000425298 | | | |
| 1968-05-18 | 1968-05-18 | https://www.nytimes.com/1968/05/18/archives/obituary-1-no-title.html | Obituary 1 — No Title | True | | 1996-04-17 | RE0000724756 | B00000425298 | | | |
| 1968-05-18 | 1968-05-18 | https://www.nytimes.com/1968/05/18/archives/west-side-highway-to-reopen-3-lanes-at-430-tomorrow.html | West Side Highway To Reopen 3 Lanes At 4:30 Tomorrow | True | | 1996-04-17 | RE0000724756 | B00000425298 | | | |
| 1968-05-18 | 1968-05-18 | https://www.nytimes.com/1968/05/18/archives/court-will-weigh-ship-rate-dispute-north-atlantic-conference-loses.html | COURT WILL WEIGH SHIP RATE DISPUTE; North Atlantic Conference Loses Injunction Plea | True | By George Horne | 1996-04-17 | RE0000724756 | B00000425298 | | | |
| 1968-05-18 | 1968-05-18 | https://www.nytimes.com/1968/05/18/archives/brewing-concerns-merging-in-britain.html | Brewing Concerns Merging in Britain | True | Special to The New York Times | 1996-04-17 | RE0000724756 | B00000425298 | | | |
| 1968-05-18 | 1968-05-18 | https://www.nytimes.com/1968/05/18/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1996-04-17 | RE0000724756 | B00000425298 | | | |
| 1968-05-18 | 1968-05-18 | https://www.nytimes.com/1968/05/18/archives/killing-in-capital-stirs-bus-strike-100-walk-out-for-2-hours-after.html | KILLING IN CAPITAL STIRS BUS STRIKE; 100 Walk Out for 2 Hours After Driver's Death | True | | 1996-04-17 | RE0000724756 | B00000425298 | | | |
| 1968-05-18 | 1968-05-18 | https://www.nytimes.com/1968/05/18/archives/kerry-walker-yonkers-bride.html | Kerry Walker Yonkers Bride | True | Special to The New York Times | 1996-04-17 | RE0000724756 | B00000425298 | | | |
| 1968-05-18 | 1968-05-18 | https://www.nytimes.com/1968/05/18/archives/mrs-wells-granted-bail-in-her-husbands-killing.html | Mrs. Wells Granted Bail In Her Husband's Killing | True | | 1996-04-17 | RE0000724756 | B00000425298 | | | |
| 1968-05-18 | 1968-05-18 | https://www.nytimes.com/1968/05/18/archives/6-negro-marquette-athletes-reverse-a-decision-to-quit.html | 6 Negro Marquette Athletes Reverse a Decision to Quit | True | Special to The New York Times | 1996-04-17 | RE0000724756 | B00000425298 | | | |
| 1968-05-18 | 1968-05-18 | https://www.nytimes.com/1968/05/18/archives/hearings-set-for-monday-on-clevite-merger-case.html | Hearings Set for Monday On Clevite Merger Case | True | | 1996-04-17 | RE0000724756 | B00000425298 | | | |
| 1968-05-18 | 1968-05-18 | https://www.nytimes.com/1968/05/18/archives/morton-j-may-merchant-dies-head-of-retail-chain-191751-leader-in-in.html | Morton J. May, Merchant, Dies; Head of Retail Chain, 1917-51; Leader in Industry Trend to Big Branch Stores Was 86 — Active in St. Louis | True | Special to The New York Times | 1996-04-17 | RE0000724756 | B00000425298 | | | |
| 1968-05-18 | 1968-05-18 | https://www.nytimes.com/1968/05/18/archives/article-7-no-title.html | Article 7 — No Title | True | | 1996-04-17 | RE0000724756 | B00000425298 | | | |
| 1968-05-18 | 1968-05-18 | https://www.nytimes.com/1968/05/18/archives/in-re-columbian-chaos.html | In Re Columbia's Chaos . . . | True | | 1996-04-17 | RE0000724756 | B00000425298 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-05-18 | 1968-05-18 | https://www.nytimes.com/1968/05/18/archives/williame-bliss.html | WILLIAM E. BLISS | True | | 1996-04-17 | RE0000724756 | B00000425298 | | | |
| 1968-05-18 | 1968-05-18 | https://www.nytimes.com/1968/05/18/archives/mccarthy-to-meet-kennedy-monday-but-which-one.html | McCarthy to Meet Kennedy Monday, But Which One? | True | | 1996-04-17 | RE0000724756 | B00000425298 | | | |
| 1968-05-18 | 1968-05-18 | https://www.nytimes.com/1968/05/18/archives/gary-school-board-pledges-to-meet-protest-leaders.html | Gary School Board Pledges To Meet Protest Leaders | True | | 1996-04-17 | RE0000724756 | B00000425298 | | | |
| 1968-05-18 | 1968-05-18 | https://www.nytimes.com/1968/05/18/archives/tigers-win-73-from-senators-detroit-rallies-in-9th.html | Tigers Win, 7-3, From Senators; Detroit Rallies in 9th | True | | 1996-04-17 | RE0000724756 | B00000425298 | | | |
| 1968-05-18 | 1968-05-18 | https://www.nytimes.com/1968/05/18/archives/kosygin-in-prague-on-surprise-visit-for-talks-on-rift-arrives-after.html | KOSYGIN IN PRAGUE ON SURPRISE VISIT FOR TALKS ON RIFT; Arrives After an Eight-Man Soviet Military Mission -New Pressure Is Seen KOSYGIN IN PRAGUE ON SURPRISE VISIT | True | Special to The New York Times | 1996-04-17 | RE0000724756 | B00000425298 | | | |
| 1968-05-18 | 1968-05-18 | https://www.nytimes.com/1968/05/18/archives/the-dance-li-ensemble-special-program-helps-huntington-students.html | The Dance: L.I. Ensemble; Special Program Helps Huntington Students | True | By Clive Barnes | 1996-04-17 | RE0000724756 | B00000425298 | | | |
| 1968-05-18 | 1968-05-18 | https://www.nytimes.com/1968/05/18/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1996-04-17 | RE0000724756 | B00000425298 | | | |
| 1968-05-18 | 1968-05-18 | https://www.nytimes.com/1968/05/18/archives/u-of-california-proposes-new-fight-on-urban-crisis-president-hitch.html | U. of California Proposes New Fight on Urban Crisis; President Hitch Asks 100 Other Schools in State to Join in Using Resources of Education on Cities' Problems URBAN PLAN SET BY CALIFORNIA U. | True | By Gladwin Hill special To The New York Times | 1996-04-17 | RE0000724756 | B00000425298 | | | |
| 1968-05-18 | 1968-05-18 | https://www.nytimes.com/1968/05/18/archives/sports-of-the-times-a-scoop-of-olympic-ice-cream.html | Sports of The Times; A Scoop of Olympic Ice Cream | True | By Robert Lipsyte | 1996-04-17 | RE0000724756 | B00000425298 | | | |
| 1968-05-18 | 1968-05-18 | https://www.nytimes.com/1968/05/18/archives/amex-prices-slip-as-volume-eases-declines-outpace-advances-by-a.html | AMEX PRICES SLIP AS VOLUME EASES; Declines Outpace Advances by a Substantial Degree | True | By Douglas W. Cray | 1996-04-17 | RE0000724756 | B00000425298 | | | |
| 1968-05-18 | 1968-05-18 | https://www.nytimes.com/1968/05/18/archives/art-less-quiet-stones-masayuki-nagares-new-sculptures-bigger-and.html | Art: Less Quiet Stones; Masayuki Nagare's New Sculptures, Bigger and More Complex, on View | True | By John Canaday | 1996-04-17 | RE0000724756 | B00000425298 | | | |
| 1968-05-18 | 1968-05-18 | https://www.nytimes.com/1968/05/18/archives/where-the-girls-are.html | Where the Girls Are | True | By Thomas Lask | 1996-04-17 | RE0000724756 | B00000425298 | | | |
| 1968-05-18 | 1968-05-18 | https://www.nytimes.com/1968/05/18/archives/seeks-welfare-substitute.html | Seeks Welfare Substitute | True | Special to The New York Times | 1996-04-17 | RE0000724756 | B00000425298 | | | |
| 1968-05-18 | 1968-05-18 | https://www.nytimes.com/1968/05/18/archives/lindsay-grants-barnes-free-hand-bids-council-give-autonomy-to-him.html | LINDSAY GRANTS BARNES FREE HAND; Bids Council Give Autonomy to Him in Transport Unit | True | | 1996-04-17 | RE0000724756 | B00000425298 | | | |
| 1968-05-18 | 1968-05-18 | https://www.nytimes.com/1968/05/18/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1996-04-17 | RE0000724756 | B00000425298 | | | |
| 1968-05-18 | 1968-05-18 | https://www.nytimes.com/1968/05/18/archives/sculpture-talent-above-the-fashions-richard-hunts-welded-pieces-are.html | Sculpture: Talent Above the Fashions; Richard Hunt's Welded Pieces Are Shown Harold Tovish's Work at the Guggenheim | True | By Hilton Kramer | 1996-04-17 | RE0000724756 | B00000425298 | | | |
| 1968-05-18 | 1968-05-18 | https://www.nytimes.com/1968/05/18/archives/protest-at-u-of-wisconsin.html | Protest at U. of Wisconsin | True | | 1996-04-17 | RE0000724756 | B00000425298 | | | |
| 1968-05-18 | 1968-05-18 | https://www.nytimes.com/1968/05/18/archives/4-indicted-in-a-plot-to-run-gas-games.html | 4 INDICTED IN A PLOT TO RUN GAS GAMES | True | | 1996-04-17 | RE0000724756 | B00000425298 | | | |
| 1968-05-18 | 1968-05-18 | https://www.nytimes.com/1968/05/18/archives/columbia-weighs-plan-for-2-sites-city-proposal-would-use-university.html | COLUMBIA WEIGHS PLAN FOR 2 SITES; City Proposal Would Use University Properties | True | By Joseph P. Fried | 1996-04-17 | RE0000724756 | B00000425298 | | | |
| 1968-05-18 | 1968-05-18 | https://www.nytimes.com/1968/05/18/archives/mccarthy-urges-backing-of-israel-in-miami-beach-speech-he-denounces.html | M'CARTHY URGES BACKING OF ISRAEL; In Miami Beach Speech, He Denounces U.S. Policy | True | By Martin Arnold special To the New York Times | 1996-04-17 | RE0000724756 | B00000425298 | | | |
| 1968-05-18 | 1968-05-18 | https://www.nytimes.com/1968/05/18/archives/underground-nuclear-test.html | Underground Nuclear Test | True | | 1996-04-17 | RE0000724756 | B00000425298 | | | |
| 1968-05-18 | 1968-05-18 | https://www.nytimes.com/1968/05/18/archives/supersonic-flights-barred.html | Supersonic Flights Barred | True | | 1996-04-17 | RE0000724756 | B00000425298 | | | |
| 1968-05-18 | 1968-05-18 | https://www.nytimes.com/1968/05/18/archives/lawyer-leaves-400000.html | Lawyer Leaves $400,000 | True | | 1996-04-17 | RE0000724756 | B00000425298 | | | |
| 1968-05-18 | 1968-05-18 | https://www.nytimes.com/1968/05/18/archives/mrs-crimminss-accuser-says-conscience-drove-him-to-tell.html | Mrs. Crimmins's Accuser Says Conscience Drove Him to Tell | True | By Edith Evans Asbury | 1996-04-17 | RE0000724756 | B00000425298 | | | |
| 1968-05-18 | 1968-05-18 | https://www.nytimes.com/1968/05/18/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1996-04-17 | RE0000724756 | B00000425298 | | | |
| 1968-05-18 | 1968-05-18 | https://www.nytimes.com/1968/05/18/archives/north-vietnamese-step-up-pressure-near-the-dmz-north-vietnam-steps.html | North Vietnamese Step Up Pressure Near the DMZ; North Vietnam Steps Up Pressure Near the DMZ | True | By Joseph B. Treaster special To the New York Times | 1996-04-17 | RE0000724756 | B00000425298 | | | |
| 1968-05-18 | 1968-05-18 | https://www.nytimes.com/1968/05/18/archives/mrs-george-v-morton.html | MRS. GEORGE V. MORTON | True | Special to The New York Times | 1996-04-17 | RE0000724756 | B00000425298 | | | |
| 1968-05-18 | 1968-05-18 | https://www.nytimes.com/1968/05/18/archives/italy-closes-vote-campaign-coalition-likely-to-be-kept.html | Italy Closes Vote Campaign; Coalition Likely to Be Kept | True | | 1996-04-17 | RE0000724756 | B00000425298 | | | |
| 1968-05-18 | 1968-05-18 | https://www.nytimes.com/1968/05/18/archives/a-p-profit-dips-for-fiscal-year-sales-also-slip-as-costs-and.html | A. & P. PROFIT DIPS FOR FISCAL YEAR; Sales Also Slip as Costs and Wholesale Prices Rise | True | | 1996-04-17 | RE0000724756 | B00000425298 | | | |
| 1968-05-18 | 1968-05-18 | https://www.nytimes.com/1968/05/18/archives/for-negro-tv-station.html | For Negro TV Station | True | | 1996-04-17 | RE0000724756 | B00000425298 | | | |
| 1968-05-18 | 1968-05-18 | https://www.nytimes.com/1968/05/18/archives/stocks-retreat-in-slow-trading-despite-mild-recovery-late-in-day.html | STOCKS RETREAT IN SLOW TRADING; Despite Mild Recovery Late in Day, Market Ends With Week's Widest Setback TAX DISPUTE IS BLAMED Dow Industrials Drop 4.74, to 898.98, as Declines Top Advances by 797 to 487 STOCKS RETREAT IN SLOW TRADING | True | By John J. Abele | 1996-04-17 | RE0000724756 | B00000425298 | | | |
| 1968-05-18 | 1968-05-18 | https://www.nytimes.com/1968/05/18/archives/ann-m-white-is-betrothed.html | Ann M. White Is Betrothed | True | Special to The New York Times | 1996-04-17 | RE0000724756 | B00000425298 | | | |
| 1968-05-18 | 1968-05-18 | https://www.nytimes.com/1968/05/18/archives/romulus-hanover-victor-in-50000-ed-sullivan-pace-at-yonkers-first.html | Romulus Hanover Victor in $50,000 Ed Sullivan Pace at Yonkers; FIRST LEE SECOND, OVERALL IS THIRD Romulus Hanover Timed in 2 Minutes Flat for Mile and Pays $3.40 for $2 | True | By Louis Effrat special To the New York Times | 1996-04-17 | RE0000724756 | B00000425298 | | | |
| 1968-05-18 | 1968-05-18 | https://www.nytimes.com/1968/05/18/archives/profits-at-a-rate-of-89billion-for-68-firstquarter-advance-is-the.html | Profits at a Rate of $89-Billion for '68; First-Quarter Advance Is the Third Straight Quarterly Spurt | True | | 1996-04-17 | RE0000724756 | B00000425298 | | | |
| 1968-05-18 | 1968-05-18 | https://www.nytimes.com/1968/05/18/archives/berkeley-students-protest-the-draft.html | BERKELEY STUDENTS PROTEST THE DRAFT | True | | 1996-04-17 | RE0000724756 | B00000425298 | | | |
| 1968-05-18 | 1968-05-18 | https://www.nytimes.com/1968/05/18/archives/rockefeller-will-campaign-through-south-next-week.html | Rockefeller Will Campaign Through South Next Week | True | | 1996-04-17 | RE0000724756 | B00000425298 | | | |
| 1968-05-18 | 1968-05-18 | https://www.nytimes.com/1968/05/18/archives/freeman-rejects-road-through-primitive-area.html | Freeman Rejects Road Through Primitive Area | True | By William M. Blair special To the New York Times | 1996-04-17 | RE0000724756 | B00000425298 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-05-18 | 1968-05-18 | https://www.nytimes.com/1968/05/18/archives/polish-church-remains-silent-on-sensitive-issues-in-crisis.html | Polish Church Remains Silent On Sensitive Issues in Crisis | True | By Jonathan Randalspecial To the New York Times | 1996-04-17 | RE0000724756 | B00000425298 | | | |
| 1968-05-18 | 1968-05-18 | https://www.nytimes.com/1968/05/18/archives/child-is-born-here-to-mrs-fergus-reid.html | Child Is Born Here To Mrs. Fergus Reid | True | | 1996-04-17 | RE0000724756 | B00000425298 | | | |
| 1968-05-18 | 1968-05-18 | https://www.nytimes.com/1968/05/18/archives/transport-news-delays-on-river-mississippi-lock-draws-complaints-of.html | TRANSPORT NEWS: DELAYS ON RIVER; Mississippi Lock Draws Complaints of 2 Concerns | True | | 1996-04-17 | RE0000724756 | B00000425298 | | | |
| 1968-05-18 | 1968-05-18 | https://www.nytimes.com/1968/05/18/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1996-04-17 | RE0000724756 | B00000425298 | | | |
| 1968-05-18 | 1968-05-18 | https://www.nytimes.com/1968/05/18/archives/400-students-leave-classes-in-yonkers.html | 400 STUDENTS LEAVE CLASSES IN YONKERS | True | Special to The New York Times | 1996-04-17 | RE0000724756 | B00000425298 | | | |
| 1968-05-18 | 1968-05-18 | https://www.nytimes.com/1968/05/18/archives/military-alumni-to-hear-a-talk-on-israeli-war.html | Military Alumni To Hear a Talk on Israeli War | True | | 1996-04-17 | RE0000724756 | B00000425298 | | | |
| 1968-05-18 | 1968-05-18 | https://www.nytimes.com/1968/05/18/archives/brazil-releases-soviet-ship.html | Brazil Releases Soviet Ship | True | Special to The New York Times | 1996-04-17 | RE0000724756 | B00000425298 | | | |
| 1968-05-18 | 1968-05-18 | https://www.nytimes.com/1968/05/18/archives/denial-by-state-department.html | Denial by State Department | True | Special to The New York Times | 1996-04-17 | RE0000724756 | B00000425298 | | | |
| 1968-05-18 | 1968-05-18 | https://www.nytimes.com/1968/05/18/archives/columbia-students-help-occupy-flats-run-by-university-columbia.html | Columbia Students Help Occupy Flats Run by University; COLUMBIA REBELS BACK A TAKE-OVER | True | By Lawrence Van Gelder | 1996-04-17 | RE0000724756 | B00000425298 | | | |
| 1968-05-18 | 1968-05-18 | https://www.nytimes.com/1968/05/18/archives/lumber-production-fell-33-in-week.html | LUMBER PRODUCTION FELL 3.3% IN WEEK | True | | 1996-04-17 | RE0000724756 | B00000425298 | | | |
| 1968-05-18 | 1968-05-18 | https://www.nytimes.com/1968/05/18/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1996-04-17 | RE0000724756 | B00000425298 | | | |
| 1968-05-18 | 1968-05-18 | https://www.nytimes.com/1968/05/18/archives/tenant-eviction-as-retaliation-barred-by-court-judges-in-capital.html | Tenant Eviction as Retaliation Barred by Court; Judges in Capital Ban Ouster for Reporting of Housing Violation to Authorities | True | By Joseph A. Loftusspecial To the New York Times | 1996-04-17 | RE0000724756 | B00000425298 | | | |
| 1968-05-18 | 1968-05-18 | https://www.nytimes.com/1968/05/18/archives/sally-g-raymond-is-affianced-to-lamar-hoover-jr-editor.html | Sally G. Raymond Is Affianced To Lamar Hoover Jr., Editor | True | Special to The New York Times | 1996-04-17 | RE0000724756 | B00000425298 | | | |
| 1968-05-18 | 1968-05-18 | https://www.nytimes.com/1968/05/18/archives/reshevsky-resigns-sixth-chess-game.html | RESHEVSKY RESIGNS SIXTH CHESS GAME | True | Special to The New York Times | 1996-04-17 | RE0000724756 | B00000425298 | | | |
| 1968-05-18 | 1968-05-18 | https://www.nytimes.com/1968/05/18/archives/noise-stirs-british-students.html | Noise Stirs British Students | True | | 1996-04-17 | RE0000724756 | B00000425298 | | | |
| 1968-05-18 | 1968-05-18 | https://www.nytimes.com/1968/05/18/archives/overtones-of-derby-dispute-to-mark-running-of-195200-preakness.html | Overtones of Derby Dispute to Mark Running of $195,200 Preakness Today ; FANS ANTICIPATING KENTUCKY RERUN Forward Pass Is Favored to Establish Superiority Over Dancer's Image | True | By Joe Nicholsspecial To the New York Times | 1996-04-17 | RE0000724756 | B00000425298 | | | |
| 1968-05-18 | 1968-05-18 | https://www.nytimes.com/1968/05/18/archives/barbara-a-mitchell-becomes-engaged.html | Barbara A. Mitchell Becomes Engaged | True | | 1996-04-17 | RE0000724756 | B00000425298 | | | |
| 1968-05-18 | 1968-05-18 | https://www.nytimes.com/1968/05/18/archives/stiff-police-review-is-sought-by-young.html | STIFF POLICE REVIEW IS SOUGHT BY YOUNG | True | | 1996-04-17 | RE0000724756 | B00000425298 | | | |
| 1968-05-18 | 1968-05-18 | https://www.nytimes.com/1968/05/18/archives/elizabeth-j-beebe-to-be-wed-in-july.html | Elizabeth J. Beebe To Be Wed in July | True | | 1996-04-17 | RE0000724756 | B00000425298 | | | |
| 1968-05-18 | 1968-05-18 | https://www.nytimes.com/1968/05/18/archives/accord-reached-in-oil-quota-row-indiana-standard-and-us-both.html | ACCORD REACHED IN OIL QUOTA ROW; Indiana Standard and U.S. Both Concede Points | True | | 1996-04-17 | RE0000724756 | B00000425298 | | | |
| 1968-05-18 | 1968-05-18 | https://www.nytimes.com/1968/05/18/archives/the-man-beside-de-gaulles-throne-georges-jean-raymond-pompidou.html | The Man Beside de Gaulle's Throne; Georges Jean Raymond Pompidou | True | | 1996-04-17 | RE0000724756 | B00000425298 | | | |
| 1968-05-18 | 1968-05-18 | https://www.nytimes.com/1968/05/18/archives/its-another-day-another-dollar-prince-saim-earns-keep-with-a-4th-at.html | IT'S ANOTHER DAY, ANOTHER DOLLAR; Prince Saim Earns Keep With a 4th at Aqueduct | True | By Gerald Eskenazi | 1996-04-17 | RE0000724756 | B00000425298 | | | |
| 1968-05-18 | 1968-05-18 | https://www.nytimes.com/1968/05/18/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1996-04-17 | RE0000724756 | B00000425298 | | | |
| 1968-05-18 | 1968-05-18 | https://www.nytimes.com/1968/05/18/archives/nasa-citing-budget-orders-jobs-frozen.html | NASA, CITING BUDGET, ORDERS JOBS FROZEN | True | | 1996-04-17 | RE0000724756 | B00000425298 | | | |
| 1968-05-18 | 1968-05-18 | https://www.nytimes.com/1968/05/18/archives/utilitys-meeting-approves-a-merger.html | UTILITY'S MEETING APPROVES A MERGER | True | | 1996-04-17 | RE0000724756 | B00000425298 | | | |
| 1968-05-18 | 1968-05-18 | https://www.nytimes.com/1968/05/18/archives/eisenhower-bulletins-end.html | Eisenhower Bulletins End | True | | 1996-04-17 | RE0000724756 | B00000425298 | | | |
| 1968-05-18 | 1968-05-18 | https://www.nytimes.com/1968/05/18/archives/academic-freedom-is-feared-at-stake.html | ACADEMIC FREEDOM IS FEARED AT STAKE | True | | 1996-04-17 | RE0000724756 | B00000425298 | | | |
| 1968-05-18 | 1968-05-18 | https://www.nytimes.com/1968/05/18/archives/4-old-troopships-to-be-converted-us-plans-to-turn-over-3-others-to.html | 4 OLD TROOPSHIPS TO BE CONVERTED; U.S. Plans to Turn Over 3 Others to Private Lines | True | | 1996-04-17 | RE0000724756 | B00000425298 | | | |
| 1968-05-18 | 1968-05-18 | https://www.nytimes.com/1968/05/18/archives/boyd-unopposed-to-rail-rate-rise-his-department-says-it-will-not.html | BOYD UNOPPOSED TO RAIL RATE RISE; His Department Says It Will Not Protest $461-Million Rise Asked by Lines | True | | 1996-04-17 | RE0000724756 | B00000425298 | | | |
| 1968-05-18 | 1968-05-18 | https://www.nytimes.com/1968/05/18/archives/annual-fete-to-aid-the-visiting-nurses.html | Annual Fete to Aid The Visiting Nurses | True | | 1996-04-17 | RE0000724756 | B00000425298 | | | |
| 1968-05-18 | 1968-05-18 | https://www.nytimes.com/1968/05/18/archives/ashau-valley-drive-ends.html | Ashau Valley Drive Ends | True | By Douglas Robinsonspecial To the New York Times | 1996-04-17 | RE0000724756 | B00000425298 | | | |
| 1968-05-18 | 1968-05-18 | https://www.nytimes.com/1968/05/18/archives/archie-moore-in-scout-post.html | Archie Moore in Scout Post | True | | 1996-04-17 | RE0000724756 | B00000425298 | | | |
| 1968-05-18 | 1968-05-18 | https://www.nytimes.com/1968/05/18/archives/paula-uihlein-90-of-brewing-family.html | PAULA UIHLEIN, 90, OF BREWING FAMILY | True | | 1996-04-17 | RE0000724756 | B00000425298 | | | |
| 1968-05-18 | 1968-05-18 | https://www.nytimes.com/1968/05/18/archives/peking-calls-liu-agent-of-chiang-maoist-attack-bitterest-to-date-on.html | PEKING CALLS LIU AGENT OF CHIANG; Maoist Attack Bitterest to Date on Chief of State -'Factual Proof Claimed PEKING CALLS LIU AGENT OF CHIANG | True | By Agence France-Presse | 1996-04-17 | RE0000724756 | B00000425298 | | | |
| 1968-05-18 | 1968-05-18 | https://www.nytimes.com/1968/05/18/archives/catherine-munnell-is-bride-of-richard-austin-smith-jr.html | Catherine Munnell Is Bride Of Richard Austin Smith Jr. | True | | 1996-04-17 | RE0000724756 | B00000425298 | | | |
| 1968-05-18 | 1968-05-18 | https://www.nytimes.com/1968/05/18/archives/radicals-rated-as-above-average-psychologist-says-they-are-more.html | RADICALS RATED AS ABOVE AVERAGE; Psychologist Says They Are More Mature and Gifted | True | By John Leo | 1996-04-17 | RE0000724756 | B00000425298 | | | |
| 1968-05-18 | 1968-05-18 | https://www.nytimes.com/1968/05/18/archives/background-of-the-fund.html | Background of the Fund | True | | 1996-04-17 | RE0000724756 | B00000425298 | | | |
| 1968-05-18 | 1968-05-18 | https://www.nytimes.com/1968/05/18/archives/bond-prices-continue-to-drop-in-wake-of-delay-on-a-tax-rise-credit.html | Bond Prices Continue to Drop In Wake of Delay on a Tax Rise; Credit Markets: Bonds Drop Again in Wake of Tax-Rise Delay | True | By John H. Allan | 1996-04-17 | RE0000724756 | B00000425298 | | | |
| 1968-05-18 | 1968-05-18 | https://www.nytimes.com/1968/05/18/archives/etienne-eliot-70-merchant-banker.html | ETIENNE ELIOT, 70, MERCHANT BANKER | True | Special to The New York Times | 1996-04-17 | RE0000724756 | B00000425298 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-05-18 | 1968-05-18 | https://www.nytimes.com/1968/05/18/archives/john-e-mgeehan-long-a-city-judge-foe-of-bertrand-russell-as-teacher.html | JOHN E. M'GEEHAN LONG A CITY JUDGE; Foe of Bertrand Russell as Teacher Here Dies at 87 | True | | 1996-04-17 | RE0000724756 | B00000425298 | | | |
| 1968-05-18 | 1968-05-18 | https://www.nytimes.com/1968/05/18/archives/paterson-state-names-aide.html | Paterson State Names Aide | True | | 1996-04-17 | RE0000724756 | B00000425298 | | | |
| 1968-05-18 | 1968-05-18 | https://www.nytimes.com/1968/05/18/archives/john-gillooly.html | JOHN GILLOOLY | True | | 1996-04-17 | RE0000724756 | B00000425298 | | | |
| 1968-05-18 | 1968-05-18 | https://www.nytimes.com/1968/05/18/archives/kentucky-to-give-tests-to-first-three-horses.html | Kentucky to Give Tests To First Three Horses | True | | 1996-04-17 | RE0000724756 | B00000425298 | | | |
| 1968-05-18 | 1968-05-18 | https://www.nytimes.com/1968/05/18/archives/narcotics-raid-nets-six-in-westchester.html | NARCOTICS RAID NETS SIX IN WESTCHESTER | True | Special to The New York Times | 1996-04-17 | RE0000724756 | B00000425298 | | | |
| 1968-05-18 | 1968-05-18 | https://www.nytimes.com/1968/05/18/archives/mrs-johnson-on-tour-here.html | Mrs. Johnson on Tour Here | True | By Paul Hofmann | 1996-04-17 | RE0000724756 | B00000425298 | | | |
| 1968-05-18 | 1968-05-18 | https://www.nytimes.com/1968/05/18/archives/new-paterson-college-head.html | New Paterson College Head | True | | 1996-04-17 | RE0000724756 | B00000425298 | | | |
| 1968-05-18 | 1968-05-18 | https://www.nytimes.com/1968/05/18/archives/dr-fager-to-carry-130-pounds-on-coast.html | Dr. Fager to Carry 130 Pounds on Coast | True | | 1996-04-17 | RE0000724756 | B00000425298 | | | |
| 1968-05-18 | 1968-05-18 | https://www.nytimes.com/1968/05/18/archives/churches-acting-to-aid-riot-areas-agency-training-volunteers-to.html | CHURCHES ACTING TO AID RIOT AREAS; Agency Training Volunteers to Help in Case of Disorders | True | By Will Lissner | 1996-04-17 | RE0000724756 | B00000425298 | | | |
| 1968-05-18 | 1968-05-18 | https://www.nytimes.com/1968/05/18/archives/humphrey-delivers-2-speeches-in-maine.html | HUMPHREY DELIVERS 2 SPEECHES IN MAINE | True | Special to The New York Times | 1996-04-17 | RE0000724756 | B00000425298 | | | |
| 1968-05-18 | 1968-05-18 | https://www.nytimes.com/1968/05/18/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1996-04-17 | RE0000724756 | B00000425298 | | | |
| 1968-05-18 | 1968-05-18 | https://www.nytimes.com/1968/05/18/archives/blitz-on-forward-pass-likely-to-fail.html | Blitz on Forward Pass Likely to Fail | True | By Steve Cadyspecial To the New York Times | 1996-04-17 | RE0000724756 | B00000425298 | | | |
| 1968-05-18 | 1968-05-18 | https://www.nytimes.com/1968/05/18/archives/checking-account-use-up-sharply.html | Checking Account Use Up Sharply | True | | 1996-04-17 | RE0000724756 | B00000425298 | | | |
| 1968-05-18 | 1968-05-18 | https://www.nytimes.com/1968/05/18/archives/polytechnic-forum.html | Polytechnic Forum | True | | 1996-04-17 | RE0000724756 | B00000425298 | | | |
| 1968-05-18 | 1968-05-18 | https://www.nytimes.com/1968/05/18/archives/four-miners-are-released-after-hospital-treatment.html | Four Miners Are Released After Hospital Treatment | True | | 1996-04-17 | RE0000724756 | B00000425298 | | | |
| 1968-05-18 | 1968-05-18 | https://www.nytimes.com/1968/05/18/archives/de-gaulle-in-rumania-is-silent-on-french-strife-reports-that-tour-may.html | De Gaulle, in Rumania, Is Silent on French Strife; Reports That Tour May Be Cut Short Are Denied -- Crowds Enthusiastic | True | By Henry Kammspecial to the New York Times | 1996-04-17 | RE0000724756 | B00000425298 | | | |
| 1968-05-18 | 1968-05-18 | https://www.nytimes.com/1968/05/18/archives/battleship-gets-farewell.html | Battleship Gets Farewell | True | | 1996-04-17 | RE0000724756 | B00000425298 | | | |
| 1968-05-18 | 1968-05-18 | https://www.nytimes.com/1968/05/18/archives/gallery-to-show-art-by-5-at-un.html | Gallery to Show Art by 5 at U.N. | True | | 1996-04-17 | RE0000724756 | B00000425298 | | | |
| 1968-05-18 | 1968-05-18 | https://www.nytimes.com/1968/05/18/archives/galamison-plans-oneday-boycott-he-says-some-schools-here-will-be.html | GALAMISON PLANS ONE-DAY BOYCOTT; He Says Some Schools Here Will Be Shut Tuesday GALAMISON PLANS ONE-DAY BOYCOTT | True | By Leonard Buder | 1996-04-17 | RE0000724756 | B00000425298 | | | |
| 1968-05-18 | 1968-05-18 | https://www.nytimes.com/1968/05/18/archives/miss-lahr-wed-in-south.html | Miss Lahr Wed in South | True | | 1996-04-17 | RE0000724756 | B00000425298 | | | |
| 1968-05-18 | 1968-05-18 | https://www.nytimes.com/1968/05/18/archives/fryman-of-phils-downs-cards-10-hurls-5hitter-and-scores-in-10th.html | FRYMAN OF PHILS DOWNS CARDS, 1-0; Hurls 5-Hitter and Scores in 10th Against Gibson | True | | 1996-04-17 | RE0000724756 | B00000425298 | | | |
| 1968-05-18 | 1968-05-18 | https://www.nytimes.com/1968/05/18/archives/white-sox-defeat-as-in-10th-1-to-0.html | WHITE SOX DEFEAT A'S IN 10TH, 1 TO 0 | True | | 1996-04-17 | RE0000724756 | B00000425298 | | | |
| 1968-05-18 | 1968-05-18 | https://www.nytimes.com/1968/05/18/archives/article-15-no-title.html | Article 15 -- No Title | True | | 1996-04-17 | RE0000724756 | B00000425298 | | | |
| 1968-05-18 | 1968-05-18 | https://www.nytimes.com/1968/05/18/archives/condec-merger-votes-set.html | Condec Merger Votes Set | True | | 1996-04-17 | RE0000724756 | B00000425298 | | | |
| 1968-05-18 | 1968-05-18 | https://www.nytimes.com/1968/05/18/archives/pressures-are-cited.html | Pressures' Are Cited | True | | 1996-04-17 | RE0000724756 | B00000425298 | | | |
| 1968-05-18 | 1968-05-18 | https://www.nytimes.com/1968/05/18/archives/french-workers-take-over-plants-as-unrest-widens-dozens-of.html | FRENCH WORKERS TAKE OVER PLANTS AS UNREST WIDENS; Dozens of Factories Being Held by the Strikers -Red Flags Are Raised STUDENT ACTIONS ABATE Some Air Flights Canceled After Orly Employes Call a 48-Hour Stoppage FRENCH WORKERS TAKE OVER PLANTS | True | By Henry Tannerspecial to The New York Times | 1996-04-17 | RE0000724756 | B00000425298 | | | |
| 1968-05-18 | 1968-05-18 | https://www.nytimes.com/1968/05/18/archives/senate-debates-crime-bill.html | Senate Debates Crime Bill | True | | 1996-04-17 | RE0000724756 | B00000425298 | | | |
| 1968-05-18 | 1968-05-18 | https://www.nytimes.com/1968/05/18/archives/israelis-discount-a-cairo-peace-bid-officials-describe-reported.html | ISRAELIS DISCOUNT A CAIRO PEACE BID; Officials Describe Reported Offer as Meaningless Reported Egyptian Peace Offer Discounted by Israeli Officials | True | By James Feronspecial to The New York Times | 1996-04-17 | RE0000724756 | B00000425298 | | | |
| 1968-05-18 | 1968-05-18 | https://www.nytimes.com/1968/05/18/archives/kuznetsov-is-guest-of-rusk.html | Kuznetsov Is Guest of Rusk | True | | 1996-04-17 | RE0000724756 | B00000425298 | | | |
| 1968-05-18 | 1968-05-18 | https://www.nytimes.com/1968/05/18/archives/article-16-no-title.html | Article 16 -- No Title | True | | 1996-04-17 | RE0000724756 | B00000425298 | | | |
| 1968-05-18 | 1968-05-18 | https://www.nytimes.com/1968/05/18/archives/recipient-of-lung-is-making-progress.html | RECIPIENT OF LUNG IS MAKING PROGRESS | True | | 1996-04-17 | RE0000724756 | B00000425298 | | | |
| 1968-05-18 | 1968-05-18 | https://www.nytimes.com/1968/05/18/archives/israel-frees-fishermen.html | Israel Frees Fishermen | True | | 1996-04-17 | RE0000724756 | B00000425298 | | | |
| 1968-05-18 | 1968-05-18 | https://www.nytimes.com/1968/05/18/archives/orioles-set-back-indians-62-tiants-string-ends.html | Orioles Set Back Indians, 6-2; Tiant's String Ends | True | | 1996-04-17 | RE0000724756 | B00000425298 | | | |
| 1968-05-18 | 1968-05-18 | https://www.nytimes.com/1968/05/18/archives/charles-w-b-hurd-65-author-and-extimes-reporter-dead-washington.html | Charles W. B. Hurd, 65, Author And Ex-Times Reporter, Dead; Washington Newsman for Two Decades Covered White House in 1930's | True | | 1996-04-17 | RE0000724756 | B00000425298 | | | |
| 1968-05-18 | 1968-05-18 | https://www.nytimes.com/1968/05/18/archives/jenkins-mounts-dominate-show-capture-11-blue-ribbons-on-first-day.html | JENKINS MOUNTS DOMINATE SHOW; Capture 11 Blue Ribbons on First Day at Lancaster | True | Special to The New York Times | 1996-04-17 | RE0000724756 | B00000425298 | | | |
| 1968-05-18 | 1968-05-18 | https://www.nytimes.com/1968/05/18/archives/challengers-gain-in-womens-golf-all-jersey-defending-club-teams-are.html | CHALLENGERS GAIN IN WOMEN'S GOLF; All Jersey Defending Club Teams Are Set Back | True | By Maureen Orcutt | 1996-04-17 | RE0000724756 | B00000425298 | | | |
| 1968-05-18 | 1968-05-18 | https://www.nytimes.com/1968/05/18/archives/boac-pilots-in-slowdown.html | B.O.A.C. Pilots in Slowdown | True | | 1996-04-17 | RE0000724756 | B00000425298 | | | |
| 1968-05-18 | 1968-05-18 | https://www.nytimes.com/1968/05/18/archives/humphrey-in-slip-on-paris-parley-aide-says-he-didnt-mean-delegates.html | HUMPHREY IN SLIP ON PARIS PARLEY; Aide Says He Didn't Mean Delegates Had Agreed to Include Allies in Talks HUMPHREY IN SLIP ON PARIS PARLEY | True | By John H. Fentonspecial to The New York Times | 1996-04-17 | RE0000724756 | B00000425298 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-05-18 | 1968-05-18 | https://www.nytimes.com/1968/05/18/archives/bridal-is-planned-by-nancy-taylor.html | Bridal Is Planned By Nancy Taylor | True | Special to The New York Times | 1996-04-17 | RE0000724756 | B00000425298 | | | |
| 1968-05-18 | 1968-05-18 | https://www.nytimes.com/1968/05/18/archives/kings-points-crew-takes-lifeboat-race-on-narrows.html | Kings Point's Crew Takes Lifeboat Race on Narrows | True | | 1996-04-17 | RE0000724756 | B00000425298 | | | |
| 1968-05-18 | 1968-05-18 | https://www.nytimes.com/1968/05/18/archives/time-inc-plans-help-for-curtis-to-absorb-some-circulation-and.html | TIME INC. PLANS HELP FOR CURTIS; To Absorb Some Circulation and Advance $5-Million Time Inc. Plans Help for Curtis; To Absorb Some of Circulation | True | By Robert E. Bedingfield | 1996-04-17 | RE0000724756 | B00000425298 | | | |
| 1968-05-18 | 1968-05-18 | https://www.nytimes.com/1968/05/18/archives/topics-why-college-students-revolt.html | Topics: Why College Students Revolt | True | By Paul Weiss | 1996-04-17 | RE0000724756 | B00000425298 | | | |
| 1968-05-18 | 1968-05-18 | https://www.nytimes.com/1968/05/18/archives/open-housing-bill-sent-to-romney-called-stronger-than-us-law.html | OPEN HOUSING BILL SENT TO ROMNEY; Called Stronger Than U.S. Law -- Approval Likely | True | By Anthony Ripleyspecial To the New York Times | 1996-04-17 | RE0000724756 | B00000425298 | | | |
| 1968-05-18 | 1968-05-18 | https://www.nytimes.com/1968/05/18/archives/wedding-reception-planned-for-stokely-carmichaels.html | Wedding Reception Planned For Stokely Carmichaels | True | | 1996-04-17 | RE0000724756 | B00000425298 | | | |
| 1968-05-18 | 1968-05-18 | https://www.nytimes.com/1968/05/18/archives/orin-lehmans-separate.html | Orin Lehmans Separate | True | | 1996-04-17 | RE0000724756 | B00000425298 | | | |
| 1968-05-18 | 1968-05-18 | https://www.nytimes.com/1968/05/18/archives/ky-absent-from-session.html | Ky Absent From Session | True | | 1996-04-17 | RE0000724756 | B00000425298 | | | |
| 1968-05-18 | 1968-05-18 | https://www.nytimes.com/1968/05/18/archives/boom-continues-for-new-issues-3-sold-this-week-doubled-3-others-did.html | BOOM CONTINUES FOR NEW ISSUES; 3 Sold This Week Doubled -- 3 Others Did Well BOOM CONTINUES FOR NEW ISSUES | True | By Robert D. Hershey Jr. | 1996-04-17 | RE0000724756 | B00000425298 | | | |
| 1968-05-18 | 1968-05-18 | https://www.nytimes.com/1968/05/18/archives/galbraith-silent-on-humphrey-warns-ada-to-avoid-discord-tells.html | Galbraith Silent on Humphrey; Warns A.D.A. to Avoid Discord; Tells Convention to Select a Democrat and Lauds Both McCarthy and Kennedy | True | By Harold Galspecial To the New York Times | 1996-04-17 | RE0000724756 | B00000425298 | | | |
| 1968-05-18 | 1968-05-18 | https://www.nytimes.com/1968/05/18/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1996-04-17 | RE0000724756 | B00000425298 | | | |
| 1968-05-18 | 1968-05-18 | https://www.nytimes.com/1968/05/18/archives/balaguers-party-is-declared-winner-in-municipal-elections.html | Balaguer's Party Is Declared Winner in Municipal Elections | True | | 1996-04-17 | RE0000724756 | B00000425298 | | | |
| 1968-05-18 | 1968-05-18 | https://www.nytimes.com/1968/05/18/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1996-04-17 | RE0000724756 | B00000425298 | | | |
| 1968-05-18 | 1968-05-18 | https://www.nytimes.com/1968/05/18/archives/jewish-congress-urges-an-end-of-military-chaplaincy-system.html | Jewish Congress Urges an End Of Military Chaplaincy System | True | By Irving Spiegelspecial To the New York Times | 1996-04-17 | RE0000724756 | B00000425298 | | | |
| 1968-05-18 | 1968-05-18 | https://www.nytimes.com/1968/05/18/archives/clifford-urges-arms-for-greece-says-aid-should-not-be-tied-to-form.html | CLIFFORD URGES ARMS FOR GREECE; Says Aid Should Not Be Tied to Form of Government | True | By Felix Belair Jr.special To the New York Times | 1996-04-17 | RE0000724756 | B00000425298 | | | |
| 1968-05-18 | 1968-05-18 | https://www.nytimes.com/1968/05/18/archives/executive-decision-what-color-shirt-today.html | Executive Decision: What Color Shirt Today? | True | By Angela Taylor | 1996-04-17 | RE0000724756 | B00000425298 | | | |
| 1968-05-18 | 1968-05-18 | https://www.nytimes.com/1968/05/18/archives/reds-edge-pirates-32.html | Reds Edge Pirates, 3-2 | True | | 1996-04-17 | RE0000724756 | B00000425298 | | | |
| 1968-05-18 | 1968-05-18 | https://www.nytimes.com/1968/05/18/archives/smith-college-warned-on-minors-drinking.html | Smith College Warned On Minors' Drinking | True | | 1996-04-17 | RE0000724756 | B00000425298 | | | |
| 1968-05-18 | 1968-05-18 | https://www.nytimes.com/1968/05/18/archives/jack-l-nicoll-66-lawyer-served-as-a-magistrate.html | Jack L. Nicoll, 66, Lawyer, Served as a Magistrate | True | | 1996-04-17 | RE0000724756 | B00000425298 | | | |
| 1968-05-18 | 1968-05-18 | https://www.nytimes.com/1968/05/18/archives/mistrial-declared-in-slaying-of-negro.html | MISTRIAL DECLARED IN SLAYING OF NEGRO | True | | 1996-04-17 | RE0000724756 | B00000425298 | | | |
| 1968-05-18 | 1968-05-18 | https://www.nytimes.com/1968/05/18/archives/kennedy-unit-sends-apology-for-an-ad-to-leontyne-price.html | Kennedy Unit Sends Apology for an Ad To Leontyne Price | True | | 1996-04-17 | RE0000724756 | B00000425298 | | | |
| 1968-05-18 | 1968-05-18 | https://www.nytimes.com/1968/05/18/archives/bantam-and-times-present-joint-gift-to-urban-coalition.html | Bantam and Times Present Joint Gift to Urban Coalition | True | | 1996-04-17 | RE0000724756 | B00000425298 | | | |
| 1968-05-19 | 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/at-pan-am-a-pioneer-replaces-a-pioneer.html | At Pan Am, a Pioneer Replaces a Pioneer | True | By Robert E. Bedingfield | 1996-04-17 | RE0000724768 | B00000426927 | | | |
| 1968-05-19 | 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/theresa-masciola-wed.html | Theresa Masciola Wed | True | Special to The New York Times | 1996-04-17 | RE0000724768 | B00000426927 | | | |
| 1968-05-19 | 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/7-die-in-pakistan-bus-crash.html | 7 Die in Pakistan Bus Crash | True | Special to The New York Times | 1996-04-17 | RE0000724768 | B00000426927 | | | |
| 1968-05-19 | 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/posters-steal-stationery-show-scene.html | Posters Steal Stationery-Show Scene | True | | 1996-04-17 | RE0000724768 | B00000426927 | | | |
| 1968-05-19 | 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/abused-new-york-letters.html | ABUSED NEW YORK; Letters | True | WILLIAM H. FOSTER, | 1996-04-17 | RE0000724768 | B00000426927 | | | |
| 1968-05-19 | 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/maxine-f-neustadt-to-marry-aug-11.html | Maxine F. Neustadt To Marry Aug. 11 | True | Special to The New York Times | 1996-04-17 | RE0000724768 | B00000426927 | | | |
| 1968-05-19 | 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/valdina-conde-de-koenigsberg-affianced-to-william-d-koller.html | Valdina Conde de Koenigsberg Affianced to William D. Koller | True | Special to The New York Times | 1996-04-17 | RE0000724768 | B00000426927 | | | |
| 1968-05-19 | 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/mrs-barclay-acheson.html | MRS. BARCLAY ACHESON | True | Special to The New York Times | 1996-04-17 | RE0000724768 | B00000426927 | | | |
| 1968-05-19 | 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/selassie-arrives-in-seoul-on-4day-goodwill-visit.html | Selassie Arrives in Seoul On 4-Day Goodwill Visit | True | Special to The New York Times | 1996-04-17 | RE0000724768 | B00000426927 | | | |
| 1968-05-19 | 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/colonial-coins-to-be-auctioned-here.html | Colonial Coins to Be Auctioned Here | True | | 1996-04-17 | RE0000724768 | B00000426927 | | | |
| 1968-05-19 | 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/the-conservation-fund.html | The Conservation Fund | True | | 1996-04-17 | RE0000724768 | B00000426927 | | | |
| 1968-05-19 | 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/the-legislature-a-very-mixed-record.html | The Legislature, A Very Mixed Record | True | SYDNEY H. SCHANBERG | 1996-04-17 | RE0000724768 | B00000426927 | | | |
| 1968-05-19 | 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/3500-compete-in-rally-held-by-jersey-ford-dealers.html | 3,500 Compete in Rally Held By Jersey Ford Dealers | True | Special to The New York Times | 1996-04-17 | RE0000724768 | B00000426927 | | | |
| 1968-05-19 | 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/divisions-threaten-to-break-up-student-movement-in-indonesia.html | Divisions Threaten to Break Up Student Movement in Indonesia | True | By Howard Taubman | 1996-04-17 | RE0000724768 | B00000426927 | | | |
| 1968-05-19 | 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/joan-crawford-to-be-cited.html | Joan Crawford to Be Cited | True | | 1996-04-17 | RE0000724768 | B00000426927 | | | |
| 1968-05-19 | 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/hanoi-newspaper-calls-us-recalcitrant-in-paris-talk.html | Hanoi Newspaper Calls U.S. Recalcitrant in Paris Talk | True | | 1996-04-17 | RE0000724768 | B00000426927 | | | |
| 1968-05-19 | 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/dartmouth-alumnus-weds-gail-malcolm.html | Dartmouth Alumnus Weds Gail Malcolm | True | | 1996-04-17 | RE0000724768 | B00000426927 | | | |
| 1968-05-19 | 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/unrest-in-france-the-students-sow-seeds-of-a-revolution.html | Unrest in France, The Students Sow Seeds of a Revolution | True | | 1996-04-17 | RE0000724768 | B00000426927 | | | |
| 1968-05-19 | 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/news-of-the-field-of-travel.html | News of the Field of Travel | True | | 1996-04-17 | RE0000724768 | B00000426927 | | | |
| 1968-05-19 | 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/poor-lands-get-advice-on-drawing-investment.html | Poor Lands Get Advice On Drawing Investment | True | By Gerd Wilcke | 1996-04-17 | RE0000724768 | B00000426927 | | | |
| 1968-05-19 | 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/humphrey-gets-delegates.html | Humphrey Gets Delegates | True | | 1996-04-17 | RE0000724768 | B00000426927 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-05-19 | 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/the-voice-of-may.html | The Voice of May | | | 1996-04-17 | RE0000724768 | B00000426927 | | | |
| 1968-05-19 | 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/main-delegates-contrast-sharply-harriman-chats-with-press-thay-is.html | MAIN DELEGATES CONTRAST SHARPLY; Harriman Chats With Press — Thay Is Rarely Seen | | By Hedrick Smith | 1996-04-17 | RE0000724768 | B00000426927 | | | |
| 1968-05-19 | 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/criminals-at-large.html | Criminals At Large | | | 1996-04-17 | RE0000724768 | B00000426927 | | | |
| 1968-05-19 | 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/definition-of-death-heart-transplant-operations-raise-scientific.html | Definition of Death; Heart Transplant Operations Raise Scientific, Legal and Ethical Questions | | By Howard A. Rusk, M.d. | 1996-04-17 | RE0000724768 | B00000426927 | | | |
| 1968-05-19 | 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/this-way-to-the-beautiful-big-b.html | This Way to the Beautiful Big-B | | | 1996-04-17 | RE0000724768 | B00000426927 | | | |
| 1968-05-19 | 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/minnesota-wins-in-big-ten.html | Minnesota Wins in Big Ten | | | 1996-04-17 | RE0000724768 | B00000426927 | | | |
| 1968-05-19 | 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/huong-appointed-premier-in-saigon-move-viewed-as-attempt-by-thieu.html | HUONG APPOINTED PREMIER IN SAIGON; Move Viewed as Attempt by Thieu to Consolidate Power | True | By Gene Roberts | 1996-04-17 | RE0000724768 | B00000426927 | | | |
| 1968-05-19 | 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/religion-controversy-over-priest-power.html | Religion; Controversy Over 'Priest Power' | | | 1996-04-17 | RE0000724768 | B00000426927 | | | |
| 1968-05-19 | 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/the-palette.html | The Palette | True | | 1996-04-17 | RE0000724768 | B00000426927 | | | |
| 1968-05-19 | 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/ferment-in-france.html | Ferment in France | True | | 1996-04-17 | RE0000724768 | B00000426927 | | | |
| 1968-05-19 | 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/article-23-no-title.html | Article 23 — No Title | True | JEAN GARDNER | 1996-04-17 | RE0000724768 | B00000426927 | | | |
| 1968-05-19 | 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/jean-eagleson-plans-bridal-to-thomas-sibley-on-july-13.html | Jean Eagleson Plans Bridal To Thomas Sibley on July 13 | True | Special to The New York Times | 1996-04-17 | RE0000724768 | B00000426927 | | | |
| 1968-05-19 | 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/margot-ladewig-to-be-bride-of-david-miles-in-september.html | Margot Ladewig To Be Bride Of David Miles in September | True | Special to The New York TImeg | 1996-04-17 | RE0000724768 | B00000426927 | | | |
| 1968-05-19 | 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/miss-joanne-weiss-engaged-to-dentist.html | Miss Joanne Weiss Engaged to Dentist | True | Special to The New York Times | 1996-04-17 | RE0000724768 | B00000426927 | | | |
| 1968-05-19 | 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/miss-lauren-cimarosa-is-married-to-james-e-swan-columbia-student.html | Miss Lauren Cimarosa Is Married to James E. Swan, Columbia Student | True | Special to The New York Times | 1996-04-17 | RE0000724768 | B00000426927 | | | |
| 1968-05-19 | 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/28-horses-perish-in-ohio-barn-fire-for.html | 28 HORSES PERISH IN OHIO BARN FIRE; Animals Were in Training for Shows and Races | | | 1996-04-17 | RE0000724768 | B00000426927 | | | |
| 1968-05-19 | 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/american-native-1020-captures-delaware-valley-handicap-at-garden.html | American Native, $10.20, Captures Delaware Valley Handicap at Garden State; PAPPA STEVE IS 2D IN $29,450 STAKES | True | | 1996-04-17 | RE0000724768 | B00000426927 | | | |
| 1968-05-19 | 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/article-18-no-title.html | Article 18 — No Title | True | | 1996-04-17 | RE0000724768 | B00000426927 | | | |
| 1968-05-19 | 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 — No Title | True | | 1996-04-17 | RE0000724768 | B00000426927 | | | |
| 1968-05-19 | 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/tourist-information.html | TOURIST INFORMATION | True | KATHLEEN E. MCCLAIN | 1996-04-17 | RE0000724768 | B00000426927 | | | |
| 1968-05-19 | 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/article-8-no-title.html | Article 8 — No Title | True | | 1996-04-17 | RE0000724768 | B00000426927 | | | |
| 1968-05-19 | 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/awards-dinner-listed.html | Awards Dinner Listed | True | | 1996-04-17 | RE0000724768 | B00000426927 | | | |
| 1968-05-19 | 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/thursday-club-to-aid-mental-health-service.html | Thursday Club to Aid Mental Health Service | | Special to The New York Times | 1996-04-17 | RE0000724768 | B00000426927 | | | |
| 1968-05-19 | 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/belmont-after-63-years-still-new-yorks-fashionable-track.html | Belmont: After 63 Years, Still New York's Fashionable Track | | By Charlotte Curtis | 1996-04-17 | RE0000724768 | B00000426927 | | | |
| 1968-05-19 | 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/family-busy-in-california.html | Family Busy in California | True | | 1996-04-17 | RE0000724768 | B00000426927 | | | |
| 1968-05-19 | 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/in-the-toy-business-the-christmas-rush-is-on-the-rush-is-on.html | In the Toy Business The Christmas Rush Is On; The rush is on | | By C. Robert Jennings | 1996-04-17 | RE0000724768 | B00000426927 | | | |
| 1968-05-19 | 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/article-10-no-title.html | Article 10 — No Title | True | | 1996-04-17 | RE0000724768 | B00000426927 | | | |
| 1968-05-19 | 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/3-penn-crews-win-at-cornell-quaker-oarsmen-take-2-trophies.html | 3 Penn Crews Win at Cornell; QUAKER OARSMEN TAKE 2 TROPHIES | True | By Gordon S. White Jr. | 1996-04-17 | RE0000724768 | B00000426927 | | | |
| 1968-05-19 | 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/montgomery-in-canada.html | Montgomery in Canada | True | | 1996-04-17 | RE0000724768 | B00000426927 | | | |
| 1968-05-19 | 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/riverview-hospital-benefit.html | Riverview Hospital Benefit | | Special to The New York Times | 1996-04-17 | RE0000724768 | B00000426927 | | | |
| 1968-05-19 | 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/makers-seek-pattern-in-color-tv-sales-lag.html | Makers Seek Pattern In Color-TV Sales Lag | | By Gene Smith | 1996-04-17 | RE0000724768 | B00000426927 | | | |
| 1968-05-19 | 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/5-die-in-venezuelan-flood.html | 5 Die in Venezuelan Flood | True | | 1996-04-17 | RE0000724768 | B00000426927 | | | |
| 1968-05-19 | 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/utilities-set-tax-record-in-virginia.html | Utilities Set Tax Record In Virginia | True | Special to The New York Times | 1996-04-17 | RE0000724768 | B00000426927 | | | |
| 1968-05-19 | 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/mansfield-to-drive-for-action-in-crime.html | MANSFIELD TO DRIVE FOR ACTION IN CRIME | True | | 1996-04-17 | RE0000724768 | B00000426927 | | | |
| 1968-05-19 | 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/bianchi-brown.html | Bianchi -Brown | True | Special to The New York Times | 1996-04-17 | RE0000724768 | B00000426927 | | | |
| 1968-05-19 | 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/lucid-madness.html | Lucid Madness | True | By Shane Stevens | 1996-04-17 | RE0000724768 | B00000426927 | | | |
| 1968-05-19 | 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/brody-feinberg.html | Brody-Feinberg | True | | 1996-04-17 | RE0000724768 | B00000426927 | | | |
| 1968-05-19 | 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/echo-1-isexpected-to-fall-from-space-this-week.html | Echo 1 IsExpected to Fall From Space This Week | True | By John Noble Wilford | 1996-04-17 | RE0000724768 | B00000426927 | | | |
| 1968-05-19 | 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/taking-a-ride-on-western-railbeds.html | Taking a Ride on Western railbeds | True | By Marshall Sprague | 1996-04-17 | RE0000724768 | B00000426927 | | | |
| 1968-05-19 | 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/valerie-troy-is-bride-of-james-mellett-jr.html | Valerie Troy Is Bride Of James Mellett Jr. | True | Special to The New York Times | 1996-04-17 | RE0000724768 | B00000426927 | | | |
| 1968-05-19 | 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/whose-side-are-the-soldiers-on.html | Whose Side Are the 'Soldiers' On? | True | ADELE BERCOVICI | 1996-04-17 | RE0000724768 | B00000426927 | | | |
| 1968-05-19 | 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/the-age-of-overkill.html | The Age of Overkill | True | By Benjamin Demott | 1996-04-17 | RE0000724768 | B00000426927 | | | |
| 1968-05-19 | 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/charge-on-ghetto-revived-in-poland-press-again-attacks-jewish.html | CHARGE ON GHETTO REVIVED IN POLAND; Press Again Attacks Jewish Police as Collaborators | True | By Jonathan Randal | 1996-04-17 | RE0000724768 | B00000426927 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-05-19 | 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/socialists-balk-in-german-state-vote-to-quit-coalition-with-the.html | SOCIALISTS BALK IN GERMAN STATE; Vote to Quit Coalition With the Christian Democrats | True | By Philip Shabecoff | 1996-04-17 | RE0000724768 | B00000426927 | | | |
| 1968-05-19 | 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/jill-adams-sets-date-for-bridal-in-paris.html | Jill Adams Sets Date For Bridal in Paris | True | | 1996-04-17 | RE0000724768 | B00000426927 | | | |
| 1968-05-19 | 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/farm-leader-asks-tax-rise.html | Farm Leader Asks Tax Rise | True | | 1996-04-17 | RE0000724768 | B00000426927 | | | |
| 1968-05-19 | 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/railroad-service.html | RAILROAD SERVICE | True | OCTAVUS ROY COHEN Jr. | 1996-04-17 | RE0000724768 | B00000426927 | | | |
| 1968-05-19 | 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/miss-usa-selected.html | Miss U.S.A. Selected | True | | 1996-04-17 | RE0000724768 | B00000426927 | | | |
| 1968-05-19 | 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/chicago-boycott-off.html | Chicago Boycott Off | True | | 1996-04-17 | RE0000724768 | B00000426927 | | | |
| 1968-05-19 | 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/williams-hurls-2hitter-and-drives-in-run-as-indians-beat-orioles-103.html | Williams Hurls 2-Hitter and Drives in Run as Indians Beat Orioles, 1-0; SINGLE IN TENTH DECIDES CONTEST | True | | 1996-04-17 | RE0000724768 | B00000426927 | | | |
| 1968-05-19 | 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/vitamin-hearings-to-discuss-labels-but-goddard-denies-intent-to.html | VITAMIN HEARINGS TO DISCUSS LABELS; But Goddard Denies Intent to Rule Them Off Market | True | | 1996-04-17 | RE0000724768 | B00000426927 | | | |
| 1968-05-19 | 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/new-grades-at-simmons.html | New Grades at Simmons | True | Special to The New York Times | 1996-04-17 | RE0000724768 | B00000426927 | | | |
| 1968-05-19 | 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/carter-is-elected-captain-of-cornells-track-team.html | Carter Is Elected Captain Of Cornell's Track Team | True | | 1996-04-17 | RE0000724768 | B00000426927 | | | |
| 1968-05-19 | 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/midsummer-bag.html | Midsummer bag | True | By Patricia Peterson | 1996-04-17 | RE0000724768 | B00000426927 | | | |
| 1968-05-19 | 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/steven-n-baer-to-wed-miss-fern-s-drucker.html | Steven N. Baer to Wed Miss Fern S. Drucker | True | ..pec. ial to The New York Time | 1996-04-17 | RE0000724768 | B00000426927 | | | |
| 1968-05-19 | 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/reds-beat-pirates-83.html | Reds Beat Pirates, 8-3 | True | | 1996-04-17 | RE0000724768 | B00000426927 | | | |
| 1968-05-19 | 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/sandi-benedikt-wed-at-west-point.html | Sandi Benedikt Wed at West Point | True | Special to The New York Times | 1996-04-17 | RE0000724768 | B00000426927 | | | |
| 1968-05-19 | 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/in-colder-sections-of-the-northeast-only-the-hardest-survive.html | In Colder Sections of the Northeast, Only the Hardest Survive | True | By Harrison L. Flint | 1996-04-17 | RE0000724768 | B00000426927 | | | |
| 1968-05-19 | 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/malaysian-aide-in-belgium.html | Malaysian Aide in Belgium | True | | 1996-04-17 | RE0000724768 | B00000426927 | | | |
| 1968-05-19 | 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/royals-sign-first-draft-pick.html | Royals Sign First Draft Pick | True | | 1996-04-17 | RE0000724768 | B00000426927 | | | |
| 1968-05-19 | 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/leftist-protesters-elude-police-during-lower-east-side-march.html | Leftist Protesters Elude Police During Lower East Side March | True | By Homer Bigart | 1996-04-17 | RE0000724768 | B00000426927 | | | |
| 1968-05-19 | 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/okker-of-netherlands-beats-hewitt-in-5-sets-to-gain-italian-tennis.html | Okker of Netherlands Beats Hewitt in 5 Sets to Gain Italian Tennis Title; PLAYER PROTESTS FORCE OUT JUDGE | True | | 1996-04-17 | RE0000724768 | B00000426927 | | | |
| 1968-05-19 | 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/uncle-sam-has-cried-uncle-before-it-may-be-as-the-author-says-a-tax.html | Uncle Sam Has Cried 'Uncle!' Before; It may be, as the author says, "a tax on our maturity to absorb the sense of guilt and failure that we will take away from Vietnam" — and yet, in truth, the idea of a U.S. "defeat" is not so unthinkable as some think. | True | By Richard Hofstadter | 1996-04-17 | RE0000724768 | B00000426927 | | | |
| 1968-05-19 | 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/im-smiley-scores.html | I'm Smiley Scores | True | | 1996-04-17 | RE0000724768 | B00000426927 | | | |
| 1968-05-19 | 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/politics-of-despair.html | Politics of Despair | True | By Christopher Koch | 1996-04-17 | RE0000724768 | B00000426927 | | | |
| 1968-05-19 | 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/strikes-spur-french-reds-to-urge-a-popular-front-reds-call-for-a.html | Strikes Spur French Reds To Urge a Popular Front; Reds Call for a Popular Front In France as Walkouts Spread | True | By Henry Tanner | 1996-04-17 | RE0000724768 | B00000426927 | | | |
| 1968-05-19 | 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/george-stephen-carse-fiance-of-mary-reeve.html | George Stephen Carse Fiance of Mary Reeve | True | Special to The New York Times | 1996-04-17 | RE0000724768 | B00000426927 | | | |
| 1968-05-19 | 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/senator-mundts-remarks-on-march.html | Senator Mundt's Remarks on March | True | MARTIN GOLDMAN | 1996-04-17 | RE0000724768 | B00000426927 | | | |
| 1968-05-19 | 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/court-clown-triumphs.html | Court Clown Triumphs | True | | 1996-04-17 | RE0000724768 | B00000426927 | | | |
| 1968-05-19 | 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/sales-given-push-by-mothers-day.html | Sales Given Push By Mother's Day | True | By Herbert Koshetz | 1996-04-17 | RE0000724768 | B00000426927 | | | |
| 1968-05-19 | 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/festival-air-marks-factories-occupied-by-norman-workers.html | Festival Air Marks Factories Occupied by Norman Workers | True | By John L. Hess | 1996-04-17 | RE0000724768 | B00000426927 | | | |
| 1968-05-19 | 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/help-for-4-million.html | Help for 4 Million | True | | 1996-04-17 | RE0000724768 | B00000426927 | | | |
| 1968-05-19 | 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/namath-signed-to-new-jet-pact-namath-signed-to-new-jet-pact.html | NAMATH SIGNED TO NEW JET PACT; NAMATH SIGNED TO NEW JET PACT | True | By Sam Goldaper | 1996-04-17 | RE0000724768 | B00000426927 | | | |
| 1968-05-19 | 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/gilbert-says-april-mailing-was-not-abuse-of-franking.html | Gilbert Says April Mailing Was Not Abuse of Franking | True | Special to The New York Times | 1996-04-17 | RE0000724768 | B00000426927 | | | |
| 1968-05-19 | 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/the-peculiar-innocence-of-benjamin-west.html | The Peculiar Innocence of Benjamin West | True | By John Canaday | 1996-04-17 | RE0000724768 | B00000426927 | | | |
| 1968-05-19 | 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/blackheath-wins-at-rugby.html | Blackheath Wins at Rugby | True | | 1996-04-17 | RE0000724768 | B00000426927 | | | |
| 1968-05-19 | 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/leonard-breaks-marks-in-500-trials-turbocars-finish-1-2-in.html | Leonard Breaks Marks in '500' Trials; TURBOCARS FINISH 1, 2 IN QUALIFYING | True | By John S. Radosta | 1996-04-17 | RE0000724768 | B00000426927 | | | |
| 1968-05-19 | 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/skipper-on-solo-sail-trip-is-still-missing-on-coast.html | Skipper on Solo Sail Trip Is Still Missing on Coast | True | | 1996-04-17 | RE0000724768 | B00000426927 | | | |
| 1968-05-19 | 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/european-notebook-the-new-sagan.html | European Notebook; The New Sagan | True | By Marc Slonim | 1996-04-17 | RE0000724768 | B00000426927 | | | |
| 1968-05-19 | 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/lines-seek-to-end-prescribed-lanes-tracks-use-in-ice-season-is-held.html | LINES SEEK TO END PRESCRIBED LANES; Tracks' Use in Ice Season Is Held Unnecessary | True | By Werner Bamberger | 1996-04-17 | RE0000724768 | B00000426927 | | | |
| 1968-05-19 | 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/nobody-here-but-us-new-yorkers.html | Nobody Here But Us New Yorkers | True | By Ada Louise Huxtable | 1996-04-17 | RE0000724768 | B00000426927 | | | |
| 1968-05-19 | 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/regents-propose-new-central-unit-for-schools-here-decentralization.html | REGENTS PROPOSE NEW CENTRAL UNIT FOR SCHOOLS HERE; Decentralization Is Aim of Plan — Mayor Would Name Group's 3 Members | True | By Leonard Buder | 1996-04-17 | RE0000724768 | B00000426927 | | | |
| 1968-05-19 | 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/munz-kappell-set-marist-meet-marks.html | MUNZ, KAPPELL SET MARIST MEET MARKS | True | | 1996-04-17 | RE0000724768 | B00000426927 | | | |
| 1968-05-19 | 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1996-04-17 | RE0000724768 | B00000426927 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-05-19 | 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/the-tax-dispute-the-agony-of-the-2-billion.html | The Tax Dispute; ' The Agony of the $2 Billion' | True | | 1996-04-17 | RE0000724768 | B00000426927 | | | |
| 1968-05-19 | 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/sanna-j-borge-and-g-m-mayo-are-betrothed.html | Sanna J. Borge And G. M. Mayo Are Betrothed | True | Special to The New York Times | 1996-04-17 | RE0000724768 | B00000426927 | | | |
| 1968-05-19 | 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/explaining-the-dual-revolution.html | Explaining the Dual Revolution | True | By Robert A. Nisbet | 1996-04-17 | RE0000724768 | B00000426927 | | | |
| 1968-05-19 | 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/chinese-restaurant-syndrome-puzzles-doctors.html | ' Chinese Restaurant Syndrome' Puzzles Doctors | True | By Richard D. Lyons | 1996-04-17 | RE0000724768 | B00000426927 | | | |
| 1968-05-19 | 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/sports-of-the-times-the-dowager-queen.html | Sports of The Times; The Dowager Queen | True | By Arthur Daley | 1996-04-17 | RE0000724768 | B00000426927 | | | |
| 1968-05-19 | 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | 1996-04-17 | RE0000724768 | B00000426927 | | | |
| 1968-05-19 | 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/benefit-art-exhibition.html | Benefit Art Exhibition | True | | 1996-04-17 | RE0000724768 | B00000426927 | | | |
| 1968-05-19 | 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/432-will-start-bowling-today-in-allstar-event-at-garden-city.html | 432 Will Start Bowling Today In All-Star Event at Garden City | True | By Thomas Rogers | 1996-04-17 | RE0000724768 | B00000426927 | | | |
| 1968-05-19 | 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/steel-men-ask-limits-on-imports-steel-industry-urges-import-quotas.html | Steel Men Ask Limits On Imports; Steel Industry Urges Import Quotas New Names | True | By Robert A. Wright | 1996-04-17 | RE0000724768 | B00000426927 | | | |
| 1968-05-19 | 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/hawaii-orientals-gaining-in-status-last-discriminatory-bars-are.html | HAWAII ORIENTALS GAINING IN STATUS; Last Discriminatory Bars Are Found Vanishing | True | By Lawrence E. Davies | 1996-04-17 | RE0000724768 | B00000426927 | | | |
| 1968-05-19 | 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/some-items-now-scarce-for-stores.html | Some Items Now Scarce For Stores | True | | 1996-04-17 | RE0000724768 | B00000426927 | | | |
| 1968-05-19 | 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/pots-tubs-and-hanging-planters.html | Pots, Tubs and Hanging Planters | True | By George Taloumis | 1996-04-17 | RE0000724768 | B00000426927 | | | |
| 1968-05-19 | 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/again-the-issue-of-the-voting-age.html | Again the Issue of the Voting Age | True | | 1996-04-17 | RE0000724768 | B00000426927 | | | |
| 1968-05-19 | 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/venezuela-will-get-ammonia-plant.html | Venezuela Will Get Ammonia Plant | True | | 1996-04-17 | RE0000724768 | B00000426927 | | | |
| 1968-05-19 | 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/susan-j-rarig-becomes-a-bride-in-pennsylvania.html | Susan J. Rarig Becomes a Bride in Pennsylvania | True | SPecial to The New York Times | 1996-04-17 | RE0000724768 | B00000426927 | | | |
| 1968-05-19 | 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/humphrey-he-hunts-for-delegates.html | Humphrey: He Hunts for Delegates | True | | 1996-04-17 | RE0000724768 | B00000426927 | | | |
| 1968-05-19 | 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/unlimited-hydros-ready-for-season-alabama-event-to-start-slate.html | Unlimited Hydros Ready for Season; ALABAMA EVENT TO START SLATE | True | | 1996-04-17 | RE0000724768 | B00000426927 | | | |
| 1968-05-19 | 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/on-those-who-came-first-to-america.html | On Those Who Came First to America | True | | 1996-04-17 | RE0000724768 | B00000426927 | | | |
| 1968-05-19 | 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/spring-events-scheduled.html | Spring Events Scheduled | True | | 1996-04-17 | RE0000724768 | B00000426927 | | | |
| 1968-05-19 | 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/dr-hertha-kraus.html | DR. HERTHA KRAUS | True | Special to The New York Times | 1996-04-17 | RE0000724768 | B00000426927 | | | |
| 1968-05-19 | 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/nanuet-takes-title-in-rockland-track.html | NANUET TAKES TITLE IN ROCKLAND TRACK | True | Special to The New York Times | 1996-04-17 | RE0000724768 | B00000426927 | | | |
| 1968-05-19 | 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/questions-over-heart-transplants.html | Questions Over Heart Transplants | True | | 1996-04-17 | RE0000724768 | B00000426927 | | | |
| 1968-05-19 | 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/japan-diagnoses-its-ouch-disease-painful-malady-is-traced-to-river.html | JAPAN DIAGNOSES ITS 'OUCH' DISEASE; Painful Malady Is Traced to River Polluted by Mine | True | By Robert Trumbull | 1996-04-17 | RE0000724768 | B00000426927 | | | |
| 1968-05-19 | 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/a-sea-dog-making-his-last-voyage.html | A Sea Dog Making His Last Voyage | True | By George Horne | 1996-04-17 | RE0000724768 | B00000426927 | | | |
| 1968-05-19 | 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/uncle-hos-best-nephew-is-pham-van-dong-prime-minister-of-north.html | Uncle Ho's 'Best Nephew'; is Pham Van Dong, Prime Minister of North Vietnam and the man behind Hanoi's delegates in Paris | True | By Jean Lacouture | 1996-04-17 | RE0000724768 | B00000426927 | | | |
| 1968-05-19 | 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/kittikachorn-visits-kyoto.html | Kittikachorn Visits Kyoto | True | | 1996-04-17 | RE0000724768 | B00000426927 | | | |
| 1968-05-19 | 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/fraternity-fire-is-fatal.html | Fraternity Fire Is Fatal | True | | 1996-04-17 | RE0000724768 | B00000426927 | | | |
| 1968-05-19 | 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/3-tie-for-lead-with-134s-in-magnolia-classic.html | 3 Tie for Lead With 134's In Magnolia State Classic | True | | 1996-04-17 | RE0000724768 | B00000426927 | | | |
| 1968-05-19 | 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/planting-for-the-home-away-from-home.html | Planting for the 'Home Away From Home' | True | By Judith Brown | 1996-04-17 | RE0000724768 | B00000426927 | | | |
| 1968-05-19 | 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/soderholm-of-britain-to-coach-us-threeday-event-team.html | Soderholm of Britain to Coach U.S. Three-Day Event Team | True | | 1996-04-17 | RE0000724768 | B00000426927 | | | |
| 1968-05-19 | 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/joseph-j-merry.html | JOSEPH J. MERRY | True | Special to The New York Times | 1996-04-17 | RE0000724768 | B00000426927 | | | |
| 1968-05-19 | 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/the-romantics-are-they-for-now.html | The Romantics -- Are They For Now? | True | By Harold C. Schonberg | 1996-04-17 | RE0000724768 | B00000426927 | | | |
| 1968-05-19 | 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/maritime-expert-asks-aid-on-taxes-sees-58billion-program-by.html | MARITIME EXPERT ASKS AID ON TAXES; Sees $5.8-Billion Program by Unsubsidized Lines | True | Special to The New York Times | 1996-04-17 | RE0000724768 | B00000426927 | | | |
| 1968-05-19 | 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/africas-friendly-and-enchanting-ivory-coast.html | Africa's Friendly and Enchanting Ivory Coast | True | By Anne Lambton | 1996-04-17 | RE0000724768 | B00000426927 | | | |
| 1968-05-19 | 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/canada-has-207-million.html | Canada Has 20.7 Million | True | | 1996-04-17 | RE0000724768 | B00000426927 | | | |
| 1968-05-19 | 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/commonwealth-trade-gain-off.html | Commonwealth Trade Gain Off | True | | 1996-04-17 | RE0000724768 | B00000426927 | | | |
| 1968-05-19 | 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/amerigo-lady-51-victor-in-top-flight-top-flight-won-by-amerigo-lady.html | Amerigo Lady, 5-1, Victor in Top Flight; TOP FLIGHT WON BY AMERIGO LADY | True | By Gerald Eskenazi | 1996-04-17 | RE0000724768 | B00000426927 | | | |
| 1968-05-19 | 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/davis-unfair-to-nat-turner.html | Davis Unfair To 'Nat Turner'? | True | GENE D. PHILLIPS | 1996-04-17 | RE0000724768 | B00000426927 | | | |
| 1968-05-19 | 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1996-04-17 | RE0000724768 | B00000426927 | | | |
| 1968-05-19 | 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/kintampo-captures-two-hunter-titles.html | KINTAMPO CAPTURES TWO HUNTER TITLES | True | Special to The New York Times | 1996-04-17 | RE0000724768 | B00000426927 | | | |
| 1968-05-19 | 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/rheingold-officers.html | Rheingold Officers | True | | 1996-04-17 | RE0000724768 | B00000426927 | | | |
| 1968-05-19 | 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/eastman-kodak-president-heads-vanderbilt-u-board.html | Eastman Kodak President Heads Vanderbilt U. Board | True | | 1996-04-17 | RE0000724768 | B00000426927 | | | |
| 1968-05-19 | 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/son-to-the-henry-weilers.html | Son to the Henry Weilers | True | | 1996-04-17 | RE0000724768 | B00000426927 | | | |
| 1968-05-19 | 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/vietnam-issue-a-time-for-fencesitting.html | Vietnam Issue: A Time for Fence-Sitting | True | | 1996-04-17 | RE0000724768 | B00000426927 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-05-19 | 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/lorraine-c-lawson-a-bride-in-suburbs.html | Lorraine C. Lawson A Bride in Suburbs | True | Special to The New York Times | 1996-04-17 | RE0000724768 | B00000426927 | | | |
| 1968-05-19 | 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/relief-for-an-overcrowded-garage.html | Relief for an Overcrowded Garage | True | By Bernard Gladstone | 1996-04-17 | RE0000724768 | B00000426927 | | | |
| 1968-05-19 | 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/new-names-as-result-of-mergers.html | New Names As Result Of Mergers | True | By William M. Freeman | 1996-04-17 | RE0000724768 | B00000426927 | | | |
| 1968-05-19 | 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/the-gould-that-glitters.html | The Gould That Glitters | True | By Howard Klein | 1996-04-17 | RE0000724768 | B00000426927 | | | |
| 1968-05-19 | 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/200000-in-jewelry-reported-left-in-cab.html | $200,000 in Jewelry Reported Left in Cab | True | | 1996-04-17 | RE0000724768 | B00000426927 | | | |
| 1968-05-19 | 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/de-gaulle-cuts-visit-to-rumania-statement-on-talks-reflects.html | DE GAULLE CUTS VISIT TO RUMANIA; Statement on Talks Reflects Cautious Causescu Stand | True | By Henry Kamm | 1996-04-17 | RE0000724768 | B00000426927 | | | |
| 1968-05-19 | 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/trial-of-rap-brown-told-about-carbine.html | TRIAL OF RAP BROWN TOLD ABOUT CARBINE | True | | 1996-04-17 | RE0000724768 | B00000426927 | | | |
| 1968-05-19 | 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/staten-island-cricket-victor.html | Staten Island Cricket Victor | True | Special to The New York Times | 1996-04-17 | RE0000724768 | B00000426927 | | | |
| 1968-05-19 | 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/stonehill-canizares.html | Stonehill-Canizares | True | Special to The New York Times | 1996-04-17 | RE0000724768 | B00000426927 | | | |
| 1968-05-19 | 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/some-who-missed-the-bus.html | Some Who Missed the Bus | True | By Donal Henahan | 1996-04-17 | RE0000724768 | B00000426927 | | | |
| 1968-05-19 | 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/gary-black-jr-marries-amanda-bradley-savage.html | Gary Black Jr. Marries Amanda Bradley Savage | True | Special to The New York Times | 1996-04-17 | RE0000724768 | B00000426927 | | | |
| 1968-05-19 | 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/birthday-greeting-reported.html | Birthday Greeting Reported | True | | 1996-04-17 | RE0000724768 | B00000426927 | | | |
| 1968-05-19 | 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/executives-born-to-saddle-rodeo-riders-elect-their-directors-from.html | Executives Born to Saddle; Rodeo Riders Elect Their Directors From Ranks | True | Special to The New York Times | 1996-04-17 | RE0000724768 | B00000426927 | | | |
| 1968-05-19 | 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/greece-resisting-foreign-pressure-deputy-premier-reaffirms-regimes.html | GREECE RESISTING FOREIGN PRESSURE; Deputy Premier Reaffirms Regime's Plan to Stay On | True | Special to The New York Times | 1996-04-17 | RE0000724768 | B00000426927 | | | |
| 1968-05-19 | 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/generals-eleven-gains-a-1to1-tie-atlanta-game-with-chiefs-is.html | GENERALS' ELEVEN GAINS A 1-TO-1 TIE; Atlanta Game With Chiefs Is Curtailed by Rainstorm | True | Special to The New York Times | 1996-04-17 | RE0000724768 | B00000426927 | | | |
| 1968-05-19 | 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/pressures-over-the-dmz.html | Pressures Over the DMZ | True | | 1996-04-17 | RE0000724768 | B00000426927 | | | |
| 1968-05-19 | 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/russell-a-firestone-jr-to-marry-in-miami-today.html | Russell A. Firestone Jr. To Marry in Miami Today | True | Special to The New York Times | 1996-04-17 | RE0000724768 | B00000426927 | | | |
| 1968-05-19 | 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/john-kennedy-jr-breaks-wrist-in-fall-from-pony.html | John Kennedy Jr. Breaks Wrist in Fall From Pony | True | | 1996-04-17 | RE0000724768 | B00000426927 | | | |
| 1968-05-19 | 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/a-new-spirit-enlivens-nevadas-liveliest-ghost-town.html | A New Spirit Enlivens Nevada's Liveliest Ghost Town | True | By Michael Strauss | 1996-04-17 | RE0000724768 | B00000426927 | | | |
| 1968-05-19 | 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/article-22-no-title.html | Article 22 -- No Title | True | GLORIA LEVITAS | 1996-04-17 | RE0000724768 | B00000426927 | | | |
| 1968-05-19 | 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1996-04-17 | RE0000724768 | B00000426927 | | | |
| 1968-05-19 | 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/dyce-of-n-y-u-scores-double-st-johns-trackmen-win-title-nyu-runner.html | Dyce of N. Y. U. Scores Double; St. John's Trackmen Win Title; N.Y.U. Runner Watches the Field Go by and Then Goes by the Field in 880-Yard Trial | True | By Deane McGowen | 1996-04-17 | RE0000724768 | B00000426927 | | | |
| 1968-05-19 | 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/caryl-a-bruett-engaged-to-wed-peter-t-funke.html | Caryl A. Bruett Engaged to Wed Peter T. Funke | True | Special to The New York Times | 1996-04-17 | RE0000724768 | B00000426927 | | | |
| 1968-05-19 | 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/marriage-announcement-3-no-title-miss-susan-hayes-prospective-bride.html | Marriage Announcement 3 -- No Title; Miss Susan Hayes Prospective Bride | True | | 1996-04-17 | RE0000724768 | B00000426927 | | | |
| 1968-05-19 | 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/warning-in-albuquerque.html | Warning in Albuquerque | True | | 1996-04-17 | RE0000724768 | B00000426927 | | | |
| 1968-05-19 | 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/forward-pass-wins-dancers-image-placed-8th-for-interference-out-of.html | FORWARD PASS WINS; Dancer's Image Placed 8th for Interference -Out of the Way 2d | True | By Joe Nichols | 1996-04-17 | RE0000724768 | B00000426927 | | | |
| 1968-05-19 | 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/miss-grymes-wed-to-john-david-cato.html | Miss Grymes Wed To John David Cato | True | Special to The New York Times | 1996-04-17 | RE0000724768 | B00000426927 | | | |
| 1968-05-19 | 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/yambrick-beats-shamut-in-aau-handball-final.html | Yambrick Beats Shamut In A.A.U. Handball Final | True | | 1996-04-17 | RE0000724768 | B00000426927 | | | |
| 1968-05-19 | 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/college-ivy-will-replace-golf-greens.html | College Ivy Will Replace Golf Greens | True | By Arnold H. Lubasch | 1996-04-17 | RE0000724768 | B00000426927 | | | |
| 1968-05-19 | 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/not-in-despair-but-hope-collision-course-not-in-despair-but-in-hope.html | Not in Despair, But Hope; Collision Course: Not in Despair, But in Hope | True | By Walter Kerr | 1996-04-17 | RE0000724768 | B00000426927 | | | |
| 1968-05-19 | 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/hudson-cruise-to-assist-manhattan-school-of-music.html | Hudson Cruise to Assist Manhattan School of Music | True | | 1996-04-17 | RE0000724768 | B00000426927 | | | |
| 1968-05-19 | 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/g-p-denny-3d-harvard-67-marries-elizabeth-kinnicutt.html | G. P. Denny 3d, Harvard '67, Marries Elizabeth Kinnicutt | True | Special to The New York Times | 1996-04-17 | RE0000724768 | B00000426927 | | | |
| 1968-05-19 | 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/wallace-campaign-activity-will-resume-next-saturday.html | Wallace Campaign Activity Will Resume Next Saturday | True | Special to The New York Times | 1996-04-17 | RE0000724768 | B00000426927 | | | |
| 1968-05-19 | 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/no-violence-marks-raid-by-police-on-apartment-owned-by-university.html | No Violence Marks Raid by Police on Apartment Owned by University; 117 ARE ARRESTED AT A SIT-IN HERE | True | By Murray Schumach | 1996-04-17 | RE0000724768 | B00000426927 | | | |
| 1968-05-19 | 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/lila-b-james-married-to-a-marine.html | Lila B. James Married to a Marine | True | Special to The New York Times | 1996-04-17 | RE0000724768 | B00000426927 | | | |
| 1968-05-19 | 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/the-candidates.html | THE CANDIDATES | True | | 1996-04-17 | RE0000724768 | B00000426927 | | | |
| 1968-05-19 | 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/labors-left.html | LABOR'S LEFT | True | IVOR KIRMAN. | 1996-04-17 | RE0000724768 | B00000426927 | | | |
| 1968-05-19 | 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/w-w-adams-jr-becomes-fiance-of-mary-j-cross.html | W. W. Adams Jr. Becomes Fiance of Mary J. Cross | True | Special to The New York Times | 1996-04-17 | RE0000724768 | B00000426927 | | | |
| 1968-05-19 | 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/links-to-negroes-planned-by-jews-miami-congress-seeks-halt-in.html | LINKS TO NEGROES PLANNED BY JEWS; Miami Congress Seeks Halt in Neighborhood Decline | True | By Irving Spiegel | 1996-04-17 | RE0000724768 | B00000426927 | | | |
| 1968-05-19 | 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/cosmetics-makers-putting-on-new-faces.html | Cosmetics Makers Putting on New Faces | True | By Isadore Barmash | 1996-04-17 | RE0000724768 | B00000426927 | | | |
| 1968-05-19 | 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/students-battle-with-police-for-fourth-day-in-madrid.html | Students Battle With Police For Fourth Day in Madrid | True | | 1996-04-17 | RE0000724768 | B00000426927 | | | |
| 1968-05-19 | 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/jordan-and-israel-clash.html | Jordan and Israel Clash | True | | 1996-04-17 | RE0000724768 | B00000426927 | | | |
| 1968-05-19 | 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/junior-olympics-scheduled-aug-68.html | JUNIOR OLYMPICS SCHEDULED AUG. 6-8 | True | | 1996-04-17 | RE0000724768 | B00000426927 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-05-19 | 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/onanadahl.html | Onana--Dahl | True | | 1996-04-17 | RE0000724768 | B00000426927 | | | |
| 1968-05-19 | 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/road-plan-pushed-in-westchester-association-says-business-needs.html | ROAD PLAN PUSHED IN WESTCHESTER; Association Says Business Needs Hudson Expressway | True | By Merrill Folsom | 1996-04-17 | RE0000724768 | B00000426927 | | | |
| 1968-05-19 | 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/mrs-marcus-has-a-son.html | Mrs. Marcus Has a Son | True | | 1996-04-17 | RE0000724768 | B00000426927 | | | |
| 1968-05-19 | 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/jurgensen-of-redskins-has-surgery-on-elbow.html | Jurgensen of Redskins Has Surgery on Elbow | True | | 1996-04-17 | RE0000724768 | B00000426927 | | | |
| 1968-05-19 | 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1996-04-17 | RE0000724768 | B00000426927 | | | |
| 1968-05-19 | 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/facts-on-emigration-to-australia.html | Facts on Emigration to Australia | True | GEOFFREY LEE | 1996-04-17 | RE0000724768 | B00000426927 | | | |
| 1968-05-19 | 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/cubs-stop-giants-107.html | Cubs Stop Giants, 10-7 | True | | 1996-04-17 | RE0000724768 | B00000426927 | | | |
| 1968-05-19 | 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/frustration-is-the-word-for-ocean-hill-ocean-hill.html | Frustration Is the Word For Ocean Hill; Ocean Hill | True | By Martin Mayer | 1996-04-17 | RE0000724768 | B00000426927 | | | |
| 1968-05-19 | 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/a-king-for-atlanta-a-king-for-atlanta.html | A 'King' for Atlanta; A 'King' for Atlanta | True | By Raymond Ericson | 1996-04-17 | RE0000724768 | B00000426927 | | | |
| 1968-05-19 | 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/alice-d-novik-is-engaged.html | Alice D. Novik Is Engaged | True | Special to The New York Times | 1996-04-17 | RE0000724768 | B00000426927 | | | |
| 1968-05-19 | 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/philadelphia-is-ready-to-run-transportation.html | Philadelphia Is Ready To Run Transportation | True | Special to The New York Times | 1996-04-17 | RE0000724768 | B00000426927 | | | |
| 1968-05-19 | 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/the-roots-of-violence.html | THE ROOTS OF VIOLENCE | True | ANTHONY E COK | 1996-04-17 | RE0000724768 | B00000426927 | | | |
| 1968-05-19 | 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/new-reagan-tour-will-begin-today-he-will-visit-5-states-and-attend.html | NEW REAGAN TOUR WILL BEGIN TODAY; He Will Visit 5 States and Attend Capital Meeting | True | By Gladwin Hill | 1996-04-17 | RE0000724768 | B00000426927 | | | |
| 1968-05-19 | 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/grand-jury-list-in-bronx-scored-survey-of-67-panel-cited-as-proof.html | GRAND JURY LIST IN BRONX SCORED; Survey of '67 Panel Cited as Proof of Imbalances | True | By Sidney E. Zion | 1996-04-17 | RE0000724768 | B00000426927 | | | |
| 1968-05-19 | 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/new-uncertainties-touch-off-wave-of-profit-taking-in-market.html | New Uncertainties Touch Off Wave of Profit Taking in Market; Uncertainties Touch Off a Wave of Profit Taking | True | By Thomas E. Mullaney | 1996-04-17 | RE0000724768 | B00000426927 | | | |
| 1968-05-19 | 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/legal-problems-of-space-studied-2day-symposium-held-at-williamsburg.html | LEGAL PROBLEMS OF SPACE STUDIED; 2-Day Symposium Held at Williamsburg by Lawyers | True | By Evert Clark | 1996-04-17 | RE0000724768 | B00000426927 | | | |
| 1968-05-19 | 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/us-job-program-for-youths-lags-but-drive-to-aid-hardcore-unemployed.html | US JOB PROGRAM FOR YOUTHS LAGS; But Drive to Aid Hard-Core Unemployed Nears Goal | True | By David R. Jones | 1996-04-17 | RE0000724768 | B00000426927 | | | |
| 1968-05-19 | 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/city-mails-first-refunds-on-the-1967-income-tax.html | City Mails First Refunds On the 1967 Income Tax | True | | 1996-04-17 | RE0000724768 | B00000426927 | | | |
| 1968-05-19 | 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/new-hells-canyon-group-fights-snake-river-dam.html | New Hell's Canyon Group Fights Snake River Dam | True | By William H. Blair | 1996-04-17 | RE0000724768 | B00000426927 | | | |
| 1968-05-19 | 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/article-21-no-title-servanschreiber-dreams-big.html | Article 21 -- No Title; Servan-Schreiber Dreams Big | True | By Israel Shenker | 1996-04-17 | RE0000724768 | B00000426927 | | | |
| 1968-05-19 | 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/parley-deadline-urged.html | Parley Deadline Urged | True | | 1996-04-17 | RE0000724768 | B00000426927 | | | |
| 1968-05-19 | 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/olympic-sail-plans-stir-controversy-two-new-classes-to-be.html | Olympic Sail Plans Stir Controversy; TWO NEW CLASSES TO BE CONSIDERED | True | | 1996-04-17 | RE0000724768 | B00000426927 | | | |
| 1968-05-19 | 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/mary-lynne-beatty-wed.html | Mary Lynne Beatty Wed | True | | 1996-04-17 | RE0000724768 | B00000426927 | | | |
| 1968-05-19 | 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/moscow-assessing-economic-reform-4day-parley-finds-it-falls-short.html | MOSCOW ASSESSING ECONOMIC REFORM; 4-Day Parley Finds It Falls Short of Expectations | True | By Raymond H. Anderson | 1996-04-17 | RE0000724768 | B00000426927 | | | |
| 1968-05-19 | 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/whitlockhoyt.html | Whitlock--Hoyt | True | Special to The New York Times | 1996-04-17 | RE0000724768 | B00000426927 | | | |
| 1968-05-19 | 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/anne-l-wallace-of-wellesley-betrothed-to-peter-fitzpatrick.html | Anne L. Wallace of Wellesley Betrothed to Peter Fitzpatrick | True | Special to The New York Times | 1996-04-17 | RE0000724768 | B00000426927 | | | |
| 1968-05-19 | 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/santiago-road-triumphs.html | Santiago Road Triumphs | True | | 1996-04-17 | RE0000724768 | B00000426927 | | | |
| 1968-05-19 | 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/peking-says-its-confident-hanoi-will-continue-war.html | Peking Says It's Confident Hanoi Will Continue War | True | | 1996-04-17 | RE0000724768 | B00000426927 | | | |
| 1968-05-19 | 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/leonard-bernheim-manufacturer-66.html | LEONARD BERNHEIM, MANUFACTURER, 66 | True | | 1996-04-17 | RE0000724768 | B00000426927 | | | |
| 1968-05-19 | 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/leader-of-sds-unit-from-a-jersey-suburb-to-the-picket-lines-leader.html | Leader of S.D.S. Unit: From a Jersey Suburb to the Picket Lines; Leader of S.D.S. Unit: From Jersey Suburb to Picket Lines | True | By Steven V. Roberts | 1996-04-17 | RE0000724768 | B00000426927 | | | |
| 1968-05-19 | 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/gregory-snider-becomes-fiance-of-susan-hayes.html | Gregory Snider Becomes Fiance Of Susan Hayes | True | | 1996-04-17 | RE0000724768 | B00000426927 | | | |
| 1968-05-19 | 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/colleges-turning-to-more-investing-to-increase-funds-need-for-funds.html | Colleges Turning To More Investing To Increase Funds; Need for Funds Spurs Colleges To Increase Their Investments | True | By Richard E. Mooney | 1996-04-17 | RE0000724768 | B00000426927 | | | |
| 1968-05-19 | 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/swooping-superhighway-will-liquidate-lugano-traffic-jams-letting.html | Swooping Superhighway Will Liquidate Lugano's Traffic Jams, Letting City See Its Lake Again | True | By Robert Deardorff | 1996-04-17 | RE0000724768 | B00000426927 | | | |
| 1968-05-19 | 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/lancaster-jump-won-by-aberali-thats-right-retains-lead-for-title.html | LANCASTER JUMP WON BY ABERALI; That's Right Retains Lead for Title by Point | True | Special to The New York Times | 1996-04-17 | RE0000724768 | B00000426927 | | | |
| 1968-05-19 | 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/tax-outlook-spurs-hunt-in-wall-st.html | Tax Outlook Spurs Hunt In Wall St. | True | By John J. Abele | 1996-04-17 | RE0000724768 | B00000426927 | | | |
| 1968-05-19 | 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/postal-issues-of-north-vietnam.html | Postal Issues of North Vietnam | True | By David Lidman | 1996-04-17 | RE0000724768 | B00000426927 | | | |
| 1968-05-19 | 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/morro-hurls-javelin-273-feet.html | Morro Hurls Javelin 273 Feet | True | | 1996-04-17 | RE0000724768 | B00000426927 | | | |
| 1968-05-19 | 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/crisis-in-housing-predicted-by-low-citys-needs-surpassing-its.html | CRISIS IN HOUSING PREDICTED BY LOW; City's Needs Surpassing its Output, Councilman Says | True | | 1996-04-17 | RE0000724768 | B00000426927 | | | |
| 1968-05-19 | 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/riot-costs-for-troops-placed-at-53million.html | Riot Costs for Troops Placed at $5.3-Million | True | | 1996-04-17 | RE0000724768 | B00000426927 | | | |
| 1968-05-19 | 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/freeman-says-nation-needs-more-land-for-recreation.html | Freeman Says Nation Needs More Land for Recreation | True | Special to The New York Times | 1996-04-17 | RE0000724768 | B00000426927 | | | |
| 1968-05-19 | 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/grocery-group-names-director.html | Grocery Group Names Director | True | | 1996-04-17 | RE0000724768 | B00000426927 | | | |
| 1968-05-19 | 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/plane-found-on-french-coast.html | Plane Found on French Coast | True | | 1996-04-17 | RE0000724768 | B00000426927 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-05-19 | 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/record-56-start-in-northeaster-fleet-in-nyac-60mile-race-sails-into.html | RECORD 56 START IN NORTHEASTER; Fleet in N.Y.A.C. 60-Mile Race Sails Into Storm | True | Special to The New York Times | 1996-04-17 | RE0000724768 | B00000426927 | | | |
| 1968-05-19 | 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/el-cordobess-moment-of-truth-just-a-laugh-to-rival-matador.html | El Cordoba's Moment of Truth Just a Laugh to Rival Matador | True | | 1996-04-17 | RE0000724768 | B00000426927 | | | |
| 1968-05-19 | 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/vietcong-shell-center-of-saigon-killing-or-wounding-americans-foc.html | Vietcong Shell Center of Saigon, Killing or Wounding Americans; Foe Shells Saigon; Six Americans Killed or Hurt | True | By Joseph B. Treaster | 1996-04-17 | RE0000724768 | B00000426927 | | | |
| 1968-05-19 | 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/new-peace-talks-urged-by-kennedy-gibingat-humphrey-he-bids-saigon.html | NEW PEACE TALKS URGED BY KENNEDY; Gibing at Humphrey, He Bids Saigon Hold Own Parleys | True | By John Herbers | 1996-04-17 | RE0000724768 | B00000426927 | | | |
| 1968-05-19 | 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/review-1-no-title.html | Review 1 -- No Title | True | By Nardi Reeder Campion | 1996-04-17 | RE0000724768 | B00000426927 | | | |
| 1968-05-19 | 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/an-alien-tradition-tradition.html | An Alien Tradition; Tradition | True | By Padraic Colum | 1996-04-17 | RE0000724768 | B00000426927 | | | |
| 1968-05-19 | 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/madison-students-to-renew-protest-on-stock-in-bank.html | Madison Students To Renew Protest On Stock in Bank | True | | 1996-04-17 | RE0000724768 | B00000426927 | | | |
| 1968-05-19 | 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/army-trackmen-defeat-harvard-cadets-triumph-8965-as-7-marks-are.html | ARMY TRACKMEN DEFEAT HARVARD; Cadets Triumph, 89-65, as 7 Marks Are Bettered | True | Special to The New York Times | 1996-04-17 | RE0000724768 | B00000426927 | | | |
| 1968-05-19 | 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/cornell-lacrosse-team-tops-princeton-76-in-overtime.html | Cornell Lacrosse Team Tops Princeton, 7-6, in Overtime | True | Special to The New York Times | 1996-04-17 | RE0000724768 | B00000426927 | | | |
| 1968-05-19 | 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/usc-track-team-victor-on-coast-mcculloch-miller-take-2-events-each.html | U.S.C. TRACK TEAM VICTOR ON COAST; McCulloch, Miller Take 2 Events Each -- 6 Marks Set | True | | 1996-04-17 | RE0000724768 | B00000426927 | | | |
| 1968-05-19 | 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/sanford-l-cluett-93-is-dead-invented-sanforizing-in-1928.html | Sanford L. Cluett, 93, Is Dead; Invented Sanforizing in 1928 | True | | 1996-04-17 | RE0000724768 | B00000426927 | | | |
| 1968-05-19 | 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/dartmouth-coach-a-tiger.html | Dartmouth Coach a Tiger | True | | 1996-04-17 | RE0000724768 | B00000426927 | | | |
| 1968-05-19 | 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/everybody-has-one-everybody-has-one.html | Everybody Has One; Everybody Has One | True | By Richard M. Elman | 1996-04-17 | RE0000724768 | B00000426927 | | | |
| 1968-05-19 | 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/david-rockefeller-jr-weds-miss-sydney-roberts-st-asaphs-church-in.html | David Rockefeller Jr. Weds Miss Sydney Roberts; St. Asaph's Church in Bala-Cynwyd Is Scene of Bridal | True | Special to The New York Times | 1996-04-17 | RE0000724768 | B00000426927 | | | |
| 1968-05-19 | 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/around-the-garden.html | AROUND THE GARDEN | True | By Joan Lee Faust | 1996-04-17 | RE0000724768 | B00000426927 | | | |
| 1968-05-19 | 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/scottish-nationalism.html | Scottish Nationalism | True | FRANCES-HELEN MITCHELL | 1996-04-17 | RE0000724768 | B00000426927 | | | |
| 1968-05-19 | 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/for-democracy-in-universities.html | For Democracy in Universities | True | J. P. JORDAN | 1996-04-17 | RE0000724768 | B00000426927 | | | |
| 1968-05-19 | 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/anita-barton-engaged-to-dr-william-mancoll.html | Anita Barton Engaged To Dr. William Mancoll | True | Special to The New York Times | 1996-04-17 | RE0000724768 | B00000426927 | | | |
| 1968-05-19 | 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/fiscal-inflexibility.html | Fiscal Inflexibility | True | | 1996-04-17 | RE0000724768 | B00000426927 | | | |
| 1968-05-19 | 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/casper-player-in-tie-with-207s-stewart-and-aaron-four-strokes-back.html | CASPER, PLAYER IN TIE WITH 207'S; Stewart and Aaron Four Strokes Back in Texas -Trevino Posts 212 | True | By Lincoln A. Werden | 1996-04-17 | RE0000724768 | B00000426927 | | | |
| 1968-05-19 | 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/another-opinion-europe-for-europeans.html | Another Opinion; Europe for Europeans | True | | 1996-04-17 | RE0000724768 | B00000426927 | | | |
| 1968-05-19 | 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/rose-to-lead-fencers.html | Rose to Lead Fencers | True | Special to The New York Times | 1996-04-17 | RE0000724768 | B00000426927 | | | |
| 1968-05-19 | 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/strikers-refuse-to-move-steps-to-de-gaulles-plane.html | Strikers Refuse to Move Steps to de Gaulle's Plane | True | | 1996-04-17 | RE0000724768 | B00000426927 | | | |
| 1968-05-19 | 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/mrs-gandhi-to-start-tour.html | Mrs. Gandhi to Start Tour | True | | 1996-04-17 | RE0000724768 | B00000426927 | | | |
| 1968-05-19 | 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/mary-belle-sammel-is-betrothed.html | Mary Belle Sammel Is Betrothed | True | Special to The New York Times | 1996-04-17 | RE0000724768 | B00000426927 | | | |
| 1968-05-19 | 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/columbia-gets-atomic-science-prize.html | Columbia Gets Atomic Science Prize | True | | 1996-04-17 | RE0000724768 | B00000426927 | | | |
| 1968-05-19 | 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/phillies-set-back-cardinals-32-as-league-leaders-lose-third.html | Phillies Set Back Cardinals, 3-2, as League Leaders Lose Third Straight; JACKSON 7-HITTER CHECKS ST. LOUIS | True | | 1996-04-17 | RE0000724768 | B00000426927 | | | |
| 1968-05-19 | 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/sanctions-lifted-in-spain.html | Sanctions Lifted in Spain | True | | 1996-04-17 | RE0000724768 | B00000426927 | | | |
| 1968-05-19 | 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/a-new-switch-for-a-railroad.html | A New Switch for a Railroad | True | By Edward Cowan | 1996-04-17 | RE0000724768 | B00000426927 | | | |
| 1968-05-19 | 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/grenades-kill-7-in-s-korea.html | Grenades Kill 7 in S. Korea | True | | 1996-04-17 | RE0000724768 | B00000426927 | | | |
| 1968-05-19 | 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/miss-kate-w-hollinshead-to-marry.html | Miss Kate W. Hollinshead to Marry | True | Special to The New York Times | 1996-04-17 | RE0000724768 | B00000426927 | | | |
| 1968-05-19 | 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/nonparty-rally-is-held-in-prague-5000-seek-counterbalance-to-the.html | NONPARTY RALLY IS HELD IN PRAGUE; 5,000 Seek Counterbalance to the Communists | True | By Dana Adams Schmidt | 1996-04-17 | RE0000724768 | B00000426927 | | | |
| 1968-05-19 | 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/robert-glass-is-fiancei-0u-z-elda-t-_-n_narinsky.html | Robert Glass Is Fiancei 0u Z elda. T-_N_Narinsky I | True | & ! te The New York 'ItmN I | 1996-04-17 | RE0000724768 | B00000426927 | | | |
| 1968-05-19 | 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/a-puton.html | A PUT-ON? | True | LEIF P. WILSON | 1996-04-17 | RE0000724768 | B00000426927 | | | |
| 1968-05-19 | 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/mrs-h-w-stunkard-ex-nyu-librarian.html | MRS. H. W. STUNKARD EX N.Y.U. LIBRARIAN | True | | 1996-04-17 | RE0000724768 | B00000426927 | | | |
| 1968-05-19 | 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/dry-oregon-winter-spurs-risk-of-fires.html | DRY OREGON WINTER SPURS RISK OF FIRES | True | Special to The New York Times | 1996-04-17 | RE0000724768 | B00000426927 | | | |
| 1968-05-19 | 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/western-michigan-triumphs.html | Western Michigan Triumphs | True | | 1996-04-17 | RE0000724768 | B00000426927 | | | |
| 1968-05-19 | 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/suspense-will-soon-be-over-today-is-testing-day-at-pimlico.html | Suspense Will Soon Be Over: Today Is Testing Day at Pimlico | True | | 1996-04-17 | RE0000724768 | B00000426927 | | | |
| 1968-05-19 | 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/bravo-for-tom-paine.html | BRAVO FOR "TOM PAINE" | True | SAM WATERSTON | 1996-04-17 | RE0000724768 | B00000426927 | | | |
| 1968-05-19 | 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/miss-lee-f-oulver-i-prospe__ctiv___e-bridei.html | Miss Lee F. oulver I Prospe___ctiv___e Bridei | True | $1edd t The New York Times [ | 1996-04-17 | RE0000724768 | B00000426927 | | | |
| 1968-05-19 | 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/realty-bias-ban-backed-by-court-appeals-judges-let-state-suspend.html | REALTY BIAS BAN BACKED BY COURT; Appeals Judges Let State Suspend Brokers' Permits | True | By Seth S. King | 1996-04-17 | RE0000724768 | B00000426927 | | | |
| 1968-05-19 | 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/young-gifted-black-news-of-the-rialto-young-gifted-black.html | 'Young, Gifted, Black'; News of the Rialto: 'Young, Gifted, Black' | True | By Lewis Funke | 1996-04-17 | RE0000724768 | B00000426927 | | | |
| 1968-05-19 | 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/ward-fellows-jr-to-wed-miss-kathleen-kiefer.html | Ward Fellows Jr. to Wed Miss Kathleen Kiefer | True | Special to The New York Times | 1996-04-17 | RE0000724768 | B00000426927 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-05-19 | 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/hardins-gentle-rock.html | Hardin's 'Gentle' Rock | True | BY Richard Goldstein | 1996-04-17 | RE0000724768 | B00000426927 | | | |
| 1968-05-19 | 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/miss-barbara-klein-plans-nuptials.html | Miss Barbara Klein Plans Nuptials | True | | 1996-04-17 | RE0000724768 | B00000426927 | | | |
| 1968-05-19 | 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/police-in-bay-state-in-lockcar-drive.html | POLICE IN BAY STATE IN LOCK-CAR DRIVE | True | Special to The New York Times | 1996-04-17 | RE0000724768 | B00000426927 | | | |
| 1968-05-19 | 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/reinsilvers.html | ReinSilvers | True | | 1996-04-17 | RE0000724768 | B00000426927 | | | |
| 1968-05-19 | 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/boating-merger-rides-stormy-waters-council-control-causes-squabble.html | Boating Merger Rides Stormy Waters; COUNCIL CONTROL CAUSES SQUABBLE | True | By Parton Keese | 1996-04-17 | RE0000724768 | B00000426927 | | | |
| 1968-05-19 | 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/amherst-club-to-oppose-old-blue-in-rugby-today.html | Amherst Club to Oppose Old Blue in Rugby Today | True | | 1996-04-17 | RE0000724768 | B00000426927 | | | |
| 1968-05-19 | 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/mets-beat-braves-52-jones-connects.html | METS BEAT BRAVES, 5-2; JONES CONNECTS | True | By Joseph Durso | 1996-04-17 | RE0000724768 | B00000426927 | | | |
| 1968-05-19 | 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/jersey-sets-test-for-negative-tax-first-such-plan-would-give-annual.html | JERSEY SETS TEST FOR NEGATIVE TAX; First Such Plan Would Give Annual Income to Poor | True | By Ronald Sullivan | 1996-04-17 | RE0000724768 | B00000426927 | | | |
| 1968-05-19 | 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/readers-report-readers-report.html | Reader's Report; Reader's Report | True | By Martin Levin | 1996-04-17 | RE0000724768 | B00000426927 | | | |
| 1968-05-19 | 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/article-20-no-title.html | Article 20 -- No Title | True | | 1996-04-17 | RE0000724768 | B00000426927 | | | |
| 1968-05-19 | 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/new-system-at-heathrow-to-double-airline-messages.html | New System at Heathrow To Double Airline Messages | True | | 1996-04-17 | RE0000724768 | B00000426927 | | | |
| 1968-05-19 | 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/dr-watkins-named-to-post-at-center-for-handicapped.html | Dr. Watkins Named to Post At Center for Handicapped | True | Special to The New York Times | 1996-04-17 | RE0000724768 | B00000426927 | | | |
| 1968-05-19 | 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/first-is-helping-people-be-people.html | First Is Helping People Be People | True | By Steven V. Roberts | 1996-04-17 | RE0000724768 | B00000426927 | | | |
| 1968-05-19 | 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/westmoreland-to-visit-thais.html | Westmoreland to Visit Thais | True | | 1996-04-17 | RE0000724768 | B00000426927 | | | |
| 1968-05-19 | 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/miss-preuss-captures-southern-golf-4-and-3.html | Miss Preuss Captures Southern Golf, 4 and 3 | True | | 1996-04-17 | RE0000724768 | B00000426927 | | | |
| 1968-05-19 | 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/irish-wolfhound-gets-top-award-big-dog-best-among-1516-at-ladies-kc.html | IRISH WOLFHOUND GETS TOP AWARD; Big Dog Best Among 1,516 at Ladies K.C. Show | True | By John Rendel | 1996-04-17 | RE0000724768 | B00000426927 | | | |
| 1968-05-19 | 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/lieut-c-w-rice-3d-to-marry-fay-reid.html | Lieut. C. W. Rice 3d To Marry Fay Reid | True | Special to The New York Times | 1996-04-17 | RE0000724768 | B00000426927 | | | |
| 1968-05-19 | 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1996-04-17 | RE0000724768 | B00000426927 | | | |
| 1968-05-19 | 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/indians-revisit-manhattan-island-to-attract-industry-to-their.html | Indians Revisit Manhattan Island to Attract Industry to Their Reservations | True | By H. J. Maidenberg | 1996-04-17 | RE0000724768 | B00000426927 | | | |
| 1968-05-19 | 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/new-style-manual.html | New Style Manual | True | By Jacob Deschin | 1996-04-17 | RE0000724768 | B00000426927 | | | |
| 1968-05-19 | 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/buenos-aires-police-revive-edict-to-curb-soccer-players.html | Buenos Aires Police Revive Edict to Curb Soccer Players | True | | 1996-04-17 | RE0000724768 | B00000426927 | | | |
| 1968-05-19 | 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/article-15-no-title.html | Article 15 -- No Title | True | | 1996-04-17 | RE0000724768 | B00000426927 | | | |
| 1968-05-19 | 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/blaze-set-at-u-of-wisconsin.html | Blaze Set at U. of Wisconsin | True | | 1996-04-17 | RE0000724768 | B00000426927 | | | |
| 1968-05-19 | 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/africa-and-france-get-directdial-link.html | AFRICA AND FRANCE GET DIRECT-DIAL LINK | True | Special to The New York Times | 1996-04-17 | RE0000724768 | B00000426927 | | | |
| 1968-05-19 | 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/the-negotiators-in-paris-are-still-looking-elsewhere.html | The Negotiators in Paris Are Still Looking Elsewhere | True | | 1996-04-17 | RE0000724768 | B00000426927 | | | |
| 1968-05-19 | 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/sicilian-earthquake-victims-are-aided-by-benefit-here.html | Sicilian Earthquake Victims Are Aided by Benefit Here | True | | 1996-04-17 | RE0000724768 | B00000426927 | | | |
| 1968-05-19 | 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/seizure-assailed-by-some-tenants-taking-of-columbiaowned-apartments.html | SEIZURE ASSAILED BY SOME TENANTS; Taking of Columbia-Owned Apartments Is Protested | True | By C. Gerald Fraser | 1996-04-17 | RE0000724768 | B00000426927 | | | |
| 1968-05-19 | 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/cannes-officials-close-festival-filmmakers-act-in-gesture-of.html | CANNES OFFICIALS CLOSE FESTIVAL; Filmmakers Act in Gesture of Solidarity With Strike | True | Special to The New York Times | 1996-04-17 | RE0000724768 | B00000426927 | | | |
| 1968-05-19 | 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/without-him-she-was-nothing.html | Without Him She Was Nothing | True | By Bernard Grebanier | 1996-04-17 | RE0000724768 | B00000426927 | | | |
| 1968-05-19 | 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/israel-and-arabs-dilemma-over-possible-talks-at-the-un.html | Israel and Arabs; Dilemma Over Possible Talks at the U.N. | True | | 1996-04-17 | RE0000724768 | B00000426927 | | | |
| 1968-05-19 | 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1996-04-17 | RE0000724768 | B00000426927 | | | |
| 1968-05-19 | 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/mrs-jean-b-pearce-is-married-in-arizona.html | Mrs. Jean B. Pearce Is Married in Arizona | True | Special to The New York Times | 1996-04-17 | RE0000724768 | B00000426927 | | | |
| 1968-05-19 | 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/jane-maccoll-affianced.html | Jane MacColl Affianced | True | | 1996-04-17 | RE0000724768 | B00000426927 | | | |
| 1968-05-19 | 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/drysdale-dodgers-defeat-astros-10.html | DRYSDALE, DODGERS DEFEAT ASTROS, 1-0 | True | | 1996-04-17 | RE0000724768 | B00000426927 | | | |
| 1968-05-19 | 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/west-bromwich-beats-everton-10-in-overtime-to-win-english-soccer.html | West Bromwich Beats Everton, 1-0, in Overtime to Win English Soccer Cup; 100,000 FANS SEE ASTLE SCORE GOAL | True | | 1996-04-17 | RE0000724768 | B00000426927 | | | |
| 1968-05-19 | 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/final-say-in-voting.html | Final Say in Voting | True | GEORGE E. REED Jr. | 1996-04-17 | RE0000724768 | B00000426927 | | | |
| 1968-05-19 | 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/draft-strife-and-mccarthyism-likened-by-exarmy-secretary.html | Draft Strife and McCarthyism Likened by Ex-Army Secretary | True | | 1996-04-17 | RE0000724768 | B00000426927 | | | |
| 1968-05-19 | 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/un-gaza-inquiry-sought-by-egypt-cairo-charges-harassment-of-arabs.html | U.N. GAZA INQUIRY SOUGHT BY EGYPT; Cairo Charges Harassment of Arabs by Israelis | True | Special to The New York Times | 1996-04-17 | RE0000724768 | B00000426927 | | | |
| 1968-05-19 | 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/kennedy-and-mccarthy-two-more-rounds-to-go.html | Kennedy and McCarthy: Two More Rounds to Go | True | | 1996-04-17 | RE0000724768 | B00000426927 | | | |
| 1968-05-19 | 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/marijuana-veto-is-being-pressed-governor-is-told-life-term-in-bill.html | MARIJUANA VETO IS BEING PRESSED; Governor Is Told Life Term in Bill Is Too Harsh | True | By John Sibley | 1996-04-17 | RE0000724768 | B00000426927 | | | |
| 1968-05-19 | 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/lindholm-oonk.html | Lindholm -Oonk | True | Special to The New York Times | 1996-04-17 | RE0000724768 | B00000426927 | | | |
| 1968-05-19 | 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/negroes-riot-in-salisbury-md-governor-declares-emergency.html | Negroes Riot in Salisbury, Md.; Governor Declares Emergency | True | | 1996-04-17 | RE0000724768 | B00000426927 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-05-19 | 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/f111-crash-lands-at-air-force-show-pilot-and-crowd-unharmed-at-new.html | F-111 CRASH LANDS AT AIR FORCE SHOW; Pilot and Crowd Unharmed at New Mexico Base | True | | 1996-04-17 | RE0000724768 | B00000426927 | | | |
| 1968-05-19 | 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/medicine-a-quiet-revolution-in-mental-care.html | Medicine; A Quiet Revolution In Mental Care | True | | 1996-04-17 | RE0000724768 | B00000426927 | | | |
| 1968-05-19 | 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/article-14-no-title.html | Article 14 -- No Title | True | | 1996-04-17 | RE0000724768 | B00000426927 | | | |
| 1968-05-19 | 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/astros-sign-college-pitcher.html | Astros Sign College Pitcher | True | | 1996-04-17 | RE0000724768 | B00000426927 | | | |
| 1968-05-19 | 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/divided-labor-reuther-on-his-own.html | Divided Labor; Reuther on His Own | True | | 1996-04-17 | RE0000724768 | B00000426927 | | | |
| 1968-05-19 | 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/bronx-transit-study-opens.html | Bronx Transit Study Opens | True | | 1996-04-17 | RE0000724768 | B00000426927 | | | |
| 1968-05-19 | 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/foreign-affairs-left-and-right-of-vietnam.html | Foreign Affairs; Left and Right of Vietnam | True | By C. L. Sulzberger | 1996-04-17 | RE0000724768 | B00000426927 | | | |
| 1968-05-19 | 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/holdup-man-is-shot-dead-by-transit-patrolman.html | Holdup Man Is Shot Dead By Transit Patrolman | True | | 1996-04-17 | RE0000724768 | B00000426927 | | | |
| 1968-05-19 | 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/czechs-reassure-nation-on-soviet-regime-insists-after-talk-with.html | CZECHS REASSURE NATION ON SOVIET; Regime Insists After Talk With Kosygin That Kremlin Shows 'Understanding' | True | By Tad Szulc | 1996-04-17 | RE0000724768 | B00000426927 | | | |
| 1968-05-19 | 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/twoday-parliamentary-election-starts-today-in-italy.html | Two-Day Parliamentary Election Starts Today in Italy | True | Special to The New York Times | 1996-04-17 | RE0000724768 | B00000426927 | | | |
| 1968-05-19 | 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/ford-grants-to-aid-peace-in-education.html | FORD GRANTS TO AID PEACE IN EDUCATION | True | | 1996-04-17 | RE0000724768 | B00000426927 | | | |
| 1968-05-19 | 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/lisbon-frees-editor-who-scored-church.html | LISBON FREES EDITOR WHO SCORED CHURCH | True | Special to The New York Times | 1996-04-17 | RE0000724768 | B00000426927 | | | |
| 1968-05-19 | 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/us-military-consider-vietcong-outfight-the-north-vietnamese.html | U.S. Military Consider Vietcong Outfight the North Vietnamese | True | By Douglas Robinson | 1996-04-17 | RE0000724768 | B00000426927 | | | |
| 1968-05-19 | 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/brubeck-returns-with-a-new-voice-baritone-of-jerry-mulligan-added-a.html | BRUBECK RETURNS WITH A NEW VOICE; Baritone of Jerry Mulligan Added at Jazzfest '68 | True | By John S. Wilson | 1996-04-17 | RE0000724768 | B00000426927 | | | |
| 1968-05-19 | 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/article-17-no-title.html | Article 17 -- No Title | True | | 1996-04-17 | RE0000724768 | B00000426927 | | | |
| 1968-05-19 | 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/new-england-industry-plans-a-rise-in-outlays.html | New England Industry Plans a Rise in Outlays | True | Special to The New York Times | 1996-04-17 | RE0000724768 | B00000426927 | | | |
| 1968-05-19 | 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/preakness-taken-by-forward-pass.html | PREAKNESS TAKEN BY FORWARD PASS | True | | 1996-04-17 | RE0000724768 | B00000426927 | | | |
| 1968-05-19 | 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/lifschultz-harris.html | Lifschultz -Harris | True | Special to The New York Times | 1996-04-17 | RE0000724768 | B00000426927 | | | |
| 1968-05-19 | 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/celler-is-facing-a-lovely-lady-and-a-youngster-in-primary.html | Celler Is Facing's Lovely Lady and a Youngster' in Primary | True | | 1996-04-17 | RE0000724768 | B00000426927 | | | |
| 1968-05-19 | 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/accrediting-body-rebuffs-teachers-wont-intervene-in-strike-at.html | ACCREDITING BODY REBUFFS TEACHERS; Won't Intervene in Strike at Barnard Boys School | True | By M. A. Farber | 1996-04-17 | RE0000724768 | B00000426927 | | | |
| 1968-05-19 | 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/hair-not-in-fear-but-in-delight.html | ' Hair'; Not in Fear, But in Delight | True | WALTER KERR. | 1996-04-17 | RE0000724768 | B00000426927 | | | |
| 1968-05-19 | 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/mussorgsky-vs-rimsky-the-battle-of-the-borises-the-two-borises.html | Mussorgsky vs. Rimsky: The Battle of the 'Borises'; The Two 'Borises' | True | By B. H. Haggin, | 1996-04-17 | RE0000724768 | B00000426927 | | | |
| 1968-05-19 | 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/mental-therapy-in-russia-praised-individual-attention-called.html | MENTAL THERAPY IN RUSSIA PRAISED; Individual Attention Called Superior to That in U.S. | True | By Jane E. Brody | 1996-04-17 | RE0000724768 | B00000426927 | | | |
| 1968-05-19 | 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/harrimans-statement-in-paris-and-excerpts-from-remarks-by-thuy.html | Harriman's Statement in Paris and Excerpts From Remarks by Thuy | True | | 1996-04-17 | RE0000724768 | B00000426927 | | | |
| 1968-05-19 | 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/city-to-mark-national-maritime-day-wednesday-will-commemorate-start.html | City to Mark National Maritime Day Wednesday; Will Commemorate Start of Atlantic Steam Power | True | By Farnsworth Fowle | 1996-04-17 | RE0000724768 | B00000426927 | | | |
| 1968-05-19 | 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/pueblo-and-talks-linked-by-humphrey.html | PUEBLO AND TALKS LINKED BY HUMPHREY | True | | 1996-04-17 | RE0000724768 | B00000426927 | | | |
| 1968-05-19 | 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 -- No Title | True | ELIZABETH LIVINGSTON, | 1996-04-17 | RE0000724768 | B00000426927 | | | |
| 1968-05-19 | 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/peter-jaeger-weds-katharine-botsford.html | Peter Jaeger Weds Katharine Botsford | True | | 1996-04-17 | RE0000724768 | B00000426927 | | | |
| 1968-05-19 | 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/cross-becomes-a.k.c.-official-westminster-names-van-court.html | Cross Becomes A.K.C. Official; Westminster Names Van Court | True | | 1996-04-17 | RE0000724768 | B00000426927 | | | |
| 1968-05-19 | 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/capt-robb-enters-combat.html | Capt. Robb Enters Combat | True | | 1996-04-17 | RE0000724768 | B00000426927 | | | |
| 1968-05-19 | 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1996-04-17 | RE0000724768 | B00000426927 | | | |
| 1968-05-19 | 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/laver-mrs-jones-take-tennis-titles-laver-and-mrs-jones-take.html | Laver, Mrs. Jones Take Tennis Titles; Laver and Mrs. Jones Take Well-Earned Laurels in Garden Invitation Tennis Tournament | True | By Neil Amdur | 1996-04-17 | RE0000724768 | B00000426927 | | | |
| 1968-05-19 | 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/hershey-plea-to-high-court-on-draft-case-blocked.html | Hershey Plea to High Court on Draft Case Blocked | True | Special to The New York Times | 1996-04-17 | RE0000724768 | B00000426927 | | | |
| 1968-05-19 | 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/simones-guessing-game.html | Simone's Guessing Game | True | By A. H. Weiler | 1996-04-17 | RE0000724768 | B00000426927 | | | |
| 1968-05-19 | 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/judo-title-meet-today.html | Judo Title Meet Today | True | | 1996-04-17 | RE0000724768 | B00000426927 | | | |
| 1968-05-19 | 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/de-gaulles-rumanian-friends.html | De Gaulle's Rumanian Friends | True | | 1996-04-17 | RE0000724768 | B00000426927 | | | |
| 1968-05-19 | 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/anne-giannini-of-banking-family-wed-she-becomes-bride-on-coast-of.html | Anne Giannini of Banking Family Wed; She Becomes Bride on Coast of James K. McWilliams | True | Special to The New York Times | 1996-04-17 | RE0000724768 | B00000426927 | | | |
| 1968-05-19 | 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/friday-night-fights.html | Friday Night Fights | True | | 1996-04-17 | RE0000724768 | B00000426927 | | | |
| 1968-05-19 | 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/unique-and-necessary-unique.html | Unique and Necessary; Unique | True | By John Simon | 1996-04-17 | RE0000724768 | B00000426927 | | | |
| 1968-05-19 | 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/baroque-concert-tuesday-by-2-columbia-professors.html | Baroque Concert Tuesday By 2 Columbia Professors | True | | 1996-04-17 | RE0000724768 | B00000426927 | | | |
| 1968-05-19 | 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/white-sox-defeat-athletics.html | White Sox Defeat Athletics | True | | 1996-04-17 | RE0000724768 | B00000426927 | | | |
| 1968-05-19 | 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/ryun-wins-mile-and-880yard-runs-as-kansas-keeps-big-8-track-team.html | Ryun Wins Mile and 880-Yard Runs as Kansas Keeps Big 8 Track Team Title; KANSAS STATE 2D, 26 POINTS BEHIND | True | | 1996-04-17 | RE0000724768 | B00000426927 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-05-19 | 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1996-04-17 | RE0000724768 | B00000426927 | | | |
| 1968-05-19 | 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/the-poor-we-are-a-problem-solve-it.html | The Poor;' 'We Are a Problem -- Solve It' | True | | 1996-04-17 | RE0000724768 | B00000426927 | | | |
| 1968-05-19 | 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/sharon-stokes-wellesley-girl-to-wed-in-june.html | Sharon Stokes, Wellesley Girl, To Wed in June | True | Special to The New York Times | 1996-04-17 | RE0000724768 | B00000426927 | | | |
| 1968-05-19 | 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/elisabeth-washburn-betrothed-to-zissimos-a-frangopoulos.html | Elisabeth Washburn Betrothed To Zissimos A. Frangopoulos | True | | 1996-04-17 | RE0000724768 | B00000426927 | | | |
| 1968-05-19 | 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/intensity-of-feelings-toward-presidential-candidates-is-lower-than.html | Intensity of Feelings Toward Presidential Candidates Is Lower Than in Past, Gallup Poll Reports | True | Special to The New York Times | 1996-04-17 | RE0000724768 | B00000426927 | | | |
| 1968-05-19 | 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/upheavals-in-eastern-europe-are-ignored-by-peking-press.html | Upheavals in Eastern Europe Are Ignored by Peking Press | True | By Peter Grose | 1996-04-17 | RE0000724768 | B00000426927 | | | |
| 1968-05-19 | 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/gop-in-suffolk-split-by-charges-party-aide-in-brookhaven-refuses.html | G.O.P. IN SUFFOLK SPLIT BY CHARGES; Party Aide in Brookhaven Refuses Demand to Quit | True | By Francis X. Clines | 1996-04-17 | RE0000724768 | B00000426927 | | | |
| 1968-05-19 | 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/bonanza-at-pimlico.html | Bonanza At Pimlico | True | | 1996-04-17 | RE0000724768 | B00000426927 | | | |
| 1968-05-19 | 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/medicine-man-with-wow.html | Medicine Man With Wow | True | By Leticia Kent | 1996-04-17 | RE0000724768 | B00000426927 | | | |
| 1968-05-19 | 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/mrs-l-h-read-has-son.html | Mrs. L. H. Read Has Son | True | Special to The New York Times | 1996-04-17 | RE0000724768 | B00000426927 | | | |
| 1968-05-19 | 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/senators-seek-cuts-in-pentagon-budget.html | SENATORS SEEK CUTS IN PENTAGON BUDGET | True | | 1996-04-17 | RE0000724768 | B00000426927 | | | |
| 1968-05-19 | 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/stop-humphrey-campaign-begun-by-antiwar-leaders.html | ' Stop Humphrey' Campaign Begun by Antiwar Leaders | True | | 1996-04-17 | RE0000724768 | B00000426927 | | | |
| 1968-05-19 | 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/in-the-nation-a-coalition-for-what.html | In The Nation: A Coalition for What? | True | By Tom Wicker | 1996-04-17 | RE0000724768 | B00000426927 | | | |
| 1968-05-19 | 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/rockefeller-vermont-chief.html | Rockefeller Vermont Chief | True | | 1996-04-17 | RE0000724768 | B00000426927 | | | |
| 1968-05-19 | 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/round-hill-guild-to-gain.html | Round Hill Guild to Gain | True | Special to The New York Times | 1996-04-17 | RE0000724768 | B00000426927 | | | |
| 1968-05-19 | 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/nigerians-in-the-suburbs-of-port-harcourt-rebels-stronghold.html | Nigerians in the Suburbs of Port Harcourt, Rebels' Stronghold | True | By Alfred Friendly Jr. | 1996-04-17 | RE0000724768 | B00000426927 | | | |
| 1968-05-19 | 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/city-salutes-men-of-armed-forces-thousands-from-5-branches-parade.html | CITY SALUTES MEN OF ARMED FORCES; Thousands From 5 Branches Parade on Fifth Avenue | True | By Will Lissner | 1996-04-17 | RE0000724768 | B00000426927 | | | |
| 1968-05-19 | 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/private-flying-the-loud-birdmen-smallplane-makers-ignore-noise.html | PRIVATE FLYING: THE LOUD BIRDMEN; Small-Plane Makers Ignore Noise Problem While Jets Draw Public's Fire | True | By Richard Haitch | 1996-04-17 | RE0000724768 | B00000426927 | | | |
| 1968-05-19 | 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/cars-with-fourwheel-drive-dominate-indianapolis-500-talk.html | Cars With Four-Wheel Drive Dominate Indianapolis 500 Talk | True | Special to The New York Times | 1996-04-17 | RE0000724768 | B00000426927 | | | |
| 1968-05-19 | 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/briton-sets-joint-book-projects-here.html | Briton Sets Joint Book Projects Here | True | By Henry Raymont | 1996-04-17 | RE0000724768 | B00000426927 | | | |
| 1968-05-19 | 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/the-fun-way-to-go.html | The Fun Way to Go | True | By Webster Schott | 1996-04-17 | RE0000724768 | B00000426927 | | | |
| 1968-05-19 | 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/bertrand-russell-is-96.html | Bertrand Russell Is 96 | True | | 1996-04-17 | RE0000724768 | B00000426927 | | | |
| 1968-05-19 | 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/larry-gallo-dies-in-sleep-at-41-fought-in-brooklyn-gang-war.html | Larry Gallo Dies in Sleep at 41; Fought in Brooklyn Gang War | True | | 1996-04-17 | RE0000724768 | B00000426927 | | | |
| 1968-05-19 | 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/wood-field-and-stream-manhattan-doctor-on-oneman-crusade-to-save.html | Wood, Field and Stream; Manhattan Doctor on One-Man Crusade to Save the Neversink From Pollution | True | By Nelson Bryant | 1996-04-17 | RE0000724768 | B00000426927 | | | |
| 1968-05-19 | 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/20000-pace-won-by-nevele-romeo-marty-dares-is-second-in-cold-front.html | $20,000 PACE WON BY NEVELE ROMEO; Marty Dares Is Second in Cold Front at Yonkers | True | Special to The New York Times | 1996-04-17 | RE0000724768 | B00000426927 | | | |
| 1968-05-19 | 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/collette-stevens-is-victor-in-2-classes-at-horse-show.html | Collette Stevens Is Victor In 2 Classes at Horse Show | True | Special to The New York Times | 1996-04-17 | RE0000724768 | B00000426927 | | | |
| 1968-05-19 | 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/caesar-dominates-jersey-horse-show.html | CAESAR DOMINATES JERSEY HORSE SHOW | True | Special to The New York Times | 1996-04-17 | RE0000724768 | B00000426927 | | | |
| 1968-05-19 | 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1996-04-17 | RE0000724768 | B00000426927 | | | |
| 1968-05-19 | 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/kissinger-hopeful-for-europe-kissinger-foresees-gains-for-allies-in.html | Kissinger Hopeful for Europe; Kissinger Foresees Gains for Allies in Europe After a Vietnam Settlement | True | By C. L. Sulzberger | 1996-04-17 | RE0000724768 | B00000426927 | | | |
| 1968-05-19 | 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/higher-post-is-given-to-john-cowles-jr.html | HIGHER POST IS GIVEN TO JOHN COWLES JR. | True | Special to The New York Times | 1996-04-17 | RE0000724768 | B00000426927 | | | |
| 1968-05-19 | 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/leader-in-march-of-poor-calls-report-of-fund-crisis-a-snafu-leader.html | Leader in March of Poor Calls Report of Fund Crisis 'a Snafu'; LEADER IN MARCH DENIES FUND LACK | True | By Ben A. Franklin | 1996-04-17 | RE0000724768 | B00000426927 | | | |
| 1968-05-19 | 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/heckscher-asserts-central-park-should-keep-up-with-present.html | Heckscher Asserts Central Park Should Keep Up With Present | True | By Charles G. Bennett | 1996-04-17 | RE0000724768 | B00000426927 | | | |
| 1968-05-19 | 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/minnesota-farm-land-rises-sharply-in-value.html | Minnesota Farm Land Rises Sharply in Value | True | Special to The New York Times | 1996-04-17 | RE0000724768 | B00000426927 | | | |
| 1968-05-19 | 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/devaluation-six-months-after-experts-see-turmoil-in-further-pound.html | Devaluation Six Months After; Experts See Turmoil in Further Pound Devaluation | True | By Clyde H. Farnsworth | 1996-04-17 | RE0000724768 | B00000426927 | | | |
| 1968-05-19 | 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1996-04-17 | RE0000724768 | B00000426927 | | | |
| 1968-05-19 | 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/motschenbacher-tops-auto-trials-secures-pole-position-for.html | MOTSCHENBACHER TOPS AUTO TRIALS; Secures Pole Position for Vanderbilt Cup Race Today | True | By Michael Strauss | 1996-04-17 | RE0000724768 | B00000426927 | | | |
| 1968-05-19 | 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/thomas-fuller-barbara-mackey-to-be-married.html | Thomas Fuller, Barbara Mackey To Be Married | True | Special to The New York Times | 1996-04-17 | RE0000724768 | B00000426927 | | | |
| 1968-05-19 | 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/floridas-dead-lakes-are-alive-with-fish.html | Florida's Dead Lakes Are Alive With Fish | True | By C. E. Wright | 1996-04-17 | RE0000724768 | B00000426927 | | | |
| 1968-05-19 | 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/standards-raised-for-68-olympics-even-big-stars-will-meet.html | STANDARDS RAISED FOR '68 OLYMPICS; Even Big Stars Will Meet Qualifying Troubles | True | | 1996-04-17 | RE0000724768 | B00000426927 | | | |
| 1968-05-19 | 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/mary-lou-mccorkel-is-betrothed.html | Mary Lou McCorkel Is Betrothed | True | Special to The New York Times | 1996-04-17 | RE0000724768 | B00000426927 | | | |
| 1968-05-19 | 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/secret-weapon-a-charmer-at-12-miss-mccarthy-captivates-youngsters.html | ' SECRET WEAPON' A CHARMER AT 12; Miss McCarthy Captivates Youngsters in 'Village' | True | By Agis Salpukas | 1996-04-17 | RE0000724768 | B00000426927 | | | |
| 1968-05-19 | 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/defending-fire.html | DEFENDING "FIRE" | True | HOWARD BAY, | 1996-04-17 | RE0000724768 | B00000426927 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-05-19 | 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/how-movies-speak-to-young-rebels-movies-and-rebels.html | How Movies Speak To Young Rebels; Movies and Rebels | True | By Renata Adler | 1996-04-17 | RE0000724768 | B00000426927 | | | |
| 1968-05-19 | 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/bath-club-opens-may-30.html | Bath Club Opens May 30 | True | Special to The New York Times | 1996-04-17 | RE0000724768 | B00000426927 | | | |
| 1968-05-19 | 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/drury-protests-mcalls-rebuff-blames-norman-cousins-for-refusal-of.html | DRURY PROTESTS M'CALL'S REBUFF; Blames Norman Cousins for Refusal of His New Novel | True | | 1996-04-17 | RE0000724768 | B00000426927 | | | |
| 1968-05-19 | 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/slow-turn-in-right-direction-britain-inching-in-the-right-direction.html | Slow Turn in Right Direction; Britain Inching in the Right Direction | True | By John M. Lee | 1996-04-17 | RE0000724768 | B00000426927 | | | |
| 1968-05-19 | 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/demands-by-lyons-teacher.html | Demands by Lyons Teacher | True | Special to The New York Times | 1996-04-17 | RE0000724768 | B00000426927 | | | |
| 1968-05-19 | 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/leukemia-fund-to-gain.html | Leukemia Fund to Gain | True | | 1996-04-17 | RE0000724768 | B00000426927 | | | |
| 1968-05-19 | 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/l-i-estate-to-be-setting-friday-for-the-pro-arte-symphony-ball.html | L. I. Estate to Be Setting Friday For the Pro Arte Symphony Ball | True | Special to The New York Times | 1996-04-17 | RE0000724768 | B00000426927 | | | |
| 1968-05-19 | 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/dissent-is-not-the-whole-story.html | Dissent Is Not the Whole Story | True | By George Gent | 1996-04-17 | RE0000724768 | B00000426927 | | | |
| 1968-05-19 | 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/dinner-to-aid-scholars.html | Dinner to Aid Scholars | True | | 1996-04-17 | RE0000724768 | B00000426927 | | | |
| 1968-05-19 | 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/noise-parley-asks-sonic-flights-curb.html | Noise Parley Asks Sonic Flights Curb | True | By Alvin Shuster | 1996-04-17 | RE0000724768 | B00000426927 | | | |
| 1968-05-19 | 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/czech-danger.html | Czech Danger | True | PAVEL TIGRID | 1996-04-17 | RE0000724768 | B00000426927 | | | |
| 1968-05-19 | 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/princeton-routs-manhattan-91-on-cushmores-pitching.html | Princeton Routs Manhattan, 9-1, on Cushmore's Pitching | True | Special to The New York Times | 1996-04-17 | RE0000724768 | B00000426927 | | | |
| 1968-05-19 | 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/2-leaders-upset-in-nebraska-race-governor-and-predecessor-lose.html | 2 LEADERS UPSET IN NEBRASKA RACE; Governor and Predecessor Lose Convention Seats | True | | 1996-04-17 | RE0000724768 | B00000426927 | | | |
| 1968-05-19 | 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/mlaughlin-and-schindler-set-county-track-records.html | M'Laughlin and Schindler Set County Track Records | True | | 1996-04-17 | RE0000724768 | B00000426927 | | | |
| 1968-05-19 | 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/the-neighborhoods-demand-control-.html | The Neighborhoods Demand Control . . . | True | | 1996-04-17 | RE0000724768 | B00000426927 | | | |
| 1968-05-19 | 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/2-mayors-differ-on-addicts-plan-westchester-officials-firm-on-views.html | 2 MAYORS DIFFER ON ADDICTS PLAN; Westchester Officials Firm on Views on Directors | True | By Ralph Blumenthal | 1996-04-17 | RE0000724768 | B00000426927 | | | |
| 1968-05-19 | 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/la-roche-to-get-football-award-hall-of-fame-unit-to-honor-retired.html | LA ROCHE TO GET FOOTBALL AWARD; Hall of Fame Unit to Honor Retired Business Executive | True | | 1996-04-17 | RE0000724768 | B00000426927 | | | |
| 1968-05-19 | 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/kneezrawitch.html | Knee-Rawitch | True | | 1996-04-17 | RE0000724768 | B00000426927 | | | |
| 1968-05-19 | 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/tellershelley.html | Teller--Shelley | True | | 1996-04-17 | RE0000724768 | B00000426927 | | | |
| 1968-05-19 | 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/nixon-names-an-aide.html | Nixon Names an Aide | True | | 1996-04-17 | RE0000724768 | B00000426927 | | | |
| 1968-05-19 | 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/no-extension-of-deadline.html | No Extension of Deadline | True | By Thomas V. Haney | 1996-04-17 | RE0000724768 | B00000426927 | | | |
| 1968-05-19 | 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/wallaces-move-into-home.html | Wallaces Move Into Home | True | | 1996-04-17 | RE0000724768 | B00000426927 | | | |
| 1968-05-19 | 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1996-04-17 | RE0000724768 | B00000426927 | | | |
| 1968-05-19 | 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/a-word.html | A WORD | True | ROBERT LABARRE | 1996-04-17 | RE0000724768 | B00000426927 | | | |
| 1968-05-19 | 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/dancers-image-3d-set-back-ussery-blames-traffic-jam-in-last-furlong.html | DANCER'S IMAGE, 3D, SET BACK;; Ussery Blames Traffic Jam in Last Furlong for Costly Bumping | True | By Steve Cady | 1996-04-17 | RE0000724768 | B00000426927 | | | |
| 1968-05-19 | 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/up-the-republic-down-with-rum.html | Up the Republic, Down With Rum | True | By Davis R. B. Ross | 1996-04-17 | RE0000724768 | B00000426927 | | | |
| 1968-05-19 | 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/on-the-rich-turf-of-london-streets.html | On the Rich Turf of London Streets | True | By Studs Terkel | 1996-04-17 | RE0000724768 | B00000426927 | | | |
| 1968-05-19 | 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/old-south-welcomes-a-new-season-by-the-sea-old-south-welcomes-a-new.html | Old South Welcomes A New Season By the Sea; Old South Welcomes A New Season By the Sea | True | By Jack Bass | 1996-04-17 | RE0000724768 | B00000426927 | | | |
| 1968-05-19 | 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/emphasis-at-newsweek-is-on-the-product.html | Emphasis at Newsweek Is on the Product | True | By Philip H. Dougherty | 1996-04-17 | RE0000724768 | B00000426927 | | | |
| 1968-05-19 | 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/arman-from-neodada-to-color-abstraction.html | Arman: From Neo-Dada To Color Abstraction | True | By Hilton Kramer | 1996-04-17 | RE0000724768 | B00000426927 | | | |
| 1968-05-19 | 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/estate-of-sniper-in-texas-is-sued-by-father-of-youth.html | Estate of Sniper in Texas Is Sued by Father of Youth | True | Special to The New York Times | 1996-04-17 | RE0000724768 | B00000426927 | | | |
| 1968-05-19 | 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/russells-aide-gets-deportation-delay.html | RUSSELL'S AIDE GETS DEPORTATION DELAY | True | | 1996-04-17 | RE0000724768 | B00000426927 | | | |
| 1968-05-19 | 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/it-storm-over-masaryk.html | II --- Storm Over Masaryk | True | | 1996-04-17 | RE0000724768 | B00000426927 | | | |
| 1968-05-19 | 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/russians-announce-pacific-space-tests.html | RUSSIANS ANNOUNCE PACIFIC SPACE TESTS | True | | 1996-04-17 | RE0000724768 | B00000426927 | | | |
| 1968-05-19 | 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/i-a-heady-taste-of-freedom.html | I --- A Heady Taste of Freedom | True | | 1996-04-17 | RE0000724768 | B00000426927 | | | |
| 1968-05-19 | 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/leader-of-8-boycotted-schools-in-brooklyn-says-he-will-quit.html | Leader of 8 Boycotted Schools In Brooklyn Says He Will Quit | True | By Emanuel Perlmutter | 1996-04-17 | RE0000724768 | B00000426927 | | | |
| 1968-05-19 | 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/prague-speeding-a-federal-system-reacts-to-slovak-pressure-for-new.html | PRAGUE SPEEDING A FEDERAL SYSTEM; Reacts to Slovak Pressure for New Relationship | True | By David Binder | 1996-04-17 | RE0000724768 | B00000426927 | | | |
| 1968-05-19 | 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/kennedy-opposes-a-pay-guarantee-finds-jobs-best-answer-to-crisis.html | KENNEDY OPPOSES A PAY GUARANTEE; Finds Jobs Best Answer to 'Crisis' Over Welfare | True | By Harold Gal | 1996-04-17 | RE0000724768 | B00000426927 | | | |
| 1968-05-19 | 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/lucy-clark-is-fiancee-of-edward-d-cheney.html | Lucy Clark Is Fiancee of Edward D. Cheney | True | Special to The New York Times | 1996-04-17 | RE0000724768 | B00000426927 | | | |
| 1968-05-19 | 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/red-sox-down-yankees-40-tresh3-errors-allow-all-runs.html | RED SOX DOWN YANKEES, 4-0; TRESH'S 3 ERRORS ALLOW ALL RUNS | True | By Leonard Koppett | 1996-04-17 | RE0000724768 | B00000426927 | | | |
| 1968-05-19 | 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/harvard-leader-in-gaining-gifts-38million-was-received-in-last.html | HARVARD LEADER IN GAINING GIFTS; $38-Million Was Received in Last Fiscal Year | True | | 1996-04-17 | RE0000724768 | B00000426927 | | | |
| 1968-05-19 | 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/shoppers-kisses-envelop-trudeau.html | SHOPPERS KISSES ENVELOP TRUDEAU | True | Special to The New York Times | 1996-04-17 | RE0000724768 | B00000426927 | | | |
| 1968-05-19 | 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/negro-athletes-threaten-boycott-at-major-colleges.html | Negro Athletes Threaten Boycott At Major Colleges | True | | 1996-04-17 | RE0000724768 | B00000426927 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-05-19 | 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/arkansas-releases-report-on-prisons.html | Arkansas Releases Report on Prisons | True | Special to The New York Times | 1996-04-17 | RE0000724768 | B00000426927 | | | |
| 1968-05-19 | 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/letter-to-the-editor-2-no-title.html | Letter to the Editor 2 -- No Title | True | ROY BENNETT. | 1996-04-17 | RE0000724768 | B00000426927 | | | |
| 1968-05-19 | 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/chemical-used-on-pickets.html | Chemical Used on Pickets | True | | 1996-04-17 | RE0000724768 | B00000426927 | | | |
| 1968-05-19 | 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/st-olaf-takes-title.html | St. Olaf Takes Title | True | | 1996-04-17 | RE0000724768 | B00000426927 | | | |
| 1968-05-19 | 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/maritime-academy-launches-fund-drive-with-25000-gift.html | Maritime Academy Launches Fund Drive With $25,000 Gift | True | Special to The New York Times | 1996-04-17 | RE0000724768 | B00000426927 | | | |
| 1968-05-19 | 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/air-to-be-weapon-in-pollution-test-curtain-to-be-set-up-to-clear-be.html | AIR TO BE WEAPON IN POLLUTION TEST; 'Curtain' to Be Set Up to Clear Beach Waters | True | By Gerd Wilcke | 1996-04-17 | RE0000724768 | B00000426927 | | | |
| 1968-05-19 | 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/paine-parodied.html | PAINE "PARODIED?" | True | JOSEPH LEWIS, | 1996-04-17 | RE0000724768 | B00000426927 | | | |
| 1968-05-19 | 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1996-04-17 | RE0000724768 | B00000426927 | | | |
| 1968-05-19 | 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/policemen-added-in-areas-of-capital-bus-robberies.html | Policemen Added in Areas Of Capital Bus Robberies | True | | 1996-04-17 | RE0000724768 | B00000426927 | | | |
| 1968-05-19 | 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/mcarthy-backs-pledge-to-a-d-a-tells-convention-hell-keep-vow-to.html | M'CARTHY BACKS PLEDGE TO A. D. A.; Tells Convention He'll Keep Vow to Stay in the Race | True | By Martin Arnold | 1996-04-17 | RE0000724768 | B00000426927 | | | |
| 1968-05-19 | 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/usury-conviction-held-hard-to-get-but-loan-sharks-often-are-tried.html | USURY CONVICTION HELD HARD TO GET; But Loan Sharks Often Are Tried on Related Charges | True | By Charles Grutzner | 1996-04-17 | RE0000724768 | B00000426927 | | | |
| 1968-05-19 | 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/tennessee-takes-fifth-track-title-vols-break-scoring-record-set-6.html | TENNESSEE TAKES FIFTH TRACK TITLE; Vols Break Scoring Record, Set 6 Southeast Marks | True | | 1996-04-17 | RE0000724768 | B00000426927 | | | |
| 1968-05-19 | 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/central-michigan-repeats.html | Central Michigan Repeats | True | | 1996-04-17 | RE0000724768 | B00000426927 | | | |
| 1968-05-19 | 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/british-conservative-favors-scottish-government-reform.html | British Conservative Favors Scottish Government Reform | True | | 1996-04-17 | RE0000724768 | B00000426927 | | | |
| 1968-05-19 | 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/peregrine-falcon-near-extinction-expert-says-birds-of-prey-need.html | PEREGRINE FALCON NEAR EXTINCTION; Expert Says Birds of Prey Need More Protection | True | By John C. Devlin | 1996-04-17 | RE0000724768 | B00000426927 | | | |
| 1968-05-19 | 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/trade-week-finds-us-in-no-mood-for-parties.html | Trade Week Finds U.S. In No Mood for Parties | True | By Brendan Jones | 1996-04-17 | RE0000724768 | B00000426927 | | | |
| 1968-05-19 | 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/hidden-bonuses.html | Hidden Bonuses | True | | 1996-04-17 | RE0000724768 | B00000426927 | | | |
| 1968-05-19 | 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/councilmen-seek-higher-pensions-bill-in-albany-would-allow-credit.html | COUNCILMEN SEEK HIGHER PENSIONS; Bill in Albany Would Allow Credit for Expenses | True | By James F. Clarity | 1996-04-17 | RE0000724768 | B00000426927 | | | |
| 1968-05-19 | 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/threeway-tie-in-senior-high.html | Three-Way Tie in Senior High | True | By Al Horowitz | 1996-04-17 | RE0000724768 | B00000426927 | | | |
| 1968-05-19 | 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/ellen-ryan-bryn-mawr-girl-fiancee-of-elkins-wetherill-jr.html | Ellen Ryan, Bryn Mawr Girl, Fiancee of Elkins Wetherill Jr. | True | Special to The New York Times | 1996-04-17 | RE0000724768 | B00000426927 | | | |
| 1968-05-19 | 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/how-to-remake-a-country-how-to-remake-a-country.html | How To Remake A Country; How to Remake a Country | True | By William V. Shannon | 1996-04-17 | RE0000724768 | B00000426927 | | | |
| 1968-05-19 | 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/pitt-eleven-faces-tough-slate.html | Pitt Eleven Faces Tough Slate | True | | 1996-04-17 | RE0000724768 | B00000426927 | | | |
| 1968-05-19 | 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/muriel-bowden-professor-at-hunter-chaucer-expert.html | Muriel Bowden, Professor At Hunter, Chaucer Expert | True | | 1996-04-17 | RE0000724768 | B00000426927 | | | |
| 1968-05-19 | 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/scott-shaffer-to-wed-patricia-paulk.html | Scott Shaffer to Wed Patricia Paulk | True | Special to The New York Times | 1996-04-17 | RE0000724768 | B00000426927 | | | |
| 1968-05-19 | 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/art-auction-bill-passed-in-albany-law-would-alter-effect-of.html | ART AUCTION BILL PASSED IN ALBANY; Law Would Alter Effect of Disclaimer on Warranty | True | | 1996-04-17 | RE0000724768 | B00000426927 | | | |
| 1968-05-19 | 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/old-twist.html | OLD TWIST | True | OTTO SALAMON | 1996-04-17 | RE0000724768 | B00000426927 | | | |
| 1968-05-19 | 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/sarah-mcneal-is-planning-nuptials.html | Sarah McNeal Is Planning Nuptials | True | Special to The New York Times | 1996-04-17 | RE0000724768 | B00000426927 | | | |
| 1968-05-19 | 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/antique-dealers-move-into-garden-first-show-in-new-arena-offers.html | ANTIQUE DEALERS MOVE INTO GARDEN; First Show in New Arena Offers Huge Collection | True | By Sanka Knox | 1996-04-17 | RE0000724768 | B00000426927 | | | |
| 1968-05-19 | 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/bridge.html | Bridge | True | By Alan Truscott | 1996-04-17 | RE0000724768 | B00000426927 | | | |
| 1968-05-19 | 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/v-r-kauflin-fiancee-of-matilde-zalinski.html | V. R. Kauflin Fiance of Matilde Zalinski | True | Special to The New York Times | 1996-04-17 | RE0000724768 | B00000426927 | | | |
| 1968-05-19 | 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/nimbus-satellite-destroyed-in-air-a-weather-flight-on-coast-is.html | NIMBUS SATELLITE DESTROYED IN AIR; A Weather Flight on Coast Is Aborted After Malfunction | True | Special to The New York Times | 1996-04-17 | RE0000724768 | B00000426927 | | | |
| 1968-05-19 | 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/soviet-to-build-pakistan-mill.html | Soviet to Build Pakistan Mill | True | Special to The New York Times | 1996-04-17 | RE0000724768 | B00000426927 | | | |
| 1968-05-19 | 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/and-one-neighborhood-battles-for-it.html | . . . And One Neighborhood Battles for It | True | | 1996-04-17 | RE0000724768 | B00000426927 | | | |
| 1968-05-19 | 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/bid-for-scrap-ships-is-rejected-by-us-for-being-too-low.html | Bid for Scrap Ships Is Rejected by U.S. For Being 'Too Low' | True | | 1996-04-17 | RE0000724768 | B00000426927 | | | |
| 1968-05-19 | 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/bronxville-nuptials-for-miss-la-morte.html | Bronxville Nuptials For Miss La Morte | True | Special to The New York Times | 1996-04-17 | RE0000724768 | B00000426927 | | | |
| 1968-05-19 | 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/rozelle-gains-a-place-on-chriscraft-board.html | Rozelle Gains a Place On Chris-Craft Board | True | Special to The New York Times | 1996-04-17 | RE0000724768 | B00000426927 | | | |
| 1968-05-19 | 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/steelworkers-set-up-unit-to-enlist-new-members.html | Steelworkers Set Up Unit To Enlist New Members | True | | 1996-04-17 | RE0000724768 | B00000426927 | | | |
| 1968-05-19 | 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/of-course-there-were-some-limits-ohorgan-of-course-there-were-some.html | 'Of Course, There Were Some Limits'; O'Horgan: 'Of Course, There Were Some Limits' | True | By Elenore Lester | 1996-04-17 | RE0000724768 | B00000426927 | | | |
| 1968-05-19 | 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/swiss-approve-an-11mile-tunnel.html | Swiss Approve an 11-Mile Tunnel | True | | 1996-04-17 | RE0000724768 | B00000426927 | | | |
| 1968-05-19 | 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/citadel-coach-to-resign.html | Citadel Coach to Resign | True | | 1996-04-17 | RE0000724768 | B00000426927 | | | |
| 1968-05-19 | 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/dance-red-carpet-or-pioneers.html | Dance: Red Carpet or Pioneers? | True | By Clive Barnes | 1996-04-17 | RE0000724768 | B00000426927 | | | |
| 1968-05-19 | 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/nixon-still-in-front.html | Nixon: Still in Front | True | | 1996-04-17 | RE0000724768 | B00000426927 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-05-19 | 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/hochhuth-failed.html | " HOCHHUTH FAILED" | True | IRWIN D. HOFFMAN, D.D.S. | 1996-04-17 | RE0000724768 | B00000426927 | | | |
| 1968-05-19 | 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/the-marines-case-a-fight-for-survival.html | The Marines' Case; A Fight for Survival | True | | 1996-04-17 | RE0000724768 | B00000426927 | | | |
| 1968-05-19 | 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/health-of-the-poor-a-national-disaster.html | Health of the Poor A 'National Disaster' | True | | 1996-04-17 | RE0000724768 | B00000426927 | | | |
| 1968-05-19 | 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/notice-to-bears-and-six-million-people.html | Notice to Bears and Six Million People | True | By Warner Ogden | 1996-04-17 | RE0000724768 | B00000426927 | | | |
| 1968-05-19 | 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/nixon-victory-in-vermont.html | Nixon Victory in Vermont | True | | 1996-04-17 | RE0000724768 | B00000426927 | | | |
| 1968-05-19 | 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/what-evidence.html | " WHAT EVIDENCE?" | True | ROBERT B. SOUMAR | 1996-04-17 | RE0000724768 | B00000426927 | | | |
| 1968-05-19 | 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/designs-for-living.html | Designs for living | True | By Barbara Plumb | 1996-04-17 | RE0000724768 | B00000426927 | | | |
| 1968-05-19 | 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/class-space-sought-for-new-rochelle.html | CLASS SPACE SOUGHT FOR NEW ROCHELLE | True | Special to The New York Times | 1996-04-17 | RE0000724768 | B00000426927 | | | |
| 1968-05-19 | 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/the-bitter-wit-of-jacques-brel.html | The Bitter Wit of Jacques Brel | True | By John S. Wilson | 1996-04-17 | RE0000724768 | B00000426927 | | | |
| 1968-05-19 | 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/fiscal-priorities.html | Fiscal Priorities | True | Louis SHERE | 1996-04-17 | RE0000724768 | B00000426927 | | | |
| 1968-05-19 | 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/safari-ball-to-benefit-henry-st-settlement.html | Safari Ball to Benefit Henry St. Settlement | True | | 1996-04-17 | RE0000724768 | B00000426927 | | | |
| 1968-05-19 | 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/temeco-oil-elects.html | Temeco Oil Elects | True | | 1996-04-17 | RE0000724768 | B00000426927 | | | |
| 1968-05-19 | 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/minnesota-game-postponed.html | Minnesota Game Postponed | True | | 1996-04-17 | RE0000724768 | B00000426927 | | | |
| 1968-05-19 | 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/pulitzer-fellowship-given.html | Pulitzer Fellowship Given | True | | 1996-04-17 | RE0000724768 | B00000426927 | | | |
| 1968-05-19 | 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/observer-the-movie-guide.html | Observer: The Movie Guide | True | By Russell Baker | 1996-04-17 | RE0000724768 | B00000426927 | | | |
| 1968-05-19 | 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/clairol-will-aid-stamford-coop.html | Clairol Will Aid Stamford Co-op | True | | 1996-04-17 | RE0000724768 | B00000426927 | | | |
| 1968-05-19 | 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/of-stravinsky-and-tiny-tim.html | Of Stravinsky — And Tiny Tim | True | MEL POWELL | 1996-04-17 | RE0000724768 | B00000426927 | | | |
| 1968-05-19 | 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/nuptials-held-for-elynor-a-pyle.html | Nuptials Held for Elynor A. Pyle | True | Special to The New York Times | 1996-04-17 | RE0000724768 | B00000426927 | | | |
| 1968-05-19 | 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/a-world-of-its-own-a-world.html | A World Of Its Own; A World | True | By Wilson C. McWilliams | 1996-04-17 | RE0000724768 | B00000426927 | | | |
| 1968-05-19 | 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/nuernberg-wins-title.html | Nuernberg Wins Title | True | | 1996-04-17 | RE0000724768 | B00000426927 | | | |
| 1968-05-19 | 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/classic-cyrano.html | " CLASSIC 'CYRANO'" | True | VICTOR BESSO | 1996-04-17 | RE0000724768 | B00000426927 | | | |
| 1968-05-19 | 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/aeromaya-in-yucatan.html | AEROMAYA IN YUCATAN | True | FERNANDO BARBACHANO | 1996-04-17 | RE0000724768 | B00000426927 | | | |
| 1968-05-19 | 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/princeton-defeats-cornell-trackmen.html | PRINCETON DEFEATS CORNELL TRACKMEN | True | Special to The New York Times | 1996-04-17 | RE0000724768 | B00000426927 | | | |
| 1968-05-19 | 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/new-books-for-the-young-reader.html | New Books for the Young Reader | True | By Jonathan Kozol | 1996-04-17 | RE0000724768 | B00000426927 | | | |
| 1968-05-19 | 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/less-than-human.html | " LESS THAN HUMAN" | True | (Mrs.) SUSANNE ROVER | 1996-04-17 | RE0000724768 | B00000426927 | | | |
| 1968-05-19 | 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/jan-pardee-chance-64-debutante-wed.html | Jan Pardee Chance, '64 Debutante, Wed | True | Special to The New York Times | 1996-04-17 | RE0000724768 | B00000426927 | | | |
| 1968-05-19 | 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/carla-pagliaro-to-be-the-bride-of-peter-marvin.html | Carla Pagliaro To Be the Bride Of Peter Marvin | True | Special to The New York Times | 1996-04-17 | RE0000724768 | B00000426927 | | | |
| 1968-05-19 | 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/hatfield-cautions-presbyterians-on-peace-optimism.html | Hatfield Cautions Presbyterians on Peace Optimism | True | By George Dugan | 1996-04-17 | RE0000724768 | B00000426927 | | | |
| 1968-05-19 | 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/spurious.html | " SPURIOUS?" | True | ELEANOR VAN ZANDT | 1996-04-17 | RE0000724768 | B00000426927 | | | |
| 1968-05-19 | 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1996-04-17 | RE0000724768 | B00000426927 | | | |
| 1968-05-19 | 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/new-panel-at-marquette.html | New Panel at Marquette | True | | 1996-04-17 | RE0000724768 | B00000426927 | | | |
| 1968-05-19 | 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/pearson-wins-auto-race.html | Pearson Wins Auto Race | True | | 1996-04-17 | RE0000724768 | B00000426927 | | | |
| 1968-05-19 | 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/liberals-emerging-in-georgia-government-despite-conservative.html | Liberals Emerging in Georgia Government Despite Conservative Leadership of Governor Maddox | True | By Walter Rugaber | 1996-04-17 | RE0000724768 | B00000426927 | | | |
| 1968-05-19 | 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/insurance-agents-to-strike.html | Insurance Agents to Strike | True | | 1996-04-17 | RE0000724768 | B00000426927 | | | |
| 1968-05-19 | 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/faa-clears-flier-in-bridge-landing.html | F.A.A. CLEARS FLIER IN BRIDGE LANDING | True | | 1996-04-17 | RE0000724768 | B00000426927 | | | |
| 1968-05-19 | 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/belmont-restores-charm-to-racing-tomorrow-its-new-and-bigger-but-it.html | Belmont Restores Charm to Racing Tomorrow; It's New and Bigger, but It Has All the Beauty of Old | True | | 1996-04-17 | RE0000724768 | B00000426927 | | | |
| 1968-05-19 | 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/dormant-killeen.html | Dormant -Killeen | True | Special to The New York Times | 1996-04-17 | RE0000724768 | B00000426927 | | | |
| 1968-05-19 | 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/article-16-no-title.html | Article 16 -- No Title | True | | 1996-04-17 | RE0000724768 | B00000426927 | | | |
| 1968-05-19 | 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/parley-in-paris-ends-first-week-on-tougher-note-us-says-evasion-is.html | PARLEY IN PARIS ENDS FIRST WEEK ON TOUGHER NOTE; U.S. Says Evasion Is Tactic of Hanoi, Which Charges 'Maneuver and Ruse' | True | By Anthony Lewis | 1996-04-17 | RE0000724768 | B00000426927 | | | |
| 1968-05-19 | 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/farm-for-boys-to-gain-this-week.html | Farm for Boys to Gain This Week | True | Special to The New York Times | 1996-04-17 | RE0000724768 | B00000426927 | | | |
| 1968-05-19 | 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/better-latent-than-never.html | Better Latent Than Never | True | By Alice S. Morris | 1996-04-17 | RE0000724768 | B00000426927 | | | |
| 1968-05-19 | 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/nfl-hopes-glitter-wont-tarnish.html | N.F.L. Hopes Glitter Won't Tarnish | True | By William N. Wallace | 1996-04-17 | RE0000724768 | B00000426927 | | | |
| 1968-05-19 | 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1996-04-17 | RE0000724768 | B00000426927 | | | |
| 1968-05-19 | 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/humphrey-gains-victory-in-maine-scores-in-delegate-contest-muskie.html | HUMPHREY GAINS VICTORY IN MAINE; Scores in Delegate Contest -- Muskie Favorite Son | True | By John H. Fenton | 1996-04-17 | RE0000724768 | B00000426927 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-05-19 | 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/prep-school-track-crown-is-captured-by-exeter.html | Prep School Track Crown Is Captured by Exeter | True | Special to The New York Times | 1996-04-17 | RE0000724768 | B00000426927 | | | |
| 1968-05-19 | 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/toward-higher-higher-education-higher-education.html | Toward Higher Higher Education; Higher Education | True | By Edgar Z. Friedenberg | 1996-04-17 | RE0000724768 | B00000426927 | | | |
| 1968-05-19 | 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/backlog-reduced-in-us-court-here-103-civil-cases-terminated-by-10.html | BACKLOG REDUCED IN U.S. COURT HERE; 103 Civil Cases Terminated by 10 Visiting Judges | True | By Edward Ranzal | 1996-04-17 | RE0000724768 | B00000426927 | | | |
| 1968-05-19 | 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/posey-catamaran-captures-2-races-hubbards-multihull-craft-also-wins.html | POSEY CATAMARAN CAPTURES 2 RACES; Hubbards' Multihull Craft Also Wins at Sea Cliff | True | Special to The New York Times | 1996-04-17 | RE0000724768 | B00000426927 | | | |
| 1968-05-19 | 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/lights-help-warm-dorms-at-university.html | Lights Help Warm Dorms At University | True | | 1996-04-17 | RE0000724768 | B00000426927 | | | |
| 1968-05-19 | 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | 1996-04-17 | RE0000724768 | B00000426927 | | | |
| 1968-05-19 | 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1996-04-17 | RE0000724768 | B00000426927 | | | |
| 1968-05-19 | 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/luna-who-dreamed-of-being-snow-white.html | Luna, Who Dreamed of Being Snow White | True | By Judy Stone | 1996-04-17 | RE0000724768 | B00000426927 | | | |
| 1968-05-19 | 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/article-19-no-title.html | Article 19 -- No Title | True | | 1996-04-17 | RE0000724768 | B00000426927 | | | |
| 1968-05-19 | 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/ducal-dish.html | Ducal dish | True | By Craig Claiborne | 1996-04-17 | RE0000724768 | B00000426927 | | | |
| 1968-05-19 | 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/iii-for-every-action-a-reaction.html | III -- For Every Action a Reaction | True | | 1996-04-17 | RE0000724768 | B00000426927 | | | |
| 1968-05-19 | 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/louise-higley-61-debutante-and-walter-w-john-married.html | Louise Higley, '61 Debutante, And Walter W. John Married | True | Special to The New York Times | 1996-04-17 | RE0000724768 | B00000426927 | | | |
| 1968-05-19 | 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/liston-clark-fight-is-july-6.html | Liston-Clark Fight Is July 6 | True | | 1996-04-17 | RE0000724768 | B00000426927 | | | |
| 1968-05-19 | 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/nations-banks-outdistance-themselves-in-race-to-automate-bankers.html | Nation's Banks Outdistance Themselves in Race to Automate; Bankers Issue a Cry For Aid in Automation | True | By H. Erich Heinemann | 1996-04-17 | RE0000724768 | B00000426927 | | | |
| 1968-05-19 | 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/britains-betting-shop.html | Britain's Betting Shop | True | By David Gollan | 1996-04-17 | RE0000724768 | B00000426927 | | | |
| 1968-05-19 | 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/in-brief.html | In Brief | True | PAUL SHOWERS | 1996-04-17 | RE0000724768 | B00000426927 | | | |
| 1968-05-19 | 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/treasure-cay-is-sold.html | Treasure Cay Is Sold | True | | 1996-04-17 | RE0000724768 | B00000426927 | | | |
| 1968-05-19 | 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/coeducation-plan-receives-support-connecticut-college-agrees-on.html | COEDUCATION PLAN RECEIVES SUPPORT; Connecticut College Agrees on Wesleyan Exchange | True | By William Borders | 1996-04-17 | RE0000724768 | B00000426927 | | | |
| 1968-05-19 | 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/florida-regents-oppose-a-merger-board-hopes-to-keep-am-as-mainly.html | FLORIDA REGENTS OPPOSE A MERGER; Board Hopes to Keep A.&M. as Mainly Negro School | True | Special to The New York Times | 1996-04-17 | RE0000724768 | B00000426927 | | | |
| 1968-05-19 | 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/dr-fager-scores-3length-victory-65-favorite-beats-gamely-in-119600.html | DR. FAGER SCORES 3-LENGTH VICTORY; 6-5 Favorite Beats Gamely in $119,600 Californian at Hollywood Park | True | By Bill Becker | 1996-04-17 | RE0000724768 | B00000426927 | | | |
| 1968-05-19 | 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | 1996-04-17 | RE0000724768 | B00000426927 | | | |
| 1968-05-19 | 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/4-lost-in-boat-collision.html | 4 Lost in Boat Collision | True | | 1996-04-17 | RE0000724768 | B00000426927 | | | |
| 1968-05-19 | 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/brazil-raises-port-fees.html | Brazil Raises Port Fees | True | Special to The New York Times | 1996-04-17 | RE0000724768 | B00000426927 | | | |
| 1968-05-19 | 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/life-insurers-seeking-an-inflation-hedge-in-funds-life-insurers.html | Life Insurers Seeking an Inflation Hedge in Funds; Life Insurers Turning, To the Funds as Hedge | True | By Vartanig G. Vartan | 1996-04-17 | RE0000724768 | B00000426927 | | | |
| 1968-05-19 | 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/son-to-the-robert-kuhns.html | Son to the Robert Kuhns | True | Special to The New York Times | 1996-04-17 | RE0000724768 | B00000426927 | | | |
| 1968-05-19 | 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/port-of-chicago-gets-help-from-state.html | Port of Chicago Gets Help From State | True | Special to The New York Times | 1996-04-17 | RE0000724768 | B00000426927 | | | |
| 1968-05-19 | 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/late-listings-are-given-for-tvprogram-guests.html | Late Listings Are Given For TV-Program Guests | True | | 1996-04-17 | RE0000724768 | B00000426927 | | | |
| 1968-05-19 | 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/close-vote-seen-in-oregon-ballot-kennedy-leads-mccarthy-but-polls.html | CLOSE VOTE SEEN IN OREGON BALLOT; Kennedy Leads McCarthy, but Polls Find Margin Small | True | By Warren Weaver Jr. | 1996-04-17 | RE0000724768 | B00000426927 | | | |
| 1968-05-19 | 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/bays-down-tornado-30.html | Bays Down Tornado, 3-0 | True | | 1996-04-17 | RE0000724768 | B00000426927 | | | |
| 1968-05-19 | 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/quiet-connecticut-town-with-a-fiery-past.html | Quiet Connecticut Town With a Fiery Past | True | By Bernard J. Malahan | 1996-04-17 | RE0000724768 | B00000426927 | | | |
| 1968-05-19 | 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/dr-newell-booth-harrisburg-bishop.html | DR. NEWELL BOOTH, HARRISBURG BISHOP | True | | 1996-04-17 | RE0000724768 | B00000426927 | | | |
| 1968-05-19 | 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/chartering-man-appointed.html | Chartering Man Appointed | True | | 1996-04-17 | RE0000724768 | B00000426927 | | | |
| 1968-05-19 | 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/last-call-for-the-delta-queen-river-cruise.html | Last Call for the Delta Queen River Cruise | True | By Bernadine Bailey | 1996-04-17 | RE0000724768 | B00000426927 | | | |
| 1968-05-19 | 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/us-officials-see-no-change.html | U.S. Officials See No Change | True | Special to The New York Times | 1996-04-17 | RE0000724768 | B00000426927 | | | |
| 1968-05-19 | 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/berg-a-pair-of-lulus.html | Berg. A Pair of Lulus | True | By Theodore Strongin | 1996-04-17 | RE0000724768 | B00000426927 | | | |
| 1968-05-19 | 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/this-time-michigan-is-of-importance-to-humphrey.html | This Time, Michigan Is of Importance to Humphrey | True | By Roy Reed | 1996-04-17 | RE0000724768 | B00000426927 | | | |
| 1968-05-19 | 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/many-spectators-panic-in-shooting-at-aqueduct.html | Many Spectators Panic in Shooting at Aqueduct | True | By Gerald Eskenazi | 1996-04-17 | RE0000724768 | B00000426927 | | | |
| 1968-05-19 | 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/margaret-odell-is-bride.html | Margaret Odell Is Bride | True | Special to The New York Times | 1996-04-17 | RE0000724768 | B00000426927 | | | |
| 1968-05-19 | 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/helen-beall-and-paul-gerken-married-at-her-atlanta-home.html | Helen Beall and Paul Gerken Married at Her Atlanta Home | True | Special to The New York Times | 1996-04-17 | RE0000724768 | B00000426927 | | | |
| 1968-05-19 | 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/why-we-are-having-a-wave-of-violence.html | Why We Are Having a Wave of Violence | True | By James Q. Wilson | 1996-04-17 | RE0000724768 | B00000426927 | | | |
| 1968-05-19 | 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/johnson-tells-artists-youll-miss-my-ears.html | Johnson Tells Artists: 'You'll Miss My Ears' | True | | 1996-04-17 | RE0000724768 | B00000426927 | | | |
| 1968-05-19 | 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/miss-trotta-replies.html | MISS TROTTA REPLIES | True | GERI TROTTA | 1996-04-17 | RE0000724768 | B00000426927 | | | |
| 1968-05-19 | 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/a-brave-balearic-isle-dreams-the-impossible-dream.html | A Brave Balearic Isle Dreams the Impossible Dream | True | By James Holloway | 1996-04-17 | RE0000724768 | B00000426927 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-05-19 | 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/trans-caribbean-fills-post.html | Trans Caribbean Fills Post | True | | 1996-04-17 | RE0000724768 | B00000426927 | | | |
| 1968-05-19 | 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/amy-williams-wellesley-66-married-to-edward-s-bent.html | Amy Williams, Wellesley '66 Married to Edward S. Bent | True | Special to The New York Times | 1996-04-17 | RE0000724768 | B00000426927 | | | |
| 1968-05-19 | 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/sulphur-process.html | Sulphur Process | True | | 1996-04-17 | RE0000724768 | B00000426927 | | | |
| 1968-05-19 | 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/anheuserbusch-struck.html | Anheuser-Busch Struck | True | | 1996-04-17 | RE0000724768 | B00000426927 | | | |
| 1968-05-19 | 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/-one-nation-indivisible.html | ' One Nation, Indivisible' | True | | 1996-04-17 | RE0000724768 | B00000426927 | | | |
| 1968-05-19 | 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/director-elected.html | Director Elected | True | | 1996-04-17 | RE0000724768 | B00000426927 | | | |
| 1968-05-19 | 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/general-ide-of-california-and-the-bear-flag-revolt.html | General Ide of California and the Bear Flag Revolt | True | By Ralph Friedman | 1996-04-17 | RE0000724768 | B00000426927 | | | |
| 1968-05-19 | 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/washington-wins-at-coast-regatta-stanford-and-ucla-tied-for-second.html | WASHINGTON WINS AT COAST REGATTA; Stanford and U.C.L.A. Tied for Second in Seattle | True | | 1996-04-17 | RE0000724768 | B00000426927 | | | |
| 1968-05-19 | 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/carol-weida-to-be-married-june-22.html | Carol Weida to Be Married June 22 | True | Special to The New York Times | 1996-04-17 | RE0000724768 | B00000426927 | | | |
| 1968-05-19 | 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/an-artful-summer.html | An Artful Summer | True | By Grace Glueck | 1996-04-17 | RE0000724768 | B00000426927 | | | |
| 1968-05-19 | 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/gail-farfel-teacher-engaged-to-dr-l-k-adler-orthodontist.html | Gail Farfel, Teacher, Engaged To Dr. L. K. Adler, Orthodontist | True | Special to The New York Times | 1996-04-17 | RE0000724768 | B00000426927 | | | |
| 1968-05-19 | 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/amex-and-counter-stocks-ease-a-bit.html | Amex and Counter Stocks Ease a Bit | True | By Douglas W. Cray | 1996-04-17 | RE0000724768 | B00000426927 | | | |
| 1968-05-19 | 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/mccarthy-slates-total-37-in-state-only-4-areas-not-covered-31-for.html | M'CARTHY SLATES TOTAL 37 IN STATE; Only 4 Areas Not Covered -- 31 for Kennedy | True | By Thomas P. Ronan | 1996-04-17 | RE0000724768 | B00000426927 | | | |
| 1968-05-19 | 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/segregated-advertising.html | SEGREGATED ADVERTISING | True | FREDERIC CUNNINGHAM JR. | 1996-04-17 | RE0000724768 | B00000426927 | | | |
| 1968-05-19 | 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/welfare-budget-faces-a-big-rise-aides-ponder-impact-of-4-cases.html | WELFARE BUDGET FACES A BIG RISE; Aides Ponder Impact of 4 Cases Before High Court | True | By Fred P. Graham | 1996-04-17 | RE0000724768 | B00000426927 | | | |
| 1968-05-19 | 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/editorial-cartoon-4-no-title.html | Editorial Cartoon 4 -- No Title | True | | 1996-04-17 | RE0000724768 | B00000426927 | | | |
| 1968-05-19 | 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/mrs-richard-putnam.html | MRS. RICHARD PUTNAM | True | Special to The New York Times | 1996-04-17 | RE0000724768 | B00000426927 | | | |
| 1968-05-19 | 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/lavish-american-researchers-alter-tribal-values-in-kenya.html | Lavish American Researchers Alter Tribal Values in Kenya | True | By Lawrence Fellows | 1996-04-17 | RE0000724768 | B00000426927 | | | |
| 1968-05-19 | 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/brigham-young-is-victor.html | Brigham Young Is Victor | True | | 1996-04-17 | RE0000724768 | B00000426927 | | | |
| 1968-05-19 | 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/falls-kill-141-children-here-in-2year-period.html | Falls Kill 141 Children Here in 2-Year Period | True | | 1996-04-17 | RE0000724768 | B00000426927 | | | |
| 1968-05-19 | 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/denise-huttmann-wed-to-lieut-r-l-gorhanc.html | Denise Huttmann Wed To Lieut. R. L. Gorhanc | True | Special to The New York Times | 1996-04-17 | RE0000724768 | B00000426927 | | | |
| 1968-05-19 | 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/zoos-puma-recaptured.html | Zoo's Puma Recaptured | True | | 1996-04-17 | RE0000724768 | B00000426927 | | | |
| 1968-05-19 | 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/korean-parallel-to-peace-talks.html | Korean Parallel to Peace Talks | True | CLOVIS I. BYErs | 1996-04-17 | RE0000724768 | B00000426927 | | | |
| 1968-05-19 | 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/plaza-installed-as-head-of-oas-pledges-steps-to-revitalize-the.html | PLAZA INSTALLED AS HEAD OF O.A.S.; Pledges Steps to Revitalize the Alliance for Progress | True | By Benjamin Welles | 1996-04-17 | RE0000724768 | B00000426927 | | | |
| 1968-05-19 | 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/whose-is-the-real-india.html | Whose Is the Real India? | True | OSCAR KELLER | 1996-04-17 | RE0000724768 | B00000426927 | | | |
| 1968-05-19 | 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/committee-boat-disabled-by-wind-yra-regatta-canceled-because-of.html | COMMITTEE BOAT DISABLED BY WIND; Y.R.A. Regatta Canceled Because of Mishap | True | Special to The New York Times | 1996-04-17 | RE0000724768 | B00000426927 | | | |
| 1968-05-19 | 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/house-moves-bill-to-curb-plane-noise.html | HOUSE MOVES BILL TO CURB PLANE NOISE | True | | 1996-04-17 | RE0000724768 | B00000426927 | | | |
| 1968-05-19 | 1968-05-19 | https://www.nytimes.com/1968/05/19/archives/barbara-wilson-engaged-to-wed-a-marine-officer.html | Barbara Wilson Engaged to Wed a Marine Officer | True | Special to The New York Times | 1996-04-17 | RE0000724768 | B00000426927 | | | |
| 1968-05-20 | 1968-05-20 | https://www.nytimes.com/1968/05/20/archives/world-trade-week-to-stress-urgency-of-raising-exports-trade-week.html | World Trade Week To Stress Urgency Of Raising Exports; TRADE WEEK PUTS EXPORTS IN FOCUS | True | By Brendan Jones | 1996-04-17 | RE0000724767 | B00000426926 | | | |
| 1968-05-20 | 1968-05-20 | https://www.nytimes.com/1968/05/20/archives/tax-delay-averts-a-cash-pinch-june-payments-eased.html | Tax Delay Averts a Cash Pinch; June Payments Eased | True | Special to The New York Times | 1996-04-17 | RE0000724767 | B00000426926 | | | |
| 1968-05-20 | 1968-05-20 | https://www.nytimes.com/1968/05/20/archives/pragues-critics-draw-a-rebuttal-reform-regime-depicted-as-loyal.html | PRAGUE'S CRITICS DRAW A REBUTTAL; Reform Regime Depicted as Loyal Member of Bloc | True | By Dana Adams Schmidt | 1996-04-17 | RE0000724767 | B00000426926 | | | |
| 1968-05-20 | 1968-05-20 | https://www.nytimes.com/1968/05/20/archives/marianne-preiss-is-wed.html | Marianne Preiss Is Wed | True | | 1996-04-17 | RE0000724767 | B00000426926 | | | |
| 1968-05-20 | 1968-05-20 | https://www.nytimes.com/1968/05/20/archives/cut-in-planned-spending.html | Cut in Planned Spending | True | HOWARD W. ROBISON | 1996-04-17 | RE0000724767 | B00000426926 | | | |
| 1968-05-20 | 1968-05-20 | https://www.nytimes.com/1968/05/20/archives/bridal-at-un-chapel-for-joann-m-catrino.html | Bridal at U.N. Chapel For Joann M. Catrino | True | | 1996-04-17 | RE0000724767 | B00000426926 | | | |
| 1968-05-20 | 1968-05-20 | https://www.nytimes.com/1968/05/20/archives/biafra-claims-airport.html | Biafra Claims Airport | True | | 1996-04-17 | RE0000724767 | B00000426926 | | | |
| 1968-05-20 | 1968-05-20 | https://www.nytimes.com/1968/05/20/archives/no-trucks-on-buffalo-pass.html | No Trucks on Buffalo Pass | True | | 1996-04-17 | RE0000724767 | B00000426926 | | | |
| 1968-05-20 | 1968-05-20 | https://www.nytimes.com/1968/05/20/archives/laird-says-kennedy-race-would-be-hardest-for-gop.html | Laird Says Kennedy Race Would Be Hardest for G.O.P. | True | | 1996-04-17 | RE0000724767 | B00000426926 | | | |
| 1968-05-20 | 1968-05-20 | https://www.nytimes.com/1968/05/20/archives/11-horses-are-killed-in-fire-in-barn-at-suffolk-downs.html | 11 Horses Are Killed in Fire in Barn at Suffolk Downs | True | | 1996-04-17 | RE0000724767 | B00000426926 | | | |
| 1968-05-20 | 1968-05-20 | https://www.nytimes.com/1968/05/20/archives/violence-feared-in-le-havre-if-police-move-onto-plants.html | Violence Feared in Le Havre If Police Move Into Plants | True | By John L. Hess | 1996-04-17 | RE0000724767 | B00000426926 | | | |
| 1968-05-20 | 1968-05-20 | https://www.nytimes.com/1968/05/20/archives/workmen-win-photo-finish-at-belmont-a-turnout-of-40000-expected-as.html | Workmen Win Photo Finish at Belmont; A Turnout of 40,000 Expected as Track Re-Opens Today | True | By Steve Cady | 1996-04-17 | RE0000724767 | B00000426926 | | | |
| 1968-05-20 | 1968-05-20 | https://www.nytimes.com/1968/05/20/archives/advertising-lady-writer-carves-a-niche.html | Advertising Lady Writer Carves a Niche | True | By Philip H. Dougherty | 1996-04-17 | RE0000724767 | B00000426926 | | | |
| 1968-05-20 | 1968-05-20 | https://www.nytimes.com/1968/05/20/archives/call-boy-best-at-locust-valley-show-wire-fox-terrier-owned-by.html | Call Boy Best at Locust Valley Show; WIRE FOX TERRIER OWNED BY ALFORD | True | By John Rendel | 1996-04-17 | RE0000724767 | B00000426926 | | | |
| 1968-05-20 | 1968-05-20 | https://www.nytimes.com/1968/05/20/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1996-04-17 | RE0000724767 | B00000426926 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-05-20 | 1968-05-20 | https://www.nytimes.com/1968/05/20/archives/front-page-1-no-title-mott-at-garden-rally.html | Front Page 1 -- No Title; Mott at Garden Rally | True | By Peter Kihss | 1996-04-17 | RE0000724767 | B00000426926 | | | |
| 1968-05-20 | 1968-05-20 | https://www.nytimes.com/1968/05/20/archives/lufthansa-weighs-a-change-in-service.html | LUFTHANSA WEIGHS A CHANGE IN SERVICE | True | Special to The New York Times | 1996-04-17 | RE0000724767 | B00000426926 | | | |
| 1968-05-20 | 1968-05-20 | https://www.nytimes.com/1968/05/20/archives/air-crash-victim-a-suicide.html | Air Crash Victim a Suicide | True | | 1996-04-17 | RE0000724767 | B00000426926 | | | |
| 1968-05-20 | 1968-05-20 | https://www.nytimes.com/1968/05/20/archives/nuns-case-given-to-labor-board-action-is-asked-in-strike-in-chicago.html | NUNS CASE GIVEN TO LABOR BOARD; Action Is Asked in Strike in Chicago Suburban School | True | Special to The New York Times | 1996-04-17 | RE0000724767 | B00000426926 | | | |
| 1968-05-20 | 1968-05-20 | https://www.nytimes.com/1968/05/20/archives/film-institute-subsidizes-an-oral-history-of-movies.html | Film Institute Subsidizes An Oral History of Movies | True | | 1996-04-17 | RE0000724767 | B00000426926 | | | |
| 1968-05-20 | 1968-05-20 | https://www.nytimes.com/1968/05/20/archives/motorcyle-race-taken-by-markel.html | MOTORCYCLE RACE TAKEN BY MARKEL | True | | 1996-04-17 | RE0000724767 | B00000426926 | | | |
| 1968-05-20 | 1968-05-20 | https://www.nytimes.com/1968/05/20/archives/hulse-crashes-quits-as-driver-he-is-unhurt-in-accident-rindt.html | HULSE CRASHES, QUITS AS DRIVER; He Is Unhurt in Accident -- Rindt Qualifies for 500 | True | By John S. Radosta | 1996-04-17 | RE0000724767 | B00000426926 | | | |
| 1968-05-20 | 1968-05-20 | https://www.nytimes.com/1968/05/20/archives/rca-elects-woman.html | R.C.A. Elects Woman | True | | 1996-04-17 | RE0000724767 | B00000426926 | | | |
| 1968-05-20 | 1968-05-20 | https://www.nytimes.com/1968/05/20/archives/i-t-t-set-to-buy-top-us-bakery-270million-exchange-deal-arranged-for.html | I. T. T SET TO BUY TOP U.S. BAKERY; $270-Million Exchange Deal Arranged for Taking Over Continental Baking Co. | True | By H. J. Maidenberg | 1996-04-17 | RE0000724767 | B00000426926 | | | |
| 1968-05-20 | 1968-05-20 | https://www.nytimes.com/1968/05/20/archives/charges-fly-as-nmu-vote-nears.html | Charges Fly as N.M.U. Vote Nears | True | By George Horne | 1996-04-17 | RE0000724767 | B00000426926 | | | |
| 1968-05-20 | 1968-05-20 | https://www.nytimes.com/1968/05/20/archives/deborah-cornell-vred-to-ralph-j-colwell.html | Deborah Cornell Vred To Ralph J. Colwell | True | | 1996-04-17 | RE0000724767 | B00000426926 | | | |
| 1968-05-20 | 1968-05-20 | https://www.nytimes.com/1968/05/20/archives/ia-a-garthwaite-headed-lee-tires.html | IA. A. GARTHWAITE, HEADED LEE TIRES | True | | 1996-04-17 | RE0000724767 | B00000426926 | | | |
| 1968-05-20 | 1968-05-20 | https://www.nytimes.com/1968/05/20/archives/two-die-in-plane-crash.html | Two Die in Plane Crash | True | | 1996-04-17 | RE0000724767 | B00000426926 | | | |
| 1968-05-20 | 1968-05-20 | https://www.nytimes.com/1968/05/20/archives/soviet-aides-widow-denies-masaryk-tie.html | SOVIET AIDES WIDOW DENIES MASARYK TIE | True | | 1996-04-17 | RE0000724767 | B00000426926 | | | |
| 1968-05-20 | 1968-05-20 | https://www.nytimes.com/1968/05/20/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1996-04-17 | RE0000724767 | B00000426926 | | | |
| 1968-05-20 | 1968-05-20 | https://www.nytimes.com/1968/05/20/archives/us-student-loses-eye-in-paris-rioting.html | U.S. STUDENT LOSES EYE IN PARIS RIOTING | True | Special to The New York Times | 1996-04-17 | RE0000724767 | B00000426926 | | | |
| 1968-05-20 | 1968-05-20 | https://www.nytimes.com/1968/05/20/archives/piano-recital-given-by-joan-lawrence.html | PIANO RECITAL GIVEN BY JOAN LAWRENCE | True | ALLEN HUGHES. | 1996-04-17 | RE0000724767 | B00000426926 | | | |
| 1968-05-20 | 1968-05-20 | https://www.nytimes.com/1968/05/20/archives/ken-baumel-marries-miss-stephanie-frey.html | Ken Baumel Marries Miss Stephanie Frey | True | | 1996-04-17 | RE0000724767 | B00000426926 | | | |
| 1968-05-20 | 1968-05-20 | https://www.nytimes.com/1968/05/20/archives/new-school-plan-gaining-support-brydgas-may-back-regents-on.html | NEW SCHOOL PLAN GAINING SUPPORT; Brydgas May Back Regents on Decentralization Here | True | By M. A. Farber | 1996-04-17 | RE0000724767 | B00000426926 | | | |
| 1968-05-20 | 1968-05-20 | https://www.nytimes.com/1968/05/20/archives/frog-jumps-18-feet.html | Frog Jumps 18 Feet | True | | 1996-04-17 | RE0000724767 | B00000426926 | | | |
| 1968-05-20 | 1968-05-20 | https://www.nytimes.com/1968/05/20/archives/fire-kills-three-boy-9-in-custody-two-woman-and-a-man-die-in.html | FIRE KILLS THREE; BOY, 9, IN CUSTODY; Two Woman and a Man Die in Brooklyn Blaze | True | | 1996-04-17 | RE0000724767 | B00000426926 | | | |
| 1968-05-20 | 1968-05-20 | https://www.nytimes.com/1968/05/20/archives/white-sox-climb-to-sixth.html | White Sox Climb to Sixth | True | | 1996-04-17 | RE0000724767 | B00000426926 | | | |
| 1968-05-20 | 1968-05-20 | https://www.nytimes.com/1968/05/20/archives/new-terms-seen-for-rail-merger-chicago-north-western-notes-delay-in.html | NEW TERMS SEEN FOR RAIL MERGER; Chicago & North Western Notes Delay in Approval | True | By Robert E. Bedingfield | 1996-04-17 | RE0000724767 | B00000426926 | | | |
| 1968-05-20 | 1968-05-20 | https://www.nytimes.com/1968/05/20/archives/shipping-group-to-honor-5-at-awards-luncheon-today.html | Shipping Group to Honor 5 At Awards Luncheon Today | True | | 1996-04-17 | RE0000724767 | B00000426926 | | | |
| 1968-05-20 | 1968-05-20 | https://www.nytimes.com/1968/05/20/archives/10-die-in-indian-bus-plunge.html | 10 Die in Indian Bus Plunge | True | | 1996-04-17 | RE0000724767 | B00000426926 | | | |
| 1968-05-20 | 1968-05-20 | https://www.nytimes.com/1968/05/20/archives/no-move-planned-on-prison-report-arkansas-prosecutor-says-grand.html | NO MOVE PLANNED ON PRISON REPORT; Arkansas Prosecutor Says Grand Jury Has Acted | True | By Walter Rugaber | 1996-04-17 | RE0000724767 | B00000426926 | | | |
| 1968-05-20 | 1968-05-20 | https://www.nytimes.com/1968/05/20/archives/scott-captures-vanderbilt-race-motschenbacher-donohue-fail-to.html | SCOTT CAPTURES VANDERBILT RACE; Motschenbacher, Donohue Fail to Finish Classic | True | By Michael Straus | 1996-04-17 | RE0000724767 | B00000426926 | | | |
| 1968-05-20 | 1968-05-20 | https://www.nytimes.com/1968/05/20/archives/spurs-royals-in-22-tie.html | Spurs, Royals in 2-2 Tie | True | | 1996-04-17 | RE0000724767 | B00000426926 | | | |
| 1968-05-20 | 1968-05-20 | https://www.nytimes.com/1968/05/20/archives/studies-seek-pattern-in-lawful-use-of-moodchanging-drugs.html | Studies Seek Pattern in Lawful Use of Mood-Changing Drugs | True | By Harold M. Schmeck Jr. | 1996-04-17 | RE0000724767 | B00000426926 | | | |
| 1968-05-20 | 1968-05-20 | https://www.nytimes.com/1968/05/20/archives/goring-duplicity-recalled-by-pole-memoirs-of-former-envoy-chronicle.html | GORING DUPLICITY RECALLED BY POLE; Memoirs of Former Envoy Chronicle Prewar Events | True | By Henry Raymont | 1996-04-17 | RE0000724767 | B00000426926 | | | |
| 1968-05-20 | 1968-05-20 | https://www.nytimes.com/1968/05/20/archives/taylor-passes-hardwick-for-allstar-bowling-lead.html | Taylor Passes Hardwick For All-Star Bowling Lead | True | | 1996-04-17 | RE0000724767 | B00000426926 | | | |
| 1968-05-20 | 1968-05-20 | https://www.nytimes.com/1968/05/20/archives/books-of-the-times-the-continuing-revolution.html | Books of The Times; The Continuing Revolution | True | By Thomas Lask | 1996-04-17 | RE0000724767 | B00000426926 | | | |
| 1968-05-20 | 1968-05-20 | https://www.nytimes.com/1968/05/20/archives/antinasser-plot-reported-foiled-a-plan-to-assassinate-him-depicted.html | ANTI-NASSER PLOT REPORTED FOILED; A Plan to Assassinate Him Depicted by Arab Sources | True | Special to The New York Times | 1996-04-17 | RE0000724767 | B00000426926 | | | |
| 1968-05-20 | 1968-05-20 | https://www.nytimes.com/1968/05/20/archives/beacon-location-set-for-channel-agreement-is-reached-on-3-for-sandy.html | BEACON LOCATION SET FOR CHANNEL; Agreement Is Reached on 3 for Sandy Hook | True | | 1996-04-17 | RE0000724767 | B00000426926 | | | |
| 1968-05-20 | 1968-05-20 | https://www.nytimes.com/1968/05/20/archives/jersey-lacrosse-club-wins.html | Jersey Lacrosse Club Wins | True | Special to The New York Times | 1996-04-17 | RE0000724767 | B00000426926 | | | |
| 1968-05-20 | 1968-05-20 | https://www.nytimes.com/1968/05/20/archives/uncle-max-back-with-a-flourish-shapiro-rides-him-to-open-jump-title.html | UNCLE MAX BACK WITH A FLOURISH; Shapiro Rides Him to Open Jump Title at Lancaster | True | Special to The New York Times | 1996-04-17 | RE0000724767 | B00000426926 | | | |
| 1968-05-20 | 1968-05-20 | https://www.nytimes.com/1968/05/20/archives/salinger-criticizes-humphrey-on-pueblo.html | SALINGER CRITICIZES HUMPHREY ON PUEBLO | True | | 1996-04-17 | RE0000724767 | B00000426926 | | | |
| 1968-05-20 | 1968-05-20 | https://www.nytimes.com/1968/05/20/archives/bourguiba-charges-soviet-upsets-balance-in-mideast.html | Bourguiba Charges Soviet Upsets Balance in Mideast | True | | 1996-04-17 | RE0000724767 | B00000426926 | | | |
| 1968-05-20 | 1968-05-20 | https://www.nytimes.com/1968/05/20/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1996-04-17 | RE0000724767 | B00000426926 | | | |
| 1968-05-20 | 1968-05-20 | https://www.nytimes.com/1968/05/20/archives/son-to-mrs-leddy.html | Son to Mrs. Leddy | True | | 1996-04-17 | RE0000724767 | B00000426926 | | | |
| 1968-05-20 | 1968-05-20 | https://www.nytimes.com/1968/05/20/archives/the-proceedings-in-the-u-n.html | The Proceedings in the U. N. | True | | 1996-04-17 | RE0000724767 | B00000426926 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-05-20 | 1968-05-20 | https://www.nytimes.com/1968/05/20/archives/continental-oil-elects.html | Continental Oil Elects | True | | 1996-04-17 | RE0000724767 | B00000426926 | | | |
| 1968-05-20 | 1968-05-20 | https://www.nytimes.com/1968/05/20/archives/mrs-johnson-to-visitfete.html | Mrs. Johnson to Visit-Fete | True | | 1996-04-17 | RE0000724767 | B00000426926 | | | |
| 1968-05-20 | 1968-05-20 | https://www.nytimes.com/1968/05/20/archives/scuffles-follow-greeks-liberation-day-parade-on-5th-avenue.html | Scuffles Follow Greeks' Liberation Day Parade on 5th Avenue | True | By Paul Hoffman | 1996-04-17 | RE0000724767 | B00000426926 | | | |
| 1968-05-20 | 1968-05-20 | https://www.nytimes.com/1968/05/20/archives/korchnoi-maintains-chess-match-lead.html | KORCHNOI MAINTAINS CHESS MATCH LEAD | True | Special to The New York Times | 1996-04-17 | RE0000724767 | B00000426926 | | | |
| 1968-05-20 | 1968-05-20 | https://www.nytimes.com/1968/05/20/archives/betsy-jarnow-is-wed-tq-george-r-potter.html | Betsy Jarnow Is Wed Tq George R. Potter | True | | 1996-04-17 | RE0000724767 | B00000426926 | | | |
| 1968-05-20 | 1968-05-20 | https://www.nytimes.com/1968/05/20/archives/tests-show-no-drugs-in-first-three-preakness-finishers-dancers.html | Tests Show No Drugs in First Three Preakness Finishers; DANCER'S IMAGE GETS CLEAN BILL | True | | 1996-04-17 | RE0000724767 | B00000426926 | | | |
| 1968-05-20 | 1968-05-20 | https://www.nytimes.com/1968/05/20/archives/gun-bills-rejection.html | Gun Bill's Rejection | True | LEO TOCH | 1996-04-17 | RE0000724767 | B00000426926 | | | |
| 1968-05-20 | 1968-05-20 | https://www.nytimes.com/1968/05/20/archives/home-town-hails-armstrong-5000-at-jazz-fete-in-new-orleans-cheer.html | Home Town Hails Armstrong; 5,000 at Jazz Fete in New Orleans Cheer Trumpeter | True | By John S. Wilson | 1996-04-17 | RE0000724767 | B00000426926 | | | |
| 1968-05-20 | 1968-05-20 | https://www.nytimes.com/1968/05/20/archives/australians-demonstrate-at-prime-ministers-home.html | Australians Demonstrate At Prime Minister's Home | True | Special to The New York Times | 1996-04-17 | RE0000724767 | B00000426926 | | | |
| 1968-05-20 | 1968-05-20 | https://www.nytimes.com/1968/05/20/archives/rcapt-thomas-f-darcy-jr-2d-leader-of-army-band.html | rcapt. Thomas F. DarcY Jr., 2d Leader of Army Band | True | -TaClal to The ew Ne[X 3YiFio | 1996-04-17 | RE0000724767 | B00000426926 | | | |
| 1968-05-20 | 1968-05-20 | https://www.nytimes.com/1968/05/20/archives/center-season-extended.html | Center Season Extended | True | | 1996-04-17 | RE0000724767 | B00000426926 | | | |
| 1968-05-20 | 1968-05-20 | https://www.nytimes.com/1968/05/20/archives/new-york-beats-carlings-in-lacrosse-as-kent-stars.html | New York Beats Carlings In Lacrosse as Kent Stars | True | | 1996-04-17 | RE0000724767 | B00000426926 | | | |
| 1968-05-20 | 1968-05-20 | https://www.nytimes.com/1968/05/20/archives/eastern-final-won-by-greekamericans.html | EASTERN FINAL WON BY GREEK-AMERICANS | True | | 1996-04-17 | RE0000724767 | B00000426926 | | | |
| 1968-05-20 | 1968-05-20 | https://www.nytimes.com/1968/05/20/archives/trudy-glidden-wed-to-student-c-r-nichols-3d-.html | Trudy Glidden Wed to Student, C. R. Nichols 3d | True | pocial [o TIII N-' Yul" Tmc.q | 1996-04-17 | RE0000724767 | B00000426926 | | | |
| 1968-05-20 | 1968-05-20 | https://www.nytimes.com/1968/05/20/archives/bulldozer-smashes-into-jersey-house-as-family-flees.html | Bulldozer Smashes Into Jersey House As Family Flees | True | Special to The New York Times | 1996-04-17 | RE0000724767 | B00000426926 | | | |
| 1968-05-20 | 1968-05-20 | https://www.nytimes.com/1968/05/20/archives/makarios-asserts-regme-keeps-door-open-for-talks.html | Makarios Asserts Regme Keeps 'Door Open for Talks' | True | | 1996-04-17 | RE0000724767 | B00000426926 | | | |
| 1968-05-20 | 1968-05-20 | https://www.nytimes.com/1968/05/20/archives/eshkol-postpones-meeting-of-cabinet.html | ESHKOL POSTPONES MEETING OF CABINET | True | Special to The New York Times | 1996-04-17 | RE0000724767 | B00000426926 | | | |
| 1968-05-20 | 1968-05-20 | https://www.nytimes.com/1968/05/20/archives/youths-rejection-of-jewish-values-is-deplored-report-to-convention.html | Youths' Rejection of Jewish Values Is Deplored; Report to Convention From Colleges Shows Doubt on Relevance of Judaism | True | By Irving Spiegel | 1996-04-17 | RE0000724767 | B00000426926 | | | |
| 1968-05-20 | 1968-05-20 | https://www.nytimes.com/1968/05/20/archives/sickness-in-city-hospitals.html | Sickness in City Hospitals | True | | 1996-04-17 | RE0000724767 | B00000426926 | | | |
| 1968-05-20 | 1968-05-20 | https://www.nytimes.com/1968/05/20/archives/mrs-thomas-mcarthy.html | MRS. THOMAS M'CARTHY | True | | 1996-04-17 | RE0000724767 | B00000426926 | | | |
| 1968-05-20 | 1968-05-20 | https://www.nytimes.com/1968/05/20/archives/miss-grippo-a-soprano-makes-solo-debut-here.html | Miss Grippo, a Soprano, Makes Solo Debut Here | True | THEODORE STRONGIN. | 1996-04-17 | RE0000724767 | B00000426926 | | | |
| 1968-05-20 | 1968-05-20 | https://www.nytimes.com/1968/05/20/archives/plight-of-the-poor.html | Plight of the Poor | True | PAUL J. NAGY | 1996-04-17 | RE0000724767 | B00000426926 | | | |
| 1968-05-20 | 1968-05-20 | https://www.nytimes.com/1968/05/20/archives/personal-finance-efforts-to-tax-municipal-bonds-personal-finance.html | Personal Finance: Efforts to Tax Municipal Bonds; Personal Finance | True | By Elizabeth M. Fowler | 1996-04-17 | RE0000724767 | B00000426926 | | | |
| 1968-05-20 | 1968-05-20 | https://www.nytimes.com/1968/05/20/archives/us-dance-troupe-exits-paris-sadly-paul-taylor-group-leaves-after.html | U.S. DANCE TROUPE EXITS PARIS SADLY; Paul Taylor Group Leaves After Students Take Odeon | True | Special to The New York Times | 1996-04-17 | RE0000724767 | B00000426926 | | | |
| 1968-05-20 | 1968-05-20 | https://www.nytimes.com/1968/05/20/archives/shifts-in-saigon-please-us-aides-embassy-feels-shakeup-will-broaden.html | SHIFTS IN SAIGON PLEASE U.S. AIDES; Embassy Feels Shake-up Will Broaden Cabinet | True | By Gene Roberts | 1996-04-17 | RE0000724767 | B00000426926 | | | |
| 1968-05-20 | 1968-05-20 | https://www.nytimes.com/1968/05/20/archives/i-executives-shifted-at-us-home.html | i Executives Shifted at U.S. Home | True | | 1996-04-17 | RE0000724767 | B00000426926 | | | |
| 1968-05-20 | 1968-05-20 | https://www.nytimes.com/1968/05/20/archives/chess-sixth-gligoric-tal-contest-could-be-years-top-game.html | Chess: Sixth Gligoric-Tal Contest Could Be Year's Top Game | True | By Al Horowitz | 1996-04-17 | RE0000724767 | B00000426926 | | | |
| 1968-05-20 | 1968-05-20 | https://www.nytimes.com/1968/05/20/archives/buddhism-drawing-westerners-increasing-numbers-in-thailand-taking.html | Buddhism Drawing Westerners; Increasing Numbers in Thailand Taking Vows as Monks | True | By Terence Smith | 1996-04-17 | RE0000724767 | B00000426926 | | | |
| 1968-05-20 | 1968-05-20 | https://www.nytimes.com/1968/05/20/archives/saigon-is-calm-after-shelling-11-civilians-are-listed-as-dead.html | Saigon Is Calm After Shelling; 11 Civilians Are Listed as Dead | True | By Joseph B. Treaster | 1996-04-17 | RE0000724767 | B00000426926 | | | |
| 1968-05-20 | 1968-05-20 | https://www.nytimes.com/1968/05/20/archives/peter-fuller-at-the-preakness.html | Peter Fuller at the Preakness | True | By Robert Lipsyte | 1996-04-17 | RE0000724767 | B00000426926 | | | |
| 1968-05-20 | 1968-05-20 | https://www.nytimes.com/1968/05/20/archives/international-loans-listed-for-week.html | International Loans Listed for Week | True | Special to The New York Times | 1996-04-17 | RE0000724767 | B00000426926 | | | |
| 1968-05-20 | 1968-05-20 | https://www.nytimes.com/1968/05/20/archives/humphrey-asserts-hed-win-this-week.html | HUMPHREY ASSERTS HE'D WIN THIS WEEK | True | | 1996-04-17 | RE0000724767 | B00000426926 | | | |
| 1968-05-20 | 1968-05-20 | https://www.nytimes.com/1968/05/20/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to The New York Times | 1996-04-17 | RE0000724767 | B00000426926 | | | |
| 1968-05-20 | 1968-05-20 | https://www.nytimes.com/1968/05/20/archives/decentralization-bill-backed.html | Decentralization Bill Backed | True | HENRY COHEN | 1996-04-17 | RE0000724767 | B00000426926 | | | |
| 1968-05-20 | 1968-05-20 | https://www.nytimes.com/1968/05/20/archives/east-bloc-trade-attracts-west-businessmen-on-the-alert-for-new.html | EAST BLOC TRADE ATTRACTS WEST; Businessmen on the Alert for New Markets Despite Rebuffs and Obstacles | True | By Clyde H. Farnsworth | 1996-04-17 | RE0000724767 | B00000426926 | | | |
| 1968-05-20 | 1968-05-20 | https://www.nytimes.com/1968/05/20/archives/rockefellers-mind-open-about-reagan.html | ROCKEFELLER'S MIND 'OPEN' ABOUT REAGAN | True | | 1996-04-17 | RE0000724767 | B00000426926 | | | |
| 1968-05-20 | 1968-05-20 | https://www.nytimes.com/1968/05/20/archives/presbyterians-define-role-in-welfare-programs.html | Presbyterians Define Role in Welfare Programs | True | By George Dugan | 1996-04-17 | RE0000724767 | B00000426926 | | | |
| 1968-05-20 | 1968-05-20 | https://www.nytimes.com/1968/05/20/archives/maureen-dobbins-is-bride-of-banker.html | Maureen Dobbins Is Bride of Banker | True | Special to The New York Times | 1996-04-17 | RE0000724767 | B00000426926 | | | |
| 1968-05-20 | 1968-05-20 | https://www.nytimes.com/1968/05/20/archives/leon-seidel-dies-restijr_atsijr-498-ran-loon-s-head-in-village.html | LEON SEIDEL DIES] RESTIJR_ATSIJR, 498; Ran Loon s Head. in 'Village[] Fought Changes in Area [ | True | | 1996-04-17 | RE0000724767 | B00000426926 | | | |
| 1968-05-20 | 1968-05-20 | https://www.nytimes.com/1968/05/20/archives/pascal-tone-to-wed-miss-coogan.html | Pascal Tone to Wed Miss Coogan | True | Special to The lew York Tim | 1996-04-17 | RE0000724767 | B00000426926 | | | |
| 1968-05-20 | 1968-05-20 | https://www.nytimes.com/1968/05/20/archives/british-industry-criticizes-itself-study-also-blames-others-for.html | BRITISH INDUSTRY CRITICIZES ITSELF; Study Also Blames Others for Economic Problems | True | By John M. Lee | 1996-04-17 | RE0000724767 | B00000426926 | | | |
| 1968-05-20 | 1968-05-20 | https://www.nytimes.com/1968/05/20/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1996-04-17 | RE0000724767 | B00000426926 | | | |
| 1968-05-20 | 1968-05-20 | https://www.nytimes.com/1968/05/20/archives/cavin-shows-talent-in-clarinet-recital.html | CAVIN SHOWS TALENT IN CLARINET RECITAL | True | DONAL HENAHAN. | 1996-04-17 | RE0000724767 | B00000426926 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-05-20 | 1968-05-20 | https://www.nytimes.com/1968/05/20/archives/us-is-urged-to-pay-for-all-poverty-programs.html | U.S. Is Urged to Pay for All Poverty Programs | True | By Arnold H. Lubasch | 1996-04-17 | RE0000724767 | B00000426926 | | | |
| 1968-05-20 | 1968-05-20 | https://www.nytimes.com/1968/05/20/archives/reds-triumph-93-bench-bats-in-four.html | REDS TRIUMPH, 9-3; BENCH BATS IN FOUR | True | | 1996-04-17 | RE0000724767 | B00000426926 | | | |
| 1968-05-20 | 1968-05-20 | https://www.nytimes.com/1968/05/20/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1996-04-17 | RE0000724767 | B00000426926 | | | |
| 1968-05-20 | 1968-05-20 | https://www.nytimes.com/1968/05/20/archives/nyes-yawl-wins-distance-event-carina-is-first-in-60mile-race-on.html | NYE'S YAWL WINS DISTANCE EVENT; Carina Is First in 60-Mile Race on Corrected Time | True | Special to The New York Times | 1996-04-17 | RE0000724767 | B00000426926 | | | |
| 1968-05-20 | 1968-05-20 | https://www.nytimes.com/1968/05/20/archives/vital-biafra-port-claimed-by-lagos-secessionists-again-call-for.html | VITAL BIAFRA PORT CLAIMED BY LAGOS; Secessionists Again Call for Cease-Fire Agreement at Peace Talks This Week | True | By Alfred Friendly Jr. | 1996-04-17 | RE0000724767 | B00000426926 | | | |
| 1968-05-20 | 1968-05-20 | https://www.nytimes.com/1968/05/20/archives/albanys-threat-to-new-yorks-planning.html | Albany's Threat to New York's Planning | True | By Ada Louise Huxtable | 1996-04-17 | RE0000724767 | B00000426926 | | | |
| 1968-05-20 | 1968-05-20 | https://www.nytimes.com/1968/05/20/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1996-04-17 | RE0000724767 | B00000426926 | | | |
| 1968-05-20 | 1968-05-20 | https://www.nytimes.com/1968/05/20/archives/weather-delays-nimbus-hunt.html | Weather Delays Nimbus Hunt | True | | 1996-04-17 | RE0000724767 | B00000426926 | | | |
| 1968-05-20 | 1968-05-20 | https://www.nytimes.com/1968/05/20/archives/detroit-negroes-to-run-aid-company.html | Detroit Negroes to Run Aid Company | True | Special to The New York Times | 1996-04-17 | RE0000724767 | B00000426926 | | | |
| 1968-05-20 | 1968-05-20 | https://www.nytimes.com/1968/05/20/archives/pal-cites-job-corps-head.html | P.A.L. Cites Job Corps Head | True | | 1996-04-17 | RE0000724767 | B00000426926 | | | |
| 1968-05-20 | 1968-05-20 | https://www.nytimes.com/1968/05/20/archives/howards-homer-streak-ends-as-senators-lose-54-and-70-tigers-take.html | Howard's Homer Streak Ends as Senators Lose, 5-4 and 7-0; TIGERS TAKE PAIR; KALINE SETS MARK | True | | 1996-04-17 | RE0000724767 | B00000426926 | | | |
| 1968-05-20 | 1968-05-20 | https://www.nytimes.com/1968/05/20/archives/1000-parade-in-brooklyn-in-honor-of-malcolm-x.html | 1,000 Parade in Brooklyn In Honor of Malcolm X | True | | 1996-04-17 | RE0000724767 | B00000426926 | | | |
| 1968-05-20 | 1968-05-20 | https://www.nytimes.com/1968/05/20/archives/de-gaulle-holds-talks-on-unrest-strikes-widening-nearly-complete.html | DE GAULLE HOLDS TALKS ON UNREST; STRIKES WIDENING; Nearly Complete Shutdown Expected Today -- Power Plants in Paris Seized | True | By Henry Tanner | 1996-04-17 | RE0000724767 | B00000426926 | | | |
| 1968-05-20 | 1968-05-20 | https://www.nytimes.com/1968/05/20/archives/london-irish-cheered-to-football-victory-here-8000-watch-gaelic.html | London Irish Cheered to Football Victory Here; 8,000 Watch Gaelic Club Top Locals in Charity Game | True | By Gerald Eskenazi | 1996-04-17 | RE0000724767 | B00000426926 | | | |
| 1968-05-20 | 1968-05-20 | https://www.nytimes.com/1968/05/20/archives/american-symphony-closes-6th-season.html | AMERICAN SYMPHONY CLOSES 6TH SEASON | True | DONAL HENAHAN. | 1996-04-17 | RE0000724767 | B00000426926 | | | |
| 1968-05-20 | 1968-05-20 | https://www.nytimes.com/1968/05/20/archives/american-ballet-drills-for-engagement-at-met.html | American Ballet Drills For Engagement at Met | True | | 1996-04-17 | RE0000724767 | B00000426926 | | | |
| 1968-05-20 | 1968-05-20 | https://www.nytimes.com/1968/05/20/archives/stretching-a-shoestring-into-a-fantasticks-profit-producer-note.html | Stretching a Shoestring Into a 'Fantasticks' Profit; Producer Note Gave Musical Midas Touch | True | By Robert Metz | 1996-04-17 | RE0000724767 | B00000426926 | | | |
| 1968-05-20 | 1968-05-20 | https://www.nytimes.com/1968/05/20/archives/kerner-quits-as-governor-in-note-to-people-of-illinois.html | Kerner Quits as Governor In Note to People of Illinois | True | | 1996-04-17 | RE0000724767 | B00000426926 | | | |
| 1968-05-20 | 1968-05-20 | https://www.nytimes.com/1968/05/20/archives/11-negro-students-who-quit-at-marquette-u-to-return.html | 11 Negro Students Who Quit At Marquette U. to Return | True | | 1996-04-17 | RE0000724767 | B00000426926 | | | |
| 1968-05-20 | 1968-05-20 | https://www.nytimes.com/1968/05/20/archives/princeton-trustees-to-hear-complaints.html | PRINCETON TRUSTEES TO HEAR COMPLAINTS | True | Special to The New York Times | 1996-04-17 | RE0000724767 | B00000426926 | | | |
| 1968-05-20 | 1968-05-20 | https://www.nytimes.com/1968/05/20/archives/home-masses-authorized-and-unauthorized-growing-home-masses-gaining.html | Home Masses, Authorized and Unauthorized, Growing; Home Masses Gaining New Followers | True | By Edward B. Fiske | 1996-04-17 | RE0000724767 | B00000426926 | | | |
| 1968-05-20 | 1968-05-20 | https://www.nytimes.com/1968/05/20/archives/premier-again-in-saigon.html | Premier Again in Saigon | True | Tran Van Huong | 1996-04-17 | RE0000724767 | B00000426926 | | | |
| 1968-05-20 | 1968-05-20 | https://www.nytimes.com/1968/05/20/archives/german-dies-in-car-crash.html | German Dies in Car Crash | True | | 1996-04-17 | RE0000724767 | B00000426926 | | | |
| 1968-05-20 | 1968-05-20 | https://www.nytimes.com/1968/05/20/archives/mrs-bowrey-wins-italian-net-final-beats-mrs-court-in-3-sets-riessen.html | MRS. BOWREY WINS ITALIAN NET FINAL; Beats Mrs. Court in 3 Sets -- Riessen Doubles Victor | True | | 1996-04-17 | RE0000724767 | B00000426926 | | | |
| 1968-05-20 | 1968-05-20 | https://www.nytimes.com/1968/05/20/archives/bridge-von-zedtwitz-oldest-expert-in-uja-tourney-tonight.html | Bridge: Von Zedtwitz Oldest Expert In U.J.A. Tourney Tonight | True | By Alan Truscott | 1996-04-17 | RE0000724767 | B00000426926 | | | |
| 1968-05-20 | 1968-05-20 | https://www.nytimes.com/1968/05/20/archives/mendelsor-bell-specia-to-the-lew-2ork-time5.html | Mendelsor Bell Specia to The lew 2ork Time5 | True | | 1996-04-17 | RE0000724767 | B00000426926 | | | |
| 1968-05-20 | 1968-05-20 | https://www.nytimes.com/1968/05/20/archives/tom-tiddler-gains-open-jumper-crown.html | TOM TIDDLER GAINS OPEN JUMPER CROWN | True | Special to The New York Times [ | 1996-04-17 | RE0000724767 | B00000426926 | | | |
| 1968-05-20 | 1968-05-20 | https://www.nytimes.com/1968/05/20/archives/indians-set-back-orioles-116-20-siebert-allows-one-hit-in-7th-in.html | INDIANS SET BACK ORIOLES, 11-6, 2-0; Siebert Allows One Hit in 7th in Pitching Shutout | True | | 1996-04-17 | RE0000724767 | B00000426926 | | | |
| 1968-05-20 | 1968-05-20 | https://www.nytimes.com/1968/05/20/archives/emulating-mets-policemen-win-fans-by-losing.html | Emulating Mets, Policemen Win Fans by Losing | True | | 1996-04-17 | RE0000724767 | B00000426926 | | | |
| 1968-05-20 | 1968-05-20 | https://www.nytimes.com/1968/05/20/archives/giants-bow-63-after-10-victory-parry-tops-cubs-in-opener-banks.html | GIANTS BOW, 6-3, AFTER 1-0 VICTORY; Parry Tops Cubs in Opener, Banks Homer Wins 2d | True | | 1996-04-17 | RE0000724767 | B00000426926 | | | |
| 1968-05-20 | 1968-05-20 | https://www.nytimes.com/1968/05/20/archives/standin-governor-awaits-albany-sessions-end.html | Stand-In 'Governor' Awaits Albany Session's End | True | By James F. Clarity | 1996-04-17 | RE0000724767 | B00000426926 | | | |
| 1968-05-20 | 1968-05-20 | https://www.nytimes.com/1968/05/20/archives/charlise-suzanne-stam-engaged.html | Charlise Suzanne Stam Engaged | True | pecILI to Th. New York Times | 1996-04-17 | RE0000724767 | B00000426926 | | | |
| 1968-05-20 | 1968-05-20 | https://www.nytimes.com/1968/05/20/archives/bankers-acceptances-rise.html | Bankers' Acceptances Rise | True | | 1996-04-17 | RE0000724767 | B00000426926 | | | |
| 1968-05-20 | 1968-05-20 | https://www.nytimes.com/1968/05/20/archives/udall-aide-to-leave.html | Udall Aide to Leave | True | | 1996-04-17 | RE0000724767 | B00000426926 | | | |
| 1968-05-20 | 1968-05-20 | https://www.nytimes.com/1968/05/20/archives/porsche-cars-finish-one-two-in-621-mile-race-in-germany.html | Porsche Cars Finish One, Two In 621-Mile Race in Germany | True | | 1996-04-17 | RE0000724767 | B00000426926 | | | |
| 1968-05-20 | 1968-05-20 | https://www.nytimes.com/1968/05/20/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1996-04-17 | RE0000724767 | B00000426926 | | | |
| 1968-05-20 | 1968-05-20 | https://www.nytimes.com/1968/05/20/archives/canadian-markets-idle-today.html | Canadian Markets Idle Today | True | | 1996-04-17 | RE0000724767 | B00000426926 | | | |
| 1968-05-20 | 1968-05-20 | https://www.nytimes.com/1968/05/20/archives/loughlin-trackmen-win-christian-brothers-meet.html | Loughlin Trackmen Win Christian Brothers' Meet | True | | 1996-04-17 | RE0000724767 | B00000426926 | | | |
| 1968-05-20 | 1968-05-20 | https://www.nytimes.com/1968/05/20/archives/comeandsee-tours.html | Come-and-See Tours | True | | 1996-04-17 | RE0000724767 | B00000426926 | | | |
| 1968-05-20 | 1968-05-20 | https://www.nytimes.com/1968/05/20/archives/volpe-vote-in-massachusetts-primary.html | Volpe Vote in Massachusetts Primary | True | LEVERETT SALTONSTALL. | 1996-04-17 | RE0000724767 | B00000426926 | | | |
| 1968-05-20 | 1968-05-20 | https://www.nytimes.com/1968/05/20/archives/columbia-starts-to-discipline-500-for-campus-sitin-school-sends.html | COLUMBIA STARTS TO DISCIPLINE 500 FOR CAMPUS SIT-IN; School Sends Letters to 25 Students, Calling Them to Dean's Office This Week | True | By Sylvan Fox | 1996-04-17 | RE0000724767 | B00000426926 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-05-20 | 1968-05-20 | https://www.nytimes.com/1968/05/20/archives/3-new-units-to-aid-slum-businesses-urban-coalition-here-will-give.html | 3 NEW UNITS TO AID SLUM BUSINESSES; Urban Coalition Here Will Give Loans and Advice -- Job Aid Promised | True | By Emanual Perlmutter | 1996-04-17 | RE0000724767 | B00000426926 | | | |
| 1968-05-20 | 1968-05-20 | https://www.nytimes.com/1968/05/20/archives/braves-down-mets-here-32-20-40606-see-ryan-beaten-in-opener.html | Braves Down Mets Here, 3-2, 2-0;; 40,606 SEE RYAN BEATEN IN OPENER | True | By Neil Amdur | 1996-04-17 | RE0000724767 | B00000426926 | | | |
| 1968-05-20 | 1968-05-20 | https://www.nytimes.com/1968/05/20/archives/twins-triumph-32-after-a-21-defeat.html | TWINS TRIUMPH, 3-2, AFTER A 2-1 DEFEAT | True | | 1996-04-17 | RE0000724767 | B00000426926 | | | |
| 1968-05-20 | 1968-05-20 | | Thompson Picks Manager on Coast | True | | 1996-04-17 | RE0000724767 | B00000426926 | | | |
| 1968-05-20 | 1968-05-20 | https://www.nytimes.com/1968/05/20/archives/envoy-shrugs-off-paris-talks-cost-shriver-says-it-is-peanuts.html | ENVOY SHRUGS OFF PARIS TALKS COST; Shriver Says It Is 'Peanuts' Compared With Versailles | True | By Gloria Emerson | 1996-04-17 | RE0000724767 | B00000426926 | | | |
| 1968-05-20 | 1968-05-20 | https://www.nytimes.com/1968/05/20/archives/g-o-p-names-james-farmer-for-brooklyn-race-for-congress.html | G. O. P. Names James Farmer For Brooklyn Race for Congress | True | By John Kifner | 1996-04-17 | RE0000724767 | B00000426926 | | | |
| 1968-05-20 | 1968-05-20 | https://www.nytimes.com/1968/05/20/archives/fire-truck-driven-through-an-inferno-sweeping-quarters.html | Fire Truck Driven Through an Inferno Sweeping Quarters | True | | 1996-04-17 | RE0000724767 | B00000426926 | | | |
| 1968-05-20 | 1968-05-20 | https://www.nytimes.com/1968/05/20/archives/vote-during-week-in-the-senate.html | Vote During Week in the Senate | True | Compiled by Congressional Quarterly | 1996-04-17 | RE0000724767 | B00000426926 | | | |
| 1968-05-20 | 1968-05-20 | https://www.nytimes.com/1968/05/20/archives/air-defense-system-becoming-obsolete-against-new-arms-air-defense.html | Air Defense System Becoming Obsolete Against New Arms; Air Defense System for North America Becoming Obsolete Against New Weapons | True | By William Beecher | 1996-04-17 | RE0000724767 | B00000426926 | | | |
| 1968-05-20 | 1968-05-20 | https://www.nytimes.com/1968/05/20/archives/6-teenagers-held-in-bus-robberies-on-upper-west-side.html | 6 Teen-Agers Held In Bus Robberies On Upper West Side | True | | 1996-04-17 | RE0000724767 | B00000426926 | | | |
| 1968-05-20 | 1968-05-20 | https://www.nytimes.com/1968/05/20/archives/church-choirs-join-in-berlioz-requiem.html | CHURCH CHOIRS JOIN IN BERLIOZ REQUIEM | True | PETER G. DAVIS. | 1996-04-17 | RE0000724767 | B00000426926 | | | |
| 1968-05-20 | 1968-05-20 | https://www.nytimes.com/1968/05/20/archives/cruising-changes-due-this-week-congress-is-expected-to-act-to.html | CRUISING CHANGES DUE THIS WEEK; Congress Is Expected to Act to Liberalize Rules | True | By Werner Bamberger | 1996-04-17 | RE0000724767 | B00000426926 | | | |
| 1968-05-20 | 1968-05-20 | https://www.nytimes.com/1968/05/20/archives/texas-police-deny-lynch-mob-report.html | TEXAS POLICE DENY LYNCH MOB REPORT | True | Special to The New York Times | 1996-04-17 | RE0000724767 | B00000426926 | | | |
| 1968-05-20 | 1968-05-20 | https://www.nytimes.com/1968/05/20/archives/bloc-acts-on-driving-license.html | Bloc Acts on Driving License | True | | 1996-04-17 | RE0000724767 | B00000426926 | | | |
| 1968-05-20 | 1968-05-20 | https://www.nytimes.com/1968/05/20/archives/dance-a-second-look-at-john-cliffords-new-ballet-stravinsky-style.html | Dance: A Second Look at John Clifford's New Ballet; Stravinsky Style Hard to Put in New Medium | True | By Clive Barnes | 1996-04-17 | RE0000724767 | B00000426926 | | | |
| 1968-05-20 | 1968-05-20 | https://www.nytimes.com/1968/05/20/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1996-04-17 | RE0000724767 | B00000426926 | | | |
| 1968-05-20 | 1968-05-20 | https://www.nytimes.com/1968/05/20/archives/no-due-process-in-teachers-strike.html | No Due Process in Teachers' Strike | True | DOROTHY McGAHEE | 1996-04-17 | RE0000724767 | B00000426926 | | | |
| 1968-05-20 | 1968-05-20 | https://www.nytimes.com/1968/05/20/archives/right-turn-of-voters.html | Right Turn of Voters | True | EDWARD C. SHARP | 1996-04-17 | RE0000724767 | B00000426926 | | | |
| 1968-05-20 | 1968-05-20 | https://www.nytimes.com/1968/05/20/archives/west-shuns-newly-mined-gold-central-banks-in-accord.html | West Shuns Newly Mined Gold; Central Banks in Accord | True | By Edwin L. Dale Jr. | 1996-04-17 | RE0000724767 | B00000426926 | | | |
| 1968-05-20 | 1968-05-20 | https://www.nytimes.com/1968/05/20/archives/browning-triumphs-in-resolute-class.html | BROWNING TRIUMPHS IN RESOLUTE CLASS | True | Special to The New York Times | 1996-04-17 | RE0000724767 | B00000426926 | | | |
| 1968-05-20 | 1968-05-20 | https://www.nytimes.com/1968/05/20/archives/galloway-is-victor-in-riverside-sailing.html | GALLOWAY IS VICTOR IN RIVERSIDE SAILING | True | Special to The New York Times | 1996-04-17 | RE0000724767 | B00000426926 | | | |
| 1968-05-20 | 1968-05-20 | https://www.nytimes.com/1968/05/20/archives/she-arrives-in-singapore.html | She Arrives In Singapore | True | | 1996-04-17 | RE0000724767 | B00000426926 | | | |
| 1968-05-20 | 1968-05-20 | https://www.nytimes.com/1968/05/20/archives/zale-jewelers-plan-3for2-stock-split.html | Zale Jewelers Plan 3-for-2 Stock Split | True | | 1996-04-17 | RE0000724767 | B00000426926 | | | |
| 1968-05-20 | 1968-05-20 | https://www.nytimes.com/1968/05/20/archives/fear-of-muggers-looms-large-in-public-concern-over-crime-the-mugger.html | Fear of Muggers Looms Large In Public Concern Over Crime; The Mugger Looms as Most Menacing Figure in Public's Concern Over Crime | True | By David Burnham | 1996-04-17 | RE0000724767 | B00000426926 | | | |
| 1968-05-20 | 1968-05-20 | https://www.nytimes.com/1968/05/20/archives/iran-wins-asian-soccer-cup.html | Iran Wins Asian Soccer Cup | True | | 1996-04-17 | RE0000724767 | B00000426926 | | | |
| 1968-05-20 | 1968-05-20 | https://www.nytimes.com/1968/05/20/archives/coalfield-strife-in-china-subsides.html | COAL-FIELD STRIFE IN CHINA SUBSIDES | True | (J 1.8 by Tile (Jcje.&Lid %XIII | 1996-04-17 | RE0000724767 | B00000426926 | | | |
| 1968-05-20 | 1968-05-20 | https://www.nytimes.com/1968/05/20/archives/-joe-egg-does-better.html | ' Joe Egg' Does Better | True | | 1996-04-17 | RE0000724767 | B00000426926 | | | |
| 1968-05-20 | 1968-05-20 | https://www.nytimes.com/1968/05/20/archives/yankees-trounce-red-sox-113-boston-victories-end-at-7-straight.html | Yankees Trounce Red Sox, 11-3; BOSTON VICTORIES END AT 7 STRAIGHT | True | By Leonard Koppett | 1996-04-17 | RE0000724767 | B00000426926 | | | |
| 1968-05-20 | 1968-05-20 | https://www.nytimes.com/1968/05/20/archives/addams-bust-is-unveiled.html | Addams Bust Is Unveiled | True | | 1996-04-17 | RE0000724767 | B00000426926 | | | |
| 1968-05-20 | 1968-05-20 | https://www.nytimes.com/1968/05/20/archives/teahouse-bazaar-has-flavor-of-east.html | Teahouse Bazaar Has Flavor of East | True | By Nan Ickeringill | 1996-04-17 | RE0000724767 | B00000426926 | | | |
| 1968-05-20 | 1968-05-20 | https://www.nytimes.com/1968/05/20/archives/doctors-in-boston-back-spock-effort.html | DOCTORS IN BOSTON BACK SPOCK EFFORT | True | Special to The New York Times | 1996-04-17 | RE0000724767 | B00000426926 | | | |
| 1968-05-20 | 1968-05-20 | https://www.nytimes.com/1968/05/20/archives/classes-shifted-in-new-rochelle.html | CLASSES SHIFTED IN NEW ROCHELLE | True | Special to The New York Times | 1996-04-17 | RE0000724767 | B00000426926 | | | |
| 1968-05-20 | 1968-05-20 | https://www.nytimes.com/1968/05/20/archives/boycott-to-aid-garbage-strike-urged.html | Boycott to Aid Garbage Strike Urged | True | Special to The New York Times | 1996-04-17 | RE0000724767 | B00000426926 | | | |
| 1968-05-20 | 1968-05-20 | https://www.nytimes.com/1968/05/20/archives/son-to-mrs-birmingham-sh1-to-the-nev-york-times.html | Son to Mrs. Birmingham Sh1 to The Nev York Times | True | | 1996-04-17 | RE0000724767 | B00000426926 | | | |
| 1968-05-20 | 1968-05-20 | https://www.nytimes.com/1968/05/20/archives/states-slumrebuilding-bonds-face-loss-of-tax-exemption.html | State's Slum-Rebuilding Bonds Face Loss of Tax Exemption | True | By Richard L. Madden | 1996-04-17 | RE0000724767 | B00000426926 | | | |
| 1968-05-20 | 1968-05-20 | https://www.nytimes.com/1968/05/20/archives/mustangs-tie-falcons-11-in-soccer-with-late-goal.html | Mustangs Tie Falcons, 1-1, In Soccer With Late Goal | True | | 1996-04-17 | RE0000724767 | B00000426926 | | | |
| 1968-05-20 | 1968-05-20 | https://www.nytimes.com/1968/05/20/archives/terence-stamp-british-actor-booked-in-marijuana-case.html | Terence Stamp, British Actor, Booked in Marijuana Case | True | | 1996-04-17 | RE0000724767 | B00000426926 | | | |
| 1968-05-20 | 1968-05-20 | https://www.nytimes.com/1968/05/20/archives/2-jazz-stylists-pack-town-hall-bobby-short-sings-offbeat-mabel.html | 2 JAZZ STYLISTS PACK TOWN HALL; Bobby Short Sings Off-Beat -- Mabel Mercer in Form | True | JOHN S. WILSON. | 1996-04-17 | RE0000724767 | B00000426926 | | | |
| 1968-05-20 | 1968-05-20 | https://www.nytimes.com/1968/05/20/archives/white-elephant-tea-to-benefit-brick-presbyterian-church.html | White Elephant Tea to Benefit Brick Presbyterian Church | True | | 1996-04-17 | RE0000724767 | B00000426926 | | | |
| 1968-05-20 | 1968-05-20 | https://www.nytimes.com/1968/05/20/archives/new-turbulence-ahead-for-bonds-tax-bill-inaction-presents-credit.html | NEW TURBULENCE AHEAD FOR BONDS; Tax Bill Inaction Presents Credit Market Problems | True | By John H. Allan | 1996-04-17 | RE0000724767 | B00000426926 | | | |
| 1968-05-20 | 1968-05-20 | https://www.nytimes.com/1968/05/20/archives/soviet-plans-pakistan-project.html | Soviet Plans Pakistan Project | True | Special to The New York Times | 1996-04-17 | RE0000724767 | B00000426926 | | | |
| 1968-05-20 | 1968-05-20 | https://www.nytimes.com/1968/05/20/archives/demonstrations-by-poor-slated-today.html | Demonstrations by Poor Slated Today | True | By Earl Caldwell | 1996-04-17 | RE0000724767 | B00000426926 | | | |
| 1968-05-20 | 1968-05-20 | https://www.nytimes.com/1968/05/20/archives/youth-leader-quits-leader-of-student-cadres-for-mccarthy-resigns.html | Youth Leader Quits; Leader of Student Cadres for McCarthy Resigns | True | By Barnard L. Collier | 1996-04-17 | RE0000724767 | B00000426926 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-05-20 | 1968-05-20 | https://www.nytimes.com/1968/05/20/archives/grapes-from-the-cape.html | Grapes From the Cape | True | | 1996-04-17 | RE0000724767 | B00000426926 | | | |
| 1968-05-20 | 1968-05-20 | https://www.nytimes.com/1968/05/20/archives/mrs-gandhi-opens-fournation-tour-singapore-will-be-first-stop-in.html | MRS. GANDHI OPENS FOUR-NATION TOUR; Singapore Will Be First Stop in 12-Day Goodwill Trip | True | Special to The New York Times | 1996-04-17 | RE0000724767 | B00000426926 | | | |
| 1968-05-20 | 1968-05-20 | https://www.nytimes.com/1968/05/20/archives/clothing-workers-to-get-23-raises.html | CLOTHING WORKERS TO GET $23 RAISES | True | | 1996-04-17 | RE0000724767 | B00000426926 | | | |
| 1968-05-20 | 1968-05-20 | https://www.nytimes.com/1968/05/20/archives/forward-pass-to-belmont.html | Forward Pass to Belmont | True | By Joe Nichols | 1996-04-17 | RE0000724767 | B00000426926 | | | |
| 1968-05-20 | 1968-05-20 | https://www.nytimes.com/1968/05/20/archives/a-challenge-for-anyone-who-feels-he-must-go-everywhere.html | A Challenge for Anyone Who Feels He Must Go 'Everywhere' | True | By Virginia Lee Warren | 1996-04-17 | RE0000724767 | B00000426926 | | | |
| 1968-05-20 | 1968-05-20 | https://www.nytimes.com/1968/05/20/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1996-04-17 | RE0000724767 | B00000426926 | | | |
| 1968-05-20 | 1968-05-20 | https://www.nytimes.com/1968/05/20/archives/general-instrument-unit-plans-bond-sale-abroad.html | General Instrument Unit Plans Bond Sale Abroad | True | | 1996-04-17 | RE0000724767 | B00000426926 | | | |
| 1968-05-20 | 1968-05-20 | https://www.nytimes.com/1968/05/20/archives/george-liftermore-investment-banker.html | GEORGE LIfERMORE, INVESTMENT BANKER | True | Special to The New York TImes | 1996-04-17 | RE0000724767 | B00000426926 | | | |
| 1968-05-20 | 1968-05-20 | https://www.nytimes.com/1968/05/20/archives/elizabeth-the-queen-honored-as-top-tv-drama.html | 'Elizabeth the Queen' Honored as Top TV Drama | True | By Robert E. Dallos | 1996-04-17 | RE0000724767 | B00000426926 | | | |
| 1968-05-20 | 1968-05-20 | https://www.nytimes.com/1968/05/20/archives/phils-hand-cards-4th-straight-loss-victors-register-2-runs-in-9th.html | PHILS HAND CARDS 4TH STRAIGHT LOSS; Victors Register 2 Runs in 9th for 4-3 Triumph | True | | 1996-04-17 | RE0000724767 | B00000426926 | | | |
| 1968-05-20 | 1968-05-20 | https://www.nytimes.com/1968/05/20/archives/worldlift-mark-surpassed.html | World-Lift Mark Surpassed | True | | 1996-04-17 | RE0000724767 | B00000426926 | | | |
| 1968-05-20 | 1968-05-20 | https://www.nytimes.com/1968/05/20/archives/powell-exhorts-crowd-to-picket-assails-apartment-complex-and.html | POWELL EXHORTS CROWD TO PICKET; Assails Apartment Complex and Hospital at Rally | True | By Maurice Carroll | 1996-04-17 | RE0000724767 | B00000426926 | | | |
| 1968-05-20 | 1968-05-20 | https://www.nytimes.com/1968/05/20/archives/kosygin-after-talks-with-czechs-rests-at-spa-premier-strolls-along.html | Kosygin, After Talks With Czechs, Rests at Spa; Premier Strolls Along River and Is Not Recognized by Karlovy Vary Tourists | True | By Tad Szulc | 1996-04-17 | RE0000724767 | B00000426926 | | | |
| 1968-05-20 | 1968-05-20 | https://www.nytimes.com/1968/05/20/archives/rockefellers-ohio-chief.html | Rockefeller's Ohio Chief | True | | 1996-04-17 | RE0000724767 | B00000426926 | | | |
| 1968-05-20 | 1968-05-20 | https://www.nytimes.com/1968/05/20/archives/new-roots-for-the-city.html | New Roots for the City | True | | 1996-04-17 | RE0000724767 | B00000426926 | | | |
| 1968-05-20 | 1968-05-20 | https://www.nytimes.com/1968/05/20/archives/scott-says-soviet-is-defied-on-israel.html | SCOTT SAYS SOVIET IS DEFIED ON ISRAEL | True | | 1996-04-17 | RE0000724767 | B00000426926 | | | |
| 1968-05-20 | 1968-05-20 | https://www.nytimes.com/1968/05/20/archives/lawyer-enters-bronx-race.html | Lawyer Enters Bronx Race | True | | 1996-04-17 | RE0000724767 | B00000426926 | | | |
| 1968-05-20 | 1968-05-20 | https://www.nytimes.com/1968/05/20/archives/seton-hall-cubs-win-title.html | Seton Hall Cubs Win Title | True | Special to The New York Times | 1996-04-17 | RE0000724767 | B00000426926 | | | |
| 1968-05-20 | 1968-05-20 | https://www.nytimes.com/1968/05/20/archives/blessed-sacrament-takes-rowing-title.html | BLESSED SACRAMENT TAKES ROWING TITLE | True | | 1996-04-17 | RE0000724767 | B00000426926 | | | |
| 1968-05-20 | 1968-05-20 | https://www.nytimes.com/1968/05/20/archives/british-driver-is-killed.html | British Driver Is Killed | True | | 1996-04-17 | RE0000724767 | B00000426926 | | | |
| 1968-05-20 | 1968-05-20 | https://www.nytimes.com/1968/05/20/archives/new-decentralization-plan.html | New Decentralization Plan | True | | 1996-04-17 | RE0000724767 | B00000426926 | | | |
| 1968-05-20 | 1968-05-20 | https://www.nytimes.com/1968/05/20/archives/wire-manufacturer-defends-free-flow-of-imported-steel-usuCusToR1 DBFENDS IMPORTS.html | Wire Manufacturer Defends Free Flow Of Imported Steel; su--CusToR1 DBFENDS IMPORTS | True | By Robert A. Wright | 1996-04-17 | RE0000724767 | B00000426926 | | | |
| 1968-05-20 | 1968-05-20 | https://www.nytimes.com/1968/05/20/archives/nixons-only-primary-hurdle-is-reagan-in-oregon.html | Nixon's Only Primary Hurdle Is Reagan in Oregon | True | By Warren Weaver Jr. | 1996-04-17 | RE0000724767 | B00000426926 | | | |
| 1968-05-20 | 1968-05-20 | https://www.nytimes.com/1968/05/20/archives/invaders-wreck-the-offices-of-dutschke-is-west-berlin.html | Invaders Wreck the Offices Of Dutschke in West Berlin | True | | 1996-04-17 | RE0000724767 | B00000426926 | | | |
| 1968-05-20 | 1968-05-20 | https://www.nytimes.com/1968/05/20/archives/phone-installers-now-approve-pact.html | PHONE INSTALLERS NOW APPROVE PACT | True | | 1996-04-17 | RE0000724767 | B00000426926 | | | |
| 1968-05-20 | 1968-05-20 | https://www.nytimes.com/1968/05/20/archives/pope-asks-prayer-for-italian-vote-50-per-cent-of-ballots-cast-an.html | POPE ASKS PRAYER FOR ITALIAN VOTE; 50 Per Cent of Ballots Cast as 2-Day Election Begins | True | Special to The New York Times | 1996-04-17 | RE0000724767 | B00000426926 | | | |
| 1968-05-20 | 1968-05-20 | https://www.nytimes.com/1968/05/20/archives/casper-beats-littler-by-5-strokes-on-68-for-275-in-colonial-golf.html | Casper Beats Littler by 5 Strokes on 68 for 275 in Colonial Golf; AARON IS 3D 281 IN $125,000 EVENT | True | By Lincoln A. Werden | 1996-04-17 | RE0000724767 | B00000426926 | | | |
| 1968-05-20 | 1968-05-20 | https://www.nytimes.com/1968/05/20/archives/hunt-sails-hornet-to-tempest-victory.html | HUNT SAILS HORNET TO TEMPEST VICTORY | True | Special to The New York Times | 1996-04-17 | RE0000724767 | B00000426926 | | | |
| 1968-05-20 | 1968-05-20 | https://www.nytimes.com/1968/05/20/archives/dustin-hoffman-to-try-broadway-star-of-the-graduate-cast-in-a.html | DUSTIN HOFFMAN TO TRY BROADWAY; Star of 'The Graduate' Cast in a Schrgal Musical | True | By Sam Zolotow | 1996-04-17 | RE0000724767 | B00000426926 | | | |
| 1968-05-20 | 1968-05-20 | https://www.nytimes.com/1968/05/20/archives/news-of-realty-queens-building-20story-lefrak-office-unit-to-be.html | NEWS OF REALTY: QUEENS BUILDING; 20-Story Lefrak Office Unit to Be Borough's Largest | True | | 1996-04-17 | RE0000724767 | B00000426926 | | | |
| 1968-05-20 | 1968-05-20 | https://www.nytimes.com/1968/05/20/archives/strike-at-columbia-architecture-school-traced-to-anger-over.html | Strike at Columbia Architecture School Traced to Anger Over Exclusion from Planning | True | By Ada Louise Huxtable | 1996-04-17 | RE0000724767 | B00000426926 | | | |
| 1968-05-20 | 1968-05-20 | https://www.nytimes.com/1968/05/20/archives/kosygin-in-czechoslovakia.html | Kosygin in Czechoslovakia | True | | 1996-04-17 | RE0000724767 | B00000426926 | | | |
| 1968-05-20 | 1968-05-20 | https://www.nytimes.com/1968/05/20/archives/1000-at-denver-rally.html | 1,000 at Denver Rally | True | | 1996-04-17 | RE0000724767 | B00000426926 | | | |
| 1968-05-20 | 1968-05-20 | https://www.nytimes.com/1968/05/20/archives/rubell-turns-back-mayer-to-take-eastern-net-crown.html | Rubell Turns Back Mayer To Take Eastern Net Crown | True | Special to The New York Times | 1996-04-17 | RE0000724767 | B00000426926 | | | |
| 1968-05-20 | 1968-05-20 | https://www.nytimes.com/1968/05/20/archives/the-theater-private-lives-revival-noel-cowards-farce-stars-elaine.html | The Theater: 'Private Lives' Revival; Noel Coward's Farce Stars Elaine Stritch | True | By Dan Sullivan | 1996-04-17 | RE0000724767 | B00000426926 | | | |
| 1968-05-20 | 1968-05-20 | https://www.nytimes.com/1968/05/20/archives/johnson-attends-services.html | Johnson Attends Services | True | | 1996-04-17 | RE0000724767 | B00000426926 | | | |
| 1968-05-20 | 1968-05-20 | https://www.nytimes.com/1968/05/20/archives/pravda-chides-prague.html | Pravda Chides Prague | True | Special to The New York Times | 1996-04-17 | RE0000724767 | B00000426926 | | | |
| 1968-05-20 | 1968-05-20 | https://www.nytimes.com/1968/05/20/archives/garden-club-party-to-aid-poll-mansion.html | Garden Club Party To Aid Poll-Mansion | True | | 1996-04-17 | RE0000724767 | B00000426926 | | | |
| 1968-05-20 | 1968-05-20 | https://www.nytimes.com/1968/05/20/archives/howard-a-benthin.html | HOWARD A. BENTHIN | True | * .[)xClll to ',File NeW .'Ofic '7lllfeS | 1996-04-17 | RE0000724767 | B00000426926 | | | |
| 1968-05-20 | 1968-05-20 | https://www.nytimes.com/1968/05/20/archives/its-food-and-fun-as-usual-for-lyons-as-workers-grumble.html | It's Food and Fun as Usual for Lyons as Workers Grumble | True | By Eric Pace | 1996-04-17 | RE0000724767 | B00000426926 | | | |
| 1968-05-20 | 1968-05-20 | https://www.nytimes.com/1968/05/20/archives/reagan-condemns-college-protests-4000-at-tulane-cheer-as-he-scores.html | REAGAN CONDEMNS COLLEGE PROTESTS; 4,000 at Tulane Cheer as He Scores 'Haterongers' | True | By Gladwin Hill | 1996-04-17 | RE0000724767 | B00000426926 | | | |
| 1968-05-20 | 1968-05-20 | https://www.nytimes.com/1968/05/20/archives/decentralization-dispute-racial-overtones-emerge-as-albany-finds-it.html | Decentralization Dispute; Racial Overtones Emerge as Albany Finds It Must Act on Schools Here | True | By Sydney H. Schanberg | 1996-04-17 | RE0000724767 | B00000426926 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-05-20 | 1968-05-20 | https://www.nytimes.com/1968/05/20/archives/astros-lemaster-and-cuellar-stymie-dodgers-by-2131.html | Astros' Lemaster And Cuellar Stymie Dodgers by 2-1,3-1 | True | | 1996-04-17 | RE0000724767 | B00000426926 | | | |
| 1968-05-20 | 1968-05-20 | https://www.nytimes.com/1968/05/20/archives/panama-begins-counting-votes-after-weeks-sporadic-violence.html | Panama Begins Counting Votes After Week's Sporadic Violence | True | By Henry Giniger | 1996-04-17 | RE0000724767 | B00000426926 | | | |
| 1968-05-20 | 1968-05-20 | https://www.nytimes.com/1968/05/20/archives/maryland-guard-activated-in-racial-flareup-violence-breaks-out.html | Maryland Guard Activated in Racial Flare-Up; Violence Breaks Out Again as Negroes Stone Firemen | True | | 1996-04-17 | RE0000724767 | B00000426926 | | | |
| 1968-05-20 | 1968-05-20 | https://www.nytimes.com/1968/05/20/archives/diplomats-voice-hopes-for-gains-in-vietnam-talks-see-possible.html | DIPLOMATS VOICE HOPES FOR GAINS IN VIETNAM TALKS; See Possible Compromise on Reducing Level of the War Despite Paris Stalemate | True | By Hedrick Smith | 1996-04-17 | RE0000724767 | B00000426926 | | | |
| 1968-05-20 | 1968-05-20 | https://www.nytimes.com/1968/05/20/archives/berlinlevenson.html | Berlin--Levenson | True | Special to The New York Times | 1996-04-17 | RE0000724767 | B00000426926 | | | |
| 1968-05-20 | 1968-05-20 | https://www.nytimes.com/1968/05/20/archives/brandeis-is-winner-on-college-bowl.html | BRANDEIS IS WINNER ON 'COLLEGE BOWL' | True | | 1996-04-17 | RE0000724767 | B00000426926 | | | |
| 1968-05-20 | 1968-05-20 | https://www.nytimes.com/1968/05/20/archives/oil-men-question-size-of-tankers.html | Oil Men Question Size of Tankers | True | | 1996-04-17 | RE0000724767 | B00000426926 | | | |
| 1968-05-20 | 1968-05-20 | https://www.nytimes.com/1968/05/20/archives/inventories-mount-steel-mills-report.html | Inventories Mount, Steel Mills Report | True | Special to The New York Times | 1996-04-17 | RE0000724767 | B00000426926 | | | |
| 1968-05-20 | 1968-05-20 | https://www.nytimes.com/1968/05/20/archives/dr-king-photos-are-used-against-collins-in-florida.html | Dr. King Photos Are Used Against Collins in Florida | True | By Martin Waldron | 1996-04-17 | RE0000724767 | B00000426926 | | | |
| 1968-05-20 | 1968-05-20 | https://www.nytimes.com/1968/05/20/archives/rights-panel-asks-us-to-investigate-police-in-memphis.html | Rights Panel Asks U.S. to Investigate Police in Memphis | True | | 1996-04-17 | RE0000724767 | B00000426926 | | | |
| 1968-05-20 | 1968-05-20 | https://www.nytimes.com/1968/05/20/archives/outofprint-art-books-bring-premium-prices-in-bull-market.html | Out-of-Print Art Books Bring Premium Prices in Bull Market | True | By Milton Esterow | 1996-04-17 | RE0000724767 | B00000426926 | | | |
| 1968-05-20 | 1968-05-20 | https://www.nytimes.com/1968/05/20/archives/lung-transfer-patient-gains.html | Lung Transfer Patient Gains | True | | 1996-04-17 | RE0000724767 | B00000426926 | | | |
| 1968-05-20 | 1968-05-20 | https://www.nytimes.com/1968/05/20/archives/ada-reaffirms-aid-to-mcarthy-500-convention-delegates-uphold-stand.html | A.D.A. REAFFIRMS AID TO M'CARTHY; 500 Convention Delegates Uphold Stand of Board | True | | 1996-04-17 | RE0000724767 | B00000426926 | | | |
| 1968-05-20 | 1968-05-20 | https://www.nytimes.com/1968/05/20/archives/russell-firestone-jr-weds-mrs-myrna-houghton.html | Russell Firestone Jr. Weds Mrs. Myrna Houghton | True | Special to 'JLli New York TItnI | 1996-04-17 | RE0000724767 | B00000426926 | | | |
| 1968-05-20 | 1968-05-20 | https://www.nytimes.com/1968/05/20/archives/senate-liberals-turning-to-hart-michigan-democrat-helped-in-passing.html | SENATE LIBERALS TURNING TO HART; Michigan Democrat Helped in Passing Rights Bill | True | By John W. Finney | 1996-04-17 | RE0000724767 | B00000426926 | | | |
| 1968-05-20 | 1968-05-20 | https://www.nytimes.com/1968/05/20/archives/eastern-academy-riders-pace-their-horse-show.html | Eastern Academy Riders Pace Their Horse Show | True | Special to The New York Times | 1996-04-17 | RE0000724767 | B00000426926 | | | |
| 1968-05-20 | 1968-05-20 | https://www.nytimes.com/1968/05/20/archives/philip-f-howerton.html | PHILIP f. HOWERTON | True | | 1996-04-17 | RE0000724767 | B00000426926 | | | |
| 1968-05-20 | 1968-05-20 | https://www.nytimes.com/1968/05/20/archives/adolf-dehn-dies-printmaker-rl-leading-lithographer-was-landscapist.html | ADOLF DEHN DIES; PR!NTMAKE-R' l; Leading Lithographer Was] Landscapist and Satirist ] | True | | 1996-04-17 | RE0000724767 | B00000426926 | | | |
| 1968-05-20 | 1968-05-20 | https://www.nytimes.com/1968/05/20/archives/treasury-itemizes-1year-maturities-110925003194.html | Treasury Itemizes 1-Year Maturities: $110,925,003,194 | True | | 1996-04-17 | RE0000724767 | B00000426926 | | | |
| 1968-05-20 | 1968-05-20 | https://www.nytimes.com/1968/05/20/archives/96000-for-soccer-player.html | $96,000 for Soccer Player | True | | 1996-04-17 | RE0000724767 | B00000426926 | | | |
| 1968-05-20 | 1968-05-20 | https://www.nytimes.com/1968/05/20/archives/episcopal-actors-elect.html | Episcopal Actors Elect | True | | 1996-04-17 | RE0000724767 | B00000426926 | | | |
| 1968-05-20 | 1968-05-20 | https://www.nytimes.com/1968/05/20/archives/samuel-haft.html | SAMUEL HAFT | True | | 1996-04-17 | RE0000724767 | B00000426926 | | | |
| 1968-05-20 | 1968-05-20 | https://www.nytimes.com/1968/05/20/archives/music-romantic-variety-is-presented-at-butler-u-festival-of.html | Music; Romantic Variety Is Presented at Butler U.; Festival of Forgotten Works Is Ending | True | By Harold C. Schonberg | 1996-04-17 | RE0000724767 | B00000426926 | | | |
| 1968-05-20 | 1968-05-20 | https://www.nytimes.com/1968/05/20/archives/weak-nixon-lead-found-among-top-businessmen.html | ' Weak' Nixon Lead Found Among Top Businessmen | True | | 1996-04-17 | RE0000724767 | B00000426926 | | | |
| 1968-05-20 | 1968-05-20 | https://www.nytimes.com/1968/05/20/archives/calderon-play-due-june-6.html | Calderon Play Due June 6 | True | | 1996-04-17 | RE0000724767 | B00000426926 | | | |
| 1968-05-20 | 1968-05-20 | https://www.nytimes.com/1968/05/20/archives/2-sisters-serve-as-bridesmaids-ou-miss-lansing.html | 2 Sisters Serve As Bridesmaids Ou Miss Lansing | True | Special to The New York Times | 1996-04-17 | RE0000724767 | B00000426926 | | | |
| 1968-05-21 | 1968-05-21 | https://www.nytimes.com/1968/05/21/archives/bridge-grumman-aircraft-team-wins-li-industrial-title.html | Bridge; Grumman Aircraft Team Wins L.I. Industrial Title | True | By Alan Truscott | 1996-04-17 | RE0000724765 | B00000426921 | | | |
| 1968-05-21 | 1968-05-21 | https://www.nytimes.com/1968/05/21/archives/senior-citizens-try-hand-at-furnishing-apartment.html | Senior Citizens Try Hand At Furnishing Apartment | True | By Lisa Hammel | 1996-04-17 | RE0000724765 | B00000426921 | | | |
| 1968-05-21 | 1968-05-21 | https://www.nytimes.com/1968/05/21/archives/bar-opposes-curb-on-supreme-court-scores-senate-plan-to-limit.html | BAR OPPOSES CURB ON SUPREME COURT; Scores Senate Plan to Limit Criminal-Law Rulings | True | | 1996-04-17 | RE0000724765 | B00000426921 | | | |
| 1968-05-21 | 1968-05-21 | https://www.nytimes.com/1968/05/21/archives/advertising-british-glow-on-times-square.html | Advertising British Glow on Times Square | True | By Philip H. Dougherty | 1996-04-17 | RE0000724765 | B00000426921 | | | |
| 1968-05-21 | 1968-05-21 | https://www.nytimes.com/1968/05/21/archives/1-dead-as-2-planes-collide.html | 1 Dead as 2 Planes Collide | True | | 1996-04-17 | RE0000724765 | B00000426921 | | | |
| 1968-05-21 | 1968-05-21 | https://www.nytimes.com/1968/05/21/archives/customs-district-in-capital.html | Customs District in Capital | True | | 1996-04-17 | RE0000724765 | B00000426921 | | | |
| 1968-05-21 | 1968-05-21 | https://www.nytimes.com/1968/05/21/archives/tv-nation-indivisible-examined-hard-questions-asked-on-racial.html | TV: 'Nation Indivisible' Examined; Hard Questions Asked on Racial Progress 2 Programs Emphasize Problem's Vast Size | True | By Jack Gould | 1996-04-17 | RE0000724765 | B00000426921 | | | |
| 1968-05-21 | 1968-05-21 | https://www.nytimes.com/1968/05/21/archives/banks-limit-withdrawals-tieups-thwart-tourists-tourists-thwarted-by.html | Banks Limit Withdrawals; Tie-ups Thwart Tourists Tourists Thwarted by Air and Rail Strikes in Paris | True | Special to The New York Times | 1996-04-17 | RE0000724765 | B00000426921 | | | |
| 1968-05-21 | 1968-05-21 | https://www.nytimes.com/1968/05/21/archives/students-battle-police.html | Students Battle Police | True | | 1996-04-17 | RE0000724765 | B00000426921 | | | |
| 1968-05-21 | 1968-05-21 | https://www.nytimes.com/1968/05/21/archives/insurer-defeats-bid-by-dissidents-managment-slate-elected-at.html | INSURER DEFEATS BID BY DISSIDENTS; Management Slate Elected at Meeting of Pacific INSURER DEFEATS BID BY DISSIDENTS | True | By H. J. Maidenberg | 1996-04-17 | RE0000724765 | B00000426921 | | | |
| 1968-05-21 | 1968-05-21 | https://www.nytimes.com/1968/05/21/archives/janet-c-nicholson-prospective-bride.html | Janet C. Nicholson Prospective Bride | True | Special to The New York Times | 1996-04-17 | RE0000724765 | B00000426921 | | | |
| 1968-05-21 | 1968-05-21 | https://www.nytimes.com/1968/05/21/archives/augustus-e-harris.html | AUGUSTUS E. HARRIS | True | | 1996-04-17 | RE0000724765 | B00000426921 | | | |
| 1968-05-21 | 1968-05-21 | https://www.nytimes.com/1968/05/21/archives/sears-profit-up-186-in-period-rise-in-sales-is-139.html | Sears Profit Up 18.6% in Period; Rise in Sales Is 13.9% | True | Special to The New York Times | 1996-04-17 | RE0000724765 | B00000426921 | | | |
| 1968-05-21 | 1968-05-21 | https://www.nytimes.com/1968/05/21/archives/fraiman-directs-citys-marshals-courts-virtually-cede-power-to.html | FRAIMAN DIRECTS CITY'S MARSHALS; Courts Virtually Cede Power to Investigation Chief | True | | 1996-04-17 | RE0000724765 | B00000426921 | | | |
| 1968-05-21 | 1968-05-21 | https://www.nytimes.com/1968/05/21/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1996-04-17 | RE0000724765 | B00000426921 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-05-21 | 1968-05-21 | https://www.nytimes.com/1968/05/21/archives/news-jobs-sought-by-minorities-panel.html | NEWS JOBS SOUGHT BY MINORITIES PANEL | True | Special to New York Times | 1996-04-17 | RE0000724765 | B00000426921 | | | |
| 1968-05-21 | 1968-05-21 | https://www.nytimes.com/1968/05/21/archives/bouton-defeats-senators-by-61-yanks-pitcher-hurls-first-full-game.html | BOUTON DEFEATS SENATORS BY 6-1; Yanks' Pitcher Hurls First Full Game in 2 Seasons | True | By Leonard Koppettspecial To the New York Times | 1996-04-17 | RE0000724765 | B00000426921 | | | |
| 1968-05-21 | 1968-05-21 | https://www.nytimes.com/1968/05/21/archives/racial-case-lost-by-girard-college.html | RACIAL CASE LOST BY GIRARD COLLEGE | True | Special to The New York Times | 1996-04-17 | RE0000724765 | B00000426921 | | | |
| 1968-05-21 | 1968-05-21 | https://www.nytimes.com/1968/05/21/archives/court-rebuffs-carmichael.html | Court Rebuffs Carmichael | True | | 1996-04-17 | RE0000724765 | B00000426921 | | | |
| 1968-05-21 | 1968-05-21 | https://www.nytimes.com/1968/05/21/archives/robert-h-carmichael.html | ROBERT H. CARMICHAEL | True | | 1996-04-17 | RE0000724765 | B00000426921 | | | |
| 1968-05-21 | 1968-05-21 | https://www.nytimes.com/1968/05/21/archives/trade-protectionism-assailed-commerce-agency-s-chief-sees-drift.html | Trade Protectionism Assailed; Commerce Agency's Chief Sees Drift Toward 1930's COMMERCE CHIEF ASSAILS QUOTAS | True | By Brendan Jones | 1996-04-17 | RE0000724765 | B00000426921 | | | |
| 1968-05-21 | 1968-05-21 | https://www.nytimes.com/1968/05/21/archives/music-festival-at-butler-rarely-heard-rubinstein-and-henselt-end.html | Music; Festival at Butler; Rarely Heard Rubinstein and Henselt End Series of Romantic Works | True | By Harold C. Schonbergspecial to the New York Times | 1996-04-17 | RE0000724765 | B00000426921 | | | |
| 1968-05-21 | 1968-05-21 | https://www.nytimes.com/1968/05/21/archives/tigers-trip-twins-43.html | Tigers Trip Twins, 4-3 | True | | 1996-04-17 | RE0000724765 | B00000426921 | | | |
| 1968-05-21 | 1968-05-21 | https://www.nytimes.com/1968/05/21/archives/kennedy-mobbed-by-coast-crowds-tens-of-thousands-cheer-motorcade-in.html | KENNEDY MOBBED BY COAST CROWDS; Tens of Thousands Cheer Motorcade in Los Angeles | True | By Walter Rugaberspecial To the New York Times | 1996-04-17 | RE0000724765 | B00000426921 | | | |
| 1968-05-21 | 1968-05-21 | https://www.nytimes.com/1968/05/21/archives/house-tour-in-fairfield.html | House Tour in Fairfield | True | Special to The New York Times | 1996-04-17 | RE0000724765 | B00000426921 | | | |
| 1968-05-21 | 1968-05-21 | https://www.nytimes.com/1968/05/21/archives/first-lady-gets-key-to-a-carolina-town.html | FIRST LADY GETS KEY TO A CAROLINA TOWN | True | | 1996-04-17 | RE0000724765 | B00000426921 | | | |
| 1968-05-21 | 1968-05-21 | https://www.nytimes.com/1968/05/21/archives/actor-fined-as-scofflaw.html | Actor Fined as Scofflaw | True | | 1996-04-17 | RE0000724765 | B00000426921 | | | |
| 1968-05-21 | 1968-05-21 | https://www.nytimes.com/1968/05/21/archives/gerber-products.html | Gerber Products | True | | 1996-04-17 | RE0000724765 | B00000426921 | | | |
| 1968-05-21 | 1968-05-21 | https://www.nytimes.com/1968/05/21/archives/management-assistance.html | Management Assistance | True | | 1996-04-17 | RE0000724765 | B00000426921 | | | |
| 1968-05-21 | 1968-05-21 | https://www.nytimes.com/1968/05/21/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1996-04-17 | RE0000724765 | B00000426921 | | | |
| 1968-05-21 | 1968-05-21 | https://www.nytimes.com/1968/05/21/archives/real-issue-at-columbia.html | Real Issue at Columbia | True | JOHN B. SNOOK | 1996-04-17 | RE0000724765 | B00000426921 | | | |
| 1968-05-21 | 1968-05-21 | https://www.nytimes.com/1968/05/21/archives/dutch-legislator-sentenced-for-promoting-desertion.html | Dutch Legislator Sentenced For Promoting Desertion | True | | 1996-04-17 | RE0000724765 | B00000426921 | | | |
| 1968-05-21 | 1968-05-21 | https://www.nytimes.com/1968/05/21/archives/premier-returns-to-thailand.html | Premier Returns to Thailand | True | Special to The New York Times | 1996-04-17 | RE0000724765 | B00000426921 | | | |
| 1968-05-21 | 1968-05-21 | https://www.nytimes.com/1968/05/21/archives/steel-production-falls-for-3d-week.html | STEEL PRODUCTION FALLS FOR 3D WEEK | True | | 1996-04-17 | RE0000724765 | B00000426921 | | | |
| 1968-05-21 | 1968-05-21 | https://www.nytimes.com/1968/05/21/archives/rail-merger-date-extended.html | Rail Merger Date Extended | True | | 1996-04-17 | RE0000724765 | B00000426921 | | | |
| 1968-05-21 | 1968-05-21 | https://www.nytimes.com/1968/05/21/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1996-04-17 | RE0000724765 | B00000426921 | | | |
| 1968-05-21 | 1968-05-21 | https://www.nytimes.com/1968/05/21/archives/kathleen-watson-honored.html | Kathleen Watson Honored | True | | 1996-04-17 | RE0000724765 | B00000426921 | | | |
| 1968-05-21 | 1968-05-21 | https://www.nytimes.com/1968/05/21/archives/market-place-att-volume-the-busy-signal.html | Market Place; A.T.&T. Volume: The Busy Signal | True | By Robert Metz | 1996-04-17 | RE0000724765 | B00000426921 | | | |
| 1968-05-21 | 1968-05-21 | https://www.nytimes.com/1968/05/21/archives/late-upturn-cuts-amex-price-drop-volume-slips-speculative-issues.html | LATE UPTURN CUTS AMEX PRICE DROP; Volume Slips -- Speculative Issues Remain Favorites | True | | 1996-04-17 | RE0000724765 | B00000426921 | | | |
| 1968-05-21 | 1968-05-21 | https://www.nytimes.com/1968/05/21/archives/petition-on-the-potomac.html | Petition on the Potomac | True | | 1996-04-17 | RE0000724765 | B00000426921 | | | |
| 1968-05-21 | 1968-05-21 | https://www.nytimes.com/1968/05/21/archives/20-in-negrowhite-clash.html | 20 in Negro-White Clash | True | | 1996-04-17 | RE0000724765 | B00000426921 | | | |
| 1968-05-21 | 1968-05-21 | https://www.nytimes.com/1968/05/21/archives/france-at-a-boil-old-complaints-about-gaullism-erupt-into-action.html | France at a Boil; Old Complaints About Gaullism Erupt Into Action After Students Show Way | True | By Henry Tannerspecial To the New York Times | 1996-04-17 | RE0000724765 | B00000426921 | | | |
| 1968-05-21 | 1968-05-21 | https://www.nytimes.com/1968/05/21/archives/referral-help-to-all.html | Referral Help to All | True | | 1996-04-17 | RE0000724765 | B00000426921 | | | |
| 1968-05-21 | 1968-05-21 | https://www.nytimes.com/1968/05/21/archives/topless-dancer-gives-soccer-matchless-kick.html | Topless Dancer Gives Soccer Matchless Kick | True | | 1996-04-17 | RE0000724765 | B00000426921 | | | |
| 1968-05-21 | 1968-05-21 | https://www.nytimes.com/1968/05/21/archives/savings-league-eyes-fund-field-thrift-group-in-study-a-savings.html | Savings League Eyes Fund Field; Thrift Group in Study A SAVINGS LEAGUE SCANS FUND FIELD | True | By H. Erich Heinemann | 1996-04-17 | RE0000724765 | B00000426921 | | | |
| 1968-05-21 | 1968-05-21 | https://www.nytimes.com/1968/05/21/archives/state-senate-passes-a-bill-creating-125-judgeships-new-judges-bill.html | State Senate Passes a Bill Creating 125 Judgeships; NEW JUDGES BILL GAINS IN ALBANY | True | By David Birdspecial To the New York Times | 1996-04-17 | RE0000724765 | B00000426921 | | | |
| 1968-05-21 | 1968-05-21 | https://www.nytimes.com/1968/05/21/archives/panamas-shame.html | Panama's Shame | True | | 1996-04-17 | RE0000724765 | B00000426921 | | | |
| 1968-05-21 | 1968-05-21 | https://www.nytimes.com/1968/05/21/archives/southern-baptist-leaders-issue-a-racial-manifesto.html | Southern Baptist Leaders Issue a Racial Manifesto | True | | 1996-04-17 | RE0000724765 | B00000426921 | | | |
| 1968-05-21 | 1968-05-21 | https://www.nytimes.com/1968/05/21/archives/catholic-priests-organize-a-national-federation.html | Catholic Priests Organize a National Federation | True | By Donald Jansonspecial To the New York Times | 1996-04-17 | RE0000724765 | B00000426921 | | | |
| 1968-05-21 | 1968-05-21 | https://www.nytimes.com/1968/05/21/archives/montgomery-heads-dallas-qualifiers.html | MONTGOMERY HEADS DALLAS QUALIFIERS | True | | 1996-04-17 | RE0000724765 | B00000426921 | | | |
| 1968-05-21 | 1968-05-21 | https://www.nytimes.com/1968/05/21/archives/travel-from-london-disrupted.html | Travel from London Disrupted | True | | 1996-04-17 | RE0000724765 | B00000426921 | | | |
| 1968-05-21 | 1968-05-21 | https://www.nytimes.com/1968/05/21/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1996-04-17 | RE0000724765 | B00000426921 | | | |
| 1968-05-21 | 1968-05-21 | https://www.nytimes.com/1968/05/21/archives/posts-filled-by-insurer.html | Posts Filled by Insurer | True | | 1996-04-17 | RE0000724765 | B00000426921 | | | |
| 1968-05-21 | 1968-05-21 | https://www.nytimes.com/1968/05/21/archives/legislature-sets-mortgage-interest-limit-at-75-state-banking-board.html | Legislature Sets Mortgage Interest Limit at 7.5%; State Banking Board Given Authority to Raise Ceiling If Governor Signs Bill | True | By John Sibleyspecial To the New York Times | 1996-04-17 | RE0000724765 | B00000426921 | | | |
| 1968-05-21 | 1968-05-21 | https://www.nytimes.com/1968/05/21/archives/navy-strut-wins-by-nose-in-suffolk-downs-sprint.html | Navy Strut Wins by Nose In Suffolk Downs Sprint | True | | 1996-04-17 | RE0000724765 | B00000426921 | | | |
| 1968-05-21 | 1968-05-21 | https://www.nytimes.com/1968/05/21/archives/presbyterians-vote-100000-for-fund-to-aid-poor-people.html | Presbyterians Vote $100,000 for Fund To Aid Poor People | True | Special to The New York Times | 1996-04-17 | RE0000724765 | B00000426921 | | | |
| 1968-05-21 | 1968-05-21 | https://www.nytimes.com/1968/05/21/archives/crimmins-case-witness-tells-of-bundle-in-car-asserts-she-watched.html | Crimmins Case Witness Tells of 'Bundle' in Car; Asserts She Watched From Window -- Mother of Slain Child Cries 'You Liar!' | True | By Edith Evans Asbury | 1996-04-17 | RE0000724765 | B00000426921 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-05-21 | 1968-05-21 | https://www.nytimes.com/1968/05/21/archives/astronomers-sight-pulsar-emissions-telescopes-sight-pulsar-flashes.html | Astronomers Sight Pulsar Emissions; TELESCOPES SIGHT PULSAR FLASHES | True | By Walter Sullivan | 1996-04-17 | RE0000724765 | B00000426921 | | | |
| 1968-05-21 | 1968-05-21 | https://www.nytimes.com/1968/05/21/archives/pilots-trial-in-taiwan-ends.html | Pilots' Trial in Taiwan Ends | True | | 1996-04-17 | RE0000724765 | B00000426921 | | | |
| 1968-05-21 | 1968-05-21 | https://www.nytimes.com/1968/05/21/archives/embassys-profits-estimated-by-avco-avco-estimates-embassy-profits.html | Embassy's Profits Estimated by Avco; AVCO ESTIMATES EMBASSY PROFITS | True | | 1996-04-17 | RE0000724765 | B00000426921 | | | |
| 1968-05-21 | 1968-05-21 | https://www.nytimes.com/1968/05/21/archives/wagering-barred-on-empire-pace-entry-of-3-among-6-named-for-race.html | WAGERING BARRED ON EMPIRE PACE; Entry of 3 Among 6 Named for Race Thursday | True | By Louis Effrat;special To the New York Times | 1996-04-17 | RE0000724765 | B00000426921 | | | |
| 1968-05-21 | 1968-05-21 | https://www.nytimes.com/1968/05/21/archives/plant-seizure-wave-surprises-french-workers-who-led-way.html | Plant-Seizure Wave Surprises French Workers Who Led Way | True | By Lloyd Garrison;special To the New York Times | 1996-04-17 | RE0000724765 | B00000426921 | | | |
| 1968-05-21 | 1968-05-21 | https://www.nytimes.com/1968/05/21/archives/chief-executive-is-named-for-the-canada-dry-corp.html | Chief Executive Is Named For the Canada Dry Corp. | True | | 1996-04-17 | RE0000724765 | B00000426921 | | | |
| 1968-05-21 | 1968-05-21 | https://www.nytimes.com/1968/05/21/archives/marilyn-miller-teacher-on-li-is-future-bride.html | Marilyn Miller, Teacher on L.I., Is Future Bride | True | Special to The Igew York Timd | 1996-04-17 | RE0000724765 | B00000426921 | | | |
| 1968-05-21 | 1968-05-21 | https://www.nytimes.com/1968/05/21/archives/school-boycott-ends-in-brooklyn-hearings-are-set-for-19-dismissed.html | SCHOOL BOYCOTT ENDS IN BROOKLYN; Hearings Are Set for 19 Dismissed by Local Panel, but Union Rejects Plan Three-Day Boycott of Schools in Brooklyn Ends | True | | 1996-04-17 | RE0000724765 | B00000426921 | | | |
| 1968-05-21 | 1968-05-21 | https://www.nytimes.com/1968/05/21/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1996-04-17 | RE0000724765 | B00000426921 | | | |
| 1968-05-21 | 1968-05-21 | https://www.nytimes.com/1968/05/21/archives/inside-story-of-a-denture-wearer.html | Inside Story of a Denture Wearer | True | | 1996-04-17 | RE0000724765 | B00000426921 | | | |
| 1968-05-21 | 1968-05-21 | https://www.nytimes.com/1968/05/21/archives/character-before-grades.html | Character Before Grades | True | PEYTON RANDOLPH HARRIS | 1996-04-17 | RE0000724765 | B00000426921 | | | |
| 1968-05-21 | 1968-05-21 | https://www.nytimes.com/1968/05/21/archives/kiesinger-calls-off-trip-to-2-countries.html | KIESINGER CALLS OFF TRIP TO 2 COUNTRIES | True | Special to The New York Times | 1996-04-17 | RE0000724765 | B00000426921 | | | |
| 1968-05-21 | 1968-05-21 | https://www.nytimes.com/1968/05/21/archives/us-wants-security-council-to-act-on-southwest-africa.html | U.S. Wants Security Council To Act on South-West Africa | True | Special to The New York Times | 1996-04-17 | RE0000724765 | B00000426921 | | | |
| 1968-05-21 | 1968-05-21 | https://www.nytimes.com/1968/05/21/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1996-04-17 | RE0000724765 | B00000426921 | | | |
| 1968-05-21 | 1968-05-21 | https://www.nytimes.com/1968/05/21/archives/show-to-depict-land-of-the-bible-antiquities-display-pays-tribute-to-israel-at-20.html | Show to Depict Land of the Bible; Antiquities Display Pays Tribute to Israel at 20 | True | By Sanka Knox | 1996-04-17 | RE0000724765 | B00000426921 | | | |
| 1968-05-21 | 1968-05-21 | https://www.nytimes.com/1968/05/21/archives/no-lies.html | No Lies | True | By Eliot Fremont-Smith | 1996-04-17 | RE0000724765 | B00000426921 | | | |
| 1968-05-21 | 1968-05-21 | https://www.nytimes.com/1968/05/21/archives/paris-heart-patient-rises-and-exercises.html | PARIS HEART PATIENT RISES AND EXERCISES | True | | 1996-04-17 | RE0000724765 | B00000426921 | | | |
| 1968-05-21 | 1968-05-21 | https://www.nytimes.com/1968/05/21/archives/franklin-realty-offering.html | Franklin Realty Offering | True | | 1996-04-17 | RE0000724765 | B00000426921 | | | |
| 1968-05-21 | 1968-05-21 | https://www.nytimes.com/1968/05/21/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1996-04-17 | RE0000724765 | B00000426921 | | | |
| 1968-05-21 | 1968-05-21 | https://www.nytimes.com/1968/05/21/archives/high-court-to-study-draft-penalty.html | High Court to Study Draft 'Penalty' | True | | 1996-04-17 | RE0000724765 | B00000426921 | | | |
| 1968-05-21 | 1968-05-21 | https://www.nytimes.com/1968/05/21/archives/premier-attacked-in-belfast.html | Premier Attacked in Belfast | True | | 1996-04-17 | RE0000724765 | B00000426921 | | | |
| 1968-05-21 | 1968-05-21 | https://www.nytimes.com/1968/05/21/archives/u-s-aides-decline-comment.html | U. S. Aides Decline Comment | True | Special to The New York Times | 1996-04-17 | RE0000724765 | B00000426921 | | | |
| 1968-05-21 | 1968-05-21 | https://www.nytimes.com/1968/05/21/archives/woman-heads-broker-group.html | Woman Heads Broker Group | True | | 1996-04-17 | RE0000724765 | B00000426921 | | | |
| 1968-05-21 | 1968-05-21 | https://www.nytimes.com/1968/05/21/archives/pakistan-bids-us-close-base-in-69-wont-renew-10year-pact-on.html | PAKISTAN BIDS U.S. CLOSE BASE IN '69; Won't Renew 10-Year Pact on Surveillance Station | True | Special to The New York Times | 1996-04-17 | RE0000724765 | B00000426921 | | | |
| 1968-05-21 | 1968-05-21 | https://www.nytimes.com/1968/05/21/archives/soviet-criticizes-atom-treaty-foes-kuznetsov-tells-un-they-become.html | SOVIET CRITICIZES ATOM TREATY FOES; Kuznetsov Tells U.N. They Become Moscow's Enemies | True | By Juan de Onis;special To the New York Times | 1996-04-17 | RE0000724765 | B00000426921 | | | |
| 1968-05-21 | 1968-05-21 | https://www.nytimes.com/1968/05/21/archives/police-break-up-sitin-in-brooklyn-at-college-office-40-students.html | POLICE BREAK UP SIT-IN IN BROOKLYN AT COLLEGE OFFICE; 40 Students Arrested After Holding Seige 16 Hours -- Protestors Expelled NO VIOLENCE REPORTED Demonstrators Seek 1,000 More Negroes and Puerto Ricans at the School POLICE BREAK UP A BROOKLYN SIT-IN | True | By Barnard L. Collier | 1996-04-17 | RE0000724765 | B00000426921 | | | |
| 1968-05-21 | 1968-05-21 | https://www.nytimes.com/1968/05/21/archives/gomulka-believed-to-be-using-czech-crisis-to-his-advantage.html | Gomulka Believed to Be Using Czech Crisis to His Advantage | True | By Jonathan Randal;special To the New York Times | 1996-04-17 | RE0000724765 | B00000426921 | | | |
| 1968-05-21 | 1968-05-21 | https://www.nytimes.com/1968/05/21/archives/pan-am-reopens-its-prague-office-closed-since-1948.html | Pan Am Reopens Its Prague Office, Closed Since 1948 | True | By Dana Adams Schmidt;special To the New York Times | 1996-04-17 | RE0000724765 | B00000426921 | | | |
| 1968-05-21 | 1968-05-21 | https://www.nytimes.com/1968/05/21/archives/travel-ban-is-kept-by-east-germany.html | TRAVEL BAN IS KEPT BY EAST GERMANY | True | Special to The New York Times | 1996-04-17 | RE0000724765 | B00000426921 | | | |
| 1968-05-21 | 1968-05-21 | https://www.nytimes.com/1968/05/21/archives/braves-win-take-second.html | Braves Win, Take Second | True | | 1996-04-17 | RE0000724765 | B00000426921 | | | |
| 1968-05-21 | 1968-05-21 | https://www.nytimes.com/1968/05/21/archives/swiss-concern-synthesizes-calciumcontrol-hormone.html | Swiss Concern Synthesizes Calcium-Control Hormone | True | | 1996-04-17 | RE0000724765 | B00000426921 | | | |
| 1968-05-21 | 1968-05-21 | https://www.nytimes.com/1968/05/21/archives/threats-by-the-poor.html | Threats by the Poor | True | BARBARA NELSON SARGENT | 1996-04-17 | RE0000724765 | B00000426921 | | | |
| 1968-05-21 | 1968-05-21 | https://www.nytimes.com/1968/05/21/archives/russias-korchnoi-defeats-reshevsky.html | RUSSIA'S KORCHNOI DEFEATS RESHEVSKY | True | Special to The New York Times | 1996-04-17 | RE0000724765 | B00000426921 | | | |
| 1968-05-21 | 1968-05-21 | https://www.nytimes.com/1968/05/21/archives/swedish-premier-warns-of-east-german-spy-ring.html | Swedish Premier Warns Of East German Spy Ring | True | | 1996-04-17 | RE0000724765 | B00000426921 | | | |
| 1968-05-21 | 1968-05-21 | https://www.nytimes.com/1968/05/21/archives/newark-boycott-ends.html | Newark Boycott Ends | True | | 1996-04-17 | RE0000724765 | B00000426921 | | | |
| 1968-05-21 | 1968-05-21 | https://www.nytimes.com/1968/05/21/archives/curb-on-census-sought.html | Curb on Census Sought | True | | 1996-04-17 | RE0000724765 | B00000426921 | | | |
| 1968-05-21 | 1968-05-21 | https://www.nytimes.com/1968/05/21/archives/singing-collecting-or-decorating-kate-smith-does-it-with-gusto.html | Singing, Collecting or Decorating Kate Smith Does It With Gusto | True | By Joan Cook | 1996-04-17 | RE0000724765 | B00000426921 | | | |
| 1968-05-21 | 1968-05-21 | https://www.nytimes.com/1968/05/21/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1996-04-17 | RE0000724765 | B00000426921 | | | |
| 1968-05-21 | 1968-05-21 | https://www.nytimes.com/1968/05/21/archives/israel-reiterates-stand.html | Israel Reiterates Stand | True | | 1996-04-17 | RE0000724765 | B00000426921 | | | |
| 1968-05-21 | 1968-05-21 | https://www.nytimes.com/1968/05/21/archives/taylor-keeps-bowling-lead-with-2732-for-12-games.html | Taylor Keeps Bowling Lead With 2,732 for 12 Games | True | | 1996-04-17 | RE0000724765 | B00000426921 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-05-21 | 1968-05-21 | https://www.nytimes.com/1968/05/21/archives/two-young-women-give-zesty-recital.html | TWO YOUNG WOMEN GIVE ZESTY RECITAL | True | DONAL HENAHAN. | 1996-04-17 | RE0000724765 | B00000426921 | | | |
| 1968-05-21 | 1968-05-21 | https://www.nytimes.com/1968/05/21/archives/mets-top-pirates-21-on-charless-homer-in-9th-his-2d-of-game-koosman.html | Mets Top Pirates, 2-1, on Charles's Homer in 9th, His 2d of Game; KOOSMAN POSTS HIS 6TH TRIUMPH Bests Veale in a Duel With Each Fanning 10 -- Mets Move Up to 8th Place | True | By Neil Amdur | 1996-04-17 | RE0000724765 | B00000426921 | | | |
| 1968-05-21 | 1968-05-21 | https://www.nytimes.com/1968/05/21/archives/march-in-capital-delayed-by-poor-leaders-cite-need-for-time-to.html | MARCH IN CAPITAL DELAYED BY POOR; Leaders Cite Need for Time to Prepare May 30 Rally | True | By Earl Caldwellspecial To the New York Times | 1996-04-17 | RE0000724765 | B00000426921 | | | |
| 1968-05-21 | 1968-05-21 | https://www.nytimes.com/1968/05/21/archives/15-killed-in-cairo-stampede-to-see-apparition-of-mary.html | 15 Killed in Cairo Stampede To See 'Apparition' of Mary | True | | 1996-04-17 | RE0000724765 | B00000426921 | | | |
| 1968-05-21 | 1968-05-21 | https://www.nytimes.com/1968/05/21/archives/prices-on-the-london-stock-market-close-moderately-higher-levels-in.html | Prices on the London Stock Market Close Moderately Higher; LEVELS IN PARIS DECLINE BROADLY Dip, Attributed to Strikes, Is Reported to Be Less Than Was Expected | True | | 1996-04-17 | RE0000724765 | B00000426921 | | | |
| 1968-05-21 | 1968-05-21 | https://www.nytimes.com/1968/05/21/archives/most-capital-bus-drivers-strike-to-protest-holdups.html | Most Capital Bus Drivers Strike to Protest Holdups | True | | 1996-04-17 | RE0000724765 | B00000426921 | | | |
| 1968-05-21 | 1968-05-21 | https://www.nytimes.com/1968/05/21/archives/remedy-for-schools.html | Remedy for Schools | True | FRED JACOBSON | 1996-04-17 | RE0000724765 | B00000426921 | | | |
| 1968-05-21 | 1968-05-21 | https://www.nytimes.com/1968/05/21/archives/jurgensen-is-convalescing.html | Jurgensen Is Convalescing | True | | 1996-04-17 | RE0000724765 | B00000426921 | | | |
| 1968-05-21 | 1968-05-21 | https://www.nytimes.com/1968/05/21/archives/coalition-in-italy-keeps-majority-in-both-houses-christian.html | Coalition in Italy Keeps Majority in Both Houses; Christian Democratic Party and Radical Left Make Advances in Election | True | By Robert C. Dotyspecial To the New York Times | 1996-04-17 | RE0000724765 | B00000426921 | | | |
| 1968-05-21 | 1968-05-21 | https://www.nytimes.com/1968/05/21/archives/sports-of-the-times-after-long-delay.html | Sports of The Times; After Long Delay | True | By Arthur Daley | 1996-04-17 | RE0000724765 | B00000426921 | | | |
| 1968-05-21 | 1968-05-21 | https://www.nytimes.com/1968/05/21/archives/guardsmen-alerted-for-new-outburst-at-ohio-u-campus.html | Guardsmen Alerted For New Outburst At Ohio U. Campus | True | | 1996-04-17 | RE0000724765 | B00000426921 | | | |
| 1968-05-21 | 1968-05-21 | https://www.nytimes.com/1968/05/21/archives/ray-lev-is-dead-concert-pianist-woman-artist-heard-last-month-with.html | RAY LEV IS DEAD; CONCERT PIANIST; Woman Artist Heard Last Month With Symphony | True | | 1996-04-17 | RE0000724765 | B00000426921 | | | |
| 1968-05-21 | 1968-05-21 | https://www.nytimes.com/1968/05/21/archives/theyre-off-echoes-again-at-belmont-as-42080-fans-watch-42080-fans.html | 'They're Off!' Echoes Again at Belmont as 42,080 Fans Watch; 42,080 FANS SEE BELMONT OPENING | True | By Steve Cady | 1996-04-17 | RE0000724765 | B00000426921 | | | |
| 1968-05-21 | 1968-05-21 | https://www.nytimes.com/1968/05/21/archives/austrian-chief-in-moscow.html | Austrian Chief in Moscow | True | | 1996-04-17 | RE0000724765 | B00000426921 | | | |
| 1968-05-21 | 1968-05-21 | https://www.nytimes.com/1968/05/21/archives/bourguiba-gives-plan-for-mideast-tunisian-chief-at-un-asks-for-an.html | BOURGUIBA GIVES PLAN FOR MIDEAST; Tunisian Chief, at U.N., Asks for an Observation Force | True | By Richard J. H. Johnstonspecial To the New York Times | 1996-04-17 | RE0000724765 | B00000426921 | | | |
| 1968-05-21 | 1968-05-21 | https://www.nytimes.com/1968/05/21/archives/flyers-obtain-left-wing.html | Flyers Obtain Left Wing | True | | 1996-04-17 | RE0000724765 | B00000426921 | | | |
| 1968-05-21 | 1968-05-21 | https://www.nytimes.com/1968/05/21/archives/korean-pottery-lecture-set.html | Korean Pottery Lecture Set | True | | 1996-04-17 | RE0000724765 | B00000426921 | | | |
| 1968-05-21 | 1968-05-21 | https://www.nytimes.com/1968/05/21/archives/harness-testing-revised-by-state-second-and-third-finishers-will.html | HARNESS TESTING REVISED BY STATE; Second and Third Finishers Will Undergo Study | True | | 1996-04-17 | RE0000724765 | B00000426921 | | | |
| 1968-05-21 | 1968-05-21 | https://www.nytimes.com/1968/05/21/archives/black-panther-benefit-is-held-in-east-village-3-theater-troupes.html | Black Panther Benefit Is Held in East Village; 3 Theater Troupes Perform -- LeRoi Jones Speaks 2,600 at Program to Raise Funds for 7 Jailed Members | True | By Dan Sullivan | 1996-04-17 | RE0000724765 | B00000426921 | | | |
| 1968-05-21 | 1968-05-21 | https://www.nytimes.com/1968/05/21/archives/american-airlines-will-get-automatic-navigator-system.html | American Airlines Will Get Automatic Navigator System | True | | 1996-04-17 | RE0000724765 | B00000426921 | | | |
| 1968-05-21 | 1968-05-21 | https://www.nytimes.com/1968/05/21/archives/johnson-backs-customs-unit.html | Johnson Backs Customs Unit | True | | 1996-04-17 | RE0000724765 | B00000426921 | | | |
| 1968-05-21 | 1968-05-21 | https://www.nytimes.com/1968/05/21/archives/farmichon-winner.html | Farmichon Winner | True | | 1996-04-17 | RE0000724765 | B00000426921 | | | |
| 1968-05-21 | 1968-05-21 | https://www.nytimes.com/1968/05/21/archives/columbia-trustee-assails-hoving-as-foe-of-gym-charges-opposition.html | Columbia Trustee Assails Hoving as Foe of Gym; Charges Opposition Contained 'Germs and Idem' That Led to Student Uprisings | True | By Sylvan Fox | 1996-04-17 | RE0000724765 | B00000426921 | | | |
| 1968-05-21 | 1968-05-21 | https://www.nytimes.com/1968/05/21/archives/wahoo-balloting-lags.html | Wahoo Balloting Lags | True | | 1996-04-17 | RE0000724765 | B00000426921 | | | |
| 1968-05-21 | 1968-05-21 | https://www.nytimes.com/1968/05/21/archives/a-plot-to-kill-suharto-is-foiled-officials-say.html | A Plot to Kill Suharto Is Foiled, Officials Say | True | | 1996-04-17 | RE0000724765 | B00000426921 | | | |
| 1968-05-21 | 1968-05-21 | https://www.nytimes.com/1968/05/21/archives/magnuson-says-he-will-oppose-90-of-new-maritime-proposal-by-werner.html | Magnuson Says He Will Oppose 90% of New Maritime Proposal; By WERNER BAMBERGER | True | | 1996-04-17 | RE0000724765 | B00000426921 | | | |
| 1968-05-21 | 1968-05-21 | https://www.nytimes.com/1968/05/21/archives/angels-top-red-sox-in-11th-on-single-by-fregosi-5-to-4.html | Angels Top Red Sox in 11th On Single by Fregosi, 5 to 4 | True | | 1996-04-17 | RE0000724765 | B00000426921 | | | |
| 1968-05-21 | 1968-05-21 | https://www.nytimes.com/1968/05/21/archives/peace-corps-offer-hailed.html | Peace Corps Offer Hailed | True | | 1996-04-17 | RE0000724765 | B00000426921 | | | |
| 1968-05-21 | 1968-05-21 | https://www.nytimes.com/1968/05/21/archives/justices-extend-five-legal-rights-in-criminal-cases-overturn-old.html | JUSTICES EXTEND FIVE LEGAL RIGHTS IN CRIMINAL CASES; Overturn Old Curbs on Jury Trials, Confessions and Appeals by Convicts Justices Extend Rights of Defendants and Convicts in 5 Rulings | True | By Fred P. Grahamspecial To the New York Times | 1996-04-17 | RE0000724765 | B00000426921 | | | |
| 1968-05-21 | 1968-05-21 | https://www.nytimes.com/1968/05/21/archives/picket-ban-voided-at-shopping-mall-high-court-holds-a-private.html | PICKET BAN VOIDED AT SHOPPING MALL; High Court Holds a Private Center Is a Public Area | True | | 1996-04-17 | RE0000724765 | B00000426921 | | | |
| 1968-05-21 | 1968-05-21 | https://www.nytimes.com/1968/05/21/archives/state-car-inspection-fee-to-go-up-to-3-on-june-1.html | State Car Inspection Fee To Go Up to $3 on June 1 | True | Special to The New York Times | 1996-04-17 | RE0000724765 | B00000426921 | | | |
| 1968-05-21 | 1968-05-21 | https://www.nytimes.com/1968/05/21/archives/bombs-dropped-on-haiti-capital-envoy-says-one-exploded-near.html | BOMBS DROPPED ON HAITI CAPITAL; Envoy Says One Exploded Near Duvalie's Palace | True | By Benjamin Wellesspecial To the New York Times | 1996-04-17 | RE0000724765 | B00000426921 | | | |
| 1968-05-21 | 1968-05-21 | https://www.nytimes.com/1968/05/21/archives/jersey-assembly-approves-lottery-referendum.html | Jersey Assembly Approves Lottery Referendum | True | By Ronald Sullivanspecial To the New York Times | 1996-04-17 | RE0000724765 | B00000426921 | | | |
| 1968-05-21 | 1968-05-21 | https://www.nytimes.com/1968/05/21/archives/agriculture-agency-hits-railroad-bid-for-rate-increase-farm-agency.html | Agriculture Agency Hits Railroad Bid For Rate Increase; FARM AGENCY HITS RAILS RATE PLAN | True | | 1996-04-17 | RE0000724765 | B00000426921 | | | |
| 1968-05-21 | 1968-05-21 | https://www.nytimes.com/1968/05/21/archives/kenneths-road-show-puts-the-spotlight-on-beauty.html | Kenneth's Road Show Puts the Spotlight on Beauty | True | By Marylin Bender | 1996-04-17 | RE0000724765 | B00000426921 | | | |
| 1968-05-21 | 1968-05-21 | https://www.nytimes.com/1968/05/21/archives/4-veterans-bills-approved-by-house.html | 4 VETERANS BILLS APPROVED BY HOUSE | True | | 1996-04-17 | RE0000724765 | B00000426921 | | | |
| 1968-05-21 | 1968-05-21 | https://www.nytimes.com/1968/05/21/archives/ichord-is-critical-of-m16-contracts.html | ICHORD IS CRITICAL OF M-16 CONTRACTS | True | | 1996-04-17 | RE0000724765 | B00000426921 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-05-21 | 1968-05-21 | https://www.nytimes.com/1968/05/21/archives/a-bill-to-facilitate-loans-to-farmers-voted-by-house.html | A Bill to Facilitate Loans To Farmers Voted by House | True | | 1996-04-17 | RE0000724765 | B00000426921 | | | |
| 1968-05-21 | 1968-05-21 | https://www.nytimes.com/1968/05/21/archives/beniont homas-ashby-to-wed-miss-carolynn-blanchard.html | Benion'.Thomas Ashby tO Wed Miss Carolyn . S, Blanchard | True | '/ Special to The New York Times | 1996-04-17 | RE0000724765 | B00000426921 | | | |
| 1968-05-21 | 1968-05-21 | https://www.nytimes.com/1968/05/21/archives/ebihara-beats-ventura.html | Ebihara Beats Ventura | True | | 1996-04-17 | RE0000724765 | B00000426921 | | | |
| 1968-05-21 | 1968-05-21 | https://www.nytimes.com/1968/05/21/archives/con-ed-chief-passes-key-test-stockholders-pleased-key-test-passed.html | Con Ed Chief Passes Key Test; Stockholders Pleased KEY TEST PASSED BY CON ED CHIEF | True | By Gene Smith | 1996-04-17 | RE0000724765 | B00000426921 | | | |
| 1968-05-21 | 1968-05-21 | https://www.nytimes.com/1968/05/21/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1996-04-17 | RE0000724765 | B00000426921 | | | |
| 1968-05-21 | 1968-05-21 | https://www.nytimes.com/1968/05/21/archives/shari-anderson-heard-in-recital-soprano-makes-debut-here-without.html | SHARI ANDERSON HEARD IN RECITAL; Soprano Makes Debut Here Without Showing Nerves | True | By Theodore Strongin | 1996-04-17 | RE0000724765 | B00000426921 | | | |
| 1968-05-21 | 1968-05-21 | https://www.nytimes.com/1968/05/21/archives/nathan-h-bistrong-headed-strong-uniform-company.html | Nathan H. Bistrong, Headed Strong Uniform Company | True | | 1996-04-17 | RE0000724765 | B00000426921 | | | |
| 1968-05-21 | 1968-05-21 | https://www.nytimes.com/1968/05/21/archives/schoerman-is-returned-by-netherlands-to-ireland.html | Schoerman Is Returned By Netherlands to Ireland | True | | 1996-04-17 | RE0000724765 | B00000426921 | | | |
| 1968-05-21 | 1968-05-21 | https://www.nytimes.com/1968/05/21/archives/accounting-office-finds-waste-in-100million-loans-to-brazil.html | Accounting Office Finds Waste In $100-Million Loans to Brazil | True | | 1996-04-17 | RE0000724765 | B00000426921 | | | |
| 1968-05-21 | 1968-05-21 | https://www.nytimes.com/1968/05/21/archives/easing-of-arthritic-pain-by-new-drugs-reported.html | Easing of Arthritic Pain By New Drugs Reported | True | By Jane E. Brody | 1996-04-17 | RE0000724765 | B00000426921 | | | |
| 1968-05-21 | 1968-05-21 | https://www.nytimes.com/1968/05/21/archives/indianapolis-practice-runs-are-curtailed-by-downpour.html | Indianapolis Practice Runs Are Curtailed by Downpour | True | | 1996-04-17 | RE0000724765 | B00000426921 | | | |
| 1968-05-21 | 1968-05-21 | https://www.nytimes.com/1968/05/21/archives/plan-to-enlarge-city-school-board-as-a-decentralization-move-gains.html | Plan to Enlarge City School Board as a Decentralization Move Gains in Albany | True | By Sydney H. Schanbergspecial To the New York Times | 1996-04-17 | RE0000724765 | B00000426921 | | | |
| 1968-05-21 | 1968-05-21 | https://www.nytimes.com/1968/05/21/archives/kentucky-panel-to-meet.html | Kentucky Panel to Meet | True | | 1996-04-17 | RE0000724765 | B00000426921 | | | |
| 1968-05-21 | 1968-05-21 | https://www.nytimes.com/1968/05/21/archives/gold-rises-again-on-french-crisis-big-coin-bids-from-paris-pound-up.html | GOLD RISES AGAIN ON FRENCH CRISIS; Big Coin Bids From Paris -- Pound Up, Franc Down | True | By John M. Leespecial To the New York Times | 1996-04-17 | RE0000724765 | B00000426921 | | | |
| 1968-05-21 | 1968-05-21 | https://www.nytimes.com/1968/05/21/archives/index-of-commodity-prices-shows-rise-of-02-to-949.html | Index of Commodity Prices Shows Rise of 0.2, to 94.9 | True | | 1996-04-17 | RE0000724765 | B00000426921 | | | |
| 1968-05-21 | 1968-05-21 | https://www.nytimes.com/1968/05/21/archives/stanley-dancer-is-victor-in-debut-at-atlantic-city.html | Stanley Dancer Is Victor In Debut at Atlantic City | True | | 1996-04-17 | RE0000724765 | B00000426921 | | | |
| 1968-05-21 | 1968-05-21 | https://www.nytimes.com/1968/05/21/archives/griffin-increases-clay-pipe-prices.html | GRIFFIN INCREASES CLAY PIPE PRICES | True | | 1996-04-17 | RE0000724765 | B00000426921 | | | |
| 1968-05-21 | 1968-05-21 | https://www.nytimes.com/1968/05/21/archives/powells-charge-denied.html | Powell's Charge Denied | True | | 1996-04-17 | RE0000724765 | B00000426921 | | | |
| 1968-05-21 | 1968-05-21 | https://www.nytimes.com/1968/05/21/archives/belmont-is-not-all-things-to-all-2-bettors-despite-its-good.html | Belmont Is Not All Things to All $2 Bettors Despite Its Good Intentions; WAGERING DELAYS AMONG IRRITANTS Fans Encounter Snags That Go With Opening of a New Track, but Enjoy Charm | True | By Gerald Eskenazi | 1996-04-17 | RE0000724765 | B00000426921 | | | |
| 1968-05-21 | 1968-05-21 | https://www.nytimes.com/1968/05/21/archives/exdetroit-mayor-guilty-in-tax-suit.html | EX-DETROIT MAYOR GUILTY IN TAX SUIT | True | Special to The New York Times | 1996-04-17 | RE0000724765 | B00000426921 | | | |
| 1968-05-21 | 1968-05-21 | https://www.nytimes.com/1968/05/21/archives/greece-withdrawal-is-denied-by-litton.html | GREECE WITHDRAWAL IS DENIED BY LITTON | True | Special to The New York Times | 1996-04-17 | RE0000724765 | B00000426921 | | | |
| 1968-05-21 | 1968-05-21 | https://www.nytimes.com/1968/05/21/archives/nieporte-paces-16-long-island-qualifiers-for-berths-in-us-open.html | Nieporte Paces 16 Long Island Qualifiers for Berths in U.S. Open; PIPING ROCK PRO MEDALIST ON 140 Wright and Bonk Are Next With 144 for 36 Holes in Elimination Round | True | By Lincoln A. Werdenspecial To the New York Times | 1996-04-17 | RE0000724765 | B00000426921 | | | |
| 1968-05-21 | 1968-05-21 | https://www.nytimes.com/1968/05/21/archives/in-the-nation-down-by-the-reflecting-pool.html | In The Nation: Down by the Reflecting Pool | True | By Tom Wicker | 1996-04-17 | RE0000724765 | B00000426921 | | | |
| 1968-05-21 | 1968-05-21 | https://www.nytimes.com/1968/05/21/archives/sitin-a-fraud-dean-declares-official-at-brooklyn-college-says.html | SIT-IN A 'FRAUD,' DEAN DECLARES; Official at Brooklyn College Says Rights Are Not Issue | True | By Peter Kihss | 1996-04-17 | RE0000724765 | B00000426921 | | | |
| 1968-05-21 | 1968-05-21 | https://www.nytimes.com/1968/05/21/archives/shipbuilding-aid-urged-by-watson.html | SHIPBUILDING AID URGED BY WATSON | True | Officer of Line Tells House of Need for U.S. HelpSpecial to The New York Times | 1996-04-17 | RE0000724765 | B00000426921 | | | |
| 1968-05-21 | 1968-05-21 | https://www.nytimes.com/1968/05/21/archives/women-brokers-elect.html | Women Brokers Elect | True | | 1996-04-17 | RE0000724765 | B00000426921 | | | |
| 1968-05-21 | 1968-05-21 | https://www.nytimes.com/1968/05/21/archives/theater-gilroys-only-game-in-town-tammy-grimes-nelson-and-gem-in.html | Theater: Gilroy's 'Only Game in Town'; Tammy Grimes, Nelson and Gem in Cast Season's Last Entry Is at the Broadhurst | True | By Clive Barnes | 1996-04-17 | RE0000724765 | B00000426921 | | | |
| 1968-05-21 | 1968-05-21 | https://www.nytimes.com/1968/05/21/archives/a-trustee-is-elected-by-the-seamens-bank.html | A Trustee Is Elected By the Seamen's Bank | True | | 1996-04-17 | RE0000724765 | B00000426921 | | | |
| 1968-05-21 | 1968-05-21 | https://www.nytimes.com/1968/05/21/archives/films-will-decide-track-meet-title.html | FILMS WILL DECIDE TRACK MEET TITLE | True | | 1996-04-17 | RE0000724765 | B00000426921 | | | |
| 1968-05-21 | 1968-05-21 | https://www.nytimes.com/1968/05/21/archives/merrittchapman-dividend-is-seen-by-july-merritt-dividend-expected.html | Merritt-Chapman Dividend Is Seen by July; MERRITT DIVIDEND EXPECTED BY JULY | True | By Terry Robards | 1996-04-17 | RE0000724765 | B00000426921 | | | |
| 1968-05-21 | 1968-05-21 | https://www.nytimes.com/1968/05/21/archives/maryland-troops-employ-tear-gas-colonel-says-negro-crowd-was.html | MARYLAND TROOPS EMPLOY TEAR GAS; Colonel Says Negro Crowd Was Blocking Intersection | True | | 1996-04-17 | RE0000724765 | B00000426921 | | | |
| 1968-05-21 | 1968-05-21 | https://www.nytimes.com/1968/05/21/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1996-04-17 | RE0000724765 | B00000426921 | | | |
| 1968-05-21 | 1968-05-21 | https://www.nytimes.com/1968/05/21/archives/sunasco-inc.html | Sunasco, Inc. | True | | 1996-04-17 | RE0000724765 | B00000426921 | | | |
| 1968-05-21 | 1968-05-21 | https://www.nytimes.com/1968/05/21/archives/poles-say-zionists-are-hurting-trade.html | POLES SAY ZIONISTS ARE HURTING TRADE | True | Special to The New York Times | 1996-04-17 | RE0000724765 | B00000426921 | | | |
| 1968-05-21 | 1968-05-21 | https://www.nytimes.com/1968/05/21/archives/coast-official-admits-theft.html | Coast Official Admits Theft | True | | 1996-04-17 | RE0000724765 | B00000426921 | | | |
| 1968-05-21 | 1968-05-21 | https://www.nytimes.com/1968/05/21/archives/soviet-oldtimer-is-163.html | Soviet Old-Timer Is 163 | True | | 1996-04-17 | RE0000724765 | B00000426921 | | | |
| 1968-05-21 | 1968-05-21 | https://www.nytimes.com/1968/05/21/archives/cash-of-mutual-funds-at-a-peak-level-held-bullish-factor-cash-of.html | Cash of Mutual Funds at a Peak; Level Held Bullish Factor CASH OF FUNDS RISES TO RECORD | True | By Vartanig G. Vartan | 1996-04-17 | RE0000724765 | B00000426921 | | | |
| 1968-05-21 | 1968-05-21 | https://www.nytimes.com/1968/05/21/archives/in-reality-captures-55800-carter-handicap-for-third-straight.html | In Reality Captures $55,800 Carter Handicap for Third Straight Victory; TUMIGA FINISHES 1 1/2 LENGTHS BACK In Reality, With Velasquez Up, Returns $6.40 -- Mrs. Washington Is 3d | True | By Joe Nichols | 1996-04-17 | RE0000724765 | B00000426921 | | | |
| 1968-05-21 | 1968-05-21 | https://www.nytimes.com/1968/05/21/archives/drama-desk-gives-helen-hayes-repertory-award.html | Drama Desk Gives Helen Hayes Repertory Award | True | By Sam Zolotow | 1996-04-17 | RE0000724765 | B00000426921 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-05-21 | 1968-05-21 | https://www.nytimes.com/1968/05/21/archives/mccarthy-aide-says-he-offered-resignation-but-it-was-rejected.html | McCarthy Aide Says He Offered Resignation but It Was Rejected | True | Special to The New York Times | 1996-04-17 | RE0000724765 | B00000426921 | | | |
| 1968-05-21 | 1968-05-21 | https://www.nytimes.com/1968/05/21/archives/hardin-of-orioles-downs-white-sox-powells-clout-wins.html | Hardin of Orioles Downs White Sox; Powell's Clout Wins | True | | 1996-04-17 | RE0000724765 | B00000426921 | | | |
| 1968-05-21 | 1968-05-21 | https://www.nytimes.com/1968/05/21/archives/defendant-denies-intent-to-libel-as-goldwater-trial-enters-third.html | Defendant Denies Intent to Libel as Goldwater Trial Enters Third Week | True | By Edward C. Burks | 1996-04-17 | RE0000724765 | B00000426921 | | | |
| 1968-05-21 | 1968-05-21 | https://www.nytimes.com/1968/05/21/archives/president-warns-nation-on-despair-johnson-warns-nation-on-despair.html | President Warns Nation on Despair; JOHNSON WARNS NATION ON DESPAIR | True | By Max Frankel | 1996-04-17 | RE0000724765 | B00000426921 | | | |
| 1968-05-21 | 1968-05-21 | https://www.nytimes.com/1968/05/21/archives/dr-ann-kuttner-73-taught-pediatrics.html | DR. ANN KUTTNER, 73, TAUGHT PEDIATRICS | True | | 1996-04-17 | RE0000724765 | B00000426921 | | | |
| 1968-05-21 | 1968-05-21 | https://www.nytimes.com/1968/05/21/archives/high-court-will-not-hear-case-on-sale-of-car-lists.html | High Court Will Not Hear Case on Sale of Car Lists | True | Special to The New York Times | 1996-04-17 | RE0000724765 | B00000426921 | | | |
| 1968-05-21 | 1968-05-21 | https://www.nytimes.com/1968/05/21/archives/short-interest-drops-in-month-position-on-big-board-slips-to-1943719.html | SHORT INTEREST DROPS IN MONTH; Position on Big Board Slips to 19,437,197 Shares SHORT INTEREST DROPS IN MONTH | True | By Robert E. Bedingfield | 1996-04-17 | RE0000724765 | B00000426921 | | | |
| 1968-05-21 | 1968-05-21 | https://www.nytimes.com/1968/05/21/archives/mihajlov-writing-from-prison-denounces-red-penal-system-yugoslav.html | Mihajlov, Writing From Prison, Denounces Red Penal System; Yugoslav Writer Asserts He Won't Accept Forced Labor or Prohibition on Writing | True | | 1996-04-17 | RE0000724765 | B00000426921 | | | |
| 1968-05-21 | 1968-05-21 | https://www.nytimes.com/1968/05/21/archives/key-credit-rates-rise-to-records-depressed-traders-remain-certain.html | KEY CREDIT RATES RISE TO RECORDS; Depressed Traders Remain Certain Capital Markets Are Headed for Crisis GOLD GAIN ADDS GLOOM Indianapolis Utility Bonds, Quickly Sold at 7% Yield, Provide a Bright Spot Credit Markets: Key Interest Rates Climb to New Highs | True | By John H. Allan | 1996-04-17 | RE0000724765 | B00000426921 | | | |
| 1968-05-21 | 1968-05-21 | https://www.nytimes.com/1968/05/21/archives/kosygin-continues-his-cure-at-spa-of-karlovy-vary.html | Kosygin Continues His Cure At Spa of Karlovy Vary | True | Special to The New York Times | 1996-04-17 | RE0000724765 | B00000426921 | | | |
| 1968-05-21 | 1968-05-21 | https://www.nytimes.com/1968/05/21/archives/chargers-sign-2-tackles.html | Chargers Sign 2 Tackles | True | | 1996-04-17 | RE0000724765 | B00000426921 | | | |
| 1968-05-21 | 1968-05-21 | https://www.nytimes.com/1968/05/21/archives/top-jersey-judge-rebukes-bailey-weintraub-finds-lawyer-insolent-in.html | TOP JERSEY JUDGE REBUKES BAILEY; Weintraub Finds Lawyer 'Insolent' in Murder Cases | True | By Walter H. Waggonerspecial to The New York Times | 1996-04-17 | RE0000724765 | B00000426921 | | | |
| 1968-05-21 | 1968-05-21 | https://www.nytimes.com/1968/05/21/archives/2-groups-reported-landed.html | 2 Groups Reported Landed | True | | 1996-04-17 | RE0000724765 | B00000426921 | | | |
| 1968-05-21 | 1968-05-21 | https://www.nytimes.com/1968/05/21/archives/canadian-pence-stamps-bring-263077-at-auction.html | Canadian 'Pence' Stamps Bring $263,077 at Auction | True | | 1996-04-17 | RE0000724765 | B00000426921 | | | |
| 1968-05-21 | 1968-05-21 | https://www.nytimes.com/1968/05/21/archives/dr-daniel-marsh-exboston-u-head-president-from-26-to-51-and.html | DR. DANIEL MARSH, EX-BOSTON U. HEAD; President From 26 to 51 and Chancellor Dies at 88 | True | | 1996-04-17 | RE0000724765 | B00000426921 | | | |
| 1968-05-21 | 1968-05-21 | https://www.nytimes.com/1968/05/21/archives/lindsay-proposes-a-court-speedup-urges-lawyers-to-volunteer-months.html | LINDSAY PROPOSES A COURT SPEED-UP; Urges Lawyers to Volunteer Month's Service on Bench | True | By Richard L. Maddenspecial To The New York Times | 1996-04-17 | RE0000724765 | B00000426921 | | | |
| 1968-05-21 | 1968-05-21 | https://www.nytimes.com/1968/05/21/archives/mrs-kennedys-trip-ascribed-to-us-bid.html | MRS. KENNEDY'S TRIP ASCRIBED TO U.S. BID | True | | 1996-04-17 | RE0000724765 | B00000426921 | | | |
| 1968-05-21 | 1968-05-21 | https://www.nytimes.com/1968/05/21/archives/sohio-names-executive.html | Sohio Names Executive | True | | 1996-04-17 | RE0000724765 | B00000426921 | | | |
| 1968-05-21 | 1968-05-21 | https://www.nytimes.com/1968/05/21/archives/bullfighter-gets-oles-and-575-fine-miguelin-is-censured-also-for.html | Bullfighter Gets Oles and $575 Fine; Miguelin Is Censured Also for Money of El Cordobes Minancy at Corrida Sparks Debate on Sport's Status | True | By Richard Ederspecial To the New York Times | 1996-04-17 | RE0000724765 | B00000426921 | | | |
| 1968-05-21 | 1968-05-21 | https://www.nytimes.com/1968/05/21/archives/brooklyn-clinic-to-gain.html | Brooklyn Clinic to Gain | True | | 1996-04-17 | RE0000724765 | B00000426921 | | | |
| 1968-05-21 | 1968-05-21 | https://www.nytimes.com/1968/05/21/archives/nixon-sets-atlanta-meeting.html | Nixon Sets Atlanta Meeting | True | Special to The New York Times | 1996-04-17 | RE0000724765 | B00000426921 | | | |
| 1968-05-21 | 1968-05-21 | https://www.nytimes.com/1968/05/21/archives/horace-k-horner.html | HORACE K. HORNER | True | Special to The New York Times | 1996-04-17 | RE0000724765 | B00000426921 | | | |
| 1968-05-21 | 1968-05-21 | https://www.nytimes.com/1968/05/21/archives/wood-field-and-stream-statistical-averages-of-water-pollution-can.html | Wood, Field and Stream; Statistical Averages of Water Pollution Can Conceal Some Deadly Extremes | True | By Nelson Bryant | 1996-04-17 | RE0000724765 | B00000426921 | | | |
| 1968-05-21 | 1968-05-21 | https://www.nytimes.com/1968/05/21/archives/fresh-air-fund-opens-drive-for-17000-children.html | Fresh Air Fund Opens Drive for 17,000 Children | True | | 1996-04-17 | RE0000724765 | B00000426921 | | | |
| 1968-05-21 | 1968-05-21 | https://www.nytimes.com/1968/05/21/archives/bill-giving-protection-to-postal-aides-voted.html | Bill Giving Protection To Postal Aides Voted | True | | 1996-04-17 | RE0000724765 | B00000426921 | | | |
| 1968-05-21 | 1968-05-21 | https://www.nytimes.com/1968/05/21/archives/humphrey-praises-democratic-record.html | HUMPHREY PRAISES DEMOCRATIC RECORD | True | | 1996-04-17 | RE0000724765 | B00000426921 | | | |
| 1968-05-21 | 1968-05-21 | https://www.nytimes.com/1968/05/21/archives/blake-provost-bound-over-for-assaulting-hockey-fan.html | Blake, Provost Bound Over For Assaulting Hockey Fan | True | | 1996-04-17 | RE0000724765 | B00000426921 | | | |
| 1968-05-21 | 1968-05-21 | https://www.nytimes.com/1968/05/21/archives/new-met-wins-the-approval-of-bolshoi-dancers-balletmaster-praises.html | New Met Wins the Approval of Bolshoi Dancers; Balletmaster Praises House as Company Gets Ready for Its Opening Tonight | True | By Anna Kisselgoff | 1996-04-17 | RE0000724765 | B00000426921 | | | |
| 1968-05-21 | 1968-05-21 | https://www.nytimes.com/1968/05/21/archives/pentagon-scored-on-scientist-loss-kistiakowsky-says-college.html | PENTAGON SCORED ON SCIENTIST LOSS; Kistiakowsky Says College Community Is Estranged | True | By John W. Finneyspecial To the New York Times | 1996-04-17 | RE0000724765 | B00000426921 | | | |
| 1968-05-21 | 1968-05-21 | https://www.nytimes.com/1968/05/21/archives/nixon-leads-a-poll-in-california-gop.html | NIXON LEADS A POLL IN CALIFORNIA G.O.P. | True | | 1996-04-17 | RE0000724765 | B00000426921 | | | |
| 1968-05-21 | 1968-05-21 | https://www.nytimes.com/1968/05/21/archives/bryant-nine-heads-for-title-again.html | Bryant Nine Heads for Title Again | True | By Sam Goldaper | 1996-04-17 | RE0000724765 | B00000426921 | | | |
| 1968-05-21 | 1968-05-21 | https://www.nytimes.com/1968/05/21/archives/the-green-revolution.html | The Green Revolution | True | | 1996-04-17 | RE0000724765 | B00000426921 | | | |
| 1968-05-21 | 1968-05-21 | https://www.nytimes.com/1968/05/21/archives/finalexam-policy-can-keep-harvard-nine-out-of-play-offs.html | Final-Exam Policy Can Keep Harvard Nine Out of Play-offs | True | By Gordon S. White Jr. | 1996-04-17 | RE0000724765 | B00000426921 | | | |
| 1968-05-21 | 1968-05-21 | https://www.nytimes.com/1968/05/21/archives/paine-webber-names-a-general-partner.html | Paine, Webber Names a General Partner | True | | 1996-04-17 | RE0000724765 | B00000426921 | | | |
| 1968-05-21 | 1968-05-21 | https://www.nytimes.com/1968/05/21/archives/lindsay-to-visit-pittsburgh.html | Lindsay to Visit Pittsburgh | True | | 1996-04-17 | RE0000724765 | B00000426921 | | | |
| 1968-05-21 | 1968-05-21 | https://www.nytimes.com/1968/05/21/archives/91day-bill-rate-hits-5847-182day-level-rises-to-5995.html | 91-Day Bill Rate Hits 5.847%; 182-Day Level Rises to 5.995% | True | Special to The New York Times | 1996-04-17 | RE0000724765 | B00000426921 | | | |
| 1968-05-21 | 1968-05-21 | https://www.nytimes.com/1968/05/21/archives/joseph-mccarthy-honored.html | Joseph McCarthy Honored | True | | 1996-04-17 | RE0000724765 | B00000426921 | | | |
| 1968-05-21 | 1968-05-21 | https://www.nytimes.com/1968/05/21/archives/procaccino-accuses-city-hospital-chief.html | PROCACCINO ACCUSES CITY HOSPITAL CHIEF | True | | 1996-04-17 | RE0000724765 | B00000426921 | | | |
| 1968-05-21 | 1968-05-21 | https://www.nytimes.com/1968/05/21/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1996-04-17 | RE0000724765 | B00000426921 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-05-21 | 1968-05-21 | https://www.nytimes.com/1968/05/21/archives/grumman-aircraft-companies-hold-annual-meetings.html | Grumman Aircraft; COMPANIES HOLD ANNUAL MEETINGS | | By Gerd Wilckespecial To The New York Times | 1996-04-17 | RE0000724765 | B00000426921 | | | |
| 1968-05-21 | 1968-05-21 | https://www.nytimes.com/1968/05/21/archives/missing-girls-body-is-found-in-queens-neighbor-16-held.html | Missing Girl's Body Is Found in Queens; Neighbor, 16, Held | True | | 1996-04-17 | RE0000724765 | B00000426921 | | | |
| 1968-05-21 | 1968-05-21 | https://www.nytimes.com/1968/05/21/archives/travel-agents-busy-here.html | Travel Agents Busy Here | True | | 1996-04-17 | RE0000724765 | B00000426921 | | | |
| 1968-05-21 | 1968-05-21 | https://www.nytimes.com/1968/05/21/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1996-04-17 | RE0000724765 | B00000426921 | | | |
| 1968-05-21 | 1968-05-21 | https://www.nytimes.com/1968/05/21/archives/allmale-jury-picked-for-trial-of-spock-and-4-draft-case-opens.html | All-Male Jury Picked for Trial of Spock and 4; Draft Case Opens Calmly -- Church Shelters 2 Youths Who Say They Defy War | | By Homer Bigartspecial To The New York Times | 1996-04-17 | RE0000724765 | B00000426921 | | | |
| 1968-05-21 | 1968-05-21 | https://www.nytimes.com/1968/05/21/archives/longwood-cricket-club-gets-national-singles-play-concurrent-with-us.html | Longwood Cricket Club Gets National Singles; PLAY CONCURRENT WITH U.S. DOUBLES BEST Is Forced by Forest Hills Conducting Open Matches in August | | | 1996-04-17 | RE0000724765 | B00000426921 | | | |
| 1968-05-21 | 1968-05-21 | https://www.nytimes.com/1968/05/21/archives/student-revolt-erupts-in-arras-teachers-join-in-walkouts-at-5.html | STUDENT REVOLT ERUPTS IN ARRAS; Teachers Join in Walkouts at 5 Secondary Schools | | Dispatch of The Times, London | 1996-04-17 | RE0000724765 | B00000426921 | | | |
| 1968-05-21 | 1968-05-21 | https://www.nytimes.com/1968/05/21/archives/parisians-hoarding-food-citizens-ignore-plea-parisians-hoard-food-a.html | Parisians Hoarding Food; Citizens Ignore Plea Parisians Hoard Food and Banks Limit Withdrawals as Depositors Stage a Run DRIVERS DEPLETE GASOLINE SUPPLY 'It Is Madness,' Says One as Autos Clog a City Without Bus and Subway Service | | By Gloria Emersonspecial To The New York Times | 1996-04-17 | RE0000724765 | B00000426921 | | | |
| 1968-05-21 | 1968-05-21 | https://www.nytimes.com/1968/05/21/archives/french-reds-caught-off-guard-by-the-nationwide-disturbances.html | French Reds Caught Off Guard By the Nationwide Disturbances | | By Peter Grosespecial To The New York Times | 1996-04-17 | RE0000724765 | B00000426921 | | | |
| 1968-05-21 | 1968-05-21 | https://www.nytimes.com/1968/05/21/archives/hemisfair-manager-quits.html | HemisFair Manager Quits. | True | | 1996-04-17 | RE0000724765 | B00000426921 | | | |
| 1968-05-21 | 1968-05-21 | https://www.nytimes.com/1968/05/21/archives/france-is-near-paralysis-as-millions-join-strike-reds-press-for.html | FRANCE IS NEAR PARALYSIS AS MILLIONS JOIN STRIKE; REDS PRESS FOR COALITION; DE GAULLE SILENT Leaders of Movement and Regime Strive to Avoid Force France Close to Paralysis as Millions of Workers Occupy Factories and Offices COMMUNIST PARTY SEEKS COALITION De Gaulle Silent in Direct Test of Political Power -Reds' Allies Hesitate | | By John L. Hessspecial To The New York Times | 1996-04-17 | RE0000724765 | B00000426921 | | | |
| 1968-05-21 | 1968-05-21 | https://www.nytimes.com/1968/05/21/archives/vietnam-casualties.html | Vietnam Casualties | True | | 1996-04-17 | RE0000724765 | B00000426921 | | | |
| 1968-05-21 | 1968-05-21 | https://www.nytimes.com/1968/05/21/archives/hewlett-raises-quarter-profits-earnings-and-sales-advance-to-peak.html | HEWLETT RAISES QUARTER PROFITS; Earnings and Sales Advance to Peak in Fiscal Period | True | | 1996-04-17 | RE0000724765 | B00000426921 | | | |
| 1968-05-21 | 1968-05-21 | https://www.nytimes.com/1968/05/21/archives/rev-j-franklin-ewing-is-dead-fordham-staff-anthropologist.html | Rev. J. Franklin Ewing Is Dead; Fordham Staff Anthropologist | | Directed Mideast Expedition, That Uncovered Cranium of 20,000-Year-Old Boy Special to The New York Times | 1996-04-17 | RE0000724765 | B00000426921 | | | |
| 1968-05-21 | 1968-05-21 | https://www.nytimes.com/1968/05/21/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1996-04-17 | RE0000724765 | B00000426921 | | | |
| 1968-05-21 | 1968-05-21 | https://www.nytimes.com/1968/05/21/archives/charles-a-sercus.html | CHARLES A. SERCUS | True | | 1996-04-17 | RE0000724765 | B00000426921 | | | |
| 1968-05-21 | 1968-05-21 | https://www.nytimes.com/1968/05/21/archives/malimo-adds-new-fabric-with-an-improved-machine.html | Malimo Adds New Fabric With an Improved Machine | True | | 1996-04-17 | RE0000724765 | B00000426921 | | | |
| 1968-05-21 | 1968-05-21 | https://www.nytimes.com/1968/05/21/archives/first-results-show-arias-leading-in-panama-voting.html | First Results Show Arias Leading in Panama Voting | True | | 1996-04-17 | RE0000724765 | B00000426921 | | | |
| 1968-05-21 | 1968-05-21 | https://www.nytimes.com/1968/05/21/archives/dinner-dance-starts-bestdressed-homes-hunt.html | Dinner Dance Starts 'Best-Dressed Homes' Hunt | | By Enid Nemy | 1996-04-17 | RE0000724765 | B00000426921 | | | |
| 1968-05-21 | 1968-05-21 | https://www.nytimes.com/1968/05/21/archives/reds-down-astros-32.html | Reds Down Astros, 3-2 | True | | 1996-04-17 | RE0000724765 | B00000426921 | | | |
| 1968-05-21 | 1968-05-21 | https://www.nytimes.com/1968/05/21/archives/loss-for-stocks-cut-late-in-day-declines-exceed-gains-by-865-to-452.html | LOSS FOR STOCKS CUT LATE IN DAY; Declines Exceed Gains by 865 to 452, but Drops in Indexes Are Mild VOLUME IS 11.18 MILLION Gold and Rail Issues Are Among the Strongest -- A.T.&T. at 6-Year Low LOSS FOR STOCKS CUT LATE IN DAY | | By John J. Abele | 1996-04-17 | RE0000724765 | B00000426921 | | | |
| 1968-05-21 | 1968-05-21 | https://www.nytimes.com/1968/05/21/archives/work-stoppage-is-called-over-insects-on-plane.html | Work Stoppage Is Called Over Insects on Plane | True | | 1996-04-17 | RE0000724765 | B00000426921 | | | |
| 1968-05-21 | 1968-05-21 | https://www.nytimes.com/1968/05/21/archives/reagan-derides-kennedy-stands-sees-discrepancy-between-speeches-and.html | REAGAN DERIDES KENNEDY STANDS; Sees Discrepancy Between Speeches and Record | | By Gladwin Hillspecial To The New York Times | 1996-04-17 | RE0000724765 | B00000426921 | | | |
| 1968-05-21 | 1968-05-21 | https://www.nytimes.com/1968/05/21/archives/grove-press-movie-on-trial-as-obscene.html | GROVE PRESS MOVIE ON TRIAL AS OBSCENE | True | | 1996-04-17 | RE0000724765 | B00000426921 | | | |
| 1968-05-21 | 1968-05-21 | https://www.nytimes.com/1968/05/21/archives/a-s-chief-executive-on-dime-savings-board.html | A. & S. Chief Executive On Dime Savings Board | True | | 1996-04-17 | RE0000724765 | B00000426921 | | | |
| 1968-05-21 | 1968-05-21 | https://www.nytimes.com/1968/05/21/archives/hanoi-official-in-pakistan.html | Hanoi Official in Pakistan | | Special to The New York Times | 1996-04-17 | RE0000724765 | B00000426921 | | | |
| 1968-05-21 | 1968-05-21 | https://www.nytimes.com/1968/05/21/archives/rollins-to-coach-jets.html | Rollins to Coach Jets | True | | 1996-04-17 | RE0000724765 | B00000426921 | | | |
| 1968-05-21 | 1968-05-21 | https://www.nytimes.com/1968/05/21/archives/joint-project-will-aid-saigon-resettlement.html | Joint Project Will Aid Saigon Resettlement | | Special to The New York Times | 1996-04-17 | RE0000724765 | B00000426921 | | | |
| 1968-05-21 | 1968-05-21 | https://www.nytimes.com/1968/05/21/archives/ray-patterson-is-victor.html | Ray Patterson is Victor | True | | 1996-04-17 | RE0000724765 | B00000426921 | | | |
| 1968-05-21 | 1968-05-21 | https://www.nytimes.com/1968/05/21/archives/observer-test-your-youth-quotient.html | Observer: Test Your Youth Quotient | | By Russell Baker | 1996-04-17 | RE0000724765 | B00000426921 | | | |
| 1968-05-21 | 1968-05-21 | https://www.nytimes.com/1968/05/21/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1996-04-17 | RE0000724765 | B00000426921 | | | |
| 1968-05-21 | 1968-05-21 | https://www.nytimes.com/1968/05/21/archives/vice-president-named-for-new-g-w-group.html | Vice President Named For New G. & W. Group | True | | 1996-04-17 | RE0000724765 | B00000426921 | | | |
| 1968-05-21 | 1968-05-21 | https://www.nytimes.com/1968/05/21/archives/dr-fager-on-way-here.html | Dr. Fager on Way Here | True | | 1996-04-17 | RE0000724765 | B00000426921 | | | |
| 1968-05-21 | 1968-05-21 | https://www.nytimes.com/1968/05/21/archives/misslittlehale-tohavebridal.html | MissLittlehale ToHaveBridal | | Special to The New York Timsl | 1996-04-17 | RE0000724765 | B00000426921 | | | |
| 1968-05-21 | 1968-05-21 | https://www.nytimes.com/1968/05/21/archives/students-in-berlin-take-over-institute.html | STUDENTS IN BERLIN TAKE OVER INSTITUTE | | Special to The New York Times | 1996-04-17 | RE0000724765 | B00000426921 | | | |
| 1968-05-21 | 1968-05-21 | https://www.nytimes.com/1968/05/21/archives/kings-get-krake-center-of-bruins-coast-six-to-send-a-player-to.html | KINGS GET KRAKE, CENTER OF BRUINS; Coast Six to Send a Player to Boston After Draft | | | 1996-04-17 | RE0000724765 | B00000426921 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-05-21 | 1968-05-21 | https://www.nytimes.com/1968/05/21/archives/summary-of-actions-taken-by-supreme-court-on-variety-of-issues.html | Summary of Actions Taken by Supreme Court on Variety of Issues | True | Special to The New York Times | 1996-04-17 | RE0000724765 | B00000426921 | | | |
| 1968-05-21 | 1968-05-21 | https://www.nytimes.com/1968/05/21/archives/erika-a-slezak-is-wed-to-actor-daniel-mooney.html | Erika A. Slezak/ Is Wed to Actor, Daniel Mooney | True | Special to Tile New Ytrk Times | 1996-04-17 | RE0000724765 | B00000426921 | | | |
| 1968-05-21 | 1968-05-21 | https://www.nytimes.com/1968/05/21/archives/shaw-hayward-battle-to-draw-philadelphian-is-floored-in-10th-of.html | SHAW, HAYWARD BATTLE TO DRAW; Philadelphian Is Floored in 10th of Welterweight Bout | True | | 1996-04-17 | RE0000724765 | B00000426921 | | | |
| 1968-05-21 | 1968-05-21 | https://www.nytimes.com/1968/05/21/archives/3-white-electricians-lose-appeal-on-discrimination.html | 3 White Electricians Lose Appeal on Discrimination | True | | 1996-04-17 | RE0000724765 | B00000426921 | | | |
| 1968-05-21 | 1968-05-21 | https://www.nytimes.com/1968/05/21/archives/senate-votes-new-gi-leave.html | Senate Votes New G.I. Leave | True | | 1996-04-17 | RE0000724765 | B00000426921 | | | |
| 1968-05-21 | 1968-05-21 | https://www.nytimes.com/1968/05/21/archives/commodities-silver-futures-are-spurred-by-crisis-in-france-july.html | Commodities: Silver Futures Are Spurred by Crisis in France; JULY CONTRACTS REACH NEW HIGH Speculative Fever Is Not Noticeable In Platinum, but Palladium Gains | True | By Elizabeth M. Fowler | 1996-04-17 | RE0000724765 | B00000426921 | | | |
| 1968-05-21 | 1968-05-21 | https://www.nytimes.com/1968/05/21/archives/exmental-patient-given-300000.html | Ex-Mental Patient Given $300,000 | True | By Robert E. Tomasson | 1996-04-17 | RE0000724765 | B00000426921 | | | |
| 1968-05-21 | 1968-05-21 | https://www.nytimes.com/1968/05/21/archives/airport-work-bids-due.html | Airport Work Bids Due | True | | 1996-04-17 | RE0000724765 | B00000426921 | | | |
| 1968-05-21 | 1968-05-21 | https://www.nytimes.com/1968/05/21/archives/proceedings-yesterday-in-the-united-states-supreme-court.html | Proceedings Yesterday in the United States Supreme Court | True | Special to The New York Times | 1996-04-17 | RE0000724765 | B00000426921 | | | |
| 1968-05-21 | 1968-05-21 | https://www.nytimes.com/1968/05/21/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1996-04-17 | RE0000724765 | B00000426921 | | | |
| 1968-05-21 | 1968-05-21 | https://www.nytimes.com/1968/05/21/archives/mr-nixons-new-alignment.html | Mr. Nixon's 'New Alignment' | True | | 1996-04-17 | RE0000724765 | B00000426921 | | | |
| 1968-05-21 | 1968-05-21 | https://www.nytimes.com/1968/05/21/archives/us-peace-envoys-deny-hanoi-talks-are-in-a-deadlock-us-peace-envoys.html | U.S. Peace Envoys Deny Hanoi Talks Are in a Deadlock; U.S. PEACE ENVOYS DENY A DEADLOCK | True | By Anthony Lewisspecial to The New York Times | 1996-04-17 | RE0000724765 | B00000426921 | | | |
| 1968-05-21 | 1968-05-21 | https://www.nytimes.com/1968/05/21/archives/for-society-belmont-was-beautiful-again.html | For Society, Belmont Was Beautiful Again | True | By Charlotte Curtis | 1996-04-17 | RE0000724765 | B00000426921 | | | |
| 1968-05-21 | 1968-05-21 | https://www.nytimes.com/1968/05/21/archives/average-saigon-resident-shows-little-interest-in-paris-parley.html | Average Saigon Resident Shows Little Interest in Paris Parley | True | By Gene Robertsspecial To The New York Times | 1996-04-17 | RE0000724765 | B00000426921 | | | |
| 1968-05-21 | 1968-05-21 | https://www.nytimes.com/1968/05/21/archives/outpouring-of-gifts-by-hollywood-stars-backs-poors-drive.html | Outpouring of Gifts by Hollywood Stars Backs Poor's Drive | True | | 1996-04-17 | RE0000724765 | B00000426921 | | | |
| 1968-05-21 | 1968-05-21 | https://www.nytimes.com/1968/05/21/archives/reade-organization-buys-rights-to-madame-sarah.html | Reade Organization Buys Rights to 'Madame Sarah' | True | | 1996-04-17 | RE0000724765 | B00000426921 | | | |
| 1968-05-21 | 1968-05-21 | https://www.nytimes.com/1968/05/21/archives/legal-rights-for-the-illegitimate-are-backed-by-supreme-court.html | Legal Rights for the Illegitimate Are Backed by Supreme Court | True | | 1996-04-17 | RE0000724765 | B00000426921 | | | |
| 1968-05-21 | 1968-05-21 | https://www.nytimes.com/1968/05/21/archives/broomfield-to-run-again.html | Broomfield to Run Again | True | | 1996-04-17 | RE0000724765 | B00000426921 | | | |
| 1968-05-21 | 1968-05-21 | https://www.nytimes.com/1968/05/21/archives/jamisonreed-will-be-a-bride.html | JamisonReed Will Be a Bride | True | Special to The New York Times | 1996-04-17 | RE0000724765 | B00000426921 | | | |
| 1968-05-21 | 1968-05-21 | https://www.nytimes.com/1968/05/21/archives/zambia-recognizes-biafra-lagos-cuts-ties-to-lusaka.html | Zambia Recognizes Biafra; Lagos Cuts Ties to Lusaka | True | Special to The New York Times | 1996-04-17 | RE0000724765 | B00000426921 | | | |
| 1968-05-21 | 1968-05-21 | https://www.nytimes.com/1968/05/21/archives/miss-gail-peffy-to-be-married.html | Miss Gail Peffy' TO Be Married | True | Special to The New York Times | 1996-04-17 | RE0000724765 | B00000426921 | | | |
| 1968-05-21 | 1968-05-21 | https://www.nytimes.com/1968/05/21/archives/sale-of-two-sketchbooks-of-israel-to-benefit-ort.html | Sale of Two Sketchbooks of Israel to Benefit ORT | True | Special to The New York Times | 1996-04-17 | RE0000724765 | B00000426921 | | | |
| 1968-05-21 | 1968-05-21 | https://www.nytimes.com/1968/05/21/archives/defiance-industries-settles-loan-dispute-with-insurer.html | Defiance Industries Settles Loan Dispute With Insurer | True | | 1996-04-17 | RE0000724765 | B00000426921 | | | |
| 1968-05-21 | 1968-05-21 | https://www.nytimes.com/1968/05/21/archives/a-partner-is-named-by-lehman-brothers.html | A Partner Is Named By Lehman Brothers | True | | 1996-04-17 | RE0000724765 | B00000426921 | | | |
| 1968-05-21 | 1968-05-21 | https://www.nytimes.com/1968/05/21/archives/workers-seize-rail-yards-during-strike-at-lyons-90000-laborers-are.html | Workers Seize Rail Yards During Strike at Lyons; 90,000 Laborers Are Idle More Factories Seized as Walkouts Spread | True | By Eric Pacespecial To the New York Times | 1996-04-17 | RE0000724765 | B00000426921 | | | |
| 1968-05-21 | 1968-05-21 | https://www.nytimes.com/1968/05/21/archives/abc-news-names-19-guest-reporters.html | A.B.C. NEWS NAMES 19 GUEST REPORTERS | True | | 1996-04-17 | RE0000724765 | B00000426921 | | | |
| 1968-05-21 | 1968-05-21 | https://www.nytimes.com/1968/05/21/archives/mccarthy-and-kennedy-meet-edward-that-is.html | McCarthy and Kennedy Meet -- Edward, That Is | True | Special to The New York Times | 1996-04-17 | RE0000724765 | B00000426921 | | | |
| 1968-05-21 | 1968-05-21 | https://www.nytimes.com/1968/05/21/archives/detached-faculties-blamed-by-paley-in-student-revolts.html | 'Detached Faculties' Blamed by Paley In Student Revolts | True | Special to The New York Times | 1996-04-17 | RE0000724765 | B00000426921 | | | |
| 1968-05-21 | 1968-05-21 | https://www.nytimes.com/1968/05/21/archives/canam-racing-series-increases-prizes-to-526000.html | Can-Am Racing Series Increases Prizes to $526,000 | True | By John S. Radosta | 1996-04-17 | RE0000724765 | B00000426921 | | | |
| 1968-05-21 | 1968-05-21 | https://www.nytimes.com/1968/05/21/archives/antifrench-campaign-in-red-china-reported.html | Anti-French Campaign In Red China Reported | True | | 1996-04-17 | RE0000724765 | B00000426921 | | | |
| 1968-05-21 | 1968-05-21 | https://www.nytimes.com/1968/05/21/archives/court-rejects-student-suit-on-war-protest-arrests.html | Court Rejects Student Suit On War Protest Arrests | True | | 1996-04-17 | RE0000724765 | B00000426921 | | | |
| 1968-05-21 | 1968-05-21 | https://www.nytimes.com/1968/05/21/archives/general-foods-must-sell-sos-high-court-backs-the-ftc-asks-more.html | GENERAL FOODS MUST SELL S.O.S.; High Court Backs the F.T.C. -- Asks More Competition in Shoe Machine Field GENERAL FOODS MUST SELL S. O. S. | True | | 1996-04-17 | RE0000724765 | B00000426921 | | | |
| 1968-05-21 | 1968-05-21 | https://www.nytimes.com/1968/05/21/archives/security-national-acquires-i-i-bank.html | SECURITY NATIONAL ACQUIRES. I. I. BANK. | True | | 1996-04-17 | RE0000724765 | B00000426921 | | | |
| 1968-05-21 | 1968-05-21 | https://www.nytimes.com/1968/05/21/archives/london-drops-plan-on-disputed-colony.html | LONDON DROPS PLAN ON DISPUTED COLONY | True | | 1996-04-17 | RE0000724765 | B00000426921 | | | |
| 1968-05-21 | 1968-05-21 | https://www.nytimes.com/1968/05/21/archives/gestapo-aide-who-ordered-4-pows-shot-gets-2-years.html | Gestapo Aide Who Ordered 4 P.O.W.'s Shot Gets 2 Years | True | | 1996-04-17 | RE0000724765 | B00000426921 | | | |
| 1968-05-21 | 1968-05-21 | https://www.nytimes.com/1968/05/21/archives/end-papers.html | End Papers | True | RICHARD F. SHEPARD. | 1996-04-17 | RE0000724765 | B00000426921 | | | |
| 1968-05-21 | 1968-05-21 | https://www.nytimes.com/1968/05/21/archives/navy-to-charter-freighter-from-united-states-lines.html | Navy to Charter Freighter From United States Lines | True | | 1996-04-17 | RE0000724765 | B00000426921 | | | |
| 1968-05-21 | 1968-05-21 | https://www.nytimes.com/1968/05/21/archives/jaster-of-cards-sets-back-dodgers-on-2hitter-2-to-1.html | Jaster of Cards Sets Back Dodgers On 2-Hitter, 2 to 1 | True | | 1996-04-17 | RE0000724765 | B00000426921 | | | |
| 1968-05-21 | 1968-05-21 | https://www.nytimes.com/1968/05/21/archives/data-request-sent-to-amex-members.html | DATA REQUEST SENT TO AMEX MEMBERS | True | | 1996-04-17 | RE0000724765 | B00000426921 | | | |
| 1968-05-21 | 1968-05-21 | https://www.nytimes.com/1968/05/21/archives/marines-kill-109-outside-khesanh-north-vietnamese-appear-to-have.html | MARINES KILL 109 OUTSIDE KHESANH; North Vietnamese Appear to Have Been in 2 Units in the Earlier Siege MARINES KILL 109 OUTSIDE KHESANH | True | By Joseph B. Treasterspecial To the New York Times | 1996-04-17 | RE0000724765 | B00000426921 | | | |
| 1968-05-21 | 1968-05-21 | https://www.nytimes.com/1968/05/21/archives/ellis-is-named-boxer-of-the-month-wba-cites-its-champion-for.html | ELLIS IS NAMED BOXER OF THE MONTH; W.B.A. Cites Its Champion for Victory Over Quarry | True | | 1996-04-17 | RE0000724765 | B00000426921 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-05-21 | 1968-05-21 | https://www.nytimes.com/1968/05/21/archives/sammartino-gains-draw-with-steele.html | SAMMARTINO GAINS DRAW WITH STEELE | True | | 1996-04-17 | RE0000724765 | B00000426921 | | | |
| 1968-05-21 | 1968-05-21 | https://www.nytimes.com/1968/05/21/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to The New York Times | 1996-04-17 | RE0000724765 | B00000426921 | | | |
| 1968-05-21 | 1968-05-21 | https://www.nytimes.com/1968/05/21/archives/student-refuses-induction-150-others-stage-protest.html | Student Refuses Induction; 150 Others Stage Protest | True | Special to The New York Times | 1996-04-17 | RE0000724765 | B00000426921 | | | |
| 1968-05-21 | 1968-05-21 | https://www.nytimes.com/1968/05/21/archives/transport-news-book-drive-opens-merchant-marine-library-to-benefit.html | TRANSPORT NEWS; BOOK DRIVE OPENS; Merchant Marine Library to Benefit From Collection | True | | 1996-04-17 | RE0000724765 | B00000426921 | | | |
| 1968-05-21 | 1968-05-21 | https://www.nytimes.com/1968/05/21/archives/liner-subsidies-opposed-by-boyd-new-us-maritime-policy-sets-needs.html | LINER SUBSIDIES OPPOSED BY BOYD; New U.S. Maritime Policy Sets Needs of Defense as Only Criteria for Aid LINER SUBSIDIES OPPOSED BY BOYD | True | | 1996-04-17 | RE0000724765 | B00000426921 | | | |
| 1968-05-21 | 1968-05-21 | https://www.nytimes.com/1968/05/21/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1996-04-17 | RE0000724765 | B00000426921 | | | |
| 1968-05-21 | 1968-05-21 | https://www.nytimes.com/1968/05/21/archives/rockefeller-sees-reagan-in-south-says-later-he-discerns-no.html | ROCKEFELLER SEES REAGAN IN SOUTH; Says Later He Discerns No Important Ideological Gulf Rockefeller Meets With Reagan in South and Discerns No Ideological Gap | True | By R. W. Apple Jr.special To the New York Times | 1996-04-17 | RE0000724765 | B00000426921 | | | |
| 1968-05-21 | 1968-05-21 | https://www.nytimes.com/1968/05/21/archives/dean-in-a-spot-george-august-peck.html | Dean in a Spot; George August Peck | True | | 1996-04-17 | RE0000724765 | B00000426921 | | | |
| 1968-05-21 | 1968-05-21 | https://www.nytimes.com/1968/05/21/archives/parley-disturbs-reagan-bagkers-rockefeller-meeting-viewed-as.html | PARLEY DISTURBS REAGAN BAGKERS; Rockefeller Meeting Viewed as Harmful in Oregon | True | Special to The New York Times | 1996-04-17 | RE0000724765 | B00000426921 | | | |
| 1968-05-21 | 1968-05-21 | https://www.nytimes.com/1968/05/21/archives/teacherchild-relationship.html | Teacher-Child Relationship | True | JAY ROTH | 1996-04-17 | RE0000724765 | B00000426921 | | | |
| 1968-05-21 | 1968-05-21 | https://www.nytimes.com/1968/05/21/archives/phyllis-widlitz-s-j-schwartz-plan-marriage.html | Phyllis Widlitz, S. J. Schwartz Plan Marriage | True | Special to The New York Times | 1996-04-17 | RE0000724765 | B00000426921 | | | |
| 1968-05-22 | 1968-05-22 | https://www.nytimes.com/1968/05/22/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1996-04-17 | RE0000724766 | B00000426922 | | | |
| 1968-05-22 | 1968-05-22 | https://www.nytimes.com/1968/05/22/archives/presbyterians-plan-major-study-of-speaking-on-tongues-issue.html | Presbyterians Plan Major Study Of 'Speaking on Tongues' Issue | True | By George Dugansspecial To the New York Times | 1996-04-17 | RE0000724766 | B00000426922 | | | |
| 1968-05-22 | 1968-05-22 | https://www.nytimes.com/1968/05/22/archives/article-13-no-title-assembly-refuses-sanction-for-theater-seat.html | Article 13 -- No Title; Assembly Refuses Sanction For Theater Seat Premiums | True | Special to The New York Times | 1996-04-17 | RE0000724766 | B00000426922 | | | |
| 1968-05-22 | 1968-05-22 | https://www.nytimes.com/1968/05/22/archives/six-womens-teams-tie-for-golf-lead.html | SIX WOMEN'S TEAMS TIE FOR GOLF LEAD | True | Special to The New York Times | 1996-04-17 | RE0000724766 | B00000426922 | | | |
| 1968-05-22 | 1968-05-22 | https://www.nytimes.com/1968/05/22/archives/dockers-exclusion-act-is-aimed-at-mao-dolls.html | Dockers' Exclusion Act Is Aimed at Mao Dolls | True | | 1996-04-17 | RE0000724766 | B00000426922 | | | |
| 1968-05-22 | 1968-05-22 | https://www.nytimes.com/1968/05/22/archives/unusual-concert-of-duets-is-given-by-tenor-and-bass.html | Unusual Concert Of Duets Is Given By Tenor and Bass | True | By Allen Hughes | 1996-04-17 | RE0000724766 | B00000426922 | | | |
| 1968-05-22 | 1968-05-22 | https://www.nytimes.com/1968/05/22/archives/london-applauds-victorian-play-the-shaughraun-is-given-by-visiting.html | LONDON APPLAUDS VICTORIAN PLAY; 'The Shaughraun' Is Given by Visiting Abbey Theater | True | Special to The New York TimesIRVING WARDLE. | 1996-04-17 | RE0000724766 | B00000426922 | | | |
| 1968-05-22 | 1968-05-22 | https://www.nytimes.com/1968/05/22/archives/clifford-t-melander-66-had-led-milwork-group.html | Clifford T. Melander, 66; Had Led Millwork Group | True | Special to The New York Times | 1996-04-17 | RE0000724766 | B00000426922 | | | |
| 1968-05-22 | 1968-05-22 | https://www.nytimes.com/1968/05/22/archives/french-student-leader-confers-in-west-berlin.html | French Student Leader Confers in West Berlin | True | Special to The New York Times | 1996-04-17 | RE0000724766 | B00000426922 | | | |
| 1968-05-22 | 1968-05-22 | https://www.nytimes.com/1968/05/22/archives/haile-selassie-in-malaysia.html | Haile Selassie in Malaysia | True | | 1996-04-17 | RE0000724766 | B00000426922 | | | |
| 1968-05-22 | 1968-05-22 | https://www.nytimes.com/1968/05/22/archives/rebels-crushed-haitians-report-duvalier-through-envoy-says-five.html | REBELS CRUSHED, HAITIANS REPORT; Duvalier, Through Envoy, Says Five Were Killed | True | By Benjamin Wellesspecial To the New York Times | 1996-04-17 | RE0000724766 | B00000426922 | | | |
| 1968-05-22 | 1968-05-22 | https://www.nytimes.com/1968/05/22/archives/hulme-making-atlantic-hops-in-rush-to-qualify-for-2-races-auto-ace.html | Hulme Making Atlantic Hops In Rush to Qualify for 2 Races; Auto Ace Is Planning to Cross Ocean Four Times in Less Than One Week | True | By John S. Radosta | 1996-04-17 | RE0000724766 | B00000426922 | | | |
| 1968-05-22 | 1968-05-22 | https://www.nytimes.com/1968/05/22/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1996-04-17 | RE0000724766 | B00000426922 | | | |
| 1968-05-22 | 1968-05-22 | https://www.nytimes.com/1968/05/22/archives/mrs-foshay-is-remarried.html | Mrs. Foshay Is Remarried | True | | 1996-04-17 | RE0000724766 | B00000426922 | | | |
| 1968-05-22 | 1968-05-22 | https://www.nytimes.com/1968/05/22/archives/discipline-vs-disruption.html | Discipline vs. Disruption | True | | 1996-04-17 | RE0000724766 | B00000426922 | | | |
| 1968-05-22 | 1968-05-22 | https://www.nytimes.com/1968/05/22/archives/fowler-backs-aid-to-soft-loan-unit-of-the-world-bank.html | Fowler Backs Aid To Soft Loan Unit Of World Bank | True | Special to The New York Times | 1996-04-17 | RE0000724766 | B00000426922 | | | |
| 1968-05-22 | 1968-05-22 | https://www.nytimes.com/1968/05/22/archives/foe-warns-saigonese-to-shun-bases-of-u-s.html | Foe Warns Saigonese to Shun Bases of U.S. | True | HONG KONG, Wednesday, May 22 | 1996-04-17 | RE0000724766 | B00000426922 | | | |
| 1968-05-22 | 1968-05-22 | https://www.nytimes.com/1968/05/22/archives/dinner-on-tuesday-to-mark-35th-year-of-ussoviet-ties.html | Dinner on Tuesday to Mark 35th Year of U.S.-Soviet Ties | True | | 1996-04-17 | RE0000724766 | B00000426922 | | | |
| 1968-05-22 | 1968-05-22 | https://www.nytimes.com/1968/05/22/archives/land-issue-raised-by-east-germans-1945-boundary-is-disputed-along.html | LAND ISSUE RAISED BY EAST GERMANS; 1945 Boundary Is Disputed Along Old Prussian Border | True | Special to The New York Times | 1996-04-17 | RE0000724766 | B00000426922 | | | |
| 1968-05-22 | 1968-05-22 | https://www.nytimes.com/1968/05/22/archives/engineer-city-after-death-for-designs-in-air-safety.html | Engineer City After Death For Designs in Air Safety | True | Special to The New York Times | 1996-04-17 | RE0000724766 | B00000426922 | | | |
| 1968-05-22 | 1968-05-22 | https://www.nytimes.com/1968/05/22/archives/mccarthy-asserts-neutrality-on-rivals-mccarthy-asserts-hell-be.html | McCarthy Asserts Neutrality on Rivals; MCCARTHY ASSERTS HE'LL BE NEUTRAL | True | By E. W. Kenworthyspecial To the New York Times | 1996-04-17 | RE0000724766 | B00000426922 | | | |
| 1968-05-22 | 1968-05-22 | https://www.nytimes.com/1968/05/22/archives/cigarettes-and-cancer.html | Cigarettes and Cancer | True | | 1996-04-17 | RE0000724766 | B00000426922 | | | |
| 1968-05-22 | 1968-05-22 | https://www.nytimes.com/1968/05/22/archives/bridge-fishbein-and-petrie-win-uja-charity-tournament.html | Bridge: Fishbein and Petrie Win U.J.A. Charity Tournament | True | By Alan Truscott | 1996-04-17 | RE0000724766 | B00000426922 | | | |
| 1968-05-22 | 1968-05-22 | https://www.nytimes.com/1968/05/22/archives/john-l-class.html | JOHN L. CLASS | True | Special to The New York Times | 1996-04-17 | RE0000724766 | B00000426922 | | | |
| 1968-05-22 | 1968-05-22 | https://www.nytimes.com/1968/05/22/archives/mnamara-denies-any-role-in-mrs-kennedys-asia-trip.html | M'Namara Denies Any Role In Mrs. Kennedy's Asia Trip | True | Special to The New York Times | 1996-04-17 | RE0000724766 | B00000426922 | | | |
| 1968-05-22 | 1968-05-22 | https://www.nytimes.com/1968/05/22/archives/rockefeller-says-school-compromise-will-pass-plan-would-enlarge.html | Rockefeller Says School Compromise Will Pass; Plan Would Enlarge City Board to 13 and Give It a Year to Decentralize | True | By Sydney H. Schanbergspecial to The New York Times | 1996-04-17 | RE0000724766 | B00000426922 | | | |
| 1968-05-22 | 1968-05-22 | https://www.nytimes.com/1968/05/22/archives/part-of-roosevelt-drive-closed-nights-for-repairs.html | Part of Roosevelt Drive Closed Nights for Repairs | True | | 1996-04-17 | RE0000724766 | B00000426922 | | | |
| 1968-05-22 | 1968-05-22 | https://www.nytimes.com/1968/05/22/archives/policeman-helps-a-dog-and-loses-a-vacation.html | Policeman Helps a Dog And Loses a Vacation | True | | 1996-04-17 | RE0000724766 | B00000426922 | | | |
| 1968-05-22 | 1968-05-22 | https://www.nytimes.com/1968/05/22/archives/dee-clinton-sewell.html | DEE CLINTON SEWELL | True | Special to The New York Times | 1996-04-17 | RE0000724766 | B00000426922 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-05-22 | 1968-05-22 | https://www.nytimes.com/1968/05/22/archives/market-perks-up-in-active-trading-gainers-outnumber-losers-762-to.html | MARKET PERKS UP IN ACTIVE TRADING; Gainers Outnumber Losers, 762 to 512, for First Time in Six Trading Sessions DOW INDEX CLIMBS 2.13 Big-Block Deals Grow to 56 — Analysts Say Price Rise Is a Technical Recovery MARKET PERKS UP IN ACTIVE TRADING | True | By John J. Abele | 1996-04-17 | RE0000724766 | B00000426922 | | | |
| 1968-05-22 | 1968-05-22 | https://www.nytimes.com/1968/05/22/archives/park-replaces-7-ministers.html | Park Replaces 7 Ministers | True | Special to The New York Times | 1996-04-17 | RE0000724766 | B00000426922 | | | |
| 1968-05-22 | 1968-05-22 | https://www.nytimes.com/1968/05/22/archives/article-1-no-title.html | Article 1 — No Title | True | | 1996-04-17 | RE0000724766 | B00000426922 | | | |
| 1968-05-22 | 1968-05-22 | https://www.nytimes.com/1968/05/22/archives/broadened-cabinet-in-saigon-is-periled.html | BROADENED CABINET IN SAIGON IS PERILED | True | Special to The New York Times | 1996-04-17 | RE0000724766 | B00000426922 | | | |
| 1968-05-22 | 1968-05-22 | https://www.nytimes.com/1968/05/22/archives/brazilian-poll-finds-dissension-on-government.html | Brazilian Poll Finds Dissension on Government | True | By Paul L. Montgomeryspecial To The New York Times | 1996-04-17 | RE0000724766 | B00000426922 | | | |
| 1968-05-22 | 1968-05-22 | https://www.nytimes.com/1968/05/22/archives/college-and-school-results.html | College and School Results | True | | 1996-04-17 | RE0000724766 | B00000426922 | | | |
| 1968-05-22 | 1968-05-22 | https://www.nytimes.com/1968/05/22/archives/priests-give-aid-to-march-of-poor.html | PRIESTS GIVE AID TO MARCH OF POOR | True | Special to The New York Times | 1996-04-17 | RE0000724766 | B00000426922 | | | |
| 1968-05-22 | 1968-05-22 | https://www.nytimes.com/1968/05/22/archives/gold-up-currencies-dip-pound-drops-in-london-france-at-lowest-in-2.html | Gold Up, Currencies Dip; Pound Drops in London — France at Lowest in 2 1/2 Years GOLD AT NEW HIGH; CURRENCIES DOWN | True | By John M. Leespecial To the New York Times | 1996-04-17 | RE0000724766 | B00000426922 | | | |
| 1968-05-22 | 1968-05-22 | https://www.nytimes.com/1968/05/22/archives/confusing-events.html | Confusing Events | True | MORRIS HOCHBERG | 1996-04-17 | RE0000724766 | B00000426922 | | | |
| 1968-05-22 | 1968-05-22 | https://www.nytimes.com/1968/05/22/archives/air-california-names-aide.html | Air California Names Aide | True | | 1996-04-17 | RE0000724766 | B00000426922 | | | |
| 1968-05-22 | 1968-05-22 | https://www.nytimes.com/1968/05/22/archives/hanoi-aide-suggests-political-solution.html | HANOI AIDE SUGGESTS POLITICAL SOLUTION | True | Special to The New York Times | 1996-04-17 | RE0000724766 | B00000426922 | | | |
| 1968-05-22 | 1968-05-22 | https://www.nytimes.com/1968/05/22/archives/moro-party-gains-but-faces-threat-italian-vote-shows-signs-of.html | MORO PARTY GAINS BUT FACES THREAT; Italian Vote Shows Signs of Popular Dissatisfaction | True | By Robert C. Dotyspecial To the New York Times | 1996-04-17 | RE0000724766 | B00000426922 | | | |
| 1968-05-22 | 1968-05-22 | https://www.nytimes.com/1968/05/22/archives/president-of-hampton-institute-appointed-to-board-of-insurer.html | President of Hampton Institute Appointed to Board of Insurer | True | | 1996-04-17 | RE0000724766 | B00000426922 | | | |
| 1968-05-22 | 1968-05-22 | https://www.nytimes.com/1968/05/22/archives/baylor-college-of-medicine-to-be-headed-by-debakey.html | Baylor College of Medicine To Be Headed by DeBakey | True | Special to The New York Times | 1996-04-17 | RE0000724766 | B00000426922 | | | |
| 1968-05-22 | 1968-05-22 | https://www.nytimes.com/1968/05/22/archives/article-5-no-title.html | Article 5 — No Title | True | | 1996-04-17 | RE0000724766 | B00000426922 | | | |
| 1968-05-22 | 1968-05-22 | https://www.nytimes.com/1968/05/22/archives/johnson-requests-new-war-outlay-39billion-asked-to-cover-defense.html | JOHNSON REQUESTS NEW WAR OUTLAY; $3.9-Billion Asked to Cover Defense Needs and Raises | True | By Max Frankelspecial To the New York Times | 1996-04-17 | RE0000724766 | B00000426922 | | | |
| 1968-05-22 | 1968-05-22 | https://www.nytimes.com/1968/05/22/archives/children-frolic-and-get-candy-polio-vaccine.html | Children Frolic and Get 'Candy' Polio Vaccine | True | By Murray Schumach | 1996-04-17 | RE0000724766 | B00000426922 | | | |
| 1968-05-22 | 1968-05-22 | https://www.nytimes.com/1968/05/22/archives/harvard-advised-to-help-faculty-panel-of-professors-urges-better.html | HARVARD ADVISED TO HELP FACULTY; Panel of Professors Urges Better Starting Salaries | True | By John H. Fentonspecial To the New York Times | 1996-04-17 | RE0000724766 | B00000426922 | | | |
| 1968-05-22 | 1968-05-22 | https://www.nytimes.com/1968/05/22/archives/new-drug-found-on-birth-control-upjohn-says-one-injection-would.html | NEW DRUG FOUND ON BIRTH CONTROL; Upjohn Says One Injection Would Last Three Months | True | Special to The New York Times | 1996-04-17 | RE0000724766 | B00000426922 | | | |
| 1968-05-22 | 1968-05-22 | https://www.nytimes.com/1968/05/22/archives/son-to-the-m-3peskins-i.html | Son to the M. 3Peskins I | True | Special to The ew York Times | 1996-04-17 | RE0000724766 | B00000426922 | | | |
| 1968-05-22 | 1968-05-22 | https://www.nytimes.com/1968/05/22/archives/mother-collapses-as-son-is-arraigned.html | MOTHER COLLAPSES AS SON IS ARRAIGNED | True | | 1996-04-17 | RE0000724766 | B00000426922 | | | |
| 1968-05-22 | 1968-05-22 | https://www.nytimes.com/1968/05/22/archives/hope-in-frances-plight-troubles-gripping-nation-show-value-of.html | Hope in France's Plight; Troubles Gripping Nation Show Value Of International Monetary Teamwork French Plight Stirs Hope for Monetary Harmony | True | By Albert L. Kraus | 1996-04-17 | RE0000724766 | B00000426922 | | | |
| 1968-05-22 | 1968-05-22 | https://www.nytimes.com/1968/05/22/archives/g-gilson-terriberry-dies-management-consultant-76.html | G. Gilson Terriberry Dies; Management Consultant, 76 | True | | 1996-04-17 | RE0000724766 | B00000426922 | | | |
| 1968-05-22 | 1968-05-22 | https://www.nytimes.com/1968/05/22/archives/farm-plan-setback-in-house.html | Farm Plan Setback in House | True | | 1996-04-17 | RE0000724766 | B00000426922 | | | |
| 1968-05-22 | 1968-05-22 | https://www.nytimes.com/1968/05/22/archives/reagan-presses-effort-reagan-presses-noncandidacy-in-visits-to.html | Reagan Presses Effort; Reagan Presses 'Noncandidacy' In Visits to Florida and Chicago | True | By Gladwin Hillspecial To the New York Times | 1996-04-17 | RE0000724766 | B00000426922 | | | |
| 1968-05-22 | 1968-05-22 | https://www.nytimes.com/1968/05/22/archives/mrs-graham-blaine-of-spence-school-79.html | MRS. GRAHAM BLAINE OF SPENCE SCHOOL, 79 | True | Special to The New York Times | 1996-04-17 | RE0000724766 | B00000426922 | | | |
| 1968-05-22 | 1968-05-22 | https://www.nytimes.com/1968/05/22/archives/jorge-guinle-to-wed-miss-yonnita-salles.html | Jorge Guinle to Wed | Miss Yonnita Salles | True | :Spec to 1*he New ork Z'l'mes | 1996-04-17 | RE0000724766 | B00000426922 | | | |
| 1968-05-22 | 1968-05-22 | https://www.nytimes.com/1968/05/22/archives/article-12-no-title.html | Article 12 — No Title | True | | 1996-04-17 | RE0000724766 | B00000426922 | | | |
| 1968-05-22 | 1968-05-22 | https://www.nytimes.com/1968/05/22/archives/report-of-jakarta-plot-denied.html | Report of Jakarta Plot Denied | True | | 1996-04-17 | RE0000724766 | B00000426922 | | | |
| 1968-05-22 | 1968-05-22 | https://www.nytimes.com/1968/05/22/archives/for-parisians-the-crisis-is-bringing-worries-camaraderie-and.html | For Parisians, the Crisis Is Bringing Worries, Camaraderie and Violence | True | By Gloria Emersonspecial To the New York Times | 1996-04-17 | RE0000724766 | B00000426922 | | | |
| 1968-05-22 | 1968-05-22 | https://www.nytimes.com/1968/05/22/archives/police-break-up-sitin-on-coast-and-arrest-27.html | Police Break Up Sit-In On Coast and Arrest 27 | True | | 1996-04-17 | RE0000724766 | B00000426922 | | | |
| 1968-05-22 | 1968-05-22 | https://www.nytimes.com/1968/05/22/archives/generals-shifted-to-new-commands-chief-of-vietnam-bombing-to-head.html | GENERALS SHIFTED TO NEW COMMANDS; Chief of Vietnam Bombing to Head Tactical Air Force | True | | 1996-04-17 | RE0000724766 | B00000426922 | | | |
| 1968-05-22 | 1968-05-22 | https://www.nytimes.com/1968/05/22/archives/french-strike-exempts-jails.html | French Strike Exempts Jails | True | | 1996-04-17 | RE0000724766 | B00000426922 | | | |
| 1968-05-22 | 1968-05-22 | https://www.nytimes.com/1968/05/22/archives/the-new-judgeships.html | The New Judgeships | True | | 1996-04-17 | RE0000724766 | B00000426922 | | | |
| 1968-05-22 | 1968-05-22 | https://www.nytimes.com/1968/05/22/archives/trawlers-struck-in-guyana.html | Trawlers Struck in Guyana | True | Special to The New York Times | 1996-04-17 | RE0000724766 | B00000426922 | | | |
| 1968-05-22 | 1968-05-22 | https://www.nytimes.com/1968/05/22/archives/parley-on-jobs-for-puerto-ricans-cites-frustration-and-despair.html | Parley on Jobs for Puerto Ricans Cites 'Frustration and Despair' | True | By Richard E. Mooney | 1996-04-17 | RE0000724766 | B00000426922 | | | |
| 1968-05-22 | 1968-05-22 | https://www.nytimes.com/1968/05/22/archives/dr-king-medals-proposed.html | Dr. King Medals Proposed | True | | 1996-04-17 | RE0000724766 | B00000426922 | | | |
| 1968-05-22 | 1968-05-22 | https://www.nytimes.com/1968/05/22/archives/common-market-payments-expected-to-deteriorate.html | Common Market Payments Expected to Deteriorate | True | | 1996-04-17 | RE0000724766 | B00000426922 | | | |
| 1968-05-22 | 1968-05-22 | https://www.nytimes.com/1968/05/22/archives/maritime-policy-criticized-here-cuts-in-ship-subsidy-plan-scored-at.html | MARITIME POLICY CRITICIZED HERE; Cuts in Ship Subsidy Plan Scored at Fort Schuyler. | True | | 1996-04-17 | RE0000724766 | B00000426922 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-05-22 | 1968-05-22 | https://www.nytimes.com/1968/05/22/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1996-04-17 | RE0000724766 | B00000426922 | | | |
| 1968-05-22 | 1968-05-22 | https://www.nytimes.com/1968/05/22/archives/insiders-urged-to-preserve-publics-trust-sec-chief-warns-on-unfair.html | Insiders Urged to Preserve Public's Trust; S.E.C. Chief Warns on Unfair Use of Privileged Data | True | By Robert D. Hershey Jr. | 1996-04-17 | RE0000724766 | B00000426922 | | | |
| 1968-05-22 | 1968-05-22 | https://www.nytimes.com/1968/05/22/archives/project-to-improve-horse-testing-is-set.html | PROJECT TO IMPROVE HORSE TESTING IS SET | True | | 1996-04-17 | RE0000724766 | B00000426922 | | | |
| 1968-05-22 | 1968-05-22 | https://www.nytimes.com/1968/05/22/archives/liner-united-states-cancels-her-call-at-le-havre-today.html | Liner United States Cancels Her Call at Le Havre Today | True | | 1996-04-17 | RE0000724766 | B00000426922 | | | |
| 1968-05-22 | 1968-05-22 | https://www.nytimes.com/1968/05/22/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1996-04-17 | RE0000724766 | B00000426922 | | | |
| 1968-05-22 | 1968-05-22 | https://www.nytimes.com/1968/05/22/archives/sports-of-the-times-with-some-trepidation.html | Sports of The Times; With Some Trepidation | True | By Arthur Daley | 1996-04-17 | RE0000724766 | B00000426922 | | | |
| 1968-05-22 | 1968-05-22 | https://www.nytimes.com/1968/05/22/archives/french-strikes-still-widening-test-vote-today-les-halles-shut.html | FRENCH STRIKES STILL WIDENING; TEST VOTE TODAY; LES HALLES SHUT Central Bank Closed -- Pompidou Victory in Assembly Seen French Workers Are Widening Strike; Test Vote Is Due in Assembly Today CENTRISTS REFUSE TO BACK CENSURE Les Halles and the National Bank Are Shut -- Unions Say 7 Million Are Out | True | By Henry TannerspecialTo the New York Times | 1996-04-17 | RE0000724766 | B00000426922 | | | |
| 1968-05-22 | 1968-05-22 | https://www.nytimes.com/1968/05/22/archives/n-c-a-a-selects-district-ii-nines-st-johns-nyu-temple-and-rutgers.html | N. C. A. A. SELECTS DISTRICT II NINES; St. John's, N.Y.U., Temple and Rutgers in Tourney | True | | 1996-04-17 | RE0000724766 | B00000426922 | | | |
| 1968-05-22 | 1968-05-22 | https://www.nytimes.com/1968/05/22/archives/42f111as-grounded-by-defective-valve.html | 42F-111A'S GROUNDED BY DEFECTIVE VALVE | True | | 1996-04-17 | RE0000724766 | B00000426922 | | | |
| 1968-05-22 | 1968-05-22 | https://www.nytimes.com/1968/05/22/archives/record-3month-earnings-of-53c-a-share-reported-to-600-shareholders.html | Record 3-Month Earnings of 53c a Share Reported to 600 Shareholders; PENNEY EARNINGS SHOW INCREASE | True | Special to The New York Times | 1996-04-17 | RE0000724766 | B00000426922 | | | |
| 1968-05-22 | 1968-05-22 | https://www.nytimes.com/1968/05/22/archives/dr-richard-h-staehle.html | DR. RICHARD H. STAEHLE | True | Special to The New York Times | 1996-04-17 | RE0000724766 | B00000426922 | | | |
| 1968-05-22 | 1968-05-22 | https://www.nytimes.com/1968/05/22/archives/gallo-gang-leader-is-buried-with-pomp-of-prohibition-era.html | Gallo, Gang Leader, Is Buried With Pomp of Prohibition Era | True | By Emanuel Perlmutter | 1996-04-17 | RE0000724766 | B00000426922 | | | |
| 1968-05-22 | 1968-05-22 | https://www.nytimes.com/1968/05/22/archives/bruce-gimbel-tells-meeting-first-quarters-net-rose-by-6c-a-share.html | Bruce Gimbel Tells Meeting First Quarter's Net Rose by 6c a Share, to 39c; GIMBEL INCREASES 3-MONTH PROFITS | True | By Isadore Barmash | 1996-04-17 | RE0000724766 | B00000426922 | | | |
| 1968-05-22 | 1968-05-22 | https://www.nytimes.com/1968/05/22/archives/modern-jazz-quartet-jams-whitney.html | Modern Jazz Quartet Jams Whitney | True | By John S. Wilson | 1996-04-17 | RE0000724766 | B00000426922 | | | |
| 1968-05-22 | 1968-05-22 | https://www.nytimes.com/1968/05/22/archives/rails-assert-icc-cannot-regulate-passenger-service.html | Rails Assert I.C.C. Cannot Regulate Passenger Service | True | | 1996-04-17 | RE0000724766 | B00000426922 | | | |
| 1968-05-22 | 1968-05-22 | https://www.nytimes.com/1968/05/22/archives/plan-to-finance-modern-airports-given-congress-an-administration.html | PLAN TO FINANCE MODERN AIRPORTS GIVEN CONGRESS; An Administration Proposal Would Have Users Bear a Large Part of Costs NEW AIRPORT PLAN SENT TO CONGRESS | True | By Evert Clarkspecial To the New York Times | 1996-04-17 | RE0000724766 | B00000426922 | | | |
| 1968-05-22 | 1968-05-22 | https://www.nytimes.com/1968/05/22/archives/advertising-british-buy-into-agency-here.html | Advertising British Buy Into Agency Here | True | By Philip H. Dougherty | 1996-04-17 | RE0000724766 | B00000426922 | | | |
| 1968-05-22 | 1968-05-22 | https://www.nytimes.com/1968/05/22/archives/stock-swap-is-involved-computer-wins-western-union.html | Stock Swap Is Involved; COMPUTER WINS WESTERN UNION | True | By Alexander R. Hammer | 1996-04-17 | RE0000724766 | B00000426922 | | | |
| 1968-05-22 | 1968-05-22 | https://www.nytimes.com/1968/05/22/archives/senate-upholds-supreme-court-on-review-issue-rejects-curb-in-crime.html | SENATE UPHOLDS SUPREME COURT ON REVIEW ISSUE; Rejects Curb in Crime Bill, but Would Void Justices' Limit on Confessions Senate Backs Court on Review Issue | True | By Fred P. Grahamspecial To the New York Times | 1996-04-17 | RE0000724766 | B00000426922 | | | |
| 1968-05-22 | 1968-05-22 | https://www.nytimes.com/1968/05/22/archives/donald-s-sammis.html | DONALD S. SAMMIS | True | | 1996-04-17 | RE0000724766 | B00000426922 | | | |
| 1968-05-22 | 1968-05-22 | https://www.nytimes.com/1968/05/22/archives/warsaw-pact-evolution-is-likened-to-natos.html | Warsaw Pact Evolution Is Likened to NATO's | True | By William Beecherspecial To the New York Times | 1996-04-17 | RE0000724766 | B00000426922 | | | |
| 1968-05-22 | 1968-05-22 | https://www.nytimes.com/1968/05/22/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1996-04-17 | RE0000724766 | B00000426922 | | | |
| 1968-05-22 | 1968-05-22 | https://www.nytimes.com/1968/05/22/archives/nine-in-council-ask-curb-on-mayors-appointments.html | Nine in Council Ask Curb on Mayor's Appointments | True | By Charles G. Bennett | 1996-04-17 | RE0000724766 | B00000426922 | | | |
| 1968-05-22 | 1968-05-22 | https://www.nytimes.com/1968/05/22/archives/astros-down-reds.html | Astros Down Reds | True | | 1996-04-17 | RE0000724766 | B00000426922 | | | |
| 1968-05-22 | 1968-05-22 | https://www.nytimes.com/1968/05/22/archives/claims-for-damage-from-rioting-here-exceed-2million.html | Claims for Damage From Rioting Here Exceed $2-Million | True | | 1996-04-17 | RE0000724766 | B00000426922 | | | |
| 1968-05-22 | 1968-05-22 | https://www.nytimes.com/1968/05/22/archives/militant-pastor-milton-arthur-galamison.html | Militant Pastor; Milton Arthur Galamison | True | | 1996-04-17 | RE0000724766 | B00000426922 | | | |
| 1968-05-22 | 1968-05-22 | https://www.nytimes.com/1968/05/22/archives/most-on-a-march-by-poor-are-barred-from-house-gallery-for-lack-of.html | Most on a March by Poor Are Barred From House Gallery for Lack of Passes | True | By Ben A. Franklinspecial To the New York Times | 1996-04-17 | RE0000724766 | B00000426922 | | | |
| 1968-05-22 | 1968-05-22 | https://www.nytimes.com/1968/05/22/archives/destructive-plan.html | Destructive Plan | True | JOYCE PRENNER | 1996-04-17 | RE0000724766 | B00000426922 | | | |
| 1968-05-22 | 1968-05-22 | https://www.nytimes.com/1968/05/22/archives/yale-elects-heydemann.html | Yale Elects Heydemann | True | | 1996-04-17 | RE0000724766 | B00000426922 | | | |
| 1968-05-22 | 1968-05-22 | https://www.nytimes.com/1968/05/22/archives/designers-decide-its-time-to-spruce-up-coat-styles.html | Designers Decide It's Time to Spruce Up Coat Styles | True | By Bernadine Morris | 1996-04-17 | RE0000724766 | B00000426922 | | | |
| 1968-05-22 | 1968-05-22 | https://www.nytimes.com/1968/05/22/archives/miss-whitmore-engaged-to-wed-james-a-progin.html | Miss Whitmore Engaged to Wed James A. Progin | True | Special to The New York Times | 1996-04-17 | RE0000724766 | B00000426922 | | | |
| 1968-05-22 | 1968-05-22 | https://www.nytimes.com/1968/05/22/archives/challenge-to-de-gaulle.html | Challenge to de Gaulle | True | | 1996-04-17 | RE0000724766 | B00000426922 | | | |
| 1968-05-22 | 1968-05-22 | https://www.nytimes.com/1968/05/22/archives/the-screenbleecker-cinema-gets-no-more-excuses.html | The Screen:Bleecker Cinema Gets 'No More Excuses' | True | VINCENT CANBY | 1996-04-17 | RE0000724766 | B00000426922 | | | |
| 1968-05-22 | 1968-05-22 | https://www.nytimes.com/1968/05/22/archives/rayettefaberge-elects-cary-grant-to-board.html | Rayette-Faberge Elects Cary Grant to Board | True | | 1996-04-17 | RE0000724766 | B00000426922 | | | |
| 1968-05-22 | 1968-05-22 | https://www.nytimes.com/1968/05/22/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1996-04-17 | RE0000724766 | B00000426922 | | | |
| 1968-05-22 | 1968-05-22 | https://www.nytimes.com/1968/05/22/archives/military-threat-to-czechoslovakia.html | Military Threat to Czechoslovakia | True | CARY O. FISHERGEORGE LISKACHARLES B. MARSHALLROBERT E. OSGOODEDMUND STILLMANHERBERT S. DINERSTEIN | 1996-04-17 | RE0000724766 | B00000426922 | | | |
| 1968-05-22 | 1968-05-22 | https://www.nytimes.com/1968/05/22/archives/partisanship-perils-chile-frei-warns.html | PARTISANSHIP PERILS CHILE, FREI WARNS | True | | 1996-04-17 | RE0000724766 | B00000426922 | | | |
| 1968-05-22 | 1968-05-22 | https://www.nytimes.com/1968/05/22/archives/lanvins-delighted-if-no-heads-turn.html | Lanvin's Delighted If No Heads Turn | True | By Enid Nemy | 1996-04-17 | RE0000724766 | B00000426922 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-05-22 | 1968-05-22 | https://www.nytimes.com/1968/05/22/archives/woman-86-fatally-beaten.html | Woman, 86, Fatally Beaten | True | | 1996-04-17 | RE0000724766 | B00000426922 | | | |
| 1968-05-22 | 1968-05-22 | https://www.nytimes.com/1968/05/22/archives/daniel-f-leary.html | DANIEL F. LEARY | True | Special to The New York Times | 1996-04-17 | RE0000724766 | B00000426922 | | | |
| 1968-05-22 | 1968-05-22 | https://www.nytimes.com/1968/05/22/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1996-04-17 | RE0000724766 | B00000426922 | | | |
| 1968-05-22 | 1968-05-22 | https://www.nytimes.com/1968/05/22/archives/rev-raymond-nuttall.html | iREV. RAYMOND NUTTALL | True | Special to The New York Times | 1996-04-17 | RE0000724766 | B00000426922 | | | |
| 1968-05-22 | 1968-05-22 | https://www.nytimes.com/1968/05/22/archives/sec-expels-lowry-inc-revokes-license-of-head.html | S.E.C. Expels Lowry, Inc.; Revokes License of Head | True | | 1996-04-17 | RE0000724766 | B00000426922 | | | |
| 1968-05-22 | 1968-05-22 | https://www.nytimes.com/1968/05/22/archives/student-guilty-put-on-probation-marijuana-possessor-gets-a.html | STUDENT GUILTY, PUT ON PROBATION; Marijuana Possessor Gets a Suspended Sentence | True | By Edward Ranzal | 1996-04-17 | RE0000724766 | B00000426922 | | | |
| 1968-05-22 | 1968-05-22 | https://www.nytimes.com/1968/05/22/archives/congress-may-act-on-ship-liability-administration-seeks-to-end-the.html | CONGRESS MAY ACT ON SHIP LIABILITY; Administration Seeks to End the Limitation on Damages | True | By George Horne | 1996-04-17 | RE0000724766 | B00000426922 | | | |
| 1968-05-22 | 1968-05-22 | https://www.nytimes.com/1968/05/22/archives/jene-g-miele.html | JENE G. MIELE | True | | 1996-04-17 | RE0000724766 | B00000426922 | | | |
| 1968-05-22 | 1968-05-22 | https://www.nytimes.com/1968/05/22/archives/house-panel-votes-convention-ad-bill.html | HOUSE PANEL VOTES CONVENTION AD BILL | True | | 1996-04-17 | RE0000724766 | B00000426922 | | | |
| 1968-05-22 | 1968-05-22 | https://www.nytimes.com/1968/05/22/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1996-04-17 | RE0000724766 | B00000426922 | | | |
| 1968-05-22 | 1968-05-22 | https://www.nytimes.com/1968/05/22/archives/robles-said-to-lose-the-guard-support.html | ROBLES SAID TO LOSE THE GUARD SUPPORT | True | Special to The New York Times | 1996-04-17 | RE0000724766 | B00000426922 | | | |
| 1968-05-22 | 1968-05-22 | https://www.nytimes.com/1968/05/22/archives/u-s-officials-urge-chinese-reds-to-end-isolation.html | U. S. Officials Urge Chinese Reds to End Isolation | True | By Peter Grossespecial To The New York Times | 1996-04-17 | RE0000724766 | B00000426922 | | | |
| 1968-05-22 | 1968-05-22 | https://www.nytimes.com/1968/05/22/archives/general-foods-corporations-record-profits-highlight-company-reports.html | General Foods Corporation's Record Profits Highlight Company Reports | True | | 1996-04-17 | RE0000724766 | B00000426922 | | | |
| 1968-05-22 | 1968-05-22 | https://www.nytimes.com/1968/05/22/archives/humphreys-backers.html | Humphrey's Backers | True | JAMES M. STAYER | 1996-04-17 | RE0000724766 | B00000426922 | | | |
| 1968-05-22 | 1968-05-22 | https://www.nytimes.com/1968/05/22/archives/girard-to-alter-policy.html | Girard to Alter Policy | True | | 1996-04-17 | RE0000724766 | B00000426922 | | | |
| 1968-05-22 | 1968-05-22 | https://www.nytimes.com/1968/05/22/archives/churches-plan-liberty-talks.html | Churches Plan Liberty Talks | True | | 1996-04-17 | RE0000724766 | B00000426922 | | | |
| 1968-05-22 | 1968-05-22 | https://www.nytimes.com/1968/05/22/archives/rebellious-stnazaire-is-proud-of-its-response-to-the-strikes.html | Rebellious St.-Nazaire Is Proud Of Its Response to the Strikes | True | By Lloyd Garrisonspecial To the New York Times | 1996-04-17 | RE0000724766 | B00000426922 | | | |
| 1968-05-22 | 1968-05-22 | https://www.nytimes.com/1968/05/22/archives/net-to-decide-on-broadcast-lab-future-organization-to-be-topic-of.html | N.E.T. TO DECIDE ON BROADCAST LAB; Future Organization to Be Topic of Weekend Talks | True | JACK GOULD. | 1996-04-17 | RE0000724766 | B00000426922 | | | |
| 1968-05-22 | 1968-05-22 | https://www.nytimes.com/1968/05/22/archives/johnson-discerns-an-intolerant-mood-among-the-people.html | Johnson Discerns An Intolerant Mood Among the People | True | | 1996-04-17 | RE0000724766 | B00000426922 | | | |
| 1968-05-22 | 1968-05-22 | https://www.nytimes.com/1968/05/22/archives/hard-goods-show-a-drop-in-orders-most-of-aprils-loss-is-laid-to-the.html | HARD GOODS SHOW A DROP IN ORDERS; Most of April's Loss Is Laid to the Aircraft Segment | True | Special to The New York Times | 1996-04-17 | RE0000724766 | B00000426922 | | | |
| 1968-05-22 | 1968-05-22 | https://www.nytimes.com/1968/05/22/archives/james-leigh-white-dead-at-53-author-and-excbs-reporter.html | James Leigh White Dead at 53; Author and Ex-C.B.S. Reporter | True | Special to The New York Times | 1996-04-17 | RE0000724766 | B00000426922 | | | |
| 1968-05-22 | 1968-05-22 | https://www.nytimes.com/1968/05/22/archives/revolt-vowed-in-puerto-rico.html | Revolt Vowed in Puerto Rico | True | | 1996-04-17 | RE0000724766 | B00000426922 | | | |
| 1968-05-22 | 1968-05-22 | https://www.nytimes.com/1968/05/22/archives/bankers-air-new-fears-financial-storms-here-and-abroad-figure-in.html | Bankers Air New Fears; Financial Storms Here and Abroad Figure in Annual Parley ECONOMIC FEARS AIRED BY BANKERS | True | By H. Erich Heinemannspecial To the New York Times | 1996-04-17 | RE0000724766 | B00000426922 | | | |
| 1968-05-22 | 1968-05-22 | https://www.nytimes.com/1968/05/22/archives/leslie-harwick-senior-at-penn-will-be-married.html | Leslie Harwick, Senior at Penn, Will Be Married | True | Special to The New York Times | 1996-04-17 | RE0000724766 | B00000426922 | | | |
| 1968-05-22 | 1968-05-22 | https://www.nytimes.com/1968/05/22/archives/wilson-is-victor-on-paycurb-bill-but-his-margin-of-35-is-half.html | WILSON IS VICTOR ON PAY-CURB BILL; But His Margin of 35 Is Half Normal Laborite Majority | True | Special to The New York Times | 1996-04-17 | RE0000724766 | B00000426922 | | | |
| 1968-05-22 | 1968-05-22 | https://www.nytimes.com/1968/05/22/archives/collins-is-low-qualifier-for-us-open-westchester-pro-gets-a-66-for.html | Collins Is Low Qualifier for U.S. Open; WESTCHESTER PRO GETS A 66 FOR 140 Cards Best Round in 2 Days of Local Trials -- Weber's 141 Sets Jersey Pace | True | By Lincoln A. Werden | 1996-04-17 | RE0000724766 | B00000426922 | | | |
| 1968-05-22 | 1968-05-22 | https://www.nytimes.com/1968/05/22/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1996-04-17 | RE0000724766 | B00000426922 | | | |
| 1968-05-22 | 1968-05-22 | https://www.nytimes.com/1968/05/22/archives/60-unions-establish-transportation-group.html | 60 Unions Establish Transportation Group | True | | 1996-04-17 | RE0000724766 | B00000426922 | | | |
| 1968-05-22 | 1968-05-22 | https://www.nytimes.com/1968/05/22/archives/assembly-raises-worker-benefits-votes-10-a-week-more-for-jobless.html | ASSEMBLY RAISES WORKER BENEFITS; Votes $10 a Week More for Jobless, Injured and Ill | True | By David Birdspecial To the New York Times | 1996-04-17 | RE0000724766 | B00000426922 | | | |
| 1968-05-22 | 1968-05-22 | https://www.nytimes.com/1968/05/22/archives/un-gets-note-from-haiti.html | U.N. Gets Note From Haiti | True | Special to The New York Times | 1996-04-17 | RE0000724766 | B00000426922 | | | |
| 1968-05-22 | 1968-05-22 | https://www.nytimes.com/1968/05/22/archives/tv-hunger-amid-plenty-cbs-reports-examines-recurring-picture-of.html | TV: Hunger Amid Plenty; ' C.B.S. Reports' Examines Recurring Picture of Starvation Across U.S. | True | By Jack Gould | 1996-04-17 | RE0000724766 | B00000426922 | | | |
| 1968-05-22 | 1968-05-22 | https://www.nytimes.com/1968/05/22/archives/race-unrest-is-seen-as-helping-reagan.html | RACE UNREST IS SEEN AS HELPING REAGAN | True | Special to The New York Times | 1996-04-17 | RE0000724766 | B00000426922 | | | |
| 1968-05-22 | 1968-05-22 | https://www.nytimes.com/1968/05/22/archives/witnesses-at-crimmins-trial-dispute-descriptions-of-hair.html | Witnesses at Crimmins Trial Dispute Descriptions of Hair | True | By Edith Evans Asbury | 1996-04-17 | RE0000724766 | B00000426922 | | | |
| 1968-05-22 | 1968-05-22 | https://www.nytimes.com/1968/05/22/archives/jewish-veterans-score-mccarthy-on-june-war.html | Jewish Veterans Score McCarthy on June War | True | Special to The New York Times | 1996-04-17 | RE0000724766 | B00000426922 | | | |
| 1968-05-22 | 1968-05-22 | https://www.nytimes.com/1968/05/22/archives/womens-club-keeps-slate.html | Women's Club Keeps Slate | True | | 1996-04-17 | RE0000724766 | B00000426922 | | | |
| 1968-05-22 | 1968-05-22 | https://www.nytimes.com/1968/05/22/archives/dockers-strike-ties-up-4-piers-700-protest-us-lines-use-of.html | DOCKERS STRIKE TIES UP 4 PIERS; 700 Protest U.S. Lines' Use of Facilities in Jersey | True | By Werner Bamberger | 1996-04-17 | RE0000724766 | B00000426922 | | | |
| 1968-05-22 | 1968-05-22 | https://www.nytimes.com/1968/05/22/archives/everton-beats-fulham-51.html | Everton Beats Fulham, 5-1 | True | | 1996-04-17 | RE0000724766 | B00000426922 | | | |
| 1968-05-22 | 1968-05-22 | https://www.nytimes.com/1968/05/22/archives/sun-electric-corp-splits-its-shares-five-for-four.html | Sun-Electric Corp. Splits Its Shares Five For Four | True | | 1996-04-17 | RE0000724766 | B00000426922 | | | |
| 1968-05-22 | 1968-05-22 | https://www.nytimes.com/1968/05/22/archives/nancy-gail-silberfeld-betrothed.html | Nancy Gail Silberfeld Betrothed | True | | 1996-04-17 | RE0000724766 | B00000426922 | | | |
| 1968-05-22 | 1968-05-22 | https://www.nytimes.com/1968/05/22/archives/kennedy-terms-primaries-vital-doubts-hes-viable-without-winning-all.html | KENNEDY TERMS PRIMARIES VITAL; Doubts He's 'Viable' Without Winning All of Them | True | By Walter Rugaberspecial to the New York Times | 1996-04-17 | RE0000724766 | B00000426922 | | | |
| 1968-05-22 | 1968-05-22 | https://www.nytimes.com/1968/05/22/archives/angels-vanquish-red-s0x-again-51-fregosi-reichardt-connect.html | ANGELS VANQUISH RED SOX AGAIN, 5-1; Fregosi, Reichardt Connect -- McGlothin Mound Star | True | | 1996-04-17 | RE0000724766 | B00000426922 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-05-22 | 1968-05-22 | https://www.nytimes.com/1968/05/22/archives/ockel-signs-sonics-pact.html | Ockel Signs Sonics' Pact | True | | 1996-04-17 | RE0000724766 | B00000426922 | | | |
| 1968-05-22 | 1968-05-22 | https://www.nytimes.com/1968/05/22/archives/sex-education-series.html | Sex Education Series | True | GEORGE GENT. | 1996-04-17 | RE0000724766 | B00000426922 | | | |
| 1968-05-22 | 1968-05-22 | https://www.nytimes.com/1968/05/22/archives/lille-strike-is-general.html | Lille Strike Is General | True | Dispatch of The Times, London | 1996-04-17 | RE0000724766 | B00000426922 | | | |
| 1968-05-22 | 1968-05-22 | https://www.nytimes.com/1968/05/22/archives/laroche-exyale-player-gets-hall-of-fame-award.html | LaRoche, Ex-Yale Player, Gets Hall of Fame Award | True | | 1996-04-17 | RE0000724766 | B00000426922 | | | |
| 1968-05-22 | 1968-05-22 | https://www.nytimes.com/1968/05/22/archives/cordero-is-suspended-10-days-in-belmont-foul.html | Cordero Is Suspended 10 Days in Belmont Foul | True | | 1996-04-17 | RE0000724766 | B00000426922 | | | |
| 1968-05-22 | 1968-05-22 | https://www.nytimes.com/1968/05/22/archives/ohio-u-gets-college-of-communications.html | OHIO U. GETS COLLEGE OF COMMUNICATIONS | True | Special to The New York Times | 1996-04-17 | RE0000724766 | B00000426922 | | | |
| 1968-05-22 | 1968-05-22 | https://www.nytimes.com/1968/05/22/archives/dr-goddard-quits-as-head-of-fda-goddard-quits-as-fda-head-for-job.html | Dr. Goddard Quits As Head of F.D.A.; Goddard Quits as F.D.A. Head For Job With Atlanta Concern | True | Special to The New York Times | 1996-04-17 | RE0000724766 | B00000426922 | | | |
| 1968-05-22 | 1968-05-22 | https://www.nytimes.com/1968/05/22/archives/new-scope-helps-gis-spot-foe-at-night-army-discloses-data-on-device.html | New Scope Helps G.I.'s Spot Foe at Night; Army Discloses, Data on Device Widely Used in Vietnam | True | By William K. Stevensspecial To the New York Times | 1996-04-17 | RE0000724766 | B00000426922 | | | |
| 1968-05-22 | 1968-05-22 | https://www.nytimes.com/1968/05/22/archives/dr-robin-beach-expert-on-static-es-electrical-engineering-chief-at.html | DR. ROBIN BEACH, EXPERT ON STATIC; Ex - Electrical Engineering Chief at Brooklyn Poly Dies | True | | 1996-04-17 | RE0000724766 | B00000426922 | | | |
| 1968-05-22 | 1968-05-22 | https://www.nytimes.com/1968/05/22/archives/wkcr-studentrun-station-offers-lively-news-coverage.html | WKCR, Student-Run Station, Offers Lively News Coverage | True | By Arnold H. Lubasch | 1996-04-17 | RE0000724766 | B00000426922 | | | |
| 1968-05-22 | 1968-05-22 | https://www.nytimes.com/1968/05/22/archives/ford-to-offer-antiskid-device-in-1969.html | Ford to Offer Antiskid Device in 1969 | True | By Jerry M. Flintspecial To the New York Times | 1996-04-17 | RE0000724766 | B00000426922 | | | |
| 1968-05-22 | 1968-05-22 | https://www.nytimes.com/1968/05/22/archives/french-tumult-is-backdrop-for-vietnam-parley-social-upheaval.html | French Tumult Is Backdrop for Vietnam Parley; Social Upheaval Contrasts With Diplomatic Niceties in the Salons of Paris | True | By Anthony Lewisspecial To the New York Times | 1996-04-17 | RE0000724766 | B00000426922 | | | |
| 1968-05-22 | 1968-05-22 | https://www.nytimes.com/1968/05/22/archives/us-loses-in-un-in-vote-on-israel-abstains-as-council-scores.html | U.S. LOSES IN U.N. IN VOTE ON ISRAEL; Abstains as Council Scores Jerusalem Unification | True | By Juan de Onisspecial To the New York Times | 1996-04-17 | RE0000724766 | B00000426922 | | | |
| 1968-05-22 | 1968-05-22 | https://www.nytimes.com/1968/05/22/archives/bonn-loses-81st-starfighter.html | Bonn Loses 81st Starfighter | True | | 1996-04-17 | RE0000724766 | B00000426922 | | | |
| 1968-05-22 | 1968-05-22 | https://www.nytimes.com/1968/05/22/archives/amex-continues-its-broad-upturn-volume-and-prices-expand-in-an.html | AMEX CONTINUES ITS BROAD UPTURN; Volume and Prices Expand in an Active Session | True | | 1996-04-17 | RE0000724766 | B00000426922 | | | |
| 1968-05-22 | 1968-05-22 | https://www.nytimes.com/1968/05/22/archives/icc-board-backs-rise-in-trucking-freight-rates.html | I.C.C. Board Backs Rise In Trucking Freight Rates | True | | 1996-04-17 | RE0000724766 | B00000426922 | | | |
| 1968-05-22 | 1968-05-22 | https://www.nytimes.com/1968/05/22/archives/physicians-wives-party.html | Physicians' Wives' Party | True | | 1996-04-17 | RE0000724766 | B00000426922 | | | |
| 1968-05-22 | 1968-05-22 | https://www.nytimes.com/1968/05/22/archives/french-mothers-day-is-strike-victim-too.html | French Mother's Day Is Strike Victim, Too | True | | 1996-04-17 | RE0000724766 | B00000426922 | | | |
| 1968-05-22 | 1968-05-22 | https://www.nytimes.com/1968/05/22/archives/second-day-at-belmont-fans-eyes-back-on-the-track-trees-are-grand.html | Second Day at Belmont: Fans' Eyes Back on the Track; TREES ARE GRAND, WINNING IS BETTER Form of Horses, Not of New Park, Interests Players Trying to Get Even | True | By Steve Cady | 1996-04-17 | RE0000724766 | B00000426922 | | | |
| 1968-05-22 | 1968-05-22 | https://www.nytimes.com/1968/05/22/archives/industrys-plans-for-atom-mapped-symposium-here-is-briefed-on-gas.html | INDUSTRY'S PLANS FOR ATOM MAPPED; Symposium Here Is Briefed on Gas and Mining Role INDUSTRY'S PLANS FOR ATOM MAPPED | True | By John Noble Wilford | 1996-04-17 | RE0000724766 | B00000426922 | | | |
| 1968-05-22 | 1968-05-22 | https://www.nytimes.com/1968/05/22/archives/giants-win-tie-for-2d.html | Giants Win, Tie for 2d | True | | 1996-04-17 | RE0000724766 | B00000426922 | | | |
| 1968-05-22 | 1968-05-22 | https://www.nytimes.com/1968/05/22/archives/us-charges-spock-conspired-on-draft-then-invited-arrest.html | U.S. Charges Spock Conspired On Draft, Then Invited Arrest | True | By Homer Bigartspecial To the New York Times | 1996-04-17 | RE0000724766 | B00000426922 | | | |
| 1968-05-22 | 1968-05-22 | https://www.nytimes.com/1968/05/22/archives/thomas-butler-banker-is-dead-maryland-executive-won-major-railroad.html | THOMAS BUTLER, BANKER, IS DEAD; Maryland Executive Won Major Railroad Merger | True | Special to The New York Times | 1996-04-17 | RE0000724766 | B00000426922 | | | |
| 1968-05-22 | 1968-05-22 | https://www.nytimes.com/1968/05/22/archives/injustice-to-teachers.html | Injustice to Teachers | True | ROBERT N. SMITH | 1996-04-17 | RE0000724766 | B00000426922 | | | |
| 1968-05-22 | 1968-05-22 | https://www.nytimes.com/1968/05/22/archives/twins-2run-8th-beats-tigers-31-rollinss-hit-snaps-tie-chance-posts.html | TWINS 2-RUN 8TH BEATS TIGERS, 3-1; Rollins's Hit Snaps Tie -- Chance Posts 4th Victory | True | | 1996-04-17 | RE0000724766 | B00000426922 | | | |
| 1968-05-22 | 1968-05-22 | https://www.nytimes.com/1968/05/22/archives/foreign-affairs-where-it-all-began.html | Foreign Affairs: Where It All Began | True | By C. L. Sulzberger | 1996-04-17 | RE0000724766 | B00000426922 | | | |
| 1968-05-22 | 1968-05-22 | https://www.nytimes.com/1968/05/22/archives/west-germans-give-100000-to-jewish-victims-of-nazis.html | West Germans Give $100,000 To Jewish Victims of Nazis | True | | 1996-04-17 | RE0000724766 | B00000426922 | | | |
| 1968-05-22 | 1968-05-22 | https://www.nytimes.com/1968/05/22/archives/swiss-hold-up-mail-to-france.html | Swiss Hold Up Mail to France | True | Special to The New York Times | 1996-04-17 | RE0000724766 | B00000426922 | | | |
| 1968-05-22 | 1968-05-22 | https://www.nytimes.com/1968/05/22/archives/commodities-prices-of-silver-platinum-and-palladium-register.html | Commodities: Prices of Silver, Platinum and Palladium Register Decline; COPPER ADVANCES IN A SLOW SESSION Dip in the Precious Metals Tied to Johnson Tax Plea and Item on Englhard | True | By Elizabeth M. Fowler | 1996-04-17 | RE0000724766 | B00000426922 | | | |
| 1968-05-22 | 1968-05-22 | https://www.nytimes.com/1968/05/22/archives/new-rochelle-finds-room-for-students.html | NEW ROCHELLE FINDS ROOM FOR STUDENTS | True | Special to The New York Times | 1996-04-17 | RE0000724766 | B00000426922 | | | |
| 1968-05-22 | 1968-05-22 | https://www.nytimes.com/1968/05/22/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1996-04-17 | RE0000724766 | B00000426922 | | | |
| 1968-05-22 | 1968-05-22 | https://www.nytimes.com/1968/05/22/archives/humphrey-chides-rival-democrats.html | HUMPHREY CHIDES RIVAL DEMOCRATS | True | | 1996-04-17 | RE0000724766 | B00000426922 | | | |
| 1968-05-22 | 1968-05-22 | https://www.nytimes.com/1968/05/22/archives/senate-rollcall-vote-on-crime-amendment.html | Senate Roll-Call Vote On Crime Amendment | True | | 1996-04-17 | RE0000724766 | B00000426922 | | | |
| 1968-05-22 | 1968-05-22 | https://www.nytimes.com/1968/05/22/archives/zahn-bluth-break-records-in-national-allstar-bowling-atlantan-leads.html | Zahn, Bluth Break Records in National All-Star Bowling; ATLANTAN LEADS WITH 4,043 SCORE Total Is 18-Game Standard -- Bluth Snaps Sis-Test Qualifying Mark on 1,473 | True | | 1996-04-17 | RE0000724766 | B00000426922 | | | |
| 1968-05-22 | 1968-05-22 | https://www.nytimes.com/1968/05/22/archives/challenge-for-france-labor-crisis-forcing-reexamination-of-her.html | Challenge for France; Labor Crisis Forcing Re-examination Of Her Fundamental Economic Policy | True | By John L. Hessspecial To the New York Times | 1996-04-17 | RE0000724766 | B00000426922 | | | |
| 1968-05-22 | 1968-05-22 | https://www.nytimes.com/1968/05/22/archives/ballet-bolshoi-stars-open-at-the-met-highpowered-troupe-maintains.html | Ballet: Bolshoi Stars Open at the Met; High-Powered Troupe Maintains Virtuosity | True | By Clive Barnes | 1996-04-17 | RE0000724766 | B00000426922 | | | |
| 1968-05-22 | 1968-05-22 | https://www.nytimes.com/1968/05/22/archives/javits-voices-reservations.html | Javits Voices Reservations | True | | 1996-04-17 | RE0000724766 | B00000426922 | | | |
| 1968-05-22 | 1968-05-22 | https://www.nytimes.com/1968/05/22/archives/thrift-units-have-outflow.html | Thrift Units Have Outflow | True | | 1996-04-17 | RE0000724766 | B00000426922 | | | |
| 1968-05-22 | 1968-05-22 | https://www.nytimes.com/1968/05/22/archives/policeman-killed-in-queens-by-a-hitandrun-driver.html | Policeman Killed in Queens By a Hit-and-Run Driver | True | | 1996-04-17 | RE0000724766 | B00000426922 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-05-22 | 1968-05-22 | https://www.nytimes.com/1968/05/22/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1996-04-17 | RE0000724766 | B00000426922 | | | |
| 1968-05-22 | 1968-05-22 | https://www.nytimes.com/1968/05/22/archives/students-invade-a-columbia-hall-police-oust-them-250-hold-hamilton.html | STUDENTS INVADE A COLUMBIA HALL; POLICE OUST THEM; 250 Hold Hamilton Almost 10 Hours to Protest the Suspension of Radicals 130 PROTESTERS SEIZED 'Suspicious' Fires Break Out -- All Suspended Police Demonstrators Will Be Suspended Police Move Onto Columbia Campus to Remove Protesters | True | By Sylvan Fox | 1996-04-17 | RE0000724766 | B00000426922 | | | |
| 1968-05-22 | 1968-05-22 | https://www.nytimes.com/1968/05/22/archives/milwaukee-five-nicknamed.html | Milwaukee Five Nicknamed | True | | 1996-04-17 | RE0000724766 | B00000426922 | | | |
| 1968-05-22 | 1968-05-22 | https://www.nytimes.com/1968/05/22/archives/martha-shaffer-to-wed.html | Martha Shaffer to Wed | True | | 1996-04-17 | RE0000724766 | B00000426922 | | | |
| 1968-05-22 | 1968-05-22 | https://www.nytimes.com/1968/05/22/archives/lindsay-to-aid-governor-rockefeller-plans-aggressive-drive.html | Lindsay to Aid Governor; ROCKEFELLER PLANS AGGRESSIVE DRIVE | True | By R. W. Apple Jr. | 1996-04-17 | RE0000724766 | B00000426922 | | | |
| 1968-05-22 | 1968-05-22 | https://www.nytimes.com/1968/05/22/archives/iran-seeking-to-buy-600million-in-us-arms.html | Iran Seeking to Buy $600-Million in U.S. Arms | True | By John W. Finneyspecial To The New York Times | 1996-04-17 | RE0000724766 | B00000426922 | | | |
| 1968-05-22 | 1968-05-22 | https://www.nytimes.com/1968/05/22/archives/dodgers-triumph-over-cards-by-92-bailey-drives-in-5-runs-on-a-homer.html | DODGERS TRIUMPH OVER CARDS BY 9-2; Bailey Drives In 5 Runs on a Homer and 2 Singles | True | | 1996-04-17 | RE0000724766 | B00000426922 | | | |
| 1968-05-22 | 1968-05-22 | https://www.nytimes.com/1968/05/22/archives/west-coast-banks-given-us-permission-to-merge.html | West Coast Banks Given U.S. Permission to Merge | True | | 1996-04-17 | RE0000724766 | B00000426922 | | | |
| 1968-05-22 | 1968-05-22 | https://www.nytimes.com/1968/05/22/archives/latin-states-sign-plata-basin-pact-5-nations-plan-longterm.html | LATIN STATES SIGN PLATA BASIN PACT; 5 Nations Plan Long-Term Development of Region LATIN STATES SIGN PLATA BASIN PACT | True | By Malcolm W. Brownespecial To The New York Times | 1996-04-17 | RE0000724766 | B00000426922 | | | |
| 1968-05-22 | 1968-05-22 | https://www.nytimes.com/1968/05/22/archives/greeks-mark-kings-day.html | Greeks Mark King's Day | True | Special to The New York Times | 1996-04-17 | RE0000724766 | B00000426922 | | | |
| 1968-05-22 | 1968-05-22 | https://www.nytimes.com/1968/05/22/archives/janet-d-schenck-awarded-medal-for-service-to-music.html | Janet D. Schenck Awarded Medal for Service to Music | True | | 1996-04-17 | RE0000724766 | B00000426922 | | | |
| 1968-05-22 | 1968-05-22 | https://www.nytimes.com/1968/05/22/archives/david-b-sugarman-lawyer-in-syracuse.html | DAVID B. SUGARMAN, LAWYER IN SYRACUSE | True | | 1996-04-17 | RE0000724766 | B00000426922 | | | |
| 1968-05-22 | 1968-05-22 | https://www.nytimes.com/1968/05/22/archives/reverse-bias.html | Reverse Bias | True | MARY CARABALLO | 1996-04-17 | RE0000724766 | B00000426922 | | | |
| 1968-05-22 | 1968-05-22 | https://www.nytimes.com/1968/05/22/archives/bourse-in-paris-forced-to-close-unrest-is-given-as-reason-but.html | BOURSE IN PARIS FORCED TO CLOSE; Unrest Is Given as Reason, but Walkout Is Reported | True | | 1996-04-17 | RE0000724766 | B00000426922 | | | |
| 1968-05-22 | 1968-05-22 | https://www.nytimes.com/1968/05/22/archives/merrie-angela-leeds-editor-is-married-to-thomas-griffin.html | Merrie Angela Leeds, Editor, Is Married to Thomas Griffin | True | | 1996-04-17 | RE0000724766 | B00000426922 | | | |
| 1968-05-22 | 1968-05-22 | https://www.nytimes.com/1968/05/22/archives/clark-center-festival-set.html | Clark Center Festival Set | True | | 1996-04-17 | RE0000724766 | B00000426922 | | | |
| 1968-05-22 | 1968-05-22 | https://www.nytimes.com/1968/05/22/archives/actors-theaters-call-in-mediator-equity-contract-expires-on-june-2.html | ACTORS, THEATERS CALL IN MEDIATOR; Equity Contract Expires on June 2 -- Wages at Issue | True | By Sam Zolotow | 1996-04-17 | RE0000724766 | B00000426922 | | | |
| 1968-05-22 | 1968-05-22 | https://www.nytimes.com/1968/05/22/archives/chairman-of-crane-discusses-merger.html | CHAIRMAN OF CRANE DISCUSSES MERGER | True | | 1996-04-17 | RE0000724766 | B00000426922 | | | |
| 1968-05-22 | 1968-05-22 | https://www.nytimes.com/1968/05/22/archives/head-ski-co-expands.html | Head Ski Co. Expands | True | | 1996-04-17 | RE0000724766 | B00000426922 | | | |
| 1968-05-22 | 1968-05-22 | https://www.nytimes.com/1968/05/22/archives/190000-went-awol-during-last-2-years.html | 190,000 WENT AWOL DURING LAST 2 YEARS | True | | 1996-04-17 | RE0000724766 | B00000426922 | | | |
| 1968-05-22 | 1968-05-22 | https://www.nytimes.com/1968/05/22/archives/books-of-the-times-india-is-his-monument.html | Books of The Times; India Is His Monument | True | By Thomas Lask | 1996-04-17 | RE0000724766 | B00000426922 | | | |
| 1968-05-22 | 1968-05-22 | https://www.nytimes.com/1968/05/22/archives/capetown-editor-convicted.html | Capetown Editor Convicted | True | | 1996-04-17 | RE0000724766 | B00000426922 | | | |
| 1968-05-22 | 1968-05-22 | https://www.nytimes.com/1968/05/22/archives/payment-program-rule.html | Payment Program Rule | True | Special to The New York Times | 1996-04-17 | RE0000724766 | B00000426922 | | | |
| 1968-05-22 | 1968-05-22 | https://www.nytimes.com/1968/05/22/archives/tiger-says-age-is-not-fight-factor-fosters-advantages-in-height.html | Tiger Says Age Is Not Fight Factor; Foster's Advantages in Height, Reach Don't Phase Him Champion Is Ready to Cut Challenger Down to Size | True | By Dave Anderson | 1996-04-17 | RE0000724766 | B00000426922 | | | |
| 1968-05-22 | 1968-05-22 | https://www.nytimes.com/1968/05/22/archives/lindsay-finishes-work-on-budget-but-council-refuses-to-act-until-it.html | LINDSAY FINISHES WORK ON BUDGET; But Council Refuses to Act Until It Gets the Details | True | By Maurice Carroll | 1996-04-17 | RE0000724766 | B00000426922 | | | |
| 1968-05-22 | 1968-05-22 | https://www.nytimes.com/1968/05/22/archives/midshipman-cancer-patient-gets-degree-at-hospital.html | Midshipman, Cancer Patient, Gets Degree at Hospital | True | | 1996-04-17 | RE0000724766 | B00000426922 | | | |
| 1968-05-22 | 1968-05-22 | https://www.nytimes.com/1968/05/22/archives/interest-rates-continue-to-rise-new-york-city-rejects-bids-on-notes.html | INTEREST RATES CONTINUE TO RISE; New York City Rejects Bids on Notes -- Philadelphia Cancels a Bond Sale Credit Markets: Interest Rates Rise; New York Rejects Bids | True | By John H. Allan | 1996-04-17 | RE0000724766 | B00000426922 | | | |
| 1968-05-22 | 1968-05-22 | https://www.nytimes.com/1968/05/22/archives/pushing-down-the-depressed.html | Pushing Down the Depressed | True | | 1996-04-17 | RE0000724766 | B00000426922 | | | |
| 1968-05-22 | 1968-05-22 | https://www.nytimes.com/1968/05/22/archives/news-of-realty-toy-concern-lets-ideal-corporation-to-expand-on-west.html | NEWS OF REALTY: TOY CONCERN LETS; Ideal Corporation to Expand on West 24th Street | True | By Franklin Whitehouse | 1996-04-17 | RE0000724766 | B00000426922 | | | |
| 1968-05-22 | 1968-05-22 | https://www.nytimes.com/1968/05/22/archives/sony-corp-shows-new-colortv-unit.html | SONY CORP. SHOWS NEW COLOR-TV UNIT | True | | 1996-04-17 | RE0000724766 | B00000426922 | | | |
| 1968-05-22 | 1968-05-22 | https://www.nytimes.com/1968/05/22/archives/montclair-a-predominantly-white-town-swears-in-negro-mayor.html | Montclair, a Predominantly White Town, Swears in Negro Mayor | True | By Walter H. Waggonerspecial To The New York Times | 1996-04-17 | RE0000724766 | B00000426922 | | | |
| 1968-05-22 | 1968-05-22 | https://www.nytimes.com/1968/05/22/archives/sensible-dissent-urged-by-lindsay-duquesne-students-warned-about.html | SENSIBLE DISSENT URGED BY LINDSAY; Duquesne Students Warned About Chaos and Tyranny | True | By Richard Reevesspecial To The New York Times | 1996-04-17 | RE0000724766 | B00000426922 | | | |
| 1968-05-22 | 1968-05-22 | https://www.nytimes.com/1968/05/22/archives/urban-coalition-here-appoints-two-vice-presidents.html | Urban Coalition Here Appoints Two Vice Presidents | True | | 1996-04-17 | RE0000724766 | B00000426922 | | | |
| 1968-05-22 | 1968-05-22 | https://www.nytimes.com/1968/05/22/archives/suez-shippers-to-collect.html | Suez Shippers to Collect | True | | 1996-04-17 | RE0000724766 | B00000426922 | | | |
| 1968-05-22 | 1968-05-22 | https://www.nytimes.com/1968/05/22/archives/williams-is-star-as-cubs-win-65-scores-and-sets-record-in-695th.html | WILLIAMS IS STAR AS CUBS WIN, 6-5; Scores and Sets Record in 695th Consecutive Game | True | | 1996-04-17 | RE0000724766 | B00000426922 | | | |
| 1968-05-22 | 1968-05-22 | https://www.nytimes.com/1968/05/22/archives/deviation-pattern-discerned-in-pulsar-light-flash.html | Deviation Pattern Discerned in Pulsar Light Flash | True | By Walter Sullivan | 1996-04-17 | RE0000724766 | B00000426922 | | | |
| 1968-05-22 | 1968-05-22 | https://www.nytimes.com/1968/05/22/archives/europe-is-uneasy-other-countries-fear-economic-difficulty-if-unrest.html | EUROPE IS UNEASY; Other Countries Fear Economic Difficulty if Unrest Persists EUROPE IS UNEASY IN FRENCH UNREST | True | By Alvin Shusterspecial To the New York Times | 1996-04-17 | RE0000724766 | B00000426922 | | | |
| 1968-05-22 | 1968-05-22 | https://www.nytimes.com/1968/05/22/archives/item-earl-wilson-jr-makes-debut-at-la-maisonette.html | Item: Earl Wilson Jr. Makes Debut at La Maisonette | True | By Vincent Canby | 1996-04-17 | RE0000724766 | B00000426922 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-05-22 | 1968-05-22 | https://www.nytimes.com/1968/05/22/archives/chase-manhattan-picks-senior-vice-president.html | Chase Manhattan Picks Senior Vice President | True | | 1996-04-17 | RE0000724766 | B00000426922 | | | |
| 1968-05-22 | 1968-05-22 | https://www.nytimes.com/1968/05/22/archives/clevite-offer-is-cleared.html | Clevite Offer Is Cleared | True | | 1996-04-17 | RE0000724766 | B00000426922 | | | |
| 1968-05-22 | 1968-05-22 | https://www.nytimes.com/1968/05/22/archives/index-of-commodity-prices-shows-drop-of-02-to-947.html | Index of Commodity Prices Shows Drop of 0.2, to 94.7 | True | | 1996-04-17 | RE0000724766 | B00000426922 | | | |
| 1968-05-22 | 1968-05-22 | https://www.nytimes.com/1968/05/22/archives/abc-optimistic-on-june-earnings-annual-meeting-is-told-gain-on-67.html | A.B.C. OPTIMISTIC ON JUNE EARNINGS; Annual Meeting Is Told Gain on '67 Quarter Is Likely COMPANIES HOLD ANNUAL MEETINGS | True | By Douglas W. Cray | 1996-04-17 | RE0000724766 | B00000426922 | | | |
| 1968-05-22 | 1968-05-22 | https://www.nytimes.com/1968/05/22/archives/tito-in-interview-lauds-gains-in-czechoslovak-liberalization-tito.html | Tito, in Interview, Lauds Gains In Czechoslovak Liberalization; TITO HAILS CZECHS ON LIBERAL TREND | True | By C. L. Sulzbergerspecial To the New York Times | 1996-04-17 | RE0000724766 | B00000426922 | | | |
| 1968-05-22 | 1968-05-22 | https://www.nytimes.com/1968/05/22/archives/world-table-tennis-players-at-vanderbilt-club-tonight.html | World Table Tennis Players At Vanderbilt Club Tonight | True | | 1996-04-17 | RE0000724766 | B00000426922 | | | |
| 1968-05-22 | 1968-05-22 | https://www.nytimes.com/1968/05/22/archives/puppet-fiddler-hailed-in-bronx-actions-synchronized-with-an-album.html | PUPPET 'FIDDLER' HAILED IN BRONX; Actions Synchronized With an Album of Musical Hit | True | By Richard F. Shepard | 1996-04-17 | RE0000724766 | B00000426922 | | | |
| 1968-05-22 | 1968-05-22 | https://www.nytimes.com/1968/05/22/archives/high-bids-at-peak-as-offshore-leases-draw-602million.html | High Bids at Peak As Offshore Leases Draw $602-Million | True | Special to The New York Times | 1996-04-17 | RE0000724766 | B00000426922 | | | |
| 1968-05-22 | 1968-05-22 | https://www.nytimes.com/1968/05/22/archives/bridal-planned-by-miss-folger-a-math-teacher.html | Bridal Planned By Miss Folger, A Math Teacher | True | | 1996-04-17 | RE0000724766 | B00000426922 | | | |
| 1968-05-22 | 1968-05-22 | https://www.nytimes.com/1968/05/22/archives/labor-helps-the-fund.html | Labor Helps the Fund | True | | 1996-04-17 | RE0000724766 | B00000426922 | | | |
| 1968-05-22 | 1968-05-22 | https://www.nytimes.com/1968/05/22/archives/morton-j-may-bequeathed-million-to-schools-charity.html | Morton J. May Bequeathed Million to Schools, Charity | True | | 1996-04-17 | RE0000724766 | B00000426922 | | | |
| 1968-05-22 | 1968-05-22 | https://www.nytimes.com/1968/05/22/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1996-04-17 | RE0000724766 | B00000426922 | | | |
| 1968-05-22 | 1968-05-22 | https://www.nytimes.com/1968/05/22/archives/nazi-office-shut-on-coast.html | Nazi Office Shut on Coast | True | | 1996-04-17 | RE0000724766 | B00000426922 | | | |
| 1968-05-22 | 1968-05-22 | https://www.nytimes.com/1968/05/22/archives/a-deprived-group-protests-in-japan-delegation-of-etas-pummels-a.html | A DEPRIVED GROUP PROTESTS IN JAPAN; Delegation of Etas Pummels a Governor in His Office | True | By Robert Trumbullspecial To the New York Times | 1996-04-17 | RE0000724766 | B00000426922 | | | |
| 1968-05-22 | 1968-05-22 | https://www.nytimes.com/1968/05/22/archives/miss-odonnell-plans-marriage.html | Miss O'Donnell Plans Marriage | True | | 1996-04-17 | RE0000724766 | B00000426922 | | | |
| 1968-05-22 | 1968-05-22 | https://www.nytimes.com/1968/05/22/archives/total-classed-as-poor-fell-9-million-in-5966.html | Total Classed as Poor Fell 9 Million in '59-'66 | True | | 1996-04-17 | RE0000724766 | B00000426922 | | | |
| 1968-05-22 | 1968-05-22 | https://www.nytimes.com/1968/05/22/archives/stevens-leaves-film.html | Stevens Leaves Film | True | | 1996-04-17 | RE0000724766 | B00000426922 | | | |
| 1968-05-22 | 1968-05-22 | https://www.nytimes.com/1968/05/22/archives/pamela-robbe-to-be-a-bride.html | Pamela Robbe To Be a Bride | True | Special to The New York Times | 1996-04-17 | RE0000724766 | B00000426922 | | | |
| 1968-05-22 | 1968-05-22 | https://www.nytimes.com/1968/05/22/archives/rites-friday-for-ray-lev.html | Rites Friday for Ray Lev | True | | 1996-04-17 | RE0000724766 | B00000426922 | | | |
| 1968-05-22 | 1968-05-22 | https://www.nytimes.com/1968/05/22/archives/market-place-potential-peril-found-in-fails.html | Market Place: Potential Peril Found in 'Fails' | True | | 1996-04-17 | RE0000724766 | B00000426922 | | | |
| 1968-05-22 | 1968-05-22 | https://www.nytimes.com/1968/05/22/archives/canada-spurring-movie-industry-feature-entertainment-film-to-get.html | CANADA SPURRING MOVIE INDUSTRY; Feature Entertainment Film to Get Financing Aid | True | By Bosley Crowther | 1996-04-17 | RE0000724766 | B00000426922 | | | |
| 1968-05-22 | 1968-05-22 | https://www.nytimes.com/1968/05/22/archives/gis-fighting-in-delta-use-stealth-and-surprise-night-ambush-patrols.html | G.I.'s Fighting in Delta Use Stealth and Surprise; Night Ambush Patrols Trying to Show Foe Unrelenting Force Is After Them | True | By Charles Mohrspecial To the New York Times | 1996-04-17 | RE0000724766 | B00000426922 | | | |
| 1968-05-22 | 1968-05-22 | https://www.nytimes.com/1968/05/22/archives/trinity-faculty-bids-board-rescind-probation-for-168.html | Trinity Faculty Bids Board Rescind Probation for 168 | True | Special to The New York Times | 1996-04-17 | RE0000724766 | B00000426922 | | | |
| 1968-05-22 | 1968-05-22 | https://www.nytimes.com/1968/05/22/archives/top-military-chiefs-end-peking-parleys.html | TOP MILITARY CHIEFS END PEKING PARLEYS | True | | 1996-04-17 | RE0000724766 | B00000426922 | | | |
| 1968-05-22 | 1968-05-22 | https://www.nytimes.com/1968/05/22/archives/linen-trust-case-ended.html | Linen Trust Case Ended | True | | 1996-04-17 | RE0000724766 | B00000426922 | | | |
| 1968-05-22 | 1968-05-22 | https://www.nytimes.com/1968/05/22/archives/3-major-us-bases-bombarded-by-foe-3-key-us-bases-shelled-by-foe.html | 3 Major U.S. Bases Bombarded by Foe; 3 KEY U.S. BASES SHELLED BY FOE | True | By Joseph B. Treasterspecial To the New York Times | 1996-04-17 | RE0000724766 | B00000426922 | | | |
| 1968-05-22 | 1968-05-22 | https://www.nytimes.com/1968/05/22/archives/first-swiss-woman-mayor-elected-to-govern-geneva.html | ~First Swiss Woman Mayor Elected to Govern Geneva | True | SPecial to Th | 1996-04-17 | RE0000724766 | B00000426922 | | | |
| 1968-05-22 | 1968-05-22 | https://www.nytimes.com/1968/05/22/archives/state-to-simplify-welfare-system-reforms-include-incentives-to-work.html | STATE TO SIMPLIFY WELFARE SYSTEM; Reforms Include Incentives to Work and Elimination of Client Investigations STATE TO SIMPLIFY WELFARE SYSTEM | True | By Martin Tolchin | 1996-04-17 | RE0000724766 | B00000426922 | | | |
| 1968-05-22 | 1968-05-22 | https://www.nytimes.com/1968/05/22/archives/us-and-europe-join-in-satellite-plans.html | U.S. AND EUROPE JOIN IN SATELLITE PLANS | True | | 1996-04-17 | RE0000724766 | B00000426922 | | | |
| 1968-05-22 | 1968-05-22 | https://www.nytimes.com/1968/05/22/archives/178-rescued-from-norwegian-holiday-vessel-afire-in-north-sea.html | 178 Rescued From Norwegian Holiday Vessel Afire in North Sea | True | | 1996-04-17 | RE0000724766 | B00000426922 | | | |
| 1968-05-22 | 1968-05-22 | https://www.nytimes.com/1968/05/22/archives/white-sox-win-21-in-12th.html | White Sox Win, 2-1, In 12th | True | | 1996-04-17 | RE0000724766 | B00000426922 | | | |
| 1968-05-22 | 1968-05-22 | https://www.nytimes.com/1968/05/22/archives/concert-to-honor-composers.html | Concert to Honor Composers | True | | 1996-04-17 | RE0000724766 | B00000426922 | | | |
| 1968-05-22 | 1968-05-22 | https://www.nytimes.com/1968/05/22/archives/joseph-v-juraszek.html | JOSEPH V. JURASZEK | True | Special to The New York Times | 1996-04-17 | RE0000724766 | B00000426922 | | | |
| 1968-05-22 | 1968-05-22 | https://www.nytimes.com/1968/05/22/archives/4th-bank-joins-new-group-4th-bank-to-join-holding-company.html | 4th Bank Joins New Group; 4TH BANK TO JOIN HOLDING COMPANY | True | | 1996-04-17 | RE0000724766 | B00000426922 | | | |
| 1968-05-22 | 1968-05-22 | https://www.nytimes.com/1968/05/22/archives/vicky-rogers-is-eliminated-in-wolverhampton-tennis.html | Vicky Rogers Is Eliminated In Wolverhampton Tennis | True | | 1996-04-17 | RE0000724766 | B00000426922 | | | |
| 1968-05-22 | 1968-05-22 | https://www.nytimes.com/1968/05/22/archives/south-korea-cites-aid-group.html | South Korea Cites Aid Group | True | | 1996-04-17 | RE0000724766 | B00000426922 | | | |
| 1968-05-22 | 1968-05-22 | https://www.nytimes.com/1968/05/22/archives/israeli-president-is-sworn.html | Israeli President Is Sworn | True | | 1996-04-17 | RE0000724766 | B00000426922 | | | |
| 1968-05-22 | 1968-05-22 | https://www.nytimes.com/1968/05/22/archives/business-failures-decline.html | Business Failures Decline | True | | 1996-04-17 | RE0000724766 | B00000426922 | | | |
| 1968-05-22 | 1968-05-22 | https://www.nytimes.com/1968/05/22/archives/marseilles-tightly-closed.html | Marseilles Tightly Closed | True | Dispatch of The Times, London | 1996-04-17 | RE0000724766 | B00000426922 | | | |
| 1968-05-22 | 1968-05-22 | https://www.nytimes.com/1968/05/22/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1996-04-17 | RE0000724766 | B00000426922 | | | |
| 1968-05-22 | 1968-05-22 | https://www.nytimes.com/1968/05/22/archives/4-arabs-and-israeli-killed-in-encounter-near-jericho.html | 4 Arabs and Israeli Killed In Encounter Near Jericho | True | Special to The New York Times | 1996-04-17 | RE0000724766 | B00000426922 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-05-22 | 1968-05-22 | https://www.nytimes.com/1968/05/22/archives/from-an-oriental-bazaar-to-a-rug-in.html | From an Oriental Bazaar to a Rug In | True | By Rita Reif | 1996-04-17 | RE0000724766 | B00000426922 | | | |
| 1968-05-22 | 1968-05-22 | https://www.nytimes.com/1968/05/22/archives/talks-are-resumed-in-delivery-strike.html | TALKS ARE RESUMED IN DELIVERY STRIKE | True | | 1996-04-17 | RE0000724766 | B00000426922 | | | |
| 1968-05-22 | 1968-05-22 | https://www.nytimes.com/1968/05/22/archives/ginzburg-defends-goldwater-story-says-material-used-by-fact-was.html | GINZBURG DEFENDS GOLDWATER STORY; Says Material Used by Fact Was 'Public Record' | True | By Edward C. Burks | 1996-04-17 | RE0000724766 | B00000426922 | | | |
| 1968-05-22 | 1968-05-22 | https://www.nytimes.com/1968/05/22/archives/vietnam-casualties.html | Vietnam Casualties | True | | 1996-04-17 | RE0000724766 | B00000426922 | | | |
| 1968-05-22 | 1968-05-22 | https://www.nytimes.com/1968/05/22/archives/kosco-connects-off-coleman-to-give-stottlemyre-5th-victory.html | Kosco Connects Off Coleman To Give Stottlemyre 5th Victory | True | By Leonard Koppettspecial To the New York | 1996-04-17 | RE0000724766 | B00000426922 | | | |
| 1968-05-22 | 1968-05-22 | https://www.nytimes.com/1968/05/22/archives/vintners-expecting-big-profits-if-the-strikers-get-a-pay-raise.html | Vintners Expecting Big Profits If the Strikers Get a Pay Raise | True | By Eric Pacespecial To the New York Times | 1996-04-17 | RE0000724766 | B00000426922 | | | |
| 1968-05-22 | 1968-05-22 | https://www.nytimes.com/1968/05/22/archives/werblin-sells-his-share-of-jets-to-4-partners-lillis-becomes-clubs.html | Werblin Sells His Share of Jets to 4 Partners; LILLIS BECOMES CLUB'S NEW HEAD Sale Price Not Disclosed -- Spokesman Says Ewbank Will Remain as Coach | | | 1996-04-17 | RE0000724766 | B00000426922 | | | |
| 1968-05-22 | 1968-05-22 | https://www.nytimes.com/1968/05/22/archives/actors-fund-will-meet.html | Actors Fund Will Meet | True | | 1996-04-17 | RE0000724766 | B00000426922 | | | |
| 1968-05-22 | 1968-05-22 | https://www.nytimes.com/1968/05/22/archives/brooklyn-savings-bank-fills-a-trustees-post.html | Brooklyn Savings Bank Fills a Trustee's Post | True | | 1996-04-17 | RE0000724766 | B00000426922 | | | |
| 1968-05-22 | 1968-05-22 | https://www.nytimes.com/1968/05/22/archives/boyd-policy-on-shipping-scored-in-house-as-defensoriented.html | Boyd Policy on Shipping Scored In House as Defense-Oriented | True | Special to The New York Time | 1996-04-17 | RE0000724766 | B00000426922 | | | |
| 1968-05-22 | 1968-05-22 | https://www.nytimes.com/1968/05/22/archives/democrats-in-mississippi-select-negro-delegates.html | Democrats in Mississippi Select Negro Delegates | True | | 1996-04-17 | RE0000724766 | B00000426922 | | | |
| 1968-05-22 | 1968-05-22 | https://www.nytimes.com/1968/05/22/archives/john-m-shippen-90-early-negro-golfer.html | JOHN M. SHIPPEN, 90, EARLY NEGRO GOLFER | True | | 1996-04-17 | RE0000724766 | B00000426922 | | | |
| 1968-05-22 | 1968-05-22 | https://www.nytimes.com/1968/05/22/archives/grape-juice-for-poor.html | Grape Juice for Poor | True | | 1996-04-17 | RE0000724766 | B00000426922 | | | |
| 1968-05-22 | 1968-05-22 | https://www.nytimes.com/1968/05/22/archives/honeywell-sets-expansion.html | Honeywell Sets Expansion | True | | 1996-04-17 | RE0000724766 | B00000426922 | | | |
| 1968-05-22 | 1968-05-22 | https://www.nytimes.com/1968/05/22/archives/thomas-h-randolph.html | THOMAS H. RANDOLPH | True | | 1996-04-17 | RE0000724766 | B00000426922 | | | |
| 1968-05-23 | 1968-05-23 | https://www.nytimes.com/1968/05/23/archives/miss-anne-luetje-married-at-home.html | Miss Anne Luetje Married at Home | True | Special to The New York Times | 1996-04-17 | RE0000724762 | B00000426918 | | | |
| 1968-05-23 | 1968-05-23 | https://www.nytimes.com/1968/05/23/archives/us-aide-says-no-treaties-allow-deserter-extradition.html | U.S. Aide Says No Treaties Allow Deserter Extradition | True | | 1996-04-17 | RE0000724762 | B00000426918 | | | |
| 1968-05-23 | 1968-05-23 | https://www.nytimes.com/1968/05/23/archives/retail-earnings-gain-over-1967-kresge-rise-of-100-is-widest.html | Retail Earnings Gain Over 1967; Kresge Rise of 100% Is Widest Reported at Annual Meetings Only Loss Is Posted by City Stores, on 5.3% Sales Gain RETAIL PROFITS GAIN OVER 1967 | | By Isadore Barmash | 1996-04-17 | RE0000724762 | B00000426918 | | | |
| 1968-05-23 | 1968-05-23 | https://www.nytimes.com/1968/05/23/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1996-04-17 | RE0000724762 | B00000426918 | | | |
| 1968-05-23 | 1968-05-23 | https://www.nytimes.com/1968/05/23/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1996-04-17 | RE0000724762 | B00000426918 | | | |
| 1968-05-23 | 1968-05-23 | https://www.nytimes.com/1968/05/23/archives/stewart-in-moscow-for-talks-on-joint-role-in-vietnam.html | Stewart in Moscow for Talks on Joint Role in Vietnam | True | Special to The New York Times | 1996-04-17 | RE0000724762 | B00000426918 | | | |
| 1968-05-23 | 1968-05-23 | https://www.nytimes.com/1968/05/23/archives/purchasing-men-hopeful-for-68-year-to-be-better-than-67-business.html | PURCHASING MEN HOPEFUL FOR '68; Year to Be Better Than '67, Business Survey Finds PURCHASING MEN HOPEFUL FOR '68 | True | By William M. Freeman | 1996-04-17 | RE0000724762 | B00000426918 | | | |
| 1968-05-23 | 1968-05-23 | https://www.nytimes.com/1968/05/23/archives/japan-ratifies-bonin-accord.html | Japan Ratifies Bonin Accord | True | | 1996-04-17 | RE0000724762 | B00000426918 | | | |
| 1968-05-23 | 1968-05-23 | https://www.nytimes.com/1968/05/23/archives/weather-too-unobliging.html | Weather, Too, Unobliging | True | | 1996-04-17 | RE0000724762 | B00000426918 | | | |
| 1968-05-23 | 1968-05-23 | https://www.nytimes.com/1968/05/23/archives/nlrb-office-in-chicago-aloof-in-teachers-strike.html | N.L.R.B. Office in Chicago Aloof in Teachers' Strike | True | Special to The New York Times | 1996-04-17 | RE0000724762 | B00000426918 | | | |
| 1968-05-23 | 1968-05-23 | https://www.nytimes.com/1968/05/23/archives/alabama-governor-supports-wallace.html | ALABAMA GOVERNOR SUPPORTS WALLACE | True | Special to The New York Times | 1996-04-17 | RE0000724762 | B00000426918 | | | |
| 1968-05-23 | 1968-05-23 | https://www.nytimes.com/1968/05/23/archives/greekamericans-triumph-over-scots-in-soccer-20.html | Greek-Americans Triumph Over Scots in Soccer, 2-0 | True | | 1996-04-17 | RE0000724762 | B00000426918 | | | |
| 1968-05-23 | 1968-05-23 | https://www.nytimes.com/1968/05/23/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1996-04-17 | RE0000724762 | B00000426918 | | | |
| 1968-05-23 | 1968-05-23 | https://www.nytimes.com/1968/05/23/archives/news-of-realty-broad-st-lease-american-express-will-pay-20million.html | NEWS OF REALTY: BROAD ST. LEASE; American Express Will Pay $20-Million in Rents | True | | 1996-04-17 | RE0000724762 | B00000426918 | | | |
| 1968-05-23 | 1968-05-23 | https://www.nytimes.com/1968/05/23/archives/faisal-says-us-policies-spur-rampant-mideast-communism.html | Faisal Says U.S. Policies Spur Rampant Mideast Communism | True | By Drew Middletonspecial To the New York Times | 1996-04-17 | RE0000724762 | B00000426918 | | | |
| 1968-05-23 | 1968-05-23 | https://www.nytimes.com/1968/05/23/archives/circle-in-square-expands-uptown-leases-henry-millers-for-a-year-a.html | CIRCLE IN SQUARE EXPANDS UPTOWN; Leases Henry Miller's for a Year as a 2d Stage | True | By Sam Zolotow | 1996-04-17 | RE0000724762 | B00000426918 | | | |
| 1968-05-23 | 1968-05-23 | https://www.nytimes.com/1968/05/23/archives/new-york-yachtsman-sails-atlantic-ocean-in-42-days.html | New York Yachtsman Sails Atlantic Ocean in 42 Days | True | | 1996-04-17 | RE0000724762 | B00000426918 | | | |
| 1968-05-23 | 1968-05-23 | https://www.nytimes.com/1968/05/23/archives/mccarthy-gibes-at-both-rivals-he-criticizes-war-views-of-humphrey.html | M'CARTHY GIBES AT BOTH RIVALS; He Criticizes War Views of Humphrey and Kennedy | True | By E. W. Kenworthyspecial To the New York Times | 1996-04-17 | RE0000724762 | B00000426918 | | | |
| 1968-05-23 | 1968-05-23 | https://www.nytimes.com/1968/05/23/archives/strikers-defy-court.html | Strikers Defy Court | True | | 1996-04-17 | RE0000724762 | B00000426918 | | | |
| 1968-05-23 | 1968-05-23 | https://www.nytimes.com/1968/05/23/archives/hoving-urges-museum-officials-to-play-role-in-todays-unrest.html | Hoving Urges Museum Officials To Play Role in Today's Unrest | True | By Milton Esterowspecial To the New York Times | 1996-04-17 | RE0000724762 | B00000426918 | | | |
| 1968-05-23 | 1968-05-23 | https://www.nytimes.com/1968/05/23/archives/evader-of-draft-seized-in-church-arrest-in-boston-sparks-a-protest.html | EVADER OF DRAFT SEIZED IN CHURCH; Arrest in Boston Sparks a Protest by War Foes | True | | 1996-04-17 | RE0000724762 | B00000426918 | | | |
| 1968-05-23 | 1968-05-23 | https://www.nytimes.com/1968/05/23/archives/space-anomaly-probe-set.html | Space Anomaly Probe Set | True | | 1996-04-17 | RE0000724762 | B00000426918 | | | |
| 1968-05-23 | 1968-05-23 | https://www.nytimes.com/1968/05/23/archives/end-papers.html | End ;Papers | True | ALDiS WHrM, | 1996-04-17 | RE0000724762 | B00000426918 | | | |
| 1968-05-23 | 1968-05-23 | https://www.nytimes.com/1968/05/23/archives/airlines-to-form-security-agency-action-is-taken-to-protect-cargo-a.html | AIRLINES TO FORM SECURITY AGENCY; Action Is Taken to Protect Cargo at Fields Here Airlines to Form a Security Agency | True | By Richard Witkin | 1996-04-17 | RE0000724762 | B00000426918 | | | |
| 1968-05-23 | 1968-05-23 | https://www.nytimes.com/1968/05/23/archives/tragedy-at-columbia.html | Tragedy at Columbia | True | | 1996-04-17 | RE0000724762 | B00000426918 | | | |
| 1968-05-23 | 1968-05-23 | https://www.nytimes.com/1968/05/23/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1996-04-17 | RE0000724762 | B00000426918 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-05-23 | 1968-05-23 | https://www.nytimes.com/1968/05/23/archives/rail-sale-sets-off-heated-battle-d-b-meeting-pits-dumaine-65-and.html | Rail Sale Sets Off Heated Battle; D. &H. Meeting Pits Dumaine, 65, and Hartman, 72 Dumaine and Hartman Battle Over Sale of D. &H. Rail Assets | True | By Robert E. Bedingfield | 1996-04-17 | RE0000724762 | B00000426918 | | | |
| 1968-05-23 | 1968-05-23 | https://www.nytimes.com/1968/05/23/archives/rev-brother-michael.html | REV. BROTHER MICHAEL | True | | 1996-04-17 | RE0000724762 | B00000426918 | | | |
| 1968-05-23 | 1968-05-23 | https://www.nytimes.com/1968/05/23/archives/staten-island-fair.html | Staten Island Fair | True | | 1996-04-17 | RE0000724762 | B00000426918 | | | |
| 1968-05-23 | 1968-05-23 | https://www.nytimes.com/1968/05/23/archives/protest-in-youngstown.html | Protest in Youngstown | True | | 1996-04-17 | RE0000724762 | B00000426918 | | | |
| 1968-05-23 | 1968-05-23 | https://www.nytimes.com/1968/05/23/archives/grand-union-chief-forecasts-rise-in-firstquarter-profits.html | Grand Union Chief Forecasts Rise in First-Quarter Profits | True | | 1996-04-17 | RE0000724762 | B00000426918 | | | |
| 1968-05-23 | 1968-05-23 | https://www.nytimes.com/1968/05/23/archives/amex-continues-its-upward-trend.html | Amex Continues Its Upward Trend | True | By Douglas W. Cray | 1996-04-17 | RE0000724762 | B00000426918 | | | |
| 1968-05-23 | 1968-05-23 | https://www.nytimes.com/1968/05/23/archives/negro-on-minnesota-bench.html | Negro on Minnesota Bench | True | | 1996-04-17 | RE0000724762 | B00000426918 | | | |
| 1968-05-23 | 1968-05-23 | https://www.nytimes.com/1968/05/23/archives/spock-jury-sees-a-tv-film-of-draftcard-burning.html | Spock Jury Sees a TV Film of Draft-Card Burning | True | By Homer Bigartspecial To the New York Times | 1996-04-17 | RE0000724762 | B00000426918 | | | |
| 1968-05-23 | 1968-05-23 | https://www.nytimes.com/1968/05/23/archives/mississippi-names-negro-delegates-to-state-convention.html | Mississippi Names Negro Delegates To State Convention | True | Special to The New York Times | 1996-04-17 | RE0000724762 | B00000426918 | | | |
| 1968-05-23 | 1968-05-23 | https://www.nytimes.com/1968/05/23/archives/100-are-subpoenaed-here-in-investigation-on-mafia.html | 100 Are Subpoenaed Here In Investigation on Mafia | True | | 1996-04-17 | RE0000724762 | B00000426918 | | | |
| 1968-05-23 | 1968-05-23 | https://www.nytimes.com/1968/05/23/archives/un-health-study-urged-by-sweden-inquiry-sought-on-effect-of.html | U.N. HEALTH STUDY URGED BY SWEDEN; Inquiry Sought on Effect of Scientific Gains on Man | True | By Richard J. H. Johnstonspecial to the New York Times | 1996-04-17 | RE0000724762 | B00000426918 | | | |
| 1968-05-23 | 1968-05-23 | https://www.nytimes.com/1968/05/23/archives/22-hurt-in-shooting-over-panama-vote.html | 22 HURT IN SHOOTING OVER PANAMA VOTE | True | | 1996-04-17 | RE0000724762 | B00000426918 | | | |
| 1968-05-23 | 1968-05-23 | https://www.nytimes.com/1968/05/23/archives/u-of-illinois-suspensions.html | U. of Illinois Suspensions | True | | 1996-04-17 | RE0000724762 | B00000426918 | | | |
| 1968-05-23 | 1968-05-23 | https://www.nytimes.com/1968/05/23/archives/marseilles-tugmen-and-barge-crews-join-strike-port-activity-comes.html | Marseilles Tugmen and Barge Crews Join Strike; Port Activity Comes to a Halt -- Red Banners Are Flown Along the Waterfront | True | By Eric Pacespecial To the New York Times | 1996-04-17 | RE0000724762 | B00000426918 | | | |
| 1968-05-23 | 1968-05-23 | https://www.nytimes.com/1968/05/23/archives/miss-kernochan-planning-nuptials.html | Miss Kernochan Planning Nuptials | True | Special to The New York Times | 1996-04-17 | RE0000724762 | B00000426918 | | | |
| 1968-05-23 | 1968-05-23 | https://www.nytimes.com/1968/05/23/archives/books-of-the-times-novels-on-the-left.html | Books of The Times; Novels on the Left | True | By Charles Poore | 1996-04-17 | RE0000724762 | B00000426918 | | | |
| 1968-05-23 | 1968-05-23 | https://www.nytimes.com/1968/05/23/archives/opponents-accuse-resnick-of-censoring-debate-issues.html | Opponents Accuse Resnick Of Censoring Debate Issues | True | | 1996-04-17 | RE0000724762 | B00000426918 | | | |
| 1968-05-23 | 1968-05-23 | https://www.nytimes.com/1968/05/23/archives/rockefeller-charges-grave-failures-to-president.html | Rockefeller Charges 'Grave Failures' to President | True | By Richard L. Maddenspecial To the New York Times | 1996-04-17 | RE0000724762 | B00000426918 | | | |
| 1968-05-23 | 1968-05-23 | https://www.nytimes.com/1968/05/23/archives/jordanian-hails-council.html | Jordanian Hails Council | True | | 1996-04-17 | RE0000724762 | B00000426918 | | | |
| 1968-05-23 | 1968-05-23 | https://www.nytimes.com/1968/05/23/archives/new-school-film-courses.html | New School Film Courses | True | | 1996-04-17 | RE0000724762 | B00000426918 | | | |
| 1968-05-23 | 1968-05-23 | https://www.nytimes.com/1968/05/23/archives/lazarus-heyman-landowner-dies-properties-extended-from-new-england.html | LAZARUS HEYMAN, LANDOWNER, DIES; Properties Extended From New England to Texas | True | Special to The New York Times | 1996-04-17 | RE0000724762 | B00000426918 | | | |
| 1968-05-23 | 1968-05-23 | https://www.nytimes.com/1968/05/23/archives/chemists-at-harvard-synthesize-material-resembling-hormones-team.html | Chemists at Harvard Synthesize Material Resembling Hormones; TEAM SYNTHESIZES HORMONE MATTER | True | By Richard D. Lyons | 1996-04-17 | RE0000724762 | B00000426918 | | | |
| 1968-05-23 | 1968-05-23 | https://www.nytimes.com/1968/05/23/archives/white-house-aide-backs-budget-cut-finds-great-deal-of-good-in-tax.html | WHITE HOUSE AIDE BACKS BUDGET CUT; Finds 'Great Deal of Good' in Tax Rise Combination | True | By Edwin L. Dale Jr.special To the New York Times | 1996-04-17 | RE0000724762 | B00000426918 | | | |
| 1968-05-23 | 1968-05-23 | https://www.nytimes.com/1968/05/23/archives/a-branch-in-connecticut-is-planned-by-b-altman.html | A Branch in Connecticut Is Planned by B. Altman | True | | 1996-04-17 | RE0000724762 | B00000426918 | | | |
| 1968-05-23 | 1968-05-23 | https://www.nytimes.com/1968/05/23/archives/johnson-program-for-jobless-likely-to-be-met-in-1968.html | Johnson Program For Jobless Likely To Be Met in 1968 | True | | 1996-04-17 | RE0000724762 | B00000426918 | | | |
| 1968-05-23 | 1968-05-23 | https://www.nytimes.com/1968/05/23/archives/soviet-backs-french-reds.html | Soviet Backs French Reds | True | Special to The New York Times | 1996-04-17 | RE0000724762 | B00000426918 | | | |
| 1968-05-23 | 1968-05-23 | https://www.nytimes.com/1968/05/23/archives/northwest-sets-insurance-deal-homes-shares-sought-mergers-slated-by.html | Northwest Sets Insurance Deal; Home's Shares Sought MERGERS SLATED BY CORPORATIONS | True | By H. J. Maidenberg | 1996-04-17 | RE0000724762 | B00000426918 | | | |
| 1968-05-23 | 1968-05-23 | https://www.nytimes.com/1968/05/23/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1996-04-17 | RE0000724762 | B00000426918 | | | |
| 1968-05-23 | 1968-05-23 | https://www.nytimes.com/1968/05/23/archives/warner-bros-talks-ended.html | Warner Bros. Talks Ended | True | | 1996-04-17 | RE0000724762 | B00000426918 | | | |
| 1968-05-23 | 1968-05-23 | https://www.nytimes.com/1968/05/23/archives/athletics-nash-trips-indians-20-harler-allows-five-hits-and-wallops.html | ATHLETICS' NASH TRIPS INDIANS, 2-0; Harler Allows Five Hits and Wallops a Homer | True | | 1996-04-17 | RE0000724762 | B00000426918 | | | |
| 1968-05-23 | 1968-05-23 | https://www.nytimes.com/1968/05/23/archives/new-works-heard-in-concert-here-two-composers-mix-vocal-and.html | NEW WORKS HEARD IN CONCERT HERE; Two Composers Mix Vocal and Instrumental Groups | True | By Theodore Strongin | 1996-04-17 | RE0000724762 | B00000426918 | | | |
| 1968-05-23 | 1968-05-23 | https://www.nytimes.com/1968/05/23/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1996-04-17 | RE0000724762 | B00000426918 | | | |
| 1968-05-23 | 1968-05-23 | https://www.nytimes.com/1968/05/23/archives/qualifications-for-educators.html | Qualifications for Educators | True | RONALD EVANS | 1996-04-17 | RE0000724762 | B00000426918 | | | |
| 1968-05-23 | 1968-05-23 | https://www.nytimes.com/1968/05/23/archives/mrs-harold-cummings.html | MRS. HAROLD CUMMINGS | True | Special to The New York Times | 1996-04-17 | RE0000724762 | B00000426918 | | | |
| 1968-05-23 | 1968-05-23 | https://www.nytimes.com/1968/05/23/archives/francis-m-scally.html | FRANCIS M. SCALLY | True | Special to The New York Times | 1996-04-17 | RE0000724762 | B00000426918 | | | |
| 1968-05-23 | 1968-05-23 | https://www.nytimes.com/1968/05/23/archives/imports-top-2-bills.html | Imports Top 2 Bills | True | HOWARD THOMPSON | 1996-04-17 | RE0000724762 | B00000426918 | | | |
| 1968-05-23 | 1968-05-23 | https://www.nytimes.com/1968/05/23/archives/wagner-proposed-as-envoy-to-spain-madrid-accepts-exmayor-after.html | WAGNER PROPOSED AS ENVOY TO SPAIN; Madrid Accepts Ex-Mayor After McKinney Falls Ill WAGNER IS CHOSEN AS ENVOY TO SPAIN | True | | 1996-04-17 | RE0000724762 | B00000426918 | | | |
| 1968-05-23 | 1968-05-23 | https://www.nytimes.com/1968/05/23/archives/president-svoboda-on-speaking-tour-in-slovakia-regional-central.html | President Svoboda on Speaking Tour in Slovakia; Regional Central Committee Meets in Midst of Reports of Conservative Trend | True | By Dana Adams Schmidtspecial To the New York Times | 1996-04-17 | RE0000724762 | B00000426918 | | | |
| 1968-05-23 | 1968-05-23 | https://www.nytimes.com/1968/05/23/archives/voice-of-french-strikers-georges-seguy.html | Voice of French Strikers; Georges Seguy | True | Special to The New York Times | 1996-04-17 | RE0000724762 | B00000426918 | | | |
| 1968-05-23 | 1968-05-23 | https://www.nytimes.com/1968/05/23/archives/3-gunmen-get-300000-in-queens-bank-holdup.html | 3 Gunmen Get $300,000 In Queens Bank Holdup | True | | 1996-04-17 | RE0000724762 | B00000426918 | | | |
| 1968-05-23 | 1968-05-23 | https://www.nytimes.com/1968/05/23/archives/miss-holverson-wed-to-teacher.html | Miss Holverson Wed to Teacher | True | | 1996-04-17 | RE0000724762 | B00000426918 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-05-23 | 1968-05-23 | https://www.nytimes.com/1968/05/23/archives/provincial-centers-struck.html | Provincial Centers Struck | True | | 1996-04-17 | RE0000724762 | B00000426918 | | | |
| 1968-05-23 | 1968-05-23 | https://www.nytimes.com/1968/05/23/archives/3-parties-in-syria-unite-in-a-coalition-against-the-regime.html | 3 Parties in Syria Unite in a Coalition Against the Regime | True | Special to The New York Times | 1996-04-17 | RE0000724762 | B00000426918 | | | |
| 1968-05-23 | 1968-05-23 | https://www.nytimes.com/1968/05/23/archives/refreshments-in-georgia.html | Refreshments in Georgia | True | | 1996-04-17 | RE0000724762 | B00000426918 | | | |
| 1968-05-23 | 1968-05-23 | https://www.nytimes.com/1968/05/23/archives/bill-would-pay-the-governor-85000-a-year-effective-1971.html | Bill Would Pay the Governor $85,000 a Year, Effective 1971 | True | By James F. Clarityspecial To the New York Times | 1996-04-17 | RE0000724762 | B00000426918 | | | |
| 1968-05-23 | 1968-05-23 | https://www.nytimes.com/1968/05/23/archives/second-battle-indicates-protesters-still-have-the-power-to-paralyze.html | Second Battle Indicates Protesters Still Have the Power to Paralyze Columbia; FIRES BREAK OUT IN TWO BUILDINGS Blood Flows on Campus Walk -- Barnard Girls Scream Obscenities at Police | True | By Peter Millones | 1996-04-17 | RE0000724762 | B00000426918 | | | |
| 1968-05-23 | 1968-05-23 | https://www.nytimes.com/1968/05/23/archives/trade-with-reds-declined-in-1967-us-finds-39million-fall-in-east.html | TRADE WITH REDS DECLINED IN 1967, U.S. Finds $3.9-Million Fall in East European Dealings | True | | 1996-04-17 | RE0000724762 | B00000426918 | | | |
| 1968-05-23 | 1968-05-23 | https://www.nytimes.com/1968/05/23/archives/gain-for-charter-reform.html | Gain for Charter Reform | True | | 1996-04-17 | RE0000724762 | B00000426918 | | | |
| 1968-05-23 | 1968-05-23 | https://www.nytimes.com/1968/05/23/archives/senators-subdue-white-sox-2-to-0.html | SENATORS SUBDUE WHITE SOX, 2 TO 0 | True | | 1996-04-17 | RE0000724762 | B00000426918 | | | |
| 1968-05-23 | 1968-05-23 | https://www.nytimes.com/1968/05/23/archives/dancing-is-lively-at-henry-street-works-of-3-choreographers-end.html | DANCING IS LIVELY AT HENRY STREET; Works of 3 Choreographers End Playhouse Season | True | By Jacqueline Maskey | 1996-04-17 | RE0000724762 | B00000426918 | | | |
| 1968-05-23 | 1968-05-23 | https://www.nytimes.com/1968/05/23/archives/freeman-assails-public-apathy-over-feeding-the-nations-poor.html | Freeman Assails Public Apathy Over Feeding the Nation's Poor | True | | 1996-04-17 | RE0000724762 | B00000426918 | | | |
| 1968-05-23 | 1968-05-23 | https://www.nytimes.com/1968/05/23/archives/czechoslovak-prelate-says-government-is-restoring-three-ousted.html | Czechoslovak Prelate Says Government Is Restoring Three Ousted Bishops to Dioceses | True | By Tad Szulcspecial To the New York Times | 1996-04-17 | RE0000724762 | B00000426918 | | | |
| 1968-05-23 | 1968-05-23 | https://www.nytimes.com/1968/05/23/archives/spain-proclaims-college-reform-first-step-will-be-opening-of-3-new.html | SPAIN PROCLAIMS COLLEGE REFORMS; First Step Will Be Opening of 3 New Institutions | True | By Richard Edenspecial To the New York Times | 1996-04-17 | RE0000724762 | B00000426918 | | | |
| 1968-05-23 | 1968-05-23 | https://www.nytimes.com/1968/05/23/archives/black-marketing-develops-in-paris-government-appeals-for-a-halt-as.html | BLACK MARKETING DEVELOPS IN PARIS; Government Appeals for a Halt as Prices Soar on Items in High Demand Food Black Markets Springing Up in Paris as National Strike Isolates France SALES OF GASOLINE ARE NOW LIMITED Filling of Cans and Pails Is Forbidden -- A Housewife Recalls War Shortages | True | By Gloria Emersonspecial To the New York Times | 1996-04-17 | RE0000724762 | B00000426918 | | | |
| 1968-05-23 | 1968-05-23 | https://www.nytimes.com/1968/05/23/archives/rights-panel-told-of-bias-in-natchez.html | RIGHTS PANEL TOLD OF BIAS IN NATCHEZ | True | Special to The New York Times | 1996-04-17 | RE0000724762 | B00000426918 | | | |
| 1968-05-23 | 1968-05-23 | https://www.nytimes.com/1968/05/23/archives/force-smashed-haiti-says.html | Force Smashed, Haiti Says | True | | 1996-04-17 | RE0000724762 | B00000426918 | | | |
| 1968-05-23 | 1968-05-23 | https://www.nytimes.com/1968/05/23/archives/crane-seeks-injunction-against-wabcos-merger.html | Crane Seeks Injunction Against Wabco's Merger | True | | 1996-04-17 | RE0000724762 | B00000426918 | | | |
| 1968-05-23 | 1968-05-23 | https://www.nytimes.com/1968/05/23/archives/british-soviet-win-in-federation-cup.html | BRITISH, SOVIET WIN IN FEDERATION CUP | True | | 1996-04-17 | RE0000724762 | B00000426918 | | | |
| 1968-05-23 | 1968-05-23 | https://www.nytimes.com/1968/05/23/archives/charter-new-york-elects.html | Charter New York Elects | True | | 1996-04-17 | RE0000724762 | B00000426918 | | | |
| 1968-05-23 | 1968-05-23 | https://www.nytimes.com/1968/05/23/archives/trenton-college-names-head.html | Trenton College Names Head | True | | 1996-04-17 | RE0000724762 | B00000426918 | | | |
| 1968-05-23 | 1968-05-23 | https://www.nytimes.com/1968/05/23/archives/sherry-sheehan-is-future-bride-of-lars-hanson.html | Sherry Sheehan Is Future Bride of Lars Hanson | True | Special to The New York Times | 1996-04-17 | RE0000724762 | B00000426918 | | | |
| 1968-05-23 | 1968-05-23 | https://www.nytimes.com/1968/05/23/archives/vietnam-casualties.html | Vietnam Casualties | True | | 1996-04-17 | RE0000724762 | B00000426918 | | | |
| 1968-05-23 | 1968-05-23 | https://www.nytimes.com/1968/05/23/archives/steel-leaders-urged-to-assist-social-gains-with-technology.html | Steel Leaders Urged to Assist Social Gains With Technology; Bethlehem's Chairman Asks Industry to Work Better With Government STEEL MEN TOLD OF SOCIAL GOALS | True | By Robert A. Wright | 1996-04-17 | RE0000724762 | B00000426918 | | | |
| 1968-05-23 | 1968-05-23 | https://www.nytimes.com/1968/05/23/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1996-04-17 | RE0000724762 | B00000426918 | | | |
| 1968-05-23 | 1968-05-23 | https://www.nytimes.com/1968/05/23/archives/javits-urges-europeans-to-patrol-mediterranean.html | Javits Urges Europeans To Patrol Mediterranean | True | Special to The New York Times | 1996-04-17 | RE0000724762 | B00000426918 | | | |
| 1968-05-23 | 1968-05-23 | https://www.nytimes.com/1968/05/23/archives/ginzburg-likens-fact-to-crusade-defends-goldwater-article-as.html | GINZBURG LIKENS 'FACT' TO CRUSADE; Defends Goldwater Article as 'Historical Contribution' | True | By Edward C. Burks | 1996-04-17 | RE0000724762 | B00000426918 | | | |
| 1968-05-23 | 1968-05-23 | https://www.nytimes.com/1968/05/23/archives/js-mack-54-head-of-variety-chain-chairman-of-gc-murphy-stores.html | J.S. MACK, 54, HEAD OF VARIETY CHAIN; Chairman of G. C. Murphy Stores Since 1962 Dies | True | Special to The New York Times | 1996-04-17 | RE0000724762 | B00000426918 | | | |
| 1968-05-23 | 1968-05-23 | https://www.nytimes.com/1968/05/23/archives/twins-run-in-8th-beats-tigers-43-killebrews-single-bats-in-oliva.html | TWINS RUN IN 8TH BEATS TIGERS, 4-3; Killebrew's Single Bats In Oliva With Deciding Tally | True | | 1996-04-17 | RE0000724762 | B00000426918 | | | |
| 1968-05-23 | 1968-05-23 | https://www.nytimes.com/1968/05/23/archives/george-vajna-publisher-dead-founded-a-book-concern-here.html | George Vajna, Publisher, Dead; Founded a Book Concern Here | True | | 1996-04-17 | RE0000724762 | B00000426918 | | | |
| 1968-05-23 | 1968-05-23 | https://www.nytimes.com/1968/05/23/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1996-04-17 | RE0000724762 | B00000426918 | | | |
| 1968-05-23 | 1968-05-23 | https://www.nytimes.com/1968/05/23/archives/dance-walkaround-time-premiere-cunninghams-novelty-has-impressive.html | Dance: 'Walkaround Time' Premiere; Cunningham's Novelty Has Impressive Decor Collage Like Score Is by David Behrman | True | By Clive Barnes | 1996-04-17 | RE0000724762 | B00000426918 | | | |
| 1968-05-23 | 1968-05-23 | https://www.nytimes.com/1968/05/23/archives/new-transportation-aide-is-confirmed-by-the-senate.html | New Transportation Aide Is Confirmed by the Senate | True | | 1996-04-17 | RE0000724762 | B00000426918 | | | |
| 1968-05-23 | 1968-05-23 | https://www.nytimes.com/1968/05/23/archives/hyman-swetzoff-art-dealer-dies-after-beating-in-boston.html | Hyman Swetzoff, Art Dealer, Dies After Beating in Boston | True | Special to The New York Times | 1996-04-17 | RE0000724762 | B00000426918 | | | |
| 1968-05-23 | 1968-05-23 | https://www.nytimes.com/1968/05/23/archives/israel-to-ignore-resolution.html | Israel to Ignore Resolution | True | | 1996-04-17 | RE0000724762 | B00000426918 | | | |
| 1968-05-23 | 1968-05-23 | https://www.nytimes.com/1968/05/23/archives/8-drown-in-river-in-peru.html | 8 Drown in River in Peru | True | | 1996-04-17 | RE0000724762 | B00000426918 | | | |
| 1968-05-23 | 1968-05-23 | https://www.nytimes.com/1968/05/23/archives/new-name-for-agency-asked.html | New Name for Agency Asked | True | | 1996-04-17 | RE0000724762 | B00000426918 | | | |
| 1968-05-23 | 1968-05-23 | https://www.nytimes.com/1968/05/23/archives/reagan-appeals-for-gop-crusade-assails-military-policies-of.html | REAGAN APPEALS FOR G.O.P. CRUSADE; Assails Military Policies of Democrats in Ohio Speech | True | By Gladwin Hillspecial To the New York Times | 1996-04-17 | RE0000724762 | B00000426918 | | | |
| 1968-05-23 | 1968-05-23 | https://www.nytimes.com/1968/05/23/archives/steel-set-aside-fixed.html | Steel Set-Aside Fixed | True | | 1996-04-17 | RE0000724762 | B00000426918 | | | |
| 1968-05-23 | 1968-05-23 | https://www.nytimes.com/1968/05/23/archives/vice-president-named-by-american-airlines.html | Vice President Named By American Airlines | True | | 1996-04-17 | RE0000724762 | B00000426918 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-05-23 | 1968-05-23 | https://www.nytimes.com/1968/05/23/archives/muskies-to-move-to-miami-beach-aba-team-cites-lack-of-support-in.html | MUSKIES TO MOVE TO MIAMI BEACH; A.B.A. Team Cites Lack of Support in Minnesota | True | | 1996-04-17 | RE0000724762 | B00000426918 | | | |
| 1968-05-23 | 1968-05-23 | https://www.nytimes.com/1968/05/23/archives/competition-for-nixon.html | Competition for Nixon | True | Special to The New York Times | 1996-04-17 | RE0000724762 | B00000426918 | | | |
| 1968-05-23 | 1968-05-23 | https://www.nytimes.com/1968/05/23/archives/rehabilitating-older-cities.html | Rehabilitating Older Cities | True | | 1996-04-17 | RE0000724762 | B00000426918 | | | |
| 1968-05-23 | 1968-05-23 | https://www.nytimes.com/1968/05/23/archives/john-h-garr.html | JOHN H. GARR | True | | 1996-04-17 | RE0000724762 | B00000426918 | | | |
| 1968-05-23 | 1968-05-23 | https://www.nytimes.com/1968/05/23/archives/lightning-hits-belmont-curtailing-betting-on-3-winners-machines.html | Lightning Hits Belmont, Curtailing Betting on 3 Winners; MACHINES UNABLE TO PUNCH TICKETS Second and Third Finishers in Feature Also Affected -- Furl Sail Triumphs | True | By Steve Cady | 1996-04-17 | RE0000724762 | B00000426918 | | | |
| 1968-05-23 | 1968-05-23 | https://www.nytimes.com/1968/05/23/archives/senators-send-epstein-to-buffalo-farm-club.html | Senators Send Epstein To Buffalo Farm Club | True | | 1996-04-17 | RE0000724762 | B00000426918 | | | |
| 1968-05-23 | 1968-05-23 | https://www.nytimes.com/1968/05/23/archives/governor-approves-teacher-certification-bill-law-authorizes.html | Governor Approves Teacher Certification Bill; Law Authorizes Entering Into Interstate Pacts Under Uniform Procedure | True | By John Sibleyspecial To the New York Times | 1996-04-17 | RE0000724762 | B00000426918 | | | |
| 1968-05-23 | 1968-05-23 | https://www.nytimes.com/1968/05/23/archives/big-board-takes-liquidation-role-pickard-advanced-funds-to-free.html | BIG BOARD TAKES LIQUIDATION ROLE; Pickard Advanced Funds to Free Customer Accounts BIG BOARD TAKES LIQUIDATION ROLE | True | By Vartang G. Vartan | 1996-04-17 | RE0000724762 | B00000426918 | | | |
| 1968-05-23 | 1968-05-23 | https://www.nytimes.com/1968/05/23/archives/elections-in-panama.html | Elections in Panama | True | VELASQUEZ Ambassaddr of Panama | 1996-04-17 | RE0000724762 | B00000426918 | | | |
| 1968-05-23 | 1968-05-23 | https://www.nytimes.com/1968/05/23/archives/new-executive-post-is-filled-by-uslife.html | New Executive Post Is Filled by USLIFE | True | | 1996-04-17 | RE0000724762 | B00000426918 | | | |
| 1968-05-23 | 1968-05-23 | https://www.nytimes.com/1968/05/23/archives/kresge-names-director.html | Kresge Names Director | True | | 1996-04-17 | RE0000724762 | B00000426918 | | | |
| 1968-05-23 | 1968-05-23 | https://www.nytimes.com/1968/05/23/archives/insiders-stockholdings.html | Insiders' Stockholdings | True | | 1996-04-17 | RE0000724762 | B00000426918 | | | |
| 1968-05-23 | 1968-05-23 | https://www.nytimes.com/1968/05/23/archives/spending-rise-seen.html | Spending Rise Seen | True | | 1996-04-17 | RE0000724762 | B00000426918 | | | |
| 1968-05-23 | 1968-05-23 | https://www.nytimes.com/1968/05/23/archives/serving-the-community.html | Serving the Community | True | | 1996-04-17 | RE0000724762 | B00000426918 | | | |
| 1968-05-23 | 1968-05-23 | https://www.nytimes.com/1968/05/23/archives/businessmen-warn-on-curbs-on-trade.html | BUSINESSMEN WARN ON CURBS ON TRADE | True | Special to The New York Times | 1996-04-17 | RE0000724762 | B00000426918 | | | |
| 1968-05-23 | 1968-05-23 | https://www.nytimes.com/1968/05/23/archives/dr-goddard-resigns.html | Dr. Goddard Resigns | True | | 1996-04-17 | RE0000724762 | B00000426918 | | | |
| 1968-05-23 | 1968-05-23 | https://www.nytimes.com/1968/05/23/archives/london-gold-price-declines-to-4155-gold-in-london-down-to-4155.html | London Gold Price Declines to $41.55; GOLD IN LONDON DOWN TO $41.55 | True | By John M. Leespecial To the New York Times | 1996-04-17 | RE0000724762 | B00000426918 | | | |
| 1968-05-23 | 1968-05-23 | https://www.nytimes.com/1968/05/23/archives/yale-names-art-dean.html | Yale Names Art Dean | True | Special to The New York Times | 1996-04-17 | RE0000724762 | B00000426918 | | | |
| 1968-05-23 | 1968-05-23 | https://www.nytimes.com/1968/05/23/archives/mrs-salk-granted-divorce.html | Mrs. Salk Granted Divorce | True | | 1996-04-17 | RE0000724762 | B00000426918 | | | |
| 1968-05-23 | 1968-05-23 | https://www.nytimes.com/1968/05/23/archives/zahn-sets-up-father-in-another-alley-pro-bowlers-first-booster.html | Zahn Sets Up Father in Another Alley; Pro Bowler's First Booster Shares in Success | True | By George Veeseyspecial To the New York Times | 1996-04-17 | RE0000724762 | B00000426918 | | | |
| 1968-05-23 | 1968-05-23 | https://www.nytimes.com/1968/05/23/archives/robert-baker-reprimanded.html | Robert Baker Reprimanded | True | | 1996-04-17 | RE0000724762 | B00000426918 | | | |
| 1968-05-23 | 1968-05-23 | https://www.nytimes.com/1968/05/23/archives/knicks-sign-may-no-2-draft-choice.html | Knicks Sign May, No. 2 Draft Choice | True | By Deane McGowen | 1996-04-17 | RE0000724762 | B00000426918 | | | |
| 1968-05-23 | 1968-05-23 | https://www.nytimes.com/1968/05/23/archives/jackie-robinsons-mother.html | Jackie Robinson's Mother | True | | 1996-04-17 | RE0000724762 | B00000426918 | | | |
| 1968-05-23 | 1968-05-23 | https://www.nytimes.com/1968/05/23/archives/a-edgar-davies-84-led-duplex-electric-company.html | A. Edgar Davies, 84, Led Duplex Electric Company | True | Special to The New York Times | 1996-04-17 | RE0000724762 | B00000426918 | | | |
| 1968-05-23 | 1968-05-23 | https://www.nytimes.com/1968/05/23/archives/brooklyn-college-defends-actions-school-says-it-is-already-meeting.html | BROOKLYN COLLEGE DEFENDS ACTIONS; School Says It Is Already Meeting Student Demands | True | By Peter Kihss | 1996-04-17 | RE0000724762 | B00000426918 | | | |
| 1968-05-23 | 1968-05-23 | https://www.nytimes.com/1968/05/23/archives/stennis-affirmed-as-presbyterian-church-trustee-debate-by-assembly.html | Stennis Affirmed as Presbyterian Church Trustee; Debate by Assembly Sharp -- Iowa Couple Suspended for Disruption of Unity | True | By George Dugumspecial To the New York Times | 1996-04-17 | RE0000724762 | B00000426918 | | | |
| 1968-05-23 | 1968-05-23 | https://www.nytimes.com/1968/05/23/archives/animal-signals-deciphered-signals-by-animals-deciphered-yielding.html | Animal Signals Deciphered; Signals by Animals Deciphered, Yielding New Insights to Nature | True | By Jane E. Brodyspecial To the New York Times | 1996-04-17 | RE0000724762 | B00000426918 | | | |
| 1968-05-23 | 1968-05-23 | https://www.nytimes.com/1968/05/23/archives/ton-of-money-makes-foster-125-to-beat-tiger-tomorrow.html | ' Ton of Money' Makes Foster 12.5 to Beat Tiger Tomorrow | True | By Dave Anderson | 1996-04-17 | RE0000724762 | B00000426918 | | | |
| 1968-05-23 | 1968-05-23 | https://www.nytimes.com/1968/05/23/archives/faculty-at-trinity-votes-to-defy-trustees-on-disciplining-sitins.html | Faculty at Trinity Votes to Defy Trustees on Disciplining Sit-Ins | True | By William Bordersspecial To the New York Times | 1996-04-17 | RE0000724762 | B00000426918 | | | |
| 1968-05-23 | 1968-05-23 | https://www.nytimes.com/1968/05/23/archives/bank-accounts-of-french-in-switzerland-are-active.html | Bank Accounts of French in Switzerland Are Active | True | Dispatch of The Times, London | 1996-04-17 | RE0000724762 | B00000426918 | | | |
| 1968-05-23 | 1968-05-23 | https://www.nytimes.com/1968/05/23/archives/suspension-could-cost-student-his-2s-status.html | Suspension Could Cost Student His 2-S Status | True | | 1996-04-17 | RE0000724762 | B00000426918 | | | |
| 1968-05-23 | 1968-05-23 | https://www.nytimes.com/1968/05/23/archives/marchs-leaders-oust-youth-gangs-200-negros-sent-home-in.html | MARCH'S LEADERS OUST YOUTH GANGS; 200 Negroes Sent Home in Self-Purification' Drive | True | By Ben A. Franklinspecial To the New York Times | 1996-04-17 | RE0000724762 | B00000426918 | | | |
| 1968-05-23 | 1968-05-23 | https://www.nytimes.com/1968/05/23/archives/index-of-commodity-prices-shows-rise-of-01-to-949.html | Index of Commodity Prices Shows Rise of 0.1, to 94.9 | True | | 1996-04-17 | RE0000724762 | B00000426918 | | | |
| 1968-05-23 | 1968-05-23 | https://www.nytimes.com/1968/05/23/archives/albany-gets-bill-on-aid-for-cities-plan-by-governor-provides.html | ALBANY GETS BILL ON AID FOR CITIES; Plan by Governor Provides $290-Million in 3 Years | True | By John Kifnerspecial To the New York Times | 1996-04-17 | RE0000724762 | B00000426918 | | | |
| 1968-05-23 | 1968-05-23 | https://www.nytimes.com/1968/05/23/archives/bank-of-new-york-appoints.html | Bank of New York Appoints | True | | 1996-04-17 | RE0000724762 | B00000426918 | | | |
| 1968-05-23 | 1968-05-23 | https://www.nytimes.com/1968/05/23/archives/both-sides-to-meet-on-detroit-papers.html | BOTH SIDES TO MEET ON DETROIT PAPERS | True | Special to The New York Times | 1996-04-17 | RE0000724762 | B00000426918 | | | |
| 1968-05-23 | 1968-05-23 | https://www.nytimes.com/1968/05/23/archives/the-enthusiasm-of-snail-addict-helps-turn-a-meal-into-a-feast.html | The Enthusiasm of Snail Addict Helps Turn a Meal Into a Feast | True | By Craig Claibornespecial To the New York Times | 1996-04-17 | RE0000724762 | B00000426918 | | | |
| 1968-05-23 | 1968-05-23 | https://www.nytimes.com/1968/05/23/archives/dockers-will-end-strike-on-4-piers-us-lines-and-ila-reach-agreement.html | DOCKERS WILL END STRIKE ON 4 PIERS; U.S. Lines and I.L.A. Reach Agreement on Cargo Work | True | | 1996-04-17 | RE0000724762 | B00000426918 | | | |
| 1968-05-23 | 1968-05-23 | https://www.nytimes.com/1968/05/23/archives/reid-accepts-liberal-support.html | Reid Accepts Liberal Support | True | Special to The New York Times | 1996-04-17 | RE0000724762 | B00000426918 | | | |
| 1968-05-23 | 1968-05-23 | https://www.nytimes.com/1968/05/23/archives/observer-parousia-now.html | Observer: Parousia Now! | True | By Russell Baker | 1996-04-17 | RE0000724762 | B00000426918 | | | |
| 1968-05-23 | 1968-05-23 | https://www.nytimes.com/1968/05/23/archives/basenji-dog-without-a-bark-is-called-dog-without-a-bite.html | Basenji, Dog Without a Bark, Is Called Dog Without a Bite | True | By John Rendel | 1996-04-17 | RE0000724762 | B00000426918 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-05-23 | 1968-05-23 | https://www.nytimes.com/1968/05/23/archives/vice-president-elected-by-interchemical-corp.html | Vice President Elected By Interchemical Corp. | True | | 1996-04-17 | RE0000724762 | B00000426918 | | | |
| 1968-05-23 | 1968-05-23 | https://www.nytimes.com/1968/05/23/archives/gronouski-quits-to-aid-humphrey-wisconsin-democrat-resigns-as.html | GRONOUSKI QUITS TO AID HUMPHREY; Wisconsin Democrat Resigns as Ambassador to Poland | True | By Max Frankelspecial To The New York Times | 1996-04-17 | RE0000724762 | B00000426918 | | | |
| 1968-05-23 | 1968-05-23 | https://www.nytimes.com/1968/05/23/archives/2-detroit-boys-die-in-icebox.html | 2 Detroit Boys Die in Icebox | True | | 1996-04-17 | RE0000724762 | B00000426918 | | | |
| 1968-05-23 | 1968-05-23 | https://www.nytimes.com/1968/05/23/archives/publishing-house-aids-fund.html | Publishing House Aids Fund | True | | 1996-04-17 | RE0000724762 | B00000426918 | | | |
| 1968-05-23 | 1968-05-23 | https://www.nytimes.com/1968/05/23/archives/prosecution-of-columbia-students.html | Prosecution of Columbia Students | True | | 1996-04-17 | RE0000724762 | B00000426918 | | | |
| 1968-05-23 | 1968-05-23 | https://www.nytimes.com/1968/05/23/archives/mexican-train-is-rammed.html | Mexican Train is Rammed | True | | 1996-04-17 | RE0000724762 | B00000426918 | | | |
| 1968-05-23 | 1968-05-23 | https://www.nytimes.com/1968/05/23/archives/advertising-tv-and-radio-bestow-68-clios.html | Advertising TV and Radio Bestow 68 Clios | True | By Philip H. Dougherty | 1996-04-17 | RE0000724762 | B00000426918 | | | |
| 1968-05-23 | 1968-05-23 | https://www.nytimes.com/1968/05/23/archives/kennecott-picks-officer.html | Kennecott Picks Officer | True | | 1996-04-17 | RE0000724762 | B00000426918 | | | |
| 1968-05-23 | 1968-05-23 | https://www.nytimes.com/1968/05/23/archives/chess-adhering-to-gambit-motif-brings-queens-pawn-triumph.html | Chess: Adhering to Gambit Motif Brings Queens Pawn Triumph | True | By Al Horowitz | 1996-04-17 | RE0000724762 | B00000426918 | | | |
| 1968-05-23 | 1968-05-23 | https://www.nytimes.com/1968/05/23/archives/west-point-superintendent-named.html | West Point Superintendent Named | True | | 1996-04-17 | RE0000724762 | B00000426918 | | | |
| 1968-05-23 | 1968-05-23 | https://www.nytimes.com/1968/05/23/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1996-04-17 | RE0000724762 | B00000426918 | | | |
| 1968-05-23 | 1968-05-23 | https://www.nytimes.com/1968/05/23/archives/ivy-football-coaches-bewailing-curbs.html | Ivy Football Coaches Bewailing Curbs | True | By Gordon S. White Jr.special To The New York Times | 1996-04-17 | RE0000724762 | B00000426918 | | | |
| 1968-05-23 | 1968-05-23 | https://www.nytimes.com/1968/05/23/archives/albin-o-holder-and-mrs-lykes-marry-at-plaza.html | Albin O. Holder And Mrs. Lykes Marry at Plaza | True | | 1996-04-17 | RE0000724762 | B00000426918 | | | |
| 1968-05-23 | 1968-05-23 | https://www.nytimes.com/1968/05/23/archives/in-the-nation-biting-the-bullet-on-taxes.html | In The Nation: Biting the Bullet on Taxes | True | By Tom Wicker | 1996-04-17 | RE0000724762 | B00000426918 | | | |
| 1968-05-23 | 1968-05-23 | https://www.nytimes.com/1968/05/23/archives/hanover-trust-appoints.html | Hanover Trust Appoints | True | | 1996-04-17 | RE0000724762 | B00000426918 | | | |
| 1968-05-23 | 1968-05-23 | https://www.nytimes.com/1968/05/23/archives/struck-hotel-bought.html | Struck Hotel Bought | True | | 1996-04-17 | RE0000724762 | B00000426918 | | | |
| 1968-05-23 | 1968-05-23 | https://www.nytimes.com/1968/05/23/archives/stevens-promotes-professor.html | Stevens Promotes Professor | True | Special to The New York Times | 1996-04-17 | RE0000724762 | B00000426918 | | | |
| 1968-05-23 | 1968-05-23 | https://www.nytimes.com/1968/05/23/archives/potato-trading-expands.html | Potato Trading Expands | True | | 1996-04-17 | RE0000724762 | B00000426918 | | | |
| 1968-05-23 | 1968-05-23 | https://www.nytimes.com/1968/05/23/archives/ilgwu-reports-peak-membership.html | I.L.G.W.U. REPORTS PEAK MEMBERSHIP | True | Special to The New York Times | 1996-04-17 | RE0000724762 | B00000426918 | | | |
| 1968-05-23 | 1968-05-23 | https://www.nytimes.com/1968/05/23/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1996-04-17 | RE0000724762 | B00000426918 | | | |
| 1968-05-23 | 1968-05-23 | https://www.nytimes.com/1968/05/23/archives/westchester-board-of-35-is-approved-for-a-referendum.html | Westchester Board Of 35 Is Approved For a Referendum | True | Special to The New York Times | 1996-04-17 | RE0000724762 | B00000426918 | | | |
| 1968-05-23 | 1968-05-23 | https://www.nytimes.com/1968/05/23/archives/red-sox-victors-over-angels-40.html | RED SOX VICTORS OVER ANGELS, 4-0 | True | | 1996-04-17 | RE0000724762 | B00000426918 | | | |
| 1968-05-23 | 1968-05-23 | https://www.nytimes.com/1968/05/23/archives/hunters-singer-will-run-city-center.html | Hunter's Singer Will Run City Center | True | By Donal Henahan | 1996-04-17 | RE0000724762 | B00000426918 | | | |
| 1968-05-23 | 1968-05-23 | https://www.nytimes.com/1968/05/23/archives/an-ohio-state-coed-is-killed-in-fire-at-dormitory-tower.html | An Ohio State Coed Is Killed In Fire at Dormitory Tower | True | | 1996-04-17 | RE0000724762 | B00000426918 | | | |
| 1968-05-23 | 1968-05-23 | https://www.nytimes.com/1968/05/23/archives/8174-at-canandaigua-track.html | 8,174 at Canandaigua Track | True | | 1996-04-17 | RE0000724762 | B00000426918 | | | |
| 1968-05-23 | 1968-05-23 | https://www.nytimes.com/1968/05/23/archives/egypt-asserts-us-is-being-deceived-by-israel-official-declares.html | Egypt Asserts U.S. Is Being Deceived by Israel; Official Declares Washington Is Fooled on Acceptance of U.N. Resolution | True | By Thomas F. Bradyspecial To The New York Times | 1996-04-17 | RE0000724762 | B00000426918 | | | |
| 1968-05-23 | 1968-05-23 | https://www.nytimes.com/1968/05/23/archives/us-court-here-to-review-welfare-hearing-procedure.html | U.S. Court Here to Review Welfare Hearing Procedure | True | | 1996-04-17 | RE0000724762 | B00000426918 | | | |
| 1968-05-23 | 1968-05-23 | https://www.nytimes.com/1968/05/23/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1996-04-17 | RE0000724762 | B00000426918 | | | |
| 1968-05-23 | 1968-05-23 | https://www.nytimes.com/1968/05/23/archives/live-broadcast-of-french-debate-alters-its-tone.html | Live Broadcast of French Debate Alters Its Tone | True | By John L. Hessspecial To The New York Times | 1996-04-17 | RE0000724762 | B00000426918 | | | |
| 1968-05-23 | 1968-05-23 | https://www.nytimes.com/1968/05/23/archives/tender-is-extended-on-western-union.html | TENDER IS EXTENDED ON WESTERN UNION | True | | 1996-04-17 | RE0000724762 | B00000426918 | | | |
| 1968-05-23 | 1968-05-23 | https://www.nytimes.com/1968/05/23/archives/iranian-envoy-to-be-the-host-at-fete-tonight.html | Iranian Envoy To Be the Host At Fete Tonight | True | | 1996-04-17 | RE0000724762 | B00000426918 | | | |
| 1968-05-23 | 1968-05-23 | https://www.nytimes.com/1968/05/23/archives/may-1120-sales-top-67-level-for-all-four-us-car-makers.html | May 11-20 Sales Top '67 Level For All Four U.S. Car Makers | True | By Jerry M. Flintspecial To The New York Times | 1996-04-17 | RE0000724762 | B00000426918 | | | |
| 1968-05-23 | 1968-05-23 | https://www.nytimes.com/1968/05/23/archives/sherryl-waterman-to-be-june-bride.html | Sherryl Waterman To Be June Bride | True | Special to The New York Times | 1996-04-17 | RE0000724762 | B00000426918 | | | |
| 1968-05-23 | 1968-05-23 | https://www.nytimes.com/1968/05/23/archives/republicans-win-ball-game.html | Republicans Win Ball Game | True | | 1996-04-17 | RE0000724762 | B00000426918 | | | |
| 1968-05-23 | 1968-05-23 | https://www.nytimes.com/1968/05/23/archives/republicans-cut-hughes-program-lawmakers-approve-final-spending-for.html | REPUBLICANS CUT HUGHES PROGRAM; Lawmakers Approve 'Final' Spending for Jersey | True | By Ronald Sullivanspecial To The New York Times | 1996-04-17 | RE0000724762 | B00000426918 | | | |
| 1968-05-23 | 1968-05-23 | https://www.nytimes.com/1968/05/23/archives/brandeis-fund-to-gain.html | Brandeis Fund to Gain | True | | 1996-04-17 | RE0000724762 | B00000426918 | | | |
| 1968-05-23 | 1968-05-23 | https://www.nytimes.com/1968/05/23/archives/brussels-facilities-jammed-by-parisbound-travelers-strike-flooding.html | Brussels Facilities Jammed By Paris-Bound Travelers; STRIKE FLOODING BRUSSELS HOTEL | True | Special to The New York Times | 1996-04-17 | RE0000724762 | B00000426918 | | | |
| 1968-05-23 | 1968-05-23 | https://www.nytimes.com/1968/05/23/archives/workers-in-defense-get-aid-on-privacy.html | WORKERS IN DEFENSE GET AID ON PRIVACY | True | | 1996-04-17 | RE0000724762 | B00000426918 | | | |
| 1968-05-23 | 1968-05-23 | https://www.nytimes.com/1968/05/23/archives/commodities-cuban-walkout-rumors-set-off-selling-spree-in-world.html | Commodities: Cuban Walkout Rumors Set Off Selling Spree in World Sugar Prices; TEMPORARY HALT CALLED IN TRADING Stop Orders to Liquidate Add to Market's General Downward Movement | True | | 1996-04-17 | RE0000724762 | B00000426918 | | | |
| 1968-05-23 | 1968-05-23 | https://www.nytimes.com/1968/05/23/archives/negro-protesters-meet-with-agnew.html | NEGRO PROTESTERS MEET WITH AGNEW | True | Special to The New York Times | 1996-04-17 | RE0000724762 | B00000426918 | | | |
| 1968-05-23 | 1968-05-23 | https://www.nytimes.com/1968/05/23/archives/power-failure-interrupts-sitin-at-paterson-city-hall.html | Power Failure Interrupts Sit-In at Paterson City Hall | True | Special to The New York Times | 1996-04-17 | RE0000724762 | B00000426918 | | | |
| 1968-05-23 | 1968-05-23 | https://www.nytimes.com/1968/05/23/archives/otepka-to-appeal-demotion-verdict.html | OTEPKA TO APPEAL DEMOTION VERDICT | True | | 1996-04-17 | RE0000724762 | B00000426918 | | | |
| 1968-05-23 | 1968-05-23 | https://www.nytimes.com/1968/05/23/archives/10-premium-bid-for-clorox-issue-33million-stock-offering-is-part-of.html | 10% PREMIUM BID FOR CLOROX ISSUE; $33-Million Stock Offering Is Part of Divestiture | True | By Robert D. Hershey Jr. | 1996-04-17 | RE0000724762 | B00000426918 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-05-23 | 1968-05-23 | https://www.nytimes.com/1968/05/23/archives/-ousted-teachers-are-backed-by-350-in-union-walkout-shanker.html | ' OUSTED TEACHERS ARE BACKED BY 350 IN UNION WALKOUT; Shanker, Charging Lockout, Vows None Will Return Until Allowed to Teach M'COY CHARGES A 'LIE' Says Brooklyn Instructors Left After Ignoring Call to 'Clarify Situations' OUSTED TEACHERS ARE BACKED BY 350 | True | By Leonard Buder | 1996-04-17 | RE0000724762 | B00000426918 | | | |
| 1968-05-23 | 1968-05-23 | https://www.nytimes.com/1968/05/23/archives/washington-officials-worried-by-french-events-they-disavow-desire.html | Washington Officials Worried by French Events; They Disavow Desire to See Politically Unstable Nation Under de Gaulle | True | By Benjamin Wellesspecial To the New York Times | 1996-04-17 | RE0000724762 | B00000426918 | | | |
| 1968-05-23 | 1968-05-23 | https://www.nytimes.com/1968/05/23/archives/262-abortions-in-colorado.html | 262 Abortions in Colorado | True | | 1996-04-17 | RE0000724762 | B00000426918 | | | |
| 1968-05-23 | 1968-05-23 | https://www.nytimes.com/1968/05/23/archives/oren-j-turner-sr.html | OREN J. TURNER SR. | True | | 1996-04-17 | RE0000724762 | B00000426918 | | | |
| 1968-05-23 | 1968-05-23 | https://www.nytimes.com/1968/05/23/archives/strikers-morale-high-in-brittany-townsmen-find-adversity.html | STRIKER'S MORALE HIGH IN BRITTANY; Townsmen Find Adversity Overshadows Factions | True | By Lloyd Garrisonspecial To the New York Times | 1996-04-17 | RE0000724762 | B00000426918 | | | |
| 1968-05-23 | 1968-05-23 | https://www.nytimes.com/1968/05/23/archives/teledyne-doubles-sixmonth-profit.html | Teledyne Doubles Six-Month Profit | True | | 1996-04-17 | RE0000724762 | B00000426918 | | | |
| 1968-05-23 | 1968-05-23 | https://www.nytimes.com/1968/05/23/archives/yonkers-61night-meet-ends-tonight.html | Yonkers' 61-Night Meet Ends Tonight | True | By Louis Effratspecial To the New York Times | 1996-04-17 | RE0000724762 | B00000426918 | | | |
| 1968-05-23 | 1968-05-23 | https://www.nytimes.com/1968/05/23/archives/bridge-intercollegiate-title-won-by-university-of-maryland.html | Bridge: Intercollegiate Title Won By University of Maryland | True | By Alan Truscott | 1996-04-17 | RE0000724762 | B00000426918 | | | |
| 1968-05-23 | 1968-05-23 | https://www.nytimes.com/1968/05/23/archives/wood-field-and-stream-habits-and-idiosyncrasies-of-fishing-are.html | Wood, Field and Stream; Habits and Idiosyncrasies of Fishing Are Caught Between Covers | True | By Nelson Bryant | 1996-04-17 | RE0000724762 | B00000426918 | | | |
| 1968-05-23 | 1968-05-23 | https://www.nytimes.com/1968/05/23/archives/crash-of-copter-kills-23-on-coast-craft-was-returning-from.html | CRASH OF COPTER KILLS 23 ON COAST; Craft Was Returning From Disneyland to Los Angeles CRASH OF COPTER KILLS 23 ON COAST | True | By United Press International | 1996-04-17 | RE0000724762 | B00000426918 | | | |
| 1968-05-23 | 1968-05-23 | https://www.nytimes.com/1968/05/23/archives/chinese-demonstrate.html | Chinese Demonstrate | True | | 1996-04-17 | RE0000724762 | B00000426918 | | | |
| 1968-05-23 | 1968-05-23 | https://www.nytimes.com/1968/05/23/archives/a-party-tomorrow-for-hackley-school.html | A Party Tomorrow For Hackley School | True | Special to The New York Times | 1996-04-17 | RE0000724762 | B00000426918 | | | |
| 1968-05-23 | 1968-05-23 | https://www.nytimes.com/1968/05/23/archives/city-aide-favors-water-metering.html | CITY AIDE FAVORS WATER METERING | True | | 1996-04-17 | RE0000724762 | B00000426918 | | | |
| 1968-05-23 | 1968-05-23 | https://www.nytimes.com/1968/05/23/archives/long-island-man-gets-new-heart-resident-of-elmont-receives-a.html | LONG ISLAND MAN GETS NEW HEART; Resident of Elmont Receives a Transplant in Texas | True | | 1996-04-17 | RE0000724762 | B00000426918 | | | |
| 1968-05-23 | 1968-05-23 | https://www.nytimes.com/1968/05/23/archives/lucien-baroux-79-acted-in-french-motion-pictures.html | Lucien Baroux, 79, Acted In French Motion Pictures | True | | 1996-04-17 | RE0000724762 | B00000426918 | | | |
| 1968-05-23 | 1968-05-23 | https://www.nytimes.com/1968/05/23/archives/giusti-of-astros-subdues-reds-10-allows-two-hits-first-one-with-two.html | GIUSTI OF ASTROS SUBDUES REDS, 1-0; Allows Two Hits, First One With Two Out in Eighth | True | | 1996-04-17 | RE0000724762 | B00000426918 | | | |
| 1968-05-23 | 1968-05-23 | https://www.nytimes.com/1968/05/23/archives/de-gaulle-regime-upheld-censure-fails-by-11-votes-10-million-now-on.html | DE GAULLE REGIME UPHELD; CENSURE FAILS BY 11 VOTES; 10 MILLION NOW ON STRIKE; HINT BY POMPIDOU Before Balloting, He Indicates an Easing in Paris stand Gaullist Regime Upheld as Censure Bid in Chamber of Deputies Fails by 11 Votes TOTAL OF STRIKERS PUT AT 10 MILLION Farmers in Brittany Start Demonstrating -- Students Take to Streets Again | True | By Henry Tannerspecial To the New York Times | 1996-04-17 | RE0000724762 | B00000426918 | | | |
| 1968-05-23 | 1968-05-23 | https://www.nytimes.com/1968/05/23/archives/defeat-of-gun-control-bill.html | Defeat of Gun Control Bill | True | DOROTHY L. GRANT | 1996-04-17 | RE0000724762 | B00000426918 | | | |
| 1968-05-23 | 1968-05-23 | https://www.nytimes.com/1968/05/23/archives/2-directors-elected-at-cyanamid.html | 2 Directors Elected at Cyanamid | True | | 1996-04-17 | RE0000724762 | B00000426918 | | | |
| 1968-05-23 | 1968-05-23 | https://www.nytimes.com/1968/05/23/archives/tenneco-to-acquire-shipbuilder-accord-with-newport-news-tenneco-to.html | Tenneco to Acquire Shipbuilder; Accord With Newport News TENNECO TO MERGE WITH SHIPBUILDER | True | By Alexander R. Hammer | 1996-04-17 | RE0000724762 | B00000426918 | | | |
| 1968-05-23 | 1968-05-23 | https://www.nytimes.com/1968/05/23/archives/rap-brown-guilty-in-arms-case-gets-five-years-and-2000-fine-rap.html | Rap Brown Guilty in Arms Case; Gets Five Years and $2,000 Fine; RAP BROWN GUILTY OF ARMS VIOLATION | True | By United Press International | 1996-04-17 | RE0000724762 | B00000426918 | | | |
| 1968-05-23 | 1968-05-23 | https://www.nytimes.com/1968/05/23/archives/longhaired-infiltrator-aids-police-in-campus-hall-action.html | Long-Haired Infiltrator Aids Police in Campus Hall Action | True | By Richard Severo | 1996-04-17 | RE0000724762 | B00000426918 | | | |
| 1968-05-23 | 1968-05-23 | https://www.nytimes.com/1968/05/23/archives/screenworldwariifromhollywoodwilliam-holden-stars-in-devils-brigade.html | ScreenWorldWarIIFromHollywoodWilliam Holden Stars in 'Devil's Brigade' Three Other Movies Make Local Bow | True | By Vincent Canby | 1996-04-17 | RE0000724762 | B00000426918 | | | |
| 1968-05-23 | 1968-05-23 | https://www.nytimes.com/1968/05/23/archives/lombardi-rejects-jet-offers-lillis-new-head-confirms-contact-says.html | Lombardi Rejects Jet Offers; LILLIS, NEW HEAD, CONFIRMS CONTACT Says He Wants Winning Profitable Team -- Werblin Said to Get $2-Million | True | By William N. Wallace | 1996-04-17 | RE0000724762 | B00000426918 | | | |
| 1968-05-23 | 1968-05-23 | https://www.nytimes.com/1968/05/23/archives/jury-trial-in-the-states.html | Jury Trial in the States | True | | 1996-04-17 | RE0000724762 | B00000426918 | | | |
| 1968-05-23 | 1968-05-23 | https://www.nytimes.com/1968/05/23/archives/grand-prix-ball-june-1-to-assist-jersey-hospital.html | Grand Prix Ball June 1 to Assist Jersey Hospital | True | Special to The New York Times | 1996-04-17 | RE0000724762 | B00000426918 | | | |
| 1968-05-23 | 1968-05-23 | https://www.nytimes.com/1968/05/23/archives/new-defense-aide-named.html | New Defense Aide Named | True | | 1996-04-17 | RE0000724762 | B00000426918 | | | |
| 1968-05-23 | 1968-05-23 | https://www.nytimes.com/1968/05/23/archives/brooklyn-laborer-seized-in-post-office-burglaries.html | Brooklyn Laborer Seized In Post Office Burglaries | True | | 1996-04-17 | RE0000724762 | B00000426918 | | | |
| 1968-05-23 | 1968-05-23 | https://www.nytimes.com/1968/05/23/archives/episodes-danced-by-the-city-ballet.html | EPISODES' DANCED BY THE CITY BALLET | True | ..DON' MCDONAG[.:'.' | 1996-04-17 | RE0000724762 | B00000426918 | | | |
| 1968-05-23 | 1968-05-23 | https://www.nytimes.com/1968/05/23/archives/kennedy-assails-humphrey-tactic-challenges-vice-president-to-take.html | KENNEDY ASSAILS HUMPHREY TACTIC; Challenges Vice President to Take Race to People | True | | 1996-04-17 | RE0000724762 | B00000426918 | | | |
| 1968-05-23 | 1968-05-23 | https://www.nytimes.com/1968/05/23/archives/congress-passes-truth-in-lending-requires-consumers-be-told-exact.html | CONGRESS PASSES 'TRUTH IN LENDING'; Requires Consumers Be Told Exact Charge for Loans ' Truth-in-Lending' Bill Is Voted; Wide Consumer Protection Seen | True | By John D. Morrisspecial To the New York Times | 1996-04-17 | RE0000724762 | B00000426918 | | | |
| 1968-05-23 | 1968-05-23 | https://www.nytimes.com/1968/05/23/archives/sports-of-the-times-watsa-matter-with-you.html | Sports of The Times; Watsa Matter With You? | True | By Robert Lipsyte | 1996-04-17 | RE0000724762 | B00000426918 | | | |
| 1968-05-23 | 1968-05-23 | https://www.nytimes.com/1968/05/23/archives/crime-in-labor-unions-is-target-of-us-unit.html | Crime in Labor Unions Is Target of U.S. Unit | True | | 1996-04-17 | RE0000724762 | B00000426918 | | | |
| 1968-05-23 | 1968-05-23 | https://www.nytimes.com/1968/05/23/archives/miss-orcutt-duo-is-tied-with-152-will-meet-mrs-cicis-team-in-golf.html | MISS ORCUTT DUO IS TIED WITH 152; Will Meet Mrs. Cici's Team in Golf Playoff Tuesday | True | Special to The New York Times | 1996-04-17 | RE0000724762 | B00000426918 | | | |
| 1968-05-23 | 1968-05-23 | https://www.nytimes.com/1968/05/23/archives/antiwar-democrats-merge-in-colorado.html | ANTIWAR DEMOCRATS MERGE IN COLORADO | True | Special to The New York Times | 1996-04-17 | RE0000724762 | B00000426918 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-05-23 | 1968-05-23 | https://www.nytimes.com/1968/05/23/archives/nothing-left-to-achieve-balenciaga-calls-it-a-day.html | Nothing Left to Achieve, Balenciaga Calls It a Day | True | Special to The New York Times | 1996-04-17 | RE0000724762 | B00000426918 | | | |
| 1968-05-23 | 1968-05-23 | https://www.nytimes.com/1968/05/23/archives/sloanes-thinks-cool.html | Sloane's Thinks 'Cool' | True | By Rita Reif | 1996-04-17 | RE0000724762 | B00000426918 | | | |
| 1968-05-23 | 1968-05-23 | https://www.nytimes.com/1968/05/23/archives/dr-greta-fields-engaged-to-wed-richard-clarke.html | Dr. Greta Fields Engaged to Wed Richard Clarke | True | Special to The New York Times | 1996-04-17 | RE0000724762 | B00000426918 | | | |
| 1968-05-23 | 1968-05-23 | https://www.nytimes.com/1968/05/23/archives/pact-on-city-school-plan-collapses-in-legislature-city-school-plan.html | Pact on City School Plan Collapses in Legislature; City School Plan Fails in Albany And Senate Gets a Milder Bill | True | By Sydney H. Schanbergspecial To the New York Times | 1996-04-17 | RE0000724762 | B00000426918 | | | |
| 1968-05-23 | 1968-05-23 | https://www.nytimes.com/1968/05/23/archives/mortars-strike-at-saigon.html | Mortars Strike at Saigon | True | | 1996-04-17 | RE0000724762 | B00000426918 | | | |
| 1968-05-23 | 1968-05-23 | https://www.nytimes.com/1968/05/23/archives/rockefeller-backers-in-oregon-open-campaign-for-write-ins.html | Rockefeller Backers in Oregon Open Campaign for Write-Ins | True | By Lawrence E. Daviesspecial To the New York Times | 1996-04-17 | RE0000724762 | B00000426918 | | | |
| 1968-05-23 | 1968-05-23 | https://www.nytimes.com/1968/05/23/archives/secret-scrolls-ii.html | Secret 'Scrolls' -- II | True | A. H. WEILER | 1996-04-17 | RE0000724762 | B00000426918 | | | |
| 1968-05-23 | 1968-05-23 | https://www.nytimes.com/1968/05/23/archives/article-6--no-title.html | Article 6 -- No Title | True | | 1996-04-17 | RE0000724762 | B00000426918 | | | |
| 1968-05-23 | 1968-05-23 | https://www.nytimes.com/1968/05/23/archives/2-negroes-get-high-posts-in-east-orange-schools.html | 2 Negroes Get High Posts In East Orange Schools | True | Special to The New York Times | 1996-04-17 | RE0000724762 | B00000426918 | | | |
| 1968-05-23 | 1968-05-23 | https://www.nytimes.com/1968/05/23/archives/david-w-rogers.html | DAVID W. ROGERS | True | | 1996-04-17 | RE0000724762 | B00000426918 | | | |
| 1968-05-23 | 1968-05-23 | https://www.nytimes.com/1968/05/23/archives/football-post-to-obeck.html | Football Post to Obeck | True | | 1996-04-17 | RE0000724762 | B00000426918 | | | |
| 1968-05-23 | 1968-05-23 | https://www.nytimes.com/1968/05/23/archives/fast-is-high-for-season.html | Fast Is High for Season | True | | 1996-04-17 | RE0000724762 | B00000426918 | | | |
| 1968-05-23 | 1968-05-23 | https://www.nytimes.com/1968/05/23/archives/policy-criticized-on-maritime-day-operators-are-also-scored-for.html | POLICY CRITICIZED ON MARITIME DAY; Operators Are Also Scored for Technology Lag | True | By Werner Bamberger | 1996-04-17 | RE0000724762 | B00000426918 | | | |
| 1968-05-23 | 1968-05-23 | https://www.nytimes.com/1968/05/23/archives/article-1--no-title.html | Article 1 -- No Title | True | | 1996-04-17 | RE0000724762 | B00000426918 | | | |
| 1968-05-23 | 1968-05-23 | https://www.nytimes.com/1968/05/23/archives/lodge-arrives-in-bonn.html | Lodge Arrives in Bonn | True | | 1996-04-17 | RE0000724762 | B00000426918 | | | |
| 1968-05-23 | 1968-05-23 | https://www.nytimes.com/1968/05/23/archives/predominantly-white-party-in-bermuda-wins-easy-victory.html | Predominantly White Party in Bermuda Wins Easy Victory | True | By Seth S. Kingspecial To the New York Times | 1996-04-17 | RE0000724762 | B00000426918 | | | |
| 1968-05-23 | 1968-05-23 | https://www.nytimes.com/1968/05/23/archives/us-plea-to-curb-polemics-in-talks-spurned-by-hanoi-north-vietnamese.html | U.S. PLEA TO CURB POLEMICS IN TALKS SPURNED BY HANOI; North Vietnamese Bar Plan to Keep Exchanges Secret -- Next Session Monday U.S. PLAN AT TALKS SPURNED BY HANOI | True | By Hedrick Smithspecial To the New York Times | 1996-04-17 | RE0000724762 | B00000426918 | | | |
| 1968-05-23 | 1968-05-23 | https://www.nytimes.com/1968/05/23/archives/arrest-in-dayton.html | Arrest in Dayton | True | | 1996-04-17 | RE0000724762 | B00000426918 | | | |
| 1968-05-23 | 1968-05-23 | https://www.nytimes.com/1968/05/23/archives/land-swap-opposed-at-redwood-hearing.html | LAND SWAP OPPOSED AT REDWOOD HEARING | True | | 1996-04-17 | RE0000724762 | B00000426918 | | | |
| 1968-05-23 | 1968-05-23 | https://www.nytimes.com/1968/05/23/archives/italys-election-results.html | Italy's Election Results | True | | 1996-04-17 | RE0000724762 | B00000426918 | | | |
| 1968-05-23 | 1968-05-23 | https://www.nytimes.com/1968/05/23/archives/business-peace-unit-urges-rusk-and-rostow-to-resign.html | Business Peace Unit Urges Rusk and Rostow to resign | True | | 1996-04-17 | RE0000724762 | B00000426918 | | | |
| 1968-05-23 | 1968-05-23 | https://www.nytimes.com/1968/05/23/archives/gillette-unit-elects.html | Gillette Unit Elects | True | | 1996-04-17 | RE0000724762 | B00000426918 | | | |
| 1968-05-23 | 1968-05-23 | https://www.nytimes.com/1968/05/23/archives/testimony-given-by-mrs-crimmins-she-weeps-after-appearing-briefly.html | TESTIMONY GIVEN BY MRS. CRIMMINS; She Weeps After Appearing Briefly in Murder Trial | True | By Edith Evans Asbury | 1996-04-17 | RE0000724762 | B00000426918 | | | |
| 1968-05-23 | 1968-05-23 | https://www.nytimes.com/1968/05/23/archives/un-council-call-sought-by-haiti-no-date-set-for-session-on-airborne.html | U.N. COUNCIL CALL SOUGHT BY HAITI; No Date Set for Session on Airborne Invasion Group | True | By Juan de Onisspecial To the New York Times | 1996-04-17 | RE0000724762 | B00000426918 | | | |
| 1968-05-23 | 1968-05-23 | https://www.nytimes.com/1968/05/23/archives/orioles-pinchhomer-in-ninth-downs-yanks-43-buford-connects-with-one.html | Orioles' Pinch-Homer in Ninth Downs Yanks, 4-3; BUFORD CONNECTS WITH ONE ON BASE Blow Spoils Debut of Wyatt, New Pitcher, and Ends 3-Game Victory String | True | By Leonard Koppett | 1996-04-17 | RE0000724762 | B00000426918 | | | |
| 1968-05-23 | 1968-05-23 | https://www.nytimes.com/1968/05/23/archives/bids-studied-by-us.html | BIDS STUDIED BY U.S. | True | Special to The New York Times | 1996-04-17 | RE0000724762 | B00000426918 | | | |
| 1968-05-23 | 1968-05-23 | https://www.nytimes.com/1968/05/23/archives/crime-bill-is-facing-rejection-celler-bans-curb-on-high-court.html | Crime Bill Is Facing Rejection; Celler Bans Curb on High Court | True | By John W. Finneyspecial To the New York Times | 1996-04-17 | RE0000724762 | B00000426918 | | | |
| 1968-05-23 | 1968-05-23 | https://www.nytimes.com/1968/05/23/archives/indictment-in-providence.html | Indictment in Providence | True | Special to The New York Times | 1996-04-17 | RE0000724762 | B00000426918 | | | |
| 1968-05-23 | 1968-05-23 | https://www.nytimes.com/1968/05/23/archives/regents-plan-backed.html | Regents' Plan Backed | True | Rufus B. SHORTER | 1996-04-17 | RE0000724762 | B00000426918 | | | |
| 1968-05-23 | 1968-05-23 | https://www.nytimes.com/1968/05/23/archives/saigons-forces-press-enemy-in-northern-area-report-killing-170-in-2.html | Saigon's Forces Press Enemy in Northern Area; Report Killing 170 in 2 Battles -- 2 U.S. Planes Downed Capital and Province Centers Struck by Mortar Fire | True | By Joseph B. Treasterspecial To the New York Times | 1996-04-17 | RE0000724762 | B00000426918 | | | |
| 1968-05-23 | 1968-05-23 | https://www.nytimes.com/1968/05/23/archives/bond-rates-near-two-milestones-taxexempt-sells-at-yield-close-to-5.html | BOND RATES NEAR TWO MILESTONES; Tax-Exempt Sells at Yield Close to 5% -- Corporate Issue Approaches 7% Credit Markets: Rates on Top-Quality Issues Near Milestones | True | By John H. Allan | 1996-04-17 | RE0000724762 | B00000426918 | | | |
| 1968-05-23 | 1968-05-23 | https://www.nytimes.com/1968/05/23/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1996-04-17 | RE0000724762 | B00000426918 | | | |
| 1968-05-23 | 1968-05-23 | https://www.nytimes.com/1968/05/23/archives/armstead-outpoints-rea.html | Armstead Outpoints Rea | True | | 1996-04-17 | RE0000724762 | B00000426918 | | | |
| 1968-05-23 | 1968-05-23 | https://www.nytimes.com/1968/05/23/archives/reactions-varied-on-swedish-movie.html | REACTIONS VARIED ON SWEDISH MOVIE | True | | 1996-04-17 | RE0000724762 | B00000426918 | | | |
| 1968-05-23 | 1968-05-23 | https://www.nytimes.com/1968/05/23/archives/market-subsides-as-rally-fizzles-continued-heavy-activity-in-large.html | MARKET SUBSIDES AS RALLY FIZZLES; Continued Heavy Activity in Large Blocks Raises Volume to 14.2 Million DOW UP 0.47 AT CLOSE High Interest Rates, French Unrest and International Financial Woes Cited MARKET SUBSIDES AS RALLY FIZZLES | True | By John J. Abele | 1996-04-17 | RE0000724762 | B00000426918 | | | |
| 1968-05-23 | 1968-05-23 | https://www.nytimes.com/1968/05/23/archives/phils-set-back-mets-80-allens-2-drives-send-over-4-runs-fryman.html | Phils Set Back Mets, 8-0; ALLEN'S 2 DRIVES SEND OVER 4 RUNS Fryman Pitches 3-Hitter -- Cardwell Is Victim of Barrage by Phillies | True | By Joseph Dursospecial To the New York Times | 1996-04-17 | RE0000724762 | B00000426918 | | | |
| 1968-05-23 | 1968-05-23 | https://www.nytimes.com/1968/05/23/archives/dr-kings-estate-gets-a-50000-life-policy.html | Dr. King's Estate Gets A $50,000 Life Policy | True | | 1996-04-17 | RE0000724762 | B00000426918 | | | |
| 1968-05-23 | 1968-05-23 | https://www.nytimes.com/1968/05/23/archives/morris-brooks.html | MORRIS BROOKS | True | Special to The New York Times | 1996-04-17 | RE0000724762 | B00000426918 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-05-23 | 1968-05-23 | https://www.nytimes.com/1968/05/23/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1996-04-17 | RE0000724762 | B00000426918 | | | |
| 1968-05-23 | 1968-05-23 | https://www.nytimes.com/1968/05/23/archives/pension-life-adds-to-board.html | Pension Life Adds to Board | True | | 1996-04-17 | RE0000724762 | B00000426918 | | | |
| 1968-05-23 | 1968-05-23 | https://www.nytimes.com/1968/05/23/archives/indians-given-park-land.html | Indians Given Park Land | True | | 1996-04-17 | RE0000724762 | B00000426918 | | | |
| 1968-05-23 | 1968-05-23 | https://www.nytimes.com/1968/05/23/archives/computer-to-help-air-canada-agents.html | COMPUTER TO HELP AIR CANADA AGENTS | True | Special to The New York Times | 1996-04-17 | RE0000724762 | B00000426918 | | | |
| 1968-05-23 | 1968-05-23 | https://www.nytimes.com/1968/05/23/archives/personal-finance-investors-may-find-a-tax-umbrella-by-exploring.html | Personal Finance; Investors May Find a Tax Umbrella By Exploring Public Utility Issues Personal Finance | True | By Elizabeth M. Fowler | 1996-04-17 | RE0000724762 | B00000426918 | | | |
| 1968-05-23 | 1968-05-23 | https://www.nytimes.com/1968/05/23/archives/tanker-construction-found-outpacing-building-of-ports.html | Tanker Construction Found Outpacing Building of Ports | True | | 1996-04-17 | RE0000724762 | B00000426918 | | | |
| 1968-05-23 | 1968-05-23 | https://www.nytimes.com/1968/05/23/archives/kramer-named-top-blocker.html | Kramer Named Top Blocker | True | | 1996-04-17 | RE0000724762 | B00000426918 | | | |
| 1968-05-23 | 1968-05-23 | https://www.nytimes.com/1968/05/23/archives/decoy-fire-aids-theft-of-a-gold-drug-symbol.html | Decoy Fire Aids Theft Of a Gold Drug Symbol | True | Special to The New York Times | 1996-04-17 | RE0000724762 | B00000426918 | | | |
| 1968-05-23 | 1968-05-23 | https://www.nytimes.com/1968/05/23/archives/cornell-grants-amnesty-to-60-students-in-sitin.html | Cornell Grants Amnesty To 60 Students in Sit-In | True | Special to The New York Times | 1996-04-17 | RE0000724762 | B00000426918 | | | |
| 1968-05-23 | 1968-05-23 | https://www.nytimes.com/1968/05/23/archives/calendar-of-sports-disrupted-in-france.html | CALENDAR OF SPORTS DISRUPTED IN FRANCE | True | | 1996-04-17 | RE0000724762 | B00000426918 | | | |
| 1968-05-23 | 1968-05-23 | https://www.nytimes.com/1968/05/23/archives/council-delays-project-for-un-expansion-plan-tabled-after-2-charge.html | COUNCIL DELAYS PROJECT FOR U.N.; Expansion Plan Tabled After 2 Charge Misuse of Names | True | By Maurice Carroll | 1996-04-17 | RE0000724762 | B00000426918 | | | |
| 1968-05-23 | 1968-05-23 | https://www.nytimes.com/1968/05/23/archives/lathers-union-here-sued-by-us-on-bias-charge.html | Lathers' Union Here Sued By U.S. on Bias Charge | True | Special to The New York Times | 1996-04-17 | RE0000724762 | B00000426918 | | | |
| 1968-05-23 | 1968-05-23 | https://www.nytimes.com/1968/05/23/archives/a-music-conference-to-open-here-sept-9.html | A MUSIC CONFERENCE TO OPEN HERE SEPT. 9 | True | | 1996-04-17 | RE0000724762 | B00000426918 | | | |
| 1968-05-23 | 1968-05-23 | https://www.nytimes.com/1968/05/23/archives/savings-interest-linked-to-taxes-fdic-chief-calls-a-rate-rise.html | SAVINGS INTEREST LINKED TO TAXES; F.D.I.C. Chief Calls a Rate Rise Likely if Congress Delays on Surcharge RESERVE MAN CONCURS Bankers' Conference Also Hears Wille Complain of 'Disparities' in Policy SAVINGS INTEREST LINKED TO TAXES | True | By H. Erich Heinemannspecial To the New York Times | 1996-04-17 | RE0000724762 | B00000426918 | | | |
| 1968-05-23 | 1968-05-23 | https://www.nytimes.com/1968/05/23/archives/giants-win-on-mays-hit.html | Giants Win on Mays's Hit | True | | 1996-04-17 | RE0000724762 | B00000426918 | | | |
| 1968-05-23 | 1968-05-23 | https://www.nytimes.com/1968/05/23/archives/saigons-chinese-caught-in-the-crossfire-of-war-cholon-easily.html | Saigon's Chinese Caught in the Crossfire of War; Cholon Easily Penetrated by Foe and Hard to Patrol They Are Unfairly Mistreated, Many Vietnamese Feel | True | By Douglas Robinsonspecial To the New York Times | 1996-04-17 | RE0000724762 | B00000426918 | | | |
| 1968-05-23 | 1968-05-23 | https://www.nytimes.com/1968/05/23/archives/swedes-overcome-us-team-as-the-world-table-tennis-tournament-opens.html | Swedes Overcome U.S. Team as the World Table Tennis Tournament Opens Here | True | | 1996-04-17 | RE0000724762 | B00000426918 | | | |
| 1968-05-23 | 1968-05-23 | https://www.nytimes.com/1968/05/23/archives/south-africa-calls-un-report-biased.html | SOUTH AFRICA CALLS U.N. REPORT BIASED | True | Special to The New York Times | 1996-04-17 | RE0000724762 | B00000426918 | | | |
| 1968-05-23 | 1968-05-23 | https://www.nytimes.com/1968/05/23/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1996-04-17 | RE0000724762 | B00000426918 | | | |
| 1968-05-23 | 1968-05-23 | https://www.nytimes.com/1968/05/23/archives/brandt-cites-troop-plan.html | Brandt Cites Troop Plan | True | Special to The New York Times | 1996-04-17 | RE0000724762 | B00000426918 | | | |
| 1968-05-23 | 1968-05-23 | https://www.nytimes.com/1968/05/23/archives/high-school-reopens.html | High School Reopens | True | | 1996-04-17 | RE0000724762 | B00000426918 | | | |
| 1968-05-23 | 1968-05-23 | https://www.nytimes.com/1968/05/23/archives/market-place-fund-manager-discusses-risk.html | Market Place: Fund Manager Discusses Risk | True | By Robert Metz | 1996-04-17 | RE0000724762 | B00000426918 | | | |
| 1968-05-23 | 1968-05-23 | https://www.nytimes.com/1968/05/23/archives/johnson-signs-order-for-auto-insurance-inquiry.html | Johnson Signs Order for Auto Insurance Inquiry | True | | 1996-04-17 | RE0000724762 | B00000426918 | | | |
| 1968-05-23 | 1968-05-23 | https://www.nytimes.com/1968/05/23/archives/humphrey-tops-kansas-poll.html | Humphrey Tops Kansas Poll | True | | 1996-04-17 | RE0000724762 | B00000426918 | | | |
| 1968-05-23 | 1968-05-23 | https://www.nytimes.com/1968/05/23/archives/stocks-in-london-in-slight-gain-bourse-remains-closed-trend-firm-in.html | STOCKS IN LONDON IN SLIGHT GAIN; Bourse Remains Closed -- Trend Firm in Frankfurt | True | | 1996-04-17 | RE0000724762 | B00000426918 | | | |
| 1968-05-23 | 1968-05-23 | https://www.nytimes.com/1968/05/23/archives/for-manhattan-expressway.html | For Manhattan Expressway | True | BEN GESSULA | 1996-04-17 | RE0000724762 | B00000426918 | | | |
| 1968-05-23 | 1968-05-23 | https://www.nytimes.com/1968/05/23/archives/park-usage-voted-for-steeplechase-city-to-seek-2million-aid-to-buy.html | PARK USAGE VOTED FOR STEEPLECHASE; City to Seek $2-Million Aid to Buy Coney Island Tract | True | By Charles G. Bennett | 1996-04-17 | RE0000724762 | B00000426918 | | | |
| 1968-05-23 | 1968-05-23 | https://www.nytimes.com/1968/05/23/archives/coast-students-resuming-sitins-authorities-at-college-say-protests.html | COAST STUDENTS RESUMING SIT-INS; Authorities at College Say Protests Can Continue | True | | 1996-04-17 | RE0000724762 | B00000426918 | | | |
| 1968-05-23 | 1968-05-23 | https://www.nytimes.com/1968/05/23/archives/guard-quits-ohio-town.html | Guard Quits Ohio Town | True | | 1996-04-17 | RE0000724762 | B00000426918 | | | |
| 1968-05-23 | 1968-05-23 | https://www.nytimes.com/1968/05/23/archives/drysdale-victor-over-cards-2-to-0-dodger-pitcher-records-3d-shutout.html | DRYSDALE VICTOR OVER CARDS, 2 TO 0; Dodger Pitcher Records 3d Shutout in a Row | True | | 1996-04-17 | RE0000724762 | B00000426918 | | | |
| 1968-05-23 | 1968-05-23 | https://www.nytimes.com/1968/05/23/archives/arturo-basile-54-conductor-killed.html | ARTURO BASILE, 54, CONDUCTOR, KILLED | True | | 1996-04-17 | RE0000724762 | B00000426918 | | | |
| 1968-05-23 | 1968-05-23 | https://www.nytimes.com/1968/05/23/archives/diver-fails-to-save-man.html | Diver Fails to save Man | True | | 1996-04-17 | RE0000724762 | B00000426918 | | | |
| 1968-05-23 | 1968-05-23 | https://www.nytimes.com/1968/05/23/archives/japanese-tradition-ebbs.html | Japanese Tradition Ebbs | True | | 1996-04-17 | RE0000724762 | B00000426918 | | | |
| 1968-05-23 | 1968-05-23 | https://www.nytimes.com/1968/05/23/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1996-04-17 | RE0000724762 | B00000426918 | | | |
| 1968-05-23 | 1968-05-23 | https://www.nytimes.com/1968/05/23/archives/hunger-strike-for-aid.html | Hunger Strike for Aid | True | | 1996-04-17 | RE0000724762 | B00000426918 | | | |
| 1968-05-23 | 1968-05-23 | https://www.nytimes.com/1968/05/23/archives/10-years-of-research-turns-to-ashes.html | 10 Years of Research Turns to Ashes | True | By Michael T. Kaufman | 1996-04-17 | RE0000724762 | B00000426918 | | | |
| 1968-05-23 | 1968-05-23 | https://www.nytimes.com/1968/05/23/archives/kennedys-expected-victory-in-california-may-not-be-decisive.html | Kennedy's Expected Victory in California May Not Be Decisive | True | By Warren Weaver Jr.special To the New York Times | 1996-04-17 | RE0000724762 | B00000426918 | | | |
| 1968-05-23 | 1968-05-23 | https://www.nytimes.com/1968/05/23/archives/plays-seek-teenagers.html | Plays Seek Teen-Agers | True | | 1996-04-17 | RE0000724762 | B00000426918 | | | |
| 1968-05-23 | 1968-05-23 | https://www.nytimes.com/1968/05/23/archives/runs-used-car-concern.html | Runs Used Car Concern | True | Special to The New York Times | 1996-04-17 | RE0000724762 | B00000426918 | | | |
| 1968-05-23 | 1968-05-23 | https://www.nytimes.com/1968/05/23/archives/area-car-pool-service-is-authorized-by-icc.html | Area Car Pool Service Is Authorized by I.C.C. | True | | 1996-04-17 | RE0000724762 | B00000426918 | | | |
| 1968-05-23 | 1968-05-23 | https://www.nytimes.com/1968/05/23/archives/oriental-actors-protest-casting-say-life-on-the-us-stage-is.html | ORIENTAL ACTORS PROTEST CASTING; Say Life on the U.S. Stage Is Professionally Stifling | True | By McCandlish Phillips | 1996-04-17 | RE0000724762 | B00000426918 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-05-23 | 1968-05-23 | https://www.nytimes.com/1968/05/23/archives/columbia-warns-rebelling-students-after-68-are-hurt-in-campus-chaos.html | Columbia Warns Rebelling Students After 68 Are Hurt in Campus Chaos; Kirk Says All Steps Necessary Will Be Taken for Peace Columbia Warns Rebelling Students After 68 Are Injured in Violence on Campus KIRK PROMISES ALL STEPS NEEDED Says He Will Expel as Many Students as Necessary to Bring Back Peace | True | By Sylvan Fox | 1996-04-17 | RE0000724762 | B000000426918 | | | |
| 1968-05-23 | 1968-05-23 | https://www.nytimes.com/1968/05/23/archives/cab-approves-route-transfer-airlift-international-is-given-slick.html | C.A.B. APPROVES ROUTE TRANSFER; Airlift International Is Given Slick Airways Cargo Path | True | Special to The New York Times | 1996-04-17 | RE0000724762 | B000000426918 | | | |
| 1968-05-24 | 1968-05-24 | https://www.nytimes.com/1968/05/24/archives/students-win-concessions-at-san-francisco-state.html | Students Win Concessions At San Francisco State | True | | 1996-04-17 | RE0000724763 | B000000426919 | | | |
| 1968-05-24 | 1968-05-24 | https://www.nytimes.com/1968/05/24/archives/both-sides-propose-nigeria-ceasefire-disagree-on-terms.html | Both Sides Propose Nigeria Cease-Fire, Disagree on Terms | True | | 1996-04-17 | RE0000724763 | B000000426919 | | | |
| 1968-05-24 | 1968-05-24 | https://www.nytimes.com/1968/05/24/archives/bonds-break-out-of-a-price-slump-taxrise-prospects-buoy-fixedincome.html | BONDS BREAK OUT OF A PRICE SLUMP; Tax-Rise Prospects Buoy Fixed-Income Securities -- Corporates Lead Credit Markets: Bond Prices Buoyed by Tax-Rise Prospects | True | By John H. Allan | 1996-04-17 | RE0000724763 | B000000426919 | | | |
| 1968-05-24 | 1968-05-24 | https://www.nytimes.com/1968/05/24/archives/kosco-leaves-one-worry-in-bronx-finding-home-takes-a-hitting.html | Kosco Leaves One Worry in Bronx; Finding Home Takes a Hitting Problem Off Yank's Mind | True | By Leonard Koppett | 1996-04-17 | RE0000724763 | B000000426919 | | | |
| 1968-05-24 | 1968-05-24 | https://www.nytimes.com/1968/05/24/archives/press-institute-gets-new-chairman.html | Press Institute Gets New Chairman | True | | 1996-04-17 | RE0000724763 | B000000426919 | | | |
| 1968-05-24 | 1968-05-24 | https://www.nytimes.com/1968/05/24/archives/sun-game-wins-belmont-chase-as-3-riders-fall-only-two-finish-2.html | Sun Game Wins Belmont Chase as 3 Riders Fall; ONLY TWO FINISH 2 1/2-MILE STAKES Two Horses Stumble, One Falls at Sixth Jump -Sun Game Pays $17.40 | True | By Joe Nichols | 1996-04-17 | RE0000724763 | B000000426919 | | | |
| 1968-05-24 | 1968-05-24 | https://www.nytimes.com/1968/05/24/archives/kennedy-plea-heard.html | Kennedy Plea Heard | True | | 1996-04-17 | RE0000724763 | B000000426919 | | | |
| 1968-05-24 | 1968-05-24 | https://www.nytimes.com/1968/05/24/archives/hirsch-to-direct-new-play.html | Hirsch to Direct New Play | True | | 1996-04-17 | RE0000724763 | B000000426919 | | | |
| 1968-05-24 | 1968-05-24 | https://www.nytimes.com/1968/05/24/archives/6-arabs-captured-israeli-say.html | 6 Arabs Captured, Israeli Say | True | | 1996-04-17 | RE0000724763 | B000000426919 | | | |
| 1968-05-24 | 1968-05-24 | https://www.nytimes.com/1968/05/24/archives/steel-imports-worry-germans-blough-urges-wide-social-role-imports.html | Steel Imports Worry Germans; Blough Urges Wide Social Role; IMPORTS OF STEEL WORRY GERMANS | True | By Robert A. Wright | 1996-04-17 | RE0000724763 | B000000426919 | | | |
| 1968-05-24 | 1968-05-24 | https://www.nytimes.com/1968/05/24/archives/hardwick-leads-stefanich-in-bowling-at-garden-city.html | Hardwick Leads Stefanich in Bowling at Garden City | True | | 1996-04-17 | RE0000724763 | B000000426919 | | | |
| 1968-05-24 | 1968-05-24 | https://www.nytimes.com/1968/05/24/archives/us-travel-chief-to-quit.html | U.S. Travel Chief to Quit | True | | 1996-04-17 | RE0000724763 | B000000426919 | | | |
| 1968-05-24 | 1968-05-24 | https://www.nytimes.com/1968/05/24/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1996-04-17 | RE0000724763 | B000000426919 | | | |
| 1968-05-24 | 1968-05-24 | https://www.nytimes.com/1968/05/24/archives/vice-president-elected-by-s-klein-stores-inc.html | Vice President Elected By S. Klein Stores, Inc. | True | | 1996-04-17 | RE0000724763 | B000000426919 | | | |
| 1968-05-24 | 1968-05-24 | https://www.nytimes.com/1968/05/24/archives/dockers-resume-work-here.html | Dockers Resume Work Here | True | | 1996-04-17 | RE0000724763 | B000000426919 | | | |
| 1968-05-24 | 1968-05-24 | https://www.nytimes.com/1968/05/24/archives/gop-in-house-exploits-chance-wallace-will-snarl-the-election.html | G.O.P. in House Exploits Chance Wallace Will Snarl the Election | True | By Joseph A. Loftusspecial To the New York Times | 1996-04-17 | RE0000724763 | B000000426919 | | | |
| 1968-05-24 | 1968-05-24 | https://www.nytimes.com/1968/05/24/archives/orders-for-tools-are-off-in-month-marchapril-slump-leaves-them.html | ORDERS FOR TOOLS ARE OFF IN MONTH; March-April Slump Leaves Them Still Up From '67 | True | By William M. Freeman | 1996-04-17 | RE0000724763 | B000000426919 | | | |
| 1968-05-24 | 1968-05-24 | https://www.nytimes.com/1968/05/24/archives/mills-optimistic-on-economy-bill-sees-passage-of-tax-rise-and.html | MILLS OPTIMISTIC ON ECONOMY BILL; Sees Passage of Tax-Rise and $6-Billion Cutback | True | | 1996-04-17 | RE0000724763 | B000000426919 | | | |
| 1968-05-24 | 1968-05-24 | https://www.nytimes.com/1968/05/24/archives/i-am-not-a-candidate-stance-dropped-by-reagan-on-his-tour.html | 'I Am Not a Candidate' Stance Dropped by Reagan on His Tour | True | By Gladwin Hillspecial To the New York Times | 1996-04-17 | RE0000724763 | B000000426919 | | | |
| 1968-05-24 | 1968-05-24 | https://www.nytimes.com/1968/05/24/archives/john-leppart-69-retired-engineer-exexecutive-vice-president-of-olin.html | JOHN LEPPART, 69, RETIRED ENGINEER; Ex-Executive Vice President of Olin Mathieson Dies | True | | 1996-04-17 | RE0000724763 | B000000426919 | | | |
| 1968-05-24 | 1968-05-24 | https://www.nytimes.com/1968/05/24/archives/eshkol-calls-anew-for-direct-talks.html | ESHKOL CALLS ANEW FOR DIRECT TALKS | True | Special to The New York Times | 1996-04-17 | RE0000724763 | B000000426919 | | | |
| 1968-05-24 | 1968-05-24 | https://www.nytimes.com/1968/05/24/archives/aid-for-jersey-dropouts.html | Aid for Jersey Dropouts | True | Special to The New York Times | 1996-04-17 | RE0000724763 | B000000426919 | | | |
| 1968-05-24 | 1968-05-24 | https://www.nytimes.com/1968/05/24/archives/theater-old-friends-hold-court-at-the-city-center-king-and-i.html | Theater: Old Friends Hold Court at the City Center; ' King and I' Revived by Light Opera Troupe | True | By Clive Barnes | 1996-04-17 | RE0000724763 | B000000426919 | | | |
| 1968-05-24 | 1968-05-24 | https://www.nytimes.com/1968/05/24/archives/aid-to-white-poor-is-called-urgent-jewish-leader-sees-plight-as.html | AID TO WHITE POOR IS CALLED URGENT; Jewish Leader Sees Plight as Equal to Negroes' | True | By Irving Spiegel | 1996-04-17 | RE0000724763 | B000000426919 | | | |
| 1968-05-24 | 1968-05-24 | https://www.nytimes.com/1968/05/24/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1996-04-17 | RE0000724763 | B000000426919 | | | |
| 1968-05-24 | 1968-05-24 | https://www.nytimes.com/1968/05/24/archives/italy-wins-2-matches.html | Italy Wins 2 Matches | True | | 1996-04-17 | RE0000724763 | B000000426919 | | | |
| 1968-05-24 | 1968-05-24 | https://www.nytimes.com/1968/05/24/archives/store-sales-increase.html | Store Sales Increase | True | Special to The New York Times | 1996-04-17 | RE0000724763 | B000000426919 | | | |
| 1968-05-24 | 1968-05-24 | https://www.nytimes.com/1968/05/24/archives/rca-shows-its-new-line-some-prices-up-some-down.html | R.C.A. Shows Its New Line: Some Prices Up, Some Down | True | | 1996-04-17 | RE0000724763 | B000000426919 | | | |
| 1968-05-24 | 1968-05-24 | https://www.nytimes.com/1968/05/24/archives/firemen-dramatize-a-new-danger.html | Firemen Dramatize a New Danger | True | | 1996-04-17 | RE0000724763 | B000000426919 | | | |
| 1968-05-24 | 1968-05-24 | https://www.nytimes.com/1968/05/24/archives/sports-of-the-times-exit-for-sonny.html | Sports of The Times; Exit for Sonny | True | By Arthur Daley | 1996-04-17 | RE0000724763 | B000000426919 | | | |
| 1968-05-24 | 1968-05-24 | https://www.nytimes.com/1968/05/24/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1996-04-17 | RE0000724763 | B000000426919 | | | |
| 1968-05-24 | 1968-05-24 | https://www.nytimes.com/1968/05/24/archives/harriman-issues-warning-on-talks-harriman-warns-on-talks-in-paris.html | Harriman Issues Warning on Talks; HARRIMAN WARNS ON TALKS IN PARIS | True | By Hedrick Smithspecial To the New York Times | 1996-04-17 | RE0000724763 | B000000426919 | | | |
| 1968-05-24 | 1968-05-24 | https://www.nytimes.com/1968/05/24/archives/regime-is-warned-by-french-police-government-told-of-forces.html | REGIME IS WARNED BY FRENCH POLICE; Government Told of Forces' Sympathy With Strikers French Police Voice Sympathy With Strikers | True | By John L. Hessspecial To the New York Times | 1996-04-17 | RE0000724763 | B000000426919 | | | |
| 1968-05-24 | 1968-05-24 | https://www.nytimes.com/1968/05/24/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1996-04-17 | RE0000724763 | B000000426919 | | | |
| 1968-05-24 | 1968-05-24 | https://www.nytimes.com/1968/05/24/archives/data-link-cancer-to-the-emotions-reaction-to-certain-stresses-may.html | DATA LINK CANCER TO THE EMOTIONS; Reaction to Certain Stresses May Be a Key Factor | True | By Jane E. Brody | 1996-04-17 | RE0000724763 | B000000426919 | | | |
| 1968-05-24 | 1968-05-24 | https://www.nytimes.com/1968/05/24/archives/two-women-to-be-honored-by-russell-sage-college.html | Two Women to Be Honored By Russell Sage College | True | | 1996-04-17 | RE0000724763 | B000000426919 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-05-24 | 1968-05-24 | https://www.nytimes.com/1968/05/24/archives/channel-5-to-show-june-9-james-brown-soul-session.html | Channel 5 to Show June 9 James Brown Soul Session | True | | 1996-04-17 | RE0000724763 | B00000426919 | | | |
| 1968-05-24 | 1968-05-24 | https://www.nytimes.com/1968/05/24/archives/economic-development-group-selects-chairman-of-the-board.html | Economic Development Group Selects Chairman of the Board | True | | 1996-04-17 | RE0000724763 | B00000426919 | | | |
| 1968-05-24 | 1968-05-24 | https://www.nytimes.com/1968/05/24/archives/boston-college-eleven-adjusts-system.html | Boston College Eleven Adjusts System | True | By Neil Amdur | 1996-04-17 | RE0000724763 | B00000426919 | | | |
| 1968-05-24 | 1968-05-24 | https://www.nytimes.com/1968/05/24/archives/mortgage-company-promotes-two.html | Mortgage Company Promotes Two | True | | 1996-04-17 | RE0000724763 | B00000426919 | | | |
| 1968-05-24 | 1968-05-24 | https://www.nytimes.com/1968/05/24/archives/senate-voting-crime-bill-backs-broad-wiretapping-senate-votes-crime.html | Senate, Voting Crime Bill, Backs Broad Wiretapping; Senate Votes Crime Control Bill and Backs Broad Wiretapping | True | By John W. Finneyspecial To The New York Times | 1996-04-17 | RE0000724763 | B00000426919 | | | |
| 1968-05-24 | 1968-05-24 | https://www.nytimes.com/1968/05/24/archives/motorships-elects-officer.html | Motorships Elects Officer | True | | 1996-04-17 | RE0000724763 | B00000426919 | | | |
| 1968-05-24 | 1968-05-24 | https://www.nytimes.com/1968/05/24/archives/issues-indecisive-as-trading-lags-active-stocks-stay-strong.html | ISSUES INDECISIVE AS TRADING LAGS; Active Stocks Stay Strong -- Declines Top Advances by 664 to 633 DOW-JONES DOWN 3.64 68 Big Blocks Are Moved -Seven Involve Seaboard, Sought by Avco ISSUES INDECISIVE AS TRADING LAGS | True | By John J. Abele | 1996-04-17 | RE0000724763 | B00000426919 | | | |
| 1968-05-24 | 1968-05-24 | https://www.nytimes.com/1968/05/24/archives/house-rules-panel-set-to-close-down-july-9.html | House Rules Panel Set To Close Down July 9 | True | | 1996-04-17 | RE0000724763 | B00000426919 | | | |
| 1968-05-24 | 1968-05-24 | https://www.nytimes.com/1968/05/24/archives/foreign-indicators.html | FOREIGN INDICATORS | True | | 1996-04-17 | RE0000724763 | B00000426919 | | | |
| 1968-05-24 | 1968-05-24 | https://www.nytimes.com/1968/05/24/archives/prague-assumes-cautious-stance-presidium-acts-to-restrain-nonreds.html | PRAGUE ASSUMES CAUTIOUS STANCE; Presidium Acts to Restrain Non-Reds and Press | True | Special to The New York Times | 1996-04-17 | RE0000724763 | B00000426919 | | | |
| 1968-05-24 | 1968-05-24 | https://www.nytimes.com/1968/05/24/archives/british-import-curb-suggested-in-survey-britons-suggest-curb-on.html | British Import Curb Suggested in Survey; BRITONS SUGGEST CURB ON IMPORTS | True | By John M. Leespecial To the New York Times | 1996-04-17 | RE0000724763 | B00000426919 | | | |
| 1968-05-24 | 1968-05-24 | https://www.nytimes.com/1968/05/24/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1996-04-17 | RE0000724763 | B00000426919 | | | |
| 1968-05-24 | 1968-05-24 | https://www.nytimes.com/1968/05/24/archives/foster-is-125-to-take-title-from-tiger-tonight-12000-expected-for.html | Foster Is 12-5 to Take Title From Tiger Tonight; 12,000 EXPECTED FOR GARDEN BOUT Tiger Guaranteed $100,000 by Challenger to Risk His Light-Heavyweight Title | True | By Dave Anderson | 1996-04-17 | RE0000724763 | B00000426919 | | | |
| 1968-05-24 | 1968-05-24 | https://www.nytimes.com/1968/05/24/archives/blast-at-belgrade-station.html | Blast at Belgrade Station | True | | 1996-04-17 | RE0000724763 | B00000426919 | | | |
| 1968-05-24 | 1968-05-24 | https://www.nytimes.com/1968/05/24/archives/time-inc-presses-drive-for-daily-expects-to-be-publishing-within.html | TIME INC. PRESSES DRIVE FOR DAILY; Expects to Be Publishing Within Year, Linen Says | True | Special to The New York Times | 1996-04-17 | RE0000724763 | B00000426919 | | | |
| 1968-05-24 | 1968-05-24 | https://www.nytimes.com/1968/05/24/archives/merce-cunningham-offers-suite-for-5.html | MERCE CUNNINGHAM OFFERS 'SUITE FOR 5' | True | ANNA KISSELGOFF. | 1996-04-17 | RE0000724763 | B00000426919 | | | |
| 1968-05-24 | 1968-05-24 | https://www.nytimes.com/1968/05/24/archives/morpholine-price-reduced.html | Morpholine Price Reduced | True | | 1996-04-17 | RE0000724763 | B00000426919 | | | |
| 1968-05-24 | 1968-05-24 | https://www.nytimes.com/1968/05/24/archives/promotions-at-anaconda.html | Promotions at Anaconda | True | | 1996-04-17 | RE0000724763 | B00000426919 | | | |
| 1968-05-24 | 1968-05-24 | https://www.nytimes.com/1968/05/24/archives/tight-credit-policy-continues-net-reserve-deficit-increases-reserve.html | Tight Credit Policy Continues; Net Reserve Deficit Increases; RESERVE PURSUES CREDIT RESTRAINT | True | By Robert D. Hershey Jr. | 1996-04-17 | RE0000724763 | B00000426919 | | | |
| 1968-05-24 | 1968-05-24 | https://www.nytimes.com/1968/05/24/archives/museum-chiefs-plan-exchanges-curators-here-would-train-in-europe.html | MUSEUM CHIEFS PLAN EXCHANGES; Curators Here Would Train In Europe and Asia | True | By Milton Esterowspecial To the New York Times | 1996-04-17 | RE0000724763 | B00000426919 | | | |
| 1968-05-24 | 1968-05-24 | https://www.nytimes.com/1968/05/24/archives/weekend-sale-of-art-planned.html | Weekend Sale of Art Planned | True | Special to The New York Times | 1996-04-17 | RE0000724763 | B00000426919 | | | |
| 1968-05-24 | 1968-05-24 | https://www.nytimes.com/1968/05/24/archives/us-pays-highest-interest-rates-since-civil-war.html | U.S. Pays Highest Interest Rates Since Civil War | True | Special to The New York Times | 1996-04-17 | RE0000724763 | B00000426919 | | | |
| 1968-05-24 | 1968-05-24 | https://www.nytimes.com/1968/05/24/archives/truth-in-lending-wins.html | Truth in Lending' Wins | True | | 1996-04-17 | RE0000724763 | B00000426919 | | | |
| 1968-05-24 | 1968-05-24 | https://www.nytimes.com/1968/05/24/archives/18-arrested-in-protest-by-poor-near-capitol-18-are-arrested-in.html | 18 Arrested in Protest by Poor Near Capitol; 18 ARE ARRESTED IN MARCH OF POOR | True | By Ben A. Franklinspecial To The New York Times | 1996-04-17 | RE0000724763 | B00000426919 | | | |
| 1968-05-24 | 1968-05-24 | https://www.nytimes.com/1968/05/24/archives/corporate-affiliation-planned-by-four-utilities-in-the-midwest.html | ' Corporate Affiliation' Planned By Four Utilies in the Midwest; ' Corporate Affiliation' Planned By Four Utilities in the Midwest | True | By Gene Smith | 1996-04-17 | RE0000724763 | B00000426919 | | | |
| 1968-05-24 | 1968-05-24 | https://www.nytimes.com/1968/05/24/archives/federal-insurance-names-5.html | Federal Insurance Names 5 | True | | 1996-04-17 | RE0000724763 | B00000426919 | | | |
| 1968-05-24 | 1968-05-24 | https://www.nytimes.com/1968/05/24/archives/excalibur-scores-in-paris.html | Excalibur Scores in Paris | True | | 1996-04-17 | RE0000724763 | B00000426919 | | | |
| 1968-05-24 | 1968-05-24 | https://www.nytimes.com/1968/05/24/archives/contributions-to-aid-cities.html | Contributions to Aid Cities | True | DOROTHY RODGERS | 1996-04-17 | RE0000724763 | B00000426919 | | | |
| 1968-05-24 | 1968-05-24 | https://www.nytimes.com/1968/05/24/archives/gill-wins-nyac-golf.html | Gill Wins N.Y.A.C. Golf | True | Special to The New York Times | 1996-04-17 | RE0000724763 | B00000426919 | | | |
| 1968-05-24 | 1968-05-24 | https://www.nytimes.com/1968/05/24/archives/i-am-curious-found-to-be-obscene-film.html | I AM CURIOUS FOUND TO BE OBSCENE FILM | True | | 1996-04-17 | RE0000724763 | B00000426919 | | | |
| 1968-05-24 | 1968-05-24 | https://www.nytimes.com/1968/05/24/archives/philip-chandler-financier-is-dead-son-of-coast-publisher-led.html | PHILIP CHANDLER, FINANCIER, IS DEAD; Son of Coast Publisher Led Chandis Securities Co. | True | Special to The New York Times | 1996-04-17 | RE0000724763 | B00000426919 | | | |
| 1968-05-24 | 1968-05-24 | https://www.nytimes.com/1968/05/24/archives/city-college-eliminates-most-required-courses.html | City College Eliminates Most Required Courses | True | | 1996-04-17 | RE0000724763 | B00000426919 | | | |
| 1968-05-24 | 1968-05-24 | https://www.nytimes.com/1968/05/24/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1996-04-17 | RE0000724763 | B00000426919 | | | |
| 1968-05-24 | 1968-05-24 | https://www.nytimes.com/1968/05/24/archives/meeting-with-liberals.html | Meeting With Liberals | True | Special to The New York Times | 1996-04-17 | RE0000724763 | B00000426919 | | | |
| 1968-05-24 | 1968-05-24 | https://www.nytimes.com/1968/05/24/archives/sejna-to-be-discussed.html | Sejna to Be Discussed | True | | 1996-04-17 | RE0000724763 | B00000426919 | | | |
| 1968-05-24 | 1968-05-24 | https://www.nytimes.com/1968/05/24/archives/radar-enables-gis-to-keep-close-eye-on-enemy-small-devices-are.html | Radar Enables G.I.'s to Keep Close Eye on Enemy; Small Devices Are Beginning to Be Effective in Detecting Movements of the Vietcong | True | By Charles Mohrspecial To the New York Times | 1996-04-17 | RE0000724763 | B00000426919 | | | |
| 1968-05-24 | 1968-05-24 | https://www.nytimes.com/1968/05/24/archives/jules-l-foreman-textile-executive.html | JULES L. FOREMAN, TEXTILE EXECUTIVE | True | | 1996-04-17 | RE0000724763 | B00000426919 | | | |
| 1968-05-24 | 1968-05-24 | https://www.nytimes.com/1968/05/24/archives/senate-investigators-examining-reports-of-faulty-credit-ratings.html | Senate Investigators Examining Reports of Faulty Credit Ratings | True | | 1996-04-17 | RE0000724763 | B00000426919 | | | |
| 1968-05-24 | 1968-05-24 | https://www.nytimes.com/1968/05/24/archives/r-s-ingersoll-jr-lawyer-52-dead.html | R. S. INGERSOLL JR., LAWYER, 52, DEAD | True | Special to The New York Times | 1996-04-17 | RE0000724763 | B00000426919 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-05-24 | 1968-05-24 | https://www.nytimes.com/1968/05/24/archives/fcc-backs-new-cable-from-us-to-europe.html | F.C.C. Backs New Cable From U.S. to Europe | True | | 1996-04-17 | RE0000724763 | B00000426919 | | | |
| 1968-05-24 | 1968-05-24 | https://www.nytimes.com/1968/05/24/archives/eastern-stainless-elects.html | Eastern Stainless Elects | True | | 1996-04-17 | RE0000724763 | B00000426919 | | | |
| 1968-05-24 | 1968-05-24 | https://www.nytimes.com/1968/05/24/archives/swifts-earnings-and-sales-slump-largest-meat-packer-cuts-its.html | SWIFT'S EARNINGS AND SALES SLUMP; Largest Meat Packer Cuts Its Dividend in Half COMPANIES ISSUE EARNINGS FIGURES | True | | 1996-04-17 | RE0000724763 | B00000426919 | | | |
| 1968-05-24 | 1968-05-24 | https://www.nytimes.com/1968/05/24/archives/bills-acquire-broncos-jeter.html | Bills Acquire Broncos' Jeter | True | | 1996-04-17 | RE0000724763 | B00000426919 | | | |
| 1968-05-24 | 1968-05-24 | https://www.nytimes.com/1968/05/24/archives/news-of-realty-ban-on-developer-state-bars-pocono-builder-from.html | NEWS OF REALTY: BAN ON DEVELOPER; State Bars Pocono Builder From Selling Here | True | By Thomas W. Ennis | 1996-04-17 | RE0000724763 | B00000426919 | | | |
| 1968-05-24 | 1968-05-24 | https://www.nytimes.com/1968/05/24/archives/peruvians-angry-over-us-aid-ban-decision-to-buy-jets-from-france.html | PERUVIANS ANGRY OVER U.S. AID BAN; Decision to Buy Jets From France Widely Defended | True | By Malcolm W. Brownespecial to The New York Times | 1996-04-17 | RE0000724763 | B00000426919 | | | |
| 1968-05-24 | 1968-05-24 | https://www.nytimes.com/1968/05/24/archives/romulus-hanover-wins-100000-empire-pace-as-yonkers-meeting-ends.html | Romulus Hanover Wins $100,000 Empire Pace as Yonkers Meeting Ends; 4-YEAR-OLD TAKES NONBETTING RACE Wins 4th in Row as Nardin's Byrd Trails by 3/4 Length -Westbury Opens Tonight | True | By Louis Effratspecial To The New York Times | 1996-04-17 | RE0000724763 | B00000426919 | | | |
| 1968-05-24 | 1968-05-24 | https://www.nytimes.com/1968/05/24/archives/inflexible-authority-is-blamed-by-howe-for-student-dissent.html | Inflexible Authority Is Blamed by Howe For Student Dissent | True | Special to The New York Times | 1996-04-17 | RE0000724763 | B00000426919 | | | |
| 1968-05-24 | 1968-05-24 | https://www.nytimes.com/1968/05/24/archives/australias-prime-minister-off-to-us-to-see-johnson.html | Australia's Prime Minister Off to U.S. to See Johnson | True | | 1996-04-17 | RE0000724763 | B00000426919 | | | |
| 1968-05-24 | 1968-05-24 | https://www.nytimes.com/1968/05/24/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1996-04-17 | RE0000724763 | B00000426919 | | | |
| 1968-05-24 | 1968-05-24 | https://www.nytimes.com/1968/05/24/archives/big-board-names-public-governors.html | Big Board Names Public Governors | True | | 1996-04-17 | RE0000724763 | B00000426919 | | | |
| 1968-05-24 | 1968-05-24 | https://www.nytimes.com/1968/05/24/archives/italian-cup-soccer-victor.html | Milan Cup Soccer Victor | True | | 1996-04-17 | RE0000724763 | B00000426919 | | | |
| 1968-05-24 | 1968-05-24 | https://www.nytimes.com/1968/05/24/archives/highlights-danced-by-bolshoi-troupe.html | HIGHLIGHTS DANCED BY BOLSHOI TROUPE | True | DON McDONAGH. | 1996-04-17 | RE0000724763 | B00000426919 | | | |
| 1968-05-24 | 1968-05-24 | https://www.nytimes.com/1968/05/24/archives/johnson-addresses-wives-of-senators.html | JOHNSON ADDRESSES WIVES OF SENATORS | True | | 1996-04-17 | RE0000724763 | B00000426919 | | | |
| 1968-05-24 | 1968-05-24 | https://www.nytimes.com/1968/05/24/archives/calvert-magruder-of-us-court-appeals-judge-in-boston-dies.html | Calvert Magruder of U.S. Court, Appeals Judge in Boston, Dies | True | Special to The New York Times | 1996-04-17 | RE0000724763 | B00000426919 | | | |
| 1968-05-24 | 1968-05-24 | https://www.nytimes.com/1968/05/24/archives/columbia-accepting-69-pulitzer-entries.html | COLUMBIA ACCEPTING '69 PULITZER ENTRIES | True | | 1996-04-17 | RE0000724763 | B00000426919 | | | |
| 1968-05-24 | 1968-05-24 | https://www.nytimes.com/1968/05/24/archives/cultural-group-aided-by-dance-on-the-raffaello.html | Cultural Group Aided by Dance On the Raffaello | True | | 1996-04-17 | RE0000724763 | B00000426919 | | | |
| 1968-05-24 | 1968-05-24 | https://www.nytimes.com/1968/05/24/archives/proceedings-in-the-un.html | Proceedings in the U.N. | True | | 1996-04-17 | RE0000724763 | B00000426919 | | | |
| 1968-05-24 | 1968-05-24 | https://www.nytimes.com/1968/05/24/archives/morris-haft-dies-womens-clothier-leader-in-garment-industry-headed.html | MORRIS HAFT DIES; WOMEN'S CLOTHIER; Leader in Garment Industry Headed F.I.T. Board | True | | 1996-04-17 | RE0000724763 | B00000426919 | | | |
| 1968-05-24 | 1968-05-24 | https://www.nytimes.com/1968/05/24/archives/dutch-names-officers.html | Dutch Names Officers | True | | 1996-04-17 | RE0000724763 | B00000426919 | | | |
| 1968-05-24 | 1968-05-24 | https://www.nytimes.com/1968/05/24/archives/david-delman-59-city-counselor-dies.html | DAVID DELMAN, 59, CITY COUNSELOR, DIES | True | | 1996-04-17 | RE0000724763 | B00000426919 | | | |
| 1968-05-24 | 1968-05-24 | https://www.nytimes.com/1968/05/24/archives/u-s-women-gain-in-tennis-at-paris-misses-richey-eisel-win-in.html | U. S. WOMEN GAIN IN TENNIS AT PARIS; Misses Richey, Eisel Win in Federation Cup Play | True | | 1996-04-17 | RE0000724763 | B00000426919 | | | |
| 1968-05-24 | 1968-05-24 | https://www.nytimes.com/1968/05/24/archives/hanoi-claims-4-downings.html | Hanoi Claims 4 Downings | True | | 1996-04-17 | RE0000724763 | B00000426919 | | | |
| 1968-05-24 | 1968-05-24 | https://www.nytimes.com/1968/05/24/archives/joseph-b-copper.html | JOSEPH B. COPPER | True | Special to The New York Times | 1996-04-17 | RE0000724763 | B00000426919 | | | |
| 1968-05-24 | 1968-05-24 | https://www.nytimes.com/1968/05/24/archives/-58-constitution-gives-de-gaulle-wide-power-to-deal-with-crisis.html | '58 Constitution Gives de Gaulle Wide Power to Deal With Crisis | True | Special to The New York Times | 1996-04-17 | RE0000724763 | B00000426919 | | | |
| 1968-05-24 | 1968-05-24 | https://www.nytimes.com/1968/05/24/archives/pan-american-airways-names-vice-president.html | Pan American Airways Names Vice President | True | | 1996-04-17 | RE0000724763 | B00000426919 | | | |
| 1968-05-24 | 1968-05-24 | https://www.nytimes.com/1968/05/24/archives/kennedy-brothers-discussed.html | Kennedy Brothers Discussed | True | ARTHUR SCHLESINGER Jr. | 1996-04-17 | RE0000724763 | B00000426919 | | | |
| 1968-05-24 | 1968-05-24 | https://www.nytimes.com/1968/05/24/archives/stauffer-chemical-plant.html | Stauffer Chemical Plant | True | | 1996-04-17 | RE0000724763 | B00000426919 | | | |
| 1968-05-24 | 1968-05-24 | https://www.nytimes.com/1968/05/24/archives/commodity-index-shows-rise-of-01.html | COMMODITY INDEX SHOWS RISE OF 0.1% | True | | 1996-04-17 | RE0000724763 | B00000426919 | | | |
| 1968-05-24 | 1968-05-24 | https://www.nytimes.com/1968/05/24/archives/pilgrimage-to-a-pond.html | Pilgrimage to a Pond | True | | 1996-04-17 | RE0000724763 | B00000426919 | | | |
| 1968-05-24 | 1968-05-24 | https://www.nytimes.com/1968/05/24/archives/columbia-campus-tense-but-quiet-atmosphere-is-marred-only-by.html | COLUMBIA CAMPUS TENSE BUT QUIET; Atmosphere Is Marred Only by Shouting at Rally | True | By Sylvan Fox | 1996-04-17 | RE0000724763 | B00000426919 | | | |
| 1968-05-24 | 1968-05-24 | https://www.nytimes.com/1968/05/24/archives/trustees-at-girard-begin-accepting-negro-applicants.html | Trustees at Girard Begin Accepting Negro Applicants | True | | 1996-04-17 | RE0000724763 | B00000426919 | | | |
| 1968-05-24 | 1968-05-24 | https://www.nytimes.com/1968/05/24/archives/sears-officer-gets-a-new-senior-rank.html | SEARS OFFICER GETS A NEW SENIOR RANK | True | | 1996-04-17 | RE0000724763 | B00000426919 | | | |
| 1968-05-24 | 1968-05-24 | https://www.nytimes.com/1968/05/24/archives/negotiations-between-national-football-league-players-and-owners.html | Negotiations Between National Football League Players and Owners Halted; NO NEW DATE SET FOR LABOR TALKS Player Group Says Owners Won't Budge -- Rebuttal Is Expected Today | True | By William N. Wallace | 1996-04-17 | RE0000724763 | B00000426919 | | | |
| 1968-05-24 | 1968-05-24 | https://www.nytimes.com/1968/05/24/archives/helicopter-crash-called-worst-23-dead-in-coast-disaster-is-highest.html | HELICOPTER CRASH CALLED 'WORST'; 23 Dead in Coast Disaster Is Highest Civilian Toll | True | | 1996-04-17 | RE0000724763 | B00000426919 | | | |
| 1968-05-24 | 1968-05-24 | https://www.nytimes.com/1968/05/24/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1996-04-17 | RE0000724763 | B00000426919 | | | |
| 1968-05-24 | 1968-05-24 | https://www.nytimes.com/1968/05/24/archives/fortas-condemns-columbia-protest-some-student-activities-are.html | FORTAS CONDEMNS COLUMBIA PROTEST; Some Student Activities Are 'Inexcusable,' He Says Fortas Condemns Columbia Protest | True | By Fred P. Grahamspecial To the New York Times | 1996-04-17 | RE0000724763 | B00000426919 | | | |
| 1968-05-24 | 1968-05-24 | https://www.nytimes.com/1968/05/24/archives/commodities-wheat-and-oats-futures-register-advance-in-flurry-of.html | Commodities: Wheat and Oats Futures Register Advance in Flurry of Late Trading | True | By Elizabeth M. Fowler | 1996-04-17 | RE0000724763 | B00000426919 | | | |
| 1968-05-24 | 1968-05-24 | https://www.nytimes.com/1968/05/24/archives/air-pollution-aide-in-car-wins-race-against-steamer.html | Air Pollution Aide In Car Wins Race Against Steamer | True | | 1996-04-17 | RE0000724763 | B00000426919 | | | |
| 1968-05-24 | 1968-05-24 | https://www.nytimes.com/1968/05/24/archives/teachers-union-reportedly-blocking-mild-school-decentralization.html | Teachers' Union Reportedly Blocking Mild School Decentralization Plan in Albany | True | By Sydney H. Schanbergspecial to The New York Times | 1996-04-17 | RE0000724763 | B00000426919 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-05-24 | 1968-05-24 | https://www.nytimes.com/1968/05/24/archives/marguerite-judith-freedman-to-be-wed-to-richard-stone.html | Marguerite Judith Freedman To Be Wed to Richard Stone | True | Special to The New York Times | 1996-04-17 | RE0000724763 | B00000426919 | | | |
| 1968-05-24 | 1968-05-24 | https://www.nytimes.com/1968/05/24/archives/aid-not-cut-off-u-s-says.html | Aid Not Cut Off, U. S. Says | True | Special to The New York Times | 1996-04-17 | RE0000724763 | B00000426919 | | | |
| 1968-05-24 | 1968-05-24 | https://www.nytimes.com/1968/05/24/archives/neal-d-frey.html | NEAL D. FREY | True | Special to The New York Times | 1996-04-17 | RE0000724763 | B00000426919 | | | |
| 1968-05-24 | 1968-05-24 | https://www.nytimes.com/1968/05/24/archives/humphrey-urges-eastwest-accords-in-busy-day-here-humphrey-urges.html | Humphrey Urges East-West Accords In Busy Day Here; Humphrey Urges East-West Accords | True | By Max Frankel | 1996-04-17 | RE0000724763 | B00000426919 | | | |
| 1968-05-24 | 1968-05-24 | https://www.nytimes.com/1968/05/24/archives/author-of-textbook.html | Author of Textbook | True | Special to The New York Times | 1996-04-17 | RE0000724763 | B00000426919 | | | |
| 1968-05-24 | 1968-05-24 | https://www.nytimes.com/1968/05/24/archives/city-center-board-confirms-naming-of-norman-singer.html | City Center Board Confirms Naming of Norman Singer | True | | 1996-04-17 | RE0000724763 | B00000426919 | | | |
| 1968-05-24 | 1968-05-24 | https://www.nytimes.com/1968/05/24/archives/andreas-papandreou-to-teach-in-stockholm.html | Andreas Papandreou To Teach in Stockholm | True | Special to The New York Times | 1996-04-17 | RE0000724763 | B00000426919 | | | |
| 1968-05-24 | 1968-05-24 | https://www.nytimes.com/1968/05/24/archives/lunar-equations-called-imprecise-analyses-of-flights-to-moon-find.html | LUNAR EQUATIONS CALLED IMPRECISE; Analyses of Flights to Moon Find Errors in Tables | True | By Walter Sullivan | 1996-04-17 | RE0000724763 | B00000426919 | | | |
| 1968-05-24 | 1968-05-24 | https://www.nytimes.com/1968/05/24/archives/wood-field-and-stream-cape-cod-not-all-dunes-and-beaches-trout.html | Wood, Field and Stream; Cape Cod Not All Dunes and Beaches -- Trout Ponds Among Best in East | True | By Nelson Bryantspecial To the New York Times | 1996-04-17 | RE0000724763 | B00000426919 | | | |
| 1968-05-24 | 1968-05-24 | https://www.nytimes.com/1968/05/24/archives/american-electric-increases-profits.html | AMERICAN ELECTRIC INCREASES PROFITS | True | | 1996-04-17 | RE0000724763 | B00000426919 | | | |
| 1968-05-24 | 1968-05-24 | https://www.nytimes.com/1968/05/24/archives/city-school-budget-assailed-housing-police-funds-allotted.html | City School Budget Assailed; Housing Police Funds Allotted | True | | 1996-04-17 | RE0000724763 | B00000426919 | | | |
| 1968-05-24 | 1968-05-24 | https://www.nytimes.com/1968/05/24/archives/atlanta-negroes-jeer-rockefeller-but-most-at-collage-family-helped.html | ATLANTA NEGROES JEER ROCKEFELLER; But Most at College Family Helped Build Cheer Him | True | By Richard L. Maddenspecial To the New York Times | 1996-04-17 | RE0000724763 | B00000426919 | | | |
| 1968-05-24 | 1968-05-24 | https://www.nytimes.com/1968/05/24/archives/newcomers-get-lead-roles.html | Newcomers Get Lead Roles | True | | 1996-04-17 | RE0000724763 | B00000426919 | | | |
| 1968-05-24 | 1968-05-24 | https://www.nytimes.com/1968/05/24/archives/a-correction.html | A Correction | True | | 1996-04-17 | RE0000724763 | B00000426919 | | | |
| 1968-05-24 | 1968-05-24 | https://www.nytimes.com/1968/05/24/archives/decentralized-taxes.html | Decentralized Taxes? | True | RAY BECKERMAN | 1996-04-17 | RE0000724763 | B00000426919 | | | |
| 1968-05-24 | 1968-05-24 | https://www.nytimes.com/1968/05/24/archives/ashe-to-play-osuna.html | Ashe to Play Osuna | True | | 1996-04-17 | RE0000724763 | B00000426919 | | | |
| 1968-05-24 | 1968-05-24 | https://www.nytimes.com/1968/05/24/archives/foreign-affairs-neutral-in-space-and-time.html | Foreign Affairs: Neutral in Space and Time | True | By C. L. Sulzberger | 1996-04-17 | RE0000724763 | B00000426919 | | | |
| 1968-05-24 | 1968-05-24 | https://www.nytimes.com/1968/05/24/archives/mrs-crimmins-admits-affairs-with-numerous-men.html | Mrs. Crimmins Admits Affairs With Numerous Men | True | By Edith Evans Asbury | 1996-04-17 | RE0000724763 | B00000426919 | | | |
| 1968-05-24 | 1968-05-24 | https://www.nytimes.com/1968/05/24/archives/coast-double-pays-1326.html | Coast Double Pays $1,326 | True | | 1996-04-17 | RE0000724763 | B00000426919 | | | |
| 1968-05-24 | 1968-05-24 | https://www.nytimes.com/1968/05/24/archives/the-commuter.html | The Commuter | True | | 1996-04-17 | RE0000724763 | B00000426919 | | | |
| 1968-05-24 | 1968-05-24 | https://www.nytimes.com/1968/05/24/archives/ill-cleaning-woman-wins-10o000-prize-in-lottery-drawing.html | Ill Cleaning Woman Wins 10o,000 Prize In Lottery Drawing | True | | 1996-04-17 | RE0000724763 | B00000426919 | | | |
| 1968-05-24 | 1968-05-24 | https://www.nytimes.com/1968/05/24/archives/if-the-marchi-bill-goes-through.html | If the Marchi Bill Goes Through | True | | 1996-04-17 | RE0000724763 | B00000426919 | | | |
| 1968-05-24 | 1968-05-24 | https://www.nytimes.com/1968/05/24/archives/britain-and-soviet-in-impasse-on-vietnam-issue-stewart-and-gromyko.html | Britain and Soviet in Impasse on Vietnam Issue; Stewart and Gromyko Make No Progress in Reconciling Positions on the War | True | By Henry Kammspecial To the New York Times | 1996-04-17 | RE0000724763 | B00000426919 | | | |
| 1968-05-24 | 1968-05-24 | https://www.nytimes.com/1968/05/24/archives/photos-cited-by-research-group-in-kennedy-death.html | Photos Cited by Research Group in Kennedy Death | True | By Peter Kihss | 1996-04-17 | RE0000724763 | B00000426919 | | | |
| 1968-05-24 | 1968-05-24 | https://www.nytimes.com/1968/05/24/archives/public-figures-warn-on-impatience-in-peace-talks-citizens-committee.html | Public Figures Warn on Impatience in Peace Talks; Citizens Committee Depicts Any One-Sided Concessions as 'Road to Surrender' | True | By Peter Grossespecial To the New York Times | 1996-04-17 | RE0000724763 | B00000426919 | | | |
| 1968-05-24 | 1968-05-24 | https://www.nytimes.com/1968/05/24/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1996-04-17 | RE0000724763 | B00000426919 | | | |
| 1968-05-24 | 1968-05-24 | https://www.nytimes.com/1968/05/24/archives/suit-against-a-wallace-aide-settled-out-of-court-exfinance-official.html | Suit Against a Wallace Aide Settled Out of Court; Ex-Finance Official Had Been Accused in Manipulation of Bids to Purchase Asphalt | True | Special to The New York Times | 1996-04-17 | RE0000724763 | B00000426919 | | | |
| 1968-05-24 | 1968-05-24 | https://www.nytimes.com/1968/05/24/archives/reserves-excused-in-67-being-called.html | RESERVES EXCUSED IN '67 BEING CALLED | True | | 1996-04-17 | RE0000724763 | B00000426919 | | | |
| 1968-05-24 | 1968-05-24 | https://www.nytimes.com/1968/05/24/archives/500-students-seize-brussels-university-students-occupy-brussels.html | 500 Students Seize Brussels University; STUDENTS OCCUPY BRUSSELS CAMPUS | True | By Clyde H. Farnsworthspecial to the New York Times | 1996-04-17 | RE0000724763 | B00000426919 | | | |
| 1968-05-24 | 1968-05-24 | https://www.nytimes.com/1968/05/24/archives/pressure-drive-denied.html | Pressure Drive Denied | True | | 1996-04-17 | RE0000724763 | B00000426919 | | | |
| 1968-05-24 | 1968-05-24 | https://www.nytimes.com/1968/05/24/archives/new-trade-policies-are-urged-for-us.html | NEW TRADE POLICIES ARE URGED FOR U.S. | True | | 1996-04-17 | RE0000724763 | B00000426919 | | | |
| 1968-05-24 | 1968-05-24 | https://www.nytimes.com/1968/05/24/archives/teacher-fund-to-finance-new-indianapolis-housing.html | Teacher Fund to Finance New Indianapolis Housing | True | | 1996-04-17 | RE0000724763 | B00000426919 | | | |
| 1968-05-24 | 1968-05-24 | https://www.nytimes.com/1968/05/24/archives/paterson-bans-use-of-mace-but-rights-sitin-goes-on.html | Paterson Bans Use of Mace, But Rights Sit-In Goes On | True | Special to The New York Times | 1996-04-17 | RE0000724763 | B00000426919 | | | |
| 1968-05-24 | 1968-05-24 | https://www.nytimes.com/1968/05/24/archives/pincay-on-5-winners-at-hollywood-track.html | Pincay on 5 Winners At Hollywood Track | True | | 1996-04-17 | RE0000724763 | B00000426919 | | | |
| 1968-05-24 | 1968-05-24 | https://www.nytimes.com/1968/05/24/archives/h-walter-forster-business-counselor.html | H. WALTER FORSTER, BUSINESS COUNSELOR | True | Special to The New York Times | 1996-04-17 | RE0000724763 | B00000426919 | | | |
| 1968-05-24 | 1968-05-24 | https://www.nytimes.com/1968/05/24/archives/decentralization-facts.html | Decentralization Facts | True | M. DANIELS | 1996-04-17 | RE0000724763 | B00000426919 | | | |
| 1968-05-24 | 1968-05-24 | https://www.nytimes.com/1968/05/24/archives/school-texts-said-to-mirror-future-expert-says-if-theory-holds-us.html | SCHOOL TEXTS SAID TO MIRROR FUTURE; Expert Says if Theory Holds U.S. Can Expect Violence | True | By Robert Reinhold | 1996-04-17 | RE0000724763 | B00000426919 | | | |
| 1968-05-24 | 1968-05-24 | https://www.nytimes.com/1968/05/24/archives/pennsylvanians-back-humphrey-exgovernor-heads-group-of-40-top.html | PENNSYLVANIANS BACK HUMPHREY; Ex-Governor Heads Group of 40 Top Democrats | True | | 1996-04-17 | RE0000724763 | B00000426919 | | | |
| 1968-05-24 | 1968-05-24 | https://www.nytimes.com/1968/05/24/archives/jersey-an-is-elected-boy-scouts-president.html | Jersey an Is Elected Boy Scouts President | True | | 1996-04-17 | RE0000724763 | B00000426919 | | | |
| 1968-05-24 | 1968-05-24 | https://www.nytimes.com/1968/05/24/archives/john-m-diggs-67-travel-executive.html | JOHN M. DIGGS, 67, TRAVEL EXECUTIVE | True | Special to The New York Times | 1996-04-17 | RE0000724763 | B00000426919 | | | |
| 1968-05-24 | 1968-05-24 | https://www.nytimes.com/1968/05/24/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1996-04-17 | RE0000724763 | B00000426919 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-05-24 | 1968-05-24 | https://www.nytimes.com/1968/05/24/archives/rights-of-the-poor.html | Rights of the Poor | True | HARLAN L. UMANSKY | 1996-04-17 | RE0000724763 | B00000426919 | | | |
| 1968-05-24 | 1968-05-24 | https://www.nytimes.com/1968/05/24/archives/child-to-mrs-d-b-poster.html | Child to Mrs. D. B. Poster | True | | 1996-04-17 | RE0000724763 | B00000426919 | | | |
| 1968-05-24 | 1968-05-24 | https://www.nytimes.com/1968/05/24/archives/johnson-says-u-s-wont-let-foe-win-during-the-talks-citing-marines.html | JOHNSON SAYS U. S. WON'T LET FOE WIN DURING THE TALKS; Citing Marines, He Asserts It Still Isn't Clear if Hanoi Is Ready for Peace Soon JOHNSON SAYS U.S. WON'T LET FOE WIN | True | By Roy Reed special To the New York Times | 1996-04-17 | RE0000724763 | B00000426919 | | | |
| 1968-05-24 | 1968-05-24 | https://www.nytimes.com/1968/05/24/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1996-04-17 | RE0000724763 | B00000426919 | | | |
| 1968-05-24 | 1968-05-24 | https://www.nytimes.com/1968/05/24/archives/us-aide-recalls-visit-by-dr-spock-jury-told-how-pediatrician-sought.html | U.S. AIDE RECALLS VISIT BY DR. SPOCK; Jury Told How Pediatrician Sought Arrest in Capital | True | By Homer Bigart special To the New York Times | 1996-04-17 | RE0000724763 | B00000426919 | | | |
| 1968-05-24 | 1968-05-24 | https://www.nytimes.com/1968/05/24/archives/25-cards-turned-in-at-antidraft-rally.html | 25 CARDS TURNED IN AT ANTIDRAFT RALLY | True | | 1996-04-17 | RE0000724763 | B00000426919 | | | |
| 1968-05-24 | 1968-05-24 | https://www.nytimes.com/1968/05/24/archives/quake-strikes-new-zealand.html | Quake Strikes New Zealand | True | | 1996-04-17 | RE0000724763 | B00000426919 | | | |
| 1968-05-24 | 1968-05-24 | https://www.nytimes.com/1968/05/24/archives/breasley-hurt-in-trace-spill.html | Breasley Hurt in Trace Spill | True | | 1996-04-17 | RE0000724763 | B00000426919 | | | |
| 1968-05-24 | 1968-05-24 | https://www.nytimes.com/1968/05/24/archives/postal-service-in-france.html | Postal Service in France | True | | 1996-04-17 | RE0000724763 | B00000426919 | | | |
| 1968-05-24 | 1968-05-24 | https://www.nytimes.com/1968/05/24/archives/move-to-curb-rise-in-trade-with-east-scored-by-findley.html | Move to Curb Rise In Trade With East Scored by Findley | True | By Felix Belair Jr special To the New York Times | 1996-04-17 | RE0000724763 | B00000426919 | | | |
| 1968-05-24 | 1968-05-24 | https://www.nytimes.com/1968/05/24/archives/ship-men-to-fight-liability-change-object-to-proposed-pact-on-cargo.html | SHIP MEN TO FIGHT LIABILITY CHANGE; Object to Proposed Pact on Cargo Loss Limitation | True | By George Horne | 1996-04-17 | RE0000724763 | B00000426919 | | | |
| 1968-05-24 | 1968-05-24 | https://www.nytimes.com/1968/05/24/archives/investment-brokers-elect.html | Investment Brokers Elect | True | | 1996-04-17 | RE0000724763 | B00000426919 | | | |
| 1968-05-24 | 1968-05-24 | https://www.nytimes.com/1968/05/24/archives/mclendon-gets-eagle-3-on-18th-and-ties-lunn-for-lead-at-65.html | McLendon Gets Eagle 3 on 18th And Ties Lunn for Lead at 65 | True | | 1996-04-17 | RE0000724763 | B00000426919 | | | |
| 1968-05-24 | 1968-05-24 | https://www.nytimes.com/1968/05/24/archives/athens-says-the-red-cross-demolishes-torture-charge.html | Athens Says the Red Cross 'Demolishes' Torture Charge | True | Special to The New York Times | 1996-04-17 | RE0000724763 | B00000426919 | | | |
| 1968-05-24 | 1968-05-24 | https://www.nytimes.com/1968/05/24/archives/cary-grant-the-secret-is-breathing-in-and-out.html | Cary Grant: The Secret Is Breathing In and Out | True | By Enid Nemy | 1996-04-17 | RE0000724763 | B00000426919 | | | |
| 1968-05-24 | 1968-05-24 | https://www.nytimes.com/1968/05/24/archives/henry-ford-predicts-profit-gain-chairman-says-earnings-will-be-near.html | Henry Ford Predicts Profit Gain; Chairman Says Earnings Will Be Near 1965 Record Ford Predicts Profits Will Be Near 1965 Record | True | By Jerry M. Flint special To the New York Times | 1996-04-17 | RE0000724763 | B00000426919 | | | |
| 1968-05-24 | 1968-05-24 | https://www.nytimes.com/1968/05/24/archives/toros-sell-goalie-to-stars.html | Toros Sell Goalie to Stars | True | | 1996-04-17 | RE0000724763 | B00000426919 | | | |
| 1968-05-24 | 1968-05-24 | https://www.nytimes.com/1968/05/24/archives/nancy-culligan-to-wed-aug-17.html | Nancy Culligan To Wed Aug. 17 | True | Special to The New York Times | 1996-04-17 | RE0000724763 | B00000426919 | | | |
| 1968-05-24 | 1968-05-24 | https://www.nytimes.com/1968/05/24/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1996-04-17 | RE0000724763 | B00000426919 | | | |
| 1968-05-24 | 1968-05-24 | https://www.nytimes.com/1968/05/24/archives/rain-puts-off-mets-phils-game-harrelson-starts-hitch-in-army.html | Rain Puts Off Mets-Phils Game; Harrelson Starts Hitch in Army | True | Special to The New York Times | 1996-04-17 | RE0000724763 | B00000426919 | | | |
| 1968-05-24 | 1968-05-24 | https://www.nytimes.com/1968/05/24/archives/new-computer-issue-offered.html | New Computer Issue Offered | True | | 1996-04-17 | RE0000724763 | B00000426919 | | | |
| 1968-05-24 | 1968-05-24 | https://www.nytimes.com/1968/05/24/archives/advertising-the-enzymes-have-landed.html | Advertising: The Enzymes Have Landed | True | By Philip H. Dougherty | 1996-04-17 | RE0000724763 | B00000426919 | | | |
| 1968-05-24 | 1968-05-24 | https://www.nytimes.com/1968/05/24/archives/emerging-rights-leader-jesse-louis-jackson.html | Emerging Rights Leader; Jesse Louis Jackson | True | Special to The New York Times | 1996-04-17 | RE0000724763 | B00000426919 | | | |
| 1968-05-24 | 1968-05-24 | https://www.nytimes.com/1968/05/24/archives/a-7minute-song-is-climbing-fast-macarthur-park-is-playd-on-radio.html | A 7-MINUTE SONG IS CLIMBING FAST; ' MacArthur Park' Is Playd on Radio Despite Length | True | By John S. Wilson | 1996-04-17 | RE0000724763 | B00000426919 | | | |
| 1968-05-24 | 1968-05-24 | https://www.nytimes.com/1968/05/24/archives/eavesdropping-and-privacy.html | Eavesdropping and Privacy | True | | 1996-04-17 | RE0000724763 | B00000426919 | | | |
| 1968-05-24 | 1968-05-24 | https://www.nytimes.com/1968/05/24/archives/denise-rosenzweig-teacher-married-to-dr-steven-r-kohn.html | Denise Rosenzweig, Teacher, Married to Dr. Steven R. Kohn | True | Special to The New York Times | 1996-04-17 | RE0000724763 | B00000426919 | | | |
| 1968-05-24 | 1968-05-24 | https://www.nytimes.com/1968/05/24/archives/british-scrap-unused-carrier.html | British Scrap Unused Carrier | True | | 1996-04-17 | RE0000724763 | B00000426919 | | | |
| 1968-05-24 | 1968-05-24 | https://www.nytimes.com/1968/05/24/archives/amex-ends-mixed-as-trading-eases-index-gains-moderately-declines.html | AMEX ENDS MIXED AS TRADING EASES; Index Gains Moderately --Declines Top Advances | True | By Douglas W. Cray | 1996-04-17 | RE0000724763 | B00000426919 | | | |
| 1968-05-24 | 1968-05-24 | https://www.nytimes.com/1968/05/24/archives/bankers-fear-a-crisis.html | Bankers Fear a Crisis | True | By H. Erich Heinemann special To the New York Times | 1996-04-17 | RE0000724763 | B00000426919 | | | |
| 1968-05-24 | 1968-05-24 | https://www.nytimes.com/1968/05/24/archives/libbey-owens-maps-acquisition-seeks-aeroquip-corp-companies-take.html | Libbey-Owens Maps Acquisition; Seeks Aeroquip Corp. COMPANIES TAKE MERGER ACTIONS | True | By H. J. Maidenberg | 1996-04-17 | RE0000724763 | B00000426919 | | | |
| 1968-05-24 | 1968-05-24 | https://www.nytimes.com/1968/05/24/archives/gold-loss-by-us-at-slower-pace-156million-april-outflow-only-to.html | GOLD LOSS BY U.S. AT SLOWER PACE; $156-Million April Outflow Only to Central Banks of Foreign Countries DRAIN IN MAY MODEST Bankers at Conference Say Crisis Looms Unless U.S. Cuts Payments Gap GOLD LOSS BY U.S. AT A SLOWER PACE | True | By Edwin L. Dale Jr. special To the New York Times | 1996-04-17 | RE0000724763 | B00000426919 | | | |
| 1968-05-24 | 1968-05-24 | https://www.nytimes.com/1968/05/24/archives/tribune-company-splits-stock-41-publisher-owns-2-papers-in-chicago.html | TRIBUNE COMPANY SPLITS STOCK, 4-1; Publisher Owns 2 Papers in Chicago and News Here | True | | 1996-04-17 | RE0000724763 | B00000426919 | | | |
| 1968-05-24 | 1968-05-24 | https://www.nytimes.com/1968/05/24/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1996-04-17 | RE0000724763 | B00000426919 | | | |
| 1968-05-24 | 1968-05-24 | https://www.nytimes.com/1968/05/24/archives/enemy-returns-to-ashau-valley-big-north-vietnamese-units-back-after.html | ENEMY RETURNS TO ASHAU VALLEY; Big North Vietnamese Units Back After Allied Sweep | True | | 1996-04-17 | RE0000724763 | B00000426919 | | | |
| 1968-05-24 | 1968-05-24 | https://www.nytimes.com/1968/05/24/archives/pipino-rock-wins-golf-team-title-essex-county-is-second-with.html | PIPINO ROCK WINS GOLF TEAM TITLE; Essex County Is Second, With Apawamis Third | True | Special to The New York Times | 1996-04-17 | RE0000724763 | B00000426919 | | | |
| 1968-05-24 | 1968-05-24 | https://www.nytimes.com/1968/05/24/archives/frances-gervasi-wed.html | Frances Gervasi Wed | True | Special to The New York Times | 1996-04-17 | RE0000724763 | B00000426919 | | | |
| 1968-05-24 | 1968-05-24 | https://www.nytimes.com/1968/05/24/archives/2week-us-toll-is-highest-of-war-more-than-1100-men-dad-in-the.html | 2-WEEK U.S. TOLL IS HIGHEST OF WAR; More Than 1,100 Men Died in the Period Up to May 11, During Foe's Offensive 2-WEEK U.S. TOLL IS HIGHEST OF WAR | True | By Joseph B. Treaster special To the New York Times | 1996-04-17 | RE0000724763 | B00000426919 | | | |
| 1968-05-24 | 1968-05-24 | https://www.nytimes.com/1968/05/24/archives/harris-poll-finds-gain-by-humphrey-real-changes-of-opinion-in.html | HARRIS POLL FINDS GAIN BY HUMPHREY; 'Real Changes of Opinion' in National Survey Noted | True | | 1996-04-17 | RE0000724763 | B00000426919 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-05-24 | 1968-05-24 | https://www.nytimes.com/1968/05/24/archives/cavalaris-denied-stay-of-track-ban-kentucky-unit-sets-june-10-for.html | CAVALARIS DENIED STAY OF TRACK BAN; Kentucky Unit Sets June 10 for Trainer's Hearing | True | | 1996-04-17 | RE0000724763 | B00000426919 | | | |
| 1968-05-24 | 1968-05-24 | https://www.nytimes.com/1968/05/24/archives/hickman-recalled-by-cubs.html | Hickman Recalled by Cubs | True | | 1996-04-17 | RE0000724763 | B00000426919 | | | |
| 1968-05-24 | 1968-05-24 | https://www.nytimes.com/1968/05/24/archives/poundcirculation-rose-404million-in-the-week.html | Pound-Circulation Rose 4.04-Million in the Week | True | | 1996-04-17 | RE0000724763 | B00000426919 | | | |
| 1968-05-24 | 1968-05-24 | https://www.nytimes.com/1968/05/24/archives/albany-vote-perils-city-packaging-law-state-vote-perils-city.html | Albany Vote Perils City Packaging Law; State Vote Perils City Packaging Law | True | By John Kifnerspecial To the New York Times | 1996-04-17 | RE0000724763 | B00000426919 | | | |
| 1968-05-24 | 1968-05-24 | https://www.nytimes.com/1968/05/24/archives/though-more-subdued-gemreich-is-still-in-the-avantgarde.html | Though 'More Subdued,' Gemreich Is Still in the Avant-Garde | True | By Bernadine Morris | 1996-04-17 | RE0000724763 | B00000426919 | | | |
| 1968-05-24 | 1968-05-24 | https://www.nytimes.com/1968/05/24/archives/mayor-proposes-10-taxes-to-raise-1649million-council-protests-but.html | MAYOR PROPOSES 10 TAXES TO RAISE $164.9-MILLION; Council Protests, but Goes Along With Requests for Home-Rule Messages GIMMICKRY IS CHARGED $25-Million Limit Set on New Realty Levies — Impost on Stock Sales Not Cut LINDSAY PROPOSES NEW TAX PACKAGE | True | By Maurice Carroll | 1996-04-17 | RE0000724763 | B00000426919 | | | |
| 1968-05-24 | 1968-05-24 | https://www.nytimes.com/1968/05/24/archives/press-center-of-us-at-paris-talks-to-close.html | Press Center of U.S. At Paris Talks to Close | True | | 1996-04-17 | RE0000724763 | B00000426919 | | | |
| 1968-05-24 | 1968-05-24 | https://www.nytimes.com/1968/05/24/archives/spain-warns-students-agitators-face-arrest.html | Spain Warns Students Agitators Face Arrest | True | Special to The New York Times | 1996-04-17 | RE0000724763 | B00000426919 | | | |
| 1968-05-24 | 1968-05-24 | https://www.nytimes.com/1968/05/24/archives/humphrey-conjectures-hed-have-won-races.html | Humphrey Conjectures He'd Have Won Races | True | By United Press International | 1996-04-17 | RE0000724763 | B00000426919 | | | |
| 1968-05-24 | 1968-05-24 | https://www.nytimes.com/1968/05/24/archives/mccarthy-calls-rivals-illequipped-to-avoid-future-vietnams.html | McCarthy Calls Rivals Ill-Equipped to Avoid Future Vietnams | True | By E. W. Kenworthyspecial To the New York Times | 1996-04-17 | RE0000724763 | B00000426919 | | | |
| 1968-05-24 | 1968-05-24 | https://www.nytimes.com/1968/05/24/archives/law-facultys-declaration.html | Law Faculty's Declaration | True | ROBERT S. SMITH | 1996-04-17 | RE0000724763 | B00000426919 | | | |
| 1968-05-24 | 1968-05-24 | https://www.nytimes.com/1968/05/24/archives/industrials-lead-london-trading-blue-chips-up-on-reports-of-ici-and.html | INDUSTRIALS LEAD LONDON TRADING; Blue Chips Up on Reports of I.C.I. and Courtaulds | True | | 1996-04-17 | RE0000724763 | B00000426919 | | | |
| 1968-05-24 | 1968-05-24 | https://www.nytimes.com/1968/05/24/archives/giants-top-braves-54-to-lead-league-as-cards-bow-in-11th-32-hunt.html | Giants Top Braves, 5-4, to Lead League as Cards Bow in 11th, 3-2; HUNT BREAKS TIE ON A PASSED BALL Braves Gain Deadlock in 8th on Terre's Fourth Hit - Giants Ahead by Game | True | | 1996-04-17 | RE0000724763 | B00000426919 | | | |
| 1968-05-24 | 1968-05-24 | https://www.nytimes.com/1968/05/24/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1996-04-17 | RE0000724763 | B00000426919 | | | |
| 1968-05-24 | 1968-05-24 | https://www.nytimes.com/1968/05/24/archives/freeagent-draft-is-set-here-june-67.html | FREE-AGENT DRAFT IS SET HERE JUNE 6-7 | True | | 1996-04-17 | RE0000724763 | B00000426919 | | | |
| 1968-05-24 | 1968-05-24 | https://www.nytimes.com/1968/05/24/archives/caroline-dern-and-a-teacher-plan-marriage.html | Caroline Dern and a Teacher Plan Marriage | True | Special to The New York Times | 1996-04-17 | RE0000724763 | B00000426919 | | | |
| 1968-05-24 | 1968-05-24 | https://www.nytimes.com/1968/05/24/archives/allan-morrison-51-ebony-editor-here.html | ALLAN MORRISON, 51, EBONY EDITOR HERE | True | | 1996-04-17 | RE0000724763 | B00000426919 | | | |
| 1968-05-24 | 1968-05-24 | https://www.nytimes.com/1968/05/24/archives/law-school-statement-praised.html | Law School Statement Praised | True | CORLISS LAMONT | 1996-04-17 | RE0000724763 | B00000426919 | | | |
| 1968-05-24 | 1968-05-24 | https://www.nytimes.com/1968/05/24/archives/books-of-the-times-congress-consensus-and-two-presidents.html | Books of The Times; Congress, Consensus and Two Presidents | True | By Eliot Fremont-Smith | 1996-04-17 | RE0000724763 | B00000426919 | | | |
| 1968-05-24 | 1968-05-24 | https://www.nytimes.com/1968/05/24/archives/hughes-says-g-o-p-aid-cuts-could-provoke-civil-disorder.html | Hughes Says G. O. P. Aid Cuts 'Could Provoke Civil Disorder' | True | By Ronald Sullivanspecial To the New York Times | 1996-04-17 | RE0000724763 | B00000426919 | | | |
| 1968-05-24 | 1968-05-24 | https://www.nytimes.com/1968/05/24/archives/gregory-suit-asks-security-briefing.html | GREGORY SUIT ASKS SECURITY BRIEFING | True | | 1996-04-17 | RE0000724763 | B00000426919 | | | |
| 1968-05-24 | 1968-05-24 | https://www.nytimes.com/1968/05/24/archives/lakehurst-historic-site.html | Lakehurst Historic Site | True | | 1996-04-17 | RE0000724763 | B00000426919 | | | |
| 1968-05-24 | 1968-05-24 | https://www.nytimes.com/1968/05/24/archives/car-output-falls-slightly-in-week.html | CAR OUTPUT FALLS SLIGHTLY IN WEEK | True | | 1996-04-17 | RE0000724763 | B00000426919 | | | |
| 1968-05-24 | 1968-05-24 | https://www.nytimes.com/1968/05/24/archives/dr-joseph-h-cooper-55-du-pont-research-chemist.html | Dr. Joseph H. Cooper, 55, Du Pont Research Chemist | True | Special to The ,ew York T'imes | 1996-04-17 | RE0000724763 | B00000426919 | | | |
| 1968-05-24 | 1968-05-24 | https://www.nytimes.com/1968/05/24/archives/taiwan-preserves-rich-art-legacy.html | Taiwan Preserves Rich Art Legacy | True | By Howard Taubmanspecial To the New York Times | 1996-04-17 | RE0000724763 | B00000426919 | | | |
| 1968-05-24 | 1968-05-24 | https://www.nytimes.com/1968/05/24/archives/chaplin-will-is-filed.html | Chaplin Will Is Filed | True | | 1996-04-17 | RE0000724763 | B00000426919 | | | |
| 1968-05-24 | 1968-05-24 | https://www.nytimes.com/1968/05/24/archives/egypt-to-vote-on-party-shift.html | Egypt to Vote on Party Shift | True | | 1996-04-17 | RE0000724763 | B00000426919 | | | |
| 1968-05-24 | 1968-05-24 | https://www.nytimes.com/1968/05/24/archives/assembly-votes-125-new-judges-governor-expected-to-sign-bill-city.html | ASSEMBLY VOTES 125 NEW JUDGES; Governor Expected to Sign Bill -- City to Get Most of the Court Posts Creation of 125 Judgeships Approved by Assembly | True | By David Birdspecial To the New York Times | 1996-04-17 | RE0000724763 | B00000426919 | | | |
| 1968-05-24 | 1968-05-24 | https://www.nytimes.com/1968/05/24/archives/sunray-dx-shareholders-reset-meeting-for-june-8.html | Sunray DX Shareholders Reset Meeting for June 8 | True | | 1996-04-17 | RE0000724763 | B00000426919 | | | |
| 1968-05-24 | 1968-05-24 | https://www.nytimes.com/1968/05/24/archives/marcia-klein-becomes-bride.html | Marcia Klein Becomes Bride | True | | 1996-04-17 | RE0000724763 | B00000426919 | | | |
| 1968-05-24 | 1968-05-24 | https://www.nytimes.com/1968/05/24/archives/mandatory-food-plans-for-poor-to-void-state-option-are-urged.html | Mandatory Food Plans for Poor To Void State Option Are Urged | True | By William M. Blairspecial To the New York Times | 1996-04-17 | RE0000724763 | B00000426919 | | | |
| 1968-05-24 | 1968-05-24 | https://www.nytimes.com/1968/05/24/archives/de-gaulle-faces-france.html | De Gaulle Faces France | True | | 1996-04-17 | RE0000724763 | B00000426919 | | | |
| 1968-05-24 | 1968-05-24 | https://www.nytimes.com/1968/05/24/archives/pilote-black-hawk-captain-traded-to-leafs-for-pappin.html | Pilote, Black Hawk Captain, Traded to Leafs for Pappin | True | | 1996-04-17 | RE0000724763 | B00000426919 | | | |
| 1968-05-24 | 1968-05-24 | https://www.nytimes.com/1968/05/24/archives/vietnam-casualties.html | Vietnam Casualties | True | | 1996-04-17 | RE0000724763 | B00000426919 | | | |
| 1968-05-24 | 1968-05-24 | https://www.nytimes.com/1968/05/24/archives/brooks-atkinson-honored-for-service-to-theater.html | Brooks Atkinson Honored For Service to Theater | True | | 1996-04-17 | RE0000724763 | B00000426919 | | | |
| 1968-05-24 | 1968-05-24 | https://www.nytimes.com/1968/05/24/archives/bronx-cubs-get-storefront-as-scouting-turns-to-slums.html | Bronx Cubs Get Storefront As Scouting Turns to Slums | True | By Murray Schumach | 1996-04-17 | RE0000724763 | B00000426919 | | | |
| 1968-05-24 | 1968-05-24 | https://www.nytimes.com/1968/05/24/archives/series-on-negroes-to-begin-on-july-2.html | SERIES ON NEGROES TO BEGIN ON JULY 2 | True | | 1996-04-17 | RE0000724763 | B00000426919 | | | |
| 1968-05-24 | 1968-05-24 | https://www.nytimes.com/1968/05/24/archives/patricia-pelz-a-vassar-student-and-richard-hart-are-engaged.html | Patricia Pelz, a Vassar Student, And Richard Hart Are Engaged | True | | 1996-04-17 | RE0000724763 | B00000426919 | | | |
| 1968-05-24 | 1968-05-24 | https://www.nytimes.com/1968/05/24/archives/cohnbendit-vows-he-will-head-march-of-1000-into-france.html | Cohn-Bendit Vows He Will Head March Of 1,000 Into France | True | | 1996-04-17 | RE0000724763 | B00000426919 | | | |
| 1968-05-24 | 1968-05-24 | https://www.nytimes.com/1968/05/24/archives/wilson-rules-out-any-move-in-opposition-to-the-french.html | Wilson Rules Out Any Move In Opposition to the French | True | | 1996-04-17 | RE0000724763 | B00000426919 | | | |
| 1968-05-24 | 1968-05-24 | https://www.nytimes.com/1968/05/24/archives/mgm-harmoniously-adds-3-to-board-mgm-elects-3-expanding-board.html | M-G-M Harmoniously Adds 3 to Board; M-G-M ELECTS 3, EXPANDING BOARD | True | By Alexander R. Hammer | 1996-04-17 | RE0000724763 | B00000426919 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-05-24 | 1968-05-24 | https://www.nytimes.com/1968/05/24/archives/britains-netmen-lead-finland-20-sangster-cox-win-singles-monaco.html | BRITAIN'S NETMEN LEAD FINLAND, 2-0; Sangster, Cox Win Singles -- Monaco Trails Italy | True | | 1996-04-17 | RE0000724763 | B00000426919 | | | |
| 1968-05-24 | 1968-05-24 | https://www.nytimes.com/1968/05/24/archives/rail-tonmileage-shows-66-rise-track-tonnage-edges-12-above-level-in.html | RAIL TON-MILEAGE SHOWS 6.6% RISE; Track Tonnage Edges 1.2 % Above Level in 1967 | True | Special to The New York Times | 1996-04-17 | RE0000724763 | B00000426919 | | | |
| 1968-05-24 | 1968-05-24 | https://www.nytimes.com/1968/05/24/archives/british-bid-to-blow-tennis-wide-open.html | British Bid to Blow Tennis Wide Open | True | | 1996-04-17 | RE0000724763 | B00000426919 | | | |
| 1968-05-24 | 1968-05-24 | https://www.nytimes.com/1968/05/24/archives/brazilian-navy-is-freeing-a-soviet-scientific-vessel.html | Brazilian Navy Is Freeing A Soviet Scientific Vessel | True | Special to The New York Times | 1996-04-17 | RE0000724763 | B00000426919 | | | |
| 1968-05-24 | 1968-05-24 | https://www.nytimes.com/1968/05/24/archives/patrolman-who-helped-dog-backed-in-petition-to-leary.html | Patrolman Who Helped Dog Backed in Petition to Leary | True | | 1996-04-17 | RE0000724763 | B00000426919 | | | |
| 1968-05-24 | 1968-05-24 | https://www.nytimes.com/1968/05/24/archives/greek-regimes-merits.html | Greek Regime's Merits | True | THEOS E. MANOS | 1996-04-17 | RE0000724763 | B00000426919 | | | |
| 1968-05-24 | 1968-05-24 | https://www.nytimes.com/1968/05/24/archives/a-directory-to-dining-out.html | A Directory to Dining Out | True | By Craig Claiborne | 1996-04-17 | RE0000724763 | B00000426919 | | | |
| 1968-05-24 | 1968-05-24 | https://www.nytimes.com/1968/05/24/archives/nicklaus-enters-tourney.html | Nicklaus Enters Tourney | True | | 1996-04-17 | RE0000724763 | B00000426919 | | | |
| 1968-05-24 | 1968-05-24 | https://www.nytimes.com/1968/05/24/archives/gluesniffer-found-dead.html | Glue-Sniffer Found Dead | True | | 1996-04-17 | RE0000724763 | B00000426919 | | | |
| 1968-05-24 | 1968-05-24 | https://www.nytimes.com/1968/05/24/archives/houdaille-proposes-split.html | Houdaille Proposes Split | True | | 1996-04-17 | RE0000724763 | B00000426919 | | | |
| 1968-05-24 | 1968-05-24 | https://www.nytimes.com/1968/05/24/archives/park-site-for-schomburg-collection.html | Park Site for Schomburg Collection | True | HUDSON H. CLAUSEN | 1996-04-17 | RE0000724763 | B00000426919 | | | |
| 1968-05-24 | 1968-05-24 | https://www.nytimes.com/1968/05/24/archives/americanborn-evangelist-is-indicted-in-polish-court.html | American-Born Evangelist Is Indicted in Polish Court | True | | 1996-04-17 | RE0000724763 | B00000426919 | | | |
| 1968-05-24 | 1968-05-24 | https://www.nytimes.com/1968/05/24/archives/music-wagner-with-color-and-drama.html | Music: Wagner With Color and Drama | True | By Harold C. Schonberg | 1996-04-17 | RE0000724763 | B00000426919 | | | |
| 1968-05-24 | 1968-05-24 | https://www.nytimes.com/1968/05/24/archives/winners-of-3-races-said-to-have-drug.html | WINNERS OF 3 RACES SAID TO HAVE DRUG | True | | 1996-04-17 | RE0000724763 | B00000426919 | | | |
| 1968-05-24 | 1968-05-24 | https://www.nytimes.com/1968/05/24/archives/haiti-said-to-trap-last-of-invaders-mopup-action-is-reported-3-days.html | HAITI SAID TO TRAP LAST OF INVADERS; Mop-up Action Is Reported 3 Days After Landing | True | By Henry Giniger Special To the New York Times | 1996-04-17 | RE0000724763 | B00000426919 | | | |
| 1968-05-24 | 1968-05-24 | https://www.nytimes.com/1968/05/24/archives/garmatz-scores-johnson-on-ships-says-boyds-presentation-to-house.html | GARMATZ SCORES JOHNSON ON SHIPS; Says Boyd's Presentation to House Was Protocol Breach | True | Special to The New York Times | 1996-04-17 | RE0000724763 | B00000426919 | | | |
| 1968-05-24 | 1968-05-24 | https://www.nytimes.com/1968/05/24/archives/carole-ann-steinberg-betrothed-to-ted-krumland-law-student.html | Carole Ann Steinberg Betrothed To Ted Krumland, Law Student | True | Special to The New York Times | 1996-04-17 | RE0000724763 | B00000426919 | | | |
| 1968-05-24 | 1968-05-24 | https://www.nytimes.com/1968/05/24/archives/richard-d-lindstrom-ad-man-will-marry-josephine-b-smith.html | Richard D. Lindstrom, Ad Man, Will Marry Josephine B. Smith | True | Special to The New York Times | 1996-04-17 | RE0000724763 | B00000426919 | | | |
| 1968-05-24 | 1968-05-24 | https://www.nytimes.com/1968/05/24/archives/a-director-is-elected-at-reeves-brothers.html | A Director Is Elected At Reeves Brothers | True | | 1996-04-17 | RE0000724763 | B00000426919 | | | |
| 1968-05-24 | 1968-05-24 | https://www.nytimes.com/1968/05/24/archives/siebert-of-indians-beats-angels-with-7hitter-92.html | Siebert of Indians Beats Angels With 7-Hitter, 9-2 | True | | 1996-04-17 | RE0000724763 | B00000426919 | | | |
| 1968-05-24 | 1968-05-24 | https://www.nytimes.com/1968/05/24/archives/citizens-union-lists-a-dinner.html | Citizens Union Lists a Dinner | True | | 1996-04-17 | RE0000724763 | B00000426919 | | | |
| 1968-05-24 | 1968-05-24 | https://www.nytimes.com/1968/05/24/archives/soviet-holds-2-americans-on-narcotics-charges.html | Soviet Holds 2 Americans On Narcotics Charges | True | | 1996-04-17 | RE0000724763 | B00000426919 | | | |
| 1968-05-24 | 1968-05-24 | https://www.nytimes.com/1968/05/24/archives/london-students-sit-in-at-school-of-economics.html | London Students Sit In At School of Economics | True | | 1996-04-17 | RE0000724763 | B00000426919 | | | |
| 1968-05-24 | 1968-05-24 | https://www.nytimes.com/1968/05/24/archives/kathleen-a-foster-plans-july-bridal.html | Kathleen A. Foster Plans July Bridal | True | Special to The New York Times | 1996-04-17 | RE0000724763 | B00000426919 | | | |
| 1968-05-24 | 1968-05-24 | https://www.nytimes.com/1968/05/24/archives/acquisition-for-seaboard.html | Acquisition for Seaboard | True | | 1996-04-17 | RE0000724763 | B00000426919 | | | |
| 1968-05-24 | 1968-05-24 | https://www.nytimes.com/1968/05/24/archives/market-place-2-ways-to-list-a-tax-credit.html | Market Place 2 Ways to List A Tax Credit | True | By Robert Metz | 1996-04-17 | RE0000724763 | B00000426919 | | | |
| 1968-05-24 | 1968-05-24 | https://www.nytimes.com/1968/05/24/archives/brooklyn-vs-columbia-failure-of-the-sitin-at-one-school-laid-to.html | Brooklyn vs. Columbia; Failure of the Sit-In at One School Laid To Type of Student, Location and Policy | True | By M. A. Farber | 1996-04-17 | RE0000724763 | B00000426919 | | | |
| 1968-05-24 | 1968-05-24 | https://www.nytimes.com/1968/05/24/archives/ilgwu-leader-backs-humphrey-stulberg-at-union-meeting-also-praises.html | I.L.G.W.U. LEADER BACKS HUMPHREY; Stulberg, at Union Meeting, Also Praises Johnson | True | By Damon Stetson special to The New York Times | 1996-04-17 | RE0000724763 | B00000426919 | | | |
| 1968-05-24 | 1968-05-24 | https://www.nytimes.com/1968/05/24/archives/marne-marks-anniversary.html | Marne' Marks Anniversary | True | | 1996-04-17 | RE0000724763 | B00000426919 | | | |
| 1968-05-24 | 1968-05-24 | https://www.nytimes.com/1968/05/24/archives/dissident-french-farmers-planning-roadblocks-peasants-in-toulouse.html | Dissident French Farmers Planning Roadblocks; Peasants in Toulouse Area to Protest Government's Agricultural Policies | True | By Eric Pace special to The New York Times | 1996-04-17 | RE0000724763 | B00000426919 | | | |
| 1968-05-24 | 1968-05-24 | https://www.nytimes.com/1968/05/24/archives/echo-1-is-destroyed-as-it-falls-to-earth.html | ECHO 1 IS DESTROYED AS IT FALLS TO EARTH | True | | 1996-04-17 | RE0000724763 | B00000426919 | | | |
| 1968-05-24 | 1968-05-24 | https://www.nytimes.com/1968/05/24/archives/track-lead-is-taken-by-st-francis-prep.html | TRACK LEAD IS TAKEN BY ST. FRANCIS PREP | True | | 1996-04-17 | RE0000724763 | B00000426919 | | | |
| 1968-05-24 | 1968-05-24 | https://www.nytimes.com/1968/05/24/archives/trw-in-deal-for-reda-pump-asset-in-oil-regions-trw-buying-reda-for.html | TRW in Deal for Reda Pump; Asset in Oil Regions TRW BUYING REDA FOR STOCK ISSUES | True | By William D. Smith | 1996-04-17 | RE0000724763 | B00000426919 | | | |
| 1968-05-24 | 1968-05-24 | https://www.nytimes.com/1968/05/24/archives/export-shippers-facing-a-boycott-union-seeks-enforcement-of-strip.html | EXPORT SHIPPERS FACING A BOYCOTT; Union Seeks Enforcement of 'Strip and Stuff' Rule | True | By Werner Bamberger | 1996-04-17 | RE0000724763 | B00000426919 | | | |
| 1968-05-24 | 1968-05-24 | https://www.nytimes.com/1968/05/24/archives/christopher-mitchell-is-fiance-of-miss-pamela-winpress.html | Christopher Mitchell Is Fiance Of Miss Pamela Winpress | True | | 1996-04-17 | RE0000724763 | B00000426919 | | | |
| 1968-05-24 | 1968-05-24 | https://www.nytimes.com/1968/05/24/archives/botanical-garden-tour-gives-115-women-a-chance-to-get-away.html | Botanical Garden Tour Gives 115 Women a Chance to 'Get Away' | True | | 1996-04-17 | RE0000724763 | B00000426919 | | | |
| 1968-05-24 | 1968-05-24 | https://www.nytimes.com/1968/05/24/archives/charles-f-haag-78-dies-headed-candy-company.html | Charles F. Haag, 78, Dies; Headed Candy Company | True | Special to The New York Times | 1996-04-17 | RE0000724763 | B00000426919 | | | |
| 1968-05-24 | 1968-05-24 | https://www.nytimes.com/1968/05/24/archives/professor-ousted-as-hawaii-students-renew-war-protest.html | Professor Ousted As Hawaii Students Renew War Protest | True | Special to The New York Times | 1996-04-17 | RE0000724763 | B00000426919 | | | |
| 1968-05-24 | 1968-05-24 | https://www.nytimes.com/1968/05/24/archives/screen-nonconfusion-over-the-pill-niven-and-miss-kerr-star-in.html | Screen: Nonconfusion Over the Pill; Niven and Miss Kerr Star in Comedy | True | By Renata Adler | 1996-04-17 | RE0000724763 | B00000426919 | | | |
| 1968-05-24 | 1968-05-24 | https://www.nytimes.com/1968/05/24/archives/city-of-the-poor-develops-style-all-its-own-it-is-restless-and.html | City of the Poor Develops Style All Its Own; It Is Restless and Noisy, Untidy and Funny and Alive | True | By Nan Robertson special to The New York Times | 1996-04-17 | RE0000724763 | B00000426919 | | | |
| 1968-05-24 | 1968-05-24 | https://www.nytimes.com/1968/05/24/archives/bridge-40th-eastern-championships-begin-today-with-big-field.html | Bridge: 40th Eastern Championships Begin Today With Big Field | True | By Alan Truscott | 1996-04-17 | RE0000724763 | B00000426919 | | | |
| 1968-05-24 | 1968-05-24 | https://www.nytimes.com/1968/05/24/archives/johansson-a-symbol-of-quality-hes-a-tabletennis-hero-in-europe-but.html | Johansson: A Symbol of Quality; He's a Table-Tennis Hero in Europe but Little Known Here | True | | 1996-04-17 | RE0000724763 | B00000426919 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-05-24 | 1968-05-24 | https://www.nytimes.com/1968/05/24/archives/kennedy-steps-up-attack-on-humphrey-in-oregon-campaign.html | Kennedy Steps Up Attack on Humphrey In Oregon Campaign | True | Special to The New York Times | 1996-04-17 | RE0000724763 | B00000426919 | | | |
| 1968-05-24 | 1968-05-24 | https://www.nytimes.com/1968/05/24/archives/admit-teachers-mccoy-is-ordered-donovan-says-he-wants-all-of-staff.html | ADMIT TEACHERS, M'COY IS ORDERED; Donovan Says He Wants All of Staff, Including 'Ousted' 13, to Resume Classes ADMIT TEACHERS, M'COY IS ORDERED | True | By Leonard Buder | 1996-04-17 | RE0000724763 | B00000426919 | | | |
| 1968-05-24 | 1968-05-24 | https://www.nytimes.com/1968/05/24/archives/devon-horse-show-to-begin-8day-competition-today.html | Devon Horse Show to Begin 8-Day Competition Today | True | Special to The New York Times | 1996-04-17 | RE0000724763 | B00000426919 | | | |
| 1968-05-24 | 1968-05-24 | https://www.nytimes.com/1968/05/24/archives/parisian-youths-and-police-clash-in-latin-quarter-hundreds-hurt-as.html | PARISIAN YOUTHS AND POLICE CLASH IN LATIN QUARTER; Hundreds Hurt as Students Throw Paving Blocks and Set Fires in Streets MASS PROTESTS URGED Labor Leader Calls for Them to Be Held When de Gaulle Addresses Nation Today PARISIAN YOUTHS AND POLICE CLASH Students Demonstrate in Paris After Leade's Return Is Barred | True | By Henry TannerSpecial to the New York Times | 1996-04-17 | RE0000724763 | B00000426919 | | | |
| 1968-05-24 | 1968-05-24 | https://www.nytimes.com/1968/05/24/archives/article-14-no-title.html | Article 14 -- No Title | True | Special to The New York Times | 1996-04-17 | RE0000724763 | B00000426919 | | | |
| 1968-05-24 | 1968-05-24 | https://www.nytimes.com/1968/05/24/archives/ginzburg-accused-of-tossing-muck-lawyers-give-summations-in.html | GINZBURG ACCUSED OF TOSSING 'MUCK'; Lawyers Give Summations in Goldwater's Libel Suit | True | By Edward C. Burks | 1996-04-17 | RE0000724763 | B00000426919 | | | |
| 1968-05-24 | 1968-05-24 | https://www.nytimes.com/1968/05/24/archives/dodgers-victors-on-baileys-blow-single-with-2-out-scores-davis.html | DODGERS VICTORS ON BAILEYS BLOW; Single With 2 Out Scores Davis -- Cards' Defeat Is 7th in Last 8 Games | True | | 1996-04-17 | RE0000724763 | B00000426919 | | | |
| 1968-05-24 | 1968-05-24 | https://www.nytimes.com/1968/05/24/archives/broad-changes-in-pacification-program-urged-report-by-americans.html | Broad Changes in Pacification Program Urged; Report by Americans Asserts Vietcong Return to Hamlets Saigon's Lack of Follow-up and Red Tape Found at Fault | True | By Gene Robertsspecial To the New York Times | 1996-04-17 | RE0000724763 | B00000426919 | | | |
| 1968-05-24 | 1968-05-24 | https://www.nytimes.com/1968/05/24/archives/interception-missile-tested.html | Interception Missile Tested | True | | 1996-04-17 | RE0000724763 | B00000426919 | | | |
| 1968-05-24 | 1968-05-24 | https://www.nytimes.com/1968/05/24/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1996-04-17 | RE0000724763 | B00000426919 | | | |
| 1968-05-25 | 1968-05-25 | https://www.nytimes.com/1968/05/25/archives/riot-damage-claims-filed-against-cities-by-uninsured-stores.html | Riot Damage Claims Filed Against Cities By Uninsured Stores | True | | 1996-04-17 | RE0000724764 | B00000426920 | | | |
| 1968-05-25 | 1968-05-25 | https://www.nytimes.com/1968/05/25/archives/scheuer-asks-study-on-school-spending.html | SCHEUER ASKS STUDY ON SCHOOL SPENDING | True | | 1996-04-17 | RE0000724764 | B00000426920 | | | |
| 1968-05-25 | 1968-05-25 | https://www.nytimes.com/1968/05/25/archives/132-by-mlendon-leads-by-stroke-lunn-falls-into-3way-tie-for-2d-in.html | 132 BY M'LENDON LEADS BY STROKE; Lunn Falls Into 3-Way Tie for 2d in Memphis Open | True | | 1996-04-17 | RE0000724764 | B00000426920 | | | |
| 1968-05-25 | 1968-05-25 | https://www.nytimes.com/1968/05/25/archives/against-penalizing-students.html | Against Penalizing Students | True | | 1996-04-17 | RE0000724764 | B00000426920 | | | |
| 1968-05-25 | 1968-05-25 | https://www.nytimes.com/1968/05/25/archives/girls-protest-goal-boys.html | Girls' Protest Goal: Boys | True | | 1996-04-17 | RE0000724764 | B00000426920 | | | |
| 1968-05-25 | 1968-05-25 | https://www.nytimes.com/1968/05/25/archives/commons-ousts-a-woman-mp-tory-72-is-barred-after-shouting-at-house.html | Commons Ousts a Woman M.P.; Tory, 72, Is Barred After Shouting at House Speaker | True | | 1996-04-17 | RE0000724764 | B00000426920 | | | |
| 1968-05-25 | 1968-05-25 | https://www.nytimes.com/1968/05/25/archives/michael-j-ian-nancy-e-kauer-are-betrothed.html | Michael J. Ian, Nancy E. Kauer Are Betrothed | True | Special to The New York Times | 1996-04-17 | RE0000724764 | B00000426920 | | | |
| 1968-05-25 | 1968-05-25 | https://www.nytimes.com/1968/05/25/archives/j-paul-jordan-54-gulton-executive.html | J. PAUL JORDAN, 54, GULTON EXECUTIVE | True | Special to The New York Times | 1996-04-17 | RE0000724764 | B00000426920 | | | |
| 1968-05-25 | 1968-05-25 | https://www.nytimes.com/1968/05/25/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1996-04-17 | RE0000724764 | B00000426920 | | | |
| 1968-05-25 | 1968-05-25 | https://www.nytimes.com/1968/05/25/archives/university-computing-calls-off-bid-for-western-union-shares.html | University Computing Calls Off Bid for Western Union Shares; COMPUTING DROPS TELEGRAPH OFFER | True | By Robert A. Wright | 1996-04-17 | RE0000724764 | B00000426920 | | | |
| 1968-05-25 | 1968-05-25 | https://www.nytimes.com/1968/05/25/archives/vist-a-head-slated-as-australia-envoy.html | VIST A HEAD SLATED AS AUSTRALIA ENVOY | True | | 1996-04-17 | RE0000724764 | B00000426920 | | | |
| 1968-05-25 | 1968-05-25 | https://www.nytimes.com/1968/05/25/archives/a-class-in-cooking-graduates-to-eating.html | A Class in Cooking Graduates to Eating | True | By Jean Hewitt | 1996-04-17 | RE0000724764 | B00000426920 | | | |
| 1968-05-25 | 1968-05-25 | https://www.nytimes.com/1968/05/25/archives/ofrbachs-picks-executive.html | Ofrbach's Picks Executive | True | | 1996-04-17 | RE0000724764 | B00000426920 | | | |
| 1968-05-25 | 1968-05-25 | https://www.nytimes.com/1968/05/25/archives/city-investigating-antipoverty-expert.html | CITY INVESTIGATING ANTIPOVERTY EXPERT | True | | 1996-04-17 | RE0000724764 | B00000426920 | | | |
| 1968-05-25 | 1968-05-25 | https://www.nytimes.com/1968/05/25/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1996-04-17 | RE0000724764 | B00000426920 | | | |
| 1968-05-25 | 1968-05-25 | https://www.nytimes.com/1968/05/25/archives/french-let-danny-the-red-enter-then-expel-him.html | French Let 'Danny the Red' Enter, Then Expel Him | True | Special to The New York Times | 1996-04-17 | RE0000724764 | B00000426920 | | | |
| 1968-05-25 | 1968-05-25 | https://www.nytimes.com/1968/05/25/archives/pope-says-he-is-encouraged-by-negotiations-on-vietnam.html | Pope Says He is Encouraged By Negotiations on Vietnam | True | | 1996-04-17 | RE0000724764 | B00000426920 | | | |
| 1968-05-25 | 1968-05-25 | https://www.nytimes.com/1968/05/25/archives/drive-gets-a-recruit.html | Drive Gets a Recruit | True | | 1996-04-17 | RE0000724764 | B00000426920 | | | |
| 1968-05-25 | 1968-05-25 | https://www.nytimes.com/1968/05/25/archives/hundreds-are-hurt-in-clashes-in-paris-hundreds-are-injured-as.html | Hundreds Are Hurt in Clashes in Paris; Hundreds Are Injured in Police and Student Clash in Paris; Fires Set in Bourse CROWD BLOCKED FROM BASTILLE Fighting, Most Violent Since Crisis Began, Is the First to Cross to Right Bank | True | By Lloyd Garrisonspecial To the New York Times | 1996-04-17 | RE0000724764 | B00000426920 | | | |
| 1968-05-25 | 1968-05-25 | https://www.nytimes.com/1968/05/25/archives/stewart-discusses-mideast-in-moscow.html | STEWART DISCUSSES MIDEAST IN MOSCOW | True | Special to The New York Times | 1996-04-17 | RE0000724764 | B00000426920 | | | |
| 1968-05-25 | 1968-05-25 | https://www.nytimes.com/1968/05/25/archives/washington-proceedings.html | Washington Proceedings | True | | 1996-04-17 | RE0000724764 | B00000426920 | | | |
| 1968-05-25 | 1968-05-25 | https://www.nytimes.com/1968/05/25/archives/amended-subpoena-issued-by-garrison-in-shaw-case.html | Amended Subpoena Issued By Garrison in Shaw Case | True | | 1996-04-17 | RE0000724764 | B00000426920 | | | |
| 1968-05-25 | 1968-05-25 | https://www.nytimes.com/1968/05/25/archives/ship-making-test-run-on-sovietfinnish-canal.html | Ship Making Test Run On Soviet-Finnish Canal | True | Special to The New York Times | 1996-04-17 | RE0000724764 | B00000426920 | | | |
| 1968-05-25 | 1968-05-25 | https://www.nytimes.com/1968/05/25/archives/john-carroll-83-retired-physician.html | JOHN CARROLL, 83, RETIRED PHYSICIAN | True | | 1996-04-17 | RE0000724764 | B00000426920 | | | |
| 1968-05-25 | 1968-05-25 | https://www.nytimes.com/1968/05/25/archives/osborne-offers-an-angry-woman-time-present-starring-his-wife-staged.html | OSBORNE OFFERS AN ANGRY WOMAN; ' Time Present,' Starring His Wife, Staged in London | True | Special to The New York TimesIRVING WARDLE | 1996-04-17 | RE0000724764 | B00000426920 | | | |
| 1968-05-25 | 1968-05-25 | https://www.nytimes.com/1968/05/25/archives/bank-here-raises-borrowing-costs-national-city-lifts-rate-for.html | BANK HERE RAISES BORROWING COSTS; National City Lifts Rate for Personal Loans -- Bank of America Move Expected BANK HERE RAISES BORROWING COSTS | True | By Robert D. Hershey Jr. | 1996-04-17 | RE0000724764 | B00000426920 | | | |
| 1968-05-25 | 1968-05-25 | https://www.nytimes.com/1968/05/25/archives/mrs-willette-ockendon-brown-is-married-to-russell-edwards.html | Mrs. Willette Ockendon Brown is Married to Russell Edwards | True | | 1996-04-17 | RE0000724764 | B00000426920 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-05-25 | 1968-05-25 | https://www.nytimes.com/1968/05/25/archives/vietnam-casualties.html | Vietnam Casualties | True | | 1996-04-17 | RE0000724764 | B00000426920 | | | |
| 1968-05-25 | 1968-05-25 | https://www.nytimes.com/1968/05/25/archives/bernard-rogers-composer-is-dead-eastman-teacher-wrote-operas-and.html | BERNARD ROGERS, COMPOSER, IS DEAD; Eastman Teacher Wrote Operas and Symphonies | True | Special to The New York Times | 1996-04-17 | RE0000724764 | B00000426920 | | | |
| 1968-05-25 | 1968-05-25 | https://www.nytimes.com/1968/05/25/archives/society-keeps-getting-in-the-way.html | Society Keeps Getting in the Way | True | By Thomas Lask | 1996-04-17 | RE0000724764 | B00000426920 | | | |
| 1968-05-25 | 1968-05-25 | https://www.nytimes.com/1968/05/25/archives/washingtonlee-high-crews-dominate-u-s-rowing-regatta.html | Washington-Lee High Crews Dominate U. S. Rowing Regatta | True | By Michael Straussspecial To the New York Times | 1996-04-17 | RE0000724764 | B00000426920 | | | |
| 1968-05-25 | 1968-05-25 | https://www.nytimes.com/1968/05/25/archives/new-bermuda-flight-urged.html | New Bermuda Flight Urged | True | | 1996-04-17 | RE0000724764 | B00000426920 | | | |
| 1968-05-25 | 1968-05-25 | https://www.nytimes.com/1968/05/25/archives/willkie-son-seeks-office.html | Willkie Son Seeks Office | True | | 1996-04-17 | RE0000724764 | B00000426920 | | | |
| 1968-05-25 | 1968-05-25 | https://www.nytimes.com/1968/05/25/archives/brazilians-pass-bill-by-default-lack-of-a-quorum-assures-a.html | BRAZILIANS PASS BILL BY DEFAULT; Lack of a Quorum Assures a Municipal Security Law | True | By Paul L. Montgomeryspecial To the New York Times | 1996-04-17 | RE0000724764 | B00000426920 | | | |
| 1968-05-25 | 1968-05-25 | https://www.nytimes.com/1968/05/25/archives/end-paper.html | End Paper | True | | 1996-04-17 | RE0000724764 | B00000426920 | | | |
| 1968-05-25 | 1968-05-25 | https://www.nytimes.com/1968/05/25/archives/antiques-paul-revere-rides-wave-of-popularity-its-silver-federal.html | Antiques: Paul Revere Rides Wave of Popularity; In Silver, Federal Style Is in Strong Demand Urn Bearing Webster's Name a Rare Example | True | By Marvin D. Schwartz | 1996-04-17 | RE0000724764 | B00000426920 | | | |
| 1968-05-25 | 1968-05-25 | https://www.nytimes.com/1968/05/25/archives/foster-wants-to-turn-title-into-money.html | Foster Wants to Turn Title Into Money | True | By Gerald Eskenazi | 1996-04-17 | RE0000724764 | B00000426920 | | | |
| 1968-05-25 | 1968-05-25 | https://www.nytimes.com/1968/05/25/archives/bordeaux-forced-to-cancel-dance-by-the-royal-ballet.html | Bordeaux Forced to Cancel Dance by the Royal Ballet | True | | 1996-04-17 | RE0000724764 | B00000426920 | | | |
| 1968-05-25 | 1968-05-25 | https://www.nytimes.com/1968/05/25/archives/l-i-man-who-is-selling-house-to-negro-tells-of-death-threat.html | L.I. Man Who Is Selling House to Negro Tells of Death Threat | True | By Francis X. Clinesspecial To the New York Times | 1996-04-17 | RE0000724764 | B00000426920 | | | |
| 1968-05-25 | 1968-05-25 | https://www.nytimes.com/1968/05/25/archives/floods-rout-hundreds-in-4-states.html | Floods Rout Hundreds in 4 States | True | By United Press International | 1996-04-17 | RE0000724764 | B00000426920 | | | |
| 1968-05-25 | 1968-05-25 | https://www.nytimes.com/1968/05/25/archives/schedule-changed-on-auto-excise-tax.html | SCHEDULE CHANGED ON AUTO EXCISE TAX | True | | 1996-04-17 | RE0000724764 | B00000426920 | | | |
| 1968-05-25 | 1968-05-25 | https://www.nytimes.com/1968/05/25/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1996-04-17 | RE0000724764 | B00000426920 | | | |
| 1968-05-25 | 1968-05-25 | https://www.nytimes.com/1968/05/25/archives/transport-notes-rise-in-dock-jobs-figures-for-april-are-6-higher.html | TRANSPORT NOTES; RISE IN DOCK JOBS; Figures for April Are 6% Higher Than Year Ago | True | | 1996-04-17 | RE0000724764 | B00000426920 | | | |
| 1968-05-25 | 1968-05-25 | https://www.nytimes.com/1968/05/25/archives/a-piano-competition-near-end-in-belgium.html | A PIANO COMPETITION NEAR END IN BELGIUM | True | Special to The New York Times | 1996-04-17 | RE0000724764 | B00000426920 | | | |
| 1968-05-25 | 1968-05-25 | https://www.nytimes.com/1968/05/25/archives/emergency-aid-voted-in-albany-citys-share-1008-million-tax-raises.html | EMERGENCY AID VOTED IN ALBANY; City's Share $100.8 Million -- Tax Raises Await Action | True | By John Kifnerspecial To the New York Times | 1996-04-17 | RE0000724764 | B00000426920 | | | |
| 1968-05-25 | 1968-05-25 | https://www.nytimes.com/1968/05/25/archives/gis-take-police-jobs.html | G.I.'s Take Police Jobs | True | | 1996-04-17 | RE0000724764 | B00000426920 | | | |
| 1968-05-25 | 1968-05-25 | https://www.nytimes.com/1968/05/25/archives/mets-lose-to-braves-42-reed-registers-his-sixth-victory-braves.html | Mets Lose to Braves, 4-2; REED REGISTERS HIS SIXTH VICTORY Braves' Rookie Outduels Ryan 2d Time in Week -- Met Ace Fans Only 3 | True | By Joseph Dursospecial To the New York Times | 1996-04-17 | RE0000724764 | B00000426920 | | | |
| 1968-05-25 | 1968-05-25 | https://www.nytimes.com/1968/05/25/archives/3-cards-homers-beat-phillies-51-flood-edwards-and-maxvill-belt.html | 3 CARDS HOMERS BEAT PHILLIES, 5-1; Flood, Edwards and Maxvill Belt -- Carlton Is Victor | True | | 1996-04-17 | RE0000724764 | B00000426920 | | | |
| 1968-05-25 | 1968-05-25 | https://www.nytimes.com/1968/05/25/archives/ryan-is-sidelined.html | Ryan Is Sidelined | True | | 1996-04-17 | RE0000724764 | B00000426920 | | | |
| 1968-05-25 | 1968-05-25 | https://www.nytimes.com/1968/05/25/archives/welfare-recipient-accuses-policeman.html | WELFARE RECIPIENT ACCUSES POLICEMAN | True | | 1996-04-17 | RE0000724764 | B00000426920 | | | |
| 1968-05-25 | 1968-05-25 | https://www.nytimes.com/1968/05/25/archives/u-s-women-advance-to-paris-tennis-semifinals.html | U. S. Women Advance to Paris Tennis Semi-Finals | True | | 1996-04-17 | RE0000724764 | B00000426920 | | | |
| 1968-05-25 | 1968-05-25 | https://www.nytimes.com/1968/05/25/archives/bronx-man-is-convicted-in-philippineaid-fraud.html | Bronx Man Is Convicted In Philippine-Aid Fraud | True | | 1996-04-17 | RE0000724764 | B00000426920 | | | |
| 1968-05-25 | 1968-05-25 | https://www.nytimes.com/1968/05/25/archives/orioles-set-back-senators-53-howard-of-washington-hits-18th.html | ORIOLES SET BACK SENATORS, 5-3, 3-2; Howard of Washington Hits 18th Homer in Opener | True | | 1996-04-17 | RE0000724764 | B00000426920 | | | |
| 1968-05-25 | 1968-05-25 | https://www.nytimes.com/1968/05/25/archives/a-man-for-a-crisis-christian-fouchet.html | A Man for a Crisi$; Christian Fouchet | True | | 1996-04-17 | RE0000724764 | B00000426920 | | | |
| 1968-05-25 | 1968-05-25 | https://www.nytimes.com/1968/05/25/archives/rockefeller-scores-talks-by-kennedy-says-rhetoric-changes-fast-also.html | ROCKEFELLER SCORES TALKS BY KENNEDY; Says Rhetoric Changes Fast -- Also Assails Nixon | True | By Richard L. Maddenspecial To the New York Times | 1996-04-17 | RE0000724764 | B00000426920 | | | |
| 1968-05-25 | 1968-05-25 | https://www.nytimes.com/1968/05/25/archives/chinese-communist-presence-in-east-african-nations-grows.html | Chinese Communist Presence in East African Nations Grows | True | By Lawrence Fellowsspecial To the New York Times | 1996-04-17 | RE0000724764 | B00000426920 | | | |
| 1968-05-25 | 1968-05-25 | https://www.nytimes.com/1968/05/25/archives/carpentier-garner-advance-to-final-of-british-tennis.html | Carpentier, Garner Advance To Final of British Tennis | True | | 1996-04-17 | RE0000724764 | B00000426920 | | | |
| 1968-05-25 | 1968-05-25 | https://www.nytimes.com/1968/05/25/archives/george-e-nixon.html | GEORGE E. NIXON | True | Special to The New York Times | 1996-04-17 | RE0000724764 | B00000426920 | | | |
| 1968-05-25 | 1968-05-25 | https://www.nytimes.com/1968/05/25/archives/lionel-d-edie-co-names-high-executive.html | Lionel D. Edie & Co. Names High Executive | True | | 1996-04-17 | RE0000724764 | B00000426920 | | | |
| 1968-05-25 | 1968-05-25 | https://www.nytimes.com/1968/05/25/archives/johnson-asks-111million-for-enforcing-fair-housing.html | Johnson Asks $11.1-Million For Enforcing Fair Housing | True | | 1996-04-17 | RE0000724764 | B00000426920 | | | |
| 1968-05-25 | 1968-05-25 | https://www.nytimes.com/1968/05/25/archives/15billion-aid-plan-approved-for-india.html | $1.5-BILLION AID PLAN APPROVED FOR INDIA | True | | 1996-04-17 | RE0000724764 | B00000426920 | | | |
| 1968-05-25 | 1968-05-25 | https://www.nytimes.com/1968/05/25/archives/more-pay-for-officials-pushed-in-albany-bills-offered-quietly.html | More Pay for Officials Pushed In Albany Bills Offered Quietly | True | By James F. Clarityspecial To the New York Times | 1996-04-17 | RE0000724764 | B00000426920 | | | |
| 1968-05-25 | 1968-05-25 | https://www.nytimes.com/1968/05/25/archives/plum-plum-440-triumphs-over-southside-miss-at-belmont.html | Plum Plum, $4.40, Triumphs Over Southside Miss at Belmont | True | By Joe Nichols | 1996-04-17 | RE0000724764 | B00000426920 | | | |
| 1968-05-25 | 1968-05-25 | https://www.nytimes.com/1968/05/25/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1996-04-17 | RE0000724764 | B00000426920 | | | |
| 1968-05-25 | 1968-05-25 | https://www.nytimes.com/1968/05/25/archives/topics-draft-resistance-and-the-nuremberg-defense.html | Topics: Draft Resistance and the 'Nuremberg Defense' | True | By Arthur L. Goodhart | 1996-04-17 | RE0000724764 | B00000426920 | | | |
| 1968-05-25 | 1968-05-25 | https://www.nytimes.com/1968/05/25/archives/union-miniere-seeks-foreign-properties.html | UNION MINIERE SEEKS FOREIGN PROPERTIES | True | | 1996-04-17 | RE0000724764 | B00000426920 | | | |
| 1968-05-25 | 1968-05-25 | https://www.nytimes.com/1968/05/25/archives/5-indicted-in-suffolk.html | 5 Indicted in Suffolk | True | Special to The New York Times | 1996-04-17 | RE0000724764 | B00000426920 | | | |
| 1968-05-25 | 1968-05-25 | https://www.nytimes.com/1968/05/25/archives/sports-of-the-times-champions-in-the-rain.html | Sports of The Times; Champions in the Rain | True | By Robert Lipsyte | 1996-04-17 | RE0000724764 | B00000426920 | | | |
| 1968-05-25 | 1968-05-25 | https://www.nytimes.com/1968/05/25/archives/tv-networks-shape-plan-for-debates.html | TV NETWORKS SHAPE PLAN FOR DEBATES | True | | 1996-04-17 | RE0000724764 | B00000426920 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-05-25 | 1968-05-25 | https://www.nytimes.com/1968/05/25/archives/stevenson-backs-humphrey-drive-illinois-official-says-daley-hasnt.html | STEVENSON BACKS HUMPHREY DRIVE; Illinois Official Says Daley Hasn't Hinted Any Choice | True | By Donald Janson special To the New York Times | 1996-04-17 | RE0000724764 | B00000426920 | | | |
| 1968-05-25 | 1968-05-25 | https://www.nytimes.com/1968/05/25/archives/de-gaulle-sets-a-referendum-promises-to-resign-if-he-loses-asks.html | DE GAULLE SETS A REFERENDUM; PROMISES TO RESIGN IF HE LOSES; ASKS CALM, BUT FIGHTING FLARES; REFORM PLANNED Votes Will Consider University Changes, Economic Steps De Gaulle Calls for Referendum Next Month on Reforms for Students and Workers WILL STEP DOWN IF VERDICT IS 'NO' Proposals Would Reorganize Universities and Improve Economic Conditions | True | By Henry Tanner special To the New York Times | 1996-04-17 | RE0000724764 | B00000426920 | | | |
| 1968-05-25 | 1968-05-25 | https://www.nytimes.com/1968/05/25/archives/tryouts-for-slum-shows-something-to-sing-about.html | Tryouts for Slum Shows: Something to Sing About | True | By Dan Sullivan | 1996-04-17 | RE0000724764 | B00000426920 | | | |
| 1968-05-25 | 1968-05-25 | https://www.nytimes.com/1968/05/25/archives/mccarthy-leads-in-poll-on-coast-he-is-only-democrat-ahead-of-3-top.html | MCCARTHY LEADS IN POLL ON COAST; He Is Only Democrat Ahead of 3 Top Republicans | True | By E. W. Kenworthy special To the New York Times | 1996-04-17 | RE0000724764 | B00000426920 | | | |
| 1968-05-25 | 1968-05-25 | https://www.nytimes.com/1968/05/25/archives/lee-garnett-day-explorer-was-78-retired-executive-of-general-foods.html | LEE GARNETT DAY, EXPLORER, WAS 78; Retired Executive of General Foods, Ex-Colonel, Dies | True | Special to The New York Times | 1996-04-17 | RE0000724764 | B00000426920 | | | |
| 1968-05-25 | 1968-05-25 | https://www.nytimes.com/1968/05/25/archives/whiteie-revolt-ends-on-a-happy-note-at-ball.html | White-Tie 'Revolt' Ends On a Happy Note at Ball | True | By Enid Nemy special To the New York Times | 1996-04-17 | RE0000724764 | B00000426920 | | | |
| 1968-05-25 | 1968-05-25 | https://www.nytimes.com/1968/05/25/archives/rate-of-integration-in-south-is-found-below-us-figure.html | Rate of Integration In South Is Found Below U.S. Figure | True | | 1996-04-17 | RE0000724764 | B00000426920 | | | |
| 1968-05-25 | 1968-05-25 | https://www.nytimes.com/1968/05/25/archives/sweden-triumphs-in-final-of-table-tennis-tourney.html | Sweden Triumphs in Final Of Table Tennis Tourney | True | | 1996-04-17 | RE0000724764 | B00000426920 | | | |
| 1968-05-25 | 1968-05-25 | https://www.nytimes.com/1968/05/25/archives/dirksen-foresees-bid-to-curb-judges.html | DIRKSEN FORESEES BID TO CURB JUDGES | True | | 1996-04-17 | RE0000724764 | B00000426920 | | | |
| 1968-05-25 | 1968-05-25 | https://www.nytimes.com/1968/05/25/archives/conservatives-supported.html | Conservatives Supported | True | Special to The New York Times | 1996-04-17 | RE0000724764 | B00000426920 | | | |
| 1968-05-25 | 1968-05-25 | https://www.nytimes.com/1968/05/25/archives/insurance-association-selects-new-chairman.html | Insurance Association Selects New Chairman | True | | 1996-04-17 | RE0000724764 | B00000426920 | | | |
| 1968-05-25 | 1968-05-25 | https://www.nytimes.com/1968/05/25/archives/new-school-plan-puts-albany-near-68-adjournment-compromise-calls.html | NEW SCHOOL PLAN PUTS ALBANY NEAR '68 ADJOURNMENT; Compromise Calls for Mild Decentralization Program Acceptable to Union BILLS PASSED IN A RUSH $290-Million Approved for Cities, Adding $100-Million More Here Next Year New Plan for Schools Spurs Albany Adjournment | True | By Sydney H. Schanberg special to the New York Times | 1996-04-17 | RE0000724764 | B00000426920 | | | |
| 1968-05-25 | 1968-05-25 | https://www.nytimes.com/1968/05/25/archives/bridge-intercollegiate-title-won-by-university-of-maryland.html | Bridge Intercollegiate Title Won By University of Maryland | True | By Alan Truscott | 1996-04-17 | RE0000724764 | B00000426920 | | | |
| 1968-05-25 | 1968-05-25 | https://www.nytimes.com/1968/05/25/archives/collegiate-chorale-offers-old-and-new.html | COLLEGIATE CHORALE OFFERS OLD AND NEW | True | RAYMOND ERICSON. | 1996-04-17 | RE0000724764 | B00000426920 | | | |
| 1968-05-25 | 1968-05-25 | https://www.nytimes.com/1968/05/25/archives/long-island-man-accused-of-murdering-his-uncle.html | Long Island Man Accused Of Murdering His Uncle | True | Special to The New York Times | 1996-04-17 | RE0000724764 | B00000426920 | | | |
| 1968-05-25 | 1968-05-25 | https://www.nytimes.com/1968/05/25/archives/pirates-triumph-over-reds-8-to-5-clementes-2-run-home-run-paces.html | PIRATES TRIUMPH OVER REDS, 8 TO 5; Clemente's 2-Run Home Run Paces 10-Hit Barrage | True | | 1996-04-17 | RE0000724764 | B00000426920 | | | |
| 1968-05-25 | 1968-05-25 | https://www.nytimes.com/1968/05/25/archives/city-ballet-offers-scotch-symphony.html | CITY BALLET OFFERS 'SCOTCH SYMPHONY' | True | ANNA KISSELGOFF. | 1996-04-17 | RE0000724764 | B00000426920 | | | |
| 1968-05-25 | 1968-05-25 | https://www.nytimes.com/1968/05/25/archives/drabness-and-decay-disappear-from-a-cluster-of-brownstones.html | Drabness and Decay Disappear From a Cluster of Brownstones | True | By Nan Ickeringill | 1996-04-17 | RE0000724764 | B00000426920 | | | |
| 1968-05-25 | 1968-05-25 | https://www.nytimes.com/1968/05/25/archives/colonel-criticizes-khesanh-strategy.html | COLONEL CRITICIZES KHESANH STRATEGY | True | | 1996-04-17 | RE0000724764 | B00000426920 | | | |
| 1968-05-25 | 1968-05-25 | https://www.nytimes.com/1968/05/25/archives/6-stocks-get-100-margin.html | 6 Stocks Get 100% Margin | True | | 1996-04-17 | RE0000724764 | B00000426920 | | | |
| 1968-05-25 | 1968-05-25 | https://www.nytimes.com/1968/05/25/archives/n-f-l-player-group-will-request-more-financial-data-from-team.html | N. F. L. Player Group Will Request More Financial Data From Team Owners; ABILITY OF CLUBS TO PAY AT ISSUE Statement Showing Average Profit of $320,000 Is Termed Insufficient | True | By William N. Wallace | 1996-04-17 | RE0000724764 | B00000426920 | | | |
| 1968-05-25 | 1968-05-25 | https://www.nytimes.com/1968/05/25/archives/sharon-l-solms-will-be-a-bride.html | Sharon L. Solms Will Be a Bride. | True | Special to The New York Times | 1996-04-17 | RE0000724764 | B00000426920 | | | |
| 1968-05-25 | 1968-05-25 | https://www.nytimes.com/1968/05/25/archives/charlotte-rights-leader-is-cleared-in-vote-case.html | Charlotte Rights Leader Is Cleared in Vote Case | True | | 1996-04-17 | RE0000724764 | B00000426920 | | | |
| 1968-05-25 | 1968-05-25 | https://www.nytimes.com/1968/05/25/archives/april-fire-losses-top-march-figure-insurance-statistical-group-puts.html | APRIL FIRE LOSSES TOP MARCH FIGURE; Insurance Statistical Group Puts Increase at 26.8% | True | | 1996-04-17 | RE0000724764 | B00000426920 | | | |
| 1968-05-25 | 1968-05-25 | https://www.nytimes.com/1968/05/25/archives/gm-complains-of-trade-curbs-auto-company-asks-access-overseas-gm.html | G.M. Complains of Trade Curbs; Auto Company Asks Access Overseas G.M. COMPLAINS OF TRADE CURBS | True | By Jerry M. Flint special To the New York Times | 1996-04-17 | RE0000724764 | B00000426920 | | | |
| 1968-05-25 | 1968-05-25 | https://www.nytimes.com/1968/05/25/archives/jews-in-suburbia-scored-as-racist-author-finds-indifference-to.html | JEWS IN SUBURBIA SCORED AS RACIST; Author Finds Indifference to Plight of the Negro | True | By Irving Spiegel | 1996-04-17 | RE0000724764 | B00000426920 | | | |
| 1968-05-25 | 1968-05-25 | https://www.nytimes.com/1968/05/25/archives/the-metropolitan-takes-another-step-forward-works-of-caro-noland.html | The Metropolitan Takes Another Step Forward; Works of Caro, Noland and Louis Exhibited But Temporary Show Lacks Cohesion | True | By Hilton Kramer | 1996-04-17 | RE0000724764 | B00000426920 | | | |
| 1968-05-25 | 1968-05-25 | https://www.nytimes.com/1968/05/25/archives/poor-peoples-campaign-undaunted-by-misery-of-rain-and-mud.html | Poor People's Campaign Undaunted by Misery of Rain and Mud | True | By Earl Caldwell special To the New York Times | 1996-04-17 | RE0000724764 | B00000426920 | | | |
| 1968-05-25 | 1968-05-25 | https://www.nytimes.com/1968/05/25/archives/chess-adhering-to-gambit-motif-brings-queens-pawn-triumph.html | Chess Adhering to Gambit Motif Brings Queens Pawn Triumph | True | By Al Horowitz | 1996-04-17 | RE0000724764 | B00000426920 | | | |
| 1968-05-25 | 1968-05-25 | https://www.nytimes.com/1968/05/25/archives/heart-transplants-worrying-vatican.html | Heart Transplants Worrying Vatican | True | Special to The New York Times | 1996-04-17 | RE0000724764 | B00000426920 | | | |
| 1968-05-25 | 1968-05-25 | https://www.nytimes.com/1968/05/25/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1996-04-17 | RE0000724764 | B00000426920 | | | |
| 1968-05-25 | 1968-05-25 | https://www.nytimes.com/1968/05/25/archives/401000-interest-paid-on-bond-issue-of-1897.html | $401,000 Interest Paid On Bond Issue of 1897 | True | | 1996-04-17 | RE0000724764 | B00000426920 | | | |
| 1968-05-25 | 1968-05-25 | https://www.nytimes.com/1968/05/25/archives/hanoi-scores-us-as-being-evasive-on-bombing-halt-foe-also-says.html | HANOI SCORES U.S. AS BEING EVASIVE ON BOMBING HALT; Foe Also Says Americans Intensify Ground War--Accusations Are Denied HANOI SCORES U.S. AS BEING EVASIVE | True | By Hedrick Smith special To the New York Times | 1996-04-17 | RE0000724764 | B00000426920 | | | |
| 1968-05-25 | 1968-05-25 | https://www.nytimes.com/1968/05/25/archives/louis-strauss.html | LOUIS STRAUSS | True | | 1996-04-17 | RE0000724764 | B00000426920 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-05-25 | 1968-05-25 | https://www.nytimes.com/1968/05/25/archives/house-unit-raises-fund-for-shipping-245million-doubles-amount.html | HOUSE UNIT RAISES FUND FOR SHIPPING; 245-Million Doubles Amount Sought by the President | True | | 1996-04-17 | RE0000724764 | B00000426920 | | | |
| 1968-05-25 | 1968-05-25 | https://www.nytimes.com/1968/05/25/archives/senate-unit-votes-trail-bill.html | Senate Unit Votes Trail Bill | True | | 1996-04-17 | RE0000724764 | B00000426920 | | | |
| 1968-05-25 | 1968-05-25 | https://www.nytimes.com/1968/05/25/archives/aba-muskies-move-quintet-to-florida.html | A.B.A. MUSKIES MOVE QUINTET TO FLORIDA | True | | 1996-04-17 | RE0000724764 | B00000426920 | | | |
| 1968-05-25 | 1968-05-25 | https://www.nytimes.com/1968/05/25/archives/us-accused-by-soviet.html | U.S. Accused by Soviet | True | Special to The New York Times | 1996-04-17 | RE0000724764 | B00000426920 | | | |
| 1968-05-25 | 1968-05-25 | https://www.nytimes.com/1968/05/25/archives/bridge-par-scoring-rarity-in-game-is-used-in-collegiate-play.html | Bridge Par Scoring, Rarity in Game, Is Used in Collegiate Play | True | By Alan Truscott | 1996-04-17 | RE0000724764 | B00000426920 | | | |
| 1968-05-25 | 1968-05-25 | https://www.nytimes.com/1968/05/25/archives/appeal-of-germanys-rightwing-party.html | Appeal of Germany's Right-Wing Party | True | | 1996-04-17 | RE0000724764 | B00000426920 | | | |
| 1968-05-25 | 1968-05-25 | https://www.nytimes.com/1968/05/25/archives/subscription-season-set.html | Subscription Season Set | True | | 1996-04-17 | RE0000724764 | B00000426920 | | | |
| 1968-05-25 | 1968-05-25 | https://www.nytimes.com/1968/05/25/archives/carbon-tetrachloride-goods-banned-in-interstate-sales.html | Carbon Tetrachloride Goods Banned in Interstate Sales | True | | 1996-04-17 | RE0000724764 | B00000426920 | | | |
| 1968-05-25 | 1968-05-25 | https://www.nytimes.com/1968/05/25/archives/bond-club-of-new-york-elects-new-president.html | Bond Club of New York Elects New President | True | | 1996-04-17 | RE0000724764 | B00000426920 | | | |
| 1968-05-25 | 1968-05-25 | https://www.nytimes.com/1968/05/25/archives/louis-potter-named-editor-of-nets-black-journal.html | Louis Potter Named Editor Of N.E.T.'s 'Black Journal' | True | | 1996-04-17 | RE0000724764 | B00000426920 | | | |
| 1968-05-25 | 1968-05-25 | https://www.nytimes.com/1968/05/25/archives/rhodesia-sanctions-scored-by-acheson.html | RHODESIA SANCTIONS SCORED BY ACHESON | True | | 1996-04-17 | RE0000724764 | B00000426920 | | | |
| 1968-05-25 | 1968-05-25 | https://www.nytimes.com/1968/05/25/archives/riessen-wins-exhibition.html | Riessen Wins Exhibition | True | | 1996-04-17 | RE0000724764 | B00000426920 | | | |
| 1968-05-25 | 1968-05-25 | https://www.nytimes.com/1968/05/25/archives/truthinlending-bill-retailers-facing-new-law-foresee-problems-and.html | Truth-in-Lending Bill; Retailers, Facing New Law, Foresee Problems and Benefits to Consumers TRUTH IN LENDING; AN EXAMINATION | True | By Isadore Barmash | 1996-04-17 | RE0000724764 | B00000426920 | | | |
| 1968-05-25 | 1968-05-25 | https://www.nytimes.com/1968/05/25/archives/thai-promulgation-of-charter-is-set.html | THAI PROMULGATION OF CHARTER IS SET | True | Special to The New York Times | 1996-04-17 | RE0000724764 | B00000426920 | | | |
| 1968-05-25 | 1968-05-25 | https://www.nytimes.com/1968/05/25/archives/a-discotheque-in-art-gallery-aids-colleges.html | A Discotheque In Art Gallery Aids Colleges | True | By Lisa Hammel | 1996-04-17 | RE0000724764 | B00000426920 | | | |
| 1968-05-25 | 1968-05-25 | https://www.nytimes.com/1968/05/25/archives/dh-vote-count-on-merger-starts-d-h-vote-count-on-merger-begins.html | D.&H. Vote Count On Merger Starts; D. & H. VOTE COUNT ON MERGER BEGINS | True | By Robert E. Bedingfield | 1996-04-17 | RE0000724764 | B00000426920 | | | |
| 1968-05-25 | 1968-05-25 | https://www.nytimes.com/1968/05/25/archives/arrives-in-kansas-city.html | Arrives in Kansas City | True | Special to The New York Times | 1996-04-17 | RE0000724764 | B00000426920 | | | |
| 1968-05-25 | 1968-05-25 | https://www.nytimes.com/1968/05/25/archives/dominick-seeks-new-term.html | Dominick Seeks New Term | True | | 1996-04-17 | RE0000724764 | B00000426920 | | | |
| 1968-05-25 | 1968-05-25 | https://www.nytimes.com/1968/05/25/archives/a-gold-mine-gives-up-the-ghost-another-gold-mine-in-canada-is.html | A Gold Mine Gives Up the Ghost; Another Gold Mine in Canada Is Forced to Give Up the Ghost | True | By Edward Cowanspecial To the New York Times | 1996-04-17 | RE0000724764 | B00000426920 | | | |
| 1968-05-25 | 1968-05-25 | https://www.nytimes.com/1968/05/25/archives/dodgers-top-astros-in-10th.html | Dodgers Top Astros in 10th | True | | 1996-04-17 | RE0000724764 | B00000426920 | | | |
| 1968-05-25 | 1968-05-25 | https://www.nytimes.com/1968/05/25/archives/monmouth-job-to-robertson.html | Monmouth Job to Robertson | True | | 1996-04-17 | RE0000724764 | B00000426920 | | | |
| 1968-05-25 | 1968-05-25 | https://www.nytimes.com/1968/05/25/archives/5-concerns-warned-on-contract-loss.html | 5 CONCERNS WARNED ON CONTRACT LOSS | True | | 1996-04-17 | RE0000724764 | B00000426920 | | | |
| 1968-05-25 | 1968-05-25 | https://www.nytimes.com/1968/05/25/archives/jury-in-air-crash-awards-15million.html | JURY IN AIR CRASH AWARDS $1.5-MILLION | True | | 1996-04-17 | RE0000724764 | B00000426920 | | | |
| 1968-05-25 | 1968-05-25 | https://www.nytimes.com/1968/05/25/archives/ellen-morris-to-wed-on-aug-18.html | Ellen Morris to Wed on Aug. 18 | True | Special to The New York Times | 1996-04-17 | RE0000724764 | B00000426920 | | | |
| 1968-05-25 | 1968-05-25 | https://www.nytimes.com/1968/05/25/archives/mrs-jacob-kramer-101-dowager-queen-of-coney.html | Mrs. Jacob Kramer, 101; 'Dowager Queen of Coney' | True | | 1996-04-17 | RE0000724764 | B00000426920 | | | |
| 1968-05-25 | 1968-05-25 | https://www.nytimes.com/1968/05/25/archives/proceedings-in-the-un.html | Proceedings in the U.N. | True | | 1996-04-17 | RE0000724764 | B00000426920 | | | |
| 1968-05-25 | 1968-05-25 | https://www.nytimes.com/1968/05/25/archives/buena-lelia-hamlin-affianced-to-robert-meade-chilstrom.html | Buena Lelia Hamlin Affianced To Robert Meade Chilstrom | True | Special to The New York Times | 1996-04-17 | RE0000724764 | B00000426920 | | | |
| 1968-05-25 | 1968-05-25 | https://www.nytimes.com/1968/05/25/archives/caretaker-sentenced-to-life-in-slaying-of-katonah-girl.html | Caretaker Sentenced to Life in Slaying of Katonah Girl | True | Special to The New York Times | 1996-04-17 | RE0000724764 | B00000426920 | | | |
| 1968-05-25 | 1968-05-25 | https://www.nytimes.com/1968/05/25/archives/last-army-horse-dies.html | Last Army Horse Dies | True | | 1996-04-17 | RE0000724764 | B00000426920 | | | |
| 1968-05-25 | 1968-05-25 | https://www.nytimes.com/1968/05/25/archives/drew-pearson-says-robert-kennedy-ordered-wiretap-on-phone-of-dr.html | Drew Pearson Says Robert Kennedy Ordered Wiretap on Phone of Dr. King | True | By Fred P. Grahamspecial To the New York Times | 1996-04-17 | RE0000724764 | B00000426920 | | | |
| 1968-05-25 | 1968-05-25 | https://www.nytimes.com/1968/05/25/archives/metropolitan-opera-group-appoints-jaffray-treasurer.html | MetroPolitan Opera Group Appoints Jaffray Treasurer | True | | 1996-04-17 | RE0000724764 | B00000426920 | | | |
| 1968-05-25 | 1968-05-25 | https://www.nytimes.com/1968/05/25/archives/sales-index-shows-increase-for-used-machine-tools.html | Sales Index Shows Increase For Used Machine Tools | True | | 1996-04-17 | RE0000724764 | B00000426920 | | | |
| 1968-05-25 | 1968-05-25 | https://www.nytimes.com/1968/05/25/archives/prices-of-bonds-continue-to-rise-trading-is-quite-active-in-closing.html | PRICES OF BONDS CONTINUE TO RISE; Trading Is Quite Active in Closing Day of the Week Credit Markets: Prices Continue to Advance in Active Trading | True | By John H. Allan | 1996-04-17 | RE0000724764 | B00000426920 | | | |
| 1968-05-25 | 1968-05-25 | https://www.nytimes.com/1968/05/25/archives/ny-retail-merchants-elect-a-new-president.html | N.Y. Retail Merchants Elect a New President | True | | 1996-04-17 | RE0000724764 | B00000426920 | | | |
| 1968-05-25 | 1968-05-25 | https://www.nytimes.com/1968/05/25/archives/name-for-book-concern.html | Name for Book Concern | True | | 1996-04-17 | RE0000724764 | B00000426920 | | | |
| 1968-05-25 | 1968-05-25 | https://www.nytimes.com/1968/05/25/archives/one-negative-yields-300-images-new-camera-is-said-to-reduce-costs-of.html | One Negative Yields 300 Images; New Camera Is Said to Reduce Costs of Processing Variety of Patents Issued in the Week | True | By Stacy V. Jonesspecial To the New York Times | 1996-04-17 | RE0000724764 | B00000426920 | | | |
| 1968-05-25 | 1968-05-25 | https://www.nytimes.com/1968/05/25/archives/kennedy-takes-dip-in-oregon-waters-on-campaign-break.html | Kennedy Takes Dip in Oregon Waters On Campaign Break | True | Special to The New York Times | 1996-04-17 | RE0000724764 | B00000426920 | | | |
| 1968-05-25 | 1968-05-25 | https://www.nytimes.com/1968/05/25/archives/art-the-gentle-and-intimate-rousseau-16-small-oils-on-view-at-loeb.html | Art: The Gentle and Intimate Rousseau; 16 Small Oils on View at Loeb & Krugier Archological Items of Israel Also Shown | True | By John Canaday | 1996-04-17 | RE0000724764 | B00000426920 | | | |
| 1968-05-25 | 1968-05-25 | https://www.nytimes.com/1968/05/25/archives/the-dance-bolshoi-stars-at-the-met-swan-lake-excerpts-with.html | The Dance: Bolshoi Stars at the Met; Swan Lake' Excerpts With Plisetskaya Troupe Also Performs a Measurer Work | True | By Clive Barnes | 1996-04-17 | RE0000724764 | B00000426920 | | | |
| 1968-05-25 | 1968-05-25 | https://www.nytimes.com/1968/05/25/archives/humphrey-is-stung-by-attacks-on-his-politics-of-happiness.html | Humphrey Is Stung by Attacks on His 'Politics of Happiness' | True | By Roy Reedspecial To the New York Times | 1996-04-17 | RE0000724764 | B00000426920 | | | |
| 1968-05-25 | 1968-05-25 | https://www.nytimes.com/1968/05/25/archives/protestants-held-stingy-in-slum-aid-mission-head-says-little-is.html | PROTESTANTS HELD STINGY IN SLUM AID; Mission Head Says Little Is Given Bedford-Stuyvesant | True | By Will Lissner | 1996-04-17 | RE0000724764 | B00000426920 | | | |
| 1968-05-25 | 1968-05-25 | https://www.nytimes.com/1968/05/25/archives/mustangs-soccer-team-turns-back-stars-by-21.html | Mustangs Soccer Team Turns Back Stars by 2-1 | True | | 1996-04-17 | RE0000724764 | B00000426920 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-05-25 | 1968-05-25 | https://www.nytimes.com/1968/05/25/archives/police-in-maryland-halt-whites-march.html | POLICE IN MARYLAND HALT WHITES MARCH | | | 1996-04-17 | RE0000724764 | B00000426920 | | | |
| 1968-05-25 | 1968-05-25 | https://www.nytimes.com/1968/05/25/archives/ilgwu-sets-up-fund-to-aid-poor-1million-program-to-seek-end-of.html | I.L.G.W.U. SETS UP FUND TO AID POOR; $1-Million Program to Seek End of Discrimination | True | By Damon Stetsonspecial To The New York Times | 1996-04-17 | RE0000724764 | B00000426920 | | | |
| 1968-05-25 | 1968-05-25 | https://www.nytimes.com/1968/05/25/archives/67-in-poll-find-religion-on-wane-figure-compared-with-14-who.html | 67% IN POLL FIND RELIGION ON WANE; Figure Compared With 14% Who Thought So in 1957 | True | Special to The New York Times | 1996-04-17 | RE0000724764 | B00000426920 | | | |
| 1968-05-25 | 1968-05-25 | https://www.nytimes.com/1968/05/25/archives/sunset-limited-end-sought.html | Sunset Limited End Sought | True | | 1996-04-17 | RE0000724764 | B00000426920 | | | |
| 1968-05-25 | 1968-05-25 | https://www.nytimes.com/1968/05/25/archives/state-sets-up-job-center-for-vietnam-war-veterans.html | State Sets Up Job Center For Vietnam War Veterans | True | | 1996-04-17 | RE0000724764 | B00000426920 | | | |
| 1968-05-25 | 1968-05-25 | https://www.nytimes.com/1968/05/25/archives/-pinky-humphrey-returns-to-scene-of-valedictory.html | ' Pinky' Humphrey Returns to Scene of Valedictory | True | By Max Frankelspecial To The New York Times | 1996-04-17 | RE0000724764 | B00000426920 | | | |
| 1968-05-25 | 1968-05-25 | https://www.nytimes.com/1968/05/25/archives/text-of-president-de-gaulles-address-to-nation.html | Text of President de Gaulle's Address to Nation | True | | 1996-04-17 | RE0000724764 | B00000426920 | | | |
| 1968-05-25 | 1968-05-25 | https://www.nytimes.com/1968/05/25/archives/nyu-recruiting-more-from-slums-requirements-are-lowered-and-aid-is.html | N.Y.U. RECRUITING MORE FROM SLUMS; Requirements Are Lowered and Aid Is Promised | True | | 1996-04-17 | RE0000724764 | B00000426920 | | | |
| 1968-05-25 | 1968-05-25 | https://www.nytimes.com/1968/05/25/archives/lindsay-on-coast-for-rockefeller-joins-campaign-in-oregon-for.html | LINDSAY ON COAST FOR ROCKEFELLER; Joins Campaign in Oregon for Write-ins Tuesday | True | By Richard Reevesspecial To The New York Times | 1996-04-17 | RE0000724764 | B00000426920 | | | |
| 1968-05-25 | 1968-05-25 | https://www.nytimes.com/1968/05/25/archives/8-pieces-perform-as-music-machine.html | 8 PIECES PERFORM AS MUSIC MACHINE | True | JOHN S. WILSON. | 1996-04-17 | RE0000724764 | B00000426920 | | | |
| 1968-05-25 | 1968-05-25 | https://www.nytimes.com/1968/05/25/archives/miss-mcnally-engaged.html | Miss McNally Engaged | True | | 1996-04-17 | RE0000724764 | B00000426920 | | | |
| 1968-05-25 | 1968-05-25 | https://www.nytimes.com/1968/05/25/archives/johnson-program-for-jobless-likely-to-be-met-in-1968.html | Johnson Program For Jobless Likely To Be Met in 1968 | True | | 1996-04-17 | RE0000724764 | B00000426920 | | | |
| 1968-05-25 | 1968-05-25 | https://www.nytimes.com/1968/05/25/archives/a-us-library-damaged.html | A U.S. Library Damaged | True | | 1996-04-17 | RE0000724764 | B00000426920 | | | |
| 1968-05-25 | 1968-05-25 | https://www.nytimes.com/1968/05/25/archives/after-theater-in-tokyo-wholl-play-baseball.html | After Theater in Tokyo, Who'll Play Baseball? | True | By Robert Trumbullspecial To the New York Times | 1996-04-17 | RE0000724764 | B00000426920 | | | |
| 1968-05-25 | 1968-05-25 | https://www.nytimes.com/1968/05/25/archives/white-house-urges-flexible-legislation-on-trade-with-east.html | White House Urges Flexible Legislation On Trade With East | True | Special to The New York Times | 1996-04-17 | RE0000724764 | B00000426920 | | | |
| 1968-05-25 | 1968-05-25 | https://www.nytimes.com/1968/05/25/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1996-04-17 | RE0000724764 | B00000426920 | | | |
| 1968-05-25 | 1968-05-25 | https://www.nytimes.com/1968/05/25/archives/bomb-injures-woman-doctor.html | Bomb Injures Woman Doctor | True | | 1996-04-17 | RE0000724764 | B00000426920 | | | |
| 1968-05-25 | 1968-05-25 | https://www.nytimes.com/1968/05/25/archives/seals-to-stay-in-oakland-glover-selected-as-coach.html | Seals to Stay in Oakland; Glover Selected as Coach | True | | 1996-04-17 | RE0000724764 | B00000426920 | | | |
| 1968-05-25 | 1968-05-25 | https://www.nytimes.com/1968/05/25/archives/goldwater-awarded-75000-in-damages-in-his-suit-for-libel-goldwater.html | Goldwater Awarded $75,000 in Damages In His Suit for Libel; Goldwater Wins $75,000 in Libel Action | True | By Edward C. Burks | 1996-04-17 | RE0000724764 | B00000426920 | | | |
| 1968-05-25 | 1968-05-25 | https://www.nytimes.com/1968/05/25/archives/4-tax-men-in-investigation-held-in-bribery-charges.html | 4 Tax Men in Investigation Held in Bribery Charges | True | | 1996-04-17 | RE0000724764 | B00000426920 | | | |
| 1968-05-25 | 1968-05-25 | https://www.nytimes.com/1968/05/25/archives/us-seeking-capsules-of-plutonium-in-pacific.html | U.S. Seeking Capsules Of Plutonium in Pacific | True | | 1996-04-17 | RE0000724764 | B00000426920 | | | |
| 1968-05-25 | 1968-05-25 | https://www.nytimes.com/1968/05/25/archives/jobless-to-train-for-medical-work.html | Jobless to Train for Medical Work | True | By Martin Tolchin | 1996-04-17 | RE0000724764 | B00000426920 | | | |
| 1968-05-25 | 1968-05-25 | https://www.nytimes.com/1968/05/25/archives/farmers-of-france-in-massive-protests-french-farmers-in-mass.html | Farmers of France In Massive Protests; FRENCH FARMERS IN MASS PROTESTS | True | By Eric Pacespecial To the New York Times | 1996-04-17 | RE0000724764 | B00000426920 | | | |
| 1968-05-25 | 1968-05-25 | https://www.nytimes.com/1968/05/25/archives/dr-king-is-honored-in-carnegie-concert.html | DR. KING IS HONORED IN CARNEGIE CONCERT | True | | 1996-04-17 | RE0000724764 | B00000426920 | | | |
| 1968-05-25 | 1968-05-25 | https://www.nytimes.com/1968/05/25/archives/3-sentenced-here-for-paint-bribery-three-concerns-are-fined-in.html | 3 SENTENCED HERE FOR PAINT BRIBERY; Three Concerns Are Fined in Rigging of City Bids | True | By Richard Severo | 1996-04-17 | RE0000724764 | B00000426920 | | | |
| 1968-05-25 | 1968-05-25 | https://www.nytimes.com/1968/05/25/archives/commodities-prices-of-silver-platinum-palladium-and-copper-end-week.html | Commodities: Prices of Silver, Platinum, Palladium and Copper End Week Ahead | True | By Elizabeth M. Fowler | 1996-04-17 | RE0000724764 | B00000426920 | | | |
| 1968-05-25 | 1968-05-25 | https://www.nytimes.com/1968/05/25/archives/miss-carr-is-engaged-to-student.html | Miss Carr is Engaged to Student | True | | 1996-04-17 | RE0000724764 | B00000426920 | | | |
| 1968-05-25 | 1968-05-25 | https://www.nytimes.com/1968/05/25/archives/school-track-reset-today.html | School Track Reset Today | True | | 1996-04-17 | RE0000724764 | B00000426920 | | | |
| 1968-05-25 | 1968-05-25 | https://www.nytimes.com/1968/05/25/archives/claudia-klene-plans-nuptials.html | Claudia Klene Plans Nuptials | True | Special to The New York Times | 1996-04-17 | RE0000724764 | B00000426920 | | | |
| 1968-05-25 | 1968-05-25 | https://www.nytimes.com/1968/05/25/archives/pincay-thrown-from-mount-but-is-not-seriously-hurt.html | Pincay Thrown From Mount, But Is Not Seriously Hurt | True | | 1996-04-17 | RE0000724764 | B00000426920 | | | |
| 1968-05-25 | 1968-05-25 | https://www.nytimes.com/1968/05/25/archives/atom-fingerprints-help-police-detect-and-analyze-clues.html | Atom 'Fingerprints' Help Police Detect And Analyze Clues | True | By John Noble Wilford | 1996-04-17 | RE0000724764 | B00000426920 | | | |
| 1968-05-25 | 1968-05-25 | https://www.nytimes.com/1968/05/25/archives/yanks-defeat-white-sox-10-in-13th-inning-here-cox-scores-run-on.html | Yanks Defeat White Sox, 1-0, in 13th Inning Here; COX SCORES RUN ON ALOMAR ERROR Doubles to Open Inning and Tallies as Third Baseman Throws Wild on a Bunt | True | By Leonard Koppett | 1996-04-17 | RE0000724764 | B00000426920 | | | |
| 1968-05-25 | 1968-05-25 | https://www.nytimes.com/1968/05/25/archives/uruguay-rations-electric-power-drought-causes-new-crisis-as-winter.html | URUGUAY RATIONS ELECTRIC POWER; Drought Causes New Crisis as Winter Approaches | True | | 1996-04-17 | RE0000724764 | B00000426920 | | | |
| 1968-05-25 | 1968-05-25 | https://www.nytimes.com/1968/05/25/archives/a-forum-for-the-marchers.html | A Forum for the Marchers | True | | 1996-04-17 | RE0000724764 | B00000426920 | | | |
| 1968-05-25 | 1968-05-25 | https://www.nytimes.com/1968/05/25/archives/congressional-primaries.html | Congressional Primaries | True | | 1996-04-17 | RE0000724764 | B00000426920 | | | |
| 1968-05-25 | 1968-05-25 | https://www.nytimes.com/1968/05/25/archives/coast-college-head-quits-immediately.html | COAST COLLEGE HEAD QUITS IMMEDIATELY | True | | 1996-04-17 | RE0000724764 | B00000426920 | | | |
| 1968-05-25 | 1968-05-25 | https://www.nytimes.com/1968/05/25/archives/sterling-closes-at-low-of-23842-reacts-to-bank-of-englands-move-to.html | STERLING CLOSES AT LOW OF $2.3842; Reacts to Bank of England's Move to Tighten Credit STERLING CLOSES AT LOW OF $2.3842 | True | By John M. Leespecial To the New York Times | 1996-04-17 | RE0000724764 | B00000426920 | | | |
| 1968-05-25 | 1968-05-25 | https://www.nytimes.com/1968/05/25/archives/zahn-rises-to-second-place-in-bowling-at-garden-city.html | Zahn Rises to Second Place In Bowling at Garden City | True | | 1996-04-17 | RE0000724764 | B00000426920 | | | |
| 1968-05-25 | 1968-05-25 | https://www.nytimes.com/1968/05/25/archives/four-new-members-of-mta-confirmed.html | FOUR NEW MEMBERS OF M.T.A. CONFIRMED | True | special to The New York Times | 1996-04-17 | RE0000724764 | B00000426920 | | | |
| 1968-05-25 | 1968-05-25 | https://www.nytimes.com/1968/05/25/archives/el-tiempo-to-rise-price.html | El Tiempo to Rise Price | True | | 1996-04-17 | RE0000724764 | B00000426920 | | | |
| 1968-05-25 | 1968-05-25 | https://www.nytimes.com/1968/05/25/archives/14-drown-off-south-korea.html | 14 Drown Off South Korea | True | | 1996-04-17 | RE0000724764 | B00000426920 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-05-25 | 1968-05-25 | https://www.nytimes.com/1968/05/25/archives/spock-jury-shown-357-draft-cards-defendants-pushed-bag-at-him.html | SPOCK JURY SHOWN 357 DRAFT CARDS; Defendants Pushed Bag at Him, Justice Official Says | True | By Homer Bigartspecial To the New York Times | 1996-04-17 | RE0000724764 | B00000426920 | | | |
| 1968-05-25 | 1968-05-25 | https://www.nytimes.com/1968/05/25/archives/procedure-is-set-in-nigerian-talks-but-two-sides-cant-agree-on.html | PROCEDURE IS SET IN NIGERIAN TALKS; But Two Sides Can't Agree on Wording of Statement | True | By Alfred Friendly Jr.special To the New York Times | 1996-04-17 | RE0000724764 | B00000426920 | | | |
| 1968-05-25 | 1968-05-25 | https://www.nytimes.com/1968/05/25/archives/hurricane-no-1-to-be-abby.html | Hurricane No. 1 to Be Abby | True | | 1996-04-17 | RE0000724764 | B00000426920 | | | |
| 1968-05-25 | 1968-05-25 | https://www.nytimes.com/1968/05/25/archives/august-wedding-set-for-sondra-banfield.html | August Wedding Set For Sondra Banfield | True | Special to The New York Times | 1996-04-17 | RE0000724764 | B00000426920 | | | |
| 1968-05-25 | 1968-05-25 | https://www.nytimes.com/1968/05/25/archives/lumber-production-fell-82-in-week.html | LUMBER PRODUCTION FELL 8.2% IN WEEK | True | | 1996-04-17 | RE0000724764 | B00000426920 | | | |
| 1968-05-25 | 1968-05-25 | https://www.nytimes.com/1968/05/25/archives/red-sox-defeat-twins-97-yastrzemski-hits-homer.html | Red Sox Defeat Twins, 9-7; Yastrzemski Hits Homer | True | | 1996-04-17 | RE0000724764 | B00000426920 | | | |
| 1968-05-25 | 1968-05-25 | https://www.nytimes.com/1968/05/25/archives/harlem-orchestra-to-bow.html | Harlem Orchestra to Bow | True | | 1996-04-17 | RE0000724764 | B00000426920 | | | |
| 1968-05-25 | 1968-05-25 | https://www.nytimes.com/1968/05/25/archives/medals-will-honor-disney.html | Medals Will Honor Disney | True | | 1996-04-17 | RE0000724764 | B00000426920 | | | |
| 1968-05-25 | 1968-05-25 | https://www.nytimes.com/1968/05/25/archives/amex-shows-gain-in-active-session-volume-is-near-8-million.html | AMEX SHOWS GAIN IN ACTIVE SESSION; Volume Is Near 8 Million -Low-Priced List Up | True | By Douglas W. Cray | 1996-04-17 | RE0000724764 | B00000426920 | | | |
| 1968-05-25 | 1968-05-25 | https://www.nytimes.com/1968/05/25/archives/unrest-is-spreading-to-press-in-france-printers-halt-parisian-paper.html | Unrest Is Spreading To Press in France; Printers Halt Parisian Paper as Unrest Spreads | True | By John L. Hessspecial To the New York Times | 1996-04-17 | RE0000724764 | B00000426920 | | | |
| 1968-05-25 | 1968-05-25 | https://www.nytimes.com/1968/05/25/archives/400-students-end-studies-afloat.html | 400 Students End Studies Afloat | True | | 1996-04-17 | RE0000724764 | B00000426920 | | | |
| 1968-05-25 | 1968-05-25 | https://www.nytimes.com/1968/05/25/archives/mrs-shopper-meet-mr-food-retailer.html | Mrs. Shopper, Meet Mr. Food Retailer | True | By Myra MacPhersonspecial To the New York Times | 1996-04-17 | RE0000724764 | B00000426920 | | | |
| 1968-05-25 | 1968-05-25 | https://www.nytimes.com/1968/05/25/archives/stuart-takes-travis-medal-with-74.html | Stuart Takes Travis Medal With 74 | True | By Lincoln A. Werdenspecial To the New York Times | 1996-04-17 | RE0000724764 | B00000426920 | | | |
| 1968-05-25 | 1968-05-25 | https://www.nytimes.com/1968/05/25/archives/carol-mann-leads-with-68-at-dallas.html | CAROL MANN LEADS WITH 68 AT DALLAS | True | | 1996-04-17 | RE0000724764 | B00000426920 | | | |
| 1968-05-25 | 1968-05-25 | https://www.nytimes.com/1968/05/25/archives/student-dancers-take-their-turn.html | STUDENT DANCERS TAKE THEIR TURN | True | DON MCDONAGH. | 1996-04-17 | RE0000724764 | B00000426920 | | | |
| 1968-05-25 | 1968-05-25 | https://www.nytimes.com/1968/05/25/archives/article-10-no-title.html | Article 10 — No Title | True | | 1996-04-17 | RE0000724764 | B00000426920 | | | |
| 1968-05-25 | 1968-05-25 | https://www.nytimes.com/1968/05/25/archives/abolition-urged-for-rights-unit-parley-recommends-9man-state-body.html | ABOLITION URGED FOR RIGHTS UNIT; Parley Recommends 9-Man State Body Be Replaced | True | By Merrill Folsomspecial To the New York Times | 1996-04-17 | RE0000724764 | B00000426920 | | | |
| 1968-05-25 | 1968-05-25 | https://www.nytimes.com/1968/05/25/archives/canada-borrows-100million-in-lira-canada-borrows-lira-for-reserve.html | Canada Borrows $100-Million in Lira; CANADA BORROWS LIRA FOR RESERVE | True | Special to The New York Times | 1996-04-17 | RE0000724764 | B00000426920 | | | |
| 1968-05-25 | 1968-05-25 | https://www.nytimes.com/1968/05/25/archives/birch-aide-killed-in-crash.html | Birch Aide Killed in Crash | True | | 1996-04-17 | RE0000724764 | B00000426920 | | | |
| 1968-05-25 | 1968-05-25 | https://www.nytimes.com/1968/05/25/archives/faulkner-golf-qualifier.html | Faulkner Golf Qualifier | True | | 1996-04-17 | RE0000724764 | B00000426920 | | | |
| 1968-05-25 | 1968-05-25 | https://www.nytimes.com/1968/05/25/archives/two-in-u-s-recover.html | Two in U. S. Recover | True | | 1996-04-17 | RE0000724764 | B00000426920 | | | |
| 1968-05-25 | 1968-05-25 | https://www.nytimes.com/1968/05/25/archives/direction-of-new-south-leadership.html | Direction of 'New South' Leadership | True | | 1996-04-17 | RE0000724764 | B00000426920 | | | |
| 1968-05-25 | 1968-05-25 | https://www.nytimes.com/1968/05/25/archives/us-aides-link-taxes-and-rates-fowler-and-martin-assert-tax-bills.html | U.S. AIDES LINK TAXES AND RATES; Fowler and Martin Assert Tax Bill's Passage Could Lead to Easier Money | True | By H. Erich Heinemannspecial To the New York Times | 1996-04-17 | RE0000724764 | B00000426920 | | | |
| 1968-05-25 | 1968-05-25 | https://www.nytimes.com/1968/05/25/archives/martha-graham-offers-cortege-dancers-begin-series-at-george-abbott.html | MARTHA GRAHAM OFFERS 'CORTEGE'; Dancers Begin Series at George Abbott Theater | True | By Jacqueline Maskey | 1996-04-17 | RE0000724764 | B00000426920 | | | |
| 1968-05-25 | 1968-05-25 | https://www.nytimes.com/1968/05/25/archives/2-data-concerns-agree-to-merge-new-corporation-formed-by-computer.html | 2 DATA CONCERNS AGREE TO MERGE; New Corporation Formed by Computer Companies | True | | 1996-04-17 | RE0000724764 | B00000426920 | | | |
| 1968-05-25 | 1968-05-25 | https://www.nytimes.com/1968/05/25/archives/pompidou-pledges-help.html | Pompidou Pledges Help | True | Special to The New York Times | 1996-04-17 | RE0000724764 | B00000426920 | | | |
| 1968-05-25 | 1968-05-25 | https://www.nytimes.com/1968/05/25/archives/ashe-graebner-win-davis-cup-singles-and-give-us-20-lead-over-mexico.html | Ashe, Graebner Win Davis Cup Singles and Give U.S. 2-0 Lead Over Mexico; ARMY ACE ROUTS OSUNA IN 3 SETS Graebner Beats Loyo-Mayo in Rain-Delayed Match, 6-3, 8-6, 4-6, 6-4 | True | | 1996-04-17 | RE0000724764 | B00000426920 | | | |
| 1968-05-25 | 1968-05-25 | https://www.nytimes.com/1968/05/25/archives/us-marines-seek-foe-near-danang-aim-is-to-forestall-attack-on-base.html | U.S. MARINES SEEK FOE NEAR DANANG; Aim Is to Forestall Attack on Base and Airfield -Enemy Toll Is Put at 76 U.S. Marines Seek Foe in Sweep Near Danang | True | By Douglas Robinsonspecial To the New York Times | 1996-04-17 | RE0000724764 | B00000426920 | | | |
| 1968-05-25 | 1968-05-25 | https://www.nytimes.com/1968/05/25/archives/athletics-and-tigers-tie-in-raincurtailed-game-22.html | Athletics and Tigers Tie in Rain-Curtailed Game, 2-2 | True | | 1996-04-17 | RE0000724764 | B00000426920 | | | |
| 1968-05-25 | 1968-05-25 | https://www.nytimes.com/1968/05/25/archives/information-asked-on-3-missing-sisters.html | INFORMATION ASKED ON 3 MISSING SISTERS | True | | 1996-04-17 | RE0000724764 | B00000426920 | | | |
| 1968-05-25 | 1968-05-25 | https://www.nytimes.com/1968/05/25/archives/charles-evers-gets-leave-to-work-in-kennedy-drive.html | Charles Evers Gets Leave To Work in Kennedy Drive | True | | 1996-04-17 | RE0000724764 | B00000426920 | | | |
| 1968-05-25 | 1968-05-25 | https://www.nytimes.com/1968/05/25/archives/elegme-c-hughes-sets-july-wedding.html | Elegme C. Hughes Sets July Wedding | True | Special to The New York Times | 1996-04-17 | RE0000724764 | B00000426920 | | | |
| 1968-05-25 | 1968-05-25 | https://www.nytimes.com/1968/05/25/archives/engineering-library-director.html | Engineering Library Director | True | | 1996-04-17 | RE0000724764 | B00000426920 | | | |
| 1968-05-25 | 1968-05-25 | https://www.nytimes.com/1968/05/25/archives/brussels-seizure-divides-students-rival-group-is-formed-to-oppose.html | BRUSSELS SEIZURE DIVIDES STUDENTS; Rival Group Is Formed to Oppose University Leftists | True | By Clyde H. Farnsworthspecial To the New York Times | 1996-04-17 | RE0000724764 | B00000426920 | | | |
| 1968-05-25 | 1968-05-25 | https://www.nytimes.com/1968/05/25/archives/paul-m-segal-is-dead-at-68-expert-in-communications-law.html | Paul M. Segal Is Dead at 68; Expert in Communications Law | True | Special to The New York Times | 1996-04-17 | RE0000724764 | B00000426920 | | | |
| 1968-05-25 | 1968-05-25 | https://www.nytimes.com/1968/05/25/archives/us-upheld-in-dismissal-of-clerk-living-with-girl.html | U.S. Upheld in Dismissal Of Clerk Living With Girl | True | | 1996-04-17 | RE0000724764 | B00000426920 | | | |
| 1968-05-25 | 1968-05-25 | https://www.nytimes.com/1968/05/25/archives/debate-rages-over-centre-du-cinema.html | Debate Rages Over Centre du Cinema | True | By Renata Adlerspecial To the New York Times | 1996-04-17 | RE0000724764 | B00000426920 | | | |
| 1968-05-25 | 1968-05-25 | https://www.nytimes.com/1968/05/25/archives/red-troops-to-hold-games-on-czech-soil-maneuvers-set-on-czechs-soil.html | Red Troops to Hold Games on Czech Soil; MANEUVERS SET ON CZECHS SOIL | True | By Tad Szulcspecial To the New York Times | 1996-04-17 | RE0000724764 | B00000426920 | | | |
| 1968-05-25 | 1968-05-25 | https://www.nytimes.com/1968/05/25/archives/rustin-to-assist-protest-of-poor-will-mobilize-support-for-capital.html | RUSTIN TO ASSIST PROTEST OF POOR; Will Mobilize Support for Capital Demonstration | True | | 1996-04-17 | RE0000724764 | B00000426920 | | | |
| 1968-05-25 | 1968-05-25 | https://www.nytimes.com/1968/05/25/archives/de-gaulle-plays-his-cards.html | De Gaulle Plays His Cards | True | | 1996-04-17 | RE0000724764 | B00000426920 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-05-25 | 1968-05-25 | https://www.nytimes.com/1968/05/25/archives/peoplehelping.html | People-Helping | True | | 1996-04-17 | RE0000724764 | B00000426920 | | | |
| 1968-05-25 | 1968-05-25 | https://www.nytimes.com/1968/05/25/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1996-04-17 | RE0000724764 | B00000426920 | | | |
| 1968-05-25 | 1968-05-25 | https://www.nytimes.com/1968/05/25/archives/british-bill-rate-rises.html | British Bill Rate Rises | True | | 1996-04-17 | RE0000724764 | B00000426920 | | | |
| 1968-05-25 | 1968-05-25 | https://www.nytimes.com/1968/05/25/archives/mexico-concluding-loans.html | Mexico Concluding Loans | True | | 1996-04-17 | RE0000724764 | B00000426920 | | | |
| 1968-05-25 | 1968-05-25 | https://www.nytimes.com/1968/05/25/archives/changes-in-taylor-law.html | Changes in Taylor Law | True | | 1996-04-17 | RE0000724764 | B00000426920 | | | |
| 1968-05-25 | 1968-05-25 | https://www.nytimes.com/1968/05/25/archives/free-time-rules-for-ports-asked-philadelphia-official-seeks.html | FREE TIME RULES FOR PORTS ASKED; Philadelphia Official Seeks Uniformity on Demurrage | True | | 1996-04-17 | RE0000724764 | B00000426920 | | | |
| 1968-05-25 | 1968-05-25 | https://www.nytimes.com/1968/05/25/archives/100-are-subpoenaed-here-in-investigation-on-mafia.html | 100 Are Subpoenaed Here In Investigation on Mafia | True | | 1996-04-17 | RE0000724764 | B00000426920 | | | |
| 1968-05-25 | 1968-05-25 | https://www.nytimes.com/1968/05/25/archives/ank-here-fined-in-contempt-case-executive-gets-60-days-for-refusal.html | ANK HERE FINED IN CONTEMPT CASE; Executive Gets 60 Days for Refusal to Show Records | True | By Edward Ranzal | 1996-04-17 | RE0000724764 | B00000426920 | | | |
| 1968-05-25 | 1968-05-25 | https://www.nytimes.com/1968/05/25/archives/wallace-on-illinois-ballot.html | Wallace on Illinois Ballot | True | | 1996-04-17 | RE0000724764 | B00000426920 | | | |
| 1968-05-25 | 1968-05-25 | https://www.nytimes.com/1968/05/25/archives/marichal-wins-no-7-as-giants-top-cubs-for-4th-in-row-42.html | Marichal Wins No. 7 As Giants Top Cubs For 4th in Row, 4-2 | True | | 1996-04-17 | RE0000724764 | B00000426920 | | | |
| 1968-05-25 | 1968-05-25 | https://www.nytimes.com/1968/05/25/archives/8-more-suspended-in-columbia-move-two-are-negroes-boycott-of.html | 8 MORE SUSPENDED IN COLUMBIA MOVE; Two Are Negroes -- Boycott of University Threatened | True | By Murray Schumach | 1996-04-17 | RE0000724764 | B00000426920 | | | |
| 1968-05-25 | 1968-05-25 | https://www.nytimes.com/1968/05/25/archives/loan-curbs-trim-stocks-in-london-industrial-index-declines-paris.html | LOAN CURBS TRIM STOCKS IN LONDON; Industrial Index Declines -Paris Trading Halted | True | | 1996-04-17 | RE0000724764 | B00000426920 | | | |
| 1968-05-25 | 1968-05-25 | https://www.nytimes.com/1968/05/25/archives/story-of-jet-sale-told-by-werblin-his-refusal-to-run-club-by.html | STORY OF JET SALE TOLD BY WERBLIN; His Refusal to Run Club by Committee Led to Deal | True | By George Vecsey | 1996-04-17 | RE0000724764 | B00000426920 | | | |
| 1968-05-25 | 1968-05-25 | https://www.nytimes.com/1968/05/25/archives/bertell-w-king-81-set-up-marine-surveying-concern.html | Bertell W. King, 81, Set Up Marine Surveying Concern | True | | 1996-04-17 | RE0000724764 | B00000426920 | | | |
| 1968-05-25 | 1968-05-25 | https://www.nytimes.com/1968/05/25/archives/canadian-diplomat-expelled-by-soviet.html | CANADIAN DIPLOMAT EXPELLED BY SOVIET | True | | 1996-04-17 | RE0000724764 | B00000426920 | | | |
| 1968-05-25 | 1968-05-25 | https://www.nytimes.com/1968/05/25/archives/stocks-dawdle-but-rally-later-market-shakes-off-a-mixed-tempo-to.html | STOCKS DAWDLE, BUT RALLY LATER; Market Shakes Off a Mixed Tempo to Register 2.13 Gain in Dow Average VOLUME PUSHES AHEAD Advances Outpace Declines 755 to 521 -- Anaconda Spurts 4.78 to 49 3/4 STOCKS DAWDLE, BUT RALLY LATER | True | By John J. Abele | 1996-04-17 | RE0000724764 | B00000426920 | | | |
| 1968-05-25 | 1968-05-25 | https://www.nytimes.com/1968/05/25/archives/both-sides-rest-in-alice-crimmins-murder-trial.html | Both Sides Rest in Alice Crimmins Murder Trial | True | By Edith Evans Asbury | 1996-04-17 | RE0000724764 | B00000426920 | | | |
| 1968-05-25 | 1968-05-25 | https://www.nytimes.com/1968/05/25/archives/panel-will-study-tv-campaign-costs.html | PANEL WILL STUDY TV CAMPAIGN COSTS | True | | 1996-04-17 | RE0000724764 | B00000426920 | | | |
| 1968-05-25 | 1968-05-25 | https://www.nytimes.com/1968/05/25/archives/lawman-of-the-year-named.html | Lawman of the Year Named | True | | 1996-04-17 | RE0000724764 | B00000426920 | | | |
| 1968-05-25 | 1968-05-25 | https://www.nytimes.com/1968/05/25/archives/albert-senn-75-played-radios-man-on-the-moon.html | Albert Senn, 75, Played Radio's 'Man on the Moon' | True | | 1996-04-17 | RE0000724764 | B00000426920 | | | |
| 1968-05-25 | 1968-05-25 | https://www.nytimes.com/1968/05/25/archives/screen-salvation-through-a-toucan-whats-so-bad-about-feeling-good.html | Screen: Salvation Through a Toucan: What's So Bad About Feeling Good? Opens Mary Tyler Moore and Peppard in Comedy | True | By Vincent Canby | 1996-04-17 | RE0000724764 | B00000426920 | | | |
| 1968-05-25 | 1968-05-25 | https://www.nytimes.com/1968/05/25/archives/blaiberg-in-hospital.html | Blaiberg in Hospital | True | Special to The New York Times | 1996-04-17 | RE0000724764 | B00000426920 | | | |
| 1968-05-25 | 1968-05-25 | https://www.nytimes.com/1968/05/25/archives/judgment-of-21million.html | Judgment of $2.1-Million | True | | 1996-04-17 | RE0000724764 | B00000426920 | | | |
| 1968-05-25 | 1968-05-25 | https://www.nytimes.com/1968/05/25/archives/to-shelve-sst.html | To Shelve SST | True | | 1996-04-17 | RE0000724764 | B00000426920 | | | |
| 1968-05-25 | 1968-05-25 | https://www.nytimes.com/1968/05/25/archives/lombardo-returns-to-beach.html | Lombardo Returns to Beach | True | | 1996-04-17 | RE0000724764 | B00000426920 | | | |
| 1968-05-25 | 1968-05-25 | https://www.nytimes.com/1968/05/25/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1996-04-17 | RE0000724764 | B00000426920 | | | |
| 1968-05-25 | 1968-05-25 | https://www.nytimes.com/1968/05/25/archives/drug-manufacturer-asked-by-the-fda-to-verify-labeling.html | Drug Manufacturer Asked by the F.D.A. To Verify Labeling | True | | 1996-04-17 | RE0000724764 | B00000426920 | | | |
| 1968-05-25 | 1968-05-25 | https://www.nytimes.com/1968/05/25/archives/donovans-order-defied-by-mccoy-vows-ousted-educators-will-not-resume.html | DONOVAN'S ORDER DEFIED BY MCCOY; Vows Ousted Educators Will Not Resume Posts | True | By Leonard Buder | 1996-04-17 | RE0000724764 | B00000426920 | | | |
| 1968-05-25 | 1968-05-25 | https://www.nytimes.com/1968/05/25/archives/soviet-launches-cosmos-221.html | Soviet Launches Cosmos 221 | True | | 1996-04-17 | RE0000724764 | B00000426920 | | | |
| 1968-05-25 | 1968-05-25 | https://www.nytimes.com/1968/05/25/archives/the-budget-shapes-up.html | The Budget Shapes Up | True | | 1996-04-17 | RE0000724764 | B00000426920 | | | |
| 1968-05-25 | 1968-05-25 | https://www.nytimes.com/1968/05/25/archives/icc-blocks-a-rate-rise-by-1000-trucking-lines.html | I.C.C. Blocks a Rate Rise By 1,000 Trucking Lines | True | | 1996-04-17 | RE0000724764 | B00000426920 | | | |
| 1968-05-25 | 1968-05-25 | https://www.nytimes.com/1968/05/25/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1996-04-17 | RE0000724764 | B00000426920 | | | |
| 1968-05-25 | 1968-05-25 | https://www.nytimes.com/1968/05/25/archives/brooklyn-tennis-tourney-to-open-with-101-in-field.html | Brooklyn Tennis Tourney To Open With 101 in Field | True | | 1996-04-17 | RE0000724764 | B00000426920 | | | |
| 1968-05-25 | 1968-05-25 | https://www.nytimes.com/1968/05/25/archives/un-will-meet-on-monday-to-discuss-haitian-issue.html | U.N. Will Meet on Monday To Discuss Haitian Issue | True | Special to The New York Times | 1996-04-17 | RE0000724764 | B00000426920 | | | |
| 1968-05-25 | 1968-05-25 | https://www.nytimes.com/1968/05/25/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1996-04-17 | RE0000724764 | B00000426920 | | | |
| 1968-05-25 | 1968-05-25 | https://www.nytimes.com/1968/05/25/archives/bronx-gi-drowns-in-bangkok.html | Bronx G.I. Drowns in Bangkok | True | | 1996-04-17 | RE0000724764 | B00000426920 | | | |
| 1968-05-25 | 1968-05-25 | https://www.nytimes.com/1968/05/25/archives/albany-will-aid-private-schools-legislature-approves-help-for.html | ALBANY WILL AID PRIVATE SCHOOLS; Legislature Approves Help for Nonsectarian Colleges | True | By John Sibley special To The New York Times | 1996-04-17 | RE0000724764 | B00000426920 | | | |
| 1968-05-25 | 1968-05-25 | https://www.nytimes.com/1968/05/25/archives/no-oil-shale-bonanza.html | No Oil Shale Bonanza | True | | 1996-04-17 | RE0000724764 | B00000426920 | | | |
| 1968-05-25 | 1968-05-25 | https://www.nytimes.com/1968/05/25/archives/oil-group-opposes-udall-import-bid.html | OIL GROUP OPPOSES UDALL IMPORT BID | True | | 1996-04-17 | RE0000724764 | B00000426920 | | | |
| 1968-05-25 | 1968-05-25 | https://www.nytimes.com/1968/05/25/archives/us-still-ready-to-meet-chinese-aide-in-warsaw.html | U.S. Still Ready to Meet Chinese Aide in Warsaw | True | | 1996-04-17 | RE0000724764 | B00000426920 | | | |
| 1968-05-25 | 1968-05-25 | https://www.nytimes.com/1968/05/25/archives/dominican-border-closed.html | Dominican Border Closed | True | | 1996-04-17 | RE0000724764 | B00000426920 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-05-25 | 1968-05-25 | https://www.nytimes.com/1968/05/25/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1996-04-17 | RE0000724764 | B00000426920 | | | |
| 1968-05-25 | 1968-05-25 | https://www.nytimes.com/1968/05/25/archives/tennessee-corp-elects.html | Tennessee Corp. Elects | True | | 1996-04-17 | RE0000724764 | B00000426920 | | | |
| 1968-05-25 | 1968-05-25 | https://www.nytimes.com/1968/05/25/archives/de-gaulle-talk-is-received-coolly-by-press-first-editorials-are.html | De Gaulle Talk Is Received Coolly by Press; First Editorials Are Critical of Referendum but Offer No Advice on How to Vote | True | Special to The New York Times | 1996-04-17 | RE0000724764 | B00000426920 | | | |
| 1968-05-25 | 1968-05-25 | https://www.nytimes.com/1968/05/25/archives/city-monsignor-heads-port-chaplains-group.html | City Monsignor Heads Port Chaplains' Group | True | | 1996-04-17 | RE0000724764 | B00000426920 | | | |
| 1968-05-25 | 1968-05-25 | https://www.nytimes.com/1968/05/25/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1996-04-17 | RE0000724764 | B00000426920 | | | |
| 1968-05-25 | 1968-05-25 | https://www.nytimes.com/1968/05/25/archives/aid-to-schools-voted.html | Aid to Schools Voted | True | | 1996-04-17 | RE0000724764 | B00000426920 | | | |
| 1968-05-25 | 1968-05-25 | https://www.nytimes.com/1968/05/25/archives/arab-boycott-organization-meeting-today-in-lebanon.html | Arab Boycott Organization Meeting Today in Lebanon | True | Special to The New York Times | 1996-04-17 | RE0000724764 | B00000426920 | | | |
| 1968-05-25 | 1968-05-25 | https://www.nytimes.com/1968/05/25/archives/fleet-gets-off-to-a-slow-start-in-larchmonts-edlu-cup-race.html | Fleet Gets Off to a Slow Start In Larchmont's Edlu Cup Race | True | By J0hn Rendelspecial To The New York Times | 1996-04-17 | RE0000724764 | B00000426920 | | | |
| 1968-05-25 | 1968-05-25 | https://www.nytimes.com/1968/05/25/archives/goldberg-bars-politics-after-leaving-the-un.html | Goldberg Bars Politics After Leaving the U.N. | True | | 1996-04-17 | RE0000724764 | B00000426920 | | | |
| 1968-05-25 | 1968-05-25 | https://www.nytimes.com/1968/05/25/archives/gulf-states-land-again-shows-loss-1967-deficit-is-widened-to-more.html | GULF STATES LAND AGAIN SHOWS LOSS; 1967 Deficit Is Widened to More Than $2-Million | True | | 1996-04-17 | RE0000724764 | B00000426920 | | | |
| 1968-05-25 | 1968-05-25 | https://www.nytimes.com/1968/05/25/archives/johnson-signs-extension-of-arms-control-agency.html | Johnson Signs Extension Of Arms Control Agency | True | | 1996-04-17 | RE0000724764 | B00000426920 | | | |
| 1968-05-25 | 1968-05-25 | https://www.nytimes.com/1968/05/25/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1996-04-17 | RE0000724764 | B00000426920 | | | |
| 1968-05-25 | 1968-05-25 | https://www.nytimes.com/1968/05/25/archives/caravan-of-200-cars.html | Caravan of 200 Cars | True | | 1996-04-17 | RE0000724764 | B00000426920 | | | |
| 1968-05-25 | 1968-05-25 | https://www.nytimes.com/1968/05/25/archives/market-place-sec-moves-on-paper-jam.html | Market Place S.E.C Moves On Paper Jam | True | By Robert Metz | 1996-04-17 | RE0000724764 | B00000426920 | | | |
| 1968-05-25 | 1968-05-25 | https://www.nytimes.com/1968/05/25/archives/parley-explores-technology-gap-david-rockefeller-in-rome-urges-role.html | PARLEY EXPLORES TECHNOLOGY GAP; David Rockefeller, in Rome, Urges Role for Business | True | Special to The New York Times | 1996-04-17 | RE0000724764 | B00000426920 | | | |
| 1968-05-25 | 1968-05-25 | https://www.nytimes.com/1968/05/25/archives/miracle-jet-captures-lead-at-devon.html | Miracle Jet Captures Lead at Devon | True | Special to The New York Times | 1996-04-17 | RE0000724764 | B00000426920 | | | |
| 1968-05-25 | 1968-05-25 | https://www.nytimes.com/1968/05/25/archives/tradition-vs-today-madrid-festival-provides-backdrop-for-citys.html | Tradition vs. Today; Madrid Festival Provides Backdrop For City's 'Snuggle With Modernity | True | By Richard Ederspecial To The New York Times | 1996-04-17 | RE0000724764 | B00000426920 | | | |
| 1968-05-25 | 1968-05-25 | https://www.nytimes.com/1968/05/25/archives/foster-knocks-out-tiger-in-4th-round-and-wins-lightheavyweight.html | Foster Knocks Out Tiger in 4th Round and Wins Light-Heavyweight Crown; LEFT HOOK SENDS LOSER TO CANVAS Right Uppercut Precedes Decisive Punch -- 11,547 Attend Garden Bout | True | By Dave Anderson | 1996-04-17 | RE0000724764 | B00000426920 | | | |
| 1968-05-25 | 1968-05-25 | https://www.nytimes.com/1968/05/25/archives/mobil-names-officer.html | Mobil Names Officer | True | | 1996-04-17 | RE0000724764 | B00000426920 | | | |
| 1968-05-25 | 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/college-weighs-petition.html | College Weighs Petition | True | | 1996-04-17 | RE0000724769 | B00000426928 | | | |
| 1968-05-26 | 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/medicine-emotional-stress-may-set-the-stage-for-cancer.html | Medicine; Emotional Stress May Set the Stage for Cancer | True | | 1996-04-17 | RE0000724769 | B00000426928 | | | |
| 1968-05-26 | 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/a-source-of-wonderment.html | A Source of 'Wonderment' | True | By Frances M. Miner | 1996-04-17 | RE0000724769 | B00000426928 | | | |
| 1968-05-26 | 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/stripmine-reclaiming-is-aided-by-helicopter.html | Strip-Mine Reclaiming Is Aided by Helicopter | True | Special to The New York Times | 1996-04-17 | RE0000724769 | B00000426928 | | | |
| 1968-05-26 | 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/army-lacrosse-team-beats-mount-washington-by-107.html | Army Lacrosse Team Beats Mount Washington by 10-7 | True | Special to The New York Times | 1996-04-17 | RE0000724769 | B00000426928 | | | |
| 1968-05-26 | 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/kennedy-is-victor-in-iowa-contest-gains-25-votes-humphrey-gets-9-12.html | KENNEDY IS VICTOR IN IOWA CONTEST; Gains 25 Votes -- Humphrey Gets 9 1/2 and McCarthy 5 | True | Special to The New York Times | 1996-04-17 | RE0000724769 | B00000426928 | | | |
| 1968-05-26 | 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/canoe-racers-heading-for-wildwater-championships-set-for-esopus.html | Canoe Racers Heading for Wildwater; Championships Set for Esopus Creek During Weekend | True | | 1996-04-17 | RE0000724769 | B00000426928 | | | |
| 1968-05-26 | 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/lutheran-high-dinner-set.html | Lutheran High Dinner Set | True | | 1996-04-17 | RE0000724769 | B00000426928 | | | |
| 1968-05-26 | 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/returns-to-white-house.html | Returns to White House | True | | 1996-04-17 | RE0000724769 | B00000426928 | | | |
| 1968-05-26 | 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/students-in-chile-hold-radio-stations.html | STUDENTS IN CHILE HOLD RADIO STATIONS | True | Special to The New York Times | 1996-04-17 | RE0000724769 | B00000426928 | | | |
| 1968-05-26 | 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/diversification-in-steel-becomes-2way-street.html | Diversification in Steel Becomes 2-Way Street | True | By Robert A. Wright | 1996-04-17 | RE0000724769 | B00000426928 | | | |
| 1968-05-26 | 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/delegation-from-west-virginia.html | Delegation From West Virginia | True | Special to The New York Times | 1996-04-17 | RE0000724769 | B00000426928 | | | |
| 1968-05-26 | 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/saving-the-conservation-fund.html | Saving the Conservation Fund | True | Special to The New York Times | 1996-04-17 | RE0000724769 | B00000426928 | | | |
| 1968-05-26 | 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/margaret-williams-is-married-at-home-special-to-the-new-york-times.html | Margaret Williams Is Married at Home; Special to The New York Times | True | | 1996-04-17 | RE0000724769 | B00000426928 | | | |
| 1968-05-26 | 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/transport-news-tanker-arrives-golden-petrel-is-delivered-for-panama.html | TRANSPORT NEWS; TANKER ARRIVES; Golden Petrel Is Delivered for Panama Canal Duty | True | Special to The New York Times | 1996-04-17 | RE0000724769 | B00000426928 | | | |
| 1968-05-26 | 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/still-sharp-controversy-over-decentralization.html | Still Sharp Controversy Over Decentralization | True | | 1996-04-17 | RE0000724769 | B00000426928 | | | |
| 1968-05-26 | 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/the-everglades-on-the-wing.html | The Everglades on the Wing | True | | 1996-04-17 | RE0000724769 | B00000426928 | | | |
| 1968-05-26 | 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/only-four-classes-start-in-regatta-light-wind-limits-fleet-in-west.html | ONLY FOUR CLASSES START IN REGATTA; Light Wind Limits Fleet in West of Rye Racing | True | Special to The New York Times | 1996-04-17 | RE0000724769 | B00000426928 | | | |
| 1968-05-26 | 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/spanishspeaking-in-colorado-dispute-a-report-on-hunger-residents-of.html | Spanish-Speaking in Colorado Dispute a Report on Hunger; Residents of Two Counties Are Poor but Display Pride -- Federal Help Is Sought | True | By Wallace Turner | 1996-04-17 | RE0000724769 | B00000426928 | | | |
| 1968-05-26 | 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/congress-still-battling-the-court.html | Congress Still Battling the Court | True | | 1996-04-17 | RE0000724769 | B00000426928 | | | |
| 1968-05-26 | 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/marianne-carey-to-be-the-bride-of-michael-shea.html | Marianne Carey To Be the Bride Of Michael Shea | True | | 1996-04-17 | RE0000724769 | B00000426928 | | | |
| 1968-05-26 | 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/outside-the-law.html | Outside the Law | True | DAVID CRAVEN | 1996-04-17 | RE0000724769 | B00000426928 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-05-26 | 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/bishops-called-secularminded-catholic-journal-says-they-neglect.html | BISHOPS CALLED SECULAR-MINDED; Catholic Journal Says They Neglect Religious Issues | True | | 1996-04-17 | RE0000724769 | B00000426928 | | | |
| 1968-05-26 | 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/sports-of-the-times-neighborhood-rumble.html | Sports of The Times; Neighborhood Rumble | True | By Arthur Daley | 1996-04-17 | RE0000724769 | B00000426928 | | | |
| 1968-05-26 | 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/vote-in-italy-small-shift-to-left-creates-big-worries.html | Vote in Italy; Small Shift to Left Creates Big Worries | True | | 1996-04-17 | RE0000724769 | B00000426928 | | | |
| 1968-05-26 | 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/french-air-force-to-make-commercial-flight-to-us.html | French Air Force to Make Commercial Flight to U.S. | True | | 1996-04-17 | RE0000724769 | B00000426928 | | | |
| 1968-05-26 | 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/barbara-lee-onthank-betrothed-to-dona-b-barrett-a-lawyer.html | Barbara Lee Onthank Betrothed To Dona! B. Barrett, a Lawyer | True | rpecial to The New York TSrnel | 1996-04-17 | RE0000724769 | B00000426928 | | | |
| 1968-05-26 | 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/cleiniincent-specjal-to-nelnew-york-times.html | clel-Nincent; Specjal to nelNew York Times | True | | 1996-04-17 | RE0000724769 | B00000426928 | | | |
| 1968-05-26 | 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/is-equal-time-unworkable.html | Is Equal Time 'Unworkable?' | True | STANLEY KARP | 1996-04-17 | RE0000724769 | B00000426928 | | | |
| 1968-05-26 | 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/u-s-clinches-zone-tennis-as-smith-and-lutz-turn-back-mexicans-in.html | U. S. Clinches Zone Tennis as Smith and Lutz Turn Back Mexicans in Doubles; STRONG SERVICE FORCES MISCUES | True | | 1996-04-17 | RE0000724769 | B00000426928 | | | |
| 1968-05-26 | 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/brandt-voices-concern.html | Brandt Voices Concern | True | Special to The New York Times | 1996-04-17 | RE0000724769 | B00000426928 | | | |
| 1968-05-26 | 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/senator-smith-hits-absences.html | Senator Smith Hits Absences | True | | 1996-04-17 | RE0000724769 | B00000426928 | | | |
| 1968-05-26 | 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/judith-m-mahanna-is-married-plal-to-the-enw-york-time.html | Judith M. Mahanna Is Married; plal to The Nw York Time | True | | 1996-04-17 | RE0000724769 | B00000426928 | | | |
| 1968-05-26 | 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/james-h-dully-weds-mrs-martha-mcldowell.html | James H. Dully Weds Mrs. Martha McIdowell | True | | 1996-04-17 | RE0000724769 | B00000426928 | | | |
| 1968-05-26 | 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/gun-registration.html | Gun Registration | True | JANET NEWKIRK | 1996-04-17 | RE0000724769 | B00000426928 | | | |
| 1968-05-26 | 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/drunk-with-a-trunk.html | Drunk With a Trunk | True | By Richard Lockridge | 1996-04-17 | RE0000724769 | B00000426928 | | | |
| 1968-05-26 | 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/n-arizona-wins-in-track.html | N. Arizona Wins in Track | True | | 1996-04-17 | RE0000724769 | B00000426928 | | | |
| 1968-05-26 | 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/einstein-medical-collge-gets-million-for-center.html | Einstein Medical Collge Gets Million for Center | True | | 1996-04-17 | RE0000724769 | B00000426928 | | | |
| 1968-05-26 | 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/princetons-3-runs-in-9th-set-back-lafayette-3-to-2.html | Princeton's 3 Runs in 9th Set Back Lafayette, 3 to 2 | True | Special to The New York Times | 1996-04-17 | RE0000724769 | B00000426928 | | | |
| 1968-05-26 | 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/humphrey-loses-in-denver.html | Humphrey Loses in Denver | True | Special to The New York Times | 1996-04-17 | RE0000724769 | B00000426928 | | | |
| 1968-05-26 | 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/us-will-present-thailand-with-a-new-port-facility.html | U.S. Will Present Thailand With a New Port Facility | True | | 1996-04-17 | RE0000724769 | B00000426928 | | | |
| 1968-05-26 | 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/small-business-is-now-big-business-in-the-u-s.html | Small Business is Now Big Business in the U. S. | True | By Elizabeth M. Fowler | 1996-04-17 | RE0000724769 | B00000426928 | | | |
| 1968-05-26 | 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/2-talented-soloists-perform-with-young-peoples-symphony.html | 2 Talented Soloists Perform With Young Peoples Symphony | True | By Allen Hughes | 1996-04-17 | RE0000724769 | B00000426928 | | | |
| 1968-05-26 | 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/vertical-shopping-centers-seen.html | Vertical Shopping Centers Seen | True | | 1996-04-17 | RE0000724769 | B00000426928 | | | |
| 1968-05-26 | 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/twins-run-in-8th-tops-red-sox-10-olivas-single-with-two-out.html | TWINS' RUN IN 8TH TOPS RED SOX, 1-0; Oliva's Single With Two Out Drives-in Unearned Tally | True | | 1996-04-17 | RE0000724769 | B00000426928 | | | |
| 1968-05-26 | 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/friday-night-fight.html | Friday Night Fight | True | By United Press International | 1996-04-17 | RE0000724769 | B00000426928 | | | |
| 1968-05-26 | 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/merchant-seamen-to-get-vietnam-service-ribbon.html | Merchant Seamen to Get Vietnam Service Ribbon | True | | 1996-04-17 | RE0000724769 | B00000426928 | | | |
| 1968-05-26 | 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | 1996-04-17 | RE0000724769 | B00000426928 | | | |
| 1968-05-26 | 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/moscow-silent-on-accident.html | Moscow Silent on Accident | True | | 1996-04-17 | RE0000724769 | B00000426928 | | | |
| 1968-05-26 | 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/sheila-ann-shanahan-is-betrothedl.html | Sheila Ann Shanahan Is Betrothedl | True | Spec!SoJ. to The New Yckk 'mes | 1996-04-17 | RE0000724769 | B00000426928 | | | |
| 1968-05-26 | 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/coast-race-is-won-by-the-bagel-king.html | COAST RACE IS WON BY THE BAGEL KING | True | | 1996-04-17 | RE0000724769 | B00000426928 | | | |
| 1968-05-26 | 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/the-spoken-word-classics-and-fine-wines.html | The Spoken Word: Classics and Fine Wines | True | By Thomas Lask | 1996-04-17 | RE0000724769 | B00000426928 | | | |
| 1968-05-26 | 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/hostility-to-poor-march-found-rising-in-capitol-after-10-days.html | Hostility to Poor March Found Rising in Capitol After 10 Days | True | By John W. Finney | 1996-04-17 | RE0000724769 | B00000426928 | | | |
| 1968-05-26 | 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/jones-morgan.html | Jones -- Morgan | True | Special to The New York Times | 1996-04-17 | RE0000724769 | B00000426928 | | | |
| 1968-05-26 | 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/no-man-can-fill-dr-kings-shoes-but-abernathy-tries-he-tries-to-fill.html | ' No Man Can Fill Dr. King's Shoes' -But Abernathy Tries; He tries to fill Dr. King's shoes | True | By Paul Good | 1996-04-17 | RE0000724769 | B00000426928 | | | |
| 1968-05-26 | 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/pleasure-travel-is-becoming-easier-for-the-handicapped.html | Pleasure Travel Is Becoming Easier for the Handicapped | True | By Kent Ruth | 1996-04-17 | RE0000724769 | B00000426928 | | | |
| 1968-05-26 | 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/murray-hill-area-getting-apartments.html | Murray Hill Area Getting Apartments | True | | 1996-04-17 | RE0000724769 | B00000426928 | | | |
| 1968-05-26 | 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/growing-up-straight-the-fathers-role-a-fathers-role.html | Growing up straight: the father's role; A father's role | True | By Peter and Barbara Wyden | 1996-04-17 | RE0000724769 | B00000426928 | | | |
| 1968-05-26 | 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/orioles-beat-senators-52.html | Orioles Beat Senators, 5-2 | True | | 1996-04-17 | RE0000724769 | B00000426928 | | | |
| 1968-05-26 | 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/confusion-is-one-of-the-residents.html | Confusion Is One of the Residents | True | | 1996-04-17 | RE0000724769 | B00000426928 | | | |
| 1968-05-26 | 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/new-mens-fashions-in-demand.html | New Men's Fashions in Demand | True | | 1996-04-17 | RE0000724769 | B00000426928 | | | |
| 1968-05-26 | 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/african-letters.html | African Letters | True | ALBERT GERARD. | 1996-04-17 | RE0000724769 | B00000426928 | | | |
| 1968-05-26 | 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/automobiles-detroitwise-safety-is-a-hot-item.html | Automobiles; Detroitwise, Safety Is a Hot Item | True | | 1996-04-17 | RE0000724769 | B00000426928 | | | |
| 1968-05-26 | 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/shipping-man-asks-deepdraft-harbor-for-port-jefferson.html | Shipping Man Asks Deep-Draft Harbor For Port Jefferson | True | | 1996-04-17 | RE0000724769 | B00000426928 | | | |
| 1968-05-26 | 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/stars-waive-chilnque.html | Stars Waive Chilnque | True | | 1996-04-17 | RE0000724769 | B00000426928 | | | |
| 1968-05-26 | 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/minneapolis-planning-a-merchandise-mart.html | Minneapolis Planning A Merchandise Mart | True | Special to The New York Times | 1996-04-17 | RE0000724769 | B00000426928 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-05-26 | 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/man-raaphorst-is-victor-in-football-players-golf.html | Man Raaphorst Is Victor In Football Players' Golf | True | | 1996-04-17 | RE0000724769 | B00000426928 | | | |
| 1968-05-26 | 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/william-bartholomay-marries-mrs-harman.html | William Bartholomay Marries Mrs. Harman | True | Special to The New York Times | 1996-04-17 | RE0000724769 | B00000426928 | | | |
| 1968-05-26 | 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/kings-palace-81-victor-in-jersey-beats-jimj-by-5-lengths-in-camden.html | KINGS PALACE, 8-1, VICTOR IN JERSEY; Beats Jimi J. by 5 Lengths in Camden Handicap | True | | 1996-04-17 | RE0000724769 | B00000426928 | | | |
| 1968-05-26 | 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/congress-a-mood-of-weariness-and-frustration.html | Congress, A Mood of Weariness and Frustration | True | | 1996-04-17 | RE0000724769 | B00000426928 | | | |
| 1968-05-26 | 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/vietcong-attack-saigon-outskirts-cabinet-is-named-clashes-sharp-and.html | VIETCONG ATTACK SAIGON OUTSKIRTS; CABINET IS NAMED; Clashes Sharp and Sporadic -- New Government Has Broader Popular Base | True | By Bernard Weinraub | 1996-04-17 | RE0000724769 | B00000426928 | | | |
| 1968-05-26 | 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/nonnegro-units-hit-march-chiefs-charge-they-are-ignored-and-abused.html | NON-NEGRO UNITS HIT MARCH CHIEFS; Charge They Are Ignored and 'Abused' by Black Militants | True | By Ben A. Franklin | 1996-04-17 | RE0000724769 | B00000426928 | | | |
| 1968-05-26 | 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/childs-mishap-brings-street-blockade.html | Child's Mishap Brings Street Blockade | True | | 1996-04-17 | RE0000724769 | B00000426928 | | | |
| 1968-05-26 | 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/cocacola-plant-set.html | Coca-Cola Plant Set | True | | 1996-04-17 | RE0000724769 | B00000426928 | | | |
| 1968-05-26 | 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/silvesters-218-4-sets-world-record-in-discus-on-coast-silvester-sets.html | Silvester's 218-4 Sets World Record In Discus on Coast; SILVESTER SETS RECORD IN DISCUS | True | By United Press International | 1996-04-17 | RE0000724769 | B00000426928 | | | |
| 1968-05-26 | 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/miss-marylou-bondon-is-married.html | Miss Marylou Bondon Is Married | True | Special to The New York Times | 1996-04-17 | RE0000724769 | B00000426928 | | | |
| 1968-05-26 | 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/for-france-and-her-allies-things-cannot-be-the-same.html | For France and Her Allies, Things Cannot Be the Same | True | | 1996-04-17 | RE0000724769 | B00000426928 | | | |
| 1968-05-26 | 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/marjory-m-krassner-wed-to-army-officer.html | Marjory M. Krassner Wed to Army Officer | True | Special to The New York Times | 1996-04-17 | RE0000724769 | B00000426928 | | | |
| 1968-05-26 | 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/experimental-school-units-here-to-get-us-funds-for-summer.html | Experimental School Units Here To Get U.S. Funds for Summer | True | By Gene Currivan | 1996-04-17 | RE0000724769 | B00000426928 | | | |
| 1968-05-26 | 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/son-to-mrs-j-s-friend.html | Son to Mrs. J. S. Friend | True | | 1996-04-17 | RE0000724769 | B00000426928 | | | |
| 1968-05-26 | 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/seoul-defense-aide-off-for-us-talks.html | SEOUL DEFENSE AIDE OFF FOR U.S. TALKS | True | Special to The New York Times | 1996-04-17 | RE0000724769 | B00000426928 | | | |
| 1968-05-26 | 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/long-branch-suites.html | Long Branch Suites | True | | 1996-04-17 | RE0000724769 | B00000426928 | | | |
| 1968-05-26 | 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 -- No Title | True | CONRAD L. OSBORNE | 1996-04-17 | RE0000724769 | B00000426928 | | | |
| 1968-05-26 | 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/100-trapped-as-winds-hit.html | 100 Trapped as Winds Hit | True | | 1996-04-17 | RE0000724769 | B00000426928 | | | |
| 1968-05-26 | 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/humphrey-wins-in-vermont.html | Humphrey Wins in Vermont | True | Special to The New York Times | 1996-04-17 | RE0000724769 | B00000426928 | | | |
| 1968-05-26 | 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/editorial-cartoon-5-no-title.html | Editorial Cartoon 5 -- No Title | True | | 1996-04-17 | RE0000724769 | B00000426928 | | | |
| 1968-05-26 | 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/fiscal-inertia-baffles-stock-market-the-week-in-finance.html | Fiscal Inertia Baffles Stock Market; The Week in Finance | True | By Thomas E. Mullaney | 1996-04-17 | RE0000724769 | B00000426928 | | | |
| 1968-05-26 | 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/an-oklahoma-home-for-old-indian-houses.html | An Oklahoma Home for Old Indian Houses | True | | 1996-04-17 | RE0000724769 | B00000426928 | | | |
| 1968-05-26 | 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/rio-de-la-plata-a-vast-development-plan.html | Rio de la Plata; A Vast Development Plan | True | | 1996-04-17 | RE0000724769 | B00000426928 | | | |
| 1968-05-26 | 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/five-ports-and-12500-miles-in-34-days-at-sea.html | Five Ports and 12,500 Miles in 34 Days at Sea | True | By Maxine L. Elbaum | 1996-04-17 | RE0000724769 | B00000426928 | | | |
| 1968-05-26 | 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1996-04-17 | RE0000724769 | B00000426928 | | | |
| 1968-05-26 | 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/us-sets-new-rules-to-end-bias-on-jobs.html | U.S. SETS NEW RULES TO END BIAS ON JOBS | True | | 1996-04-17 | RE0000724769 | B00000426928 | | | |
| 1968-05-26 | 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/czechoslovakia-kosygin-teaches-reality.html | Czechoslovakia; Kosygin Teaches Reality | True | | 1996-04-17 | RE0000724769 | B00000426928 | | | |
| 1968-05-26 | 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/noble-in-mind-pure-in-form.html | Noble In Mind, Pure in Form | True | By Hilton Kramer | 1996-04-17 | RE0000724769 | B00000426928 | | | |
| 1968-05-26 | 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/colombia-spurs-power-project-a-caribbeanpacific-canal-would-be.html | COLOMBIA SPURS POWER PROJECT; A Caribbean-Pacific Canal Would Be Fringe Benefit | True | Special to The New York Times | 1996-04-17 | RE0000724769 | B00000426928 | | | |
| 1968-05-26 | 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/roses-on-rooftops.html | Roses On Rooftops | True | By Adele Williams | 1996-04-17 | RE0000724769 | B00000426928 | | | |
| 1968-05-26 | 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/readers-report.html | Reader's Report | True | By Martin Levin | 1996-04-17 | RE0000724769 | B00000426928 | | | |
| 1968-05-26 | 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/taking-the-whole-family-to-sea-for-a-sixmonth-sail.html | Taking the Whole Family to Sea for a Six-Month Sail | True | By David R. Jones | 1996-04-17 | RE0000724769 | B00000426928 | | | |
| 1968-05-26 | 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/surrey-cronin-61-debutante-is-married-to-john-c-jay-jr.html | Surrey Cronin, '61 Debutante, Is Married to John C. Jay Jr. | True | Special to The New York Times | 1996-04-17 | RE0000724769 | B00000426928 | | | |
| 1968-05-26 | 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/giant-in-the-nursery-jean-piaget-piagets-brainchildren-many-30.html | Giant in the Nursery -- Jean Piaget; Piaget's brainchildren -- many 30 years old -- are just now going to school in the U. S. | True | By David Elkind | 1996-04-17 | RE0000724769 | B00000426928 | | | |
| 1968-05-26 | 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/cleveland-drivers-out.html | Cleveland Drivers Out | True | | 1996-04-17 | RE0000724769 | B00000426928 | | | |
| 1968-05-26 | 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/stocks-up-on-counter-and-amex.html | Stocks Up On Counter And Amex | True | By Douglas W. Cray | 1996-04-17 | RE0000724769 | B00000426928 | | | |
| 1968-05-26 | 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/marie-dufour-married.html | Marie DuFour Married | True | Special to The New York Times | 1996-04-17 | RE0000724769 | B00000426928 | | | |
| 1968-05-26 | 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/sports-news.html | Sports News | True | | 1996-04-17 | RE0000724769 | B00000426928 | | | |
| 1968-05-26 | 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/swiss-is-named-cloisters-head-young-medievalist-to-take-over-museum.html | SWISS IS NAMED CLOISTERS HEAD; Young Medievalist to Take Over Museum in Fall | True | Special to The New York Times | 1996-04-17 | RE0000724769 | B00000426928 | | | |
| 1968-05-26 | 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/niagra-falls-plan.html | Niagra Falls Plan | True | | 1996-04-17 | RE0000724769 | B00000426928 | | | |
| 1968-05-26 | 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/1000-march-in-mobile.html | 1,000 March in Mobile | True | | 1996-04-17 | RE0000724769 | B00000426928 | | | |
| 1968-05-26 | 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/at-the-new-york-cotillion-187-debutantes-came-out-and-one-hip.html | At the New York Cotillion, 187 debutantes came out. And one hip. | True | By Joanna Smith | 1996-04-17 | RE0000724769 | B00000426928 | | | |
| 1968-05-26 | 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/the-look-is-you.html | The look is you | True | By Patricia Peterson | 1996-04-17 | RE0000724769 | B00000426928 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-05-26 | 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/aftermath-of-last-summers-forest-fires.html | Aftermath of Last Summer's Forest Fires | True | By Jeanne Beaty | 1996-04-17 | RE0000724769 | B00000426928 | | | |
| 1968-05-26 | 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/friendly-persuaders-friendly-persuaders.html | Friendly Persuaders; Friendly Persuaders | True | By Robert Sherrill | 1996-04-17 | RE0000724769 | B00000426928 | | | |
| 1968-05-26 | 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/old-pensacola-plans-restoration.html | Old Pensacola Plans Restoration | True | By C. E. Wright | 1996-04-17 | RE0000724769 | B00000426928 | | | |
| 1968-05-26 | 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/thursday-rowing-draws-big-entry-vesper-favored-in-24race-slate-at.html | THURSDAY ROWING DRAWS BIG ENTRY; Vesper Favored in 24-Race slate at .html | True | | 1996-04-17 | RE0000724769 | B00000426928 | | | |
| 1968-05-26 | 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/de-gaulle-cites-ties-with-us-as-shriver-offers-credentials-nation.html | De Gaulle Cites Ties With U.S. As Shriver Offers Credentials; NATION IS TENSE | True | By John L. Hess | 1996-04-17 | RE0000724769 | B00000426928 | | | |
| 1968-05-26 | 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/tuesday-negro-supplement-gains-today.html | Tuesday, Negro Supplement, Gains Today | True | By Philip H. Dougherty | 1996-04-17 | RE0000724769 | B00000426928 | | | |
| 1968-05-26 | 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/keegenmerrick.html | Keegan-Merrick | True | Special to The New York Times | 1996-04-17 | RE0000724769 | B00000426928 | | | |
| 1968-05-26 | 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/resistance-wins-edlu-trophy-sail-maritime-colleges-sloop-leads.html | RESISTANCE WINS EDLU TROPHY SAIL; Maritime College's Sloop Leads Fleet of 132 | True | Special to The New York Times | 1996-04-17 | RE0000724769 | B00000426928 | | | |
| 1968-05-26 | 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/cooke-celebrates-a-field-mass-before-2000-at-city-hall-plaza.html | Cooke Celebrates a Field Mass Before 2,000 at City Hall Plaza | True | By George Dugan | 1996-04-17 | RE0000724769 | B00000426928 | | | |
| 1968-05-26 | 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/mlaughlin-sets-2mile-run-mark-his-9183-betters-record-for.html | M'LAUGHLIN SETS 2-MILE RUN MARK; His 9:18.3 Betters Record for Schenectady Meet | True | Special to The New York Times | 1996-04-17 | RE0000724769 | B00000426928 | | | |
| 1968-05-26 | 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/cars-delivered-to-trailer-train.html | Cars Delivered To Trailer Train | True | | 1996-04-17 | RE0000724769 | B00000426928 | | | |
| 1968-05-26 | 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/canadians-seek-to-bolster-skiing-association-votes-to-admit-pros.html | CANADIANS SEEK TO BOLSTER SKIING; Association Votes to Admit Pros Into Competition | True | | 1996-04-17 | RE0000724769 | B00000426928 | | | |
| 1968-05-26 | 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/stanford-calif-progress-through-friction.html | Stanford, Calif.: Progress Through Friction | True | By James Reston | 1996-04-17 | RE0000724769 | B00000426928 | | | |
| 1968-05-26 | 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/fracas-at-the-festival-the-fracas-at-the-festival.html | Fracas at the Festival; The Fracas At the Festival | True | By Renata Adler Cannes. | 1996-04-17 | RE0000724769 | B00000426928 | | | |
| 1968-05-26 | 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/dutch-protest-wage-curb.html | Dutch Protest Wage Curb | True | | 1996-04-17 | RE0000724769 | B00000426928 | | | |
| 1968-05-26 | 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/come-out-come-out-wherever-you-are-come-out-come-out-.html | Come Out, Come Out, Wherever You Are; Come Out, Come Out . . . | True | By Walter Kerr | 1996-04-17 | RE0000724769 | B00000426928 | | | |
| 1968-05-26 | 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/howard-is-victor-in-maryland-track.html | HOWARD IS VICTOR IN MARYLAND TRACK | True | | 1996-04-17 | RE0000724769 | B00000426928 | | | |
| 1968-05-26 | 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/mt-st-vincent-awards-honorary-degree-to-cooke.html | Mt. St. Vincent Awards Honorary Degree to Cooke | True | | 1996-04-17 | RE0000724769 | B00000426928 | | | |
| 1968-05-26 | 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1996-04-17 | RE0000724769 | B00000426928 | | | |
| 1968-05-26 | 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1996-04-17 | RE0000724769 | B00000426928 | | | |
| 1968-05-26 | 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/peter-c-brown-to-wed-miss-karen-mccarthy.html | Peter C. Brown to Wed Miss Karen McCarthy | True | Special to The New York Times | 1996-04-17 | RE0000724769 | B00000426928 | | | |
| 1968-05-26 | 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/about-long-islands-sea-gulls-and-state-parks.html | About Long Island's Sea Gulls and State Parks | True | By Roy B. Silver | 1996-04-17 | RE0000724769 | B00000426928 | | | |
| 1968-05-26 | 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/new-names-on-the-map-new-names.html | New Names on the Map; New Names | True | By Raymond Ericson | 1996-04-17 | RE0000724769 | B00000426928 | | | |
| 1968-05-26 | 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/intentions-and-achievements.html | Intentions and Achievements | True | By James MacGregor Burns | 1996-04-17 | RE0000724769 | B00000426928 | | | |
| 1968-05-26 | 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/pfeiffer-nine-naia-victor.html | Pfeiffer Nine N.A.I.A. Victor | True | | 1996-04-17 | RE0000724769 | B00000426928 | | | |
| 1968-05-26 | 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/retail-and-auto-volume-climb-in-new-england.html | Retail and Auto Volume Climb in New England | True | Special to The New York Times | 1996-04-17 | RE0000724769 | B00000426928 | | | |
| 1968-05-26 | 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/mets-get-13-hits-for-koosman-rain-ends-game-in-9th-mets-top-braves.html | Mets Get 13 Hits For Koosman; Rain Ends Game in 9th; METS TOP BRAVES ON 13 HITS, 9 TO 1 | True | By Joseph Durso | 1996-04-17 | RE0000724769 | B00000426928 | | | |
| 1968-05-26 | 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/mclain-pitches-a-sixhitter-to-give-tigers-a-21-victory-over-their.html | McLain Pitches a Six-Hitter to Give Tigers a 2-1 Victory Over Athletics; HURLER PICKS UP HIS 7TH TRIUMPH | True | | 1996-04-17 | RE0000724769 | B00000426928 | | | |
| 1968-05-26 | 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/sarah-hale-is-married-to-a-surgeon.html | Sarah Hale Is Married to a Surgeon | True | Special to The New York Times | 1996-04-17 | RE0000724769 | B00000426928 | | | |
| 1968-05-26 | 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/trouble-in-roseville.html | Trouble in Roseville | True | By Edwin Fadiman Jr. | 1996-04-17 | RE0000724769 | B00000426928 | | | |
| 1968-05-26 | 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/three-arabs-and-an-israeli-reported-killed-in-gunfight.html | Three Arabs and an Israeli Reported Killed in Gunfight | True | | 1996-04-17 | RE0000724769 | B00000426928 | | | |
| 1968-05-26 | 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/talks-on-nigeria-register-no-gain-ugandan-is-accepted-as-a-foreign.html | TALKS ON NIGERIA REGISTER NO GAIN; Ugandan Is Accepted as a Foreign Observer | True | By Alfred Friendly Jr. | 1996-04-17 | RE0000724769 | B00000426928 | | | |
| 1968-05-26 | 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/philosophers-end-8month-meeting-60-experts-on-all-subjects-attended.html | PHILOSOPHERS END 8-MONTH MEETING; 60 Experts on All Subjects Attended Lengthy Parley | True | By Joseph G. Herzberg | 1996-04-17 | RE0000724769 | B00000426928 | | | |
| 1968-05-26 | 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/oil-concerns-cautioned.html | Oil Concerns Cautioned | True | | 1996-04-17 | RE0000724769 | B00000426928 | | | |
| 1968-05-26 | 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/kennedy-proposes-1billion-loan-plan-for-slum-businesses.html | Kennedy Proposes $1-Billion Loan Plan for Slum Businesses | True | By Edwin L. Dale Jr. | 1996-04-17 | RE0000724769 | B00000426928 | | | |
| 1968-05-26 | 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/kirk-to-forgo-graduation-role-at-columbia-to-avoid-disorder-kirk-to.html | Kirk to Forgo Graduation Role at Columbia to Avoid Disorder; Kirk to Forgo Columbia Graduation Role to Avoid Disorder | True | By Murray Schumach | 1996-04-17 | RE0000724769 | B00000426928 | | | |
| 1968-05-26 | 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/breathing-space-in-the-hill-country-for-the-megalopolis-on-the-west.html | Breathing Space in the Hill Country For the Megalopolis on the West Coast | True | By John V. Young | 1996-04-17 | RE0000724769 | B00000426928 | | | |
| 1968-05-26 | 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/awol-soldier-in-boston-stays-in-church-sanctuary.html | AWOL Soldier in Boston Stays in Church Sanctuary | True | | 1996-04-17 | RE0000724769 | B00000426928 | | | |
| 1968-05-26 | 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/brokerage-concerns-going-up.html | Brokerage Concerns Going Up | True | | 1996-04-17 | RE0000724769 | B00000426928 | | | |
| 1968-05-26 | 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/new-york-a-nice-place-to-play-soccer-but-prins-dutch-star-misses.html | New York a Nice Place to Play Soccer, But . . . Prins, Dutch Star, Misses Post-game Gaiety of Home | True | By Gerald Eskenazi | 1996-04-17 | RE0000724769 | B00000426928 | | | |
| 1968-05-26 | 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/pamela-morton-white-is-wed-in-jersey-to-john-h-karrh-3d.html | Pamela Morton White Is Wed In Jersey to John H. Karrh 3d | True | Special to The New York Times | 1996-04-17 | RE0000724769 | B00000426928 | | | |
| 1968-05-26 | 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/coop-for-west-side.html | Co-op for West Side | True | | 1996-04-17 | RE0000724769 | B00000426928 | | | |
| 1968-05-26 | 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/review-5-no-title.html | Review 5 -- No Title | True | ALICE FLEMING. | 1996-04-17 | RE0000724769 | B00000426928 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-05-26 | 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/the-skilled-plantsman-gap.html | The Skilled Plantsman Gap | True | By Louis B. Martin | 1996-04-17 | RE0000724769 | B00000426928 | | | |
| 1968-05-26 | 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/bridge.html | Bridge | True | By Alan Truscott | 1996-04-17 | RE0000724769 | B00000426928 | | | |
| 1968-05-26 | 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/jane-evangelist-to-be-the-bride-of-ahan-l-gropper-on-aug-10.html | Jane Evangelist to Be the Bride Of AHan L. Gropper on Aug. 10 | True | SPecial to The ew' York 'Imu | 1996-04-17 | RE0000724769 | B00000426928 | | | |
| 1968-05-26 | 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/a-second-third-man-a-second-third-man.html | A Second Third Man; A Second Third Man | True | By Christopher Felix | 1996-04-17 | RE0000724769 | B00000426928 | | | |
| 1968-05-26 | 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/soviet-rumania-take-cup-series-italy-britain-sweep-foes-in-european.html | SOVIET, RUMANIA TAKE CUP SERIES; Italy, Britain Sweep Foes in European Zone Tennis | True | By United Press International | 1996-04-17 | RE0000724769 | B00000426928 | | | |
| 1968-05-26 | 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/australia-rugby-victor.html | Australia Rugby Victor | True | | 1996-04-17 | RE0000724769 | B00000426928 | | | |
| 1968-05-26 | 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/weinerhirzler.html | WeinerHirzler | True | | 1996-04-17 | RE0000724769 | B00000426928 | | | |
| 1968-05-26 | 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/review-2-no-title.html | Review 2 -- No Title | True | MAIA WOJCIECHOWSKA. | 1996-04-17 | RE0000724769 | B00000426928 | | | |
| 1968-05-26 | 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/800000-suburban-poor-suffer-amid-environment-of-affluence-800000.html | 800,000 Suburban Poor Suffer Amid Environment of Affluence; 800,000 Suburban Poor Suffer Amid Disheartening Contrast | True | By Ralph Blumenthal | 1996-04-17 | RE0000724769 | B00000426928 | | | |
| 1968-05-26 | 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/bravo-kloman.html | BRAVO! KLOMAN" | True | ROBERT PRIDHAM | 1996-04-17 | RE0000724769 | B00000426928 | | | |
| 1968-05-26 | 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/us-womens-team-beaten-by-dutch-21-in-cup-tennis-upset.html | U.S. Women's Team Beaten by Dutch, 2-1, In Cup Tennis Upset | True | | 1996-04-17 | RE0000724769 | B00000426928 | | | |
| 1968-05-26 | 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/alana-daidone-of-smith-engaged.html | Alana Daidone of Smith Engaged | True | Special to The New York Times | 1996-04-17 | RE0000724769 | B00000426928 | | | |
| 1968-05-26 | 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/changing-of-the-guard-in-saigon.html | Changing of the Guard in Saigon | True | | 1996-04-17 | RE0000724769 | B00000426928 | | | |
| 1968-05-26 | 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/catskills-build-convention-business.html | Catskills Build Convention Business | True | Special to The New York Times | 1996-04-17 | RE0000724769 | B00000426928 | | | |
| 1968-05-26 | 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/guide-to-modern-casters.html | Guide to Modern Casters | True | By Bernard Gladstone | 1996-04-17 | RE0000724769 | B00000426928 | | | |
| 1968-05-26 | 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/a-world-away.html | A World Away | True | By Stanley Carr | 1996-04-17 | RE0000724769 | B00000426928 | | | |
| 1968-05-26 | 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/stockholm-students-battle-with-police-in-center-of-the-city.html | Stockholm Students Battle With Police In Center of the City | True | | 1996-04-17 | RE0000724769 | B00000426928 | | | |
| 1968-05-26 | 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/final-curtain.html | Final Curtain | True | | 1996-04-17 | RE0000724769 | B00000426928 | | | |
| 1968-05-26 | 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/state-a-d-a-branch-backs-odwyer-as-senate-nominee.html | State A.D.A. Branch Backs O'Dwyer as Senate Nominee | True | | 1996-04-17 | RE0000724769 | B00000426928 | | | |
| 1968-05-26 | 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/linda-may-bohan-is-married-to-peter-wrenn-fasold-here.html | Linda May Bohan Is Married To Peter Wrenn Fasold Here | True | | 1996-04-17 | RE0000724769 | B00000426928 | | | |
| 1968-05-26 | 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/soviet-bomber-falls-after-pass-near-us-carrier.html | Soviet Bomber Falls After Pass Near U.S. Carrier | True | | 1996-04-17 | RE0000724769 | B00000426928 | | | |
| 1968-05-26 | 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/educator-quits-coast-for-africa-san-francisco-head-acts-after.html | EDUCATOR QUITS COAST FOR AFRICA; San Francisco Head Acts After Campus Sit-In | True | | 1996-04-17 | RE0000724769 | B00000426928 | | | |
| 1968-05-26 | 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/prestressed-concrete-cuts-labor-cost-in-new-use.html | Prestressed Concrete Cuts Labor Cost in New Use | True | | 1996-04-17 | RE0000724769 | B00000426928 | | | |
| 1968-05-26 | 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/office-in-wales-is-bombed.html | Office in Wales Is Bombed | True | | 1996-04-17 | RE0000724769 | B00000426928 | | | |
| 1968-05-26 | 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/order-versus-progress.html | ORDER VERSUS PROGRESS | True | | 1996-04-17 | RE0000724769 | B00000426928 | | | |
| 1968-05-26 | 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/mcarthy-hails-staff-in-oregon-says-if-he-loses-tuesday-hell-blame.html | MCARTHY HAILS STAFF IN OREGON; Says if He Loses Tuesday, He'll Blame Only Himself | True | By E. W. Kenworthy | 1996-04-17 | RE0000724769 | B00000426928 | | | |
| 1968-05-26 | 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/hoi-anthropoi-oikonomikoi.html | Hoi Anthropoi Oikonomikoi | True | By Eric Berne | 1996-04-17 | RE0000724769 | B00000426928 | | | |
| 1968-05-26 | 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/want-to-buy-in-you-cant.html | Want to Buy In? You Can't | True | By VartanigG. Vartan | 1996-04-17 | RE0000724769 | B00000426928 | | | |
| 1968-05-26 | 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/texture-of-a-mind.html | Texture of a Mind | True | By Peter Sourian | 1996-04-17 | RE0000724769 | B00000426928 | | | |
| 1968-05-26 | 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/stores-fear-shortages-from-paris-retailers-fear-delays-of-goods.html | Stores Fear Shortages From Paris; Retailers Fear Delays of Goods From France | True | By Isadore Barmash | 1996-04-17 | RE0000724769 | B00000426928 | | | |
| 1968-05-26 | 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/these-oarsmen-surmount-a-sight-handicap-new-york-institute-of-blind.html | These Oarsmen Surmount a Sight Handicap; New York Institute of Blind Competing in 17th Season | True | By Jane P. Sharkey | 1996-04-17 | RE0000724769 | B00000426928 | | | |
| 1968-05-26 | 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/3-negro-youths-charged.html | 3 Negro Youths Charged | True | | 1996-04-17 | RE0000724769 | B00000426928 | | | |
| 1968-05-26 | 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/mary-callis-bride-of-army-lieutenant.html | Mary Callis Bride Of Army Lieutenant | True | Special to The New York Times | 1996-04-17 | RE0000724769 | B00000426928 | | | |
| 1968-05-26 | 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/n-iowa-trackmen-victors-in-ncaa-midwest-meet.html | N. Iowa Trackmen Victors In N.C.A.A. Midwest Meet | True | | 1996-04-17 | RE0000724769 | B00000426928 | | | |
| 1968-05-26 | 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/mccarthy-a-delegate.html | McCarthy a Delegate | True | | 1996-04-17 | RE0000724769 | B00000426928 | | | |
| 1968-05-26 | 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/sandra-palmer-takes-golf-lead-cards-4-underpar-67-for-139-in-dallas.html | SANDRA PALMER TAKES GOLF LEAD; Cards 4-Under-Par 67 for 139 in Dallas Civitan | True | | 1996-04-17 | RE0000724769 | B00000426928 | | | |
| 1968-05-26 | 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/chairman-of-coast-dog-show-explains-policy-of-benching.html | Chairman of Coast Dog Show Explains Policy of Benching | True | By John Rendel | 1996-04-17 | RE0000724769 | B00000426928 | | | |
| 1968-05-26 | 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/miss-deborah-ashton-bride-of-keith-stocker.html | Miss Deborah Ashton Bride of Keith Stocker | True | | 1996-04-17 | RE0000724769 | B00000426928 | | | |
| 1968-05-26 | 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/one-of-argentine-quintuplets-of-43-married-in-st-paul.html | One of Argentine Quintuplets Of '43 Married in St. Paul | True | | 1996-04-17 | RE0000724769 | B00000426928 | | | |
| 1968-05-26 | 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/miss-marian-grace-culberhson-bride-of-calvin-trenf-ranson.html | Miss Marian Grace Culberhson Bride of Calvin Trenf Ranson | True | .Sptoted to The New York Times | 1996-04-17 | RE0000724769 | B00000426928 | | | |
| 1968-05-26 | 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/the-eleventh-season.html | The Eleventh Season | True | By Clive Barnes | 1996-04-17 | RE0000724769 | B00000426928 | | | |
| 1968-05-26 | 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/mail-ferry-rides.html | Mail: Ferry Rides | True | | 1996-04-17 | RE0000724769 | B00000426928 | | | |
| 1968-05-26 | 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/taft-sees-gop-victory.html | Taft Sees G.O.P. Victory | True | | 1996-04-17 | RE0000724769 | B00000426928 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-05-26 | 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/4-city-tax-bills-passed-in-albany-real-estate-increase-voted.html | 4 CITY TAX BILLS PASSED IN ALBANY; Real Estate Increase Voted Despite Opposition | True | By John Kifner | 1996-04-17 | RE0000724769 | B00000426928 | | | |
| 1968-05-26 | 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/observer-poor-bobby-poor-gene-and-poormouthmanship.html | Observer: Poor Bobby, Poor Gene and Poormouthmanship | True | By Russell Baker | 1996-04-17 | RE0000724769 | B00000426928 | | | |
| 1968-05-26 | 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/soviet-naval-visit-begins-in-pakistan.html | SOVIET NAVAL VISIT BEGINS IN PAKISTAN | True | Special to The New York Times | 1996-04-17 | RE0000724769 | B00000426928 | | | |
| 1968-05-26 | 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/review-1-no-title.html | Review 1 -- No Title | True | MARIA CIMINO. | 1996-04-17 | RE0000724769 | B00000426928 | | | |
| 1968-05-26 | 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/foreign-affairs-rebels-rebel.html | Foreign Affairs: Rebel's Rebel | True | By C. L. Sulzberger | 1996-04-17 | RE0000724769 | B00000426928 | | | |
| 1968-05-26 | 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/cult-of-guevara-seems-alien-in-interior-of-bolivia.html | Cult of Guevara Seems Alien in Interior of Bolivia | True | By Malcolm W. Browne | 1996-04-17 | RE0000724769 | B00000426928 | | | |
| 1968-05-26 | 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/peter-a-lake-is-fiance-of-candace-s-loomis.html | Peter A. Lake Is Fiance Of Candace S. Loomis | True | .olal to 'I'e New' York Smo | 1996-04-17 | RE0000724769 | B00000426928 | | | |
| 1968-05-26 | 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/separating-pop-from-pap.html | Separating Pop From Pap | True | By Robert Shelton | 1996-04-17 | RE0000724769 | B00000426928 | | | |
| 1968-05-26 | 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/kidney-failure-problem-6000-a-year-who-could-be-saved-die-because.html | Kidney Failure Problem; 6,000 a Year Who Could Be Saved Die Because Treatment Is So Expensive | True | By Howard A. Rusk, M. D. | 1996-04-17 | RE0000724769 | B00000426928 | | | |
| 1968-05-26 | 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/tickets-encore.html | Tickets Encore | True | | 1996-04-17 | RE0000724769 | B00000426928 | | | |
| 1968-05-26 | 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/central-connecticut-wins-new-england-track-title.html | Central Connecticut Wins New England Track Title | True | | 1996-04-17 | RE0000724769 | B00000426928 | | | |
| 1968-05-26 | 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/broun-color-him-everything.html | Broun -- Color Him Everything | True | By Heywood Hale Broun | 1996-04-17 | RE0000724769 | B00000426928 | | | |
| 1968-05-26 | 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/detectives-investigating-murder-find-big-cache-of-stolen-goods.html | Detectives Investigating Murder Find Big Cache of Stolen Goods; POLICE FIND CACHE OF STOLEN GOODS | True | | 1996-04-17 | RE0000724769 | B00000426928 | | | |
| 1968-05-26 | 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/lets-do-away-with-thinking.html | Let's Do Away With Thinking! | True | L. K. ENGEL | 1996-04-17 | RE0000724769 | B00000426928 | | | |
| 1968-05-26 | 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/guess-who-didnt-dig-dinner.html | Guess Who Didn't Dig 'Dinner' | True | By Stanley Kramer | 1996-04-17 | RE0000724769 | B00000426928 | | | |
| 1968-05-26 | 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/strawberry-extravaganza.html | Strawberry extravaganza | True | By Jean Hewitt | 1996-04-17 | RE0000724769 | B00000426928 | | | |
| 1968-05-26 | 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/wisconsin-state-senator-named-to-oppose-nelson.html | Wisconsin State Senator Named to Oppose Nelson | True | | 1996-04-17 | RE0000724769 | B00000426928 | | | |
| 1968-05-26 | 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/does-coriolanus-speak-to-our-time.html | Does 'Coriolanus' Speak to Our Time ? | True | By Julius Novick | 1996-04-17 | RE0000724769 | B00000426928 | | | |
| 1968-05-26 | 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/india-seeks-shipping-rights.html | India Seeks Shipping Rights | True | | 1996-04-17 | RE0000724769 | B00000426928 | | | |
| 1968-05-26 | 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/to-punish-campus-rebels.html | To Punish Campus Rebels | True | ROBIN ELLIOTT | 1996-04-17 | RE0000724769 | B00000426928 | | | |
| 1968-05-26 | 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/a-church-in-maine-shuns-liberalism-congregationalists-pull-out.html | A CHURCH IN MAINE SHUNS LIBERALISM; Congregationalists Pull Out In Dispute Over Issues | True | Special to The New York Times | 1996-04-17 | RE0000724769 | B00000426928 | | | |
| 1968-05-26 | 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/rap-brown-a-tough-sentence.html | Rap Brown; A Tough Sentence | True | | 1996-04-17 | RE0000724769 | B00000426928 | | | |
| 1968-05-26 | 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/deputy-sheriff-slain.html | Deputy Sheriff Slain | True | | 1996-04-17 | RE0000724769 | B00000426928 | | | |
| 1968-05-26 | 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/a-glossary-covers-hospital-situations.html | A GLOSSARY COVERS HOSPITAL SITUATIONS | True | Special to The New York Times | 1996-04-17 | RE0000724769 | B00000426928 | | | |
| 1968-05-26 | 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/some-flexibility-hinted-by-hanoi-indications-given-bombing-issue.html | SOME FLEXIBILITY HINTED BY HANOI; Indications Given Bombing Issue Can Be Negotiated | True | By Hedrick Smith | 1996-04-17 | RE0000724769 | B00000426928 | | | |
| 1968-05-26 | 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/fun-and-art.html | FUN -- AND ART | True | L. HARTMANN, M.D. | 1996-04-17 | RE0000724769 | B00000426928 | | | |
| 1968-05-26 | 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/benney-martocci.html | Benney-Martocci | True | Speal toThe 1ew Yar Times' | 1996-04-17 | RE0000724769 | B00000426928 | | | |
| 1968-05-26 | 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/a-fight-is-a-fiesta-in-spains-alicante.html | A Fight Is a Fiesta in Spain's Alicante | True | By Vernon Sherwin | 1996-04-17 | RE0000724769 | B00000426928 | | | |
| 1968-05-26 | 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/that-business-of-staying-alive.html | That Business Of Staying Alive; That Business of Staying Alive | True | By Jules Irving | 1996-04-17 | RE0000724769 | B00000426928 | | | |
| 1968-05-26 | 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/melvin-j-gilbert.html | MELVIN J. GILBERT | True | Special to The New York Times | 1996-04-17 | RE0000724769 | B00000426928 | | | |
| 1968-05-26 | 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/progress-on-the-plata.html | Progress on the Plata | True | | 1996-04-17 | RE0000724769 | B00000426928 | | | |
| 1968-05-26 | 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/karl-g-karsten-76-economist-is-dead.html | KARL G. KARSTEN, 76, ECONOMIST, IS DEAD | True | Special to The New York Times | 1996-04-17 | RE0000724769 | B00000426928 | | | |
| 1968-05-26 | 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/heart-patient-guarded-after-virginia-surgery.html | Heart Patient Guarded After Virginia Surgery | True | | 1996-04-17 | RE0000724769 | B00000426928 | | | |
| 1968-05-26 | 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/penelope-m-ireland-plans-fall-nuptials.html | Penelope M. Ireland Plans Fall Nuptials | True | Special to The New York Times | 1996-04-17 | RE0000724769 | B00000426928 | | | |
| 1968-05-26 | 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/guests-at-zoo-doo-ii-june-6-to-be-individualistic.html | Guests at Zoo Doo II June 6 to Be Individualistic | True | | 1996-04-17 | RE0000724769 | B00000426928 | | | |
| 1968-05-26 | 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/barbara-mccoy-wed-to-michael-g-gartner-.html | Barbara McCoy Wed To Michael G. Gartner . . . . | True | Sp4al to The new york Times | 1996-04-17 | RE0000724769 | B00000426928 | | | |
| 1968-05-26 | 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/computer-makers-and-us-government-agencies-debate-effects-of-sales.html | Computer Makers and U.S. Government Agencies Debate Effects of Sales to Soviet Bloc; Selling to Soviet Bloc Stirs Computer Debate | True | By William D. Smith | 1996-04-17 | RE0000724769 | B00000426928 | | | |
| 1968-05-26 | 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/susan-c-goodfellow-is-wed-in-villanova.html | Susan C. Goodfellow Is Wed in Villanova | True | Special to The New York Times | 1996-04-17 | RE0000724769 | B00000426928 | | | |
| 1968-05-26 | 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/coast-poll-helps-effort-by-kuchel-it-shows-conservative-rival-is.html | COAST POLL HELPS EFFORT BY KUCHEL; It Shows Conservative Rival Is Trailing Top Democrat | True | Special to The New York Times | 1996-04-17 | RE0000724769 | B00000426928 | | | |
| 1968-05-26 | 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/activated-charcoal-finding-new-industrial-uses.html | Activated Charcoal Finding New Industrial Uses | True | By James J. Nagle | 1996-04-17 | RE0000724769 | B00000426928 | | | |
| 1968-05-26 | 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/rector-confronts-belgian-students-university-official-fails-to-end.html | RECTOR CONFRONTS BELGIAN STUDENTS; University Official Fails to End Seizure of Building | True | By Clyde H. Farnsworth | 1996-04-17 | RE0000724769 | B00000426928 | | | |
| 1968-05-26 | 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/everybody-was-in-love-with-ellen.html | Everybody Was in Love With Ellen | True | By Brooks Atkinson | 1996-04-17 | RE0000724769 | B00000426928 | | | |
| 1968-05-26 | 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/ohio-flood-water-starts-to-recede.html | OHIO FLOOD WATER STARTS TO RECEDE | True | | 1996-04-17 | RE0000724769 | B00000426928 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-05-26 | 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/daughter-to-the-goldbe_rgs.html | Daughter to the Goldbe_rgs] | True | | 1996-04-17 | RE0000724769 | B00000426928 | | | |
| 1968-05-26 | 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/rain-postpones-title-fight-between-kim-and-mazzinghi.html | Rain Postpones Title Fight Between Kim and Mazzinghi | True | | 1996-04-17 | RE0000724769 | B00000426928 | | | |
| 1968-05-26 | 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/iceland-to-switch-driving-to-the-right-side-today.html | Iceland to Switch Driving To the Right Side Today | True | | 1996-04-17 | RE0000724769 | B00000426928 | | | |
| 1968-05-26 | 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/help-for-millions.html | Help for Millions | True | | 1996-04-17 | RE0000724769 | B00000426928 | | | |
| 1968-05-26 | 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/20-persons-trapped-9-hours-in-skyride-rescued-in-memphis.html | 20 Persons Trapped 9 Hours in Skyride Rescued in Memphis | True | | 1996-04-17 | RE0000724769 | B00000426928 | | | |
| 1968-05-26 | 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/well-tuned-to-the-times.html | Well Tuned To the Times | True | By J. Kirk Sale | 1996-04-17 | RE0000724769 | B00000426928 | | | |
| 1968-05-26 | 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/braundlieschmidt-hough.html | Braundlie-Schmidt -- Hough | True | | 1996-04-17 | RE0000724769 | B00000426928 | | | |
| 1968-05-26 | 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/barbara-ballaro-becomes-bride-offrstephens.html | Barbara Ballaro Becomes Bride Of R.B.Stephens | True | .pedal to The New York TImed i | 1996-04-17 | RE0000724769 | B00000426928 | | | |
| 1968-05-26 | 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1996-04-17 | RE0000724769 | B00000426928 | | | |
| 1968-05-26 | 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/watts-wallpaper-makes-big-hit-in-batting-poverty-out-of-box.html | Watts Wallpaper Makes Big Hit in Batting Poverty Out of Box | True | By Bill Becker | 1996-04-17 | RE0000724769 | B00000426928 | | | |
| 1968-05-26 | 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/loan-cutoff-for-rebel-students.html | Loan Cut-Off for Rebel Students | True | LOUIS C. WYMAN | 1996-04-17 | RE0000724769 | B00000426928 | | | |
| 1968-05-26 | 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/cow-bay-regatta-postponed.html | Cow Bay Regatta Postponed | True | Special to The New York Times | 1996-04-17 | RE0000724769 | B00000426928 | | | |
| 1968-05-26 | 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/game-trains-operators-of-lift-trucks.html | Game Trains Operators of Lift Trucks | True | Special to The New York Times | 1996-04-17 | RE0000724769 | B00000426928 | | | |
| 1968-05-26 | 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/solid-virtues.html | SOLID VIRTUES? | True | ANN STANWELL | 1996-04-17 | RE0000724769 | B00000426928 | | | |
| 1968-05-26 | 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/whips-down-royals-in-league-soccer-32.html | WHIPS DOWN ROYALS IN LEAGUE SOCCER, 3-2 | True | | 1996-04-17 | RE0000724769 | B00000426928 | | | |
| 1968-05-26 | 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/dr-solomon-schussheim-dies-a-medical-leader-in-brooklyn.html | Dr. Solomon Schussheim Dies; A Medical Leader in Brooklyn | True | | 1996-04-17 | RE0000724769 | B00000426928 | | | |
| 1968-05-26 | 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/sea-rover-36-a-swinging-houseboat-sleek-craft-is-built-for-comfort.html | Sea Rover 36: A Swinging Houseboat; Sleek Craft Is Built for Comfort and Speed Afloat | True | By Parton Keese | 1996-04-17 | RE0000724769 | B00000426928 | | | |
| 1968-05-26 | 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/the-romantic-is-enchanting-the-romantic-is-enchanting.html | The Romantic Is Enchanting; The Romantic Is Enchanting | True | By Harold C. Schonberg | 1996-04-17 | RE0000724769 | B00000426928 | | | |
| 1968-05-26 | 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/fifi-bumpy-or-tootie-ba-cz-or-momo-the-nickname-is-the-key.html | Fifi, Bumpy or Tootie, Ba, CZ or Momo, the Nickname's the Key | True | By Virginia Lee Warren | 1996-04-17 | RE0000724769 | B00000426928 | | | |
| 1968-05-26 | 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/huylers-landing.html | HUYLER'S LANDING | True | | 1996-04-17 | RE0000724769 | B00000426928 | | | |
| 1968-05-26 | 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/newburgh-quiet-but-still-tense-disorders-have-ended-but-racial.html | NEWBURGH QUIET BUT STILL TENSE; Disorders Have Ended but Racial Charges Continue | True | Special to The New York Times | 1996-04-17 | RE0000724769 | B00000426928 | | | |
| 1968-05-26 | 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/airline-planning-freight-terminal-expected-rise-in-air-cargo.html | AIRLINE PLANNING FREIGHT TERMINAL; Expected Rise in Air Cargo Prompts American's Move | True | | 1996-04-17 | RE0000724769 | B00000426928 | | | |
| 1968-05-26 | 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/the-spirit-of-76-lives-on.html | The Spirit of '76 Lives On | True | By Joseph J. Kouri | 1996-04-17 | RE0000724769 | B00000426928 | | | |
| 1968-05-26 | 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/is-it-possible-to-teach-with-police-nightsticks.html | Is It Possible to Teach With Police Nightsticks? | True | | 1996-04-17 | RE0000724769 | B00000426928 | | | |
| 1968-05-26 | 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/world-airways-treasurer.html | World Airways Treasurer | True | | 1996-04-17 | RE0000724769 | B00000426928 | | | |
| 1968-05-26 | 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/the-dance-bolshoi-stars-at-the-met.html | The Dance: Bolshoi Stars at the Met | True | By Clive Barnes | 1996-04-17 | RE0000724769 | B00000426928 | | | |
| 1968-05-26 | 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1996-04-17 | RE0000724769 | B00000426928 | | | |
| 1968-05-26 | 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/lincoln-captures-novice-track-title.html | LINCOLN CAPTURES NOVICE TRACK TITLE | True | | 1996-04-17 | RE0000724769 | B00000426928 | | | |
| 1968-05-26 | 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/city-to-add-3000-to-police-ranks-in-the-next-year-budget-provides.html | CITY TO ADD 3,000 TO POLICE RANKS IN THE NEXT YEAR; Budget Provides for a Force of 31,938 and Increase in Patrols at Night | True | By Richard Reeves | 1996-04-17 | RE0000724769 | B00000426928 | | | |
| 1968-05-26 | 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/adams-ramsay.html | Adams -- Ramsay | True | | 1996-04-17 | RE0000724769 | B00000426928 | | | |
| 1968-05-26 | 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1996-04-17 | RE0000724769 | B00000426928 | | | |
| 1968-05-26 | 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/parties-are-close-in-poll-on-issues-gop-found-slightly-ahead-in.html | PARTIES ARE CLOSE IN POLL ON ISSUES; G.O.P. Found Slightly Ahead in Public Confidence | True | Special to The New York Times | 1996-04-17 | RE0000724769 | B00000426928 | | | |
| 1968-05-26 | 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/industrial-complex-is-linked-by-bridges.html | Industrial Complex Is Linked by Bridges | True | | 1996-04-17 | RE0000724769 | B00000426928 | | | |
| 1968-05-26 | 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/seminary-promotes-lieber.html | Seminary Promotes Lieber | True | | 1996-04-17 | RE0000724769 | B00000426928 | | | |
| 1968-05-26 | 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/many-help-9-puerto-ricans-to-obtain-factory.html | Many Help 9 Puerto Ricans to Obtain Factory | True | By Will Lissner | 1996-04-17 | RE0000724769 | B00000426928 | | | |
| 1968-05-26 | 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/miss-helen-georgeou-is-planning-marriage.html | Miss Helen Georgeou Is Planning Marriage | True | Special to The New York Times | 1996-04-17 | RE0000724769 | B00000426928 | | | |
| 1968-05-26 | 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/discord-plagues-african-nations-unity-group-5-years-old-confronts-3.html | DISCORD PLAGUES AFRICAN NATIONS; Unity Group, 5 Years Old, Confronts 3 Wars | True | By Lawrence Fellows | 1996-04-17 | RE0000724769 | B00000426928 | | | |
| 1968-05-26 | 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/against-his-world-and-himself-against-his-world.html | Against His World and Himself; Against His World | True | By Frederic Morton | 1996-04-17 | RE0000724769 | B00000426928 | | | |
| 1968-05-26 | 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/draperviola.html | DraperViola | True | | 1996-04-17 | RE0000724769 | B00000426928 | | | |
| 1968-05-26 | 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/robin-weaver-will-be-married-to-joseph-perta.html | Robin Weaver Will Be Married to Joseph Perta | True | pecl to The New York T. Imes | 1996-04-17 | RE0000724769 | B00000426928 | | | |
| 1968-05-26 | 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/machinegun-fire-kills-a-bodyguard-in-panama-street.html | Machine-Gun Fire Kills a Bodyguard In Panama Street | True | Special to The New York Times | 1996-04-17 | RE0000724769 | B00000426928 | | | |
| 1968-05-26 | 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/panama-arias-again-has-the-votes.html | Panama; Arias Again Has the Votes | True | | 1996-04-17 | RE0000724769 | B00000426928 | | | |
| 1968-05-26 | 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/mrs-gandhi-faced-with-assam-crisis.html | MRS. GANDHI FACED WITH ASSAM CRISIS | True | Special to The New York Times | 1996-04-17 | RE0000724769 | B00000426928 | | | |
| 1968-05-26 | 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/morse-refusing-to-answer-rival-ignores-duncans-charges-on.html | MORSE REFUSING TO ANSWER RIVAL; Ignores Duncan's Charges on Senatorial Campaign | True | By Lawrence E. Davies | 1996-04-17 | RE0000724769 | B00000426928 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-05-26 | 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/ghetto-unemployment.html | Ghetto Unemployment | True | JOHN S. ATLEE | 1996-04-17 | RE0000724769 | B00000426928 | | | |
| 1968-05-26 | 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/the-workers-want-a-bigger-share.html | The Workers Want A Bigger Share | True | | 1996-04-17 | RE0000724769 | B00000426928 | | | |
| 1968-05-26 | 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/another-opinion-one-view-of-the-french-revolt.html | Another Opinion; One View of the French Revolt | True | | 1996-04-17 | RE0000724769 | B00000426928 | | | |
| 1968-05-26 | 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/indian-statue-dedicated.html | Indian Statue Dedicated | True | | 1996-04-17 | RE0000724769 | B00000426928 | | | |
| 1968-05-26 | 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/letter-to-the-editor-3-no-title.html | Letter to the Editor 3 -- No Title | True | MRS. BLANCHE LAWYER PUGH | 1996-04-17 | RE0000724769 | B00000426928 | | | |
| 1968-05-26 | 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/puton.html | PUT-ON? | True | OTTO F. REISS | 1996-04-17 | RE0000724769 | B00000426928 | | | |
| 1968-05-26 | 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/japan-to-adopt-zip-codes.html | Japan to Adopt ZIP Codes | True | | 1996-04-17 | RE0000724769 | B00000426928 | | | |
| 1968-05-26 | 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/chargers-sign-3-rookies.html | Chargers Sign 3 Rookies | True | | 1996-04-17 | RE0000724769 | B00000426928 | | | |
| 1968-05-26 | 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/fox-terrier-best-at-jersey-show-ch-wintor-canacis-call-boy-gains.html | FOX TERRIER BEST AT JERSEY SHOW; Ch. Wintor Canacis Call Boy Gains 12th Top Award | True | By Sam Goldaper | 1996-04-17 | RE0000724769 | B00000426928 | | | |
| 1968-05-26 | 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/students-on-the-left-moral-outrage-against-a-plagued-world.html | Students on the Left; Moral Outrage Against a 'Plagued' World | True | | 1996-04-17 | RE0000724769 | B00000426928 | | | |
| 1968-05-26 | 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/bronze-age-tomb-uncovered.html | Bronze Age Tomb Uncovered | True | | 1996-04-17 | RE0000724769 | B00000426928 | | | |
| 1968-05-26 | 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/soviet-strategy.html | Soviet Strategy | True | PHILIP K. CROWE | 1996-04-17 | RE0000724769 | B00000426928 | | | |
| 1968-05-26 | 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/cardigan-bay-1060-captures-25000-adios-butler-cup-race-at-westbury.html | Cardigan Bay, $10.60, Captures $25,000 Adios Butler Cup Race at Westbury; TRUE DUANE IS 2D TO 12-YEAR-OLD | True | By Louis Effrat | 1996-04-17 | RE0000724769 | B00000426928 | | | |
| 1968-05-26 | 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/fresh-air-fund-camp-leader-got-onjob-training-in-slums.html | Fresh Air Fund Camp Leader Got on-Job Training in Slums | True | | 1996-04-17 | RE0000724769 | B00000426928 | | | |
| 1968-05-26 | 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/about-secrets.html | ABOUT "SECRETS" | True | RICHARD ENGQUIST | 1996-04-17 | RE0000724769 | B00000426928 | | | |
| 1968-05-26 | 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/arthur-just-hartley.html | ARTHUR JUST HARTLEY | True | | 1996-04-17 | RE0000724769 | B00000426928 | | | |
| 1968-05-26 | 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/does-student-power-mean-rocking-the-boat-running-the-university.html | Does Student Power Mean: Rocking the Boat? Running the University?; Taking Over Buildings? Making Love on Campus? The President of The Harvard Crimson Gives His Answers | True | By Joel R. Kramer | 1996-04-17 | RE0000724769 | B00000426928 | | | |
| 1968-05-26 | 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/riverdale-school-nine-wins-title-in-ivy-prep-playoff.html | Riverdale School Nine Wins Title in Ivy Prep Playoff | True | | 1996-04-17 | RE0000724769 | B00000426928 | | | |
| 1968-05-26 | 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/search-for-echo-1-begins.html | Search for Echo 1 Begins | True | | 1996-04-17 | RE0000724769 | B00000426928 | | | |
| 1968-05-26 | 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/review-6-no-title.html | Review 6 -- No Title | True | ROBERT G. WHALEN | 1996-04-17 | RE0000724769 | B00000426928 | | | |
| 1968-05-26 | 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/our-man-in-rome.html | Our Man in Rome | True | By Francis Sweeney | 1996-04-17 | RE0000724769 | B00000426928 | | | |
| 1968-05-26 | 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/youth-alienation-is-issue-for-pta-delegates-also-search-for-ways-to.html | YOUTH ALIENATION IS ISSUE FOR P.T.A.; Delegates Also Search for Ways to Help in Ghettos | True | By Robert Windeler | 1996-04-17 | RE0000724769 | B00000426928 | | | |
| 1968-05-26 | 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/tessman-to-fight-calhoun.html | Tessman to Fight Calhoun | True | | 1996-04-17 | RE0000724769 | B00000426928 | | | |
| 1968-05-26 | 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/criminals-at-large.html | Criminals at Large | True | By Allen J. Hubin | 1996-04-17 | RE0000724769 | B00000426928 | | | |
| 1968-05-26 | 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/new-tools.html | New Tools | True | | 1996-04-17 | RE0000724769 | B00000426928 | | | |
| 1968-05-26 | 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/edward-j-hoechst.html | EDWARD J. HOECHST | True | Special to The New York Times | 1996-04-17 | RE0000724769 | B00000426928 | | | |
| 1968-05-26 | 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/happy-reentry.html | HAPPY RE-ENTRY | True | | 1996-04-17 | RE0000724769 | B00000426928 | | | |
| 1968-05-26 | 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/chaplain-of-the-year-named.html | Chaplain of the Year Named | True | | 1996-04-17 | RE0000724769 | B00000426928 | | | |
| 1968-05-26 | 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/and-soot-be-damned.html | And soot be damned | True | By Barbara Plumb | 1996-04-17 | RE0000724769 | B00000426928 | | | |
| 1968-05-26 | 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/misquotation.html | Misquotation | True | ARTHUR GREGOR. | 1996-04-17 | RE0000724769 | B00000426928 | | | |
| 1968-05-26 | 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/manila-orders-a-trade-review.html | Manila Orders A Trade Review | True | Special to The New York Times | 1996-04-17 | RE0000724769 | B00000426928 | | | |
| 1968-05-26 | 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/nuptials-held-for-gay-g-newberni.html | Nuptials Held for Gay G. Newbernl | True | pealal to TSe New Yor Times | 1996-04-17 | RE0000724769 | B00000426928 | | | |
| 1968-05-26 | 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/apprehensive-washington.html | Apprehensive Washington | True | | 1996-04-17 | RE0000724769 | B00000426928 | | | |
| 1968-05-26 | 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/recordings-a-promising-debut-at-louisville-debut-at-louisville.html | Recordings; A Promising Debut at Louisville; Debut at Louisville | True | By Theodore Strongin | 1996-04-17 | RE0000724769 | B00000426928 | | | |
| 1968-05-26 | 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/tornado-hits-oklahoma.html | Tornado Hits Oklahoma | True | | 1996-04-17 | RE0000724769 | B00000426928 | | | |
| 1968-05-26 | 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1996-04-17 | RE0000724769 | B00000426928 | | | |
| 1968-05-26 | 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/saigon-censorship-battle-grows-and-newspaper-gaps-abound.html | Saigon Censorship Battle Grows, and Newspaper Gaps Abound | True | By Douglas Robinson | 1996-04-17 | RE0000724769 | B00000426928 | | | |
| 1968-05-26 | 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/3-devon-awards-to-miss-pfister-wins-twice-aboard-valhalla-named.html | 3 DEVON AWARDS TO MISS PFISTER; Wins Twice Aboard Valhalla, Named Best Child Rider | True | Special to The New York Times | 1996-04-17 | RE0000724769 | B00000426928 | | | |
| 1968-05-26 | 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/florida-boycott-called-success-but-businessmen-dispute-st.html | FLORIDA BOYCOTT CALLED SUCCESS; But Businessmen Dispute St. Petersburg Negroes | True | | 1996-04-17 | RE0000724769 | B00000426928 | | | |
| 1968-05-26 | 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 -- No Title | True | | 1996-04-17 | RE0000724769 | B00000426928 | | | |
| 1968-05-26 | 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/fifth-japanese-concern-denies-report-of-boycott.html | Fifth Japanese Concern Denies Report of Boycott | True | | 1996-04-17 | RE0000724769 | B00000426928 | | | |
| 1968-05-26 | 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/rockefeller-a-shift-in-strategy.html | Rockefeller: A Shift in Strategy | True | | 1996-04-17 | RE0000724769 | B00000426928 | | | |
| 1968-05-26 | 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/susskind-mooovie-producer.html | Susskind, Mooovie Producer | True | By A. H. Weiler | 1996-04-17 | RE0000724769 | B00000426928 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-05-26 | 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/jewish-unit-gets-apostasy-report-finds-some-lose-faith.html | JEWISH UNIT GETS APOSTASY REPORT; A Report Finds Some Lose Faith While in College | True | By Irving Spiegel | 1996-04-17 | RE0000724769 | B00000426928 | | | |
| 1968-05-26 | 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/editorial-cartoon-4-no-title.html | Editorial Cartoon 4 -- No Title | True | | 1996-04-17 | RE0000724769 | B00000426928 | | | |
| 1968-05-26 | 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/high-praise.html | HIGH PRAISE | True | DAN ISAAC | 1996-04-17 | RE0000724769 | B00000426928 | | | |
| 1968-05-26 | 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/pamela-e-poeh-bride-in-pittsburgh.html | Pamela E. Poeh Bride in Pittsburgh | True | Special to The New York Times | 1996-04-17 | RE0000724769 | B00000426928 | | | |
| 1968-05-26 | 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/a-lady-seeking-answers-a-lady-seeking-answers.html | A Lady Seeking Answers; A Lady Seeking Answers | True | By James Lord | 1996-04-17 | RE0000724769 | B00000426928 | | | |
| 1968-05-26 | 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/sea-castle-triumphs.html | Sea Castle Triumphs | True | | 1996-04-17 | RE0000724769 | B00000426928 | | | |
| 1968-05-26 | 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/israeli-report-says-most-lost-children-from-yemen-died.html | Israeli Report Says Most Lost Children From Yemen Died | True | Special to The New York Times | 1996-04-17 | RE0000724769 | B00000426928 | | | |
| 1968-05-26 | 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/generals-play-beacons-in-bid-for-first-place.html | Generals Play Beacons In Bid for First Place | True | | 1996-04-17 | RE0000724769 | B00000426928 | | | |
| 1968-05-26 | 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/tangled-racing-reins-doublestandard-of-behavior-in-sport-imposes.html | Tangled Racing Reins; Double-Standard of Behavior in Sport Imposes Quixotic Burden on the Trainer | True | By Steve Cady | 1996-04-17 | RE0000724769 | B00000426928 | | | |
| 1968-05-26 | 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/vicki-black-is-betrothed.html | Vicki Black Is Betrothed | True | Special to The New York Times | 1996-04-17 | RE0000724769 | B00000426928 | | | |
| 1968-05-26 | 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/first-mate-wins-argonaut-stakes-go-marching-defeated-by-nose-at.html | FIRST MATE WINS ARGONAUT STAKES; Go Marching Defeated by Nose at Hollywood Park | True | | 1996-04-17 | RE0000724769 | B00000426928 | | | |
| 1968-05-26 | 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/monmouth-track-lists-the-holders-of-season-boxes.html | Monmouth Track Lists the Holders Of Season Boxes | True | | 1996-04-17 | RE0000724769 | B00000426928 | | | |
| 1968-05-26 | 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/belinda-l-breese-wed-to-battle-bull-a-lawyer.html | Belinda L. Breese Wed To Battle Bull, a Lawyer | True | Special to The New York Times | 1996-04-17 | RE0000724769 | B00000426928 | | | |
| 1968-05-26 | 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/2mile-mark-set-in-school-meet-schindler-breaks-record-teams-title-to.html | 2-MILE MARK SET IN SCHOOL MEET; Schindler Breaks Record -Team Title to 'Reprisse | True | By William J. Miller | 1996-04-17 | RE0000724769 | B00000426928 | | | |
| 1968-05-26 | 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/worlds-away.html | WORLDS AWAY" | True | JOHN J. FOX | 1996-04-17 | RE0000724769 | B00000426928 | | | |
| 1968-05-26 | 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/mrs-abrams-has-daughter.html | Mrs. Abrams Has Daughter[ | True | | 1996-04-17 | RE0000724769 | B00000426928 | | | |
| 1968-05-26 | 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/uliana-stephens-to-be-bride-of-gary-s-grimes-on-july-27.html | Juliana Stephens to Be Bride Of Gary S. Grimes on July 27 | True | Special to Thl New York Timel | 1996-04-17 | RE0000724769 | B00000426928 | | | |
| 1968-05-26 | 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/teachers-debate-courses-on-negro-westchester-meeting-finds.html | TEACHERS DEBATE COURSES ON NEGRO; Westchester Meeting Finds Disagreement on Effect | True | Special to The New York Times | 1996-04-17 | RE0000724769 | B00000426928 | | | |
| 1968-05-26 | 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/public-papers.html | Public Papers | True | MILTON O. GUSTAFSONI. | 1996-04-17 | RE0000724769 | B00000426928 | | | |
| 1968-05-26 | 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/miss-avery-poor-is-married-here-to-richard-joseph-maher.html | Miss Avery Poor Is Married Here to Richard Joseph Maher | True | Special to The New York Times | 1996-04-17 | RE0000724769 | B00000426928 | | | |
| 1968-05-26 | 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/bancroft-among-players-anne-bancroft.html | Bancroft Among 'Players'; Anne Bancroft | True | By Lewis Funke | 1996-04-17 | RE0000724769 | B00000426928 | | | |
| 1968-05-26 | 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/the-expressionism-of-degas.html | The Expressionism of Degas | True | By Hilton Kramer | 1996-04-17 | RE0000724769 | B00000426928 | | | |
| 1968-05-26 | 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/cahill-of-army-will-speak-at-state-university-dinner.html | Cahill of Army Will Speak At State University Dinner | True | | 1996-04-17 | RE0000724769 | B00000426928 | | | |
| 1968-05-26 | 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/texas-duo-gains-in-bowling.html | Texas Duo Gains in Bowling | True | | 1996-04-17 | RE0000724769 | B00000426928 | | | |
| 1968-05-26 | 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/nuptials-for-miss-susan-h-waldo.html | Nuptials for Miss Susan H. Waldo | True | Special to The New York Times | 1996-04-17 | RE0000724769 | B00000426928 | | | |
| 1968-05-26 | 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/who-is-legitimate.html | Who Is Legitimate | True | | 1996-04-17 | RE0000724769 | B00000426928 | | | |
| 1968-05-26 | 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/chamber-names-16-to-study-of-dollar.html | CHAMBER NAMES 16 TO STUDY OF DOLLAR | True | | 1996-04-17 | RE0000724769 | B00000426928 | | | |
| 1968-05-26 | 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/miss-hoffman-fiancee-of-charles-johnson-3d.html | Miss Hoffman Fiancee Of Charles ... Johnson 3d | True | Sputz! to The New York Tmes 1 | 1996-04-17 | RE0000724769 | B00000426928 | | | |
| 1968-05-26 | 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/paris-sightseers-fill-battle-area-choke-boulevard-strnichel-paving.html | PARIS SIGHTSEERS FILL BATTLE AREA; Choke Boulevard St.-Michel -- Paving Stones Souvenirs | True | By Gloria Emerson | 1996-04-17 | RE0000724769 | B00000426928 | | | |
| 1968-05-26 | 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/essy-the-spirit-essy-the-body.html | Essy the Spirit, Essy the Body | True | By Vincent Canby | 1996-04-17 | RE0000724769 | B00000426928 | | | |
| 1968-05-26 | 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/on-an-overnight-cruise-to-philadelphia.html | On an Overnight Cruise to Philadelphia | True | By Paul J. C. Friedlander | 1996-04-17 | RE0000724769 | B00000426928 | | | |
| 1968-05-26 | 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/education-urged-for-all.html | Education Urged for All | True | Special to The New York Times | 1996-04-17 | RE0000724769 | B00000426928 | | | |
| 1968-05-26 | 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/child-to-the-brumbergersi.html | Child to the Brumbergersi | True | | 1996-04-17 | RE0000724769 | B00000426928 | | | |
| 1968-05-26 | 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/big-league-hurlers-take-baseball-spotlight-pitchers-controlling.html | Big League Hurlers Take Baseball Spotlight; Pitchers Controlling Game Even With the Lively Ball | True | By Leonard Koppett | 1996-04-17 | RE0000724769 | B00000426928 | | | |
| 1968-05-26 | 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/religion-new-theology-stresses-hope-and-action-now.html | Religion; New Theology Stresses Hope and Action Now | True | | 1996-04-17 | RE0000724769 | B00000426928 | | | |
| 1968-05-26 | 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/penn-varsity-and-junior-varsity-outrow-vesper-quakers-also-win-a.html | Penn Varsity and Junior Varsity Outrow Vesper; QUAKERS ALSO WIN A RACE FOR FOURS | True | Special to The New York Times | 1996-04-17 | RE0000724769 | B00000426928 | | | |
| 1968-05-26 | 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/ellen-mccarthy-is-married-here.html | Ellen McCarthy Is Married Here | True | | 1996-04-17 | RE0000724769 | B00000426928 | | | |
| 1968-05-26 | 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | 1996-04-17 | RE0000724769 | B00000426928 | | | |
| 1968-05-26 | 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/institutions-join-rush-to-grab-new-issues-institutions-join-rush-to.html | Institutions Join Rush To Grab New Issues; Institutions Join Rush To Buy Up New Issues | True | By Robert D. Hershey Jr. | 1996-04-17 | RE0000724769 | B00000426928 | | | |
| 1968-05-26 | 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/a-series-of-promotions-to-the-top-post.html | A Series of Promotions to the Top Post | True | By Gene Smith | 1996-04-17 | RE0000724769 | B00000426928 | | | |
| 1968-05-26 | 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/li-man-killed-in-crash.html | L.I. Man Killed in Crash | True | Special to The New York Times | 1996-04-17 | RE0000724769 | B00000426928 | | | |
| 1968-05-26 | 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/review-10-no-title.html | Review 10 -- No Title | True | B.W. | 1996-04-17 | RE0000724769 | B00000426928 | | | |
| 1968-05-26 | 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/cellist-and-pianist-play-at-town-hall.html | CELLIST AND PIANIST PLAY AT TOWN HALL | True | ROBERT SHERMAN. | 1996-04-17 | RE0000724769 | B00000426928 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-05-26 | 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/red-china-infiltrating-singapores-retail-markets.html | Red China Infiltrating Singapore's Retail Markets | True | By Howard Taubman | 1996-04-17 | RE0000724769 | B00000426928 | | | |
| 1968-05-26 | 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/navy-jumping-the-gun-on-a-centenary-in-connecticut.html | Navy Jumping the Gun on a Centenary in Connecticut | True | By Bernard J. Malahan | 1996-04-17 | RE0000724769 | B00000426928 | | | |
| 1968-05-26 | 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/3-us-experts-say-atom-ship-put-out-no-wastes-in-japan.html | 3 U.S. Experts Say Atom Ship Put Out No Wastes in Japan | True | Special to The New York Times | 1996-04-17 | RE0000724769 | B00000426928 | | | |
| 1968-05-26 | 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/amalgamated-clothing-union-reports-increase-in-membership.html | Amalgamated Clothing Union Reports Increase in Membership | True | By Damon Stetson | 1996-04-17 | RE0000724769 | B00000426928 | | | |
| 1968-05-26 | 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/boyds-shipping-plan-scored-by-industry-and-labor.html | Boyd's Shipping Plan Scored by Industry and Labor | True | By George Home | 1996-04-17 | RE0000724769 | B00000426928 | | | |
| 1968-05-26 | 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/march-of-dimes-will-honor-leo-jaffe.html | March of Dimes Will Honor Leo Jaffe | True | | 1996-04-17 | RE0000724769 | B00000426928 | | | |
| 1968-05-26 | 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/article-12-no-title-deadlier-than-a-western-the-battle-over-cable.html | Article 12 -- No Title; Deadlier than a Western The Battle Over Cable TV | True | By Ralph Lee Smith | 1996-04-17 | RE0000724769 | B00000426928 | | | |
| 1968-05-26 | 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/candace-drake-smith-alumna-is-married-here.html | Candace Drake, Smith Alumna, Is Married Here | True | | 1996-04-17 | RE0000724769 | B00000426928 | | | |
| 1968-05-26 | 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/law-has-knee-surgery.html | Law Has Knee Surgery | True | | 1996-04-17 | RE0000724769 | B00000426928 | | | |
| 1968-05-26 | 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/leading-retailers-examine-their-stake-in-nations-fight-against.html | Leading Retailers Examine Their Stake in Nation's Fight Against Poverty | True | By Herbert Koshetz | 1996-04-17 | RE0000724769 | B00000426928 | | | |
| 1968-05-26 | 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/news-of-the-field-of-travel.html | News of the Field of Travel | True | | 1996-04-17 | RE0000724769 | B00000426928 | | | |
| 1968-05-26 | 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/patricia-lubin-engaged.html | Patricia Lubin Engaged | True | peaIn to Will HeW York | 1996-04-17 | RE0000724769 | B00000426928 | | | |
| 1968-05-26 | 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/salb-breaks-mark-in-regional-track.html | SALB BREAKS MARK IN REGIONAL TRACK | True | | 1996-04-17 | RE0000724769 | B00000426928 | | | |
| 1968-05-26 | 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/classic-aircraft-to-be-auctioned-parkebernet-offers-planes-and-old.html | CLASSIC AIRCRAFT TO BE AUCTIONED; Parke-Bernet Offers Planes and Old Cars This Week | True | | 1996-04-17 | RE0000724769 | B00000426928 | | | |
| 1968-05-26 | 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/review-7-no-title.html | Review 7 -- No Title | True | R.G.W. | 1996-04-17 | RE0000724769 | B00000426928 | | | |
| 1968-05-26 | 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/stuart-high-captures-national-rowing-title-virginians-score-in.html | Stuart High Captures National Rowing Title; VIRGINIANS SCORE IN VARSITY EVENT | True | By Michael Strauss | 1996-04-17 | RE0000724769 | B00000426928 | | | |
| 1968-05-26 | 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/register-and-vote-issue-due.html | Register And Vote Issue Due | True | By David Lidman | 1996-04-17 | RE0000724769 | B00000426928 | | | |
| 1968-05-26 | 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/meredith-signs-3year-contract-cowboy-quarterback-ends-rumor-of.html | MEREDITH SIGNS 3-YEAR CONTRACT; Cowboy Quarterback Ends Rumor of Retirement | True | | 1996-04-17 | RE0000724769 | B00000426928 | | | |
| 1968-05-26 | 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/suspension-of-aid-to-peru.html | Suspension of Aid to Peru | True | FREDRICK B. PIKE | 1996-04-17 | RE0000724769 | B00000426928 | | | |
| 1968-05-26 | 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/miss-pamela-marsters-is-wed-to-mark-hanson-an-engineer.html | Miss Pamela Marsters Is Wed To Mark Hanson, an Engineer | True | | 1996-04-17 | RE0000724769 | B00000426928 | | | |
| 1968-05-26 | 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/letter-to-the-editor-2-no-title.html | Letter to the Editor 2 -- No Title | True | NATHANIEL C. CURTIS JR. | 1996-04-17 | RE0000724769 | B00000426928 | | | |
| 1968-05-26 | 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/review-3-no-title.html | Review 3 -- No Title | True | JANE MANTHORNE | 1996-04-17 | RE0000724769 | B00000426928 | | | |
| 1968-05-26 | 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1996-04-17 | RE0000724769 | B00000426928 | | | |
| 1968-05-26 | 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1996-04-17 | RE0000724769 | B00000426928 | | | |
| 1968-05-26 | 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/letter-to-the-editor-6-no-title.html | Letter to the Editor 6 -- No Title | True | JULIAN L. LAPIDES, | 1996-04-17 | RE0000724769 | B00000426928 | | | |
| 1968-05-26 | 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/president-tito-is-76.html | President Tito Is 76 | True | | 1996-04-17 | RE0000724769 | B00000426928 | | | |
| 1968-05-26 | 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/test-mine-set-for-philippines.html | Test Mine Set For Philippines | True | | 1996-04-17 | RE0000724769 | B00000426928 | | | |
| 1968-05-26 | 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1996-04-17 | RE0000724769 | B00000426928 | | | |
| 1968-05-26 | 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/where-lemons-reign.html | Where Lemons Reign | True | | 1996-04-17 | RE0000724769 | B00000426928 | | | |
| 1968-05-26 | 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/baggataway.html | Baggataway | True | | 1996-04-17 | RE0000724769 | B00000426928 | | | |
| 1968-05-26 | 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/local-theaters-to-show-500-auto-race-thursday.html | Local Theaters to Show 500 Auto Race Thursday | True | | 1996-04-17 | RE0000724769 | B00000426928 | | | |
| 1968-05-26 | 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/journalamerican-library-is-donated-to-u-of-texas.html | Journal-American Library Is Donated to U. of Texas | True | Special to The New York Times | 1996-04-17 | RE0000724769 | B00000426928 | | | |
| 1968-05-26 | 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/complex-started-over-massachusetts-turnpike.html | Complex Started Over Massachusetts Turnpike | True | By John H. Fenton | 1996-04-17 | RE0000724769 | B00000426928 | | | |
| 1968-05-26 | 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/minnesotas-nine-defeats-mich-state-for-big-ten-title.html | Minnesota's Nine Defeats Mich. State for Big Ten Title | True | | 1996-04-17 | RE0000724769 | B00000426928 | | | |
| 1968-05-26 | 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/2-americanowned-horses-in-epsom-derby-wednesday.html | 2 American-Owned Horses In Epsom Derby Wednesday | True | | 1996-04-17 | RE0000724769 | B00000426928 | | | |
| 1968-05-26 | 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/paris-perplexed-by-student-violence.html | Paris Perplexed by Student Violence | True | By Lloyd Garrison | 1996-04-17 | RE0000724769 | B00000426928 | | | |
| 1968-05-26 | 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/abernathy-urges-whites-to-prod-congress-to-act-abernathy-exhorts.html | Abernathy Urges Whites To Prod Congress to Act; Abernathy Exhorts Whites to Prod Congress to Assist Poor and Thus Avert Violence | True | Special to The New York Times | 1996-04-17 | RE0000724769 | B00000426928 | | | |
| 1968-05-26 | 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/sparkman-is-victor-in-dainty-in-shields-class-sailing.html | Sparkman Is Victor in Dainty In Shields Class Sailing | True | Special to The New York Times | 1996-04-17 | RE0000724769 | B00000426928 | | | |
| 1968-05-26 | 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/humphrey-gains-missouri-votes-finds-majority-of-delegates-favor-his.html | HUMPHREY GAINS MISSOURI VOTES; Finds Majority of Delegates Favor His Nomination | True | By Max Frankel | 1996-04-17 | RE0000724769 | B00000426928 | | | |
| 1968-05-26 | 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/the-gops-missing-men.html | The G.O.P.'s Missing Men | True | | 1996-04-17 | RE0000724769 | B00000426928 | | | |
| 1968-05-26 | 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/time-the-third-party.html | Time -- the Third Party | True | | 1996-04-17 | RE0000724769 | B00000426928 | | | |
| 1968-05-26 | 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/thirty-come-a-thirty-and-a-wheres-a-thirty-one.html | ' Thirty Come a Thirty, and a Where's a Thirty-One? | True | By Victor Block | 1996-04-17 | RE0000724769 | B00000426928 | | | |
| 1968-05-26 | 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/swifts-science.html | Swift's Science | True | DONALD A. ROBERTS | 1996-04-17 | RE0000724769 | B00000426928 | | | |
| 1968-05-26 | 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/st-francis-meyers-wins-batting-title.html | ST. FRANCIS MEYERS WINS BATTING TITLE | True | | 1996-04-17 | RE0000724769 | B00000426928 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-05-26 | 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/measures-increasing-salaries-and-allowances-of-some-state-officials.html | Measures Increasing Salaries and Allowances of Some State Officials Are Approved by Legislature | True | By James F. Clarity | 1996-04-17 | RE0000724769 | B00000426928 | | | |
| 1968-05-26 | 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/president-assails-campaign-vows-garment-workers-interrupt-with.html | PRESIDENT ASSAILS CAMPAIGN VOWS; Garment Workers Interrupt With Applause 81 Times | True | By Damon Stetson | 1996-04-17 | RE0000724769 | B00000426928 | | | |
| 1968-05-26 | 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/good-investment-at-1460-wins-27300-chicago-race.html | Good Investment, at $14.60, Wins $27,300 Chicago Race | True | | 1996-04-17 | RE0000724769 | B00000426928 | | | |
| 1968-05-26 | 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/diane-c-turecamo-nyu-alumnawed.html | Diane C. Turecamo, N.Y.U. Alumna,Wed | True | | 1996-04-17 | RE0000724769 | B00000426928 | | | |
| 1968-05-26 | 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | 1996-04-17 | RE0000724769 | B00000426928 | | | |
| 1968-05-26 | 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/yanks-beat-white-sox-10-mets-rout-braves-91-odd-bounce-helps.html | YANKS BEAT WHITE SOX, 1-0; METS ROUT BRAVES, 9-1;; ODD BOUNCE HELPS | True | By George Vecsey | 1996-04-17 | RE0000724769 | B00000426928 | | | |
| 1968-05-26 | 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/ila-mae-schmidt-and-e-v-cox-3d-marry-i__n-jerseyi-poolal-o-the-new.html | Ila Mae Schmidt And E. V. Cox 3d Marry i__n Jersey1 poolal [o The New York "imae L | True | | 1996-04-17 | RE0000724769 | B00000426928 | | | |
| 1968-05-26 | 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/czech-party-ends-diplomacy-curbs-will-let-foreign-ministry.html | CZECH PARTY ENDS DIPLOMACY CURBS; Will Let Foreign Ministry Formulate Policy | True | By Dana Adams Schmidt | 1996-04-17 | RE0000724769 | B00000426928 | | | |
| 1968-05-26 | 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/equal-time-curb-gains-in-congress-senate-panel-expected-to-approve.html | EQUAL TIME CURB GAINS IN CONGRESS; Senate Panel Expected to Approve Plan This Week | True | | 1996-04-17 | RE0000724769 | B00000426928 | | | |
| 1968-05-26 | 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/red-chinese-holding-briton.html | Red Chinese Holding Briton | True | | 1996-04-17 | RE0000724769 | B00000426928 | | | |
| 1968-05-26 | 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1996-04-17 | RE0000724769 | B00000426928 | | | |
| 1968-05-26 | 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/the-spock-trial-the-gentle-conspirators-test-the-limits-of-dissent.html | The Spock Trial; The Gentle Conspirators Test the Limits of Dissent | True | | 1996-04-17 | RE0000724769 | B00000426928 | | | |
| 1968-05-26 | 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/where-family-trees-grow.html | Where Family Trees Grow | True | By Joan Lee Faust | 1996-04-17 | RE0000724769 | B00000426928 | | | |
| 1968-05-26 | 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/to-free-czech-gold.html | To Free Czech Gold | True | V. STEPHAN KRAJCOVIC | 1996-04-17 | RE0000724769 | B00000426928 | | | |
| 1968-05-26 | 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/want-gold-form-line-at-window.html | Want Gold? Form Line At. Window | True | By H. J. Maidenberg | 1996-04-17 | RE0000724769 | B00000426928 | | | |
| 1968-05-26 | 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/letter-to-the-editor-4-no-title.html | Letter to the Editor 4 -- No Title | True | | 1996-04-17 | RE0000724769 | B00000426928 | | | |
| 1968-05-26 | 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/mccoy-reports-school-safety-was-a-factor-in-ouster-of-19.html | McCoy Reports School Safety Was a Factor in 'Ouster' of 19 | True | By Val Adams | 1996-04-17 | RE0000724769 | B00000426928 | | | |
| 1968-05-26 | 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/on-the-hudson.html | ON THE HUDSON | True | | 1996-04-17 | RE0000724769 | B00000426928 | | | |
| 1968-05-26 | 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/nigeria-an-impassioned-war-submits-to-a-truth-test.html | Nigeria; An Impassioned War Submits to a Truth Test | True | | 1996-04-17 | RE0000724769 | B00000426928 | | | |
| 1968-05-26 | 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/satellite-communications-link-baltimore-and-chile.html | Satellite Communications Link Baltimore and Chile | True | | 1996-04-17 | RE0000724769 | B00000426928 | | | |
| 1968-05-26 | 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/turbocars-favored-at-indianapolis-thursday-piston-engines-race-for.html | Turbocars Favored at Indianapolis Thursday.; Piston Engines Race for Survival in 500-Mile Event | True | By John S. Radosta | 1996-04-17 | RE0000724769 | B00000426928 | | | |
| 1968-05-26 | 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/offshore-leases-bring-gusher-of-bids.html | Offshore Leases Bring Gusher of Bids | True | | 1996-04-17 | RE0000724769 | B00000426928 | | | |
| 1968-05-26 | 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/national-league-meets-tomorrow-5-bidders-await-decision-on.html | NATIONAL LEAGUE MEETS TOMORROW; 5 Bidders Await Decision on Expansion in 1969 | True | | 1996-04-17 | RE0000724769 | B00000426928 | | | |
| 1968-05-26 | 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/judith-greens-designer-affianced.html | Judith Green,'s Designer, Affianced | True | ,qptal to The lew York | 1996-04-17 | RE0000724769 | B00000426928 | | | |
| 1968-05-26 | 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/if-you-can-make-it-here-.html | If You Can Make It Here . . . | True | By Mel Watkins | 1996-04-17 | RE0000724769 | B00000426928 | | | |
| 1968-05-26 | 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/chaparrals-sign-combs.html | Chaparrals Sign Combs | True | | 1996-04-17 | RE0000724769 | B00000426928 | | | |
| 1968-05-26 | 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/pro-football-score-00-impasse-in-players-negotiations-with-nfl.html | Pro Football Score: 0-0; Impasse in Players' Negotiations With N.F.L.; Owners Stirs Specter of Strike | True | By William N. Wallace | 1996-04-17 | RE0000724769 | B00000426928 | | | |
| 1968-05-26 | 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/marie-s-gardiner-betrothed-jr-to-ens-john-phelps-west.html | Marie S. Gardiner Betrothed Jr. To Ens. John Phelps West | True | | 1996-04-17 | RE0000724769 | B00000426928 | | | |
| 1968-05-26 | 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/waiting-for-gabo.html | Waiting For Gabo | True | By Grace Glueck | 1996-04-17 | RE0000724769 | B00000426928 | | | |
| 1968-05-26 | 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/nixon-victory-in-tennessee.html | Nixon Victory in Tennessee | True | | 1996-04-17 | RE0000724769 | B00000426928 | | | |
| 1968-05-26 | 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/dr-fager-to-tote-134-pounds-here-colt-given-top-weight-for.html | DR. FAGER TO TOTE 134 POUNDS HERE; Colt Given Top Weight for Thursday's Metropolitan | True | | 1996-04-17 | RE0000724769 | B00000426928 | | | |
| 1968-05-26 | 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/mluhan-weighs-aimless-violence-attributes-current-unrest-to.html | M'LUHAN WEIGHS AIMLESS VIOLENCE; Attributes Current Unrest to Changes in Technologies | True | By John Leo | 1996-04-17 | RE0000724769 | B00000426928 | | | |
| 1968-05-26 | 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/us-lines-says-shift-to-jersey-was-made-for-expediency-only.html | U.S. Lines Says Shift to Jersey Was Made for Expediency Only | True | | 1996-04-17 | RE0000724769 | B00000426928 | | | |
| 1968-05-26 | 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/mary-a-sampsell-is-married-to-garth-hallberg-in-chicago.html | Mary A. Sampsell Is Married To Garth Hallberg in Chicago | True | Special to The New York Times | 1996-04-17 | RE0000724769 | B00000426928 | | | |
| 1968-05-26 | 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/hawks-in-israel-appear-stronger-as-abans-power-is-said-to-be-curbed.html | Hawks in Israel Appear Stronger as Eban's Power Is Said to Be Curbed | True | By James Feron | 1996-04-17 | RE0000724769 | B00000426928 | | | |
| 1968-05-26 | 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/brazil-selling-a-truck-plant.html | Brazil Selling A Truck Plant | True | Special to The New York Times | 1996-04-17 | RE0000724769 | B00000426928 | | | |
| 1968-05-26 | 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/settlements-cut-integration-aims-policy-shifts-at-convention-of.html | SETTLEMENTS CUT INTEGRATION AIMS; Policy Shifts at Convention of Neighborhood Groups | True | Special to The New York Times | 1996-04-17 | RE0000724769 | B00000426928 | | | |
| 1968-05-26 | 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/the-new-leicaflex.html | The New Leicaflex | True | | 1996-04-17 | RE0000724769 | B00000426928 | | | |
| 1968-05-26 | 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/the-harvest.html | The Harvest | True | By Edward Abbey | 1996-04-17 | RE0000724769 | B00000426928 | | | |
| 1968-05-26 | 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/laurel-gravitz-engaged.html | Laurel Gravitz Engaged | True | | 1996-04-17 | RE0000724769 | B00000426928 | | | |
| 1968-05-26 | 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/democracy-has-hasnt-a-future-a-present-does-democracy-have-a-future.html | Democracy (Has Hasn't) A Future . . . A Present; Does democracy have a future? | True | | 1996-04-17 | RE0000724769 | B00000426928 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-05-26 | 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/dick-smothers-unhurt-in-racing-car-mishap.html | Dick Smothers Unhurt In Racing Car Mishap | True | | 1996-04-17 | RE0000724769 | B00000426928 | | | |
| 1968-05-26 | 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/beverly-a-jones-is-bride-on-l-i.html | Beverly A. Jones Is Bride on L. I. | True | Special to The lew York Times | 1996-04-17 | RE0000724769 | B00000426928 | | | |
| 1968-05-26 | 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/kentuckians-cast-ballots-tuesday-voters-will-pick-candidate-to.html | KENTUCKIANS CAST BALLOTS TUESDAY; Voters Will Pick Candidates To Fill Morton's Seat | True | Special to The New York Times | 1996-04-17 | RE0000724769 | B00000426928 | | | |
| 1968-05-26 | 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/i-have-nothing-against-animals.html | I Have Nothing Against 'Animals' | True | JOHN CLIFTON | 1996-04-17 | RE0000724769 | B00000426928 | | | |
| 1968-05-26 | 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/de-gaulles-referendum.html | De Gaulle's Referendum | True | | 1996-04-17 | RE0000724769 | B00000426928 | | | |
| 1968-05-26 | 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/oregonians-put-men-over-parties-and-like-them-independent.html | Oregonians Put Men Over Parties, and Like Them Independent | True | By John Corry | 1996-04-17 | RE0000724769 | B00000426928 | | | |
| 1968-05-26 | 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/pirates-win-in-12th-54.html | Pirates Win in 12th, 5-4 | True | | 1996-04-17 | RE0000724769 | B00000426928 | | | |
| 1968-05-26 | 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/riessen-defeats-okker.html | Riessen Defeats Okker | True | | 1996-04-17 | RE0000724769 | B00000426928 | | | |
| 1968-05-26 | 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/crimmins-glasheen.html | Crimmins--Glasheen | True | Special to The New York Times | 1996-04-17 | RE0000724769 | B00000426928 | | | |
| 1968-05-26 | 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/saigon-announces-a-new-broadly-based-cabinet.html | Saigon Announces a New, Broadly Based Cabinet | True | By Gene Roberts | 1996-04-17 | RE0000724769 | B00000426928 | | | |
| 1968-05-26 | 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/carberry-brauer.html | Carberry--Brauer | True | Special to The New York Times | 1996-04-17 | RE0000724769 | B00000426928 | | | |
| 1968-05-26 | 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/the-moment-of-death.html | THE MOMENT OF DEATH | True | AARON GANZ, M.D. | 1996-04-17 | RE0000724769 | B00000426928 | | | |
| 1968-05-26 | 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/goldwater-says-he-is-vindicated-pleased-with-jury-verdict-ginzburg.html | GOLDWATER SAYS HE IS VINDICATED; Pleased With Jury Verdict — Ginzburg to Appeal | True | | 1996-04-17 | RE0000724769 | B00000426928 | | | |
| 1968-05-26 | 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/top-management-nears-end-of-educational-sitin.html | Top Management Nears End of Educational Sit-In | True | By William M. Freeman | 1996-04-17 | RE0000724769 | B00000426928 | | | |
| 1968-05-26 | 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/institute-defends-patterning-plan-for-the-retarded.html | Institute Defends 'Patterning' Plan For the Retarded | True | | 1996-04-17 | RE0000724769 | B00000426928 | | | |
| 1968-05-26 | 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/reassessment-reassessment.html | Reassessment; Reassessment | True | By Richard B. Morris | 1996-04-17 | RE0000724769 | B00000426928 | | | |
| 1968-05-26 | 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/nixon-criticizes-absentee-rivals-also-gibes-at-use-in-oregon-of.html | NIXON CRITICIZES 'ABSENTEE' RIVALS; Also Gibes at Use in Oregon of Presidential 'Proxies' | True | By Robert B. Semple Jr. | 1996-04-17 | RE0000724769 | B00000426928 | | | |
| 1968-05-26 | 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/champions-and-near-champions.html | Champions and Near Champions | True | By Al Horowitz | 1996-04-17 | RE0000724769 | B00000426928 | | | |
| 1968-05-26 | 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/stiffest-test-for-kennedy-is-due-in-oregon-tuesday-stand-of.html | Stiffest Test for Kennedy Is Due in Oregon Tuesday; Stand of Humphrey Supporters Could Have Vital Impact — Rockefeller and Reagan Drives Gain Impetus | True | By Warren Weaver Jr. | 1996-04-17 | RE0000724769 | B00000426928 | | | |
| 1968-05-26 | 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/us-office-in-britain-struck.html | U.S. Office in Britain Struck | True | | 1996-04-17 | RE0000724769 | B00000426928 | | | |
| 1968-05-26 | 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/big-kennedy-team-at-work-on-coast-runs-smoothly-in-california.html | BIG KENNEDY TEAM AT WORK ON COAST; Runs smoothly -in California Despite Initial Friction | True | By John Herbers | 1996-04-17 | RE0000724769 | B00000426928 | | | |
| 1968-05-26 | 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/a-besieged-de-gaulle-makes-a-desperate-gamble.html | A Besieged de Gaulle Makes a Desperate Gamble | True | | 1996-04-17 | RE0000724769 | B00000426928 | | | |
| 1968-05-26 | 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/charles-k-feldman-producer-of-streetcar-is-dead-at-63.html | Charles K. Feldman, Producer Of 'Streetcar,' Is Dead at 63 | True | | 1996-04-17 | RE0000724769 | B00000426928 | | | |
| 1968-05-26 | 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/excursion-boats-prepare-for-season.html | Excursion Boats Prepare for Season | True | By Werner Bamberger | 1996-04-17 | RE0000724769 | B00000426928 | | | |
| 1968-05-26 | 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/s-colorado-state-nine-wins.html | S. Colorado State Nine Wins | True | | 1996-04-17 | RE0000724769 | B00000426928 | | | |
| 1968-05-26 | 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/army-nine-defeats-s-connecticut-113.html | ARMY NINE DEFEATS S. CONNECTICUT, 11-3 | True | Special to The New York Times | 1996-04-17 | RE0000724769 | B00000426928 | | | |
| 1968-05-26 | 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1996-04-17 | RE0000724769 | B00000426928 | | | |
| 1968-05-26 | 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/splitsecond-horse-show-clocks-aid-in-avoiding-time-disputes.html | Split-Second Horse Show Clocks Aid in Avoiding Time Disputes | True | | 1996-04-17 | RE0000724769 | B00000426928 | | | |
| 1968-05-26 | 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/variety-of-issues-debated-in-primary-races-here.html | Variety of Issues Debated in Primary Races Here | True | By Martin Arnold | 1996-04-17 | RE0000724769 | B00000426928 | | | |
| 1968-05-26 | 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/review-9-no-title.html | Review 9 -- No Title | True | BARBARA WYDEN | 1996-04-17 | RE0000724769 | B00000426928 | | | |
| 1968-05-26 | 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/mclaren-gurney-and-rindt-among-qualifiers-for-monaco-grand-prix.html | McLaren, Gurney and Rindt Among Qualifiers for Monaco Grand Prix Today; HILL AND BRABHAM ALSO GAIN SPOTS | True | | 1996-04-17 | RE0000724769 | B00000426928 | | | |
| 1968-05-26 | 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/a-warmup-on-quotas-for-trade.html | A Warmup On Quotas For Trade | True | By Brendan Jones | 1996-04-17 | RE0000724769 | B00000426928 | | | |
| 1968-05-26 | 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/stefanich-wins-bowling-crown-miss-fothergill-is-womens-victor-at.html | STEFANICH WINS BOWLING CROWN; Miss Fothergill Is Woman's Victor at Garden City | True | By Gordon S. White Sr. | 1996-04-17 | RE0000724769 | B00000426928 | | | |
| 1968-05-26 | 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/on-the-spring-schedule.html | On the Spring Schedule | True | | 1996-04-17 | RE0000724769 | B00000426928 | | | |
| 1968-05-26 | 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/coco-gets-post-at-temple.html | Coco Gets Post at Temple | True | | 1996-04-17 | RE0000724769 | B00000426928 | | | |
| 1968-05-26 | 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/van-brocklin-named-coach-of-college-allstar-eleven.html | Van Brocklin Named Coach Of College All-Star Eleven | True | | 1996-04-17 | RE0000724769 | B00000426928 | | | |
| 1968-05-26 | 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/weber-state-wins-3-games-in-college-baseball-tourney.html | Weber State Wins 3 Games In College Baseball Tourney | True | | 1996-04-17 | RE0000724769 | B00000426928 | | | |
| 1968-05-26 | 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/2-matches-taken-by-pete-bostwick-ambidextrous-putting-beats-tingley.html | 2 MATCHES TAKEN BY PETE BOSTWICK; Ambidextrous Putting Beats Tingley and Edwards in Travis Memorial Golf | True | By Lincoln A. Werden | 1996-04-17 | RE0000724769 | B00000426928 | | | |
| 1968-05-26 | 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/phils-defeat-cards-10-as-lock-drives-in-run-in-sixth-on-a-sacrifice.html | Phils Defeat Cards, 1-0, as Lock Drives In Run in Sixth on a Sacrifice Fly; JACKSON TRIUMPHS ON A FIVE-HITTER | True | | 1996-04-17 | RE0000724769 | B00000426928 | | | |
| 1968-05-26 | 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/cannella-crabtree.html | Cannella--Crabtree | True | | 1996-04-17 | RE0000724769 | B00000426928 | | | |
| 1968-05-26 | 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/texas-u-restudies-professors-ouster.html | TEXAS U. RESTUDIES PROFESSOR'S OUSTER | True | Special to The New York Times | 1996-04-17 | RE0000724769 | B00000426928 | | | |
| 1968-05-26 | 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/man-95-is-beaten-to-death-in-his-home-in-new-jersey.html | Man, 95, Is Beaten to Death In His Home in New Jersey | True | | 1996-04-17 | RE0000724769 | B00000426928 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-05-26 | 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/smathers-weighs-race.html | Smathers Weighs Race | True | | 1996-04-17 | RE0000724769 | B00000426928 | | | |
| 1968-05-26 | 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/de-gaulle-talk-fails-to-please-farmers-in-depressed-southwest.html | De Gaulle Talk Fails to Please Farmers in Depressed Southwest | True | BY Eric Pace | 1996-04-17 | RE0000724769 | B00000426928 | | | |
| 1968-05-26 | 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/eleanor-bradshaw-married-in-south.html | Eleanor Bradshaw Married in South | True | Special to The New York Times | 1996-04-17 | RE0000724769 | B00000426928 | | | |
| 1968-05-26 | 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/world-600-draws-fast-field-today-allison-on-pole-in-nascar-race-at.html | WORLD 600 DRAWS FAST FIELD TODAY; Allison on Pole in Nascar Race at Charlotte | True | | 1996-04-17 | RE0000724769 | B00000426928 | | | |
| 1968-05-26 | 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/w-nyack-jumping-crown-goes-to-greens-cantelope.html | W. Nyack Jumping Crown Goes to Green's Cantelope | True | Special to The New York Times | 1996-04-17 | RE0000724769 | B00000426928 | | | |
| 1968-05-26 | 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/article-3--no-title.html | Article 3 -- No Title | True | | 1996-04-17 | RE0000724769 | B00000426928 | | | |
| 1968-05-26 | 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/bill-singer-has-eye-infection.html | Bill Singer Has Eye Infection | True | | 1996-04-17 | RE0000724769 | B00000426928 | | | |
| 1968-05-26 | 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/new-guideline-rate-on-grain-cargo-set.html | NEW GUIDELINE RATE ON GRAIN CARGO SET | True | | 1996-04-17 | RE0000724769 | B00000426928 | | | |
| 1968-05-26 | 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/poland-sentences-minister.html | Poland Sentences Minister | True | | 1996-04-17 | RE0000724769 | B00000426928 | | | |
| 1968-05-26 | 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/astros-stop-dodgers-32.html | Astros Stop Dodgers, 3-2 | True | | 1996-04-17 | RE0000724769 | B00000426928 | | | |
| 1968-05-26 | 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/canadian-rivals-wooing-the-west-prairie-drives-launched-by.html | CANADIAN RIVALS WOOING THE WEST; Prairie Drives Launched by Stanfield and Trudeau | True | By Jay Walz | 1996-04-17 | RE0000724769 | B00000426928 | | | |
| 1968-05-26 | 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/albany-approves-school-program-and-ends-session-assembly-clears.html | ALBANY APPROVES SCHOOL PROGRAM AND ENDS SESSION; Assembly Clears Last Obstacle to Windup by 93-53 Vote | True | By Sydney H. Schanberg | 1996-04-17 | RE0000724769 | B00000426928 | | | |
| 1968-05-26 | 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/review-4-no-title.html | Review 4 -- No Title | True | MARY LOUISE BIRMINGHAM. | 1996-04-17 | RE0000724769 | B00000426928 | | | |
| 1968-05-26 | 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/copyright-law-revisions-are-put-off.html | Copyright Law Revisions Are Put Off | True | By Henry Raymont | 1996-04-17 | RE0000724769 | B00000426928 | | | |
| 1968-05-26 | 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/margaret-buckley-a-bride.html | Margaret Buckley A Bride | True | Special to The New York Times | 1996-04-17 | RE0000724769 | B00000426928 | | | |
| 1968-05-26 | 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/aussies-gain-cricket-draw.html | Aussies Gain Cricket Draw | True | | 1996-04-17 | RE0000724769 | B00000426928 | | | |
| 1968-05-26 | 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/in-the-nation-on-the-stump-in-oregon.html | In The Nation; On the Stump in Oregon | True | By Tom Wicker | 1996-04-17 | RE0000724769 | B00000426928 | | | |
| 1968-05-26 | 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/graham-posts-66-for-199-total-and-gains-twostroke-lead-in-memphis.html | Graham Posts 66 for 199 Total and Gains Two-Stroke Lead in Memphis Open; RAIN, TORNADOES DELAY 3D ROUND | True | | 1996-04-17 | RE0000724769 | B00000426928 | | | |
| 1968-05-26 | 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/the-early-orchids.html | The Early Orchids | True | | 1996-04-17 | RE0000724769 | B00000426928 | | | |
| 1968-05-26 | 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/richard-diebenkorn-still-out-of-step.html | Richard Diebenkorn: Still Out of Step | True | By John Canaday | 1996-04-17 | RE0000724769 | B00000426928 | | | |
| 1968-05-26 | 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/margaret-bliss-flaccus-bride-of-d-a-canada-jr.html | Margaret Bliss Flaccus Bride of D. A. Canada Jr. | True | Special to The New York Times | 1996-04-17 | RE0000724769 | B00000426928 | | | |
| 1968-05-26 | 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/review-8-no-title.html | Review 8 -- No Title | True | GLORIA LEVITAS | 1996-04-17 | RE0000724769 | B00000426928 | | | |
| 1968-05-26 | 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/wood-field-and-stream-alewives-are-back-which-means-a-delicious.html | Wood, Field and Stream; Alewives Are Back, Which Means a Delicious Dish of Herring Roe | True | BY Nelson Bryant | 1996-04-17 | RE0000724769 | B00000426928 | | | |
| 1968-05-26 | 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/samuel-schoenfeld.html | SAMUEL SCHOENFELD | True | Special to The New York Times | 1996-04-17 | RE0000724769 | B00000426928 | | | |
| 1968-05-26 | 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/kennedy-a-crucial-test-in-oregon.html | Kennedy: A Crucial Test in Oregon | True | | 1996-04-17 | RE0000724769 | B00000426928 | | | |
| 1968-05-26 | 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/pornography.html | PORNOGRAPHY? | True | MORTIMER LEVITT | 1996-04-17 | RE0000724769 | B00000426928 | | | |
| 1968-05-26 | 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/channel-13-fans-to-switch-to-statuary.html | Channel 13 Fans to Switch to Statuary | True | Special to The New York Times | 1996-04-17 | RE0000724769 | B00000426928 | | | |
| 1968-05-26 | 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/around-the-garden.html | AROUND THE GARDEN | True | By Joan Lee Faust | 1996-04-17 | RE0000724769 | B00000426928 | | | |
| 1968-05-26 | 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/think-tank-formed-to-ease-social-ills.html | THINK TANK FORMED TO EASE SOCIAL ILLS | True | | 1996-04-17 | RE0000724769 | B00000426928 | | | |
| 1968-05-26 | 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/the-new-belmont-the-railbirds-are-back.html | The New Belmont; The Railbirds Are Back | True | | 1996-04-17 | RE0000724769 | B00000426928 | | | |
| 1968-05-26 | 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/miss-ann-k-schrader-is-affianced.html | Miss Ann K. Schrader Is Affianced | True | Special to The New York | 1996-04-17 | RE0000724769 | B00000426928 | | | |
| 1968-05-26 | 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/senior-sales-official-retires-at-grace-line.html | Senior Sales Official Retires at Grace Line | True | | 1996-04-17 | RE0000724769 | B00000426928 | | | |
| 1968-05-26 | 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/wilson-of-britain-he-fights-for-survival.html | Wilson of Britain; He Fights for Survival | True | | 1996-04-17 | RE0000724769 | B00000426928 | | | |
| 1968-05-26 | 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/exit-goddard-after-a-tough-role-in-food-and-drugs.html | Exit Goddard; After a Tough Role in Food and Drugs | True | | 1996-04-17 | RE0000724769 | B00000426928 | | | |
| 1968-05-26 | 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/dark-mirage-wins-acorn-mile-ties-belmont-mark-another-nell-2d.html | DARK MIRAGE WINS ACORN MILE, TIES BELMONT MARK; ANOTHER NELL 2D | True | By Joe Nichols | 1996-04-17 | RE0000724769 | B00000426928 | | | |
| 1968-05-26 | 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/sandra-carrington-married-to-broker.html | Sandra carrington . Married. to Broker*: | True | | 1996-04-17 | RE0000724769 | B00000426928 | | | |
| 1968-05-26 | 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/added-guests-are-listed-for-todays-tv-shows.html | Added Guests Are Listed For Today's TV Shows | True | | 1996-04-17 | RE0000724769 | B00000426928 | | | |
| 1968-05-26 | 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/questions-of-identity.html | Questions of Identity | True | By Albert Goldman | 1996-04-17 | RE0000724769 | B00000426928 | | | |
| 1968-05-26 | 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/a-trip-through-ancient-greece.html | A Trip Through Ancient Greece | True | By Thomas V. Haney | 1996-04-17 | RE0000724769 | B00000426928 | | | |
| 1968-05-26 | 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/strike-puts-off-boxing-meet.html | Strike Puts Off Boxing Meet | True | | 1996-04-17 | RE0000724769 | B00000426928 | | | |
| 1968-05-26 | 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/ghetto-help-called-aid-to-markets.html | Ghetto Help Called Aid To Markets | True | Special to The New York Times | 1996-04-17 | RE0000724769 | B00000426928 | | | |
| 1968-05-26 | 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/the-architecture-of-destruction.html | The Architecture Of Destruction | True | By Ada Louise Huxtable | 1996-04-17 | RE0000724769 | B00000426928 | | | |
| 1968-05-26 | 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/american-notebook-american-notebook.html | American Notebook; American Notebook | True | By Lewis Nichols | 1996-04-17 | RE0000724769 | B00000426928 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-05-26 | 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/mrs-werner-remarried.html | Mrs. Werner Remarried | True | | 1996-04-17 | RE0000724769 | B00000426928 | | | |
| 1968-05-26 | 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/french-workers-win-big-pay-rise-regime-lifts-minimum-35-police-told.html | FRENCH WORKERS WIN BIG PAY RISE; Regime Lifts Minimum 35%-- Police Told to Rout Crowds | True | By Henry Tanner | 1996-04-17 | RE0000724769 | B00000426928 | | | |
| 1968-05-26 | 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/kennedys-cycle-corps-supplied-not-by-police-but-by-mortuary.html | Kennedy's Cycle Corps Supplied Not by Police but by Mortuary | True | By Nancy J. Adler | 1996-04-17 | RE0000724769 | B00000426928 | | | |
| 1968-05-26 | 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1996-04-17 | RE0000724769 | B00000426928 | | | |
| 1968-05-26 | 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/judges-for-new-york-there-will-be-lots-of-deals.html | Judges for New York; There Will Be Lots of Deals | True | | 1996-04-17 | RE0000724769 | B00000426928 | | | |
| 1968-05-26 | 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/wagner-he-takes-new-role.html | Wagner; He Takes New Role | True | | 1996-04-17 | RE0000724769 | B00000426928 | | | |
| 1968-05-26 | 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/emmy-ought-to-go-back-to-school.html | Emmy Ought to Go Back to School | True | By Jack Gould | 1996-04-17 | RE0000724769 | B00000426928 | | | |
| 1968-05-26 | 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/harvey-a-baum-78-led-a-p-affiliate.html | HARVEY A. BAUM, 78, LED A. & P. AFFILIATE | True | | 1996-04-17 | RE0000724769 | B00000426928 | | | |
| 1968-05-26 | 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/letter-to-the-editor-5-no-title.html | Letter to the Editor 5 -- No Title | True | | 1996-04-17 | RE0000724769 | B00000426928 | | | |
| 1968-05-26 | 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/angels-on-top-51.html | Angels on Top, 5-1 | True | | 1996-04-17 | RE0000724769 | B00000426928 | | | |
| 1968-05-26 | 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/altaf-hussain-68-pakistani-editor-eshead-of-dawn-is-dead-served-in.html | ALTAF HUSSAIN, 68, PAKISTANI EDITOR; Ex-Head of Dawn Is Dead -- Served in Cabinet | True | Special to The New York Times | 1996-04-17 | RE0000724769 | B00000426928 | | | |
| 1968-05-26 | 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/rail-stocks-win-favor-of-brokers.html | Rail Stocks Win Favor Of Brokers | True | By John J. Abele | 1996-04-17 | RE0000724769 | B00000426928 | | | |
| 1968-05-26 | 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/party-aide-backs-nixon-in-illinois-stuarts-move-ends-hopes-of-percy.html | PARTY AIDE BACKS NIXON IN ILLINOIS; Stuart's Move Ends Hopes of Percy as Favorite Son | True | By Donald Janson | 1996-04-17 | RE0000724769 | B00000426928 | | | |
| 1968-05-26 | 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/kosygin-leaves-czechoslovakia-for-moscow-cutting-visit-4-days-short.html | Kosygin Leaves Czechoslovakia for Moscow, Cutting Visit 4 Days Short | True | By Tad Szulc | 1996-04-17 | RE0000724769 | B00000426928 | | | |
| 1968-05-26 | 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/a-haitian-major-is-reported-held-duvalier-aide-says-rebels-killed-2.html | A HAITIAN MAJOR IS REPORTED HELD; Duvalier Aide Says Rebels Killed 2 Other Persons | True | By Henry Giniger | 1996-04-17 | RE0000724769 | B00000426928 | | | |
| 1968-05-26 | 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/abercrombie-aide.html | Abercrombie Aide | True | | 1996-04-17 | RE0000724769 | B00000426928 | | | |
| 1968-05-26 | 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/saigon-sentences-upi-photographer.html | SAIGON SENTENCES U.P.I. PHOTOGRAPHER | True | | 1996-04-17 | RE0000724769 | B00000426928 | | | |
| 1968-05-26 | 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/banks-show-opens.html | Bank's Show Opens | True | By Jacob Deschin | 1996-04-17 | RE0000724769 | B00000426928 | | | |
| 1968-05-26 | 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/clifton-a-dowell.html | CLIFTON A. DOWELL | True | | 1996-04-17 | RE0000724769 | B00000426928 | | | |
| 1968-05-26 | 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/science-message-of-the-pulsars.html | Science; Message of the Pulsars | True | | 1996-04-17 | RE0000724769 | B00000426928 | | | |
| 1968-05-26 | 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1996-04-17 | RE0000724769 | B00000426928 | | | |
| 1968-05-26 | 1968-05-26 | https://www.nytimes.com/1968/05/26/archives/admit-all-israelis.html | ADMIT ALL ISRAELIS? | True | G. E. KIDDER SMITH. | 1996-04-17 | RE0000724769 | B00000426928 | | | |
| 1968-05-27 | 1968-05-27 | https://www.nytimes.com/1968/05/27/archives/malawis-head-visits-israel.html | Malawi's Head Visits Israel | True | | 1996-04-17 | RE0000724772 | B00000428058 | | | |
| 1968-05-27 | 1968-05-27 | https://www.nytimes.com/1968/05/27/archives/mrs-edward-spencer.html | MRS. EDWARD SPENCER | True | Special to The New York Times | 1996-04-17 | RE0000724772 | B00000428058 | | | |
| 1968-05-27 | 1968-05-27 | https://www.nytimes.com/1968/05/27/archives/sports-of-the-times-shake-hands-with-a-loser.html | Sports of The Times; Shake Hands With a Loser | True | By Robert Lipsyte | 1996-04-17 | RE0000724772 | B00000428058 | | | |
| 1968-05-27 | 1968-05-27 | https://www.nytimes.com/1968/05/27/archives/us-to-seek-tourism.html | U.S. to Seek Tourism | True | | 1996-04-17 | RE0000724772 | B00000428058 | | | |
| 1968-05-27 | 1968-05-27 | https://www.nytimes.com/1968/05/27/archives/student-revolutionist-jean.html | Student Revolutionist; Jean | True | Special to The New York Times | 1996-04-17 | RE0000724772 | B00000428058 | | | |
| 1968-05-27 | 1968-05-27 | https://www.nytimes.com/1968/05/27/archives/toronto-girl-pianist-23-wins-7th-bach-competition.html | Toronto Girl Pianist, 23, Wins 7th Bach Competition | True | | 1996-04-17 | RE0000724772 | B00000428058 | | | |
| 1968-05-27 | 1968-05-27 | https://www.nytimes.com/1968/05/27/archives/books-of-the-times-freedom-and-procedure.html | Books of The Times; Freedom and Procedure | True | By Eliot Fremont-Smith | 1996-04-17 | RE0000724772 | B00000428058 | | | |
| 1968-05-27 | 1968-05-27 | https://www.nytimes.com/1968/05/27/archives/a-correction.html | A Correction | True | Special to The New York Times | 1996-04-17 | RE0000724772 | B00000428058 | | | |
| 1968-05-27 | 1968-05-27 | https://www.nytimes.com/1968/05/27/archives/jennifer-thorne-taylor-married.html | Jennifer Thorne .Taylor Married | True | | 1996-04-17 | RE0000724772 | B00000428058 | | | |
| 1968-05-27 | 1968-05-27 | https://www.nytimes.com/1968/05/27/archives/hurt-slightly-in-accident.html | Hurt Slightly in Accident | True | | 1996-04-17 | RE0000724772 | B00000428058 | | | |
| 1968-05-27 | 1968-05-27 | https://www.nytimes.com/1968/05/27/archives/magic-unrealism-in-kansas-city-environmental-art-show-opens-at.html | Magic Unrealism in Kansas City; Environmental Art Show Opens at Nelson Gallery | True | By Grace Glueckspecial To the New York Times | 1996-04-17 | RE0000724772 | B00000428058 | | | |
| 1968-05-27 | 1968-05-27 | https://www.nytimes.com/1968/05/27/archives/want-rio-phone-just-be-patient-woman-of-74-getting-one-after-20.html | WANT RIO PHONE? JUST BE PATIENT; Woman of 74 Getting One After 20 Years on List | True | By Paul L. Montgomeryspecial to the New York Times | 1996-04-17 | RE0000724772 | B00000428058 | | | |
| 1968-05-27 | 1968-05-27 | https://www.nytimes.com/1968/05/27/archives/reagan-says-goldwater-was-a-victim-of-false-imagebuilding-in-64.html | Reagan Says Goldwater Was a Victim of False Image-Building In '64 Race | True | By Gladwin Hillspecial To the New York Times | 1996-04-17 | RE0000724772 | B00000428058 | | | |
| 1968-05-27 | 1968-05-27 | https://www.nytimes.com/1968/05/27/archives/international-loans-listed-for-week.html | International Loans Listed for Week | True | Special to The New York Times | 1996-04-17 | RE0000724772 | B00000428058 | | | |
| 1968-05-27 | 1968-05-27 | https://www.nytimes.com/1968/05/27/archives/crisis-discerned-for-social-work-parley-questions-relevance-to-the.html | CRISIS DISCERNED FOR SOCIAL WORK; Parley Questions Relevance to the Human Condition' | True | Special to The New York Times | 1996-04-17 | RE0000724772 | B00000428058 | | | |
| 1968-05-27 | 1968-05-27 | https://www.nytimes.com/1968/05/27/archives/plascowe-upsets-gannon-at-brooklyn-net-75-62.html | Plascowe Upsets Gannon At Brooklyn Net, 7-5, 6-2 | True | | 1996-04-17 | RE0000724772 | B00000428058 | | | |
| 1968-05-27 | 1968-05-27 | https://www.nytimes.com/1968/05/27/archives/marcel-duchamp-where-art-has-lost-chess-is-the-winner.html | Marcel Duchamp: Where Art Has Lost, Chess Is the Winner | True | By Rita Reif | 1996-04-17 | RE0000724772 | B00000428058 | | | |
| 1968-05-27 | 1968-05-27 | https://www.nytimes.com/1968/05/27/archives/mp-shot-dead-in-saigon.html | M.P. Shot Dead in Saigon | True | | 1996-04-17 | RE0000724772 | B00000428058 | | | |
| 1968-05-27 | 1968-05-27 | https://www.nytimes.com/1968/05/27/archives/personal-finance-passage-of-the-truthinlending-bill-may-change-many.html | Personal Finance; Passage of the 'Truth-in-Lending Bill' May Change Many Borrowing Habits Personal Finance | True | By Elizabeth M. Fowler | 1996-04-17 | RE0000724772 | B00000428058 | | | |
| 1968-05-27 | 1968-05-27 | https://www.nytimes.com/1968/05/27/archives/arabian-honors-to-kisraff.html | Arabian Honors to Kisraff | True | Special to The New York Times | 1996-04-17 | RE0000724772 | B00000428058 | | | |
| 1968-05-27 | 1968-05-27 | https://www.nytimes.com/1968/05/27/archives/eastern-stainless-steel.html | Eastern Stainless Steel | True | | 1996-04-17 | RE0000724772 | B00000428058 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-05-27 | 1968-05-27 | https://www.nytimes.com/1968/05/27/archives/panel-on-cia-aid-has-a-stopgap-plan-to-help-some-groups.html | Panel on C.I.A. Aid Has a Stopgap Plan to Help Some Groups | True | Special to The New York Times | 1996-04-17 | RE0000724772 | B00000428058 | | | |
| 1968-05-27 | 1968-05-27 | https://www.nytimes.com/1968/05/27/archives/invaders-add-to-haitis-problems-fighting-also-brings-fear-of-new.html | Invaders Add to Haiti's Problems; Fighting Also Brings Fear of New Curbs on Regime's Foes Travel Is Restricted and Dispatches Are Being Delayed | True | By Henry Giniger special To the New York Times | 1996-04-17 | RE0000724772 | B00000428058 | | | |
| 1968-05-27 | 1968-05-27 | https://www.nytimes.com/1968/05/27/archives/volpe-praises-todays-youth.html | Volpe Praises Today's Youth | True | | 1996-04-17 | RE0000724772 | B00000428058 | | | |
| 1968-05-27 | 1968-05-27 | https://www.nytimes.com/1968/05/27/archives/sales-executive-named.html | Sales Executive Named | True | | 1996-04-17 | RE0000724772 | B00000428058 | | | |
| 1968-05-27 | 1968-05-27 | https://www.nytimes.com/1968/05/27/archives/stevenson-hits-isolationism.html | Stevenson Hits Isolationism | True | | 1996-04-17 | RE0000724772 | B00000428058 | | | |
| 1968-05-27 | 1968-05-27 | https://www.nytimes.com/1968/05/27/archives/south-korea-seeks-to-buy-oil-tankers.html | SOUTH KOREA SEEKS TO BUY OIL TANKERS | True | Special to The New York Times | 1996-04-17 | RE0000724772 | B00000428058 | | | |
| 1968-05-27 | 1968-05-27 | https://www.nytimes.com/1968/05/27/archives/demonstrators-halt-play.html | Demonstrators Halt Play | True | | 1996-04-17 | RE0000724772 | B00000428058 | | | |
| 1968-05-27 | 1968-05-27 | https://www.nytimes.com/1968/05/27/archives/challenge-found-in-technical-gap-rome-parley-calls-european.html | CHALLENGE FOUND IN TECHNICAL GAP; Rome Parley Calls European Industrial Lag No Threat to Atlantic Cooperation 3-DAY CONFERENCE ENDS Delegates Ask Improvement in Training Young People as Business Managers | True | Special to The New York Times | 1996-04-17 | RE0000724772 | B00000428058 | | | |
| 1968-05-27 | 1968-05-27 | https://www.nytimes.com/1968/05/27/archives/ymcas-to-seek-24000-to-help-march-of-the-poor.html | Y.M.C.A.'s to Seek $24,000 To Help March of the Poor | True | | 1996-04-17 | RE0000724772 | B00000428058 | | | |
| 1968-05-27 | 1968-05-27 | https://www.nytimes.com/1968/05/27/archives/czech-defector-in-55-injured-as-plane-crashes-on-coast.html | Czech Defector in '55 Injured As Plane Crashes on Coast | True | | 1996-04-17 | RE0000724772 | B00000428058 | | | |
| 1968-05-27 | 1968-05-27 | https://www.nytimes.com/1968/05/27/archives/mrs-chell-frantzen.html | MRS. CHELL FRANTZEN | True | Special to The New York Times | 1996-04-17 | RE0000724772 | B00000428058 | | | |
| 1968-05-27 | 1968-05-27 | https://www.nytimes.com/1968/05/27/archives/pope-asks-prayer-for-france.html | Pope Asks Prayer for France | True | | 1996-04-17 | RE0000724772 | B00000428058 | | | |
| 1968-05-27 | 1968-05-27 | https://www.nytimes.com/1968/05/27/archives/soviet-girl-wins-chief-piano-prize-juilliard-student-is-third-in.html | SOVIET GIRL WINS CHIEF PIANO PRIZE; Juilliard Student Is Third in Queen Elisabeth Test | True | Special to The New York Times | 1996-04-17 | RE0000724772 | B00000428058 | | | |
| 1968-05-27 | 1968-05-27 | https://www.nytimes.com/1968/05/27/archives/weeks-votes-in-congress.html | Week's Votes in Congress | True | Compiled by Congressional Quarterly | 1996-04-17 | RE0000724772 | B00000428058 | | | |
| 1968-05-27 | 1968-05-27 | https://www.nytimes.com/1968/05/27/archives/treasury-itemizes-1year-maturities-11112464194.html | Treasury Itemizes 1-Year Maturities: $111,124,641,194 | True | | 1996-04-17 | RE0000724772 | B00000428058 | | | |
| 1968-05-27 | 1968-05-27 | https://www.nytimes.com/1968/05/27/archives/bridge-strasberg-and-passell-lead-in-last-round-of-goldman.html | Bridge; Strasberg and Passell Lead In Last Round of Goldman | True | By Alan Truscott | 1996-04-17 | RE0000724772 | B00000428058 | | | |
| 1968-05-27 | 1968-05-27 | https://www.nytimes.com/1968/05/27/archives/merce-cunningham-offers-collage-iii.html | MERCE CUNNINGHAM OFFERS COLLAGE III' | True | ANNA KISSELGOFF. | 1996-04-17 | RE0000724772 | B00000428058 | | | |
| 1968-05-27 | 1968-05-27 | https://www.nytimes.com/1968/05/27/archives/windsors-draw-beautiful-jersey-people-to-a-benefit.html | Windsors Draw Beautiful Jersey People to a Benefit | True | By Enid Nemy special To the New York Times | 1996-04-17 | RE0000724772 | B00000428058 | | | |
| 1968-05-27 | 1968-05-27 | https://www.nytimes.com/1968/05/27/archives/to-remove-politics-from-judgeships.html | To Remove Politics From Judgeships | True | RUSSELL D. NILES | 1996-04-17 | RE0000724772 | B00000428058 | | | |
| 1968-05-27 | 1968-05-27 | https://www.nytimes.com/1968/05/27/archives/grace-line-allowed-to-cut-required-venezuelan-runs.html | Grace Line Allowed to Cut Required Venezuelan Runs | True | | 1996-04-17 | RE0000724772 | B00000428058 | | | |
| 1968-05-27 | 1968-05-27 | https://www.nytimes.com/1968/05/27/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1996-04-17 | RE0000724772 | B00000428058 | | | |
| 1968-05-27 | 1968-05-27 | https://www.nytimes.com/1968/05/27/archives/u-s-completes-davis-cup-sweep-mexico-50-as-ashe-graebner-win.html | U. S. COMPLETES DAVIS CUP SWEEP; Beats Mexico, 5-0, as Ashe, Graebner Win Singles | True | | 1996-04-17 | RE0000724772 | B00000428058 | | | |
| 1968-05-27 | 1968-05-27 | https://www.nytimes.com/1968/05/27/archives/malaysian-back-from-tour.html | Malaysian Back From Tour | True | | 1996-04-17 | RE0000724772 | B00000428058 | | | |
| 1968-05-27 | 1968-05-27 | https://www.nytimes.com/1968/05/27/archives/civitan-open-taken-by-miss-whitworth.html | CIVITAN OPEN TAKEN BY MISS WHITWORTH | True | Special to The New York Times | 1996-04-17 | RE0000724772 | B00000428058 | | | |
| 1968-05-27 | 1968-05-27 | https://www.nytimes.com/1968/05/27/archives/australian-leader-dines-with-johnson-on-potomac.html | Australian Leader Dines With Johnson on Potomac | True | | 1996-04-17 | RE0000724772 | B00000428058 | | | |
| 1968-05-27 | 1968-05-27 | https://www.nytimes.com/1968/05/27/archives/root-cup-sail-is-put-off.html | Root Cup Sail Is Put Off | True | Special to The New York Times | 1996-04-17 | RE0000724772 | B00000428058 | | | |
| 1968-05-27 | 1968-05-27 | https://www.nytimes.com/1968/05/27/archives/violence-erupts-in-gaza-strip-as-israel-marks-jerusalem-day-5-arab.html | Violence Erupts in Gaza Strip As Israel Marks Jerusalem Day; 5 ARAB GIRLS HURT IN GAZA VIOLENCE | True | By James Feron special To the New York Times | 1996-04-17 | RE0000724772 | B00000428058 | | | |
| 1968-05-27 | 1968-05-27 | https://www.nytimes.com/1968/05/27/archives/lindgren-sets-american-mark-in-5000meter-run-on-coast.html | Lindgren Sets American Mark In 5,000-Meter Run on Coast | True | | 1996-04-17 | RE0000724772 | B00000428058 | | | |
| 1968-05-27 | 1968-05-27 | https://www.nytimes.com/1968/05/27/archives/paris-flights-using-a-military-airfield.html | PARIS FLIGHTS USING A MILITARY AIRFIELD | True | | 1996-04-17 | RE0000724772 | B00000428058 | | | |
| 1968-05-27 | 1968-05-27 | https://www.nytimes.com/1968/05/27/archives/indians-beat-angels-on-tiants-4hitter-homer-by-alvis-52.html | Indians Beat Angels On Tiant's 4-Hitter; Homer by Alvis, 5-2 | True | | 1996-04-17 | RE0000724772 | B00000428058 | | | |
| 1968-05-27 | 1968-05-27 | https://www.nytimes.com/1968/05/27/archives/small-craft-take-top-edlu-prizes-resistance-overall-victor-enters.html | SMALL CRAFT TAKE TOP EDLU PRIZES; Resistance, Over-all Victor, Enters Block Island Race | True | By John Rendel special To the New York Times | 1996-04-17 | RE0000724772 | B00000428058 | | | |
| 1968-05-27 | 1968-05-27 | https://www.nytimes.com/1968/05/27/archives/lennen-newell-names-4-senior-vice-presidents.html | Lennen & Newell Names 4 Senior Vice Presidents | True | | 1996-04-17 | RE0000724772 | B00000428058 | | | |
| 1968-05-27 | 1968-05-27 | https://www.nytimes.com/1968/05/27/archives/fred-huyler.html | FRED HUYLER | True | Special to The New York Times | 1996-04-17 | RE0000724772 | B00000428058 | | | |
| 1968-05-27 | 1968-05-27 | https://www.nytimes.com/1968/05/27/archives/ho-chi-minh-composes-verse-for-wellwishers.html | Ho Chi Minh Composes Verse for Well-Wishers | True | | 1996-04-17 | RE0000724772 | B00000428058 | | | |
| 1968-05-27 | 1968-05-27 | https://www.nytimes.com/1968/05/27/archives/travelers-finding-round-about-ways-get-them-to-paris.html | Travelers Finding Round about Ways Get Them to Paris | True | Special to The New York Times | 1996-04-17 | RE0000724772 | B00000428058 | | | |
| 1968-05-27 | 1968-05-27 | https://www.nytimes.com/1968/05/27/archives/dulles-oral-history-ready.html | Dulles Oral History Ready | True | Special to The New York Times | 1996-04-17 | RE0000724772 | B00000428058 | | | |
| 1968-05-27 | 1968-05-27 | https://www.nytimes.com/1968/05/27/archives/20738-see-glasgow-eleven-tie-milan-22-extra-police-at-jersey-game.html | 20,738 See Glasgow Eleven Tie Milan; 22 EXTRA POLICE AT JERSEY GAME Mix-Up at Ticket Windows Before 1-1 Deadlock Leads to Fights Among Fans | True | By Gerald Eskenazi special To the New York Times | 1996-04-17 | RE0000724772 | B00000428058 | | | |
| 1968-05-27 | 1968-05-27 | https://www.nytimes.com/1968/05/27/archives/martha-graham-given-a-building-mrs-wallace-buys-home-of-studios-and.html | MARTHA GRAHAM GIVEN A BUILDING; Mrs. Wallace Buys Home of Studios and School | True | | 1996-04-17 | RE0000724772 | B00000428058 | | | |
| 1968-05-27 | 1968-05-27 | https://www.nytimes.com/1968/05/27/archives/100-exdoughboys-pay-honor-to-dead-of-307th-regiment.html | 100 Ex-Doughboys Pay Honor to Dead Of 307th Regiment | True | | 1996-04-17 | RE0000724772 | B00000428058 | | | |
| 1968-05-27 | 1968-05-27 | https://www.nytimes.com/1968/05/27/archives/record-of-saigon-government.html | Record of Saigon Government | True | DANIEL F. HALLORAN | 1996-04-17 | RE0000724772 | B00000428058 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-05-27 | 1968-05-27 | https://www.nytimes.com/1968/05/27/archives/leary-censures-critics-of-police-he-says-no-one-complains-about.html | LEARY CENSURES CRITICS OF POLICE; He Says No One Complains About Students' Excesses | True | | 1996-04-17 | RE0000724772 | B00000428058 | | | |
| 1968-05-27 | 1968-05-27 | https://www.nytimes.com/1968/05/27/archives/lunns-268-takes-open-at-memphis-coast-golfer-wins-20000-for-first.html | LUNN'S 268 TAKES OPEN AT MEMPHIS; Coast Golfer Wins $20,000 for First Tour Victory | True | | 1996-04-17 | RE0000724772 | B00000428058 | | | |
| 1968-05-27 | 1968-05-27 | https://www.nytimes.com/1968/05/27/archives/carpet-producers-increase-wool-use.html | Carpet Producers Increase Wool Use | True | | 1996-04-17 | RE0000724772 | B00000428058 | | | |
| 1968-05-27 | 1968-05-27 | https://www.nytimes.com/1968/05/27/archives/london-expected-to-admit-women-as-floor-traders-london-exchange.html | London Expected To Admit Women As Floor Traders; LONDON EXCHANGE VOTES TOMORROW | True | By John M. Leespecial To the New York Times | 1996-04-17 | RE0000724772 | B00000428058 | | | |
| 1968-05-27 | 1968-05-27 | https://www.nytimes.com/1968/05/27/archives/curtis-publishing-chief-maps-next-moves-ackerman-concedes-he-is.html | Curtis Publishing Chief Maps Next Moves; Ackerman Concedes He Is Discovering Many Problems Predicts Next Year Will See The Post 'Breaking Even' Curtis Publishing Chief Maps Moves With Air of Confidence | True | By Robert E. Bedingfield | 1996-04-17 | RE0000724772 | B00000428058 | | | |
| 1968-05-27 | 1968-05-27 | https://www.nytimes.com/1968/05/27/archives/us-freight-profit-up-in-first-quarter-companies-issue-earnings.html | U.S. Freight Profit Up in First Quarter; COMPANIES ISSUE EARNINGS FIGURES | True | | 1996-04-17 | RE0000724772 | B00000428058 | | | |
| 1968-05-27 | 1968-05-27 | https://www.nytimes.com/1968/05/27/archives/after-the-kosygin-mission.html | After the Kosygin Mission | True | | 1996-04-17 | RE0000724772 | B00000428058 | | | |
| 1968-05-27 | 1968-05-27 | https://www.nytimes.com/1968/05/27/archives/aussie-clips-60mile-mark.html | Aussie Clips 60-Mile Mark | True | | 1996-04-17 | RE0000724772 | B00000428058 | | | |
| 1968-05-27 | 1968-05-27 | https://www.nytimes.com/1968/05/27/archives/article-5--no-title.html | Article 5 -- No Title | True | | 1996-04-17 | RE0000724772 | B00000428058 | | | |
| 1968-05-27 | 1968-05-27 | https://www.nytimes.com/1968/05/27/archives/17-exambassadors-form-a-nixon-group.html | 17 EX-AMBASSADORS FORM A NIXON GROUP | True | | 1996-04-17 | RE0000724772 | B00000428058 | | | |
| 1968-05-27 | 1968-05-27 | https://www.nytimes.com/1968/05/27/archives/auto-racer-dies-of-injuries-he-sustained-in-little-500.html | Auto Racer Dies of Injuries He Sustained in Little 500 | True | | 1996-04-17 | RE0000724772 | B00000428058 | | | |
| 1968-05-27 | 1968-05-27 | https://www.nytimes.com/1968/05/27/archives/princess-cruises-may-add-2-ships-coast-line-plans-to-run-the-former.html | PRINCESS CRUISES MAY ADD 2 SHIPS; Coast Line Plans to Run the Former Flandre and Build | True | | 1996-04-17 | RE0000724772 | B00000428058 | | | |
| 1968-05-27 | 1968-05-27 | https://www.nytimes.com/1968/05/27/archives/house-tax-test-is-due-this-week-6billion-or-4billion-cut-in.html | HOUSE TAX TEST IS DUE THIS WEEK; $6-Billion or $4-Billion Cut in Spending Also at Issue | True | By Marjorie Hunterspecial To the New York Times | 1996-04-17 | RE0000724772 | B00000428058 | | | |
| 1968-05-27 | 1968-05-27 | https://www.nytimes.com/1968/05/27/archives/senate-to-study-steam-engine-auto.html | Senate to Study Steam Engine Auto | True | By John D. Morrisspecial To the New York Times | 1996-04-17 | RE0000724772 | B00000428058 | | | |
| 1968-05-27 | 1968-05-27 | https://www.nytimes.com/1968/05/27/archives/banks-pages-cubs-to-a-42-victory-hits-homers-449-and-450-as-chicago.html | BANKS PAGES CUBS TO A 4-2 VICTORY; Hits Homers 449 and 450 as Chicago Tops Giants | True | | 1996-04-17 | RE0000724772 | B00000428058 | | | |
| 1968-05-27 | 1968-05-27 | https://www.nytimes.com/1968/05/27/archives/world-discus-mark-set-by-east-german-girl.html | World Discus Mark Set By East German Girl | True | | 1996-04-17 | RE0000724772 | B00000428058 | | | |
| 1968-05-27 | 1968-05-27 | https://www.nytimes.com/1968/05/27/archives/20-hurt-as-bus-overturns.html | 20 Hurt as Bus Overturns | True | | 1996-04-17 | RE0000724772 | B00000428058 | | | |
| 1968-05-27 | 1968-05-27 | https://www.nytimes.com/1968/05/27/archives/mit-gets-grant-for-protein-study.html | M.I.T. GETS GRANT FOR PROTEIN STUDY | True | | 1996-04-17 | RE0000724772 | B00000428058 | | | |
| 1968-05-27 | 1968-05-27 | https://www.nytimes.com/1968/05/27/archives/shanker-to-urge-teachers-return-donovan-tells-union-chief-action.html | SHANKER TO URGE TEACHERS' RETURN; Donovan Tells Union Chief Action Will Be Taken if They Are Barred Teachers' Return Sought in Brooklyn Dispute | True | | 1996-04-17 | RE0000724772 | B00000428058 | | | |
| 1968-05-27 | 1968-05-27 | https://www.nytimes.com/1968/05/27/archives/falcons-10-soccer-victors.html | Falcons 1-0 Soccer Victors | True | | 1996-04-17 | RE0000724772 | B00000428058 | | | |
| 1968-05-27 | 1968-05-27 | https://www.nytimes.com/1968/05/27/archives/war-issue-found-fading.html | War Issue Found Fading | True | | 1996-04-17 | RE0000724772 | B00000428058 | | | |
| 1968-05-27 | 1968-05-27 | https://www.nytimes.com/1968/05/27/archives/decayed-housing-in-city-reported-at-800000-units-widespread.html | DECAYED HOUSING IN CITY REPORTED AT 800,000 UNITS; Widespread Deterioration Is Found to Affect Both the Poor and Middle Class Decay of Housing Here Affects Both Poor and Middle Class LITTLE HOPE SEEN FOR IMPROVEMENT Deteriorated Apartments Are Both Symbol and Cause of Despair | True | By Steven V. Roberts | 1996-04-17 | RE0000724772 | B00000428058 | | | |
| 1968-05-27 | 1968-05-27 | https://www.nytimes.com/1968/05/27/archives/ron-davis-dancers-at-kaufmann-hall.html | RON DAVIS DANCERS, AT KAUFMANN HALL | True | JACQUELINE MASKEY. | 1996-04-17 | RE0000724772 | B00000428058 | | | |
| 1968-05-27 | 1968-05-27 | https://www.nytimes.com/1968/05/27/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1996-04-17 | RE0000724772 | B00000428058 | | | |
| 1968-05-27 | 1968-05-27 | https://www.nytimes.com/1968/05/27/archives/congo-surcharge-postponed.html | Congo Surcharge Postponed | True | | 1996-04-17 | RE0000724772 | B00000428058 | | | |
| 1968-05-27 | 1968-05-27 | https://www.nytimes.com/1968/05/27/archives/son-born-to-danish-princess.html | Son Born to Danish Princess | True | | 1996-04-17 | RE0000724772 | B00000428058 | | | |
| 1968-05-27 | 1968-05-27 | https://www.nytimes.com/1968/05/27/archives/columbia-accepts-facultys-choice-as-college-dean-hovde-likely-to-be.html | COLUMBIA ACCEPTS FACULTY'S CHOICE AS COLLEGE DEAN; Hovde Likely to Be Named -- Selection Method Called a Conciliatory Gesture TRUSTEES TO VOTE SOON A Favorable Reception of the Nominee by Student Groups Is Forecast Columbia, Departing From Tradition, Accepts Faculty's Choice for Dean; Hovde Is Likely to Be Named | True | By Sylvan Fox | 1996-04-17 | RE0000724772 | B00000428058 | | | |
| 1968-05-27 | 1968-05-27 | https://www.nytimes.com/1968/05/27/archives/newsweek-survey-places-humphrey-ahead-in-delegates.html | Newsweek Survey Places Humphrey Ahead in Delegates | True | | 1996-04-17 | RE0000724772 | B00000428058 | | | |
| 1968-05-27 | 1968-05-27 | https://www.nytimes.com/1968/05/27/archives/crime-and-punishment-of-the-supreme-court.html | Crime, and Punishment of the Supreme Court | True | By Herbert Mitgang | 1996-04-17 | RE0000724772 | B00000428058 | | | |
| 1968-05-27 | 1968-05-27 | https://www.nytimes.com/1968/05/27/archives/actors-fund-reelects-slate.html | Actors Fund Re-elects Slate | True | | 1996-04-17 | RE0000724772 | B00000428058 | | | |
| 1968-05-27 | 1968-05-27 | https://www.nytimes.com/1968/05/27/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1996-04-17 | RE0000724772 | B00000428058 | | | |
| 1968-05-27 | 1968-05-27 | https://www.nytimes.com/1968/05/27/archives/tabletennis-final-a-battle-of-swedes-johansson-is-victor.html | Table-Tennis Final A Battle of Swedes; Johansson Is Victor | True | By Thomas Rogers | 1996-04-17 | RE0000724772 | B00000428058 | | | |
| 1968-05-27 | 1968-05-27 | https://www.nytimes.com/1968/05/27/archives/drysdale-ties-shutout-record-as-4th-in-row-tops-astros-50.html | Drysdale Ties Shutout Record As 4th in Row Tops Astros, 5-0 | True | | 1996-04-17 | RE0000724772 | B00000428058 | | | |
| 1968-05-27 | 1968-05-27 | https://www.nytimes.com/1968/05/27/archives/1-dead-2-hurt-in-fire-at-inn.html | 1 Dead, 2 Hurt in Fire at Inn | True | | 1996-04-17 | RE0000724772 | B00000428058 | | | |
| 1968-05-27 | 1968-05-27 | https://www.nytimes.com/1968/05/27/archives/negroes-picket-casinos.html | Negroes Picket Casinos | True | | 1996-04-17 | RE0000724772 | B00000428058 | | | |
| 1968-05-27 | 1968-05-27 | https://www.nytimes.com/1968/05/27/archives/4500-parade-here-to-honor-dr-king-as-a-fallen-soldier.html | 4,500 Parade Here to Honor Dr. King as a Fallen Soldier | True | | 1996-04-17 | RE0000724772 | B00000428058 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-05-27 | 1968-05-27 | https://www.nytimes.com/1968/05/27/archives/house-may-avoid-fight-on-aid-bill-approval-of-percentage-of-current.html | HOUSE MAY AVOID FIGHT ON AID BILL; Approval of Percentage of Current Figure Debated | True | By Felix Belair Jr.special To the New York Times | 1996-04-17 | RE0000724772 | B00000428058 | | | |
| 1968-05-27 | 1968-05-27 | https://www.nytimes.com/1968/05/27/archives/deadlocked-election.html | Deadlocked Election | True | JONATHAN B. BINGHAM | 1996-04-17 | RE0000724772 | B00000428058 | | | |
| 1968-05-27 | 1968-05-27 | https://www.nytimes.com/1968/05/27/archives/magnavox-unit-elects.html | Magnavox Unit Elects | True | | 1996-04-17 | RE0000724772 | B00000428058 | | | |
| 1968-05-27 | 1968-05-27 | https://www.nytimes.com/1968/05/27/archives/news-of-realty-motel-renovated-holiday-inn-here-undergoes-1million.html | NEWS OF REALTY: MOTEL RENOVATED; Holiday Inn Here Undergoes $1-Million Remodeling | True | | 1996-04-17 | RE0000724772 | B00000428058 | | | |
| 1968-05-27 | 1968-05-27 | https://www.nytimes.com/1968/05/27/archives/agitators-blamed-for-newark-riots.html | AGITATORS BLAMED FOR NEWARK RIOTS | True | | 1996-04-17 | RE0000724772 | B00000428058 | | | |
| 1968-05-27 | 1968-05-27 | https://www.nytimes.com/1968/05/27/archives/twins-win-on-homers.html | Twins Win on Homers | True | | 1996-04-17 | RE0000724772 | B00000428058 | | | |
| 1968-05-27 | 1968-05-27 | https://www.nytimes.com/1968/05/27/archives/bronx-youth-17-drowns-while-swimming-in-creek.html | Bronx Youth, 17, Drowns While Swimming in Creek | True | | 1996-04-17 | RE0000724772 | B00000428058 | | | |
| 1968-05-27 | 1968-05-27 | https://www.nytimes.com/1968/05/27/archives/greek-begins-a-3200mile-sail-on-odysseus-route.html | Greek Begins a 3,200-Mile Sail on Odysseus' Route | True | | 1996-04-17 | RE0000724772 | B00000428058 | | | |
| 1968-05-27 | 1968-05-27 | https://www.nytimes.com/1968/05/27/archives/fire-damages-warehouse.html | Fire Damages Warehouse | True | Special to The New York Times | 1996-04-17 | RE0000724772 | B00000428058 | | | |
| 1968-05-27 | 1968-05-27 | https://www.nytimes.com/1968/05/27/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1996-04-17 | RE0000724772 | B00000428058 | | | |
| 1968-05-27 | 1968-05-27 | https://www.nytimes.com/1968/05/27/archives/miss-shulman-bride-of-michael-i-latner.html | Miss Shulman Bride Of Michael I-I. Latner | True | Special [o The New York Times | 1996-04-17 | RE0000724772 | B00000428058 | | | |
| 1968-05-27 | 1968-05-27 | https://www.nytimes.com/1968/05/27/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1996-04-17 | RE0000724772 | B00000428058 | | | |
| 1968-05-27 | 1968-05-27 | https://www.nytimes.com/1968/05/27/archives/screen-boom-goes-the-milk-trainburton-and-taylor-star-in-williams.html | Screen: 'Boom!' Goes the 'Milk Train';Burton and Taylor Star in Williams Film | True | By Vincent Canby | 1996-04-17 | RE0000724772 | B00000428058 | | | |
| 1968-05-27 | 1968-05-27 | https://www.nytimes.com/1968/05/27/archives/5000-join-rally-of-puerto-ricans-event-begins-participation-in-poor.html | 5,000 JOIN RALLY OF PUERTO RICANS; Event Begins Participation in Poor Peoples' Campaign | True | By Will Lissner | 1996-04-17 | RE0000724772 | B00000428058 | | | |
| 1968-05-27 | 1968-05-27 | https://www.nytimes.com/1968/05/27/archives/muhrcke-beats-wisniewsk-by-75-yards-in-jersey-race.html | Muhrcke Beats Wisniewsk By 75 Yards in Jersey Race | True | Special to The New York Times | 1996-04-17 | RE0000724772 | B00000428058 | | | |
| 1968-05-27 | 1968-05-27 | https://www.nytimes.com/1968/05/27/archives/woman-fan-injured.html | Woman Fan Injured | True | | 1996-04-17 | RE0000724772 | B00000428058 | | | |
| 1968-05-27 | 1968-05-27 | https://www.nytimes.com/1968/05/27/archives/rockefeller-urges-new-us-office-management-agency-to-help-the.html | ROCKEFELLER URGES NEW U.S. OFFICE; Asks Management Agency to Help the President | True | | 1996-04-17 | RE0000724772 | B00000428058 | | | |
| 1968-05-27 | 1968-05-27 | https://www.nytimes.com/1968/05/27/archives/us-confirms-call-for-allout-fight-but-the-command-in-saigon-denies.html | U.S. CONFIRMS CALL FOR ALL-OUT FIGHT; But the Command in Saigon Denies 3-Month Target | True | By Gene Robertsspecial To the New York Times | 1996-04-17 | RE0000724772 | B00000428058 | | | |
| 1968-05-27 | 1968-05-27 | https://www.nytimes.com/1968/05/27/archives/exenvoy-to-saigon-criticizes-kennedy.html | EX-ENVOY TO SAIGON CRITICIZES KENNEDY | True | | 1996-04-17 | RE0000724772 | B00000428058 | | | |
| 1968-05-27 | 1968-05-27 | https://www.nytimes.com/1968/05/27/archives/cairo-is-pessimistic-on-resuming-us-ties.html | CAIRO IS PESSIMISTIC ON RESUMING U.S. TIES | True | Special to The New York Times | 1996-04-17 | RE0000724772 | B00000428058 | | | |
| 1968-05-27 | 1968-05-27 | https://www.nytimes.com/1968/05/27/archives/president-is-named-by-transport-company.html | President Is Named By Transport Company | True | | 1996-04-17 | RE0000724772 | B00000428058 | | | |
| 1968-05-27 | 1968-05-27 | https://www.nytimes.com/1968/05/27/archives/gop-group-charges-lag-in-defense.html | G.O.P. Group Charges Lag in Defense | True | | 1996-04-17 | RE0000724772 | B00000428058 | | | |
| 1968-05-27 | 1968-05-27 | https://www.nytimes.com/1968/05/27/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1996-04-17 | RE0000724772 | B00000428058 | | | |
| 1968-05-27 | 1968-05-27 | https://www.nytimes.com/1968/05/27/archives/jan-pieter-spaens.html | JAN PIETER SPAENS | True | Special to The New York Times | 1996-04-17 | RE0000724772 | B00000428058 | | | |
| 1968-05-27 | 1968-05-27 | https://www.nytimes.com/1968/05/27/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1996-04-17 | RE0000724772 | B00000428058 | | | |
| 1968-05-27 | 1968-05-27 | https://www.nytimes.com/1968/05/27/archives/brewery-strike-ends.html | Brewery Strike Ends | True | | 1996-04-17 | RE0000724772 | B00000428058 | | | |
| 1968-05-27 | 1968-05-27 | https://www.nytimes.com/1968/05/27/archives/patriarchate-in-moscow-marks-50th-anniversary.html | Patriarchate in Moscow Marks 50th Anniversary | True | | 1996-04-17 | RE0000724772 | B00000428058 | | | |
| 1968-05-27 | 1968-05-27 | https://www.nytimes.com/1968/05/27/archives/9-drown-3-missing-as-wind-capsizes-boats-in-northeast.html | 9 Drown, 3 Missing as Wind Capsizes Boats in Northeast | True | By McCandlish Phillips | 1996-04-17 | RE0000724772 | B00000428058 | | | |
| 1968-05-27 | 1968-05-27 | https://www.nytimes.com/1968/05/27/archives/texan-dies-after-match.html | Texan Dies After Match | True | | 1996-04-17 | RE0000724772 | B00000428058 | | | |
| 1968-05-27 | 1968-05-27 | https://www.nytimes.com/1968/05/27/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1996-04-17 | RE0000724772 | B00000428058 | | | |
| 1968-05-27 | 1968-05-27 | https://www.nytimes.com/1968/05/27/archives/sutton-towne-elects-woman-to-a-key-post.html | Sutton & Towne Elects Woman to a Key Post | True | | 1996-04-17 | RE0000724772 | B00000428058 | | | |
| 1968-05-27 | 1968-05-27 | https://www.nytimes.com/1968/05/27/archives/asian-aid-seminar-is-held-in-japan-americans-discuss-needs-with.html | ASIAN AID SEMINAR IS HELD IN JAPAN; Americans Discuss Needs With News Executives | True | By Robert Trumbullspecial To the New York Times | 1996-04-17 | RE0000724772 | B00000428058 | | | |
| 1968-05-27 | 1968-05-27 | https://www.nytimes.com/1968/05/27/archives/suggestion-by-mansfield.html | Suggestion by Mansfield | True | | 1996-04-17 | RE0000724772 | B00000428058 | | | |
| 1968-05-27 | 1968-05-27 | https://www.nytimes.com/1968/05/27/archives/assembly-in-hanoi-requests-action-to-halt-us-bombing.html | Assembly in Hanoi Requests Action to Halt U.S. Bombing | True | | 1996-04-17 | RE0000724772 | B00000428058 | | | |
| 1968-05-27 | 1968-05-27 | https://www.nytimes.com/1968/05/27/archives/gardner-urges-moderates-to-curb-racial-extremists.html | Gardner Urges Moderates To Curb Racial Extremists | True | | 1996-04-17 | RE0000724772 | B00000428058 | | | |
| 1968-05-27 | 1968-05-27 | https://www.nytimes.com/1968/05/27/archives/spock-asserts-technology-outpaces-sense-of-morality.html | Spock Asserts Technology Outpaces Sense of Morality | True | Special to The New York Times | 1996-04-17 | RE0000724772 | B00000428058 | | | |
| 1968-05-27 | 1968-05-27 | https://www.nytimes.com/1968/05/27/archives/sheila-balsam-married.html | Sheila Balsam Married | True | Speal to The New York Times | 1996-04-17 | RE0000724772 | B00000428058 | | | |
| 1968-05-27 | 1968-05-27 | https://www.nytimes.com/1968/05/27/archives/humphrey-believed-changed-by-sense-of-success-in-campaign.html | Humphrey Believed Changed by Sense of Success in Campaign | True | By Max Frankelspecial To the New York Times | 1996-04-17 | RE0000724772 | B00000428058 | | | |
| 1968-05-27 | 1968-05-27 | https://www.nytimes.com/1968/05/27/archives/youth-and-mobility-mark-brokerage-house-of-cartret-berlind-well.html | Youth and Mobility Mark Brokerage House; At Cartet, Berlind & Weill, Founders Are in Their 30's MOBILITY MARKS BROKERAGE HOUSE | True | By Vartanig G. Vartan | 1996-04-17 | RE0000724772 | B00000428058 | | | |
| 1968-05-27 | 1968-05-27 | https://www.nytimes.com/1968/05/27/archives/long-island-team-takes-overtime-lacrosse-match.html | Long Island Team Takes Overtime Lacrosse Match | True | Special to The New York Times | 1996-04-17 | RE0000724772 | B00000428058 | | | |
| 1968-05-27 | 1968-05-27 | https://www.nytimes.com/1968/05/27/archives/vasily-kazakov.html | VASILY KAZAKOV | True | | 1996-04-17 | RE0000724772 | B00000428058 | | | |
| 1968-05-27 | 1968-05-27 | https://www.nytimes.com/1968/05/27/archives/speeding-of-cuts-doubted.html | Speeding of Cuts Doubted | True | Special to The New York Times | 1996-04-17 | RE0000724772 | B00000428058 | | | |
| 1968-05-27 | 1968-05-27 | https://www.nytimes.com/1968/05/27/archives/british-back-kennedy-in-papers-election-poll.html | British Back Kennedy In Paper's Election Poll | True | Special to The New York Times | 1996-04-17 | RE0000724772 | B00000428058 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-05-27 | 1968-05-27 | https://www.nytimes.com/1968/05/27/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1996-04-17 | RE0000724772 | B00000428058 | | | |
| 1968-05-27 | 1968-05-27 | https://www.nytimes.com/1968/05/27/archives/jewish-seminary-gives-degrees-to-3.html | JEWISH SEMINARY GIVES DEGREES TO 3 | True | | 1996-04-17 | RE0000724772 | B00000428058 | | | |
| 1968-05-27 | 1968-05-27 | https://www.nytimes.com/1968/05/27/archives/r-e-barozl-weds-lois-c-himelson.html | R. E. Barozl Weds Lois C. Himelson | True | Special to The New York Times | 1996-04-17 | RE0000724772 | B00000428058 | | | |
| 1968-05-27 | 1968-05-27 | https://www.nytimes.com/1968/05/27/archives/busy-week-ahead-for-bond-market-total-of-capital-offerings-will.html | BUSY WEEK AHEAD FOR BOND MARKET; Total of Capital Offerings Will Exceed \$1-Billion BUSY WEEK AHEAD FOR BOND MARKET | True | By John H. Allan | 1996-04-17 | RE0000724772 | B00000428058 | | | |
| 1968-05-27 | 1968-05-27 | https://www.nytimes.com/1968/05/27/archives/hanoi-mission-in-tanzania.html | Hanoi Mission in Tanzania | True | | 1996-04-17 | RE0000724772 | B00000428058 | | | |
| 1968-05-27 | 1968-05-27 | https://www.nytimes.com/1968/05/27/archives/advertising-agencies-for-the-candidates.html | Advertising Agencies for the Candidates | True | By Philip H. Dougherty | 1996-04-17 | RE0000724772 | B00000428058 | | | |
| 1968-05-27 | 1968-05-27 | https://www.nytimes.com/1968/05/27/archives/saudis-pressing-port-programs-red-sea-work-under-way-persian-gulf.html | SAUDIS PRESSING PORT PROGRAMS; Red Sea Work Under Way -- Persian Gulf Plan Set | True | | 1996-04-17 | RE0000724772 | B00000428058 | | | |
| 1968-05-27 | 1968-05-27 | https://www.nytimes.com/1968/05/27/archives/presidents-aide-sees-slowdown-duesenberry-says-expected-lag-at.html | PRESIDENT'S AIDE SEES SLOWDOWN; Duesenberry Says Expected Lag at Year's End Should Do U.S. a Lot of Good | True | By Edwin L. Dale Jr.special To the New York Times | 1996-04-17 | RE0000724772 | B00000428058 | | | |
| 1968-05-27 | 1968-05-27 | https://www.nytimes.com/1968/05/27/archives/shortplant-rice-may-double-crop-ir8-type-makes-philippines.html | SHORT-PLANT RICE MAY DOUBLE CROP; IR8 Type Makes Philippines Self-Sufficient in Cereal | True | By Howard Taubmanspecial To the New York Times | 1996-04-17 | RE0000724772 | B00000428058 | | | |
| 1968-05-27 | 1968-05-27 | https://www.nytimes.com/1968/05/27/archives/constitution-contains-provision-for-successor-of-de-gaulle-quits.html | Constitution Contains Provision For Successor of de Gaulle Quits | True | | 1996-04-17 | RE0000724772 | B00000428058 | | | |
| 1968-05-27 | 1968-05-27 | https://www.nytimes.com/1968/05/27/archives/brazilian-ship-sinks-3-lost.html | Brazilian Ship Sinks; 3 Lost | True | | 1996-04-17 | RE0000724772 | B00000428058 | | | |
| 1968-05-27 | 1968-05-27 | https://www.nytimes.com/1968/05/27/archives/cardinal-scores-berrigan-for-damaging-act-shehan-rebukes-priest-for.html | Cardinal Scores Berrigan for 'Damaging' Act; Shehan Rebukes Priest for Bloodying Draft Records Says He Cannot Condone Destruction of Property | True | Special to The New York Times | 1996-04-17 | RE0000724772 | B00000428058 | | | |
| 1968-05-27 | 1968-05-27 | https://www.nytimes.com/1968/05/27/archives/one-in-four-using-sedatives-doctors-told-at-sleep-panel.html | One in Four Using Sedatives, Doctors Told at Sleep Panel | True | By Nancy J. Adlerspecial To the New York Times | 1996-04-17 | RE0000724772 | B00000428058 | | | |
| 1968-05-27 | 1968-05-27 | https://www.nytimes.com/1968/05/27/archives/1000-new-bills-sent-to-rockefeller.html | 1,000 New Bills Sent to Rockefeller | True | By Sydney H. Schanbergspecial To the New York Times | 1996-04-17 | RE0000724772 | B00000428058 | | | |
| 1968-05-27 | 1968-05-27 | https://www.nytimes.com/1968/05/27/archives/garment-workers-plan-dues-rise.html | Garment Workers Plan Dues Rise | True | By Damon Stetsonspecial To the New York Times | 1996-04-17 | RE0000724772 | B00000428058 | | | |
| 1968-05-27 | 1968-05-27 | https://www.nytimes.com/1968/05/27/archives/virginia-patient-gains.html | Virginia Patient Gains | True | | 1996-04-17 | RE0000724772 | B00000428058 | | | |
| 1968-05-27 | 1968-05-27 | https://www.nytimes.com/1968/05/27/archives/ford-fund-lists-new-aid-to-arts-19million-in-grants-will-go-mostly.html | FORD FUND LISTS NEW AID TO ARTS; \$1.9-Million in Grants Will Go Mostly for Music | True | | 1996-04-17 | RE0000724772 | B00000428058 | | | |
| 1968-05-27 | 1968-05-27 | https://www.nytimes.com/1968/05/27/archives/baker-wins-rainshortened-race-charlottas-600mile-test-is-curtailed.html | Baker Wins Rain-Shortened Race; Charlotte's 600-Mile Test Is Curtailed to 382 1/2 Miles | True | | 1996-04-17 | RE0000724772 | B00000428058 | | | |
| 1968-05-27 | 1968-05-27 | https://www.nytimes.com/1968/05/27/archives/martin-agrees-to-manage-twins-farm-club-in-denver.html | Martin Agrees to Manage Twins' Farm Club in Denver | True | | 1996-04-17 | RE0000724772 | B00000428058 | | | |
| 1968-05-27 | 1968-05-27 | https://www.nytimes.com/1968/05/27/archives/suharto-cuts-staff-to-500.html | Suharto Cuts Staff to 500 | True | | 1996-04-17 | RE0000724772 | B00000428058 | | | |
| 1968-05-27 | 1968-05-27 | https://www.nytimes.com/1968/05/27/archives/25-schoolwindows-broken-i.html | 25 School Windows Broken I | True | | 1996-04-17 | RE0000724772 | B00000428058 | | | |
| 1968-05-27 | 1968-05-27 | https://www.nytimes.com/1968/05/27/archives/a-gaullist-chief-wins-byelection-pay-talks-go-on-clear-victory-in.html | A GAULLIST CHIEF WINS BY-ELECTION; PAY TALKS GO ON; Clear Victory in Dijon Voting Enhances the President's Outlook for Referendum NEW GAIN FOR STRIKERS 10% Increase in Wages in 2 Steps and 40-Hour Week Reported Agreed Upon A GAULLIST CHIEF WINS BY-ELECTION | True | By John L. Hessspecial To the New York Times | 1996-04-17 | RE0000724772 | B00000428058 | | | |
| 1968-05-27 | 1968-05-27 | https://www.nytimes.com/1968/05/27/archives/two-candidates-in-primary-in-alabama-count-ways-they-love-wallace.html | Two Candidates in Primary in Alabama Count Ways They Love Wallace | True | By Martin Waldronspecial To the New York Times | 1996-04-17 | RE0000724772 | B00000428058 | | | |
| 1968-05-27 | 1968-05-27 | https://www.nytimes.com/1968/05/27/archives/corruption-inquiry-to-begin-in-newark.html | CORRUPTION INQUIRY TO BEGIN IN NEWARK | True | | 1996-04-17 | RE0000724772 | B00000428058 | | | |
| 1968-05-27 | 1968-05-27 | https://www.nytimes.com/1968/05/27/archives/thalidomide-officials-going-to-trial-today.html | Thalidomide Officials Going to Trial Today | True | | 1996-04-17 | RE0000724772 | B00000428058 | | | |
| 1968-05-27 | 1968-05-27 | https://www.nytimes.com/1968/05/27/archives/ship-line-names-new-head.html | Ship Line Names New Head | True | | 1996-04-17 | RE0000724772 | B00000428058 | | | |
| 1968-05-27 | 1968-05-27 | https://www.nytimes.com/1968/05/27/archives/tax-abatement-for-coop-ownership.html | Tax Abatement for Co-Op Ownership | True | ABRAHAM G. GERGES | 1996-04-17 | RE0000724772 | B00000428058 | | | |
| 1968-05-27 | 1968-05-27 | https://www.nytimes.com/1968/05/27/archives/us-trade-zones-report-growth-1062-companies-served-in-the-last.html | U.S. TRADE ZONES REPORT GROWTH; 1,062 Companies Served in the Last Fiscal Year | True | | 1996-04-17 | RE0000724772 | B00000428058 | | | |
| 1968-05-27 | 1968-05-27 | https://www.nytimes.com/1968/05/27/archives/article-8-no-title.html | Article 8 -- No Title | True | Special to The New York Times | 1996-04-17 | RE0000724772 | B00000428058 | | | |
| 1968-05-27 | 1968-05-27 | https://www.nytimes.com/1968/05/27/archives/swayduck-of-lithographers-feted-on-20th-anniversary.html | Swayduck of Lithographers Feted on 20th Anniversary | True | | 1996-04-17 | RE0000724772 | B00000428058 | | | |
| 1968-05-27 | 1968-05-27 | https://www.nytimes.com/1968/05/27/archives/doug-welch.html | DOUG WELCH | True | | 1996-04-17 | RE0000724772 | B00000428058 | | | |
| 1968-05-27 | 1968-05-27 | https://www.nytimes.com/1968/05/27/archives/lung-patient-problem.html | Lung Patient Problem | True | | 1996-04-17 | RE0000724772 | B00000428058 | | | |
| 1968-05-27 | 1968-05-27 | https://www.nytimes.com/1968/05/27/archives/mr-boyds-shipping-program.html | Mr. Boyd's Shipping Program | True | | 1996-04-17 | RE0000724772 | B00000428058 | | | |
| 1968-05-27 | 1968-05-27 | https://www.nytimes.com/1968/05/27/archives/labor-thwarted-on-goal-in-spain-session-of-syndicates-fails-to.html | LABOR THWARTED ON GOAL IN SPAIN; Session of Syndicates Fails to Grant Hoped-for Reforms | True | By Richard Edenspecial To the New York Times | 1996-04-17 | RE0000724772 | B00000428058 | | | |
| 1968-05-27 | 1968-05-27 | https://www.nytimes.com/1968/05/27/archives/kennedy-backs-pledge-to-israel-tells-jews-in-portland-ore-us-has.html | KENNEDY BACKS PLEDGE TO ISRAEL; Tells Jews in Portland, Ore., U.S. Has Commitment | True | By Walter Rugaberspecial To the New York Times | 1996-04-17 | RE0000724772 | B00000428058 | | | |
| 1968-05-27 | 1968-05-27 | https://www.nytimes.com/1968/05/27/archives/the-legislatures-sorry-record.html | The Legislature's Sorry Record | True | | 1996-04-17 | RE0000724772 | B00000428058 | | | |
| 1968-05-27 | 1968-05-27 | https://www.nytimes.com/1968/05/27/archives/anayansi-herrera-is-wed.html | Anayansi Herrera Is Wed | True | Special to The 2ew York Times | 1996-04-17 | RE0000724772 | B00000428058 | | | |
| 1968-05-27 | 1968-05-27 | https://www.nytimes.com/1968/05/27/archives/gladys-ramos-takes-title-in-junior-fencing-here.html | Gladys Ramos Takes Title In Junior Fencing Here | True | | 1996-04-17 | RE0000724772 | B00000428058 | | | |
| 1968-05-27 | 1968-05-27 | https://www.nytimes.com/1968/05/27/archives/miss-rea-takes-equitation-title-her-hunter-also-triumphs-at-show-in.html | MISS REA TAKES EQUITATION TITLE; Her Hunter Also Triumphs at Show in Brookville | True | Special to The New York Times | 1996-04-17 | RE0000724772 | B00000428058 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-05-27 | 1968-05-27 | https://www.nytimes.com/1968/05/27/archives/reds-tie-bucs-88-in-rain.html | Reds Tie Bucs, 8-8, in Rain | True | | 1996-04-17 | RE0000724772 | B00000428058 | | | |
| 1968-05-27 | 1968-05-27 | https://www.nytimes.com/1968/05/27/archives/vance-returning-to-see-johnson-flying-home-today-to-make-direct.html | VANCE RETURNING TO SEE JOHNSON; Flying Home Today to Make Direct Report on Progress of Negotiations in Paris Vance Flying to U. S. Today to Report to Johnson | True | By Hedrick Smithspecial To The New York Times | 1996-04-17 | RE0000724772 | B00000428058 | | | |
| 1968-05-27 | 1968-05-27 | https://www.nytimes.com/1968/05/27/archives/helen-t-dalton.html | HELEN T. DALTON. | True | | 1996-04-17 | RE0000724772 | B00000428058 | | | |
| 1968-05-27 | 1968-05-27 | https://www.nytimes.com/1968/05/27/archives/heller-praises-humphrey.html | Heller Praises Humphrey | True | | 1996-04-17 | RE0000724772 | B00000428058 | | | |
| 1968-05-27 | 1968-05-27 | https://www.nytimes.com/1968/05/27/archives/orioles-capture-fifth-in-row-87-beat-senators-7th-straight-time.html | ORIOLES CAPTURE FIFTH IN ROW, 8-7; Beat Senators 7th Straight Time -- Howard Hits No. 19 | True | | 1996-04-17 | RE0000724772 | B00000428058 | | | |
| 1968-05-27 | 1968-05-27 | https://www.nytimes.com/1968/05/27/archives/leading-christian-churchmen-to-fete-moscows-chief-rabbi.html | Leading Christian Churchmen To Fete Moscow's Chief Rabbi | True | By George Dugan | 1996-04-17 | RE0000724772 | B00000428058 | | | |
| 1968-05-27 | 1968-05-27 | https://www.nytimes.com/1968/05/27/archives/american-teenage-habits-can-be-a-problem-abroad.html | American Teen-Age Habits Can Be a Problem Abroad | True | By Marylin Bender | 1996-04-17 | RE0000724772 | B00000428058 | | | |
| 1968-05-27 | 1968-05-27 | https://www.nytimes.com/1968/05/27/archives/us-reviews-czech-issues.html | U.S. Reviews Czech Issues | True | Special to The New York Times | 1996-04-17 | RE0000724772 | B00000428058 | | | |
| 1968-05-27 | 1968-05-27 | https://www.nytimes.com/1968/05/27/archives/mazzinghi-recaptures-title-outpointing-kim-in-15-rounds-italian.html | Mazzinghi Recaptures Title, Outpointing Kim in 15 Rounds; Italian Junior Middleweight Gains Majority Verdict in Bruising Bout in Milan | True | | 1996-04-17 | RE0000724772 | B00000428058 | | | |
| 1968-05-27 | 1968-05-27 | https://www.nytimes.com/1968/05/27/archives/letup-indicated-in-steel-orders-end-to-inventory-building-is.html | LETUP INDICATED IN STEEL ORDERS; End to Inventory Building Is Signaled by Slowdown | True | Special to The New York Times | 1996-04-17 | RE0000724772 | B00000428058 | | | |
| 1968-05-27 | 1968-05-27 | https://www.nytimes.com/1968/05/27/archives/governor-approves-park-project-aid.html | GOVERNOR APPROVES PARK PROJECT AID | True | | 1996-04-17 | RE0000724772 | B00000428058 | | | |
| 1968-05-27 | 1968-05-27 | https://www.nytimes.com/1968/05/27/archives/hasidic-jews-confront-hippies-to-press-a-joyous-mysticism.html | Hasidic Jews Confront Hippies To Press a Joyous Mysticism | True | By Barnard L. Collier | 1996-04-17 | RE0000724772 | B00000428058 | | | |
| 1968-05-27 | 1968-05-27 | https://www.nytimes.com/1968/05/27/archives/arif-urges-arab-meeting.html | Arif Urges Arab Meeting | True | | 1996-04-17 | RE0000724772 | B00000428058 | | | |
| 1968-05-27 | 1968-05-27 | https://www.nytimes.com/1968/05/27/archives/4-modern-works-performed-here-harold-seletsky-conducts-new.html | 4 MODERN WORKS PERFORMED HERE; Harold Seletsky Conducts New Amsterdam Ensemble | True | By Theodore Strongin | 1996-04-17 | RE0000724772 | B00000428058 | | | |
| 1968-05-27 | 1968-05-27 | https://www.nytimes.com/1968/05/27/archives/europeans-expect-paris-to-cut-its-aid-and-arms-europeans-expect.html | Europeans Expect Paris To Cut Its Aid and Arms; Europeans Expect Paris to Cut Foreign Aid and Arms Funds | True | By Alvin Shusterspecial To The New York Times | 1996-04-17 | RE0000724772 | B00000428058 | | | |
| 1968-05-27 | 1968-05-27 | https://www.nytimes.com/1968/05/27/archives/wrongway-congress.html | Wrong-Way Congress | True | | 1996-04-17 | RE0000724772 | B00000428058 | | | |
| 1968-05-27 | 1968-05-27 | https://www.nytimes.com/1968/05/27/archives/bar-official-is-appointed-to-urban-coalition-council.html | Bar Official Is Appointed To Urban Coalition Council | True | Special to The New York Times | 1996-04-17 | RE0000724772 | B00000428058 | | | |
| 1968-05-27 | 1968-05-27 | https://www.nytimes.com/1968/05/27/archives/steppedup-demonstrations-planned-by-the-poor-protests-will-increase.html | Stepped-Up Demonstrations Planned by the Poor; Protests Will Increase in Size and Frequency, Chiefs Say -- Camp Site Has Visitors | True | By Earl Caldwellspecial To The New York Times | 1996-04-17 | RE0000724772 | B00000428058 | | | |
| 1968-05-27 | 1968-05-27 | https://www.nytimes.com/1968/05/27/archives/heart-and-kidney-transplanted-from-one-donor-2-recipients-reported.html | Heart and Kidney Transplanted From One Donor; 2 Recipients Reported Well in Brazilian Operations Friend of Dr. Barnard Part of 41-Man Surgical Team | True | | 1996-04-17 | RE0000724772 | B00000428058 | | | |
| 1968-05-27 | 1968-05-27 | https://www.nytimes.com/1968/05/27/archives/legal-aid-investigators-work-without-fanfare-to-aid-innocent.html | Legal Aid Investigators Work Without Fanfare to Aid Innocent | True | By Sidney E. Zion | 1996-04-17 | RE0000724772 | B00000428058 | | | |
| 1968-05-27 | 1968-05-27 | https://www.nytimes.com/1968/05/27/archives/as-beat-tigers-after-brawl-76-aker-hits-northrup-with-pitch-to.html | A's Beat Tigers After Brawl, 7-6; Aker Hits Northrup With Pitch to Touch Off Player Melee Detroit Stays Kaline To Be Out 2-3 Weeks With Broken Arm | True | | 1996-04-17 | RE0000724772 | B00000428058 | | | |
| 1968-05-27 | 1968-05-27 | https://www.nytimes.com/1968/05/27/archives/chess-why-did-reshevsky-blunder-in-game-2-with-korchnoi.html | Chess: Why Did Reshevsky Blunder In Game 2 With Korchnoi | True | By Al Horowitz | 1996-04-17 | RE0000724772 | B00000428058 | | | |
| 1968-05-27 | 1968-05-27 | https://www.nytimes.com/1968/05/27/archives/brandeis-wins-again-on-tv-college-bowl.html | BRANDEIS WINS AGAIN ON TV 'COLLEGE BOWL' | True | | 1996-04-17 | RE0000724772 | B00000428058 | | | |
| 1968-05-27 | 1968-05-27 | https://www.nytimes.com/1968/05/27/archives/block-closing-asked-by-6th-st-residents.html | BLOCK CLOSING ASKED BY 6TH ST. RESIDENTS | True | | 1996-04-17 | RE0000724772 | B00000428058 | | | |
| 1968-05-27 | 1968-05-27 | https://www.nytimes.com/1968/05/27/archives/mccarthy-and-kennedy-within-15-yards-of-meeting-in-oregon.html | McCarthy and Kennedy Within 15 Yards of Meeting in Oregon | True | By E. W. Kenworthyspecial To The New York Times | 1996-04-17 | RE0000724772 | B00000428058 | | | |
| 1968-05-27 | 1968-05-27 | https://www.nytimes.com/1968/05/27/archives/denise-oconnor-captures-new-jersey-fencing-title.html | Denise O'Connor Captures New Jersey Fencing Title | True | | 1996-04-17 | RE0000724772 | B00000428058 | | | |
| 1968-05-27 | 1968-05-27 | https://www.nytimes.com/1968/05/27/archives/rogers-sails-ariel-to-first-triumph-in-regatta-off-rye.html | Rogers Sails Ariel To First Triumph In Regatta Off Rye | True | Special to The New York Times | 1996-04-17 | RE0000724772 | B00000428058 | | | |
| 1968-05-27 | 1968-05-27 | https://www.nytimes.com/1968/05/27/archives/galbraith-praises-restive-colleges.html | GALBRAITH PRAISES RESTIVE COLLEGES | True | Special to The New York Times | 1996-04-17 | RE0000724772 | B00000428058 | | | |
| 1968-05-27 | 1968-05-27 | https://www.nytimes.com/1968/05/27/archives/lindsay-writein-drive-begun-for-oregon-vote.html | Lindsay Write-in Drive Begun for Oregon Vote | True | Special to The New York Times | 1996-04-17 | RE0000724772 | B00000428058 | | | |
| 1968-05-27 | 1968-05-27 | https://www.nytimes.com/1968/05/27/archives/divers-to-survey-the-andrea-doria-inspection-of-sunken-liner.html | DIVERS TO SURVEY THE ANDREA DORIA; Inspection of Sunken Liner Planned by 5-Man Team | True | | 1996-04-17 | RE0000724772 | B00000428058 | | | |
| 1968-05-27 | 1968-05-27 | https://www.nytimes.com/1968/05/27/archives/hatfield-view-of-primary.html | Hatfield View of Primary | True | | 1996-04-17 | RE0000724772 | B00000428058 | | | |
| 1968-05-27 | 1968-05-27 | https://www.nytimes.com/1968/05/27/archives/exprisoners-get-czech-concession-former-political-detainees-may.html | EX-PRISONERS GET CZECH CONCESSION; Former Political Detainees May Resume Occupations | True | By Dana Adams Schmidtspecial To The New York Times | 1996-04-17 | RE0000724772 | B00000428058 | | | |
| 1968-05-27 | 1968-05-27 | https://www.nytimes.com/1968/05/27/archives/french-racing-called-off.html | French Racing Called Off | True | | 1996-04-17 | RE0000724772 | B00000428058 | | | |
| 1968-05-27 | 1968-05-27 | https://www.nytimes.com/1968/05/27/archives/noted-democrats-seek-delegate-seats.html | Noted Democrats Seek Delegate Seats | True | | 1996-04-17 | RE0000724772 | B00000428058 | | | |
| 1968-05-27 | 1968-05-27 | https://www.nytimes.com/1968/05/27/archives/los-angeles-sees-oppenheimer-case-turned-into-a-play.html | Los Angeles Sees Oppenheimer Case Turned Into a Play | True | Special to The New York Times | 1996-04-17 | RE0000724772 | B00000428058 | | | |
| 1968-05-27 | 1968-05-27 | https://www.nytimes.com/1968/05/27/archives/a-record-13141-bills-introduced-in-albany.html | A Record 13,141 Bills Introduced in Albany | True | Special to The New York Times | 1996-04-17 | RE0000724772 | B00000428058 | | | |
| 1968-05-27 | 1968-05-27 | https://www.nytimes.com/1968/05/27/archives/phillies-triumph-over-cards-by-93-allen-drives-in-four-runs-with.html | PHILLIES TRIUMPH OVER CARDS BY 9-3; Allen Drives in Four Runs With Homer and a Single | True | | 1996-04-17 | RE0000724772 | B00000428058 | | | |
| 1968-05-27 | 1968-05-27 | https://www.nytimes.com/1968/05/27/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1996-04-17 | RE0000724772 | B00000428058 | | | |
| 1968-05-27 | 1968-05-27 | https://www.nytimes.com/1968/05/27/archives/meaningful-slogan.html | Meaningful Slogan | True | | 1996-04-17 | RE0000724772 | B00000428058 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-05-27 | 1968-05-27 | https://www.nytimes.com/1968/05/27/archives/rev-patrick-c-toomey.html | REV. PATRICK C. TOOMEY | True | | 1996-04-17 | RE0000724772 | B00000428058 | | | |
| 1968-05-27 | 1968-05-27 | https://www.nytimes.com/1968/05/27/archives/burglary-cache-tallied-by-police-brooklyn-house-yields-loot-valued.html | BURGLARY CACHE TALLIED BY POLICE; Brooklyn House Yields Loot Valued at About $50,000 | True | By Emanuel Perlmutter | 1996-04-17 | RE0000724772 | B00000428058 | | | |
| 1968-05-27 | 1968-05-27 | https://www.nytimes.com/1968/05/27/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1996-04-17 | RE0000724772 | B00000428058 | | | |
| 1968-05-27 | 1968-05-27 | https://www.nytimes.com/1968/05/27/archives/physician-weds-flora-e-campos.html | Physician Weds Flora E, Campos | True | Epecbj, to The New Y] Times | 1996-04-17 | RE0000724772 | B00000428058 | | | |
| 1968-05-27 | 1968-05-27 | https://www.nytimes.com/1968/05/27/archives/insuring-of-drug-addiction-and-alcoholism-planned.html | Insuring Of Drug Addiction And Alcoholism Planned | True | | 1996-04-17 | RE0000724772 | B00000428058 | | | |
| 1968-05-27 | 1968-05-27 | https://www.nytimes.com/1968/05/27/archives/miss-henderson-weds-biologist-francisocayala.html | Miss Henderson Weds Biologist, FranciscoAyala | True | Special to The New York *lmc.q | 1996-04-17 | RE0000724772 | B00000428058 | | | |
| 1968-05-27 | 1968-05-27 | https://www.nytimes.com/1968/05/27/archives/physician-marries-miss-judith-selig.html | Physician Marries Miss Judith Selig | True | | 1996-04-17 | RE0000724772 | B00000428058 | | | |
| 1968-05-27 | 1968-05-27 | https://www.nytimes.com/1968/05/27/archives/arsenal-downs-japanese.html | Arsenal Downs Japanese | True | | 1996-04-17 | RE0000724772 | B00000428058 | | | |
| 1968-05-27 | 1968-05-27 | https://www.nytimes.com/1968/05/27/archives/daniel-poor-dies-investment-aide-partner-in-firm-here-exhead-of.html | DANIEL POOR DIES; INVESTMENT AIDE; Partner in Firm Here Ex-Head of deVigh Fund | True | Special to The New York Times | 1996-04-17 | RE0000724772 | B00000428058 | | | |
| 1968-05-27 | 1968-05-27 | https://www.nytimes.com/1968/05/27/archives/fox-terrier-takes-top-award-in-show-at-plainfield-club.html | Fox Terrier Takes Top Award in Show At Plainfield Club | True | | 1996-04-17 | RE0000724772 | B00000428058 | | | |
| 1968-05-27 | 1968-05-27 | https://www.nytimes.com/1968/05/27/archives/discrimination-in-poland.html | Discrimination in Poland | True | STANISLAW JORDANOWSKI | 1996-04-17 | RE0000724772 | B00000428058 | | | |
| 1968-05-27 | 1968-05-27 | https://www.nytimes.com/1968/05/27/archives/jewish-committee-opposes-violence-in-rights-struggle.html | Jewish Committee Opposes Violence in Rights Struggle | True | | 1996-04-17 | RE0000724772 | B00000428058 | | | |
| 1968-05-27 | 1968-05-27 | https://www.nytimes.com/1968/05/27/archives/pentecostalists-prepare-for-whitsunday-with-rapt-devotion.html | Pentecostalists Prepare for Whitsunday With Rapt Devotion; PENTECOSTAL SECT REPORTED GAINING | True | By Paul Hofmann | 1996-04-17 | RE0000724772 | B00000428058 | | | |
| 1968-05-27 | 1968-05-27 | https://www.nytimes.com/1968/05/27/archives/soviet-skipper-stricken.html | Soviet Skipper Stricken | True | | 1996-04-17 | RE0000724772 | B00000428058 | | | |
| 1968-05-27 | 1968-05-27 | https://www.nytimes.com/1968/05/27/archives/peace-talks-threatened.html | Peace Talks Threatened | True | | 1996-04-17 | RE0000724772 | B00000428058 | | | |
| 1968-05-27 | 1968-05-27 | https://www.nytimes.com/1968/05/27/archives/rain-causes-shift-in-trials-for-500-25-of-33-cars-assured-berths.html | Rain Causes Shift in Trials for '500'; 25 Of 33 CARS ASSURED BERTHS Race Officials Bar 'Bumping' and Extend Deadline for Earning Last 8 Places | True | By Neil Amdursspecial To the New York Times | 1996-04-17 | RE0000724772 | B00000428058 | | | |
| 1968-05-27 | 1968-05-27 | https://www.nytimes.com/1968/05/27/archives/stars-eleven-beats-wolves.html | Stars Eleven Beats Wolves | True | | 1996-04-17 | RE0000724772 | B00000428058 | | | |
| 1968-05-27 | 1968-05-27 | https://www.nytimes.com/1968/05/27/archives/iceland-makes-the-switch-to-driving-on-the-right.html | Iceland Makes the Switch to Driving on the Right | True | | 1996-04-17 | RE0000724772 | B00000428058 | | | |
| 1968-05-27 | 1968-05-27 | https://www.nytimes.com/1968/05/27/archives/greyhound-mediation-talks.html | Greyhound Mediation Talks | True | | 1996-04-17 | RE0000724772 | B00000428058 | | | |
| 1968-05-27 | 1968-05-27 | https://www.nytimes.com/1968/05/27/archives/robarf-boles-writer-to-wed-marcia-young-of-bryn-mawr.html | Robarf Boles, Writer, to Wed Marcia Young of Bryn Mawr | True | Special to The New York Times | 1996-04-17 | RE0000724772 | B00000428058 | | | |
| 1968-05-27 | 1968-05-27 | https://www.nytimes.com/1968/05/27/archives/city-tax-unit-head-is-leaving-his-post-head-of-tax-unit-leaving.html | City Tax Unit Head Is Leaving His Post; HEAD OF TAX UNIT LEAVING CITY POST | True | By Peter Kihss | 1996-04-17 | RE0000724772 | B00000428058 | | | |
| 1968-05-27 | 1968-05-27 | https://www.nytimes.com/1968/05/27/archives/wilson-quits-buffalo-six.html | Wilson Quits Buffalo Six | True | | 1996-04-17 | RE0000724772 | B00000428058 | | | |
| 1968-05-27 | 1968-05-27 | https://www.nytimes.com/1968/05/27/archives/mrs-court-and-miss-melville-rout-dutch-30-for-federation-tennis-cup.html | Mrs. Court and Miss Melville Rout Dutch, 3-0, for Federation Tennis Cup; AUSTRALIA TAKES SERIES THIRD TIME; Mrs. Court's Victory Over Miss Saarback by 6-1, 6-3 Clinches Title in Paris | True | | 1996-04-17 | RE0000724772 | B00000428058 | | | |
| 1968-05-27 | 1968-05-27 | https://www.nytimes.com/1968/05/27/archives/expert-attacks-paper-gold-plan-birnbaum-jersey-standard-adviser.html | EXPERT ATTACKS 'PAPER GOLD' PLAN; Birnbaum, Jersey Standard Adviser, Belittles Liquidity of New Drawing Rights PROPOSES ALTERNATIVE Urges That Monetary Fund Be Recreated in Image Its Founders Outlined for It' EXPERT ATTACKS 'PAPER GOLD' PLAN | True | By Albert L. Kraus | 1996-04-17 | RE0000724772 | B00000428058 | | | |
| 1968-05-27 | 1968-05-27 | https://www.nytimes.com/1968/05/27/archives/terrorist-attack-in-miami.html | Terrorist Attack in Miami | True | | 1996-04-17 | RE0000724772 | B00000428058 | | | |
| 1968-05-27 | 1968-05-27 | https://www.nytimes.com/1968/05/27/archives/spain-ousts-sweden-in-davis-cup-tennis.html | SPAIN OUSTS SWEDEN IN DAVIS CUP TENNIS | True | | 1996-04-17 | RE0000724772 | B00000428058 | | | |
| 1968-05-27 | 1968-05-27 | https://www.nytimes.com/1968/05/27/archives/dr-rudolph-cobbs.html | DR. RUDOLPH COBBS | True | Special to The New York Times | 1996-04-17 | RE0000724772 | B00000428058 | | | |
| 1968-05-27 | 1968-05-27 | https://www.nytimes.com/1968/05/27/archives/garrison-offers-1000-i-for-identification-of-photoll.html | Garrison Offers $1,000 I For Identification of Photoll | True | | 1996-04-17 | RE0000724772 | B00000428058 | | | |
| 1968-05-27 | 1968-05-27 | https://www.nytimes.com/1968/05/27/archives/sailing-hampered-by-varying-winds-light-air-slows-cow-bay-fleet.html | SAILING HAMPERED BY VARYING WINDS; Light Air Slows Cow Bay Fleet, Then Squall Hits | True | Special to The New York Times | 1996-04-17 | RE0000724772 | B00000428058 | | | |
| 1968-05-27 | 1968-05-27 | https://www.nytimes.com/1968/05/27/archives/transport-notes-ship-is-renamed-holland-americas-ryndamnow-the.html | TRANSPORT NOTES; SHIP IS RENAMED; Holland - America's Ryndam Now the Waterman | True | | 1996-04-17 | RE0000724772 | B00000428058 | | | |
| 1968-05-27 | 1968-05-27 | https://www.nytimes.com/1968/05/27/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1996-04-17 | RE0000724772 | B00000428058 | | | |
| 1968-05-27 | 1968-05-27 | https://www.nytimes.com/1968/05/27/archives/antigaullisrs-in-london.html | Anti-Gaullism in London | True | | 1996-04-17 | RE0000724772 | B00000428058 | | | |
| 1968-05-27 | 1968-05-27 | https://www.nytimes.com/1968/05/27/archives/fighting-is-sharp-at-edge-of-saigon-24-enemy-soldiers-killed-in-combat.html | FIGHTING IS SHARP AT EDGE OF SAIGON; 24 Enemy Soldiers Killed -- Combat Near the Buffer Zone Is Heavy Again Fighting Is Sharp at Edge of Saigon and Near the Buffer Zone | True | By Joseph B. Treasterspecial To the New York Times | 1996-04-17 | RE0000724772 | B00000428058 | | | |
| 1968-05-27 | 1968-05-27 | https://www.nytimes.com/1968/05/27/archives/english-electric-names-head.html | English Electric Names Head | True | | 1996-04-17 | RE0000724772 | B00000428058 | | | |
| 1968-05-27 | 1968-05-27 | https://www.nytimes.com/1968/05/27/archives/us-envoy-to-see-prague-official-some-czech-leaders-hope-for.html | U.S. ENVOY TO SEE PRAGUE OFFICIAL; Some Czech Leaders Hope for Reopening of Talks | True | By Tad Szulcspecial To the New York Times | 1996-04-17 | RE0000724772 | B00000428058 | | | |
| 1968-05-27 | 1968-05-27 | https://www.nytimes.com/1968/05/27/archives/3-runaway-sisters-are-found-asleep-under-boardwalk.html | 3 Runaway Sisters Are Found Asleep Under Boardwalk | True | | 1996-04-17 | RE0000724772 | B00000428058 | | | |
| 1968-05-27 | 1968-05-27 | https://www.nytimes.com/1968/05/27/archives/yankees-down-white-sox-51-76-for-sweep-of-4game-series-at-stadium.html | Yankees Down White Sox, 5-1, 7-6, for Sweep of 4-Game Series at Stadium; CHICAGO GETS RUN AFTER 39 INNINGS Scoreless Streak Ends in First Game -- White Sox Bid Falls Short in 2d | True | By Leonard Koppett | 1996-04-17 | RE0000724772 | B00000428058 | | | |
| 1968-05-27 | 1968-05-27 | https://www.nytimes.com/1968/05/27/archives/roosevelt-raceway-sets-new-pace-for-cardigan-bay.html | Roosevelt Raceway Sets New Pace for Cardigan Bay | True | Special to The New York Times | 1996-04-17 | RE0000724772 | B00000428058 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-05-27 | 1968-05-27 | https://www.nytimes.com/1968/05/27/archives/more-police-due-for-south-bronx.html | MORE POLICE DUE FOR SOUTH BRONX | True | | 1996-04-17 | RE0000724772 | B00000428058 | | | |
| 1968-05-27 | 1968-05-27 | https://www.nytimes.com/1968/05/27/archives/cabinet-resigns-in-sudan.html | Cabinet Resigns in Sudan | True | | 1996-04-17 | RE0000724772 | B00000428058 | | | |
| 1968-05-27 | 1968-05-27 | https://www.nytimes.com/1968/05/27/archives/southeast-bancorporation-proposes-rights-offering.html | Southeast Bancorporation Proposes Rights Offering | True | | 1996-04-17 | RE0000724772 | B00000428058 | | | |
| 1968-05-27 | 1968-05-27 | https://www.nytimes.com/1968/05/27/archives/unfitting-punishment.html | Unfitting Punishment | True | | 1996-04-17 | RE0000724772 | B00000428058 | | | |
| 1968-05-27 | 1968-05-27 | https://www.nytimes.com/1968/05/27/archives/nixon-telethon-ends-drive-in-oregon.html | Nixon Telethon Ends Drive in Oregon | True | By Robert B. Semple Jr.special To The New York Times | 1996-04-17 | RE0000724772 | B00000428058 | | | |
| 1968-05-27 | 1968-05-27 | https://www.nytimes.com/1968/05/27/archives/prefects-office-raided-in-protest-2000-exalgerian-french-in.html | PREFECT'S OFFICE RAIDED IN PROTEST; 2,000 Ex-Algerian French in Toulouse Batter Doors | True | By Eric Pacespecial To The New York Times | 1996-04-17 | RE0000724772 | B00000428058 | | | |
| 1968-05-27 | 1968-05-27 | https://www.nytimes.com/1968/05/27/archives/this-informal-shop-is-a-family-affair.html | This Informal Shop Is a Family Affair | True | By Bernadine Morris | 1996-04-17 | RE0000724772 | B00000428058 | | | |
| 1968-05-27 | 1968-05-27 | https://www.nytimes.com/1968/05/27/archives/bisconti-defeats-pete-bostwick-3-and-2-in-final-of-travis-golf.html | Bisconti Defeats Pete Bostwick, 3 and 2, in Final of Travis Golf; WESTCHESTER ACE SINKS SIX BIRDIES Bostwick's Rally on 14th, 15th Holes Falls Short -- Stuart, Skidden Lose | True | By Lincoln A. Werdenspecial To The New York Times | 1996-04-17 | RE0000724772 | B00000428058 | | | |
| 1968-05-27 | 1968-05-27 | https://www.nytimes.com/1968/05/27/archives/whitteksy-is-victor.html | Whitteksy Is Victor | True | Special to The New York Times | 1996-04-17 | RE0000724772 | B00000428058 | | | |
| 1968-05-27 | 1968-05-27 | https://www.nytimes.com/1968/05/27/archives/graham-hill-takes-monaco-grand-prix.html | GRAHAM HILL TAKES MONACO GRAND PRIX | True | | 1996-04-17 | RE0000724772 | B00000428058 | | | |
| 1968-05-27 | 1968-05-27 | https://www.nytimes.com/1968/05/27/archives/commonwealth-united.html | Commonwealth United | True | | 1996-04-17 | RE0000724772 | B00000428058 | | | |
| 1968-05-27 | 1968-05-27 | https://www.nytimes.com/1968/05/27/archives/theater-for-ideas-offers-arlecchino-brief-busoni-opera.html | Theater for Ideas Offers 'Arlecchino,' Brief Busoni Opera | True | By Allen Hughes | 1996-04-17 | RE0000724772 | B00000428058 | | | |
| 1968-05-27 | 1968-05-27 | https://www.nytimes.com/1968/05/27/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1996-04-17 | RE0000724772 | B00000428058 | | | |
| 1968-05-27 | 1968-05-27 | https://www.nytimes.com/1968/05/27/archives/generals-win-10-take-division-lead.html | GENERALS WIN, 1-0; TAKE DIVISION LEAD | True | | 1996-04-17 | RE0000724772 | B00000428058 | | | |
| 1968-05-27 | 1968-05-27 | https://www.nytimes.com/1968/05/27/archives/charles-w-krieg.html | CHARLES W. KRIEG | True | Special to The New York Times | 1996-04-17 | RE0000724772 | B00000428058 | | | |
| 1968-05-27 | 1968-05-27 | https://www.nytimes.com/1968/05/27/archives/new-paltz-students-demanding-power.html | New Paltz Students Demanding Power | True | By Ralph Blumenthalspecial To The New York Times | 1996-04-17 | RE0000724772 | B00000428058 | | | |
| 1968-05-27 | 1968-05-27 | https://www.nytimes.com/1968/05/27/archives/atrocities-charged-to-opposing-units-in-war-in-nigeria-atrocities.html | Atrocities Charged To Opposing Units In War in Nigeria; Atrocities Are Charged to Both Opposing Armies in Nigrian Civil War | True | Special to The New York Times | 1996-04-17 | RE0000724772 | B00000428058 | | | |
| 1968-05-27 | 1968-05-27 | https://www.nytimes.com/1968/05/27/archives/indians-and-pakistanis-fail-to-reach-accord-on-ganges.html | Indians and Pakistanis Fail To Reach Accord on Ganges | True | Special to The New York Times | 1996-04-17 | RE0000724772 | B00000428058 | | | |
| 1968-05-27 | 1968-05-27 | https://www.nytimes.com/1968/05/27/archives/j-m-chamberlain-thoracic-surgeon.html | J. M. CHAMBERLAIN, THORACIC SURGEON | True | Special to The New York Times | 1996-04-17 | RE0000724772 | B00000428058 | | | |
| 1968-05-27 | 1968-05-27 | https://www.nytimes.com/1968/05/27/archives/dance-a-time-of-snow-new-work-presented-by-martha-graham.html | Dance: 'A Time of Snow'; New Work Presented by Martha Graham | True | By Clive Barnes | 1996-04-17 | RE0000724772 | B00000428058 | | | |
| 1968-05-27 | 1968-05-27 | https://www.nytimes.com/1968/05/27/archives/new-strain-on-franc-seen.html | New Strain on Franc Seen | True | By Clyde H. Farnsworthspecial To The New York Times | 1996-04-17 | RE0000724772 | B00000428058 | | | |
| 1968-05-27 | 1968-05-27 | https://www.nytimes.com/1968/05/27/archives/jobless-puerto-ricans.html | Jobless Puerto Ricans | True | GLADYS SEDA JODRIGUEZ | 1996-04-17 | RE0000724772 | B00000428058 | | | |
| 1968-05-27 | 1968-05-27 | https://www.nytimes.com/1968/05/27/archives/gen-francisak-kushel.html | GEN. FRANCISAK KUSHEL | True | | 1996-04-17 | RE0000724772 | B00000428058 | | | |
| 1968-05-27 | 1968-05-27 | https://www.nytimes.com/1968/05/27/archives/braves-sink-mets-2-to-1-in-atlanta-stadium-quagmire-contest-called.html | Braves Sink Mets, 2 to 1, in Atlanta Stadium Quagmire; CONTEST CALLED AFTER 6 INNINGS New York Protests Action by Umpires -- Francona's Hit in 3d Snaps 1-1 Tie | True | By Joseph Dursospecial To The New York Times | 1996-04-17 | RE0000724772 | B00000428058 | | | |
| 1968-05-28 | 1968-05-28 | https://www.nytimes.com/1968/05/28/archives/mutual-fund-is-formed-by-travelers-insurance.html | Mutual Fund Is Formed By Travelers Insurance | True | | 1996-04-17 | RE0000724773 | B00000428059 | | | |
| 1968-05-28 | 1968-05-28 | https://www.nytimes.com/1968/05/28/archives/text-of-message-with-lindsays-budget-stressing-severe-revenue.html | Text of Message With Lindsay's Budget, Stressing 'Severe Revenue Shortage' | True | | 1996-04-17 | RE0000724773 | B00000428059 | | | |
| 1968-05-28 | 1968-05-28 | https://www.nytimes.com/1968/05/28/archives/loyalty-unit-suit-dismissed.html | Loyalty Unit Suit Dismissed | True | | 1996-04-17 | RE0000724773 | B00000428059 | | | |
| 1968-05-28 | 1968-05-28 | https://www.nytimes.com/1968/05/28/archives/defense-officials-daughter-freed-in-draft-protest-here.html | Defense Official's Daughter Freed in Draft Protest Here | True | | 1996-04-17 | RE0000724773 | B00000428059 | | | |
| 1968-05-28 | 1968-05-28 | https://www.nytimes.com/1968/05/28/archives/texas-drillers-to-buy-ship-line-zapata-to-pay-475million-for-anglo.html | TEXAS DRILLERS TO BUY SHIP LINE; Zapata to Pay $47.5-Million for Anglo Nemess | True | By Werner Bamberger | 1996-04-17 | RE0000724773 | B00000428059 | | | |
| 1968-05-28 | 1968-05-28 | https://www.nytimes.com/1968/05/28/archives/senate-advances-paper-gold-plan.html | SENATE ADVANCES 'PAPER GOLD' PLAN | True | | 1996-04-17 | RE0000724773 | B00000428059 | | | |
| 1968-05-28 | 1968-05-28 | https://www.nytimes.com/1968/05/28/archives/the-actions-and-other-proceedings-conducted-yesterday-in-the.html | The Actions and Other Proceedings Conducted Yesterday in the Supreme Court of the United States | True | Special to The New York Times | 1996-04-17 | RE0000724773 | B00000428059 | | | |
| 1968-05-28 | 1968-05-28 | https://www.nytimes.com/1968/05/28/archives/music-label-on-the-bishops-and-pawns-composers-own-sounds-changed.html | Music: Label on the Bishops and Pawns; Composer's Own Sounds Changed to Chess John Cage Work Heard at Electric Circus | True | By Harold C. Schonberg | 1996-04-17 | RE0000724773 | B00000428059 | | | |
| 1968-05-28 | 1968-05-28 | https://www.nytimes.com/1968/05/28/archives/haiti-tells-un-unit-us-tolerated-raid.html | HAITI TELLS U.N. UNIT U.S. TOLERATED RAID | True | Special to The New York Times | 1996-04-17 | RE0000724773 | B00000428059 | | | |
| 1968-05-28 | 1968-05-28 | https://www.nytimes.com/1968/05/28/archives/pickets-protest-wiltwyck-action-school-has-suspended-15-from.html | PICKETS PROTEST WILTWYCK ACTION; School Has Suspended 15 From Professional Staff | True | | 1996-04-17 | RE0000724773 | B00000428059 | | | |
| 1968-05-28 | 1968-05-28 | https://www.nytimes.com/1968/05/28/archives/issues-in-the-french-strike.html | Issues in the French Strike | True | Special to The New York Times | 1996-04-17 | RE0000724773 | B00000428059 | | | |
| 1968-05-28 | 1968-05-28 | https://www.nytimes.com/1968/05/28/archives/new-haven-shows-loss.html | New Haven Shows Loss | True | | 1996-04-17 | RE0000724773 | B00000428059 | | | |
| 1968-05-28 | 1968-05-28 | https://www.nytimes.com/1968/05/28/archives/sol-stein-publisher-reverses-roles-and-writes.html | Sol Stein, Publisher, Reverses Roles and Writes | True | By Harry Gilroy | 1996-04-17 | RE0000724773 | B00000428059 | | | |
| 1968-05-28 | 1968-05-28 | https://www.nytimes.com/1968/05/28/archives/unicard-founder-resigns.html | Uni-Card Founder Resigns | True | | 1996-04-17 | RE0000724773 | B00000428059 | | | |
| 1968-05-28 | 1968-05-28 | https://www.nytimes.com/1968/05/28/archives/national-league-adds-montreal-and-san-diego-expansion-move.html | National League Adds Montreal and San Diego; EXPANSION MOVE EFFECTIVE IN 1969 Shift to Canada for 12th Team Is Surprise -- Price Is $10-Million Apiece | True | By Joseph Dursospecial To The New York Times | 1996-04-17 | RE0000724773 | B00000428059 | | | |
| 1968-05-28 | 1968-05-28 | https://www.nytimes.com/1968/05/28/archives/4-die-in-greenwich-in-airplane-crash.html | 4 DIE IN GREENWICH IN AIRPLANE CRASH | True | | 1996-04-17 | RE0000724773 | B00000428059 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-05-28 | 1968-05-28 | https://www.nytimes.com/1968/05/28/archives/sports-of-the-times-touchdown-or-bust.html | Sports Of The Times; Touchdown or Bust | True | By Arthur Daley | 1996-04-17 | RE0000724773 | B00000428059 | | | |
| 1968-05-28 | 1968-05-28 | https://www.nytimes.com/1968/05/28/archives/economists-urge-assured-income-1000-in-universities-urge-payment.html | ECONOMISTS URGE ASSURED INCOME; 1,000 in Universities Urge Payment Based on Need, With Work Incentives ECONOMISTS BACK ASSURED INCOME | True | Special to The New York Times | 1996-04-17 | RE0000724773 | B00000428059 | | | |
| 1968-05-28 | 1968-05-28 | https://www.nytimes.com/1968/05/28/archives/vice-president-elected-at-city-stores-company.html | Vice President Elected At City Stores Company | True | | 1996-04-17 | RE0000724773 | B00000428059 | | | |
| 1968-05-28 | 1968-05-28 | https://www.nytimes.com/1968/05/28/archives/excerpts-from-supreme-courts-decision-on-draft.html | Excerpts From Supreme Court's Decision on Draft | True | Special to The New York Times | 1996-04-17 | RE0000724773 | B00000428059 | | | |
| 1968-05-28 | 1968-05-28 | https://www.nytimes.com/1968/05/28/archives/mccarthy-forces-foresee-victory-kennedy-holds-slight-lead-in-lat.html | MCCARTHY FORCES FORESEE VICTORY; Kennedy Holds Slight Lead in Latest Polls on Eve of Primary in Oregon MCCARTHY FORCES FORESEE VICTORY | True | By Warren Weaver Jr.special To The New York Times | 1996-04-17 | RE0000724773 | B00000428059 | | | |
| 1968-05-28 | 1968-05-28 | https://www.nytimes.com/1968/05/28/archives/usdonated-items-on-sale-in-vietnam.html | U.S.-DONATED ITEMS ON SALE IN VIETNAM | True | | 1996-04-17 | RE0000724773 | B00000428059 | | | |
| 1968-05-28 | 1968-05-28 | https://www.nytimes.com/1968/05/28/archives/latin-temper-stagcenter-at-milan-market-a-roar-and-frenzy-dominate.html | Latin Temper Stage-Center at Milan Market; A Roar and Frenzy Dominate Despite Thin Trading MILAN EXCHANGE SMALL BUT HECTIC | True | Special to The New York Times | 1996-04-17 | RE0000724773 | B00000428059 | | | |
| 1968-05-28 | 1968-05-28 | https://www.nytimes.com/1968/05/28/archives/un-gets-report-of-war-impact-on-arab-economy.html | U.N. Gets Report of War Impact on Arab Economy | True | By Juan de Onisspecial To The New York Times | 1996-04-17 | RE0000724773 | B00000428059 | | | |
| 1968-05-28 | 1968-05-28 | https://www.nytimes.com/1968/05/28/archives/clarence-derwent-awards-won-by-2-young-supporting-actors-girl-in.html | Clarence Derwent Awards Won By 2 Young Supporting Actors; Girl in 'Miss Jean Brodie' Chosen — Other Winner in 'Summertree' Cast | True | By Sam Zolotow | 1996-04-17 | RE0000724773 | B00000428059 | | | |
| 1968-05-28 | 1968-05-28 | https://www.nytimes.com/1968/05/28/archives/decision-shocks-obrien.html | Decision Shocks O'Brien | True | | 1996-04-17 | RE0000724773 | B00000428059 | | | |
| 1968-05-28 | 1968-05-28 | https://www.nytimes.com/1968/05/28/archives/abernathy-acts-to-avert-a-split-sees-leader-of-nonnegro-groups-in.html | ABERNATHY ACTS TO AVERT A SPLIT; Sees Leader of Non-Negro Groups in Poverty Drive | True | Special to The New York Times | 1996-04-17 | RE0000724773 | B00000428059 | | | |
| 1968-05-28 | 1968-05-28 | https://www.nytimes.com/1968/05/28/archives/republicans-revolt-in-jersey-lean-to-hughes-on-urban-aid-republican.html | Republicans Revolt in Jersey; Lean to Hughes on Urban Aid; REPUBLICAN BLOCS REVOLT IN JERSEY | True | By Ronald Sullivanspecial to The New York Times | 1996-04-17 | RE0000724773 | B00000428059 | | | |
| 1968-05-28 | 1968-05-28 | https://www.nytimes.com/1968/05/28/archives/us-nuclear-submarine-with-99-overdue-search-for-scorpion-is-begun.html | U.S. Nuclear Submarine With 99 Overdue; Search for Scorpion Is Begun by Craft of Atlantic Fleet U.S. Nuclear Submarine With 99 Aboard Is Overdue at Norfolk | True | By William Beecherspecial To The New York Times | 1996-04-17 | RE0000724773 | B00000428059 | | | |
| 1968-05-28 | 1968-05-28 | https://www.nytimes.com/1968/05/28/archives/tv-review-we-are-all-policemen-seen-on-channel-4.html | TV Review; 'We Are All Policemen' Seen on Channel 4 | True | By George Gent | 1996-04-17 | RE0000724773 | B00000428059 | | | |
| 1968-05-28 | 1968-05-28 | https://www.nytimes.com/1968/05/28/archives/french-franc-shows-weakness-on-foreign-exchange-markets.html | French Franc Shows Weakness On Foreign Exchange Markets | True | | 1996-04-17 | RE0000724773 | B00000428059 | | | |
| 1968-05-28 | 1968-05-28 | https://www.nytimes.com/1968/05/28/archives/judge-calls-off-pilots-trial-in-taiwan-crash-fatal-to-22.html | Judge Calls Off Pilots' Trial In Taiwan Crash Fatal to 22 | True | | 1996-04-17 | RE0000724773 | B00000428059 | | | |
| 1968-05-28 | 1968-05-28 | https://www.nytimes.com/1968/05/28/archives/elizabeth-mcdaniel-betrothed-to-frank-hazlett-moss-3d.html | Elizabeth McDaniel Betrothed To Frank Hazlett Moss 3d | True | ,peial to Tile .e' York Tlm | 1996-04-17 | RE0000724773 | B00000428059 | | | |
| 1968-05-28 | 1968-05-28 | https://www.nytimes.com/1968/05/28/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1996-04-17 | RE0000724773 | B00000428059 | | | |
| 1968-05-28 | 1968-05-28 | https://www.nytimes.com/1968/05/28/archives/new-hearings-are-asked-on-proposed-rail-merger.html | New Hearings Are Asked On Proposed Rail Merger | True | | 1996-04-17 | RE0000724773 | B00000428059 | | | |
| 1968-05-28 | 1968-05-28 | https://www.nytimes.com/1968/05/28/archives/supreme-courts-actions.html | Supreme Court's Actions | True | Special to The New York Times | 1996-04-17 | RE0000724773 | B00000428059 | | | |
| 1968-05-28 | 1968-05-28 | https://www.nytimes.com/1968/05/28/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1996-04-17 | RE0000724773 | B00000428059 | | | |
| 1968-05-28 | 1968-05-28 | https://www.nytimes.com/1968/05/28/archives/teachers-call-for-a-new-boycott-after-mccoy-suspends-7-in-brooklyn.html | Teachers Call For a New Boycott After McCoy Suspends 7 in Brooklyn | True | By Leonard Buder | 1996-04-17 | RE0000724773 | B00000428059 | | | |
| 1968-05-28 | 1968-05-28 | https://www.nytimes.com/1968/05/28/archives/eisenhower-proposes-plan.html | Eisenhower Proposes Plan | True | By United Press International | 1996-04-17 | RE0000724773 | B00000428059 | | | |
| 1968-05-28 | 1968-05-28 | https://www.nytimes.com/1968/05/28/archives/idea-for-a-swinging-meditation.html | Idea for a Swinging Meditation Room | True | By Rita Reif | 1996-04-17 | RE0000724773 | B00000428059 | | | |
| 1968-05-28 | 1968-05-28 | https://www.nytimes.com/1968/05/28/archives/forward-pass-gets-bid-to-75000-monmouth-race.html | Forward Pass Gets Bid to $75,000 Monmouth Race | True | | 1996-04-17 | RE0000724773 | B00000428059 | | | |
| 1968-05-28 | 1968-05-28 | https://www.nytimes.com/1968/05/28/archives/gretchen-wyler-operated-on.html | Gretchen Wyler Operated On | True | | 1996-04-17 | RE0000724773 | B00000428059 | | | |
| 1968-05-28 | 1968-05-28 | https://www.nytimes.com/1968/05/28/archives/two-soccer-players-fined-and-suspended-for-10-days.html | Two Soccer Players Fined And Suspended for 10 Days | True | | 1996-04-17 | RE0000724773 | B00000428059 | | | |
| 1968-05-28 | 1968-05-28 | https://www.nytimes.com/1968/05/28/archives/hanoi-vows-aid-to-guerrillas.html | Hanoi Vows Aid to Guerrillas | True | Special to The New York Times | 1996-04-17 | RE0000724773 | B00000428059 | | | |
| 1968-05-28 | 1968-05-28 | https://www.nytimes.com/1968/05/28/archives/babcock-wilcox-given-60million-nuclear-order.html | Babcock & Wilcox Given $60-Million Nuclear Order | True | | 1996-04-17 | RE0000724773 | B00000428059 | | | |
| 1968-05-28 | 1968-05-28 | https://www.nytimes.com/1968/05/28/archives/museum-beckons-please-do-touch-bedfordstuyvesant-youth-get-new.html | MUSEUM BECKONS: 'PLEASE DO TOUCH'; Bedford-Stuyvesant Youth Get New Place to Learn | True | By Sanka Knox | 1996-04-17 | RE0000724773 | B00000428059 | | | |
| 1968-05-28 | 1968-05-28 | https://www.nytimes.com/1968/05/28/archives/wings-get-baun-and-harris-from-seals-in-6-player-deal.html | Wings Get Baun and Harris From Seals in 6-Player Deal | True | | 1996-04-17 | RE0000724773 | B00000428059 | | | |
| 1968-05-28 | 1968-05-28 | https://www.nytimes.com/1968/05/28/archives/roy-barber-dies-welfare-official-salvation-army-s-national.html | ROY BARBER DIES, ...WELFARE OFFICIAL; Salvation Army's Nationall | True | Special to The New York Times | 1996-04-17 | RE0000724773 | B00000428059 | | | |
| 1968-05-28 | 1968-05-28 | https://www.nytimes.com/1968/05/28/archives/zenith-gains-bid-on-court-review-granted-hearing-on-damage-claim.html | ZENITH GAINS BID ON COURT REVIEW; Granted Hearing on Damage Claim Against Hazeltine | True | | 1996-04-17 | RE0000724773 | B00000428059 | | | |
| 1968-05-28 | 1968-05-28 | https://www.nytimes.com/1968/05/28/archives/harris-poll-finds-kennedy-cuts-humphrey-lead-among-voters.html | Harris Poll Finds Kennedy Cuts Humphrey Lead Among Voters | True | | 1996-04-17 | RE0000724773 | B00000428059 | | | |
| 1968-05-28 | 1968-05-28 | https://www.nytimes.com/1968/05/28/archives/iev-norman-paullin.html | IEV. NORMAN PAULLIN | True | | 1996-04-17 | RE0000724773 | B00000428059 | | | |
| 1968-05-28 | 1968-05-28 | https://www.nytimes.com/1968/05/28/archives/guilty-verdict-given-in-crimmins-trial-mrs-crimmins-is-found-guilty.html | Guilty Verdict Given in Crimmins Trial; Mrs. Crimmins Is Found Guilty of Manslaughter | True | By Edith Evans Asbury | 1996-04-17 | RE0000724773 | B00000428059 | | | |
| 1968-05-28 | 1968-05-28 | https://www.nytimes.com/1968/05/28/archives/parsons-college-elevates-professor-to-president.html | Parsons College Elevates Professor to President | True | | 1996-04-17 | RE0000724773 | B00000428059 | | | |
| 1968-05-28 | 1968-05-28 | https://www.nytimes.com/1968/05/28/archives/harriman-displays-1959-plan-by-hanoi-to-infiltrate-south.html | Harriman Displays 1959 Plan by Hanoi To Infiltrate South | True | Special to The New York Times | 1996-04-17 | RE0000724773 | B00000428059 | | | |
| 1968-05-28 | 1968-05-28 | https://www.nytimes.com/1968/05/28/archives/allies-to-yield-last-occupation-powers-to-bonn-step-is-linked-to.html | Allies to Yield Last Occupation Powers to Bonn; Step Is Linked to Expected Passage of Emergency Laws by German Parliament ALLIES TO YIELD POWERS TO BONN | True | By Philip Shabecoffspecial To The New York Times | 1996-04-17 | RE0000724773 | B00000428059 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-05-28 | 1968-05-28 | https://www.nytimes.com/1968/05/28/archives/michael-palmer-and-miss-baer-wed-in-suburbs.html | Michael Palmer And Miss Baer Wed in Suburbs | True | Special to The New York Times | 1996-04-17 | RE0000724773 | B00000428059 | | | |
| 1968-05-28 | 1968-05-28 | https://www.nytimes.com/1968/05/28/archives/miss-hurley-to-be-soloist.html | Miss Hurley to Be Soloist | True | | 1996-04-17 | RE0000724773 | B00000428059 | | | |
| 1968-05-28 | 1968-05-28 | https://www.nytimes.com/1968/05/28/archives/massive-rally-in-paris-stadium-calls-for-government-downfall.html | Massive Rally in Paris Stadium Calls for Government Downfall | True | By Lloyd Garrisonspecial To the New York Times | 1996-04-17 | RE0000724773 | B00000428059 | | | |
| 1968-05-28 | 1968-05-28 | https://www.nytimes.com/1968/05/28/archives/allied-chemical-elects.html | Allied Chemical Elects | True | | 1996-04-17 | RE0000724773 | B00000428059 | | | |
| 1968-05-28 | 1968-05-28 | https://www.nytimes.com/1968/05/28/archives/icelands-40000-drivers-shift-easily-to-right-side.html | Iceland's 40,000 Drivers Shift Easily to Right Side | True | | 1996-04-17 | RE0000724773 | B00000428059 | | | |
| 1968-05-28 | 1968-05-28 | https://www.nytimes.com/1968/05/28/archives/index-of-commodity-prices-remains-unchanged-at-95.html | Index of Commodity Prices Remains Unchanged at 95 | True | | 1996-04-17 | RE0000724773 | B00000428059 | | | |
| 1968-05-28 | 1968-05-28 | https://www.nytimes.com/1968/05/28/archives/phillies-shortstop-is-out-for-season.html | PHILLIES' SHORTSTOP IS OUT FOR SEASON | True | | 1996-04-17 | RE0000724773 | B00000428059 | | | |
| 1968-05-28 | 1968-05-28 | https://www.nytimes.com/1968/05/28/archives/martin-t-dunn-former-editor-of-the-american-is-dead-at-85.html | Martin T. Dunn, Former Editor Of The American, Is Dead at 85 | True | Special to s New York Times | 1996-04-17 | RE0000724773 | B00000428059 | | | |
| 1968-05-28 | 1968-05-28 | https://www.nytimes.com/1968/05/28/archives/india-names-dr-king-winner-of-nehru-prize.html | India Names Dr. King Winner of Nehru Prize | True | | 1996-04-17 | RE0000724773 | B00000428059 | | | |
| 1968-05-28 | 1968-05-28 | https://www.nytimes.com/1968/05/28/archives/linda-allyn-hirth-prospective-bride.html | Linda Allyn Hirth Prospective Bride | True | Special to The New York Times | 1996-04-17 | RE0000724773 | B00000428059 | | | |
| 1968-05-28 | 1968-05-28 | https://www.nytimes.com/1968/05/28/archives/temporary-parks.html | Temporary Parks | True | ROBERT L. ZION | 1996-04-17 | RE0000724773 | B00000428059 | | | |
| 1968-05-28 | 1968-05-28 | https://www.nytimes.com/1968/05/28/archives/court-backs-curbs-on-indians-fishing.html | COURT BACKS CURBS ON INDIANS' FISHING | True | | 1996-04-17 | RE0000724773 | B00000428059 | | | |
| 1968-05-28 | 1968-05-28 | https://www.nytimes.com/1968/05/28/archives/india-reports-200-nags-killed.html | India Reports 200 Nags Killed | True | Dispatch of The Times, London | 1996-04-17 | RE0000724773 | B00000428059 | | | |
| 1968-05-28 | 1968-05-28 | https://www.nytimes.com/1968/05/28/archives/student-denied-degree.html | Student Denied Degree | True | | 1996-04-17 | RE0000724773 | B00000428059 | | | |
| 1968-05-28 | 1968-05-28 | https://www.nytimes.com/1968/05/28/archives/rail-unit-moving-to-capital.html | Rail Unit Moving to Capital | True | | 1996-04-17 | RE0000724773 | B00000428059 | | | |
| 1968-05-28 | 1968-05-28 | https://www.nytimes.com/1968/05/28/archives/article-5-no-title.html | Article 5 — No Title | True | | 1996-04-17 | RE0000724773 | B00000428059 | | | |
| 1968-05-28 | 1968-05-28 | https://www.nytimes.com/1968/05/28/archives/d-h-sale-voted-by-shareholders-first-tally-in-n-w-deal-immediately.html | D. & H. SALE VOTED BY SHAREHOLDERS; First Tally in N. & W. Deal Immediately Challenged -Durmine Assails Result D. & H. SALE VOTED BY SHAREHOLDERS | True | By Robert E. Bedingfield | 1996-04-17 | RE0000724773 | B00000428059 | | | |
| 1968-05-28 | 1968-05-28 | https://www.nytimes.com/1968/05/28/archives/council-for-judaism-accused-of-antinegro-bias-charge-by-exdirector.html | Council for Judaism Accused of Anti-Negro Bias; Charge by Ex-Director of Organization Is Denied by Its Vice President | True | By Irving Spiegel | 1996-04-17 | RE0000724773 | B00000428059 | | | |
| 1968-05-28 | 1968-05-28 | https://www.nytimes.com/1968/05/28/archives/article-15-no-title.html | Article 15 — No Title | True | | 1996-04-17 | RE0000724773 | B00000428059 | | | |
| 1968-05-28 | 1968-05-28 | https://www.nytimes.com/1968/05/28/archives/javits-supports-student-dissent-asks-bigger-role-for-them-but.html | JAVITS SUPPORTS STUDENT DISSENT; Asks Bigger Role for Them, but Assails 'Anarchy' | True | By Richard Witkin | 1996-04-17 | RE0000724773 | B00000428059 | | | |
| 1968-05-28 | 1968-05-28 | https://www.nytimes.com/1968/05/28/archives/interest-climbs-for-home-loans-thrift-group-says-rate-hit-656.html | INTEREST CLIMBS FOR HOME LOANS; Thrift Group Says Rate Hit 6.56% Average in March | True | | 1996-04-17 | RE0000724773 | B00000428059 | | | |
| 1968-05-28 | 1968-05-28 | https://www.nytimes.com/1968/05/28/archives/sec-studies-national-sugar-trading.html | S.E.C. Studies National Sugar Trading | True | By John J. Abele | 1996-04-17 | RE0000724773 | B00000428059 | | | |
| 1968-05-28 | 1968-05-28 | https://www.nytimes.com/1968/05/28/archives/new-milfords-trackmen-run-wherever-they-can.html | New Milford's Trackmen Run Wherever They Can | True | By Sam Goldaper | 1996-04-17 | RE0000724773 | B00000428059 | | | |
| 1968-05-28 | 1968-05-28 | https://www.nytimes.com/1968/05/28/archives/abc-plans-1969-series-of-weekly-feature-films.html | A.B.C. Plans 1969 Series Of Weekly Feature Films | True | | 1996-04-17 | RE0000724773 | B00000428059 | | | |
| 1968-05-28 | 1968-05-28 | https://www.nytimes.com/1968/05/28/archives/french-strikers-turn-down-pact-continue-sitins-voting-with-raised.html | FRENCH STRIKERS TURN DOWN PACT, CONTINUE SIT-INS; Voting With Raised Hands, Workers Defy Leaders - Walkout Still Spreads 35,000 RALLY IN PARIS Students and Unionists Urge End of Gaullist Regime -Referendum June 16 French Strikers Turn Down Wage Agreement and Remain in Closed Factories WORKERS DEFYING CHIEFS OF UNIONS Walkout Continues to Grow - 35,000 at Rally in Paris Urge Changes in Regime | True | By Henry Tannerspecial To the New York Times | 1996-04-17 | RE0000724773 | B00000428059 | | | |
| 1968-05-28 | 1968-05-28 | https://www.nytimes.com/1968/05/28/archives/aide-on-ucla-five-resigns.html | Aide on U.C.L.A. Five Resigns | True | | 1996-04-17 | RE0000724773 | B00000428059 | | | |
| 1968-05-28 | 1968-05-28 | https://www.nytimes.com/1968/05/28/archives/seven-drivers-qualify-and-one-is-reinstated-as-field-for-500-is.html | Seven Drivers Qualify and One Is Reinstated as Field for 500 Is Completed; BUCKNUM REGAINS BERTH IN LINE-UP Scale Is Proved Faulty After His Car Is Disqualified for Being Underweight | True | By John S. Radostaspecial to the New York Times | 1996-04-17 | RE0000724773 | B00000428059 | | | |
| 1968-05-28 | 1968-05-28 | https://www.nytimes.com/1968/05/28/archives/2-us-girls-advance.html | 2 U.S. Girls Advance | True | | 1996-04-17 | RE0000724773 | B00000428059 | | | |
| 1968-05-28 | 1968-05-28 | https://www.nytimes.com/1968/05/28/archives/david-rockefeller-sees-help-for-us-in-french-turmoil.html | David Rockefeller Sees Help for U.S. In French Turmoil | True | Special to The New York Times | 1996-04-17 | RE0000724773 | B00000428059 | | | |
| 1968-05-28 | 1968-05-28 | https://www.nytimes.com/1968/05/28/archives/club-cites-newsmen-killed-overseas.html | CLUB CITES NEWSMEN KILLED OVERSEAS | True | | 1996-04-17 | RE0000724773 | B00000428059 | | | |
| 1968-05-28 | 1968-05-28 | https://www.nytimes.com/1968/05/28/archives/steel-production-up-06-for-week.html | STEEL PRODUCTION UP 0.6% FOR WEEK | True | | 1996-04-17 | RE0000724773 | B00000428059 | | | |
| 1968-05-28 | 1968-05-28 | https://www.nytimes.com/1968/05/28/archives/indians-2-in-7th-subdue-twins-31-williams-pitcher-snaps-tie-by.html | INDIANS 2 IN 7TH SUBDUE TWINS 3-1; Williams, Pitcher, Snaps Tie by Delivering Single | True | | 1996-04-17 | RE0000724773 | B00000428059 | | | |
| 1968-05-28 | 1968-05-28 | https://www.nytimes.com/1968/05/28/archives/fanfani-step-seen-as-presidential-bid.html | FANFANI STEP SEEN AS PRESIDENTIAL BID | True | Special to The New York Times | 1996-04-17 | RE0000724773 | B00000428059 | | | |
| 1968-05-28 | 1968-05-28 | https://www.nytimes.com/1968/05/28/archives/minestock-sales-by-broker-barred.html | MINE-STOCK SALES BY BROKER BARRED | True | | 1996-04-17 | RE0000724773 | B00000428059 | | | |
| 1968-05-28 | 1968-05-28 | https://www.nytimes.com/1968/05/28/archives/books-of-the-times-happy-families-and-others.html | Books of The Times; Happy Families and Others | True | By Thomas Lask | 1996-04-17 | RE0000724773 | B00000428059 | | | |
| 1968-05-28 | 1968-05-28 | https://www.nytimes.com/1968/05/28/archives/storm-peril-doubted.html | Storm Peril Doubted | True | | 1996-04-17 | RE0000724773 | B00000428059 | | | |
| 1968-05-28 | 1968-05-28 | https://www.nytimes.com/1968/05/28/archives/article-1-no-title.html | Article 1 — No Title | True | | 1996-04-17 | RE0000724773 | B00000428059 | | | |
| 1968-05-28 | 1968-05-28 | https://www.nytimes.com/1968/05/28/archives/jersey-judges-nominated.html | Jersey Judges Nominated | True | | 1996-04-17 | RE0000724773 | B00000428059 | | | |
| 1968-05-28 | 1968-05-28 | https://www.nytimes.com/1968/05/28/archives/marine-loan-limit-voted.html | Marine Loan Limit Voted | True | | 1996-04-17 | RE0000724773 | B00000428059 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-05-28 | 1968-05-28 | https://www.nytimes.com/1968/05/28/archives/ilion-takes-first-in-jumper-class-paxon-rides-gelding-hurt-3-weeks.html | ILION TAKES FIRST IN JUMPER CLASS; Paxon Rides Gelding, Hurt 3 Weeks Ago, to Victory | True | Special to The New York Times | 1996-04-17 | RE0000724773 | B00000428059 | | | |
| 1968-05-28 | 1968-05-28 | https://www.nytimes.com/1968/05/28/archives/airline-names-officer.html | Airline Names Officer | True | | 1996-04-17 | RE0000724773 | B00000428059 | | | |
| 1968-05-28 | 1968-05-28 | https://www.nytimes.com/1968/05/28/archives/commodities-sugar-prices-make-some-small-gains-as-geneva-talks.html | Commodities: Sugar Prices Make Some Small Gains as Geneva Talks Continue; SILVER CONTRACTS DECLINE SLIGHTLY Loss Is Attributed to Some Profit Taking and Drop for Gold in London | True | By Elizabeth M. Fowler | 1996-04-17 | RE0000724773 | B00000428059 | | | |
| 1968-05-28 | 1968-05-28 | https://www.nytimes.com/1968/05/28/archives/front-page-1-no-title.html | Front Page 1 – No Title | True | | 1996-04-17 | RE0000724773 | B00000428059 | | | |
| 1968-05-28 | 1968-05-28 | https://www.nytimes.com/1968/05/28/archives/city-charges-bias-at-three-projects-booth-says-the-metropolitan.html | CITY CHARGES BIAS AT THREE PROJECTS; Booth Says the Metropolitan Bars Minorities in Housing | True | By Joseph P. Fried | 1996-04-17 | RE0000724773 | B00000428059 | | | |
| 1968-05-28 | 1968-05-28 | https://www.nytimes.com/1968/05/28/archives/article-4-no-title.html | Article 4 – No Title | True | | 1996-04-17 | RE0000724773 | B00000428059 | | | |
| 1968-05-28 | 1968-05-28 | https://www.nytimes.com/1968/05/28/archives/lisbeth-bineweg-engaged-special-to-the-new-york-times.html | Lisbeth Bineweg Engaged Special to The New York Times | True | | 1996-04-17 | RE0000724773 | B00000428059 | | | |
| 1968-05-28 | 1968-05-28 | https://www.nytimes.com/1968/05/28/archives/dancers-image-clocks-113-25-in-6furlong-belmont-workout.html | Dancer's Image Clocks 1:13 2/5 In 6-Furlong Belmont Workout | True | By Joe Nichols | 1996-04-17 | RE0000724773 | B00000428059 | | | |
| 1968-05-28 | 1968-05-28 | https://www.nytimes.com/1968/05/28/archives/molson-breweries-seeking-anthes-imperial-of-canada.html | Molson Breweries Seeking Anthes Imperial of Canada | True | | 1996-04-17 | RE0000724773 | B00000428059 | | | |
| 1968-05-28 | 1968-05-28 | https://www.nytimes.com/1968/05/28/archives/el-salvador-wins-in-soccer.html | El Salvador Wins in Soccer | True | | 1996-04-17 | RE0000724773 | B00000428059 | | | |
| 1968-05-28 | 1968-05-28 | https://www.nytimes.com/1968/05/28/archives/cleveland-vote-delayed.html | Cleveland Vote Delayed | True | | 1996-04-17 | RE0000724773 | B00000428059 | | | |
| 1968-05-28 | 1968-05-28 | https://www.nytimes.com/1968/05/28/archives/fete-planned-by-us-friends-of-hebrew-u.html | Fete Planned By U.S.Friends Of Hebrew U. | True | | 1996-04-17 | RE0000724773 | B00000428059 | | | |
| 1968-05-28 | 1968-05-28 | https://www.nytimes.com/1968/05/28/archives/suburban-jobs-urged-for-citys-poor.html | Suburban Jobs Urged for City's Poor | True | By Peter Kihss | 1996-04-17 | RE0000724773 | B00000428059 | | | |
| 1968-05-28 | 1968-05-28 | https://www.nytimes.com/1968/05/28/archives/mrs-anderson-elected-by-trusteeship-council.html | Mrs. Anderson Elected By Trusteeship Council | True | Special to The New York Times | 1996-04-17 | RE0000724773 | B00000428059 | | | |
| 1968-05-28 | 1968-05-28 | https://www.nytimes.com/1968/05/28/archives/callahan-rests-hopes-on-trotter-clotina-hanovers-trainer-views.html | CALLAHAN RESTS HOPES ON TROTTER; Clotina Hanover's Trainer Views Filly as 'Nest Egg' | True | | 1996-04-17 | RE0000724773 | B00000428059 | | | |
| 1968-05-28 | 1968-05-28 | https://www.nytimes.com/1968/05/28/archives/article-2-no-title.html | Article 2 – No Title | True | | 1996-04-17 | RE0000724773 | B00000428059 | | | |
| 1968-05-28 | 1968-05-28 | https://www.nytimes.com/1968/05/28/archives/art-show-reaches-to-houston-street.html | ART SHOW REACHES TO HOUSTON STREET | True | | 1996-04-17 | RE0000724773 | B00000428059 | | | |
| 1968-05-28 | 1968-05-28 | https://www.nytimes.com/1968/05/28/archives/dr-spocks-teachings.html | Dr. Spock's Teachings | True | BARBARA R. DIAMOND | 1996-04-17 | RE0000724773 | B00000428059 | | | |
| 1968-05-28 | 1968-05-28 | https://www.nytimes.com/1968/05/28/archives/in-london-a-phonebook-crisis.html | In London, a Phone-Book Crisis | True | By Alvin Shusterspecial To the New York Times | 1996-04-17 | RE0000724773 | B00000428059 | | | |
| 1968-05-28 | 1968-05-28 | https://www.nytimes.com/1968/05/28/archives/credit-markets-continue-to-gain-prices-climb-as-confidence-in.html | CREDIT MARKETS CONTINUE TO GAIN; Prices Climb as Confidence in Passage of Spending Cut and Tax Bill Grows STATE DELAYS OFFERING Recent Corporates Register Rises of About 1/4 Point –Schedule Is Heavy Credit Markets: Prices Advance on Confidence Over Tax Bill | True | By John H. Allan | 1996-04-17 | RE0000724773 | B00000428059 | | | |
| 1968-05-28 | 1968-05-28 | https://www.nytimes.com/1968/05/28/archives/strike-at-united-parcel-mars-sales-of-leading-city-stores.html | Strike at United Parcel Mars Sales of Leading City Stores; SALES AFFECTED BY PARCEL STRIKE | True | By Isadore Barmash | 1996-04-17 | RE0000724773 | B00000428059 | | | |
| 1968-05-28 | 1968-05-28 | https://www.nytimes.com/1968/05/28/archives/poll-says-27-want-vietnam-duty-again.html | POLL SAYS 27% WANT VIETNAM DUTY AGAIN | True | | 1996-04-17 | RE0000724773 | B00000428059 | | | |
| 1968-05-28 | 1968-05-28 | https://www.nytimes.com/1968/05/28/archives/trading-on-amex-is-third-highest-volume-tops-nine-million-advance.html | TRADING ON AMEX IS THIRD HIGHEST; Volume Tops Nine Million – Advance Is Broad TRADING ON AMEX IS THIRD HIGHEST | True | By William D. Smith | 1996-04-17 | RE0000724773 | B00000428059 | | | |
| 1968-05-28 | 1968-05-28 | https://www.nytimes.com/1968/05/28/archives/fete-to-open-irish-pavilion.html | Fete to Open Irish Pavilion | True | | 1996-04-17 | RE0000724773 | B00000428059 | | | |
| 1968-05-28 | 1968-05-28 | https://www.nytimes.com/1968/05/28/archives/parisians-unnerved-but-undefeated-display-traditional.html | Parisians, Unnerved but Undefeated, Display Traditional Resourcefulness | True | By Gloria Emersonspecial To the New York Times | 1996-04-17 | RE0000724773 | B00000428059 | | | |
| 1968-05-28 | 1968-05-28 | https://www.nytimes.com/1968/05/28/archives/clue-naming-ray-is-false.html | Clue Naming Ray Is False | True | | 1996-04-17 | RE0000724773 | B00000428059 | | | |
| 1968-05-28 | 1968-05-28 | https://www.nytimes.com/1968/05/28/archives/selfdesigned-yarn-a-dream-no-more.html | Self-Designed Yarn A Dream No More | True | By Virginia Lee Warren | 1996-04-17 | RE0000724773 | B00000428059 | | | |
| 1968-05-28 | 1968-05-28 | https://www.nytimes.com/1968/05/28/archives/five-submarines-lost-since-1950-sinkings-cost-lives-of-330-thresher.html | FIVE SUBMARINES LOST SINCE 1950; Sinkings Cost Lives of 330 – Thresher Had 129 Aboard | True | | 1996-04-17 | RE0000724773 | B00000428059 | | | |
| 1968-05-28 | 1968-05-28 | https://www.nytimes.com/1968/05/28/archives/union-pacific-elects-senior-vice-president.html | Union Pacific Elects Senior Vice President | True | | 1996-04-17 | RE0000724773 | B00000428059 | | | |
| 1968-05-28 | 1968-05-28 | https://www.nytimes.com/1968/05/28/archives/article-12-no-title.html | Article 12 – No Title | True | | 1996-04-17 | RE0000724773 | B00000428059 | | | |
| 1968-05-28 | 1968-05-28 | https://www.nytimes.com/1968/05/28/archives/james-c-currie-jr-69-was-former-stockbroker.html | James C. Currie Jr., 69, Was Former Stockbroker | True | Special to The New York Times | 1996-04-17 | RE0000724773 | B00000428059 | | | |
| 1968-05-28 | 1968-05-28 | https://www.nytimes.com/1968/05/28/archives/high-court-backs-ban-on-burning-of-draft-cards-rules-out-symbolic.html | HIGH COURT BACKS BAN ON BURNING OF DRAFT CARDS; Rules Out 'Symbolic Speech' Appeal in Upholding '65 Curb on War Protesters HIGH COURT BACKS DRAFT LAW OF '65 | True | By Fred P. Grahamspecial To the New York Times | 1996-04-17 | RE0000724773 | B00000428059 | | | |
| 1968-05-28 | 1968-05-28 | https://www.nytimes.com/1968/05/28/archives/3000-ohio-families-evacuated-in-flood.html | 3,000 OHIO FAMILIES EVACUATED IN FLOOD | True | | 1996-04-17 | RE0000724773 | B00000428059 | | | |
| 1968-05-28 | 1968-05-28 | https://www.nytimes.com/1968/05/28/archives/in-the-nation-the-longdistance-runner.html | In The Nation: The Long-Distance Runner | True | By Tom Wicker | 1996-04-17 | RE0000724773 | B00000428059 | | | |
| 1968-05-28 | 1968-05-28 | https://www.nytimes.com/1968/05/28/archives/assaf-dayan-in-star-role-t.html | Assaf Dayan in star Role t | True | | 1996-04-17 | RE0000724773 | B00000428059 | | | |
| 1968-05-28 | 1968-05-28 | https://www.nytimes.com/1968/05/28/archives/subway-delays-expected-today-irt-between-manhattan-and-brooklyn.html | SUBWAY DELAYS EXPECTED TODAY; IRT Between Manhattan and Brooklyn Disrupted by Transformer Fire Subway Delays Expected Today as a Result of Fire | True | | 1996-04-17 | RE0000724773 | B00000428059 | | | |
| 1968-05-28 | 1968-05-28 | https://www.nytimes.com/1968/05/28/archives/fears-of-protests-at-68-convention-allayed-by-bailey.html | Fears of Protests At '68 Convention Allayed by Bailey | True | Special to The New York Times | 1996-04-17 | RE0000724773 | B00000428059 | | | |
| 1968-05-28 | 1968-05-28 | https://www.nytimes.com/1968/05/28/archives/5000-farmers-stage-protest-in-brussels-farmers-stage-brussels-rally.html | 5,000 Farmers Stage Protest in Brussels; FARMERS STAGE BRUSSELS RALLY | True | By Clyde H. Farnsworthspecial To the New York Times | 1996-04-17 | RE0000724773 | B00000428059 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-05-28 | 1968-05-28 | https://www.nytimes.com/1968/05/28/archives/us-trade-in-surplus-again-after-unusual-march-deficit-us-trade-back.html | U.S. Trade in Surplus Again After Unusual March Deficit; U.S. TRADE BACK IN SURPLUS AGAIN | True | Special to The New York Times | 1996-04-17 | RE0000724773 | B00000428059 | | | |
| 1968-05-28 | 1968-05-28 | https://www.nytimes.com/1968/05/28/archives/robert-a-knowlton-53-dead-short-story-writer-and-novelist.html | Robert A. Knowlton, 53, Dead; Short. Story Writer and Novelist | True | Special to The New York Times | 1996-04-17 | RE0000724773 | B00000428059 | | | |
| 1968-05-28 | 1968-05-28 | https://www.nytimes.com/1968/05/28/archives/taut-municipal-budget.html | Taut Municipal Budget | True | | 1996-04-17 | RE0000724773 | B00000428059 | | | |
| 1968-05-28 | 1968-05-28 | https://www.nytimes.com/1968/05/28/archives/jailed-in-colorado-chase.html | Jailed in Colorado Chase | True | | 1996-04-17 | RE0000724773 | B00000428059 | | | |
| 1968-05-28 | 1968-05-28 | https://www.nytimes.com/1968/05/28/archives/walkoutaverted-in-nigerian-talks-biafran-negotiator-agrees-to-meet.html | WALKOUTAVERTED IN NIGERIAN TALKS; Biafran Negotiator Agrees to Meet Again Today | True | By Alfred Friendly Jr.special To the New York Times | 1996-04-17 | RE0000724773 | B00000428059 | | | |
| 1968-05-28 | 1968-05-28 | https://www.nytimes.com/1968/05/28/archives/pressmen-reelect-head.html | Pressmen Re-elect Head | True | | 1996-04-17 | RE0000724773 | B00000428059 | | | |
| 1968-05-28 | 1968-05-28 | https://www.nytimes.com/1968/05/28/archives/2-sentenced-in-mail-fraud.html | 2 Sentenced in Mail Fraud | True | | 1996-04-17 | RE0000724773 | B00000428059 | | | |
| 1968-05-28 | 1968-05-28 | https://www.nytimes.com/1968/05/28/archives/army-acts-to-remove-gi-from-sanctuary-in-church.html | Army Acts to Remove G.I. From Sanctuary in Church | True | | 1996-04-17 | RE0000724773 | B00000428059 | | | |
| 1968-05-28 | 1968-05-28 | https://www.nytimes.com/1968/05/28/archives/social-service-aide-named.html | Social Service Aide Named | True | | 1996-04-17 | RE0000724773 | B00000428059 | | | |
| 1968-05-28 | 1968-05-28 | https://www.nytimes.com/1968/05/28/archives/national-distillers-adds-directors.html | National Distillers Adds Directors | True | | 1996-04-17 | RE0000724773 | B00000428059 | | | |
| 1968-05-28 | 1968-05-28 | https://www.nytimes.com/1968/05/28/archives/paintings-on-file-in-modern-museums-new-unit-study-center-makes.html | Paintings on File in Modern Museum's New Unit; Study Center Makes Stored Works More Accessible for Scholarly Use | True | By Richard F. Shepard | 1996-04-17 | RE0000724773 | B00000428059 | | | |
| 1968-05-28 | 1968-05-28 | https://www.nytimes.com/1968/05/28/archives/article-14-no-title.html | Article 14 -- No Title | True | | 1996-04-17 | RE0000724773 | B00000428059 | | | |
| 1968-05-28 | 1968-05-28 | https://www.nytimes.com/1968/05/28/archives/milwaukee-famous-for-beer-bratwurst-and-fashion.html | Milwaukee Famous for Beer, Bratwurst -- and Fashion | True | By Judy Klemesrudspecial To the New York Times | 1996-04-17 | RE0000724773 | B00000428059 | | | |
| 1968-05-28 | 1968-05-28 | https://www.nytimes.com/1968/05/28/archives/pilots-sight-100mm-guns-above-buffer-strip-antiaircraft-weapons.html | Pilots Sight 100-MM. Guns Above Buffer Strip; Antiaircraft Weapons Called the Largest Seen in Vietnam 16 of the Positions Reported Hit in Bombing Missions | True | By Douglas Robinsonspecial To the New York Times | 1996-04-17 | RE0000724773 | B00000428059 | | | |
| 1968-05-28 | 1968-05-28 | https://www.nytimes.com/1968/05/28/archives/revue-resets-opening.html | Revue Resets Opening | True | | 1996-04-17 | RE0000724773 | B00000428059 | | | |
| 1968-05-28 | 1968-05-28 | https://www.nytimes.com/1968/05/28/archives/pancreas-implant-succeeds-in-brazil.html | PANCREAS IMPLANT SUCCEEDS IN BRAZIL | True | Special to The New York Times | 1996-04-17 | RE0000724773 | B00000428059 | | | |
| 1968-05-28 | 1968-05-28 | https://www.nytimes.com/1968/05/28/archives/panel-votes-to-suspend-equal-time-provision.html | Panel Votes to Suspend Equal Time Provision | True | Special to The New York Times | 1996-04-17 | RE0000724773 | B00000428059 | | | |
| 1968-05-28 | 1968-05-28 | https://www.nytimes.com/1968/05/28/archives/mrs-thomas-matth-ewsi.html | MRS. THOMAS MATTH EWSI | True | Special to The New York Times [ | 1996-04-17 | RE0000724773 | B00000428059 | | | |
| 1968-05-28 | 1968-05-28 | https://www.nytimes.com/1968/05/28/archives/israel-accuses-uar.html | Israel Accuses U.A.R. | True | Special to The New York Times | 1996-04-17 | RE0000724773 | B00000428059 | | | |
| 1968-05-28 | 1968-05-28 | https://www.nytimes.com/1968/05/28/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1996-04-17 | RE0000724773 | B00000428059 | | | |
| 1968-05-28 | 1968-05-28 | https://www.nytimes.com/1968/05/28/archives/gail-gomberg-to-have-bridal.html | Gail Gomberg To Have Bridal | True | oerl to The' New York Tim;] | 1996-04-17 | RE0000724773 | B00000428059 | | | |
| 1968-05-28 | 1968-05-28 | https://www.nytimes.com/1968/05/28/archives/week-honoring-composers-begins-with-concert-in-park.html | Week Honoring Composers Begins With Concert in Park | True | | 1996-04-17 | RE0000724773 | B00000428059 | | | |
| 1968-05-28 | 1968-05-28 | https://www.nytimes.com/1968/05/28/archives/jets-sign-two-rookies.html | Jets Sign Two Rookies | True | | 1996-04-17 | RE0000724773 | B00000428059 | | | |
| 1968-05-28 | 1968-05-28 | https://www.nytimes.com/1968/05/28/archives/50000-at-toulouse-rally.html | 50,000 at Toulouse Rally | True | Special to The New York Times | 1996-04-17 | RE0000724773 | B00000428059 | | | |
| 1968-05-28 | 1968-05-28 | https://www.nytimes.com/1968/05/28/archives/four-guilty-of-using-mail-for-prostitution-on-credit.html | Four Guilty of Using Mail For Prostitution on Credit | True | | 1996-04-17 | RE0000724773 | B00000428059 | | | |
| 1968-05-28 | 1968-05-28 | https://www.nytimes.com/1968/05/28/archives/new-president-elected-by-safety-group-here.html | New President Elected By Safety Group Here | True | | 1996-04-17 | RE0000724773 | B00000428059 | | | |
| 1968-05-28 | 1968-05-28 | https://www.nytimes.com/1968/05/28/archives/kennecott-names-two-directors.html | Kennecott Names Two Directors | True | | 1996-04-17 | RE0000724773 | B00000428059 | | | |
| 1968-05-28 | 1968-05-28 | https://www.nytimes.com/1968/05/28/archives/african-asylum-sought.html | African Asylum Sought | True | | 1996-04-17 | RE0000724773 | B00000428059 | | | |
| 1968-05-28 | 1968-05-28 | https://www.nytimes.com/1968/05/28/archives/cultural-life-in-prague-is-thriving-amid-change.html | Cultural Life in Prague is Thriving Amid Change | True | By Tad Szulc . special To the New York Times | 1996-04-17 | RE0000724773 | B00000428059 | | | |
| 1968-05-28 | 1968-05-28 | https://www.nytimes.com/1968/05/28/archives/freeman-asks-equal-time-to-rebut-cbs-film.html | Freeman Asks Equal Time to Rebut C.B.S. Film | True | By Ben A. Franklinspecial To the New York Times | 1996-04-17 | RE0000724773 | B00000428059 | | | |
| 1968-05-28 | 1968-05-28 | https://www.nytimes.com/1968/05/28/archives/city-u-will-build-on-blighted-site-york-college-campus-to-be-near.html | CITY U. WILL BUILD ON BLIGHTED SITE; York College Campus to Be Near L.I.R.R. in Jamaica | True | By M. A. Farber | 1996-04-17 | RE0000724773 | B00000428059 | | | |
| 1968-05-28 | 1968-05-28 | https://www.nytimes.com/1968/05/28/archives/6-foes-of-dubcek-urged-to-resign-rally-at-slovak-steel-mill-scores.html | 6 FOES OF DUBCEK URGED TO RESIGN; Rally at Slovak Steel Mill Scores Conservatives | True | DANA ADAMS SCHMIDTSpecial to The New York Times | 1996-04-17 | RE0000724773 | B00000428059 | | | |
| 1968-05-28 | 1968-05-28 | https://www.nytimes.com/1968/05/28/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1996-04-17 | RE0000724773 | B00000428059 | | | |
| 1968-05-28 | 1968-05-28 | https://www.nytimes.com/1968/05/28/archives/mccarthy-urges-a-wiretap-guide-says-responsibility-for-use-should-be.html | MCCARTHY URGES A WIRETAP GUIDE; Says Responsibility for Use Should Be Made Clear | True | By E. W. Kenworthyspecial To the New York Times | 1996-04-17 | RE0000724773 | B00000428059 | | | |
| 1968-05-28 | 1968-05-28 | https://www.nytimes.com/1968/05/28/archives/for-arms-to-israel.html | For Arms to Israel | True | ARTHUR MILLMAN | 1996-04-17 | RE0000724773 | B00000428059 | | | |
| 1968-05-28 | 1968-05-28 | https://www.nytimes.com/1968/05/28/archives/jordanian-soldiers-clash-with-israelis-across-river.html | Jordanian Soldiers Clash With Israelis Across River | True | | 1996-04-17 | RE0000724773 | B00000428059 | | | |
| 1968-05-28 | 1968-05-28 | https://www.nytimes.com/1968/05/28/archives/lock-on-mississippi-river-expected-to-be-bottleneck.html | Lock on Mississippi River Expected to Be Bottleneck | True | | 1996-04-17 | RE0000724773 | B00000428059 | | | |
| 1968-05-28 | 1968-05-28 | https://www.nytimes.com/1968/05/28/archives/news-of-realty-park-ave-lease-bernard-howard-co-will-move-to-new.html | NEWS OF REALTY: PARK AVE. LEASE; Bernard Howard & Co. Will Move to New Building | True | | 1996-04-17 | RE0000724773 | B00000428059 | | | |
| 1968-05-28 | 1968-05-28 | https://www.nytimes.com/1968/05/28/archives/french-wage-proposal-is-viewed-as-inflationary-its-yearly-cost-is.html | French Wage Proposal Is Viewed as Inflationary; Its Yearly Cost Is Estimated as Equivalent of 4% of Nation's Total Output | True | By John L. Hessspecial To the New York Times | 1996-04-17 | RE0000724773 | B00000428059 | | | |
| 1968-05-28 | 1968-05-28 | https://www.nytimes.com/1968/05/28/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1996-04-17 | RE0000724773 | B00000428059 | | | |
| 1968-05-28 | 1968-05-28 | https://www.nytimes.com/1968/05/28/archives/a-guaranteed-income-idea-gains-ground-among-leaders-but-to-many.html | A Guaranteed Income; Idea Gains Ground Among Leaders, But to Many People It's a 'Handout' | True | By Edwin L. Dale Jr.special To the New York Times | 1996-04-17 | RE0000724773 | B00000428059 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-05-28 | 1968-05-28 | https://www.nytimes.com/1968/05/28/archives/cherry-returns-to-hockey.html | Cherry Returns to Hockey | True | | 1996-04-17 | RE0000724773 | B00000428059 | | | |
| 1968-05-28 | 1968-05-28 | https://www.nytimes.com/1968/05/28/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1996-04-17 | RE0000724773 | B00000428059 | | | |
| 1968-05-28 | 1968-05-28 | https://www.nytimes.com/1968/05/28/archives/dayan-predicts-closer-ties.html | Dayan Predicts Closer Ties | True | By James Feronspecial To The New York Times | 1996-04-17 | RE0000724773 | B00000428059 | | | |
| 1968-05-28 | 1968-05-28 | https://www.nytimes.com/1968/05/28/archives/thais-to-send-more-men-to-south-vietnam-in-july.html | Thais to Send More Men To South Vietnam in July | True | | 1996-04-17 | RE0000724773 | B00000428059 | | | |
| 1968-05-28 | 1968-05-28 | https://www.nytimes.com/1968/05/28/archives/thalidomide-makers-trial-on-in-west-germany-prosecution-seeking-to.html | Thalidomide Makers' Trial On in West Germany ; Prosecution Seeking to Link Use of Drug in Pregnancy to Deformities in Babies | True | Special to The New York Times | 1996-04-17 | RE0000724773 | B00000428059 | | | |
| 1968-05-28 | 1968-05-28 | https://www.nytimes.com/1968/05/28/archives/miss-riabinkina-is-seen-as-odette-bolshoi-dancer-performs-in-act-ii.html | MISS RIABINKINA IS SEEN AS ODETTE; Bolshoi Dancer Performs in Act II of Her Debut Ballet | True | By Jacqueline Maskey | 1996-04-17 | RE0000724773 | B00000428059 | | | |
| 1968-05-28 | 1968-05-28 | https://www.nytimes.com/1968/05/28/archives/magnuson-asks-apology-on-kheel-says-ustff-president-implies.html | MAGNUSON ASKS APOLOGY -on KHEEL; Says U.S.T.F.F. President Implies Mediator Is Biased | True | | 1996-04-17 | RE0000724773 | B00000428059 | | | |
| 1968-05-28 | 1968-05-28 | https://www.nytimes.com/1968/05/28/archives/angels-trip-tigers-76.html | Angels Trip Tigers, 7-6 | True | | 1996-04-17 | RE0000724773 | B00000428059 | | | |
| 1968-05-28 | 1968-05-28 | https://www.nytimes.com/1968/05/28/archives/kennedy-heckled-in-oregon-over-gun-controls-opposition-on-issue-is.html | Kennedy Heckled in Oregon Over Gun Controls; Opposition on Issue Is Called Factor in Primary Today -Senator Cites Violence | True | By John Herbersspecial To The New York Times | 1996-04-17 | RE0000724773 | B00000428059 | | | |
| 1968-05-28 | 1968-05-28 | https://www.nytimes.com/1968/05/28/archives/walter-marks-wins-award.html | Walter Marks Wins Award | True | | 1996-04-17 | RE0000724773 | B00000428059 | | | |
| 1968-05-28 | 1968-05-28 | https://www.nytimes.com/1968/05/28/archives/wolmans-creditors-agree-to-form-holding-company.html | Wolman's Creditors Agree To Form Holding Company | True | | 1996-04-17 | RE0000724773 | B00000428059 | | | |
| 1968-05-28 | 1968-05-28 | https://www.nytimes.com/1968/05/28/archives/a-change-of-venue-to-vietnam-denied-marine-in-killing.html | A Change of Venue To Vietnam Denied Marine in Killing | True | | 1996-04-17 | RE0000724773 | B00000428059 | | | |
| 1968-05-28 | 1968-05-28 | https://www.nytimes.com/1968/05/28/archives/nixon-rules-out-2-from-new-york-says-law-bars-governor-or-mayor-on.html | NIXON RULES OUT 2 FROM NEW YORK; Says Law Bars Governor or Mayor on Ticket With Him | True | By Robert B. Semple Jr.special To The New York Times | 1996-04-17 | RE0000724773 | B00000428059 | | | |
| 1968-05-28 | 1968-05-28 | https://www.nytimes.com/1968/05/28/archives/international-mining-chief-sees-100-price-for-gold.html | International Mining Chief Sees $100 Price for Gold | True | | 1996-04-17 | RE0000724773 | B00000428059 | | | |
| 1968-05-28 | 1968-05-28 | https://www.nytimes.com/1968/05/28/archives/missouri-governor-drops-favorite-son-candidacy.html | Missouri Governor Drops Favorite-Son Candidacy | True | | 1996-04-17 | RE0000724773 | B00000428059 | | | |
| 1968-05-28 | 1968-05-28 | https://www.nytimes.com/1968/05/28/archives/att-at-lowest-level-since-60-price-for-att-lowest-since-60.html | A.T.&T. at Lowest Level Since '60; PRICE FOR A.T.&T. LOWEST SINCE '60 | True | By Robert D. Hershey Jr. | 1996-04-17 | RE0000724773 | B00000428059 | | | |
| 1968-05-28 | 1968-05-28 | https://www.nytimes.com/1968/05/28/archives/two-lacrosse-aides-named.html | Two Lacrosse Aides Named | True | Special to The New York Times | 1996-04-17 | RE0000724773 | B00000428059 | | | |
| 1968-05-28 | 1968-05-28 | https://www.nytimes.com/1968/05/28/archives/experts-here-see-ussoviet-links-predict-closer-tie-as-rich-and-poor.html | EXPERTS HERE SEE U.S.-SOVIET LINKS; Predict Closer Tie as Rich and Poor Lands Split | True | By Paul Hofmann | 1996-04-17 | RE0000724773 | B00000428059 | | | |
| 1968-05-28 | 1968-05-28 | https://www.nytimes.com/1968/05/28/archives/westchester-links-police-radio-cars.html | WESTCHESTER LINKS POLICE RADIO CARS | True | Special to The New York Times | 1996-04-17 | RE0000724773 | B00000428059 | | | |
| 1968-05-28 | 1968-05-28 | https://www.nytimes.com/1968/05/28/archives/guard-is-ordered-into-louisville-10-hurt-as-negroes-protest.html | GUARD IS ORDERED INTO LOUISVILLE; 10 Hurt as Negroes Protest Policeman's Reinstatement | True | | 1996-04-17 | RE0000724773 | B00000428059 | | | |
| 1968-05-28 | 1968-05-28 | https://www.nytimes.com/1968/05/28/archives/preferential-treatment.html | Preferential Treatment | True | DOMINICK LACAPRA | 1996-04-17 | RE0000724773 | B00000428059 | | | |
| 1968-05-28 | 1968-05-28 | https://www.nytimes.com/1968/05/28/archives/help-wanted-ads-in-april-down-sharply-from-march.html | Help Wanted Ads in April Down Sharply From March | True | | 1996-04-17 | RE0000724773 | B00000428059 | | | |
| 1968-05-28 | 1968-05-28 | https://www.nytimes.com/1968/05/28/archives/arrives-in-denver.html | Arrives in Denver | True | Special to The New York Times | 1996-04-17 | RE0000724773 | B00000428059 | | | |
| 1968-05-28 | 1968-05-28 | https://www.nytimes.com/1968/05/28/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1996-04-17 | RE0000724773 | B00000428059 | | | |
| 1968-05-28 | 1968-05-28 | https://www.nytimes.com/1968/05/28/archives/william-r-blake-571-r-sratr-realtorsj.html | WILLIAM R. BLAKE, 57,1 r SrATr ReALTORSJ | True | | 1996-04-17 | RE0000724773 | B00000428059 | | | |
| 1968-05-28 | 1968-05-28 | https://www.nytimes.com/1968/05/28/archives/wagner-is-named-as-envoy-to-spain-report-is-confirmed-vista-chief.html | WAGNER IS NAMED AS ENVOY TO SPAIN; Report Is Confirmed -- Vista Chief Chosen for Australia | True | Special to The New York Times | 1996-04-17 | RE0000724773 | B00000428059 | | | |
| 1968-05-28 | 1968-05-28 | https://www.nytimes.com/1968/05/28/archives/okun-pessimistic-about-inflation-johnson-aide-calls-tax-rise-just-a.html | OKUN PESSIMISTIC ABOUT INFLATION; Johnson Aide Calls Tax Rise Just a Step to Stability | True | | 1996-04-17 | RE0000724773 | B00000428059 | | | |
| 1968-05-28 | 1968-05-28 | https://www.nytimes.com/1968/05/28/archives/justices-tell-south-to-spur-integration-of-all-its-schools-justices.html | Justices Tell South To Spur Integration Of All Its Schools; JUSTICES CAUTION SOUTH ON SCHOOLS | True | Special to The New York Times | 1996-04-17 | RE0000724773 | B00000428059 | | | |
| 1968-05-28 | 1968-05-28 | https://www.nytimes.com/1968/05/28/archives/son-to-mrs-e-c-emmet.html | Son to Mrs. E. C. Emmet | True | | 1996-04-17 | RE0000724773 | B00000428059 | | | |
| 1968-05-28 | 1968-05-28 | https://www.nytimes.com/1968/05/28/archives/mrs-fahnestock-rewed.html | Mrs. Fahnestock Rewed | True | Special to The New York Times | 1996-04-17 | RE0000724773 | B00000428059 | | | |
| 1968-05-28 | 1968-05-28 | https://www.nytimes.com/1968/05/28/archives/wage-plan-stirs-fear-over-prices-poor-and-elderly-in-south-of.html | WAGE PLAN STIRS FEAR OVER PRICES; Poor and Elderly in South of France Are Alarmed | True | By Eric Pacespecial To the New York Times | 1996-04-17 | RE0000724773 | B00000428059 | | | |
| 1968-05-28 | 1968-05-28 | https://www.nytimes.com/1968/05/28/archives/health-parley-aide-named.html | Health Parley Aide Named | True | | 1996-04-17 | RE0000724773 | B00000428059 | | | |
| 1968-05-28 | 1968-05-28 | https://www.nytimes.com/1968/05/28/archives/montreal-san-diego-in-national-league.html | Montreal, San Diego In National League | True | | 1996-04-17 | RE0000724773 | B00000428059 | | | |
| 1968-05-28 | 1968-05-28 | https://www.nytimes.com/1968/05/28/archives/american-express-dividend.html | American Express Dividend | True | | 1996-04-17 | RE0000724773 | B00000428059 | | | |
| 1968-05-28 | 1968-05-28 | https://www.nytimes.com/1968/05/28/archives/advertising-two-guys-who-aren't-chicken.html | Advertising Two Guys Who Aren't Chicken | True | By Philip H. Dougherty | 1996-04-17 | RE0000724773 | B00000428059 | | | |
| 1968-05-28 | 1968-05-28 | https://www.nytimes.com/1968/05/28/archives/loan-rates-put-damper-on-stocks-many-issues-close-at-lows-for-day.html | LOAN RATES PUT DAMPER ON STOCKS; Many Issues Close at Lows for Day -- Declines Top Gains, 665 to 662 39 BIG BLOCKS TRADED Down From 60 Friday -Dow Average Is Off 3.68 -- Varian Up 5 5/8 LOAN RATES PUT DAMPER ON STOCKS | True | By Alexander R. Hammer | 1996-04-17 | RE0000724773 | B00000428059 | | | |
| 1968-05-28 | 1968-05-28 | https://www.nytimes.com/1968/05/28/archives/wabco-proxy-vote-lags.html | Wabco Proxy Vote Lags | True | | 1996-04-17 | RE0000724773 | B00000428059 | | | |
| 1968-05-28 | 1968-05-28 | https://www.nytimes.com/1968/05/28/archives/credit-union-loans-aided.html | Credit Union Loans Aided | True | | 1996-04-17 | RE0000724773 | B00000428059 | | | |
| 1968-05-28 | 1968-05-28 | https://www.nytimes.com/1968/05/28/archives/haile-sslassie-home.html | Haile Sslassie Home | True | | 1996-04-17 | RE0000724773 | B00000428059 | | | |
| 1968-05-28 | 1968-05-28 | https://www.nytimes.com/1968/05/28/archives/a-400mph-train-operating-in-a-tube-is-tested-as-model.html | A 400-M.P.H. Train Operating in a Tube Is Tested as Model | True | | 1996-04-17 | RE0000724773 | B00000428059 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-05-28 | 1968-05-28 | https://www.nytimes.com/1968/05/28/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1996-04-17 | RE0000724773 | B00000428059 | | | |
| 1968-05-28 | 1968-05-28 | https://www.nytimes.com/1968/05/28/archives/elson-t-killam-water-engineer-designer-of-major-supply-and-disposal.html | ELSON T. KILLAM, WATER ENGINEER; Designer of Major Supply and Disposal Lines Dies | True | Special to Toe Nev Yok Times | 1996-04-17 | RE0000724773 | B00000428059 | | | |
| 1968-05-28 | 1968-05-28 | https://www.nytimes.com/1968/05/28/archives/motta-of-weber-state-signs-to-coach-bulls-for-2-years.html | Motta of Weber State Signs To Coach Bulls for 2 Years | True | | 1996-04-17 | RE0000724773 | B00000428059 | | | |
| 1968-05-28 | 1968-05-28 | https://www.nytimes.com/1968/05/28/archives/observer-the-new-leftspeak-examination.html | Observer: The New Leftspeak Examination | True | By Russell Baker | 1996-04-17 | RE0000724773 | B00000428059 | | | |
| 1968-05-28 | 1968-05-28 | https://www.nytimes.com/1968/05/28/archives/columbia-softens-stand-on-disciplining-students-dean-says-rebels.html | Columbia Softens Stand on Disciplining Students; Dean Says Rebels Attending Hearings Will Face Only a Period on Probation | True | By Maurice Carroll | 1996-04-17 | RE0000724773 | B00000428059 | | | |
| 1968-05-28 | 1968-05-28 | https://www.nytimes.com/1968/05/28/archives/archibald-d-russell-78-retired-real-estate-agent.html | Archibald D. Russell, 78, Retired Real Estate Agent | True | | 1996-04-17 | RE0000724773 | B00000428059 | | | |
| 1968-05-28 | 1968-05-28 | https://www.nytimes.com/1968/05/28/archives/educator-backs-negro-colleges-former-harvard-dean-sees-long-way-to.html | EDUCATOR BACKS NEGRO COLLEGES; Former Harvard Dean Sees Long Way to Integration | True | | 1996-04-17 | RE0000724773 | B00000428059 | | | |
| 1968-05-28 | 1968-05-28 | https://www.nytimes.com/1968/05/28/archives/casualties-in-vietnam.html | Casualties in Vietnam | True | | 1996-04-17 | RE0000724773 | B00000428059 | | | |
| 1968-05-28 | 1968-05-28 | https://www.nytimes.com/1968/05/28/archives/airliner-with-29-aboard-is-down-in-bombay-area.html | Airliner With 29 Aboard Is Down in Bombay Area | True | | 1996-04-17 | RE0000724773 | B00000428059 | | | |
| 1968-05-28 | 1968-05-28 | https://www.nytimes.com/1968/05/28/archives/red-sox-top-athletics-32.html | Red Sox Top Athletics, 3-2 | True | | 1996-04-17 | RE0000724773 | B00000428059 | | | |
| 1968-05-28 | 1968-05-28 | https://www.nytimes.com/1968/05/28/archives/halas-retires-as-chicago-bears-head-coach-successor-to-be-named.html | Halas Retires as Chicago Bears' Head Coach; Successor to Be Named Today; POST SEEN LIKELY TO GO TO DOOLEY Team Founder, 73, Slowed by Arthritis, Gives Up Job for 4th Time | True | | 1996-04-17 | RE0000724773 | B00000428059 | | | |
| 1968-05-28 | 1968-05-28 | https://www.nytimes.com/1968/05/28/archives/ailingryun-is-doubtful-competitor-in-two-meets-leading-to-olympic.html | AilingRyun Is Doubtful Competitor in Two Meets Leading to Olympic Trials; STATUS IN GAMES PUT IN JEOPARDY Ryun Would Need Majority Approval of Committee to Join U.S. Squad | True | By Dave Anderson | 1996-04-17 | RE0000724773 | B00000428059 | | | |
| 1968-05-28 | 1968-05-28 | https://www.nytimes.com/1968/05/28/archives/army-of-volunteers.html | Army of Volunteers | True | | 1996-04-17 | RE0000724773 | B00000428059 | | | |
| 1968-05-28 | 1968-05-28 | https://www.nytimes.com/1968/05/28/archives/sudans-assembly-reelects-mahgoub-to-the-premiership.html | Sudan's Assembly Re-elects Mahgoub to the Premiership | True | | 1996-04-17 | RE0000724773 | B00000428059 | | | |
| 1968-05-28 | 1968-05-28 | https://www.nytimes.com/1968/05/28/archives/no-big-banks-join-rise-in-loan-rates.html | NO BIG BANKS JOIN RISE IN LOAN RATES | True | | 1996-04-17 | RE0000724773 | B00000428059 | | | |
| 1968-05-28 | 1968-05-28 | https://www.nytimes.com/1968/05/28/archives/miss-herndon-michael-fiske-plan-nuptials.html | Miss Herndon, Michael Fiske Plan Nuptials | True | Special to Thl Ne York Timen | 1996-04-17 | RE0000724773 | B00000428059 | | | |
| 1968-05-28 | 1968-05-28 | https://www.nytimes.com/1968/05/28/archives/goldwater-bids-for-senate-seat-opens-campaign-in-phoenix-to-replace.html | GOLDWATER BIDS FOR SENATE SEAT; Opens Campaign in Phoenix to Replace Retiring Hayden | True | | 1996-04-17 | RE0000724773 | B00000428059 | | | |
| 1968-05-28 | 1968-05-28 | https://www.nytimes.com/1968/05/28/archives/american-appeals-for-pacific-routes.html | AMERICAN APPEALS FOR PACIFIC ROUTES | True | | 1996-04-17 | RE0000724773 | B00000428059 | | | |
| 1968-05-28 | 1968-05-28 | https://www.nytimes.com/1968/05/28/archives/frederick-brink.html | FREDERICK BRINK | True | .Special to Te New York Tames | 1996-04-17 | RE0000724773 | B00000428059 | | | |
| 1968-05-28 | 1968-05-28 | https://www.nytimes.com/1968/05/28/archives/june-11-art-auction-to-aid-israel-fund.html | June 11 Art Auction To Aid Israel Fund | True | | 1996-04-17 | RE0000724773 | B00000428059 | | | |
| 1968-05-28 | 1968-05-28 | https://www.nytimes.com/1968/05/28/archives/trigere-is-mining-diamonds.html | Trigère Is Mining 'Diamonds' | True | By Nan Ickeringill | 1996-04-17 | RE0000724773 | B00000428059 | | | |
| 1968-05-28 | 1968-05-28 | https://www.nytimes.com/1968/05/28/archives/mets-top-yankees-43-on-bouncing-triple-boschs-hit-bounds-over.html | Mets Top Yankees, 4-3, on 'Bouncing' Triple; Bosch's Hit Bounds Over Robinson's Head in Eighth | True | By Leonard Koppett | 1996-04-17 | RE0000724773 | B00000428059 | | | |
| 1968-05-28 | 1968-05-28 | https://www.nytimes.com/1968/05/28/archives/iron-lung-is-rocket-ship-in-play-ground-built-by-seabees.html | Iron Lung Is Rocket Ship in Playground Built by Seabees | True | By Kathleen Teltsch | 1996-04-17 | RE0000724773 | B00000428059 | | | |
| 1968-05-28 | 1968-05-28 | https://www.nytimes.com/1968/05/28/archives/lieut-stephenkaufman-to-wed-miss-margaret-e-foote-june-23.html | Lieut. StephenKaufman to Wed Miss Margaret E. Foote June 23 | True | Special to The New York Times | 1996-04-17 | RE0000724773 | B00000428059 | | | |
| 1968-05-28 | 1968-05-28 | https://www.nytimes.com/1968/05/28/archives/washington-proceedings.html | Washington Proceedings | True | | 1996-04-17 | RE0000724773 | B00000428059 | | | |
| 1968-05-28 | 1968-05-28 | https://www.nytimes.com/1968/05/28/archives/bridge-goldman-pair-championship-is-won-by-cayne-and-burger.html | Bridge: Goldman Pair Championship Is Won by Cayne and Burger | True | By Alan Truscott | 1996-04-17 | RE0000724773 | B00000428059 | | | |
| 1968-05-28 | 1968-05-28 | https://www.nytimes.com/1968/05/28/archives/out-of-the-way-in-jersey-derby-king-ranch-colt-lifts-field-to-11.html | OUT OF THE WAY IN JERSEY DERBY; King Ranch Colt Lifts Field to 11 for Thursday's Race | True | | 1996-04-17 | RE0000724773 | B00000428059 | | | |
| 1968-05-28 | 1968-05-28 | https://www.nytimes.com/1968/05/28/archives/miss-katunda-plays-recital-at-carnegie.html | MISS KATUNDA PLAYS RECITAL AT CARNEGIE | True | THEODORE STRONGIN. | 1996-04-17 | RE0000724773 | B00000428059 | | | |
| 1968-05-28 | 1968-05-28 | https://www.nytimes.com/1968/05/28/archives/mcmanus-john-and-coty-elections.html | McManus, John and Coty Elections | True | | 1996-04-17 | RE0000724773 | B00000428059 | | | |
| 1968-05-28 | 1968-05-28 | https://www.nytimes.com/1968/05/28/archives/ecuador-tennis-victor-to-meet-us-on-june-7.html | Ecuador Tennis Victor; To Meet U.S. on June 7 | True | | 1996-04-17 | RE0000724773 | B00000428059 | | | |
| 1968-05-28 | 1968-05-28 | https://www.nytimes.com/1968/05/28/archives/a-peace-corps-link-to-cia-is-alleged.html | A PEACE-CORPS LINK TO C.I.A IS ALLEGED | True | | 1996-04-17 | RE0000724773 | B00000428059 | | | |
| 1968-05-28 | 1968-05-28 | https://www.nytimes.com/1968/05/28/archives/coast-guard-funds-voted.html | Coast Guard Funds Voted | True | | 1996-04-17 | RE0000724773 | B00000428059 | | | |
| 1968-05-28 | 1968-05-28 | https://www.nytimes.com/1968/05/28/archives/police-and-firemen-ask-public-support.html | POLICE AND FIREMEN ASK PUBLIC SUPPORT | True | | 1996-04-17 | RE0000724773 | B00000428059 | | | |
| 1968-05-28 | 1968-05-28 | https://www.nytimes.com/1968/05/28/archives/teamster-wins-15000-in-blacklisting-judgment.html | Teamster Wins $15,000 In Blacklisting Judgment | True | | 1996-04-17 | RE0000724773 | B00000428059 | | | |
| 1968-05-28 | 1968-05-28 | https://www.nytimes.com/1968/05/28/archives/clothing-workers-to-donate-350000-for-slum-recreation.html | Clothing Workers To Donate $350,000 For Slum Recreation | True | | 1996-04-17 | RE0000724773 | B00000428059 | | | |
| 1968-05-28 | 1968-05-28 | https://www.nytimes.com/1968/05/28/archives/ilcharles-c-buckland.html | ilCHARLES C. BUCKLAND | True | ../,Jpecl to The New York Tlmes | 1996-04-17 | RE0000724773 | B00000428059 | | | |
| 1968-05-28 | 1968-05-28 | https://www.nytimes.com/1968/05/28/archives/johnson-welcoming-gorton-voices-hope-for-peace.html | Johnson, Welcoming Gorton, Voices Hope for Peace | True | | 1996-04-17 | RE0000724773 | B00000428059 | | | |
| 1968-05-28 | 1968-05-28 | https://www.nytimes.com/1968/05/28/archives/elliss-rally-wins-westchester-golf-beats-watson-by-a-stroke-with.html | ELLIS'S RALLY WINS WESTCHESTER GOLF; Beats Watson by a Stroke With 140 at Briar Hall | True | Special to The New York Times | 1996-04-17 | RE0000724773 | B00000428059 | | | |
| 1968-05-28 | 1968-05-28 | https://www.nytimes.com/1968/05/28/archives/police-in-detroit-will-relax-rules-felony-conviction-will-not.html | POLICE IN DETROIT WILL RELAX RULES; Felony Conviction Will Not Automatically Bar Man | True | By Anthony Ripleyspecial To the New York Times | 1996-04-17 | RE0000724773 | B00000428059 | | | |
| 1968-05-28 | 1968-05-28 | https://www.nytimes.com/1968/05/28/archives/90day-bills-off-to-5696-182day-rate-at-5869.html | 90-Day Bills Off to 5.696; 182-Day Rate at 5.869 | True | Special to The New York Times | 1996-04-17 | RE0000724773 | B00000428059 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-05-28 | 1968-05-28 | https://www.nytimes.com/1968/05/28/archives/edward-trumbull-painted-of-murals.html | EDWARD TRUMBULL, PAINTER OF MURALS | True | Spesial to The New York Times | 1996-04-17 | RE0000724773 | B00000428059 | | | |
| 1968-05-28 | 1968-05-28 | https://www.nytimes.com/1968/05/28/archives/rockefeller-says-polls-indicate-he-would-be-best-party-choice.html | Rockefeller Says Polls Indicate He Would Be Best Party Choice | True | By R. W. Apple Jr. | 1996-04-17 | RE0000724773 | B00000428059 | | | |
| 1968-05-28 | 1968-05-28 | https://www.nytimes.com/1968/05/28/archives/wives-of-scorpions-crewmen-hopeful-as-they-await-return.html | Wives of Scorpion's Crewmen 'Hopeful' as They Await Return | True | Special to The New York Times | 1996-04-17 | RE0000724773 | B00000428059 | | | |
| 1968-05-28 | 1968-05-28 | https://www.nytimes.com/1968/05/28/archives/humphrey-calls-peace-main-task-discusses-vietnam-talks-at.html | HUMPHREY CALLS PEACE MAIN TASK; Discusses Vietnam Talks at University in Minnesota | True | By Max Frankelspecial To the New York Times | 1996-04-17 | RE0000724773 | B00000428059 | | | |
| 1968-05-28 | 1968-05-28 | https://www.nytimes.com/1968/05/28/archives/air-package-tours-curbed-by-court-supplemental-lines-upset-on.html | AIR PACKAGE TOURS CURBED BY COURT; Supplemental Lines Upset on Oversean Charters | True | | 1996-04-17 | RE0000724773 | B00000428059 | | | |
| 1968-05-28 | 1968-05-28 | https://www.nytimes.com/1968/05/28/archives/mr-clark-is-just-that-in-tax-agency-audit.html | Mr. Clark is Just-that-in Tax Agency Audit | True | Special to The New York Times | 1996-04-17 | RE0000724773 | B00000428059 | | | |
| 1968-05-28 | 1968-05-28 | https://www.nytimes.com/1968/05/28/archives/9-men-and-a-woman-seized-as-members-of-holdup-ring.html | 9 Men and a Woman Seized As Members of Holdup Ring | True | | 1996-04-17 | RE0000724773 | B00000428059 | | | |
| 1968-05-28 | 1968-05-28 | https://www.nytimes.com/1968/05/28/archives/hanoi-is-believed-shifting-on-denial-it-uses-troops-a-shift-by.html | Hanoi Is Believed Shifting On Denial It Uses Troops; a SHIFT BY HANOI DETECTED BY U.S. | True | By Anthony Lewisspacial To the New York Times | 1996-04-17 | RE0000724773 | B00000428059 | | | |
| 1968-05-28 | 1968-05-28 | https://www.nytimes.com/1968/05/28/archives/papa-of-the-bears-george-stanley-halas.html | Papa of the Bears; George Stanley Halas | True | | 1996-04-17 | RE0000724773 | B00000428059 | | | |
| 1968-05-28 | 1968-05-28 | https://www.nytimes.com/1968/05/28/archives/us-marshal-hurt-in-melee-in-court.html | U.S. MARSHAL HURT IN MELEE IN COURT | True | | 1996-04-17 | RE0000724773 | B00000428059 | | | |
| 1968-05-28 | 1968-05-28 | https://www.nytimes.com/1968/05/28/archives/106-wilson-fellows-to-refuse-induction.html | 106 WILSON FELLOWS TO REFUSE INDUCTION | True | | 1996-04-17 | RE0000724773 | B00000428059 | | | |
| 1968-05-28 | 1968-05-28 | https://www.nytimes.com/1968/05/28/archives/4-accused-of-taking-kickbacks-to-arrange-loan-by-teamsters.html | 4 Accused of Taking Kickbacks To Arrange Loan by Teamsters | True | By Edward Ranzal | 1996-04-17 | RE0000724773 | B00000428059 | | | |
| 1968-05-28 | 1968-05-28 | https://www.nytimes.com/1968/05/28/archives/workers-theater-leads-obie-winners.html | WORKERS THEATER LEADS OBIE WINNERS | True | | 1996-04-17 | RE0000724773 | B00000428059 | | | |
| 1968-05-28 | 1968-05-28 | https://www.nytimes.com/1968/05/28/archives/celebration-in-capital.html | Celebration in Capital | True | Special to The New York Times | 1996-04-17 | RE0000724773 | B00000428059 | | | |
| 1968-05-28 | 1968-05-28 | https://www.nytimes.com/1968/05/28/archives/decentralization-shambles.html | Decentralization Shambles | True | | 1996-04-17 | RE0000724773 | B00000428059 | | | |
| 1968-05-28 | 1968-05-28 | https://www.nytimes.com/1968/05/28/archives/pope-sees-hiroshima-mayor.html | Pope Sees Hiroshima Mayor | True | | 1996-04-17 | RE0000724773 | B00000428059 | | | |
| 1968-05-28 | 1968-05-28 | https://www.nytimes.com/1968/05/28/archives/market-place-airline-stocks-still-grounded.html | Market Place: Airline Stocks Still Grounded | True | By Robert Metz | 1996-04-17 | RE0000724773 | B00000428059 | | | |
| 1968-05-28 | 1968-05-28 | https://www.nytimes.com/1968/05/28/archives/heads-medical-school-drive.html | Heads Medical School Drive | True | | 1996-04-17 | RE0000724773 | B00000428059 | | | |
| 1968-05-28 | 1968-05-28 | https://www.nytimes.com/1968/05/28/archives/theater-an-off-off-find-modern-statuary-in-small-downtown-club.html | Theater: An Off, Off Find; 'Modern Statuary,' in Small Downtown Club, Tackles Adolescent's Woes | True | By Dan Sullivan | 1996-04-17 | RE0000724773 | B00000428059 | | | |
| 1968-05-28 | 1968-05-28 | https://www.nytimes.com/1968/05/28/archives/nations-mood.html | Nation's Mood | True | GARY J. OWENS | 1996-04-17 | RE0000724773 | B00000428059 | | | |
| 1968-05-28 | 1968-05-28 | https://www.nytimes.com/1968/05/28/archives/frederick-w-ball-will-marry-barbara-dale-burke-teacher.html | Frederick W. Ball WiI1 Marry Barbara Dale Burke, Teacher | True | Special to The ,New York Times | 1996-04-17 | RE0000724773 | B00000428059 | | | |
| 1968-05-28 | 1968-05-28 | https://www.nytimes.com/1968/05/28/archives/federated-department-stores-raises-profit-and-sales-to-peak.html | Federated Department Stores Raises Profit and Sales to Peak | True | | 1996-04-17 | RE0000724773 | B00000428059 | | | |
| 1968-05-28 | 1968-05-28 | https://www.nytimes.com/1968/05/28/archives/drive-by-maoists-for-control-seen-regional-chiefs-summoned-to.html | DRIVE BY MAOISTS FOR CONTROL SEEN; Regional Chiefs Summoned to Conference in Peking | True | By Peter Grossespecial To the New York Times | 1996-04-17 | RE0000724773 | B00000428059 | | | |
| 1968-05-28 | 1968-05-28 | https://www.nytimes.com/1968/05/28/archives/23-are-arrested-in-hospital-sit-in-had-occupied-parts-of-cumberland.html | 23 ARE ARRESTED IN HOSPITAL SIT-IN; Had Occupied Parts of Cumberland in Brooklyn | True | By Barnard L. Collier | 1996-04-17 | RE0000724773 | B00000428059 | | | |
| 1968-05-28 | 1968-05-28 | https://www.nytimes.com/1968/05/28/archives/white-sox-buy-kenworthy.html | White Sox Buy Kenworthy | True | | 1996-04-17 | RE0000724773 | B00000428059 | | | |
| 1968-05-28 | 1968-05-28 | https://www.nytimes.com/1968/05/28/archives/obituary-1-no-title.html | Obituary 1 — No Title | True | | 1996-04-17 | RE0000724773 | B00000428059 | | | |
| 1968-05-28 | 1968-05-28 | https://www.nytimes.com/1968/05/28/archives/london-market-posts-a-decline-tightening-of-bank-credits-prompts.html | LONDON MARKET POSTS A DECLINE; Tightening of Bank Credits Prompts Trading Caution | True | | 1996-04-17 | RE0000724773 | B00000428059 | | | |
| 1968-05-28 | 1968-05-28 | https://www.nytimes.com/1968/05/28/archives/big-board-a-tax-compromise-in-hand-stays-home-officially-big-board.html | Big Board, a Tax Compromise In Hand, Stays Home Officially; BIG BOARD SAYS IT WILL STAY HERE | True | By Vartanig G. Vartan | 1996-04-17 | RE0000724773 | B00000428059 | | | |
| 1968-05-28 | 1968-05-28 | https://www.nytimes.com/1968/05/28/archives/humphrey-gains-in-pennsylvania-wins-support-of-majority-of-states.html | HUMPHREY GAINS IN PENNSYLVANIA; Wins Support of Majority of State's Delegates | True | By Thomas P. Ronanspacial To the New York Times | 1996-04-17 | RE0000724773 | B00000428059 | | | |
| 1968-05-28 | 1968-05-28 | https://www.nytimes.com/1968/05/28/archives/eureka-names-executive.html | Eureka Names Executive | True | | 1996-04-17 | RE0000724773 | B00000428059 | | | |
| 1968-05-28 | 1968-05-28 | https://www.nytimes.com/1968/05/28/archives/grassroots-rebellion.html | Grass-Roots Rebellion | True | | 1996-04-17 | RE0000724773 | B00000428059 | | | |
| 1968-05-28 | 1968-05-28 | https://www.nytimes.com/1968/05/28/archives/veto-school-plan-rockefeller-urge-clark-negro-regent-says-stronger.html | VETO SCHOOL PLAN, ROCKEFELLER URGE; Clark, Negro Regent, Says Stronger Bill Is Needed | True | By Sydney H. Schanbergspecial To the New York Times | 1996-04-17 | RE0000724773 | B00000428059 | | | |
| 1968-05-28 | 1968-05-28 | https://www.nytimes.com/1968/05/28/archives/wood-field-and-stream-hotel-owner-figures-1968-fish-catch-off.html | Wood, Field and Stream; Hotel Owner Figures 1968 Fish Catch Off Montauk at 10,000 Tons | True | By Michael Straussspecial To the New York Times | 1996-04-17 | RE0000724773 | B00000428059 | | | |
| 1968-05-28 | 1968-05-28 | https://www.nytimes.com/1968/05/28/archives/amheiter-asks-3million-in-defamation-countersuit.html | Arnheiter Asks $3-Million In Defamation Countersuit | True | | 1996-04-17 | RE0000724773 | B00000428059 | | | |
| 1968-05-28 | 1968-05-28 | https://www.nytimes.com/1968/05/28/archives/1000-more-police-in-capital-asked-johnson-backs-plan-to-seek-funds.html | 1,000 MORE POLICE IN CAPITAL ASKED; Johnson Backs Plan to Seek Funds From Congress | True | By Eileen Shanahanspecial To the New York Times | 1996-04-17 | RE0000724773 | B00000428059 | | | |
| 1968-05-28 | 1968-05-28 | https://www.nytimes.com/1968/05/28/archives/jack-harding-71-member-on-1st-globecircling-flight.html | Jack Harding, 71, Member On 1st Globe-Circling Flight | True | | 1996-04-17 | RE0000724773 | B00000428059 | | | |
| 1968-05-28 | 1968-05-28 | https://www.nytimes.com/1968/05/28/archives/2-coast-fugitives-release-hostage.html | 2 COAST FUGITIVES RELEASE HOSTAGE | True | | 1996-04-17 | RE0000724773 | B00000428059 | | | |
| 1968-05-28 | 1968-05-28 | https://www.nytimes.com/1968/05/28/archives/clothing-union-wins-raise.html | Clothing Union Wins Raise | True | | 1996-04-17 | RE0000724773 | B00000428059 | | | |
| 1968-05-28 | 1968-05-28 | https://www.nytimes.com/1968/05/28/archives/french-strikers-turn-back-ferry-from-southampton.html | French Strikers Turn Back Ferry From Southampton | True | | 1996-04-17 | RE0000724773 | B00000428059 | | | |
| 1968-05-28 | 1968-05-28 | https://www.nytimes.com/1968/05/28/archives/fiscal-agent-is-named.html | Fiscal Agent Is Named | True | | 1996-04-17 | RE0000724773 | B00000428059 | | | |
| 1968-05-28 | 1968-05-28 | https://www.nytimes.com/1968/05/28/archives/screen-fist-in-his-pocket-arrives-italian-familys-misery-etched-by.html | Screen: 'Fist in His Pocket' Arrives; Italian Family's Misery Etched by Bellocchio | True | By Renata Adler | 1996-04-17 | RE0000724773 | B00000428059 | | | |
| 1968-05-28 | 1968-05-28 | https://www.nytimes.com/1968/05/28/archives/miss-wilma-charlotte-schmidt-is-married-to-laurence-bonilla.html | Miss Wilma Charlotte Schmidt Is Married to Laurence Bonilla | True | Special to The New York Times | 1996-04-17 | RE0000724773 | B00000428059 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-05-28 | 1968-05-28 | https://www.nytimes.com/1968/05/28/archives/carmichael-is-reported-buying-70000-home.html | Carmichael Is Reported Buying $70,000 Home | True | | 1996-04-17 | RE0000724773 | B00000428059 | | | |
| 1968-05-28 | 1968-05-28 | https://www.nytimes.com/1968/05/28/archives/war-hero-tribute-planned.html | War Hero Tribute Planned | True | | 1996-04-17 | RE0000724773 | B00000428059 | | | |
| 1968-05-28 | 1968-05-28 | https://www.nytimes.com/1968/05/28/archives/decision-time-for-redwoods.html | Decision Time for Redwoods | True | | 1996-04-17 | RE0000724773 | B00000428059 | | | |
| 1968-05-28 | 1968-05-28 | https://www.nytimes.com/1968/05/28/archives/witnesses-clash-over-steam-cars-feasibility-is-issue-at-senate.html | WITNESSES CLASH OVER STEAM CARS; Feasibility Is Issue at Senate Hearing on Air Pollution | True | By John D. Morrisspecial To The New York Times | 1996-04-17 | RE0000724773 | B00000428059 | | | |
| 1968-05-28 | 1968-05-28 | https://www.nytimes.com/1968/05/28/archives/30000-reindeer-in-norway-are-said-to-face-starvation.html | 30,000 Reindeer in Norway Are Said to Face Starvation | True | | 1996-04-17 | RE0000724773 | B00000428059 | | | |
| 1968-05-28 | 1968-05-28 | https://www.nytimes.com/1968/05/28/archives/astros-slam-16-hits-crush-dodgers-101.html | ASTROS SLAM 16 HITS CRUSH DODGERS, 10-1 | True | | 1996-04-17 | RE0000724773 | B00000428059 | | | |
| 1968-05-28 | 1968-05-28 | https://www.nytimes.com/1968/05/28/archives/student-poundin-quelled-on-coast.html | STUDENT 'POUND-IN' QUELLED ON COAST | True | | 1996-04-17 | RE0000724773 | B00000428059 | | | |
| 1968-05-28 | 1968-05-28 | https://www.nytimes.com/1968/05/28/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1996-04-17 | RE0000724773 | B00000428059 | | | |
| 1968-05-28 | 1968-05-28 | https://www.nytimes.com/1968/05/28/archives/bermuda-island-of-beauty-enters-tense-phase-of-transition-after.html | Bermuda, Island of Beauty, Enters Tense Phase of Transition After Riots | True | By Seth S. Kingspecial To The New York Times | 1996-04-17 | RE0000724773 | B00000428059 | | | |
| 1968-05-28 | 1968-05-28 | https://www.nytimes.com/1968/05/28/archives/subversive-or-not-irish-mao-dolls-still-wait-on-pier.html | Subversive or Not? Irish 'Mao' Dolls Still Wait on Pier | True | | 1996-04-17 | RE0000724773 | B00000428059 | | | |
| 1968-05-28 | 1968-05-28 | https://www.nytimes.com/1968/05/28/archives/court-bars-ouster-of-a-union-critic.html | COURT BARS OUSTER OF A UNION CRITIC | True | | 1996-04-17 | RE0000724773 | B00000428059 | | | |
| 1968-05-28 | 1968-05-28 | https://www.nytimes.com/1968/05/28/archives/confessions-of-nat-turner-to-be-adapted-for-screen.html | 'Confessions of Nat Turner' To Be Adapted for Screen | True | | 1996-04-17 | RE0000724773 | B00000428059 | | | |
| 1968-05-28 | 1968-05-28 | https://www.nytimes.com/1968/05/28/archives/fbi-agent-tells-of-spocks-hopes-describes-interview-after-induction.html | F.B.I. AGENT TELLS OF SPOCK'S HOPES; Describes Interview After Induction Center Protest | True | By Homer Bigartspecial To The New York Times | 1996-04-17 | RE0000724773 | B00000428059 | | | |
| 1968-05-28 | 1968-05-28 | https://www.nytimes.com/1968/05/28/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1996-04-17 | RE0000724773 | B00000428059 | | | |
| 1968-05-28 | 1968-05-28 | https://www.nytimes.com/1968/05/28/archives/french-open-tennis-curtailed-as-rain-and-strikes-delay-play.html | French Open Tennis Curtailed As Rain and Strikes Delay Play | True | | 1996-04-17 | RE0000724773 | B00000428059 | | | |
| 1968-05-28 | 1968-05-28 | https://www.nytimes.com/1968/05/28/archives/reese-wins-by-63-61-gains-brooklyn-3d-round.html | Reese Wins by 6-3, 6-1, Gains Brooklyn 3d Round | True | | 1996-04-17 | RE0000724773 | B00000428059 | | | |
| 1968-05-28 | 1968-05-28 | https://www.nytimes.com/1968/05/28/archives/where-is-us-theater-its-alive-off-broadway-caliber-of-offerings-is.html | Where Is U.S. Theater? It's Alive Off Broadway; Caliber of Offerings Is Found to Be High Many New Playwrights Are Winning Laurels | True | By Clive Barnes | 1996-04-17 | RE0000724773 | B00000428059 | | | |
| 1968-05-28 | 1968-05-28 | https://www.nytimes.com/1968/05/28/archives/dutch-soccer-match-goes-underground.html | Dutch Soccer Match Goes 'Underground' | True | | 1996-04-17 | RE0000724773 | B00000428059 | | | |
| 1968-05-28 | 1968-05-28 | https://www.nytimes.com/1968/05/28/archives/priscilla-gulick-is-future-bride-of-law-student.html | Priscilla Gulick Is Future Bride of Law Student | True | Special to The New 5,ork T'mes | 1996-04-17 | RE0000724773 | B00000428059 | | | |
| 1968-05-29 | 1968-05-29 | https://www.nytimes.com/1968/05/29/archives/brain-and-spine-are-dissected-for-larchmonts-sixth-graders.html | Brain and Spine Are Dissected For Larchmont's Sixth Graders | True | Special to The New York Times | 1996-04-17 | RE0000724778 | B00000429728 | | | |
| 1968-05-29 | 1968-05-29 | https://www.nytimes.com/1968/05/29/archives/braves-down-astros.html | Braves Down Astros | True | | 1996-04-17 | RE0000724778 | B00000429728 | | | |
| 1968-05-29 | 1968-05-29 | https://www.nytimes.com/1968/05/29/archives/buffs-take-a-fond-last-look-at-vintage-planes-up-for-auction-in.html | Buffs Take a Fond Last Look at Vintage Planes Up for Auction in California | True | By Robert Windelerspecial To The New York Times | 1996-04-17 | RE0000724778 | B00000429728 | | | |
| 1968-05-29 | 1968-05-29 | https://www.nytimes.com/1968/05/29/archives/northernmost-tip-of-the-world-is-said-to-be-mapped-incorrectly-cape.html | Northernmost Tip of the World, Is Said to Be Mapped Incorrectly Cape Morris Jesup Described by Explorers as an Island 12 Miles East of Charts | True | By John Noble Wilford | 1996-04-17 | RE0000724778 | B00000429728 | | | |
| 1968-05-29 | 1968-05-29 | https://www.nytimes.com/1968/05/29/archives/allies-trying-to-curb-rise-in-refugees.html | Allies Trying to Curb Rise in Refugees | True | Special to The New York Times | 1996-04-17 | RE0000724778 | B00000429728 | | | |
| 1968-05-29 | 1968-05-29 | https://www.nytimes.com/1968/05/29/archives/michele-jo-meyer-planning-marriage.html | Michele Jo Meyer Planning Marriage | True | Special to The New York Tim,, | 1996-04-17 | RE0000724778 | B00000429728 | | | |
| 1968-05-29 | 1968-05-29 | https://www.nytimes.com/1968/05/29/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1996-04-17 | RE0000724778 | B00000429728 | | | |
| 1968-05-29 | 1968-05-29 | https://www.nytimes.com/1968/05/29/archives/recipient-of-lung-dead-in-scotland.html | RECIPIENT OF LUNG DEAD IN SCOTLAND | True | | 1996-04-17 | RE0000724778 | B00000429728 | | | |
| 1968-05-29 | 1968-05-29 | https://www.nytimes.com/1968/05/29/archives/london-market-edges-down-a-bit-500stock-index-slips-02-in-subdued.html | LONDON MARKET EDGES DOWN A BIT; 500-Stock Index Slips 0.2 in Subdued Trading | True | | 1996-04-17 | RE0000724778 | B00000429728 | | | |
| 1968-05-29 | 1968-05-29 | https://www.nytimes.com/1968/05/29/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1996-04-17 | RE0000724778 | B00000429728 | | | |
| 1968-05-29 | 1968-05-29 | https://www.nytimes.com/1968/05/29/archives/board-election.html | Board Election | True | | 1996-04-17 | RE0000724778 | B00000429728 | | | |
| 1968-05-29 | 1968-05-29 | https://www.nytimes.com/1968/05/29/archives/2-suspended-rights-restored-by-athens.html | 2 SUSPENDED RIGHTS RESTORED BY ATHENS | True | Special to The New York Times | 1996-04-17 | RE0000724778 | B00000429728 | | | |
| 1968-05-29 | 1968-05-29 | https://www.nytimes.com/1968/05/29/archives/israel-seals-off-the-gaza-strip-after-disorders.html | Israel Seals Off the Gaza Strip After Disorders | True | By Terence Smithspecial To The New York Times | 1996-04-17 | RE0000724778 | B00000429728 | | | |
| 1968-05-29 | 1968-05-29 | https://www.nytimes.com/1968/05/29/archives/two-soviet-jews-score-rabbi-here-deny-that-moscow-policy-fosters-that-moscow-policy-fosters.html | TWO SOVIET JEWS SCORE RABBI HERE; Deny That Moscow Policy Fosters Anti-Semitism | True | By Henry Kammspecial To The New York Times | 1996-04-17 | RE0000724778 | B00000429728 | | | |
| 1968-05-29 | 1968-05-29 | https://www.nytimes.com/1968/05/29/archives/usbuilt-thai-port-to-open-tomorrow.html | U.S.-BUILT THAI PORT TO OPEN TOMORROW | True | Dispatch of The Times, London | 1996-04-17 | RE0000724778 | B00000429728 | | | |
| 1968-05-29 | 1968-05-29 | https://www.nytimes.com/1968/05/29/archives/detroit-clarifies-newpolice-policy.html | DETROIT CLARIFIES NEW-POLICE POLICY | True | Special to The New York Times | 1996-04-17 | RE0000724778 | B00000429728 | | | |
| 1968-05-29 | 1968-05-29 | https://www.nytimes.com/1968/05/29/archives/the-screen-one-for-the-antiwar-satire-brigade-long-days-dying-at.html | The Screen: One for the Antiwar Satire Brigade' Long Day's Dying' at Paris and Criterion Frank Sinatra Stars in a Police Melodrama | True | By Renata Adler | 1996-04-17 | RE0000724778 | B00000429728 | | | |
| 1968-05-29 | 1968-05-29 | https://www.nytimes.com/1968/05/29/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1996-04-17 | RE0000724778 | B00000429728 | | | |
| 1968-05-29 | 1968-05-29 | https://www.nytimes.com/1968/05/29/archives/czech-liberal-leader-seeks-workers-support.html | Czech Liberal Leader Seeks Workers' Support | True | By Tad Szulcspecial To The New York Times | 1996-04-17 | RE0000724778 | B00000429728 | | | |
| 1968-05-29 | 1968-05-29 | https://www.nytimes.com/1968/05/29/archives/list-of-99-aboard-missing-submarine.html | List of 99 Aboard Missing Submarine | True | | 1996-04-17 | RE0000724778 | B00000429728 | | | |
| 1968-05-29 | 1968-05-29 | https://www.nytimes.com/1968/05/29/archives/peasants-seize-bank-in-toulouse-in-festive-mood-they-insist-on-more.html | PEASANTS SEIZE BANK IN TOULOUSE; In Festive Mood, They Insist on More and Easier Credit | True | By Eric Pacespecial To The New York Times | 1996-04-17 | RE0000724778 | B00000429728 | | | |
| 1968-05-29 | 1968-05-29 | https://www.nytimes.com/1968/05/29/archives/r-h-macy-sets-profit-mark-consumer-spending-cited-macys-earnings.html | R. H. Macy Sets Profit Mark; Consumer Spending Cited MACY'S EARNINGS CLIMB TO RECORD | True | By Clare M. Reckert | 1996-04-17 | RE0000724778 | B00000429728 | | | |
| 1968-05-29 | 1968-05-29 | https://www.nytimes.com/1968/05/29/archives/display-devices-crystallize-for-rca-display-devices-shown-by-rca.html | Display Devices Crystallize for R.C.A.; DISPLAY DEVICES SHOWN BY R.C.A. | True | By William K. Stevens | 1996-04-17 | RE0000724778 | B00000429728 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-05-29 | 1968-05-29 | https://www.nytimes.com/1968/05/29/archives/childrens-project-adds-tv-executive.html | CHILDREN'S PROJECT ADDS TV EXECUTIVE | True | | 1996-04-17 | RE0000724778 | B00000429728 | | | |
| 1968-05-29 | 1968-05-29 | https://www.nytimes.com/1968/05/29/archives/china-postpones-talks-in-warsaw-asks-delay-until-after-us-election.html | CHINA POSTPONES TALKS IN WARSAW; Asks Delay Until After U.S. Election in November | True | By Jonathan Randalspecial To the New York Times | 1996-04-17 | RE0000724778 | B00000429728 | | | |
| 1968-05-29 | 1968-05-29 | https://www.nytimes.com/1968/05/29/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1996-04-17 | RE0000724778 | B00000429728 | | | |
| 1968-05-29 | 1968-05-29 | https://www.nytimes.com/1968/05/29/archives/manny-goldrich-64-ran-a-music-store.html | MANNY GOLDRICH, 64, RAN A MUSIC STORE | True | Special to The New York Times | 1996-04-17 | RE0000724778 | B00000429728 | | | |
| 1968-05-29 | 1968-05-29 | https://www.nytimes.com/1968/05/29/archives/australian-starting-gate-to-be-used-at-monmouth.html | Australian Starting Gate To Be Used at Monmouth | True | Special to The New York Times | 1996-04-17 | RE0000724778 | B00000429728 | | | |
| 1968-05-29 | 1968-05-29 | https://www.nytimes.com/1968/05/29/archives/pupils-overcome-by-fumes.html | Pupils Overcome by Fumes | True | | 1996-04-17 | RE0000724778 | B00000429728 | | | |
| 1968-05-29 | 1968-05-29 | https://www.nytimes.com/1968/05/29/archives/concert-honors-black-composers-performers-at-arts-school-recital.html | CONCERT HONORS BLACK COMPOSERS; Performers at Arts School Recital Are Negroes Also | True | DONAL HENAHAN. | 1996-04-17 | RE0000724778 | B00000429728 | | | |
| 1968-05-29 | 1968-05-29 | https://www.nytimes.com/1968/05/29/archives/senators-wife-in-ireland.html | Senator's Wife in Ireland | True | | 1996-04-17 | RE0000724778 | B00000429728 | | | |
| 1968-05-29 | 1968-05-29 | https://www.nytimes.com/1968/05/29/archives/article-8-no-title.html | Article 8 — No Title | True | | 1996-04-17 | RE0000724778 | B00000429728 | | | |
| 1968-05-29 | 1968-05-29 | https://www.nytimes.com/1968/05/29/archives/sir-ivor-us-colt-heads-epsom-derby-field-of-13.html | Sir Ivor, U.S. Colt, Heads Epsom Derby Field of 13 | True | | 1996-04-17 | RE0000724778 | B00000429728 | | | |
| 1968-05-29 | 1968-05-29 | https://www.nytimes.com/1968/05/29/archives/end-papers.html | End Papers | True | E, F.-S. | 1996-04-17 | RE0000724778 | B00000429728 | | | |
| 1968-05-29 | 1968-05-29 | https://www.nytimes.com/1968/05/29/archives/columbias-guards-stay-on-sidelines.html | Columbia's Guards Stay on Sidelines | True | By David K. Shipler | 1996-04-17 | RE0000724778 | B00000429728 | | | |
| 1968-05-29 | 1968-05-29 | https://www.nytimes.com/1968/05/29/archives/faa-head-warns-of-airport-needs-says-billions-are-essential-to.html | F.A.A. HEAD WARNS OF AIRPORT NEEDS; Says Billions Are Essential to Prevent Shutdowns | True | By Evert Clarkspecial To the New York Times | 1996-04-17 | RE0000724778 | B00000429728 | | | |
| 1968-05-29 | 1968-05-29 | https://www.nytimes.com/1968/05/29/archives/fever-keeps-rusk-at-home.html | Fever Keeps Rusk at Home | True | | 1996-04-17 | RE0000724778 | B00000429728 | | | |
| 1968-05-29 | 1968-05-29 | https://www.nytimes.com/1968/05/29/archives/milestone-for-justice-black.html | Milestone for Justice Black | True | | 1996-04-17 | RE0000724778 | B00000429728 | | | |
| 1968-05-29 | 1968-05-29 | https://www.nytimes.com/1968/05/29/archives/newcombe-discovers-strings-attached-to-pro-racquet-tour.html | Newcombe Discovers Strings Attached to Pro Racquet Tour | True | By Neil Amdur | 1996-04-17 | RE0000724778 | B00000429728 | | | |
| 1968-05-29 | 1968-05-29 | https://www.nytimes.com/1968/05/29/archives/letter-by-oswald-is-sold-for-1050.html | LETTER BY OSWALD IS SOLD FOR $1,050 | True | | 1996-04-17 | RE0000724778 | B00000429728 | | | |
| 1968-05-29 | 1968-05-29 | https://www.nytimes.com/1968/05/29/archives/article-4-no-title.html | Article 4 — No Title | True | | 1996-04-17 | RE0000724778 | B00000429728 | | | |
| 1968-05-29 | 1968-05-29 | https://www.nytimes.com/1968/05/29/archives/london-exchange-says-no-to-women-membership-votes-to-stay-a-bastion.html | LONDON EXCHANGE SAYS NO TO WOMEN; Membership Votes to Stay a Bastion of the Male | True | By John M. Leespecial To the New York Times | 1996-04-17 | RE0000724778 | B00000429728 | | | |
| 1968-05-29 | 1968-05-29 | https://www.nytimes.com/1968/05/29/archives/retail-executives-named.html | Retail Executives Named | True | | 1996-04-17 | RE0000724778 | B00000429728 | | | |
| 1968-05-29 | 1968-05-29 | https://www.nytimes.com/1968/05/29/archives/linda-smith-engaged-to-donald-price-jr.html | Linda Smith Engaged To Donald Price Jr. | True | pecial to The New York Times | 1996-04-17 | RE0000724778 | B00000429728 | | | |
| 1968-05-29 | 1968-05-29 | https://www.nytimes.com/1968/05/29/archives/business-failures-up.html | Business Failures Up | True | | 1996-04-17 | RE0000724778 | B00000429728 | | | |
| 1968-05-29 | 1968-05-29 | https://www.nytimes.com/1968/05/29/archives/surprise-greets-canadian-award-main-question-will-hockey-fans-warm.html | SURPRISE GREETS CANADIAN AWARD; Main Question: Will Hockey Fans Warm to Baseball? | True | By Edward Cowanspecial To the New York Times | 1996-04-17 | RE0000724778 | B00000429728 | | | |
| 1968-05-29 | 1968-05-29 | https://www.nytimes.com/1968/05/29/archives/index-of-commodity-prices-shows-rise-of-01-to-951.html | Index of Commodity Prices Shows Rise of 0.1, to 95.1 | True | | 1996-04-17 | RE0000724778 | B00000429728 | | | |
| 1968-05-29 | 1968-05-29 | https://www.nytimes.com/1968/05/29/archives/american-airlines-elects.html | American Airlines Elects | True | | 1996-04-17 | RE0000724778 | B00000429728 | | | |
| 1968-05-29 | 1968-05-29 | https://www.nytimes.com/1968/05/29/archives/against-community-school-control.html | Against Community School Control | True | HAROLD L. RICHMAN | 1996-04-17 | RE0000724778 | B00000429728 | | | |
| 1968-05-29 | 1968-05-29 | https://www.nytimes.com/1968/05/29/archives/dissidents-argue-at-rail-meeting-3-directors-demand-that-reading.html | DISSIDENTS ARGUE AT RAIL MEETING; 3 Directors Demand That Reading Merge With C&O | True | By Leonard Sloanespecial To the New York Times | 1996-04-17 | RE0000724778 | B00000429728 | | | |
| 1968-05-29 | 1968-05-29 | https://www.nytimes.com/1968/05/29/archives/aberali-captures-horse-show-class-wins-in-double-jumpoff-at-devon.html | ABERALI CAPTURES HORSE SHOW CLASS; Wins in Double Jumpoff at Devon in Mud and Rain | True | Special to The New York Times | 1996-04-17 | RE0000724778 | B00000429728 | | | |
| 1968-05-29 | 1968-05-29 | https://www.nytimes.com/1968/05/29/archives/western-union-ruled-in-breach-failure-to-give-contracted-services.html | WESTERN UNION RULED IN BREACH; Failure to Give Contracted Services Found by Court | True | By Robert E. Tomasson | 1996-04-17 | RE0000724778 | B00000429728 | | | |
| 1968-05-29 | 1968-05-29 | https://www.nytimes.com/1968/05/29/archives/circe-is-presented-by-graham-dancers.html | CIRCE IS PRESENTED BY GRAHAM DANCERS | True | DON McDONAGH | 1996-04-17 | RE0000724778 | B00000429728 | | | |
| 1968-05-29 | 1968-05-29 | https://www.nytimes.com/1968/05/29/archives/institute-of-arts-presents-awards-kennan-counsels-writers-to-shun.html | INSTITUTE OF ARTS PRESENTS AWARDS; Kennan Counsels Writers to Shun Public Affairs | True | By Harry Gilroy | 1996-04-17 | RE0000724778 | B00000429728 | | | |
| 1968-05-29 | 1968-05-29 | https://www.nytimes.com/1968/05/29/archives/article-1-no-title.html | Article 1 — No Title | True | | 1996-04-17 | RE0000724778 | B00000429728 | | | |
| 1968-05-29 | 1968-05-29 | https://www.nytimes.com/1968/05/29/archives/actors-equity-calls-meeting.html | Actors Equity Calls Meeting | True | | 1996-04-17 | RE0000724778 | B00000429728 | | | |
| 1968-05-29 | 1968-05-29 | https://www.nytimes.com/1968/05/29/archives/rain-hurts-howards-bid-at-homer-mark-for-month.html | Rain Hurts Howard's Bid At Homer Mark for Month | True | | 1996-04-17 | RE0000724778 | B00000429728 | | | |
| 1968-05-29 | 1968-05-29 | https://www.nytimes.com/1968/05/29/archives/prison-sentence-is-given-in-150000-swindle-here.html | Prison Sentence Is Given In $150,000 Swindle Here | True | | 1996-04-17 | RE0000724778 | B00000429728 | | | |
| 1968-05-29 | 1968-05-29 | https://www.nytimes.com/1968/05/29/archives/art-symposium-set-for-sunday.html | Art Symposium Set for Sunday | True | . p to nm Nw Yo nJ | 1996-04-17 | RE0000724778 | B00000429728 | | | |
| 1968-05-29 | 1968-05-29 | https://www.nytimes.com/1968/05/29/archives/scots-ask-homerule-study.html | Scots Ask Home-Rule Study | True | | 1996-04-17 | RE0000724778 | B00000429728 | | | |
| 1968-05-29 | 1968-05-29 | https://www.nytimes.com/1968/05/29/archives/son-to-the-jerry-i-arsons.html | Son t,o the Jerry I, arsons | True | | 1996-04-17 | RE0000724778 | B00000429728 | | | |
| 1968-05-29 | 1968-05-29 | https://www.nytimes.com/1968/05/29/archives/ticket-vending-system-shown-by-computicket.html | Ticket Vending System Shown by Computicket | True | | 1996-04-17 | RE0000724778 | B00000429728 | | | |
| 1968-05-29 | 1968-05-29 | https://www.nytimes.com/1968/05/29/archives/s-e-c-asks-cuts-in-brokers-fees-new-york-stock-exchange-gets-proposal-to.html | S. E. C. ASKS CUTS IN BROKERS' FEES; New York Stock Exchange Gets Proposal to Benefit Investors in Big Trades S. E. C. ASKS CUT IN BROKERS' FEES | True | By Eileen Shanahanspecial To the New York Times | 1996-04-17 | RE0000724778 | B00000429728 | | | |
| 1968-05-29 | 1968-05-29 | https://www.nytimes.com/1968/05/29/archives/article-7-no-title.html | Article 7 — No Title | True | | 1996-04-17 | RE0000724778 | B00000429728 | | | |
| 1968-05-29 | 1968-05-29 | https://www.nytimes.com/1968/05/29/archives/us-jury-indicts-10-in-sale-of-stocks.html | U.S. JURY INDICTS 10 IN SALE OF STOCKS | True | | 1996-04-17 | RE0000724778 | B00000429728 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-05-29 | 1968-05-29 | https://www.nytimes.com/1968/05/29/archives/special-effort-first-in-jersey-beats-red-music-by-two-lengths-and.html | SPECIAL EFFORT FIRST IN JERSEY; Beats Red Music by Two Lengths and Pays $24.40 | True | | 1996-04-17 | RE0000724778 | B00000429728 | | | |
| 1968-05-29 | 1968-05-29 | https://www.nytimes.com/1968/05/29/archives/senate-panel-urged-by-johnson-to-shift-stand-on-asia-bank.html | Senate Panel Urged By Johnson to Shift Stand on Asia Bank | True | | 1996-04-17 | RE0000724778 | B00000429728 | | | |
| 1968-05-29 | 1968-05-29 | https://www.nytimes.com/1968/05/29/archives/renault-auto-workers-harden-their-demands-limited-at-first-to.html | Renault Auto Workers Harden Their Demands; Limited at First to Economic Grievances, They Are Now Shifting to Political Field | True | By Lloyd Garrisonspecial to The New York Times | 1996-04-17 | RE0000724778 | B00000429728 | | | |
| 1968-05-29 | 1968-05-29 | https://www.nytimes.com/1968/05/29/archives/professor-quits-in-west-berlin-denounces-growing-protest-over.html | PROFESSOR QUITS IN WEST BERLIN; Denounces Growing Protest Over Emergency Laws | True | Special to The New York Times | 1996-04-17 | RE0000724778 | B00000429728 | | | |
| 1968-05-29 | 1968-05-29 | https://www.nytimes.com/1968/05/29/archives/house-panel-backs-johnson-on-funds-for-peace-corps.html | House Panel Backs Johnson On Funds for Peace Corps | True | | 1996-04-17 | RE0000724778 | B00000429728 | | | |
| 1968-05-29 | 1968-05-29 | https://www.nytimes.com/1968/05/29/archives/two-turn-in-draft-cards.html | Two Turn In Draft Cards | True | | 1996-04-17 | RE0000724778 | B00000429728 | | | |
| 1968-05-29 | 1968-05-29 | https://www.nytimes.com/1968/05/29/archives/mccrory-sees-bright-future-gain-in-sales-reported-companies-hold.html | McCrory Sees Bright Future; Gain in Sales Reported COMPANIES HOLD ANNUAL MEETINGS | True | By Isadore Barmash | 1996-04-17 | RE0000724778 | B00000429728 | | | |
| 1968-05-29 | 1968-05-29 | https://www.nytimes.com/1968/05/29/archives/mrs-alfred-j-bohlinger-dies-a-republican-leader-here-59.html | Mrs. Alfred J. Bohlinger Dies; A Republican Leader Here, 59 | True | | 1996-04-17 | RE0000724778 | B00000429728 | | | |
| 1968-05-29 | 1968-05-29 | https://www.nytimes.com/1968/05/29/archives/court-upholds-law-aiding-flat-tracks.html | COURT UPHOLDS LAW AIDING FLAT TRACKS | True | | 1996-04-17 | RE0000724778 | B00000429728 | | | |
| 1968-05-29 | 1968-05-29 | https://www.nytimes.com/1968/05/29/archives/bright-start-upstate-victor.html | Bright Start Upstate Victor | True | | 1996-04-17 | RE0000724778 | B00000429728 | | | |
| 1968-05-29 | 1968-05-29 | https://www.nytimes.com/1968/05/29/archives/de-gaulles-challenger-francois-mitterrand.html | De Gaulle's Challenger; Francois Mitterrand | True | Special to The New York Times | 1996-04-17 | RE0000724778 | B00000429728 | | | |
| 1968-05-29 | 1968-05-29 | https://www.nytimes.com/1968/05/29/archives/stuart-little-69-publigity-agenti-selvae-lee-officer-died-noted.html | STUART LITTLE, 69, PUBLIGITY AGENTI; Selva-e & Lee Officer Died — Noted for Coffee Slogan I | True | | 1996-04-17 | RE0000724778 | B00000429728 | | | |
| 1968-05-29 | 1968-05-29 | https://www.nytimes.com/1968/05/29/archives/anaconda-reports-2-nickel-ore-finds.html | ANACONDA REPORTS 2 NICKEL ORE FINDS | True | | 1996-04-17 | RE0000724778 | B00000429728 | | | |
| 1968-05-29 | 1968-05-29 | https://www.nytimes.com/1968/05/29/archives/boac-dispute-delays-400.html | B.O.A.C. Dispute Delays 400 | True | | 1996-04-17 | RE0000724778 | B00000429728 | | | |
| 1968-05-29 | 1968-05-29 | https://www.nytimes.com/1968/05/29/archives/wife-sues-dana-andrews.html | Wife Sues Dana Andrews | True | | 1996-04-17 | RE0000724778 | B00000429728 | | | |
| 1968-05-29 | 1968-05-29 | https://www.nytimes.com/1968/05/29/archives/campsite-of-poor-swamped-by-rain-hundreds-on-mall-in-capital-driven.html | CAMPSITE OF POOR SWAMPED BY RAIN; Hundreds on Mall in Capital Driven Out on 'Worst Day' | True | By Earl Caldwellspecial To The New York Times | 1996-04-17 | RE0000724778 | B00000429728 | | | |
| 1968-05-29 | 1968-05-29 | https://www.nytimes.com/1968/05/29/archives/business-and-trade-classes-offered-to-slum-youth.html | Business and Trade Classes Offered to Slum Youth | True | By H. J. Maidenberg | 1996-04-17 | RE0000724778 | B00000429728 | | | |
| 1968-05-29 | 1968-05-29 | https://www.nytimes.com/1968/05/29/archives/foreign-affairs-the-sport-of-kids.html | Foreign Affairs: The Sport of Kids | True | By C. L. Sulzberger | 1996-04-17 | RE0000724778 | B00000429728 | | | |
| 1968-05-29 | 1968-05-29 | https://www.nytimes.com/1968/05/29/archives/vast-search-fails-to-find-submarine-planes-and-ships-traverse.html | VAST SEARCH FAILS TO FIND SUBMARINE; Planes and Ships Traverse 2,100-Mile Route in Vain — Johnson 'Distressed' VAST SEARCH FAILS TO FIND SCORPION | True | By William Beecherspecial To The New York Times | 1996-04-17 | RE0000724778 | B00000429728 | | | |
| 1968-05-29 | 1968-05-29 | https://www.nytimes.com/1968/05/29/archives/mrs-crimmins-hospitalized-after-guilty-verdict-suffers-attack-of.html | Mrs. Crimmins Hospitalized After Guilty Verdict; Suffers Attack of Hysteria and Shock in Detention Cell — Sentencing Due July 12 | True | By Edith Evans Asbury | 1996-04-17 | RE0000724778 | B00000429728 | | | |
| 1968-05-29 | 1968-05-29 | https://www.nytimes.com/1968/05/29/archives/indianapolis-cars-and-drivers-are-attuned-to-one-another.html | Indianapolis Cars and Drivers Are Attuned to One Another | True | By John S. Radoszspecial to the New York Times | 1996-04-17 | RE0000724778 | B00000429728 | | | |
| 1968-05-29 | 1968-05-29 | https://www.nytimes.com/1968/05/29/archives/sitton-will-join-raleigh-papers.html | Sitton Will Join Raleigh Papers | True | | 1996-04-17 | RE0000724778 | B00000429728 | | | |
| 1968-05-29 | 1968-05-29 | https://www.nytimes.com/1968/05/29/archives/thant-call-for-bombing-halt.html | Thant Call for Bombing Halt | True | JOSEPH LEWIS SIMON | 1996-04-17 | RE0000724778 | B00000429728 | | | |
| 1968-05-29 | 1968-05-29 | https://www.nytimes.com/1968/05/29/archives/ann-l.bjornson-engaged-to-wed-thomas-j-reilln.html | Ann L.Bjornson Engaged to Wed Thomas J.ReilN. | True | | 1996-04-17 | RE0000724778 | B00000429728 | | | |
| 1968-05-29 | 1968-05-29 | https://www.nytimes.com/1968/05/29/archives/dance-bolshoi-stars-are-seen-in-new-program-quality-power-passion.html | Dance: Bolshoi's Stars Are Seen in New Program; Quality, Power, Passion and Style on Display Excerpts From 'Quixote' and 'Nutcracker' on Bill | True | By Clive Barnes | 1996-04-17 | RE0000724778 | B00000429728 | | | |
| 1968-05-29 | 1968-05-29 | https://www.nytimes.com/1968/05/29/archives/longrange-plan-to-redevelop-japan-is-proposed.html | Long-Range Plan to Redevelop Japan Is Proposed | True | By Robert Trumbullspecial To the New York Times | 1996-04-17 | RE0000724778 | B00000429728 | | | |
| 1968-05-29 | 1968-05-29 | https://www.nytimes.com/1968/05/29/archives/lindsay-praises-aid-to-cities-plan-calls-it-the-most-significant.html | LINDSAY PRAISES AID TO CITIES PLAN; Calls It the Most Significant Action of Legislature | True | By Charles G. Bennett | 1996-04-17 | RE0000724778 | B00000429728 | | | |
| 1968-05-29 | 1968-05-29 | https://www.nytimes.com/1968/05/29/archives/serious-crimes-up-27-here-in-april-robberies-double.html | Serious Crimes Up 27% Here in April; Robberies Double | True | | 1996-04-17 | RE0000724778 | B00000429728 | | | |
| 1968-05-29 | 1968-05-29 | https://www.nytimes.com/1968/05/29/archives/foes-restraint-doubted-by-us-reaction-to-a-bombing-halt-held-harder.html | FOE'S RESTRAINT DOUBTED BY U.S.; Reaction to a Bombing Halt Held Harder to Assume | True | By Hedrick Smithspecial To the New York Times | 1996-04-17 | RE0000724778 | B00000429728 | | | |
| 1968-05-29 | 1968-05-29 | https://www.nytimes.com/1968/05/29/archives/israel-pays-the-us-3million-for-men-killed-in-ship-attack.html | Israel Pays the U.S. $3-Million for Men Killed in Ship Attack | True | Special to The New York Times | 1996-04-17 | RE0000724778 | B00000429728 | | | |
| 1968-05-29 | 1968-05-29 | https://www.nytimes.com/1968/05/29/archives/judge-restrains-shaw-prosecutor-issues-a-temporary-order-barring.html | JUDGE RESTRAINS SHAW PROSECUTOR; Issues a Temporary Order Barring Action in Case | True | | 1996-04-17 | RE0000724778 | B00000429728 | | | |
| 1968-05-29 | 1968-05-29 | https://www.nytimes.com/1968/05/29/archives/fighting-flares-on-saigons-edge-major-offensive-doubted-attack-on.html | FIGHTING FLARES ON SAIGON'S EDGE; Major Offensive Doubted -Attack on Dalat Repelled Allied and Enemy Troops Fight In 2 Areas on Fringe of Saigon | True | By Gene Robertsspecial To the New York Times | 1996-04-17 | RE0000724778 | B00000429728 | | | |
| 1968-05-29 | 1968-05-29 | https://www.nytimes.com/1968/05/29/archives/nixon-is-a-strong-winner-rockefeller-lags-reagan-runs-second-but.html | NIXON IS A STRONG WINNER; ROCKEFELLER LAGS Reagan Runs Second but Trails Badly -Winner Jubilant NIXON IS WINNER BY A WIDE MARGIN | True | By Lawrence E. Daviesspecial to the New York Times | 1996-04-17 | RE0000724778 | B00000429728 | | | |
| 1968-05-29 | 1968-05-29 | https://www.nytimes.com/1968/05/29/archives/humphrey-backed-by-garment-union-he-is-greeted-at-parley-with.html | HUMPHREY BACKED BY GARMENT UNION; He Is Greeted at Parley With 20-Minute Demonstration | True | Special to The New York Times | 1996-04-17 | RE0000724778 | B00000429728 | | | |
| 1968-05-29 | 1968-05-29 | https://www.nytimes.com/1968/05/29/archives/jersey-motorcyclist-killed.html | Jersey Motorcyclist Killed | True | | 1996-04-17 | RE0000724778 | B00000429728 | | | |
| 1968-05-29 | 1968-05-29 | https://www.nytimes.com/1968/05/29/archives/highpressure-area-in-canada-blamed-for-bad-weather-in-us.html | High-Pressure Area in Canada Blamed for bad Weather in U.S. | True | | 1996-04-17 | RE0000724778 | B00000429728 | | | |
| 1968-05-29 | 1968-05-29 | https://www.nytimes.com/1968/05/29/archives/fruehauf-adds-pacezo.html | Fruehauf Adds Pacezo | True | Special to The New York Times | 1996-04-17 | RE0000724778 | B00000429728 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-05-29 | 1968-05-29 | https://www.nytimes.com/1968/05/29/archives/donovan-tells-mccoy-he-has-gone-far-enough-brooklyn-educator.html | Donovan Tells McCoy He Has 'Gone Far Enough'; Brooklyn Educator Ordered to Admit All Teachers -- 6 Face Hearings Friday | True | By Leonard Buder | 1996-04-17 | RE0000724778 | B00000429728 | | | |
| 1968-05-29 | 1968-05-29 | https://www.nytimes.com/1968/05/29/archives/spock-judge-denies-plea-for-a-directed-verdict-of-acquittal.html | Spock Judge Denies Plea for a Directed Verdict of Acquittal | True | By Homer Bigart special To the New York Times | 1996-04-17 | RE0000724778 | B00000429728 | | | |
| 1968-05-29 | 1968-05-29 | https://www.nytimes.com/1968/05/29/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1996-04-17 | RE0000724778 | B00000429728 | | | |
| 1968-05-29 | 1968-05-29 | https://www.nytimes.com/1968/05/29/archives/air-canada-head-resigns.html | Air Canada Head Resigns | True | | 1996-04-17 | RE0000724778 | B00000429728 | | | |
| 1968-05-29 | 1968-05-29 | https://www.nytimes.com/1968/05/29/archives/lyons-riot-victim-buried.html | Lyons Riot Victim Buried | True | | 1996-04-17 | RE0000724778 | B00000429728 | | | |
| 1968-05-29 | 1968-05-29 | https://www.nytimes.com/1968/05/29/archives/martin-is-ninthround-victor-over-spencer-in-london-bout.html | Martin Is Ninth-Round Victor Over Spencer in London Bout | True | | 1996-04-17 | RE0000724778 | B00000429728 | | | |
| 1968-05-29 | 1968-05-29 | https://www.nytimes.com/1968/05/29/archives/tigers-down-angels-41.html | Tigers Down Angels, 4-1 | True | | 1996-04-17 | RE0000724778 | B00000429728 | | | |
| 1968-05-29 | 1968-05-29 | https://www.nytimes.com/1968/05/29/archives/nurse-gets-annapolis-honor.html | Nurse Gets Annapolis Honor | True | | 1996-04-17 | RE0000724778 | B00000429728 | | | |
| 1968-05-29 | 1968-05-29 | https://www.nytimes.com/1968/05/29/archives/kees-van-dongen-fauvist-painter-is-dead-at-91-portraitist-of.html | Kees van Dongen, Fauvist Painter, Is Dead at 91; Portraitist of Figures in the " Social and Political Fields i...; Also Drew Landscapes | True | '?' Special to 'Tile New Yok Timf\S | 1996-04-17 | RE0000724778 | B00000429728 | | | |
| 1968-05-29 | 1968-05-29 | https://www.nytimes.com/1968/05/29/archives/sports-of-the-times-bow-to-expediency.html | Sports of The Times; Bow to Expediency | True | By Arthur Daley | 1996-04-17 | RE0000724778 | B00000429728 | | | |
| 1968-05-29 | 1968-05-29 | https://www.nytimes.com/1968/05/29/archives/woman-is-chosen-in-kentucky-race-democrats-pick-miss-peden-for.html | WOMAN IS CHOSEN IN KENTUCKY RACE; Democrats Pick Miss Peden for Senate Campaign | True | | 1996-04-17 | RE0000724778 | B00000429728 | | | |
| 1968-05-29 | 1968-05-29 | https://www.nytimes.com/1968/05/29/archives/film-on-new-york-will-open-monday.html | FILM ON NEW YORK WILL OPEN MONDAY | True | | 1996-04-17 | RE0000724778 | B00000429728 | | | |
| 1968-05-29 | 1968-05-29 | https://www.nytimes.com/1968/05/29/archives/amex-strengthens-bond-sale-system.html | AMEX STRENGTHENS BOND SALE SYSTEM | True | | 1996-04-17 | RE0000724778 | B00000429728 | | | |
| 1968-05-29 | 1968-05-29 | https://www.nytimes.com/1968/05/29/archives/weddings-halted-in-lille.html | Weddings Halted in Lille | True | | 1996-04-17 | RE0000724778 | B00000429728 | | | |
| 1968-05-29 | 1968-05-29 | https://www.nytimes.com/1968/05/29/archives/kennedy-returns-to-california-and-is-pleased-by-enthusiasm.html | Kennedy Returns to California And Is Pleased by Enthusiasm | True | By John Herbers special To the New York Times | 1996-04-17 | RE0000724778 | B00000429728 | | | |
| 1968-05-29 | 1968-05-29 | https://www.nytimes.com/1968/05/29/archives/reporters-outing-june-9.html | Reporters' Outing June 9 | True | | 1996-04-17 | RE0000724778 | B00000429728 | | | |
| 1968-05-29 | 1968-05-29 | https://www.nytimes.com/1968/05/29/archives/rouan-cardinal-leaves-post.html | Rouan Cardinal Leaves Post | True | | 1996-04-17 | RE0000724778 | B00000429728 | | | |
| 1968-05-29 | 1968-05-29 | https://www.nytimes.com/1968/05/29/archives/ida-down-the-drain.html | IDA Down the Drain? | True | | 1996-04-17 | RE0000724778 | B00000429728 | | | |
| 1968-05-29 | 1968-05-29 | https://www.nytimes.com/1968/05/29/archives/iskander-hourwich-broker-here-was-72.html | ISKANDER HOURWICH, BROKER HERE, WAS 72 | True | | 1996-04-17 | RE0000724778 | B00000429728 | | | |
| 1968-05-29 | 1968-05-29 | https://www.nytimes.com/1968/05/29/archives/2-held-on-cocaine-charge.html | 2 Held on Cocaine Charge | True | | 1996-04-17 | RE0000724778 | B00000429728 | | | |
| 1968-05-29 | 1968-05-29 | https://www.nytimes.com/1968/05/29/archives/ohio-flood-receding.html | Ohio Flood Receding | True | | 1996-04-17 | RE0000724778 | B00000429728 | | | |
| 1968-05-29 | 1968-05-29 | https://www.nytimes.com/1968/05/29/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1996-04-17 | RE0000724778 | B00000429728 | | | |
| 1968-05-29 | 1968-05-29 | https://www.nytimes.com/1968/05/29/archives/war-exemption-urged.html | War Exemption Urged | True | | 1996-04-17 | RE0000724778 | B00000429728 | | | |
| 1968-05-29 | 1968-05-29 | https://www.nytimes.com/1968/05/29/archives/advertising-honoring-best-word-crafters.html | Advertising Honoring Best Word Crafters | True | By Philip H. Dougherty | 1996-04-17 | RE0000724778 | B00000429728 | | | |
| 1968-05-29 | 1968-05-29 | https://www.nytimes.com/1968/05/29/archives/why-oregon.html | Why Oregon? | True | | 1996-04-17 | RE0000724778 | B00000429728 | | | |
| 1968-05-29 | 1968-05-29 | https://www.nytimes.com/1968/05/29/archives/stop-shop-names-a-senior-executive.html | Stop & Shop Names A Senior Executive | True | | 1996-04-17 | RE0000724778 | B00000429728 | | | |
| 1968-05-29 | 1968-05-29 | https://www.nytimes.com/1968/05/29/archives/perfect-film-corp.html | Perfect Film Corp. | True | Special to The New York Times | 1996-04-17 | RE0000724778 | B00000429728 | | | |
| 1968-05-29 | 1968-05-29 | https://www.nytimes.com/1968/05/29/archives/att-may-face-antitrust-pressure-to-sell-subsidiary-att-may-face.html | A.T.&T. May Face Antitrust Pressure To Sell Subsidiary.; A.T.&T. MAY FACE ANTITRUST MOVE | True | Special to The New York Times | 1996-04-17 | RE0000724778 | B00000429728 | | | |
| 1968-05-29 | 1968-05-29 | https://www.nytimes.com/1968/05/29/archives/paul-hall-warns-on-big-budget-cut-maritime-labor-leader-sees-peril.html | PAUL HALL WARNS ON BIG BUDGET CUT; Maritime Labor Leader Sees Peril to Shipping Industry | True | Special to The New York Times | 1996-04-17 | RE0000724778 | B00000429728 | | | |
| 1968-05-29 | 1968-05-29 | https://www.nytimes.com/1968/05/29/archives/assails-kennedy-slum-plan.html | Assails Kennedy Slum Plan | True | By E. W. Kenworthy special To the New York Times | 1996-04-17 | RE0000724778 | B00000429728 | | | |
| 1968-05-29 | 1968-05-29 | https://www.nytimes.com/1968/05/29/archives/vietnam-casualties.html | Vietnam Casualties | True | | 1996-04-17 | RE0000724778 | B00000429728 | | | |
| 1968-05-29 | 1968-05-29 | https://www.nytimes.com/1968/05/29/archives/defense-seeks-curb-in-thalidomide-case.html | DEFENSE SEEKS CURB IN THALIDOMIDE CASE | True | Special to The New York Times | 1996-04-17 | RE0000724778 | B00000429728 | | | |
| 1968-05-29 | 1968-05-29 | https://www.nytimes.com/1968/05/29/archives/mrs-rhinelander.html | MRS. RHINELANDER | True | | 1996-04-17 | RE0000724778 | B00000429728 | | | |
| 1968-05-29 | 1968-05-29 | https://www.nytimes.com/1968/05/29/archives/all-aboard-for-proxima-centuri.html | All Aboard for Proxima Centuri | True | By Eliot Fremont-Smith | 1996-04-17 | RE0000724778 | B00000429728 | | | |
| 1968-05-29 | 1968-05-29 | https://www.nytimes.com/1968/05/29/archives/a-front-is-added-in-clevite-battle-gouldnational-makes-bid-to-merge.html | A FRONT IS ADDED IN CLEVITE BATTLE; Gould-National Makes Bid to Merge With Concern in Stock Exchange VALUED AT \$187-MILLION U.S. Smelting Backs Move in Opposition to a TRW Deal of \$150-Million New Front Is Opened in Clevite Battle | True | By Robert A. Wright | 1996-04-17 | RE0000724778 | B00000429728 | | | |
| 1968-05-29 | 1968-05-29 | https://www.nytimes.com/1968/05/29/archives/theater-venetian-twins-begins-run-18thcentury-classic-gets-modern.html | Theater: 'Venetian Twins' Begins Run; 18th-Century Classic Gets Modern Gloss Genoese Speak Italian -- It Doesn't Matter | True | RICHARD F. SHEPARD. | 1996-04-17 | RE0000724778 | B00000429728 | | | |
| 1968-05-29 | 1968-05-29 | https://www.nytimes.com/1968/05/29/archives/market-place-stock-traders-in-fast-action.html | Market Place: Stock Traders In Fast Action | True | By Robert Metz | 1996-04-17 | RE0000724778 | B00000429728 | | | |
| 1968-05-29 | 1968-05-29 | https://www.nytimes.com/1968/05/29/archives/harold-l-turk-74-brooklyn-lawyer.html | HAROLD L. TURK, 74, BROOKLYN LAWYER | True | Special to The New York Times | 1996-04-17 | RE0000724778 | B00000429728 | | | |
| 1968-05-29 | 1968-05-29 | https://www.nytimes.com/1968/05/29/archives/new-york-humphrey-nixon-and-the-old-politics.html | New York: Humphrey, Nixon and the 'Old Politics' | True | By James Reston | 1996-04-17 | RE0000724778 | B00000429728 | | | |
| 1968-05-29 | 1968-05-29 | https://www.nytimes.com/1968/05/29/archives/a-danish-paper-publishes-rumor-king-will-abdicate.html | A Danish Paper Publishes Rumor King Will Abdicate | True | Special to The New York Times | 1996-04-17 | RE0000724778 | B00000429728 | | | |
| 1968-05-29 | 1968-05-29 | https://www.nytimes.com/1968/05/29/archives/unitarians-approve-negroled-council-allocate-1million.html | Unitarians Approve Negro-Led Council; Allocate \$1-Million | True | Special to The New York Times | 1996-04-17 | RE0000724778 | B00000429728 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-05-29 | 1968-05-29 | https://www.nytimes.com/1968/05/29/archives/ensign-is-fiance-of-a-lida-edwards.html | Ensign Is Fiance Of A Iida Edwards | True | 'Sl>e to %z.e. New Nnrk Times | 1996-04-17 | RE0000724778 | B00000429728 | | | |
| 1968-05-29 | 1968-05-29 | https://www.nytimes.com/1968/05/29/archives/news-of-realty-sugar-office-site-world-trade-center-agents-sign.html | NEWS OF REALTY: SUGAR OFFICE SITE; World Trade Center Agents Sign Aguirre Company | True | By Franklin Whitehouse | 1996-04-17 | RE0000724778 | B00000429728 | | | |
| 1968-05-29 | 1968-05-29 | https://www.nytimes.com/1968/05/29/archives/l-i-concert-canceled.html | L. I. Concert Canceled | True | | 1996-04-17 | RE0000724778 | B00000429728 | | | |
| 1968-05-29 | 1968-05-29 | https://www.nytimes.com/1968/05/29/archives/gulf-western-reports-peak-profit.html | Gulf & Western Reports Peak Profit | True | | 1996-04-17 | RE0000724778 | B00000429728 | | | |
| 1968-05-29 | 1968-05-29 | https://www.nytimes.com/1968/05/29/archives/france-forced-to-spend-dollars-to-defend-franc-paris-forced-to.html | France Forced to Spend Dollars to Defend Franc; Paris Forced to Spend Dollars to Bolster Price of the Franc | True | By Clyde H. Farnsworthspecial To the New York Times | 1996-04-17 | RE0000724778 | B00000429728 | | | |
| 1968-05-29 | 1968-05-29 | https://www.nytimes.com/1968/05/29/archives/world-leaders-back-plan-for-a-religious-conference.html | World Leaders Back Plan For a Religious Conference | True | Special to The New York Times | 1996-04-17 | RE0000724778 | B00000429728 | | | |
| 1968-05-29 | 1968-05-29 | https://www.nytimes.com/1968/05/29/archives/board-meeting-recessed.html | Board Meeting Recessed | True | | 1996-04-17 | RE0000724778 | B00000429728 | | | |
| 1968-05-29 | 1968-05-29 | https://www.nytimes.com/1968/05/29/archives/apa-adds-staff-members.html | APA Adds Staff Members | True | | 1996-04-17 | RE0000724778 | B00000429728 | | | |
| 1968-05-29 | 1968-05-29 | https://www.nytimes.com/1968/05/29/archives/bridal-planned-by-anita-brady-trinity-alumna.html | Bridal Planned By Anita Brady, Trinity Alumna | True | 3pecial to The New York Times | 1996-04-17 | RE0000724778 | B00000429728 | | | |
| 1968-05-29 | 1968-05-29 | https://www.nytimes.com/1968/05/29/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1996-04-17 | RE0000724778 | B00000429728 | | | |
| 1968-05-29 | 1968-05-29 | https://www.nytimes.com/1968/05/29/archives/home-insurance-co-says-several-bids-are-explored.html | Home Insurance Co. Says Several Bids Are Explored | True | | 1996-04-17 | RE0000724778 | B00000429728 | | | |
| 1968-05-29 | 1968-05-29 | https://www.nytimes.com/1968/05/29/archives/johnson-again-declines-to-say-if-hed-accept-6billion-slash.html | Johnson Again Declines to Say If He'd Accept $6-Billion Slash | True | Special to The New York Times | 1996-04-17 | RE0000724778 | B00000429728 | | | |
| 1968-05-29 | 1968-05-29 | https://www.nytimes.com/1968/05/29/archives/drive-to-compel-de-gaulle-to-quit-pressed-by-foes-opposition.html | DRIVE TO COMPEL DE GAULLE TO QUIT PRESSED BY FOES; Opposition Assails Regime and a Minister Resigns--Cohn-Bendit Reappears MITTERRAND MAKES BID Declares His Candidacy for President -- Test Is Issued for June Referendum FRENCH PRESSURE ON REGIME RISES | True | By Henry Tannerspecial To the New York Times | 1996-04-17 | RE0000724778 | B00000429728 | | | |
| 1968-05-29 | 1968-05-29 | https://www.nytimes.com/1968/05/29/archives/mccarthy-beats-kennedy-in-oregon-primary-upset-nixon-is-a-strong.html | MCCARTHY BEATS KENNEDY IN OREGON PRIMARY UPSET; NIXON IS A STRONG WINNER; TURNOUT IS HEAVY New Yorker's Chance in California Periled by Primary Loss MCCARTHY VICTOR IN OREGON VOTING | True | By Warren Weaver Jr.special To the New York Times | 1996-04-17 | RE0000724778 | B00000429728 | | | |
| 1968-05-29 | 1968-05-29 | https://www.nytimes.com/1968/05/29/archives/survey-of-vermont-negroes.html | Survey of Vermont Negroes | True | | 1996-04-17 | RE0000724778 | B00000429728 | | | |
| 1968-05-29 | 1968-05-29 | https://www.nytimes.com/1968/05/29/archives/city-bank-fills-several-posts-at-board-meeting-in-san-juan.html | City Bank Fills Several Posts At Board Meeting in San Juan | True | Special to The New York Times | 1996-04-17 | RE0000724778 | B00000429728 | | | |
| 1968-05-29 | 1968-05-29 | https://www.nytimes.com/1968/05/29/archives/mississippi-aide-confirmed.html | Mississippi Aide Confirmed | True | | 1996-04-17 | RE0000724778 | B00000429728 | | | |
| 1968-05-29 | 1968-05-29 | https://www.nytimes.com/1968/05/29/archives/danes-get-a-taste-of-moderndance-paul-taylors-troupe-joins.html | DANES GET A TASTE OF MODERN-DANCE; Paul Taylor's Troupe Joins Copenhagen Ballet Fete | True | Special to The New York TimesJOHN PERCIVAL. | 1996-04-17 | RE0000724778 | B00000429728 | | | |
| 1968-05-29 | 1968-05-29 | https://www.nytimes.com/1968/05/29/archives/white-principal-at-boys-high-who-became-symbol-asks-shift.html | White Principal at Boy's High Who Became Symbol Asks Shift | True | By Steven V. Roberts | 1996-04-17 | RE0000724778 | B00000429728 | | | |
| 1968-05-29 | 1968-05-29 | https://www.nytimes.com/1968/05/29/archives/new-president-named-for-niagara-mohawk.html | New President Named For Niagara Mohawk | True | | 1996-04-17 | RE0000724778 | B00000429728 | | | |
| 1968-05-29 | 1968-05-29 | https://www.nytimes.com/1968/05/29/archives/bridge-upset-of-stayman-marks-start-of-reisinger-play.html | Bridge: Upset of Stayman Marks Start of Reisinger Play | True | By Alan Truscott | 1996-04-17 | RE0000724778 | B00000429728 | | | |
| 1968-05-29 | 1968-05-29 | https://www.nytimes.com/1968/05/29/archives/6week-nbc-program-will-teach-reading-skills.html | 6-Week N.B.C. Program Will Teach Reading Skills | True | By Gene Currivan | 1996-04-17 | RE0000724778 | B00000429728 | | | |
| 1968-05-29 | 1968-05-29 | https://www.nytimes.com/1968/05/29/archives/alitalia-airlines-elects-new-board-chairman.html | Alitalia Airlines Elects New Board Chairman | True | | 1996-04-17 | RE0000724778 | B00000429728 | | | |
| 1968-05-29 | 1968-05-29 | https://www.nytimes.com/1968/05/29/archives/australian-gold-rarer.html | Australian Gold Rarer | True | | 1996-04-17 | RE0000724778 | B00000429728 | | | |
| 1968-05-29 | 1968-05-29 | https://www.nytimes.com/1968/05/29/archives/new-rating-ends-quarantine-stop-28-pursepharmacists-are-graduated.html | NEW RATING ENDS QUARANTINE STOP; 28 Purser-Pharmacists Are Graduated at Stapleton | True | | 1996-04-17 | RE0000724778 | B00000429728 | | | |
| 1968-05-29 | 1968-05-29 | https://www.nytimes.com/1968/05/29/archives/mrs-max-teitelbaum.html | MRS. MAX TEITELBAUM | True | | 1996-04-17 | RE0000724778 | B00000429728 | | | |
| 1968-05-29 | 1968-05-29 | https://www.nytimes.com/1968/05/29/archives/columbia-dropout-accused-of-killing-young-woman.html | Columbia Dropout Accused of Killing Young Woman | True | | 1996-04-17 | RE0000724778 | B00000429728 | | | |
| 1968-05-29 | 1968-05-29 | https://www.nytimes.com/1968/05/29/archives/raymonda-danced-by-the-city-ballet.html | RAYMONDA' DANCED BY THE CITY BALLET | True | JACQUELINE MASKEY. | 1996-04-17 | RE0000724778 | B00000429728 | | | |
| 1968-05-29 | 1968-05-29 | https://www.nytimes.com/1968/05/29/archives/cushman-wakefield-elevates-2.html | Cushman & Wakefield Elevates 2 | True | | 1996-04-17 | RE0000724778 | B00000429728 | | | |
| 1968-05-29 | 1968-05-29 | https://www.nytimes.com/1968/05/29/archives/the-detective-opens.html | The Detective' Opens | True | VINCENT CANBY | 1996-04-17 | RE0000724778 | B00000429728 | | | |
| 1968-05-29 | 1968-05-29 | https://www.nytimes.com/1968/05/29/archives/turbocars-test-new-suspensions-drivers-try-out-systems-required-by.html | TURBOCARS TEST NEW SUSPENSIONS; Drivers Try Out Systems Required by U.S.A.C. | True | | 1996-04-17 | RE0000724778 | B00000429728 | | | |
| 1968-05-29 | 1968-05-29 | https://www.nytimes.com/1968/05/29/archives/irving-trust-appoints.html | Irving Trust Appoints | True | | 1996-04-17 | RE0000724778 | B00000429728 | | | |
| 1968-05-29 | 1968-05-29 | https://www.nytimes.com/1968/05/29/archives/reality-or-illusion-issue-of-world-monetary-problems-is-ignored-in.html | Reality or Illusion?; Issue of World Monetary Problems Is Ignored in U.S. Election Campaign Reality or Illusion? | True | By Albert L. Kraus | 1996-04-17 | RE0000724778 | B00000429728 | | | |
| 1968-05-29 | 1968-05-29 | https://www.nytimes.com/1968/05/29/archives/fliers-and-sailors-from-norfolk-join-in-the-search.html | Fliers and Sailors From Norfolk Join in the Search | True | By Peter Kihssspecial To the New York Times | 1996-04-17 | RE0000724778 | B00000429728 | | | |
| 1968-05-29 | 1968-05-29 | https://www.nytimes.com/1968/05/29/archives/blue-chips-lead-rise-is-spurred-by-news-of-comments-by-johnson-blue.html | BLUE CHIPS LEAD; Rise Is Spurred By News of Comments by Johnson BLUE CHIPS PACE BIG BOARD GAINS | True | By Alexander R. Hammer | 1996-04-17 | RE0000724778 | B00000429728 | | | |
| 1968-05-29 | 1968-05-29 | https://www.nytimes.com/1968/05/29/archives/hughes-says-that-mccarthy-may-win-in-20-jersey-delegates.html | Hughes Says That McCarthy May Win 20 Jersey Delegates | True | By Ronald Sullivanspecial To the New York Times | 1996-04-17 | RE0000724778 | B00000429728 | | | |
| 1968-05-29 | 1968-05-29 | https://www.nytimes.com/1968/05/29/archives/perry-of-twins-tops-indians-31-posts-5th-victory-with-help-from.html | PERRY OF TWINS TOPS INDIANS, 3-1; Posts 5th Victory With Help From Worthington in 8th | True | | 1996-04-17 | RE0000724778 | B00000429728 | | | |
| 1968-05-29 | 1968-05-29 | https://www.nytimes.com/1968/05/29/archives/family-service-to-gain.html | Family Service to Gain | True | Special to The New York Times | 1996-04-17 | RE0000724778 | B00000429728 | | | |
| 1968-05-29 | 1968-05-29 | https://www.nytimes.com/1968/05/29/archives/driver-suspended-10-days.html | Driver Suspended 10 Days | True | Special to The New York Times | 1996-04-17 | RE0000724778 | B00000429728 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-05-29 | 1968-05-29 | https://www.nytimes.com/1968/05/29/archives/schaefer-rescues-park-jazz-series-rheingld-is-out.html | Schaefer Rescues Park Jazz Series; Rheingold Is Out | True | | 1996-04-17 | RE0000724778 | B00000429728 | | | |
| 1968-05-29 | 1968-05-29 | https://www.nytimes.com/1968/05/29/archives/medicine-safety-bill-urged.html | Medicine Safety Bill Urged | True | | 1996-04-17 | RE0000724778 | B00000429728 | | | |
| 1968-05-29 | 1968-05-29 | https://www.nytimes.com/1968/05/29/archives/new-oil-shale-plan-proposed-by-udall.html | NEW OIL SHALE PLAN PROPOSED BY UDALL | True | | 1996-04-17 | RE0000724778 | B00000429728 | | | |
| 1968-05-29 | 1968-05-29 | https://www.nytimes.com/1968/05/29/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1996-04-17 | RE0000724778 | B00000429728 | | | |
| 1968-05-29 | 1968-05-29 | https://www.nytimes.com/1968/05/29/archives/bomb-intercepted-in-sweden.html | Bomb Intercepted in Sweden | True | | 1996-04-17 | RE0000724778 | B00000429728 | | | |
| 1968-05-29 | 1968-05-29 | https://www.nytimes.com/1968/05/29/archives/seniors-say-thanks-in-ad.html | Seniors Say Thanks in Ad | True | | 1996-04-17 | RE0000724778 | B00000429728 | | | |
| 1968-05-29 | 1968-05-29 | https://www.nytimes.com/1968/05/29/archives/french-franc-drops-to-2013-british-pound-up-11-at-23872.html | French Franc Drops to 20.13; British Pound Up 11 at $2.3872 | True | | 1996-04-17 | RE0000724778 | B00000429728 | | | |
| 1968-05-29 | 1968-05-29 | https://www.nytimes.com/1968/05/29/archives/trust-territory-fund-voted.html | Trust Territory Fund Voted | True | | 1996-04-17 | RE0000724778 | B00000429728 | | | |
| 1968-05-29 | 1968-05-29 | https://www.nytimes.com/1968/05/29/archives/summer-programs-in-churches-backed.html | SUMMER PROGRAMS IN CHURCHES BACKED | True | | 1996-04-17 | RE0000724778 | B00000429728 | | | |
| 1968-05-29 | 1968-05-29 | https://www.nytimes.com/1968/05/29/archives/jets-add-bengals-to-slate.html | Jets Add Bengals to Slate | True | | 1996-04-17 | RE0000724778 | B00000429728 | | | |
| 1968-05-29 | 1968-05-29 | https://www.nytimes.com/1968/05/29/archives/troops-and-negroes-clash-in-louisville-disorders.html | Troops and Negroes Clash in Louisville Disorders | True | | 1996-04-17 | RE0000724778 | B00000429728 | | | |
| 1968-05-29 | 1968-05-29 | https://www.nytimes.com/1968/05/29/archives/spencer-trask-to-incorporate-joins-wall-street-trend-away-from.html | SPENCER TRASK TO INCORPORATE; Joins Wall Street Trend Away From Partnerships SPENCER TRASK TO INCORPORATE | True | By Vartanig G. Vartan | 1996-04-17 | RE0000724778 | B00000429728 | | | |
| 1968-05-29 | 1968-05-29 | https://www.nytimes.com/1968/05/29/archives/commodities-silver-futures-decline-sharply-as-a-profittaking-mood.html | Commodities: Silver Futures Decline Sharply as a Profit-Taking Mood Prevails; OUTLOOK ON GOLD AFFECTS MARKET Johnson Statement About Peace Talks Is a Factor -- Copper Prices Drop | True | By Elizabeth M. Fowler | 1996-04-17 | RE0000724778 | B00000429728 | | | |
| 1968-05-29 | 1968-05-29 | https://www.nytimes.com/1968/05/29/archives/mm-philip-nim-i-british-war-hero-i-irescuer-of-299-prisone.html | MM. PHILIP NIM, I BRITISH WAR HERO; I iRescuer of 299 Prisone | True | Special to the new york times | 1996-04-17 | RE0000724778 | B00000429728 | | | |
| 1968-05-29 | 1968-05-29 | https://www.nytimes.com/1968/05/29/archives/scholars-urge-the-us-to-adopt-openminded-attitude-on-china.html | Scholars Urge the U.S. to Adopt Open-Minded Attitude on China | True | By Paul Hofmann | 1996-04-17 | RE0000724778 | B00000429728 | | | |
| 1968-05-29 | 1968-05-29 | https://www.nytimes.com/1968/05/29/archives/a-l-malcarney-rca-aide-dies-head-of-defense-electronic-products.html | A. L. MALCARNEY, R.C.A. AIDE, DIES; Head of Defense Electronic Products Division Was 55 | True | Special to The New York Times | 1996-04-17 | RE0000724778 | B00000429728 | | | |
| 1968-05-29 | 1968-05-29 | https://www.nytimes.com/1968/05/29/archives/as-2run-homer-tops-red-sox-31-lonborg-returns.html | A's 2-Run Homer Tops Red Sox, 3-1; Lonborg Returns | True | | 1996-04-17 | RE0000724778 | B00000429728 | | | |
| 1968-05-29 | 1968-05-29 | https://www.nytimes.com/1968/05/29/archives/students-festival-at-s-s-201-goes-on-despite-rain-and-chill.html | Students' Festival at I. S. 201 Goes on Despite Rain and Chill | True | By Kathleen Teltsch | 1996-04-17 | RE0000724778 | B00000429728 | | | |
| 1968-05-29 | 1968-05-29 | https://www.nytimes.com/1968/05/29/archives/south-american-nations-plan-to-build-a-3000mile-highway.html | South American Nations Plan to Build a 3,000-Mile Highway | True | By Malcolm W. Brownespecial To the New York Times | 1996-04-17 | RE0000724778 | B00000429728 | | | |
| 1968-05-29 | 1968-05-29 | https://www.nytimes.com/1968/05/29/archives/watanabe-is-concerned.html | Watanabe Is Concerned | True | Special to The New York Times | 1996-04-17 | RE0000724778 | B00000429728 | | | |
| 1968-05-29 | 1968-05-29 | https://www.nytimes.com/1968/05/29/archives/susan-j-parker-will-be-married-tojayprecourt.html | Susan J. Parker Will Be Married ToJayPrecourt | True | Special to The N4w York Times | 1996-04-17 | RE0000724778 | B00000429728 | | | |
| 1968-05-29 | 1968-05-29 | https://www.nytimes.com/1968/05/29/archives/baseball-leagues-split-on-69-format-with-american-adopting-2.html | Baseball Leagues Split on '69 Format, With American Adopting 2 Divisions; NATIONAL CLINGS TO A SINGLE RACE Eckert Will Seek to Settle Differences, but Chances Are Considered Dubious | True | By Joseph Dursospecial To The New York Times | 1996-04-17 | RE0000724778 | B00000429728 | | | |
| 1968-05-29 | 1968-05-29 | https://www.nytimes.com/1968/05/29/archives/tst-to-purchase-interest-in-elgin-national-watch.html | TST to Purchase Interest in Elgin National Watch | True | | 1996-04-17 | RE0000724778 | B00000429728 | | | |
| 1968-05-29 | 1968-05-29 | https://www.nytimes.com/1968/05/29/archives/new-haven-school-closed-in-rampage.html | NEW HAVEN SCHOOL CLOSED IN RAMPAGE | True | Special to The New York Times | 1996-04-17 | RE0000724778 | B00000429728 | | | |
| 1968-05-29 | 1968-05-29 | https://www.nytimes.com/1968/05/29/archives/removal-of-47-city-chaplains-in-lindsay-budget-draws-fire.html | Removal of 47 City Chaplains In Lindsay Budget Draws Fire | True | By Richard Reeves | 1996-04-17 | RE0000724778 | B00000429728 | | | |
| 1968-05-29 | 1968-05-29 | https://www.nytimes.com/1968/05/29/archives/unit-votes-to-raise-congress-pensions.html | UNIT VOTES TO RAISE CONGRESS PENSIONS | True | | 1996-04-17 | RE0000724778 | B00000429728 | | | |
| 1968-05-29 | 1968-05-29 | https://www.nytimes.com/1968/05/29/archives/change-in-saigon.html | Change in Saigon | True | | 1996-04-17 | RE0000724778 | B00000429728 | | | |
| 1968-05-29 | 1968-05-29 | https://www.nytimes.com/1968/05/29/archives/johnson-requests-freer-world-trade-johnson-appeals-for-freer-trade.html | Johnson Requests Freer World Trade; JOHNSON APPEALS FOR FREER TRADE | True | By Edwin L. Dale Jr.special To the New York Times | 1996-04-17 | RE0000724778 | B00000429728 | | | |
| 1968-05-29 | 1968-05-29 | https://www.nytimes.com/1968/05/29/archives/firedamaged-cables-here-laid-in-mckinley-era.html | Fire-Damaged Cables Here Laid in McKinley Era | True | By Richard D. Lyons | 1996-04-17 | RE0000724778 | B00000429728 | | | |
| 1968-05-29 | 1968-05-29 | https://www.nytimes.com/1968/05/29/archives/5billion-plan-on-housing-voted-by-senate-67-to-4-senate-votes.html | $5-Billion Plan on Housing Voted by Senate, 67 to 4; Senate Votes $5-Billion Housing Bill Providing 1.2-Million Units for Lower Income Families in 3 Years | True | By John W. Finneyspecial To the New York Times | 1996-04-17 | RE0000724778 | B00000429728 | | | |
| 1968-05-29 | 1968-05-29 | https://www.nytimes.com/1968/05/29/archives/seamens-home-dedication.html | Seamen's Home Dedication | True | | 1996-04-17 | RE0000724778 | B00000429728 | | | |
| 1968-05-29 | 1968-05-29 | https://www.nytimes.com/1968/05/29/archives/president-prods-hanoi-on-parley-asks-end-to-fantasy-and-work-to.html | PRESIDENT PRODS HANOI ON PARLEY; Asks End to 'Fantasy' and Work to Bring Peace -Hears Vance Report PRESIDENT PRODS HANOI ON PARLEY | True | By Max Frankelspecial To the New York Times | 1996-04-17 | RE0000724778 | B00000429728 | | | |
| 1968-05-29 | 1968-05-29 | https://www.nytimes.com/1968/05/29/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1996-04-17 | RE0000724778 | B00000429728 | | | |
| 1968-05-29 | 1968-05-29 | https://www.nytimes.com/1968/05/29/archives/rockefeller-says-he-got-feeler-from-nixon-aide.html | Rockefeller Says He Got Feeler From Nixon Aide | True | By R. W. Apple Jr.special To the New York Times | 1996-04-17 | RE0000724778 | B00000429728 | | | |
| 1968-05-29 | 1968-05-29 | https://www.nytimes.com/1968/05/29/archives/truman-declines-to-serve-as-delegate-to-convention.html | Truman Declines to serve As Delegate to Convention | True | | 1996-04-17 | RE0000724778 | B00000429728 | | | |
| 1968-05-29 | 1968-05-29 | https://www.nytimes.com/1968/05/29/archives/metropolitan-life-denies-racial-bias.html | METROPOLITAN LIFE DENIES RACIAL BIAS | True | | 1996-04-17 | RE0000724778 | B00000429728 | | | |
| 1968-05-29 | 1968-05-29 | https://www.nytimes.com/1968/05/29/archives/spoffford-to-end-dun.html | Spofford to End Run | True | | 1996-04-17 | RE0000724778 | B00000429728 | | | |
| 1968-05-29 | 1968-05-29 | https://www.nytimes.com/1968/05/29/archives/cbs-gets-screen-rights-to-the-boys-in-the-band.html | C.B.S. Gets Screen Rights To 'The Boys in the Band' | True | | 1996-04-17 | RE0000724778 | B00000429728 | | | |
| 1968-05-29 | 1968-05-29 | https://www.nytimes.com/1968/05/29/archives/cool-hand-held-three-montreal-aces.html | Cool Hand Held Three Montreal Aces | True | Special to The New York Times | 1996-04-17 | RE0000724778 | B00000429728 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-05-29 | 1968-05-29 | https://www.nytimes.com/1968/05/29/archives/market-surges-in-heavy-trading-amex-highs-set-index-above-528.html | MARKET SURGES IN HEAVY TRADING; AMEX HIGHS SET Index Above 528--Volume at Record of 10.19 Million VOLUME AND INDEX SET AMEX RECORD | True | By William D. Smith | 1996-04-17 | RE0000724778 | B00000429728 | | | |
| 1968-05-29 | 1968-05-29 | https://www.nytimes.com/1968/05/29/archives/china-and-nepal-sign-pact.html | China and Nepal Sign Pact | True | | 1996-04-17 | RE0000724778 | B00000429728 | | | |
| 1968-05-29 | 1968-05-29 | https://www.nytimes.com/1968/05/29/archives/czechs-study-police-excess.html | Czechs Study Police Excess | True | Special to The New York Times | 1996-04-17 | RE0000724778 | B00000429728 | | | |
| 1968-05-29 | 1968-05-29 | https://www.nytimes.com/1968/05/29/archives/dick-selma-of-mets-finds-rain-reducing-his-chances-to-shine.html | Dick Selma of Mets Finds Rain Reducing His Chances to Shine | True | By George Vecsey special To the New York Times | 1996-04-17 | RE0000724778 | B00000429728 | | | |
| 1968-05-29 | 1968-05-29 | https://www.nytimes.com/1968/05/29/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1996-04-17 | RE0000724778 | B00000429728 | | | |
| 1968-05-29 | 1968-05-29 | https://www.nytimes.com/1968/05/29/archives/newissue-sales-cut-bond-prices-some-rates-set-a-record-but.html | NEW-ISSUE SALES CUT BOND PRICES; Some Rates Set a Record, but Investors Are Wary as Market Backs Off Credit Markets: New-Issue Flurry Reduces Prices for Bonds | True | By John H. Allan | 1996-04-17 | RE0000724778 | B00000429728 | | | |
| 1968-05-29 | 1968-05-29 | https://www.nytimes.com/1968/05/29/archives/jubilant-mccarthy-declares-hes-on-the-way-to-chicago.html | Jubilant McCarthy Declares He's On the Way to Chicago | True | | 1996-04-17 | RE0000724778 | B00000429728 | | | |
| 1968-05-29 | 1968-05-29 | https://www.nytimes.com/1968/05/29/archives/fox-miss-richey-victors-in-tennis-miss-heldman-also-wins-in-delayed.html | FOX, MISS RICHEY VICTORS IN TENNIS; Miss Heldman Also Wins in Delayed French Open | True | | 1996-04-17 | RE0000724778 | B00000429728 | | | |
| 1968-05-29 | 1968-05-29 | https://www.nytimes.com/1968/05/29/archives/miss-heilbrunn-wedto-adman.html | Miss Heilbrunn Wed to AdMan | True | | 1996-04-17 | RE0000724778 | B00000429728 | | | |
| 1968-05-29 | 1968-05-29 | https://www.nytimes.com/1968/05/29/archives/business-suits-now-proper-at-ascot-business-suits-will-be-allowed.html | Business Suits Now Proper at Ascot; Business Suits Will Be Allowed In the Royal Enclosure at Ascot | True | Special to The New York Times | 1996-04-17 | RE0000724778 | B00000429728 | | | |
| 1968-05-29 | 1968-05-29 | https://www.nytimes.com/1968/05/29/archives/french-miracle.html | French 'Miracle' | True | | 1996-04-17 | RE0000724778 | B00000429728 | | | |
| 1968-05-29 | 1968-05-29 | https://www.nytimes.com/1968/05/29/archives/miss-dietrich-to-return.html | Miss Dietrich to Return | True | | 1996-04-17 | RE0000724778 | B00000429728 | | | |
| 1968-05-29 | 1968-05-29 | https://www.nytimes.com/1968/05/29/archives/2-more-banks-here-raise-loan-rates.html | 2 MORE BANKS HERE RAISE LOAN RATES | True | | 1996-04-17 | RE0000724778 | B00000429728 | | | |
| 1968-05-29 | 1968-05-29 | https://www.nytimes.com/1968/05/29/archives/republican-study-group-scores-overcentralization-of-defense.html | Republican Study Group Scores Over-Centralization of Defense | True | | 1996-04-17 | RE0000724778 | B00000429728 | | | |
| 1968-05-29 | 1968-05-29 | https://www.nytimes.com/1968/05/29/archives/maloney-1hitter-beats-dodgers-70-reds-harler-gives-single-to.html | MALONEY 1-HITTER BEATS DODGERS, 7-0; Reds' Harler Gives Single to Versailles in Fifth | True | | 1996-04-17 | RE0000724778 | B00000429728 | | | |
| 1968-05-29 | 1968-05-29 | https://www.nytimes.com/1968/05/29/archives/robert-rosen-to-wed-karen-miller-student.html | Robert Rosen to Wed Karen Miller, Student | True | Special to N*w Y°,o m. | 1996-04-17 | RE0000724778 | B00000429728 | | | |
| 1968-05-29 | 1968-05-29 | https://www.nytimes.com/1968/05/29/archives/dooley-succeeds-halas-as-coach-no-1-aide-gets-longterm-contract.html | DOOLEY SUCCEEDS HALAS AS COACH; No. 1 Aide Gets 'Long-Term' Contract With the Bears | True | | 1996-04-17 | RE0000724778 | B00000429728 | | | |
| 1968-05-29 | 1968-05-29 | https://www.nytimes.com/1968/05/29/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1996-04-17 | RE0000724778 | B00000429728 | | | |
| 1968-05-29 | 1968-05-29 | https://www.nytimes.com/1968/05/29/archives/corcoran-gallery-appoints-director.html | CORCORAN GALLERY APPOINTS DIRECTOR | True | | 1996-04-17 | RE0000724778 | B00000429728 | | | |
| 1968-05-29 | 1968-05-29 | https://www.nytimes.com/1968/05/29/archives/river-downs-inundated.html | River Downs Inundated | True | | 1996-04-17 | RE0000724778 | B00000429728 | | | |
| 1968-05-29 | 1968-05-29 | https://www.nytimes.com/1968/05/29/archives/the-crib-with-grow-power.html | The Crib With Grow Power | True | By Rita Reif | 1996-04-17 | RE0000724778 | B00000429728 | | | |
| 1968-05-29 | 1968-05-29 | https://www.nytimes.com/1968/05/29/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1996-04-17 | RE0000724778 | B00000429728 | | | |
| 1968-05-29 | 1968-05-29 | https://www.nytimes.com/1968/05/29/archives/orioles-win-in-10th.html | Orioles Win in 10th | True | | 1996-04-17 | RE0000724778 | B00000429728 | | | |
| 1968-05-29 | 1968-05-29 | https://www.nytimes.com/1968/05/29/archives/us-envoy-confers-with-czech-official.html | U.S. ENVOY CONFERS WITH CZECH OFFICIAL | True | Special to The New York Times | 1996-04-17 | RE0000724778 | B00000429728 | | | |
| 1968-05-29 | 1968-05-29 | https://www.nytimes.com/1968/05/29/archives/value-of-affiliation-for-city-hospitals.html | Value of Affiliation for City Hospitals | True | JOSEPH V. TERENZIO | 1996-04-17 | RE0000724778 | B00000429728 | | | |
| 1968-05-29 | 1968-05-29 | https://www.nytimes.com/1968/05/29/archives/shipbuilding-aid-deleted-in-house-18billion-fund-bill-voted-trimmed.html | SHIPBUILDING AID DELETED IN HOUSE; $1.8-Billion Fund Bill Voted -- Trimmed on Technicality | True | | 1996-04-17 | RE0000724778 | B00000429728 | | | |
| 1968-05-29 | 1968-05-29 | https://www.nytimes.com/1968/05/29/archives/spanish-institute-offers-a-concert.html | SPANISH INSTITUTE OFFERS A CONCERT | True | ALLEN HUGHES. | 1996-04-17 | RE0000724778 | B00000429728 | | | |
| 1968-05-29 | 1968-05-29 | https://www.nytimes.com/1968/05/29/archives/braniff-to-enter-hotel-venture-big-chain-involved-in-plans.html | Braniff to Enter Hotel Venture; Big Chain Involved in Plans Announced for Latin America Project in Hawaii to Be Undertaken by Second Group | True | | 1996-04-17 | RE0000724778 | B00000429728 | | | |
| 1968-05-29 | 1968-05-29 | https://www.nytimes.com/1968/05/29/archives/a-lady-inwaiting-the-search-is-on.html | A Lady-in-Waiting: The Search Is On | True | | 1996-04-17 | RE0000724778 | B00000429728 | | | |
| 1968-05-29 | 1968-05-29 | https://www.nytimes.com/1968/05/29/archives/lemans-auto-race-put-off.html | LeMans' Auto Race Put Off | True | | 1996-04-17 | RE0000724778 | B00000429728 | | | |
| 1968-05-29 | 1968-05-29 | https://www.nytimes.com/1968/05/29/archives/litton-awarded-big-us-contract-it-will-build-new-amphibious-assault.html | LITTON AWARDED BIG U.S. CONTRACT; It Will Build New Amphibious Assault Ship for Navy | True | Special to The New York Times | 1996-04-17 | RE0000724778 | B00000429728 | | | |
| 1968-05-29 | 1968-05-29 | https://www.nytimes.com/1968/05/29/archives/hospital-dispute-over-union-grows-pharmacists-stay-away-in-brooklyn.html | HOSPITAL DISPUTE OVER UNION GROWS; Pharmacists Stay Away in Brooklyn -- Others Sit In | True | | 1996-04-17 | RE0000724778 | B00000429728 | | | |
| 1968-05-29 | 1968-05-29 | https://www.nytimes.com/1968/05/29/archives/slate-for-humphrey-is-elected-in-florida-collins-takes-lead-in.html | Slate For Humphrey Is Elected in Florida; Collins Takes Lead in Florida Senatorial Contest | True | By Martin Waldron special To the New York Times | 1996-04-17 | RE0000724778 | B00000429728 | | | |
| 1968-05-29 | 1968-05-29 | https://www.nytimes.com/1968/05/29/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1996-04-17 | RE0000724778 | B00000429728 | | | |
| 1968-05-29 | 1968-05-29 | https://www.nytimes.com/1968/05/29/archives/penn-central-clears-snag-between-newark-and-city.html | Penn Central Clears Snag Between Newark and City | True | | 1996-04-17 | RE0000724778 | B00000429728 | | | |
| 1968-05-29 | 1968-05-29 | https://www.nytimes.com/1968/05/29/archives/physics-student-becomes-fiance-of-miss-rudolph.html | Physics Student Becomes Fiance Of Miss Rudolph | True | Ec. Isl to 'It New Nor' Tlma | 1996-04-17 | RE0000724778 | B00000429728 | | | |
| 1968-05-29 | 1968-05-29 | https://www.nytimes.com/1968/05/29/archives/new-device-enables-philadelphia-orchestra-to-make-first-records-at.html | New Device Enables Philadelphia Orchestra to Make First Records at Home in 13 Years | True | By Donal Henahan | 1996-04-17 | RE0000724778 | B00000429728 | | | |
| 1968-05-29 | 1968-05-29 | https://www.nytimes.com/1968/05/29/archives/even-mischievous-children-could-do-no-wrong-at-this-party.html | Even Mischievous Children Could Do No Wrong at This Party | True | By Judy Klemesrud | 1996-04-17 | RE0000724778 | B00000429728 | | | |
| 1968-05-29 | 1968-05-29 | https://www.nytimes.com/1968/05/29/archives/text-of-french-proposal.html | Text of French Proposal | True | Special to The New York Times | 1996-04-17 | RE0000724778 | B00000429728 | | | |
| 1968-05-29 | 1968-05-29 | https://www.nytimes.com/1968/05/29/archives/barcelona-editor-is-placed-on-trial.html | BARCELONA EDITOR IS PLACED ON TRIAL | True | Special to The New York Times | 1996-04-17 | RE0000724778 | B00000429728 | | | |
| 1968-05-29 | 1968-05-29 | https://www.nytimes.com/1968/05/29/archives/for-very-special-customers.html | For Very Special Customers | True | By Virginia Lee Warren | 1996-04-17 | RE0000724778 | B00000429728 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-05-29 | 1968-05-29 | https://www.nytimes.com/1968/05/29/archives/transcript-of-johnsons-news-conference.html | Transcript of Johnson's News Conference | True | Special to The New York Times | 1996-04-17 | RE0000724778 | B00000429728 | | | |
| 1968-05-29 | 1968-05-29 | https://www.nytimes.com/1968/05/29/archives/comment-by-att.html | Comment by A.T.&T. | True | | 1996-04-17 | RE0000724778 | B00000429728 | | | |
| 1968-05-29 | 1968-05-29 | https://www.nytimes.com/1968/05/29/archives/columbia-names-an-official-to-be-ombudsman-for-the-students.html | Columbia Names an Official to Be Ombudsman for the Students | True | By Sylvan Fox | 1996-04-17 | RE0000724778 | B00000429728 | | | |
| 1968-05-29 | 1968-05-29 | https://www.nytimes.com/1968/05/29/archives/columbia-book-burning.html | Columbia Book Burning | True | DAVID C. SCHWARTZ | 1996-04-17 | RE0000724778 | B00000429728 | | | |
| 1968-05-29 | 1968-05-29 | https://www.nytimes.com/1968/05/29/archives/rockefeller-comments.html | Rockefeller Comments | True | Special to The New York | 1996-04-17 | RE0000724778 | B00000429728 | | | |
| 1968-05-29 | 1968-05-29 | https://www.nytimes.com/1968/05/29/archives/dancers-image-is-retired-from-racing-as-ankle-trouble-flares-up.html | Dancer's Image Is Retired From Racing as Ankle Trouble Flares Up Again; 3-YEAR-OLD COLT TO BE SYNDICATED Fuller Plans to Sell Shares in Horse in $2.5-Million Deal for Breeding | True | By Steve Cady | 1996-04-17 | RE0000724778 | B00000429728 | | | |
| 1968-05-29 | 1968-05-29 | https://www.nytimes.com/1968/05/29/archives/cynthia-mueller-will-be-a-bride.html | Cynthia Mueller Will Be a Bride | True | Special to Tht New York Times | 1996-04-17 | RE0000724778 | B00000429728 | | | |
| 1968-05-29 | 1968-05-29 | https://www.nytimes.com/1968/05/29/archives/moscow-condemns-bonns-crisis-laws.html | MOSCOW CONDEMNS BONN'S CRISIS LAWS | True | | 1996-04-17 | RE0000724778 | B00000429728 | | | |
| 1968-05-29 | 1968-05-29 | https://www.nytimes.com/1968/05/29/archives/homers-by-mays-and-dietz-and-perrys-2-hitter-for-giants-beat-cards.html | Homers by Mays and Dietz and Perry's 2-Hitter for Giants Beat Cards, 3-1; RAIN HALTS GAME AFTER 8TH INNING Cardinals Drop to 4th Place -- Mays's 2-Run Drive Pins Defeat on Gibson | True | | 1996-04-17 | RE0000724778 | B00000429728 | | | |
| 1968-05-29 | 1968-05-29 | https://www.nytimes.com/1968/05/29/archives/wells-management-in-stock-offering.html | WELLS MANAGEMENT IN STOCK OFFERING | True | | 1996-04-17 | RE0000724778 | B00000429728 | | | |
| 1968-05-29 | 1968-05-29 | https://www.nytimes.com/1968/05/29/archives/dennise-a-carlson-betrothed-to-airman-julian-hemphill-jr.html | Dennise A. Carlson Betrothed To Airman Julian Hemphill Jr. | True | Special to The New york Times | 1996-04-17 | RE0000724778 | B00000429728 | | | |
| 1968-05-29 | 1968-05-29 | https://www.nytimes.com/1968/05/29/archives/u-s-aides-disappointed.html | U. S. Aides Disappointed | True | Special to The New York Times | 1996-04-17 | RE0000724778 | B00000429728 | | | |
| 1968-05-29 | 1968-05-29 | https://www.nytimes.com/1968/05/29/archives/manhattanbrooklyn-irt-disruption-is-due-to-end-on-friday.html | Manhattan-Brooklyn IRT Disruption Is Due to End on Friday | True | By Martin Arnold | 1996-04-17 | RE0000724778 | B00000429728 | | | |
| 1968-05-29 | 1968-05-29 | https://www.nytimes.com/1968/05/29/archives/lowincome-areas-get-openair-shows.html | LOW-INCOME AREAS GET OPEN-AIR SHOWS | True | | 1996-04-17 | RE0000724778 | B00000429728 | | | |
| 1968-05-29 | 1968-05-29 | https://www.nytimes.com/1968/05/29/archives/six-east-germans-defect.html | Six East Germans Defect | True | Special to The New York Times | 1996-04-17 | RE0000724778 | B00000429728 | | | |
| 1968-05-29 | 1968-05-29 | https://www.nytimes.com/1968/05/29/archives/report-on-religion-set.html | Report on Religion Set | True | | 1996-04-17 | RE0000724778 | B00000429728 | | | |
| 1968-05-29 | 1968-05-29 | https://www.nytimes.com/1968/05/29/archives/papert-koenig-lois-picks-creative-chief.html | Papert, Koenig Lois Picks Creative Chief | True | | 1996-04-17 | RE0000724778 | B00000429728 | | | |
| 1968-05-29 | 1968-05-29 | https://www.nytimes.com/1968/05/29/archives/cohen-simonson-elects-2.html | Cohen, Simonson Elects 2 | True | | 1996-04-17 | RE0000724778 | B00000429728 | | | |
| 1968-05-29 | 1968-05-29 | https://www.nytimes.com/1968/05/29/archives/yonkers-of-1890-a-building-in-garrison.html | Yonkers of 1890 A building in Garrison | True | By Richard F. Shepardspecial To the New York Times | 1996-04-17 | RE0000724778 | B00000429728 | | | |
| 1968-05-29 | 1968-05-29 | https://www.nytimes.com/1968/05/29/archives/president-is-elected-by-security-analysts.html | President Is Elected By Security Analysts | True | | 1996-04-17 | RE0000724778 | B00000429728 | | | |
| 1968-05-29 | 1968-05-29 | https://www.nytimes.com/1968/05/29/archives/mitchell-picked-to-pilot-boston-u-cub-eleven.html | Mitchell Picked to Pilot Boston U. Cub Eleven | True | Special to The New York Times | 1996-04-17 | RE0000724778 | B00000429728 | | | |
| 1968-05-29 | 1968-05-29 | https://www.nytimes.com/1968/05/29/archives/haven-morgan-vassar-girl-affianced-to-stephen-a-ness.html | Haven Morgan, Vassar Girl, Affianced to Stephen A. Ness | True | pecial to The New York Times | 1996-04-17 | RE0000724778 | B00000429728 | | | |
| 1968-05-29 | 1968-05-29 | https://www.nytimes.com/1968/05/29/archives/3-senate-aspirants-to-debate-after-all.html | 3 SENATE ASPIRANTS TO DEBATE AFTER ALL | True | | 1996-04-17 | RE0000724778 | B00000429728 | | | |
| 1968-05-29 | 1968-05-29 | https://www.nytimes.com/1968/05/29/archives/enemy-directive-seized.html | Enemy Directive Seized | True | | 1996-04-17 | RE0000724778 | B00000429728 | | | |
| 1968-05-30 | 1968-05-30 | https://www.nytimes.com/1968/05/30/archives/2-college-students-killed-in-upstate-autobus-crash.html | 2 College Students Killed In Upstate Auto-Bus Crash | True | | 1996-04-17 | RE0000724777 | B00000429727 | | | |
| 1968-05-30 | 1968-05-30 | https://www.nytimes.com/1968/05/30/archives/hart-assails-rise-in-media-mergers.html | HART ASSAILS RISE IN MEDIA MERGERS | True | | 1996-04-17 | RE0000724777 | B00000429727 | | | |
| 1968-05-30 | 1968-05-30 | https://www.nytimes.com/1968/05/30/archives/police-in-hong-kong-disperse-a-protest.html | POLICE IN HONG KONG DISPERSE A PROTEST | True | Special to The New York Times | 1996-04-17 | RE0000724777 | B00000429727 | | | |
| 1968-05-30 | 1968-05-30 | https://www.nytimes.com/1968/05/30/archives/efforts-for-nigerian-talks-on-ceasefire-resumed.html | Efforts for Nigerian Talks On Cease-Fire Resumed | True | | 1996-04-17 | RE0000724777 | B00000429727 | | | |
| 1968-05-30 | 1968-05-30 | https://www.nytimes.com/1968/05/30/archives/8in-1-orbit-shot-planned.html | 8-in-1 Orbit Shot Planned | True | | 1996-04-17 | RE0000724777 | B00000429727 | | | |
| 1968-05-30 | 1968-05-30 | https://www.nytimes.com/1968/05/30/archives/goldberg-opposes-a-us-police-role-tells-ilgwu-he-favors-a-middle.html | GOLDBERG OPPOSES A U.S. POLICE ROLE; Tells I.L.G.W.U. He Favors a 'Middle' Course in World | True | By Damon Stetsonspecial to The New York Times | 1996-04-17 | RE0000724777 | B00000429727 | | | |
| 1968-05-30 | 1968-05-30 | https://www.nytimes.com/1968/05/30/archives/tv-debate-likely-during-weekend-kennedy-mccarthy-agree-humphrey.html | TV DEBATE LIKELY DURING WEEKEND; Kennedy, McCarthy Agree -- Humphrey Unavailable | True | By Robert E. Dallos | 1996-04-17 | RE0000724777 | B00000429727 | | | |
| 1968-05-30 | 1968-05-30 | https://www.nytimes.com/1968/05/30/archives/fresh-air-fund-gets-some-help-on-a-camp-trail-from-li-girls.html | Fresh Air Fund Gets Some Help On a Camp Trail From L.I. Girls | True | | 1996-04-17 | RE0000724777 | B00000429727 | | | |
| 1968-05-30 | 1968-05-30 | https://www.nytimes.com/1968/05/30/archives/kennedy-pledges-to-quit-if-beaten-in-california-bid-agrees-to-tv.html | KENNEDY PLEDGES TO QUIT IF BEATEN IN CALIFORNIA BID; Agrees to TV Debate This Weekend With McCarthy After Oregon Defeat Kennedy Vows to Quit if Beaten In California Race on Tuesday | True | By John Herbersspecial To the New York Times | 1996-04-17 | RE0000724777 | B00000429727 | | | |
| 1968-05-30 | 1968-05-30 | https://www.nytimes.com/1968/05/30/archives/11-horses-named-in-jersey-derby-iron-ruler-favored-two-divisions.html | 11 HORSES NAMED IN JERSEY DERBY; Iron Ruler Favored -- Two Divisions for Lakeside | True | | 1996-04-17 | RE0000724777 | B00000429727 | | | |
| 1968-05-30 | 1968-05-30 | https://www.nytimes.com/1968/05/30/archives/robert-heinegeldern-83-dies-austrian-expert-on-ethnology.html | Robert Heine-Geldern, 83, Dies; Austrian Expert on Ethnology | True | Special to The New York Times | 1996-04-17 | RE0000724777 | B00000429727 | | | |
| 1968-05-30 | 1968-05-30 | https://www.nytimes.com/1968/05/30/archives/discount-store-talks-ended.html | Discount Store Talks Ended | True | | 1996-04-17 | RE0000724777 | B00000429727 | | | |
| 1968-05-30 | 1968-05-30 | https://www.nytimes.com/1968/05/30/archives/morse-appears-narrow-winner-holds-lead-over-duncan-in-oregon-senate-race.html | MORSE APPEARS NARROW WINNER; Holds Lead Over Duncan in Oregon Senate Race | True | | 1996-04-17 | RE0000724777 | B00000429727 | | | |
| 1968-05-30 | 1968-05-30 | https://www.nytimes.com/1968/05/30/archives/exchange-orders-study-of-concern-investigates-charge-of-link-of.html | EXCHANGE ORDERS STUDY OF CONCERN; Investigates Charge of Link of Importer to Crime | True | | 1996-04-17 | RE0000724777 | B00000429727 | | | |
| 1968-05-30 | 1968-05-30 | https://www.nytimes.com/1968/05/30/archives/duffers-target-1underpar-amateurs-will-try-today-to-beat-nicklaus-round.html | DUFFER'S TARGET: 1-UNDER-PAR; Amateurs Will Try Today to Beat Nicklaus's Round | True | By Lincoln A. Werdenspecial to The New York Times | 1996-04-17 | RE0000724777 | B00000429727 | | | |
| 1968-05-30 | 1968-05-30 | https://www.nytimes.com/1968/05/30/archives/allstate-case-gets-a-settlement-plan.html | ALL-STATE CASE GETS A SETTLEMENT PLAN | True | | 1996-04-17 | RE0000724777 | B00000429727 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-05-30 | 1968-05-30 | https://www.nytimes.com/1968/05/30/archives/chess-korchnoi-beats-reshevsky-in-title-elimination-match.html | Chess: Korchnoi Beats Reshevsky In Title Elimination Match | True | By Al Horowitz | 1996-04-17 | RE0000724777 | B00000429727 | | | |
| 1968-05-30 | 1968-05-30 | https://www.nytimes.com/1968/05/30/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1996-04-17 | RE0000724777 | B00000429727 | | | |
| 1968-05-30 | 1968-05-30 | https://www.nytimes.com/1968/05/30/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1996-04-17 | RE0000724777 | B00000429727 | | | |
| 1968-05-30 | 1968-05-30 | https://www.nytimes.com/1968/05/30/archives/new-york-times-raises-dividend-rate-to-40-cents.html | New York Times Raises Dividend Rate to 40 Cents | True | | 1996-04-17 | RE0000724777 | B00000429727 | | | |
| 1968-05-30 | 1968-05-30 | https://www.nytimes.com/1968/05/30/archives/dr-james-o-hoppe-pharmacologist-52.html | DR. JAMES O. HOPPE, PHARMACOLOGIST, 52 | True | Special to The New York Times | 1996-04-17 | RE0000724777 | B00000429727 | | | |
| 1968-05-30 | 1968-05-30 | https://www.nytimes.com/1968/05/30/archives/goldplated-flatwear.html | Gold-Plated Flatwear | True | | 1996-04-17 | RE0000724777 | B00000429727 | | | |
| 1968-05-30 | 1968-05-30 | https://www.nytimes.com/1968/05/30/archives/common-market-fixes-dairy-pact-last-hurdle-is-cleared-for-a-unified.html | COMMON MARKET FIXES DAIRY PACT; Last Hurdle Is Cleared for a Unified Farm Program | True | By Clyde H. Farnsworthspecial To the New York Times | 1996-04-17 | RE0000724777 | B00000429727 | | | |
| 1968-05-30 | 1968-05-30 | https://www.nytimes.com/1968/05/30/archives/detroit-strike-talks-set.html | Detroit Strike Talks Set | True | | 1996-04-17 | RE0000724777 | B00000429727 | | | |
| 1968-05-30 | 1968-05-30 | https://www.nytimes.com/1968/05/30/archives/tina-gilbert-is-bride-of-gary-h-silverstein.html | Tina Gilbert Is Bride Of Gary H. Silverstein | True | Special to The New York Times | 1996-04-17 | RE0000724777 | B00000429727 | | | |
| 1968-05-30 | 1968-05-30 | https://www.nytimes.com/1968/05/30/archives/miss-vigderman-to-marry-aug-11.html | Miss Vigderman To Marry Aug. 11 | True | | 1996-04-17 | RE0000724777 | B00000429727 | | | |
| 1968-05-30 | 1968-05-30 | https://www.nytimes.com/1968/05/30/archives/australian-leader-here.html | Australian Leader Here | True | | 1996-04-17 | RE0000724777 | B00000429727 | | | |
| 1968-05-30 | 1968-05-30 | https://www.nytimes.com/1968/05/30/archives/clevite-postpones-tuesday-meeting-clevite-puts-off-tuesday-meeting.html | Clevite Postpones Tuesday Meeting; CLEVITE PUTS OFF TUESDAY MEETING | True | By Robert A. Wright | 1996-04-17 | RE0000724777 | B00000429727 | | | |
| 1968-05-30 | 1968-05-30 | https://www.nytimes.com/1968/05/30/archives/2-die-in-louisville-in-night-of-unrest.html | 2 DIE IN LOUISVILLE IN NIGHT OF UNREST | True | | 1996-04-17 | RE0000724777 | B00000429727 | | | |
| 1968-05-30 | 1968-05-30 | https://www.nytimes.com/1968/05/30/archives/martin-bout-postponed.html | Martin Bout Postponed | True | | 1996-04-17 | RE0000724777 | B00000429727 | | | |
| 1968-05-30 | 1968-05-30 | https://www.nytimes.com/1968/05/30/archives/public-colleges.html | Public Colleges | True | FRED BEAUFORD | 1996-04-17 | RE0000724777 | B00000429727 | | | |
| 1968-05-30 | 1968-05-30 | https://www.nytimes.com/1968/05/30/archives/mrs-isidor-l-marrow.html | MRS. ISIDOR L. MARROW | True | | 1996-04-17 | RE0000724777 | B00000429727 | | | |
| 1968-05-30 | 1968-05-30 | https://www.nytimes.com/1968/05/30/archives/laborites-appeal-to-bonn.html | Laborites Appeal to Bonn | True | Special to The New York Times | 1996-04-17 | RE0000724777 | B00000429727 | | | |
| 1968-05-30 | 1968-05-30 | https://www.nytimes.com/1968/05/30/archives/hanoi-spokesman-assails-johnson-aide-in-paris-characterizes.html | HANOI SPOKESMAN ASSAILS JOHNSON; Aide in Paris Characterizes President's Words as Lies | True | By Anthony Lewisspecial To the New York Times | 1996-04-17 | RE0000724777 | B00000429727 | | | |
| 1968-05-30 | 1968-05-30 | https://www.nytimes.com/1968/05/30/archives/its-da-for-bikinis-nyet-to-midiskirts.html | It's 'Da' for Bikinis, 'Nyet' to Midiskirts | True | By Angela Taylor | 1996-04-17 | RE0000724777 | B00000429727 | | | |
| 1968-05-30 | 1968-05-30 | https://www.nytimes.com/1968/05/30/archives/de-gaulle-goes-to-rural-home-amid-speculation-he-will-quit-rival.html | DE GAULLE GOES TO RURAL HOME AMID SPECULATION HE WILL QUIT; RIVAL FACTIONS SEEK SUCCESSOR; EARLY MOVE SEEN Left Appears to Back a Coalition Behind Mendes-France De Gaulle Goes to Rural Home Amid Speculation That He Will Quit Presidency SUCCESSOR SOUGHT BY RIVAL FACTIONS Left Appears to Back a Role for Mendes-France -- Delay on Vote Seen | True | By John L. Hessspecial To the New York Times | 1996-04-17 | RE0000724777 | B00000429727 | | | |
| 1968-05-30 | 1968-05-30 | https://www.nytimes.com/1968/05/30/archives/alabama-to-expand-parks.html | Alabama to Expand Parks | True | | 1996-04-17 | RE0000724777 | B00000429727 | | | |
| 1968-05-30 | 1968-05-30 | https://www.nytimes.com/1968/05/30/archives/chinese-to-helps-build-mailtoaguinea-railroad-peking-announces-pact.html | Chinese to Helps Build Mali-to-Guinea Railroad; Peking Announces Pact for 2d Such Project in Africa Line Will Hook Up With One That Runs to the Atlantic | True | Special to The New York Times | 1996-04-17 | RE0000724777 | B00000429727 | | | |
| 1968-05-30 | 1968-05-30 | https://www.nytimes.com/1968/05/30/archives/white-sox-halt-orioles-31.html | White Sox Halt Orioles, 3-1 | True | | 1996-04-17 | RE0000724777 | B00000429727 | | | |
| 1968-05-30 | 1968-05-30 | https://www.nytimes.com/1968/05/30/archives/perils-of-the-polls.html | Perils of the Polls | True | | 1996-04-17 | RE0000724777 | B00000429727 | | | |
| 1968-05-30 | 1968-05-30 | https://www.nytimes.com/1968/05/30/archives/labor-campaign-is-started-to-assist-teachers-unions.html | Labor Campaign Is Started To Assist Teachers' Unions | True | | 1996-04-17 | RE0000724777 | B00000429727 | | | |
| 1968-05-30 | 1968-05-30 | https://www.nytimes.com/1968/05/30/archives/franc-supported-by-reserve-bank-trading-in-currency-heavy-west.html | FRANC SUPPORTED BY RESERVE BANK; Trading in Currency Heavy -- West Germans Active | True | | 1996-04-17 | RE0000724777 | B00000429727 | | | |
| 1968-05-30 | 1968-05-30 | https://www.nytimes.com/1968/05/30/archives/israel-says-she-will-vote-for-pact-on-nuclear-arms.html | Israel Says She Will Vote For Pact on Nuclear Arms | True | Special to The New York Times | 1996-04-17 | RE0000724777 | B00000429727 | | | |
| 1968-05-30 | 1968-05-30 | https://www.nytimes.com/1968/05/30/archives/gina-hearst-betrothed-to-jay-reed-bosworth.html | Gina Hearst Betrothed To Jay Reed Bosworth | True | Special to The New York Times | 1996-04-17 | RE0000724777 | B00000429727 | | | |
| 1968-05-30 | 1968-05-30 | https://www.nytimes.com/1968/05/30/archives/vietnam-casualties.html | Vietnam Casualties | True | | 1996-04-17 | RE0000724777 | B00000429727 | | | |
| 1968-05-30 | 1968-05-30 | https://www.nytimes.com/1968/05/30/archives/canada-to-stress-bilateral-policy-direct-links-to-supplement.html | CANADA TO STRESS BILATERAL POLICY; Direct Links to Supplement International Bodies | True | By Jay Walzspecial To the New York Times | 1996-04-17 | RE0000724777 | B00000429727 | | | |
| 1968-05-30 | 1968-05-30 | https://www.nytimes.com/1968/05/30/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1996-04-17 | RE0000724777 | B00000429727 | | | |
| 1968-05-30 | 1968-05-30 | https://www.nytimes.com/1968/05/30/archives/new-rochelle-youth-held-in-razing-of-high-school.html | New Rochelle Youth Held In Razing of High School | True | By Ralph Blumenthalspecial To the New York Times | 1996-04-17 | RE0000724777 | B00000429727 | | | |
| 1968-05-30 | 1968-05-30 | https://www.nytimes.com/1968/05/30/archives/art-celluloid-sociology-minucode-a-multimedia-offering-about-people.html | Art: Celluloid Sociology; Minucode, a Multimedia Offering About People at Cocktail Parties, Opens | True | By Grace Glueck | 1996-04-17 | RE0000724777 | B00000429727 | | | |
| 1968-05-30 | 1968-05-30 | https://www.nytimes.com/1968/05/30/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1996-04-17 | RE0000724777 | B00000429727 | | | |
| 1968-05-30 | 1968-05-30 | https://www.nytimes.com/1968/05/30/archives/us-fidelity-seeking-insurer-glens-falls-cool-to-step-companies-take.html | U.S. Fidelity Seeking Insurer; Glens Falls Cool to Step COMPANIES TAKE MERGER ACTIONS | True | By H. J. Maidenberg | 1996-04-17 | RE0000724777 | B00000429727 | | | |
| 1968-05-30 | 1968-05-30 | https://www.nytimes.com/1968/05/30/archives/lost-goods-going-up-up-and-away-forgetful-passengers-leave-many.html | LOST GOODS GOING UP UP AND AWAY; Forgetful Passengers Leave Many Items on Planes | True | By Edward Hudson | 1996-04-17 | RE0000724777 | B00000429727 | | | |
| 1968-05-30 | 1968-05-30 | https://www.nytimes.com/1968/05/30/archives/manchester-united-wins-european-cup.html | MANCHESTER UNITED WINS EUROPEAN CUP | True | | 1996-04-17 | RE0000724777 | B00000429727 | | | |
| 1968-05-30 | 1968-05-30 | https://www.nytimes.com/1968/05/30/archives/7-children-and-2-adults-killed-as-gas-blast-wrecks-nursery.html | 7 Children and 2 Adults Killed As Gas Blast Wrecks Nursery | True | By Walter Rugaberspecial To the New York Times | 1996-04-17 | RE0000724777 | B00000429727 | | | |
| 1968-05-30 | 1968-05-30 | https://www.nytimes.com/1968/05/30/archives/california-trucking-concern-cited-for-highway-safety.html | California Trucking Concern Cited for Highway Safety | True | Special to The New York Times | 1996-04-17 | RE0000724777 | B00000429727 | | | |
| 1968-05-30 | 1968-05-30 | https://www.nytimes.com/1968/05/30/archives/art-in-the-neighborhoods.html | Art in the Neighborhoods | True | | 1996-04-17 | RE0000724777 | B00000429727 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-05-30 | 1968-05-30 | https://www.nytimes.com/1968/05/30/archives/a-murder-charge-found-false-here-fathers-inquiry-frees-son-after.html | A MURDER CHARGE FOUND FALSE HERE; Father's Inquiry Frees Son After Year in Prison | True | By Richard Severo | 1996-04-17 | RE0000724777 | B00000429727 | | | |
| 1968-05-30 | 1968-05-30 | https://www.nytimes.com/1968/05/30/archives/high-court-building-stormed-in-demonstration-by-the-poor-high-court.html | High Court Building Stormed In Demonstration by the Poor; High Court's Building Stormed In Demonstration by the Poor | True | By Earl Caldwellspecial To the New York Times | 1996-04-17 | RE0000724777 | B00000429727 | | | |
| 1968-05-30 | 1968-05-30 | https://www.nytimes.com/1968/05/30/archives/i-s-201s-festival.html | I. S. 201's Festival | True | | 1996-04-17 | RE0000724777 | B00000429727 | | | |
| 1968-05-30 | 1968-05-30 | https://www.nytimes.com/1968/05/30/archives/kerri-maddar-bride-in-jersey.html | Kerri Maddar Bride in Jersey | True | Special to The New York Times | 1996-04-17 | RE0000724777 | B00000429727 | | | |
| 1968-05-30 | 1968-05-30 | https://www.nytimes.com/1968/05/30/archives/james-b-cahoon-50-director-producer.html | JAMES B. CAHOON, 50, DIRECTOR, PRODUCER | True | Special to The New York Times | 1996-04-17 | RE0000724777 | B00000429727 | | | |
| 1968-05-30 | 1968-05-30 | https://www.nytimes.com/1968/05/30/archives/part-of-west-side-highway-closed-today-for-repairs.html | Part of West Side Highway Closed Today for Repairs | True | | 1996-04-17 | RE0000724777 | B00000429727 | | | |
| 1968-05-30 | 1968-05-30 | https://www.nytimes.com/1968/05/30/archives/new-york-life-elects-realty-vice-president.html | New York Life Elects Realty Vice President | True | | 1996-04-17 | RE0000724777 | B00000429727 | | | |
| 1968-05-30 | 1968-05-30 | https://www.nytimes.com/1968/05/30/archives/student-protesters-force-lubke-to-leave-theater-by-back-door-bonn.html | Student Protesters Force Lubke To Leave Theater by Back Door; Bonn Policemen Battle With Demonstrators Opposing Emergency-Powers Bill | True | | 1996-04-17 | RE0000724777 | B00000429727 | | | |
| 1968-05-30 | 1968-05-30 | https://www.nytimes.com/1968/05/30/archives/norman-a-miller.html | NORMAN A. MILLER | True | | 1996-04-17 | RE0000724777 | B00000429727 | | | |
| 1968-05-30 | 1968-05-30 | https://www.nytimes.com/1968/05/30/archives/a-day-to-remember.html | A Day to Remember | True | | 1996-04-17 | RE0000724777 | B00000429727 | | | |
| 1968-05-30 | 1968-05-30 | https://www.nytimes.com/1968/05/30/archives/insiders-stockholdings.html | Insiders' Stockholdings | True | | 1996-04-17 | RE0000724777 | B00000429727 | | | |
| 1968-05-30 | 1968-05-30 | https://www.nytimes.com/1968/05/30/archives/2-school-budgets-defeated-in-westchester-districts.html | 2 School Budgets Defeated In Westchester Districts | True | Special to The New York Times | 1996-04-17 | RE0000724777 | B00000429727 | | | |
| 1968-05-30 | 1968-05-30 | https://www.nytimes.com/1968/05/30/archives/policestation-raid-in-jordan-reported.html | POLICE-STATION RAID IN JORDAN REPORTED | True | Special to The New York Times | 1996-04-17 | RE0000724777 | B00000429727 | | | |
| 1968-05-30 | 1968-05-30 | https://www.nytimes.com/1968/05/30/archives/anna-statnekoo.html | ANNA STATNEKOO | True | | 1996-04-17 | RE0000724777 | B00000429727 | | | |
| 1968-05-30 | 1968-05-30 | https://www.nytimes.com/1968/05/30/archives/board-acts-to-end-brooklyn-dispute-figures-in-school-impasse-are-in.html | BOARD ACTS TO END BROOKLYN DISPUTE; Figures in School Impasse Are Invited to Meeting | True | By Leonard Buder | 1996-04-17 | RE0000724777 | B00000429727 | | | |
| 1968-05-30 | 1968-05-30 | https://www.nytimes.com/1968/05/30/archives/midlandross-unit-to-increase-prices.html | MIDLAND-ROSS UNIT TO INCREASE PRICES | True | | 1996-04-17 | RE0000724777 | B00000429727 | | | |
| 1968-05-30 | 1968-05-30 | https://www.nytimes.com/1968/05/30/archives/fliers-hunting-for-submarine-hear-message-search-is-pushed.html | FLIERS HUNTING FOR SUBMARINE HEAR MESSAGE; SEARCH IS PUSHED Scorpion's Code Name Received on Broadcast 110 Miles Off Norfolk A Plane Hears Message Using Scorpion's Code | True | By William Beecherspecial To the New York Times | 1996-04-17 | RE0000724777 | B00000429727 | | | |
| 1968-05-30 | 1968-05-30 | https://www.nytimes.com/1968/05/30/archives/defense-plea-loses-in-thalidomide-case.html | DEFENSE PLEA LOSES IN THALIDOMIDE CASE | True | Special to The New York Times | 1996-04-17 | RE0000724777 | B00000429727 | | | |
| 1968-05-30 | 1968-05-30 | https://www.nytimes.com/1968/05/30/archives/bing-turns-down-offer-to-head-vienna-opera.html | Bing Turns Down Offer To Head Vienna Opera | True | | 1996-04-17 | RE0000724777 | B00000429727 | | | |
| 1968-05-30 | 1968-05-30 | https://www.nytimes.com/1968/05/30/archives/illness-forces-dr-fager-out-of-100000added-metropolitan-here-today.html | Illness Forces Dr. Fager Out of $100,000-Added Metropolitan Here Today; M'KNIGHT'S COLT HAS COLIC ATTACK In Reality Favored at 6 to 5 in Seven - Horse Field for Belmont Mile | True | By Joe Nichols | 1996-04-17 | RE0000724777 | B00000429727 | | | |
| 1968-05-30 | 1968-05-30 | https://www.nytimes.com/1968/05/30/archives/obituary-1-no-title.html | Obituary 1 — No Title | True | | 1996-04-17 | RE0000724777 | B00000429727 | | | |
| 1968-05-30 | 1968-05-30 | https://www.nytimes.com/1968/05/30/archives/stokers-beat-falcons-20.html | Stokers Beat Falcons, 2-0 | True | | 1996-04-17 | RE0000724777 | B00000429727 | | | |
| 1968-05-30 | 1968-05-30 | https://www.nytimes.com/1968/05/30/archives/mining-merger-considered.html | Mining Merger Considered | True | | 1996-04-17 | RE0000724777 | B00000429727 | | | |
| 1968-05-30 | 1968-05-30 | https://www.nytimes.com/1968/05/30/archives/fanciers-look-up-to-new-akc-man.html | Fanciers Look Up to New A.K.C. Man | True | By John Rendel | 1996-04-17 | RE0000724777 | B00000429727 | | | |
| 1968-05-30 | 1968-05-30 | https://www.nytimes.com/1968/05/30/archives/many-will-honor-war-dead-today-parades-and-memorials-set-throughout.html | MANY WILL HONOR WAR DEAD TODAY; Parades and Memorials Set Throughout the City | True | By Emanuel Perlmutter | 1996-04-17 | RE0000724777 | B00000429727 | | | |
| 1968-05-30 | 1968-05-30 | https://www.nytimes.com/1968/05/30/archives/new-hearings-set-for-rail-merger.html | NEW HEARINGS SET FOR RAIL MERGER | True | | 1996-04-17 | RE0000724777 | B00000429727 | | | |
| 1968-05-30 | 1968-05-30 | https://www.nytimes.com/1968/05/30/archives/panel-votes-campsite-ban.html | Panel Votes Campsite Ban | True | | 1996-04-17 | RE0000724777 | B00000429727 | | | |
| 1968-05-30 | 1968-05-30 | https://www.nytimes.com/1968/05/30/archives/gershon-c-jaffe-and-judith-rose-wed-at-st-regis.html | Gershon C. Jaffe And Judith Rose Wed at St. Regis | True | | 1996-04-17 | RE0000724777 | B00000429727 | | | |
| 1968-05-30 | 1968-05-30 | https://www.nytimes.com/1968/05/30/archives/don-fullmer-takes-verdict.html | Don Fullmer Takes Verdict | True | | 1996-04-17 | RE0000724777 | B00000429727 | | | |
| 1968-05-30 | 1968-05-30 | https://www.nytimes.com/1968/05/30/archives/last-furlong-surge-by-american-horse-brings-windfall-to-his-us.html | Last-Furlong Surge by American Horse Brings Windfall to His U.S. Ambassador-Owner; Sir Ivor Takes English Derby, His Owner Wins $148,800 Bet | True | | 1996-04-17 | RE0000724777 | B00000429727 | | | |
| 1968-05-30 | 1968-05-30 | https://www.nytimes.com/1968/05/30/archives/new-status-for-an-old-idea.html | New Status for an Old Idea | True | By Bernadine Morris | 1996-04-17 | RE0000724777 | B00000429727 | | | |
| 1968-05-30 | 1968-05-30 | https://www.nytimes.com/1968/05/30/archives/vacation-days.html | Vacation Days | True | | 1996-04-17 | RE0000724777 | B00000429727 | | | |
| 1968-05-30 | 1968-05-30 | https://www.nytimes.com/1968/05/30/archives/marriage-in-bronx-for-miss-halbert.html | Marriage in Bronx For Miss Halbert | True | | 1996-04-17 | RE0000724777 | B00000429727 | | | |
| 1968-05-30 | 1968-05-30 | https://www.nytimes.com/1968/05/30/archives/for-peace-in-nigeria.html | For Peace in Nigeria | True | | 1996-04-17 | RE0000724777 | B00000429727 | | | |
| 1968-05-30 | 1968-05-30 | https://www.nytimes.com/1968/05/30/archives/four-indicted-here-on-taking-kickback-for-a-union-loan.html | Four Indicted Here On Taking Kickback For a Union Loan | True | | 1996-04-17 | RE0000724777 | B00000429727 | | | |
| 1968-05-30 | 1968-05-30 | https://www.nytimes.com/1968/05/30/archives/memorial-day.html | Memorial Day | True | | 1996-04-17 | RE0000724777 | B00000429727 | | | |
| 1968-05-30 | 1968-05-30 | https://www.nytimes.com/1968/05/30/archives/influx-in-west-germany.html | Influx in West Germany | True | | 1996-04-17 | RE0000724777 | B00000429727 | | | |
| 1968-05-30 | 1968-05-30 | https://www.nytimes.com/1968/05/30/archives/senate-votes-to-bar-equal-time-over-tv.html | SENATE VOTES TO BAR EQUAL TIME OVER TV | True | | 1996-04-17 | RE0000724777 | B00000429727 | | | |
| 1968-05-30 | 1968-05-30 | https://www.nytimes.com/1968/05/30/archives/senates-crime-control-bill-encounters-delay-in-house.html | Senate's Crime Control Bill Encounters Delay in House | True | | 1996-04-17 | RE0000724777 | B00000429727 | | | |
| 1968-05-30 | 1968-05-30 | https://www.nytimes.com/1968/05/30/archives/observer-eavesdropping-in-the-marriage-clinic.html | Observer: Eavesdropping in the Marriage Clinic | True | By Russell Baker | 1996-04-17 | RE0000724777 | B00000429727 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-05-30 | 1968-05-30 | https://www.nytimes.com/1968/05/30/archives/giants-beat-cards-21-on-mays-homer-and-marichal-gains-8th-victory.html | Giants Beat Cards, 2-1, on Mays's Homer and Marichal Gains 8th Victory; 2-RUN CLOUT IN 3D HIS 9TH OF SEASON Mays's Connects for 2d Time in Two Nights -Marichal Pitches a Six-Hitter | True | | 1996-04-17 | RE0000724777 | B00000429727 | | | |
| 1968-05-30 | 1968-05-30 | https://www.nytimes.com/1968/05/30/archives/a-puzzling-springtime-disease-mimics-measles-healthylooking-rash.html | A Puzzling Springtime Disease Mimics Measles; ' Healthy-Looking Rash Key Clue to Benign Ailment in New York-Jersey Area | True | By Richard D. Lyons | 1996-04-17 | RE0000724777 | B00000429727 | | | |
| 1968-05-30 | 1968-05-30 | https://www.nytimes.com/1968/05/30/archives/report-is-confirmed-here.html | Report Is Confirmed Here | True | | 1996-04-17 | RE0000724777 | B00000429727 | | | |
| 1968-05-30 | 1968-05-30 | https://www.nytimes.com/1968/05/30/archives/french-referendum.html | French Referendum | True | MATT SHERMER | 1996-04-17 | RE0000724777 | B00000429727 | | | |
| 1968-05-30 | 1968-05-30 | https://www.nytimes.com/1968/05/30/archives/allharlem-revue-coming.html | All-Harlem Revue Coming | True | | 1996-04-17 | RE0000724777 | B00000429727 | | | |
| 1968-05-30 | 1968-05-30 | https://www.nytimes.com/1968/05/30/archives/equitable-will-lend-up-to-13million-for-gary-housing.html | Equitable Will Lend Up to $1.3-Million For Gary Housing | True | Special to The New York Times | 1996-04-17 | RE0000724777 | B00000429727 | | | |
| 1968-05-30 | 1968-05-30 | https://www.nytimes.com/1968/05/30/archives/agency-outlines-merger-rules-justice-department-lists-circumstances.html | AGENCY OUTLINES MERGER RULES; Justice Department Lists Circumstances Causing Antitrust Violations DRAFTING TOOK 3 YEARS Officials Predict Opposition From Both Lenient and Harsher Quarters AGENCY OUTLINES MERGER RULES | True | By Eileen Shanahanspecial To The New York Times | 1996-04-17 | RE0000724777 | B00000429727 | | | |
| 1968-05-30 | 1968-05-30 | https://www.nytimes.com/1968/05/30/archives/multimouse-born-of-four-parents-genetic-phenomenon-aids-cell.html | MULTIMOUSE? BORN OF FOUR PARENTS; Genetic Phenomenon Aids Cell Differentiation Study | True | By Jane E. Brody | 1996-04-17 | RE0000724777 | B00000429727 | | | |
| 1968-05-30 | 1968-05-30 | https://www.nytimes.com/1968/05/30/archives/senate-votes-1127million-for-civil-defense-program.html | Senate Votes $112.7-Million For Civil Defense Program | True | | 1996-04-17 | RE0000724777 | B00000429727 | | | |
| 1968-05-30 | 1968-05-30 | https://www.nytimes.com/1968/05/30/archives/dr-clark-asked-not-to-act-on-city-school-proposal.html | Dr. Clark Asked Not to Act On City School Proposal | True | Special to The New York Times | 1996-04-17 | RE0000724777 | B00000429727 | | | |
| 1968-05-30 | 1968-05-30 | https://www.nytimes.com/1968/05/30/archives/phillies-win-83-after-92-defeat-cubs-capture-opener-with-help-of.html | PHILLIES WIN, 8-3, AFTER 9-2 DEFEAT; Cubs Capture Opener With Help of Five Errors | True | | 1996-04-17 | RE0000724777 | B00000429727 | | | |
| 1968-05-30 | 1968-05-30 | https://www.nytimes.com/1968/05/30/archives/dance-premiere-of-miss-grahams-plain-of-prayer-work-emphasizes.html | Dance: Premiere of Miss Graham's 'Plain of Prayer'; Work Emphasizes Shift and Play of Muscles Takako Asakawa Has First Leading Role | True | By Clive Barnes | 1996-04-17 | RE0000724777 | B00000429727 | | | |
| 1968-05-30 | 1968-05-30 | https://www.nytimes.com/1968/05/30/archives/rapidamericans-profit-climbs-companies-hold-annual-meetings.html | Rapid-American's Profit Climbs; COMPANIES HOLD ANNUAL MEETINGS | True | By Robert D. Hershey Jr. | 1996-04-17 | RE0000724777 | B00000429727 | | | |
| 1968-05-30 | 1968-05-30 | https://www.nytimes.com/1968/05/30/archives/italy-halts-purchase.html | Italy Halts Purchase | True | | 1996-04-17 | RE0000724777 | B00000429727 | | | |
| 1968-05-30 | 1968-05-30 | https://www.nytimes.com/1968/05/30/archives/trading-is-heavy-for-amex-shares-volume-is-third-highest-at-957.html | TRADING IS HEAVY FOR AMEX SHARES; Volume is Third Highest at 9.57 Million -- Prices Up | True | By Douglas W. Cray | 1996-04-17 | RE0000724777 | B00000429727 | | | |
| 1968-05-30 | 1968-05-30 | https://www.nytimes.com/1968/05/30/archives/brooklyn-service-restored-by-irt-but-full-schedule-of-runs-is.html | BROOKLYN SERVICE RESTORED BY IRT; But Full Schedule of Runs Is Planned for Weekend | True | By Maurice Carroll | 1996-04-17 | RE0000724777 | B00000429727 | | | |
| 1968-05-30 | 1968-05-30 | https://www.nytimes.com/1968/05/30/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1996-04-17 | RE0000724777 | B00000429727 | | | |
| 1968-05-30 | 1968-05-30 | https://www.nytimes.com/1968/05/30/archives/educator-killed-in-crash.html | Educator Killed in Crash | True | | 1996-04-17 | RE0000724777 | B00000429727 | | | |
| 1968-05-30 | 1968-05-30 | https://www.nytimes.com/1968/05/30/archives/jordan-is-depicted-as-ready-for-talks.html | JORDAN IS DEPICTED AS READY FOR TALKS | True | Special to The New York Times | 1996-04-17 | RE0000724777 | B00000429727 | | | |
| 1968-05-30 | 1968-05-30 | https://www.nytimes.com/1968/05/30/archives/district-2-baseball-playoffs-delayed-until-tomorrow.html | District 2 Baseball Playoffs Delayed Until Tomorrow | True | | 1996-04-17 | RE0000724777 | B00000429727 | | | |
| 1968-05-30 | 1968-05-30 | https://www.nytimes.com/1968/05/30/archives/striking-seamen-seize-luxury-liner-france.html | Striking Seamen Seize Luxury Liner France | True | | 1996-04-17 | RE0000724777 | B00000429727 | | | |
| 1968-05-30 | 1968-05-30 | https://www.nytimes.com/1968/05/30/archives/the-question-how-long-will-agony-last-french-are-sure-de-gaulle.html | The Question; How Long Will Agony Last?; French Are Sure de Gaulle Regime Cannot Survive the National Crisis | True | By Henry Tannerspecial To the New York Times | 1996-04-17 | RE0000724777 | B00000429727 | | | |
| 1968-05-30 | 1968-05-30 | https://www.nytimes.com/1968/05/30/archives/fire-unions-in-city-call-for-2500-men-to-build-up-force.html | Fire Unions in City Call for 2,500 Men To Build Up Force | True | By Richard Reeves | 1996-04-17 | RE0000724777 | B00000429727 | | | |
| 1968-05-30 | 1968-05-30 | https://www.nytimes.com/1968/05/30/archives/stocks-inch-up-in-brisk-trading-gainers-outnumber-losers-as-indexes.html | STOCKS INCH UP IN BRISK TRADING; Gainers Outnumber Losers as Indexes Show Mixed Pattern -- Dow Off 1.57 VOLUME IS 14.1 MILLION Trading Interest Revolves Around Secondary Issues -- Blue Chips Dormant STOCKS INCH UP IN BRISK TRADING | True | By Alexander R. Hammer | 1996-04-17 | RE0000724777 | B00000429727 | | | |
| 1968-05-30 | 1968-05-30 | https://www.nytimes.com/1968/05/30/archives/complex-lonely-leader-charles-andro-joseph-marie-de-gaulle.html | Complex, Lonely Leader Charles Andre Joseph Marie de Gaulle | True | | 1996-04-17 | RE0000724777 | B00000429727 | | | |
| 1968-05-30 | 1968-05-30 | https://www.nytimes.com/1968/05/30/archives/1968-cuban-sugar-output-to-be-3-million-tons-short.html | 1968 Cuban Sugar Output To Be 3 Million Tons Short | True | Special to The New York Times | 1996-04-17 | RE0000724777 | B00000429727 | | | |
| 1968-05-30 | 1968-05-30 | https://www.nytimes.com/1968/05/30/archives/jersey-supreme-court-rejects-baileys-appeal-lawyer-is-barred-from.html | Jersey Supreme Court Rejects Bailey's Appeal; Lawyer Is Barred From State's Legal System Unanimous Ruling Attacks His 'Gross' Behavior | True | By Walter H. Waggonerspecial To the New York Times | 1996-04-17 | RE0000724777 | B00000429727 | | | |
| 1968-05-30 | 1968-05-30 | https://www.nytimes.com/1968/05/30/archives/dr-charles-thomson.html | DR. CHARLES THOMSON | True | | 1996-04-17 | RE0000724777 | B00000429727 | | | |
| 1968-05-30 | 1968-05-30 | https://www.nytimes.com/1968/05/30/archives/de-gaulle-at-colombey-as-villagers-ask-why.html | De Gaulle at Colombey as Villagers Ask: Why? | True | By Lloyd Garrisonspecial To the New York Times | 1996-04-17 | RE0000724777 | B00000429727 | | | |
| 1968-05-30 | 1968-05-30 | https://www.nytimes.com/1968/05/30/archives/mrs-kennedy-attends-mass-on-date-of-husbands-birth.html | Mrs. Kennedy Attends Mass On Date of Husband's Birth | True | | 1996-04-17 | RE0000724777 | B00000429727 | | | |
| 1968-05-30 | 1968-05-30 | https://www.nytimes.com/1968/05/30/archives/mrs-shapiro-named-school-board-chief-mrs-shapiro-to-head-school.html | Mrs. Shapiro Named School Board Chief; Mrs. Shapiro to Head School Board | True | By M. A. Farber | 1996-04-17 | RE0000724777 | B00000429727 | | | |
| 1968-05-30 | 1968-05-30 | https://www.nytimes.com/1968/05/30/archives/weekly-output-down.html | Weekly Output Down | True | | 1996-04-17 | RE0000724777 | B00000429727 | | | |
| 1968-05-30 | 1968-05-30 | https://www.nytimes.com/1968/05/30/archives/dance-tetleys-futuristic-freefall-new-work-is-presented-at-academy.html | Dance: Tetley's Futuristic 'Freefall'; New Work Is Presented at Academy of Music 5- Character Cast Seen in Unusual Setting | True | By Don McDonagh | 1996-04-17 | RE0000724777 | B00000429727 | | | |
| 1968-05-30 | 1968-05-30 | https://www.nytimes.com/1968/05/30/archives/hysteria-grips-40-pupils.html | Hysterical Grips 40 Pupils | True | | 1996-04-17 | RE0000724777 | B00000429727 | | | |
| 1968-05-30 | 1968-05-30 | https://www.nytimes.com/1968/05/30/archives/bank-of-america-picks-european-area-officer.html | Bank of America Picks European Area Officer | True | | 1996-04-17 | RE0000724777 | B00000429727 | | | |
| 1968-05-30 | 1968-05-30 | https://www.nytimes.com/1968/05/30/archives/heat-kills-70-in-mexico.html | Heat Kills 70 in Mexico | True | | 1996-04-17 | RE0000724777 | B00000429727 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-05-30 | 1968-05-30 | https://www.nytimes.com/1968/05/30/archives/city-to-clear-out-looted-pharmacies.html | CITY TO CLEAR OUT LOOTED PHARMACIES | True | | 1996-04-17 | RE0000724777 | B00000429727 | | | |
| 1968-05-30 | 1968-05-30 | https://www.nytimes.com/1968/05/30/archives/in-the-nation-mccarthy-after-oregon.html | In The Nation: McCarthy After Oregon | True | By Tom Wicker | 1996-04-17 | RE0000724777 | B00000429727 | | | |
| 1968-05-30 | 1968-05-30 | https://www.nytimes.com/1968/05/30/archives/west-germans-bicycling-again-germans-riding-bicycles-again.html | West Germans Bicycling Again; GERMANS RIDING BICYCLES AGAIN | True | Special to The New York Times | 1996-04-17 | RE0000724777 | B00000429727 | | | |
| 1968-05-30 | 1968-05-30 | https://www.nytimes.com/1968/05/30/archives/as-defeat-red-sox-behind-hunter-74.html | A'S DEFEAT RED SOX BEHIND HUNTER, 7-4 | True | | 1996-04-17 | RE0000724777 | B00000429727 | | | |
| 1968-05-30 | 1968-05-30 | https://www.nytimes.com/1968/05/30/archives/violence-at-irish-factory.html | Violence at Irish Factory | True | | 1996-04-17 | RE0000724777 | B00000429727 | | | |
| 1968-05-30 | 1968-05-30 | https://www.nytimes.com/1968/05/30/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1996-04-17 | RE0000724777 | B00000429727 | | | |
| 1968-05-30 | 1968-05-30 | https://www.nytimes.com/1968/05/30/archives/transport-news-trains-continued-eriedackawanna-ordered-to-keep.html | TRANSPORT NEWS: TRAINS CONTINUED; Erie-Lackawanna Ordered to Keep Buffalo Run | True | | 1996-04-17 | RE0000724777 | B00000429727 | | | |
| 1968-05-30 | 1968-05-30 | https://www.nytimes.com/1968/05/30/archives/funds-for-poor-freed-by-senate-supplement-of-200million-for.html | FUNDS FOR POOR FREED BY SENATE; Supplement of $200-Million for Program of Relief Passed by Single Vote $200-MILLION FUND FREED BY SENATE | True | By Joseph A. Loftusspecial To the New York Times | 1996-04-17 | RE0000724777 | B00000429727 | | | |
| 1968-05-30 | 1968-05-30 | https://www.nytimes.com/1968/05/30/archives/peruvian-cabinet-resigns-in-face-of-censure-motion.html | Peruvian Cabinet Resigns In Face of Censure Motion | True | | 1996-04-17 | RE0000724777 | B00000429727 | | | |
| 1968-05-30 | 1968-05-30 | https://www.nytimes.com/1968/05/30/archives/bridge-world-team-play-transferred-from-france-to-switzerland.html | Bridge: World Team Play Transferred From France to Switzerland | True | By Alan Truscott | 1996-04-17 | RE0000724777 | B00000429727 | | | |
| 1968-05-30 | 1968-05-30 | https://www.nytimes.com/1968/05/30/archives/man-25-sentenced-to-year-for-false-draft-record.html | Man, 25, Sentenced to Year For False Draft Record | True | | 1996-04-17 | RE0000724777 | B00000429727 | | | |
| 1968-05-30 | 1968-05-30 | https://www.nytimes.com/1968/05/30/archives/stock-in-gulf-oil-corp-registered-for-offering.html | Stock in Gulf Oil Corp. Registered for Offering | True | | 1996-04-17 | RE0000724777 | B00000429727 | | | |
| 1968-05-30 | 1968-05-30 | https://www.nytimes.com/1968/05/30/archives/chester-b-case-72-held-managerial-post-in-shipping.html | Chester H. Case, 72, Held Managerial Post in Shipping | True | Special to The New York Times | 1996-04-17 | RE0000724777 | B00000429727 | | | |
| 1968-05-30 | 1968-05-30 | https://www.nytimes.com/1968/05/30/archives/bridal-planned-by-kirke-dyett-debutante-of-61.html | Bridal Planned By Kirke Dyett, Debutante of '61 | True | Special to The New York Times | 1996-04-17 | RE0000724777 | B00000429727 | | | |
| 1968-05-30 | 1968-05-30 | https://www.nytimes.com/1968/05/30/archives/jane-brown-vassar-alumna-engaged-to-howard-gilletto-jr.html | Jane Brown, Vassar Alumna, Engaged to Howard Gillette Jr. | True | Special to The New York Times | 1996-04-17 | RE0000724777 | B00000429727 | | | |
| 1968-05-30 | 1968-05-30 | https://www.nytimes.com/1968/05/30/archives/haven-bids-for-national-sugar-51-interest-is-goal.html | Haven Bids for National Sugar; 51% Interest Is Goal | True | | 1996-04-17 | RE0000724777 | B00000429727 | | | |
| 1968-05-30 | 1968-05-30 | https://www.nytimes.com/1968/05/30/archives/new-archbishop-of-atlanta-is-announced-by-the-pope.html | New Archbishop of Atlanta Is Announced by the Pope | True | | 1996-04-17 | RE0000724777 | B00000429727 | | | |
| 1968-05-30 | 1968-05-30 | https://www.nytimes.com/1968/05/30/archives/french-aviation-strikers-holding-concorde-supersonic-jet-offer-to.html | French Aviation Strikers, Holding Concorde Supersonic Jet, Offer to Negotiate; 3 PLANTS OCCUPIED BY 7,500 WORKERS Union Chiefs Send Message to Sud-Aviation President -- Pay Increase Sought | True | By Eric Pacespecial To the New York Times | 1996-04-17 | RE0000724777 | B00000429727 | | | |
| 1968-05-30 | 1968-05-30 | https://www.nytimes.com/1968/05/30/archives/schlitz-names-4-executives.html | Schlitz Names 4 Executives | True | | 1996-04-17 | RE0000724777 | B00000429727 | | | |
| 1968-05-30 | 1968-05-30 | https://www.nytimes.com/1968/05/30/archives/reluctance-in-us-on-foreign-aid-worries-un-major-agencies-said-to.html | Reluctance In U.S. on Foreign Aid Worries U.N.; Major Agencies Said to Fear Setback for Global Effort to Eliminate Poverty | True | By Juan de Onisspecial To the New York Times | 1996-04-17 | RE0000724777 | B00000429727 | | | |
| 1968-05-30 | 1968-05-30 | https://www.nytimes.com/1968/05/30/archives/sports-of-the-times-sportspeak-without-tears.html | Sports of The Times; Sportspeak Without Tears | True | By Robert Lipsyte | 1996-04-17 | RE0000724777 | B00000429727 | | | |
| 1968-05-30 | 1968-05-30 | https://www.nytimes.com/1968/05/30/archives/arias-to-be-named-panama-president.html | ARIAS TO BE NAMED PANAMA PRESIDENT | True | Special to The New York Times | 1996-04-17 | RE0000724777 | B00000429727 | | | |
| 1968-05-30 | 1968-05-30 | https://www.nytimes.com/1968/05/30/archives/syntex-earnings-show-increase-but-the-advance-is-narrow-for-3-and-9.html | SYNTEX EARNINGS SHOW INCREASE; But the Advance Is Narrow for 3 and 9 Months | True | | 1996-04-17 | RE0000724777 | B00000429727 | | | |
| 1968-05-30 | 1968-05-30 | https://www.nytimes.com/1968/05/30/archives/johnson-still-hopeful.html | Johnson Still Hopeful | True | | 1996-04-17 | RE0000724777 | B00000429727 | | | |
| 1968-05-30 | 1968-05-30 | https://www.nytimes.com/1968/05/30/archives/washington-proceedings.html | Washington Proceedings | True | | 1996-04-17 | RE0000724777 | B00000429727 | | | |
| 1968-05-30 | 1968-05-30 | https://www.nytimes.com/1968/05/30/archives/cool-bats-starting-to-blaze-pirates-play-mets-2-today.html | Cool Bats Starting to Blaze, Pirates Play Mets 2 Today | True | By George Veeseyspecial To the New York Times | 1996-04-17 | RE0000724777 | B00000429727 | | | |
| 1968-05-30 | 1968-05-30 | https://www.nytimes.com/1968/05/30/archives/musical-to-star-shirley-jones-maggie-flynn-to-bring-her-back-to.html | MUSICAL TO STAR SHIRLEY JONES;' Maggie Flynn' to Bring Her Back to Broadway Oct. 22 | True | By Sam Zolotow | 1996-04-17 | RE0000724777 | B00000429727 | | | |
| 1968-05-30 | 1968-05-30 | https://www.nytimes.com/1968/05/30/archives/collins-claims-florida-victory-rival-concedes-exgovernors-lead-in.html | Collins Claims Florida Victory; Rival Concedes; Ex-Governor's Lead in Race for Senate Is 4,000 Votes Official Statewide Count of Ballots Is Due on Tuesday | True | By Martin Waldronspecial To the New York Times | 1996-04-17 | RE0000724777 | B00000429727 | | | |
| 1968-05-30 | 1968-05-30 | https://www.nytimes.com/1968/05/30/archives/schism-in-strike-at-columbia-seen-12-seniors-answer-call-to-appear.html | SCHISM IN STRIKE AT COLUMBIA SEEN; 12 Seniors Answer Call to Appear Before Dean | True | | 1996-04-17 | RE0000724777 | B00000429727 | | | |
| 1968-05-30 | 1968-05-30 | https://www.nytimes.com/1968/05/30/archives/elizabeth-is-termed-kinswoman-of-king-arthur-editor-of-debretts.html | Elizabeth Is Termed Kinswoman of King Arthur; Editor of Debrett's Peerage Believes Camelot Existed Tudors' Ancestors Linked to a Dynasty in North Wales | True | | 1996-04-17 | RE0000724777 | B00000429727 | | | |
| 1968-05-30 | 1968-05-30 | https://www.nytimes.com/1968/05/30/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1996-04-17 | RE0000724777 | B00000429727 | | | |
| 1968-05-30 | 1968-05-30 | https://www.nytimes.com/1968/05/30/archives/jersey-phone-pact-reached.html | Jersey Phone Pact Reached | True | | 1996-04-17 | RE0000724777 | B00000429727 | | | |
| 1968-05-30 | 1968-05-30 | https://www.nytimes.com/1968/05/30/archives/stars-top-clippers-in-soccer.html | Stars Top Clippers in Soccer | True | | 1996-04-17 | RE0000724777 | B00000429727 | | | |
| 1968-05-30 | 1968-05-30 | https://www.nytimes.com/1968/05/30/archives/grants-will-help-15-museums-to-buy-works-of-living-artists.html | Grants Will Help 15 Museums To Buy Works of Living Artists | True | By Milton Esterow | 1996-04-17 | RE0000724777 | B00000429727 | | | |
| 1968-05-30 | 1968-05-30 | https://www.nytimes.com/1968/05/30/archives/persols-career-in-doubt-after-operation-on-left-eye.html | Persol's Career in Doubt After Operation on Left Eye | True | | 1996-04-17 | RE0000724777 | B00000429727 | | | |
| 1968-05-30 | 1968-05-30 | https://www.nytimes.com/1968/05/30/archives/president-urges-vote-at-age-of-18-he-praises-generation-in.html | PRESIDENT URGES VOTE AT AGE OF 18; He Praises Generation in Commencement Address | True | By Max Frankelspecial To the New York Times | 1996-04-17 | RE0000724777 | B00000429727 | | | |
| 1968-05-30 | 1968-05-30 | https://www.nytimes.com/1968/05/30/archives/moscow-patriarch-gets-a-papal-note.html | MOSCOW PATRIARCH GETS A PAPAL NOTE | True | Special to The New York Times | 1996-04-17 | RE0000724777 | B00000429727 | | | |
| 1968-05-30 | 1968-05-30 | https://www.nytimes.com/1968/05/30/archives/bankers-trust-increases-its-personal-loan-rates.html | Bankers Trust Increases Its Personal Loan Rates | True | | 1996-04-17 | RE0000724777 | B00000429727 | | | |
| 1968-05-30 | 1968-05-30 | https://www.nytimes.com/1968/05/30/archives/two-convicted-of-bribery.html | Two Convicted of Bribery | True | | 1996-04-17 | RE0000724777 | B00000429727 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-05-30 | 1968-05-30 | https://www.nytimes.com/1968/05/30/archives/personal-finance-nibbling-at-principal-in-trust-funds-is-regarded.html | Personal Finance; Nibbling at Principal in Trust Funds Is Regarded as Unwise in Most Cases Personal Finance: Trust Accounts | True | By Elizabeth M. Fowler | 1996-04-17 | RE0000724777 | B00000429727 | | | |
| 1968-05-30 | 1968-05-30 | https://www.nytimes.com/1968/05/30/archives/yearbook-lists-its-choices-as-most-promising-actors.html | Yearbook Lists Its Choices As Most Promising Actors | True | | 1996-04-17 | RE0000724777 | B00000429727 | | | |
| 1968-05-30 | 1968-05-30 | https://www.nytimes.com/1968/05/30/archives/mrs-thornton-hall.html | MRS. THORNTON HALL | True | | 1996-04-17 | RE0000724777 | B00000429727 | | | |
| 1968-05-30 | 1968-05-30 | https://www.nytimes.com/1968/05/30/archives/foe-of-greek-junta-is-dead-in-denmark.html | FOE OF GREEK JUNTA IS DEAD IN DENMARK | True | Special to The New York Times | 1996-04-17 | RE0000724777 | B00000429727 | | | |
| 1968-05-30 | 1968-05-30 | https://www.nytimes.com/1968/05/30/archives/outlook-after-oregon-vote-is-interpreted-as-moving-nation-closer-to.html | Outlook After Oregon; Vote Is Interpreted as Moving Nation Closer to a Nixon-Humphrey Choice Oregon Vote Held a Step to Nixon-Humphrey Race | True | By Warren Weaver Jr.special To the New York Times | 1996-04-17 | RE0000724777 | B00000429727 | | | |
| 1968-05-30 | 1968-05-30 | https://www.nytimes.com/1968/05/30/archives/norwalk-approves-school.html | Norwalk Approves School | True | Special to The New York Times | 1996-04-17 | RE0000724777 | B00000429727 | | | |
| 1968-05-30 | 1968-05-30 | https://www.nytimes.com/1968/05/30/archives/diane-silvestar-engaged-to-wed-stephen-hurley.html | Diane Silvestar Engaged to Wed Stephen Hurley | True | Special to The New York Times | 1996-04-17 | RE0000724777 | B00000429727 | | | |
| 1968-05-30 | 1968-05-30 | https://www.nytimes.com/1968/05/30/archives/coast-junior-league-spurs-job-project.html | Coast Junior League Spurs Job Project | True | Special to The New York Times | 1996-04-17 | RE0000724777 | B00000429727 | | | |
| 1968-05-30 | 1968-05-30 | https://www.nytimes.com/1968/05/30/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1996-04-17 | RE0000724777 | B00000429727 | | | |
| 1968-05-30 | 1968-05-30 | https://www.nytimes.com/1968/05/30/archives/2-us-women-stars-bow-at-english-net.html | 2 U.S. WOMEN STARS BOW AT ENGLISH NET | True | | 1996-04-17 | RE0000724777 | B00000429727 | | | |
| 1968-05-30 | 1968-05-30 | https://www.nytimes.com/1968/05/30/archives/stage-door-johnny-in-the-limelight.html | Stage Door Johnny in the Limelight | True | By Steve Cady | 1996-04-17 | RE0000724777 | B00000429727 | | | |
| 1968-05-30 | 1968-05-30 | https://www.nytimes.com/1968/05/30/archives/stocks-in-london-move-up-slightly-australian-mining-shares-active.html | STOCKS IN LONDON MOVE UP SLIGHTLY; Australian Mining Shares Active on Nickel Finds | True | | 1996-04-17 | RE0000724777 | B00000429727 | | | |
| 1968-05-30 | 1968-05-30 | https://www.nytimes.com/1968/05/30/archives/2-amish-men-jailed-4-days.html | 2 Amish Men Jailed 4 Days | True | | 1996-04-17 | RE0000724777 | B00000429727 | | | |
| 1968-05-30 | 1968-05-30 | https://www.nytimes.com/1968/05/30/archives/president-appoints-five-to-federal-bench-posts.html | President Appoints Five To Federal Bench Posts | True | | 1996-04-17 | RE0000724777 | B00000429727 | | | |
| 1968-05-30 | 1968-05-30 | https://www.nytimes.com/1968/05/30/archives/mrs-harry-a-richards-stamford-clubwoman-79.html | Mrs. Harry A. Richards, Stamford Clubwoman, 79 | True | Special to The New York Times | 1996-04-17 | RE0000724777 | B00000429727 | | | |
| 1968-05-30 | 1968-05-30 | https://www.nytimes.com/1968/05/30/archives/mlain-of-tigers-sinks-angels-30-strikes-out-13-and-yields-4-hits-in8th-triumph.html | M'LAIN OF TIGERS SINKS ANGELS, 3-0; Strikes Out 13 and Yields 4 Hits for 8th Triumph | True | | 1996-04-17 | RE0000724777 | B00000429727 | | | |
| 1968-05-30 | 1968-05-30 | https://www.nytimes.com/1968/05/30/archives/turbocar-bane-of-oldline-racers-expected-to-win-today-at.html | Turbocar, Bane of Old-Line Racers, Expected to Win Today at Indianapolis; SLIM HOPE SEEN FOR PISTON CARS Granatelli, With 3 Turbos in Race, Quits Owners Unit, Urging 'Think Turbine' | True | By John S. Radostaspecial To the New York Times | 1996-04-17 | RE0000724777 | B00000429727 | | | |
| 1968-05-30 | 1968-05-30 | https://www.nytimes.com/1968/05/30/archives/humphrey-lauds-job-rise.html | Humphrey Lauds Job Rise | True | | 1996-04-17 | RE0000724777 | B00000429727 | | | |
| 1968-05-30 | 1968-05-30 | https://www.nytimes.com/1968/05/30/archives/dakar-students-and-police-clash-tear-gas-used-to-evict-strikers-at.html | DAKAR STUDENTS AND POLICE CLASH; Tear Gas Used to Evict Strikers at University | True | | 1996-04-17 | RE0000724777 | B00000429727 | | | |
| 1968-05-30 | 1968-05-30 | https://www.nytimes.com/1968/05/30/archives/mccarthy-forces-expect-gain-here-predict-victory-in-oregon-will-aid.html | M'CARTHY FORCES EXPECT GAIN HERE; Predict Victory in Oregon Will Aid New York Bid | True | By Thomas P. Ronan | 1996-04-17 | RE0000724777 | B00000429727 | | | |
| 1968-05-30 | 1968-05-30 | https://www.nytimes.com/1968/05/30/archives/daley-withholds-comment-on-his-choice-of-candidate.html | Daley Withholds Comment On His Choice of Candidate | True | Special to The New York Times | 1996-04-17 | RE0000724777 | B00000429727 | | | |
| 1968-05-30 | 1968-05-30 | https://www.nytimes.com/1968/05/30/archives/italys-socialists-to-leave-regime-hurt-by-losses-in-election-they.html | ITALY'S SOCIALISTS TO LEAVE REGIME; Hurt by Losses in Election, They Force Moro Party to Seek New Alliance Italian Socialists to Quit Coalition Over Losses | True | By Robert C. Dotyspecial To the New York Times | 1996-04-17 | RE0000724777 | B00000429727 | | | |
| 1968-05-30 | 1968-05-30 | https://www.nytimes.com/1968/05/30/archives/denver-suspensions-upheld.html | Denver Suspensions Upheld | True | | 1996-04-17 | RE0000724777 | B00000429727 | | | |
| 1968-05-30 | 1968-05-30 | https://www.nytimes.com/1968/05/30/archives/rectifier-elects-chairman.html | Rectifier Elects Chairman | True | | 1996-04-17 | RE0000724777 | B00000429727 | | | |
| 1968-05-30 | 1968-05-30 | https://www.nytimes.com/1968/05/30/archives/united-merchants-elects-chairman-and-president.html | United Merchants Elects Chairman and President | True | | 1996-04-17 | RE0000724777 | B00000429727 | | | |
| 1968-05-30 | 1968-05-30 | https://www.nytimes.com/1968/05/30/archives/bonn-votes-today-on-its-crisis-law-bitterly-fought-emergency-bill.html | BONN VOTES TODAY ON ITS CRISIS LAW; Bitterly Fought Emergency Bill Reaches Final Stage | True | By David Binderspecial To the New York Times | 1996-04-17 | RE0000724777 | B00000429727 | | | |
| 1968-05-30 | 1968-05-30 | https://www.nytimes.com/1968/05/30/archives/power-fails-on-staten-island.html | Power Fails on Staten Island | True | | 1996-04-17 | RE0000724777 | B00000429727 | | | |
| 1968-05-30 | 1968-05-30 | https://www.nytimes.com/1968/05/30/archives/artists-in-brussels-seize-part-of-cultural-center.html | Artists in Brussels Seize Part of Cultural Center | True | Special to The New York Times | 1996-04-17 | RE0000724777 | B00000429727 | | | |
| 1968-05-30 | 1968-05-30 | https://www.nytimes.com/1968/05/30/archives/8-of-the-best-enter-speedy-scot-trot.html | 8 of the Best Enter Speedy Scot Trot | True | By Louis Effratspecial To the New York Times | 1996-04-17 | RE0000724777 | B00000429727 | | | |
| 1968-05-30 | 1968-05-30 | https://www.nytimes.com/1968/05/30/archives/coast-guard-bill-voted.html | Coast Guard Bill Voted | True | | 1996-04-17 | RE0000724777 | B00000429727 | | | |
| 1968-05-30 | 1968-05-30 | https://www.nytimes.com/1968/05/30/archives/house-vote-upholds-6billion-budget-cut-in-tax-increase-bill-house.html | House Vote Upholds 6-Billion Budget Cut In Tax Increase Bill; HOUSE VOTE BACKS A CUT OF 6-BILLION | True | By Marjorie Hunterspecial To the New York Times | 1996-04-17 | RE0000724777 | B00000429727 | | | |
| 1968-05-30 | 1968-05-30 | https://www.nytimes.com/1968/05/30/archives/japanese-abandon-inquiry-into-sasebo-radioactivity.html | Japanese Abandon Inquiry Into Sasebo Radioactivity | True | | 1996-04-17 | RE0000724777 | B00000429727 | | | |
| 1968-05-30 | 1968-05-30 | https://www.nytimes.com/1968/05/30/archives/mccarthys-drive-began-last-week-direct-challenge-to-kennedy-said-to.html | M'CARTHY'S DRIVE BEGAN LAST WEEK; Direct Challenge to Kennedy Said to Spark Victory | True | By Tom Wickerspecial To the New York Times | 1996-04-17 | RE0000724777 | B00000429727 | | | |
| 1968-05-30 | 1968-05-30 | https://www.nytimes.com/1968/05/30/archives/humphrey-elated-by-oregon-result-his-aides-see-kennedy-loss-adding.html | HUMPHREY ELATED BY OREGON RESULT; His Aides See Kennedy Loss Adding to Delegate Lead | True | By Roy Reedspecial To the New York Times | 1996-04-17 | RE0000724777 | B00000429727 | | | |
| 1968-05-30 | 1968-05-30 | https://www.nytimes.com/1968/05/30/archives/irish-top-new-york-in-rugby.html | Irish Top New York in Rugby | True | | 1996-04-17 | RE0000724777 | B00000429727 | | | |
| 1968-05-30 | 1968-05-30 | https://www.nytimes.com/1968/05/30/archives/may-automobile-production-highest-or-twoyear-period.html | May Automobile Production Highest or Two-Year Period | True | By Jerry M. Flintspecial To the New York Times | 1996-04-17 | RE0000724777 | B00000429727 | | | |
| 1968-05-30 | 1968-05-30 | https://www.nytimes.com/1968/05/30/archives/jersey-backs-rail-plan.html | Jersey Backs Rail Plan | True | | 1996-04-17 | RE0000724777 | B00000429727 | | | |
| 1968-05-30 | 1968-05-30 | https://www.nytimes.com/1968/05/30/archives/grain-amendment-gains.html | Grain Amendment Gains | True | | 1996-04-17 | RE0000724777 | B00000429727 | | | |
| 1968-05-30 | 1968-05-30 | https://www.nytimes.com/1968/05/30/archives/holding-company-to-acquire-bank-lincoln-first-group-plans.html | HOLDING COMPANY TO ACQUIRE BANK; Lincoln First Group Plans Westchester Purchase HOLDING COMPANY TO ACQUIRE BANK | True | By H. Erich Heinemann | 1996-04-17 | RE0000724777 | B00000429727 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-05-30 | 1968-05-30 | https://www.nytimes.com/1968/05/30/archives/students-in-madrid-dislodged-by-police-madrid-students-ousted-by.html | Students in Madrid Dislodged by Police; MADRID STUDENTS OUSTED BY POLICE | True | By Richard Eder special To the New York Times | 1996-04-17 | RE0000724777 | B00000429727 | | | |
| 1968-05-30 | 1968-05-30 | https://www.nytimes.com/1968/05/30/archives/state-orders-a-union-election-in-dispute-at-brooklyn-hospital.html | State Orders a Union Election In Dispute at Brooklyn Hospital | True | By Martin Tolchin | 1996-04-17 | RE0000724777 | B00000429727 | | | |
| 1968-05-30 | 1968-05-30 | https://www.nytimes.com/1968/05/30/archives/foe-of-war-leaves-church-sanctuary.html | FOE OF WAR LEAVES CHURCH SANCTUARY | True | | 1996-04-17 | RE0000724777 | B00000429727 | | | |
| 1968-05-30 | 1968-05-30 | https://www.nytimes.com/1968/05/30/archives/trucking-volume-shows-11-gain-increases-are-reported-at-18-of-34.html | TRUCKING VOLUME SHOWS 1.1% GAIN; Increases Are Reported at 18 of 34 Localities | True | Special to The New York Times | 1996-04-17 | RE0000724777 | B00000429727 | | | |
| 1968-05-30 | 1968-05-30 | https://www.nytimes.com/1968/05/30/archives/vance-not-discouraged.html | Vance Not Discouraged | True | Special to The New York Times | 1996-04-17 | RE0000724777 | B00000429727 | | | |
| 1968-05-30 | 1968-05-30 | https://www.nytimes.com/1968/05/30/archives/l-i-police-to-help-parents-detect-childrens-drug-use.html | L. I. Police to Help Parents Detect Children's Drug use | True | | 1996-04-17 | RE0000724777 | B00000429727 | | | |
| 1968-05-30 | 1968-05-30 | https://www.nytimes.com/1968/05/30/archives/rockefeller-spurs-bid-in-west-after-weak-showing-in-oregon.html | Rockefeller Spurs Bid in West After Weak Showing in Oregon | True | By R. W. Apple Jr.special To the New York Times | 1996-04-17 | RE0000724777 | B00000429727 | | | |
| 1968-05-30 | 1968-05-30 | https://www.nytimes.com/1968/05/30/archives/30000-march-in-lyons-demanding-de-gaulle-go.html | 30,000 March in Lyons Demanding de Gaulle Go | True | Special to The New York Times | 1996-04-17 | RE0000724777 | B00000429727 | | | |
| 1968-05-30 | 1968-05-30 | https://www.nytimes.com/1968/05/30/archives/kennedy-memorial-dedicated-in-dublin.html | KENNEDY MEMORIAL DEDICATED IN DUBLIN | True | | 1996-04-17 | RE0000724777 | B00000429727 | | | |
| 1968-05-30 | 1968-05-30 | https://www.nytimes.com/1968/05/30/archives/wood-field-and-stream-2-new-boats-and-walk-lower-chance-of-fish-to.html | Wood, Field and Stream; 2 New Boats and Walk Lower Chance of Fish to Grow Up Off Montauk | True | By Michael Strauss special To the New York Times | 1996-04-17 | RE0000724777 | B00000429727 | | | |
| 1968-05-30 | 1968-05-30 | https://www.nytimes.com/1968/05/30/archives/a-low-is-reached-in-productivity-rise-to-1099-in-april-index.html | A LOW IS REACHED IN PRODUCTIVITY; Rise to 109.9 in April Index Continues the Downtrend in Labor Output | True | | 1996-04-17 | RE0000724777 | B00000429727 | | | |
| 1968-05-30 | 1968-05-30 | https://www.nytimes.com/1968/05/30/archives/music-plan-gets-15000-surprise-gift-of-samuel-rubin-fund-to-aid.html | MUSIC PLAN GETS $15,000 SURPRISE; Gift of Samuel Rubin Fund to Aid Slums Is Spontaneous | True | By McCandlish Phillips | 1996-04-17 | RE0000724777 | B00000429727 | | | |
| 1968-05-30 | 1968-05-30 | https://www.nytimes.com/1968/05/30/archives/cna-financial-to-acquire-tsai-mutual-fund-concern.html | CNA Financial to Acquire Tsai Mutual Fund Concern | True | | 1996-04-17 | RE0000724777 | B00000429727 | | | |
| 1968-05-30 | 1968-05-30 | https://www.nytimes.com/1968/05/30/archives/falcons-acquire-rams-end.html | Falcons Acquire Rams' End | True | | 1996-04-17 | RE0000724777 | B00000429727 | | | |
| 1968-05-30 | 1968-05-30 | https://www.nytimes.com/1968/05/30/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1996-04-17 | RE0000724777 | B00000429727 | | | |
| 1968-05-30 | 1968-05-30 | https://www.nytimes.com/1968/05/30/archives/explosion-at-gaullist-paper.html | Explosion at Gaullist Paper | True | | 1996-04-17 | RE0000724777 | B00000429727 | | | |
| 1968-05-30 | 1968-05-30 | https://www.nytimes.com/1968/05/30/archives/kentuckians-pick-miss-peden-to-run-for-senate-seat.html | Kentuckians Pick Miss Peden to Run For Senate Seat | True | Special to The New York Times | 1996-04-17 | RE0000724777 | B00000429727 | | | |
| 1968-05-30 | 1968-05-30 | https://www.nytimes.com/1968/05/30/archives/johnsons-conference-broadcast-live-today.html | Johnson's Conference Broadcast Live Today | True | | 1996-04-17 | RE0000724777 | B00000429727 | | | |
| 1968-05-30 | 1968-05-30 | https://www.nytimes.com/1968/05/30/archives/vesper-crews-to-compete-in-11-races-here-today.html | Vesper Crew's to Compete In 11 Races Here Today | True | | 1996-04-17 | RE0000724777 | B00000429727 | | | |
| 1968-05-30 | 1968-05-30 | https://www.nytimes.com/1968/05/30/archives/columbia-files-objection-to-city-housing-plans-asserts-morningside.html | Columbia Files Objection to City Housing Plans; Asserts Morningside Heights Renewal Project Would Curb Campus Growth | True | By Charles G. Bennett | 1996-04-17 | RE0000724777 | B00000429727 | | | |
| 1968-05-30 | 1968-05-30 | https://www.nytimes.com/1968/05/30/archives/student-rebels-borrow-freely-from-ideas-of-others-abroad-but-the.html | Student Rebels Borrow Freely From Ideas of Others Abroad; But the Objectives of the Current Wave of Insurrections in U.S. Differ Widely From Those of European Activists | True | By Fred M. Hechinger | 1996-04-17 | RE0000724777 | B00000429727 | | | |
| 1968-05-30 | 1968-05-30 | https://www.nytimes.com/1968/05/30/archives/students-rejoice-at-dannys-feat-sorbonnes-occupiers-hail-return-of.html | STUDENTS REJOICE AT DANNYS FEAT; Sorbonne's Occupiers Hail Return of Cohn-Bendit | True | By Gloria Emerson special To the New York Times | 1996-04-17 | RE0000724777 | B00000429727 | | | |
| 1968-05-30 | 1968-05-30 | https://www.nytimes.com/1968/05/30/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1996-04-17 | RE0000724777 | B00000429727 | | | |
| 1968-05-30 | 1968-05-30 | https://www.nytimes.com/1968/05/30/archives/battleship-joins-fleet.html | Battleship Joins Fleet | True | | 1996-04-17 | RE0000724777 | B00000429727 | | | |
| 1968-05-30 | 1968-05-30 | https://www.nytimes.com/1968/05/30/archives/nixon-will-court-more-delegates-monthlong-effort-to-attract.html | NIXON WILL COURT MORE DELEGATES; Month-Long Effort to Attract Non-Primary States Set | True | By Robert B. Semple Jr.special To the New York Times | 1996-04-17 | RE0000724777 | B00000429727 | | | |
| 1968-05-30 | 1968-05-30 | https://www.nytimes.com/1968/05/30/archives/escobedo-gets-20-years-on-marijuana-conviction.html | Escobedo Gets 20 Years On Marijuana Conviction | True | | 1996-04-17 | RE0000724777 | B00000429727 | | | |
| 1968-05-30 | 1968-05-30 | https://www.nytimes.com/1968/05/30/archives/california-voting-seems-fluid-with-next-few-days-decisive.html | California Voting Seems Fluid, With Next Few Days Decisive | True | By Gladwin Hill special To the New York Times | 1996-04-17 | RE0000724777 | B00000429727 | | | |
| 1968-05-30 | 1968-05-30 | https://www.nytimes.com/1968/05/30/archives/canada-names-librarian.html | Canada Names Librarian | True | Special to The New York Times | 1996-04-17 | RE0000724777 | B00000429727 | | | |
| 1968-05-30 | 1968-05-30 | https://www.nytimes.com/1968/05/30/archives/british-bankers-protest-tighter-credit-squeeze-with-no-hope-of.html | British Bankers Protest Tighter Credit Squeeze; With No Hope of Success, They Take Complaints to Chancellor Jenkins BRITISH BANKERS PROTEST SQUEEZE | True | By John M. Lee special To the New York Times | 1996-04-17 | RE0000724777 | B00000429727 | | | |
| 1968-05-30 | 1968-05-30 | https://www.nytimes.com/1968/05/30/archives/mcgraw-hill-picks-senior-officer.html | McGraw-Hill Picks Senior Officer | True | | 1996-04-17 | RE0000724777 | B00000429727 | | | |
| 1968-05-30 | 1968-05-30 | https://www.nytimes.com/1968/05/30/archives/acquisition-set-by-tyco.html | Acquisition Set By Tyco | True | | 1996-04-17 | RE0000724777 | B00000429727 | | | |
| 1968-05-30 | 1968-05-30 | https://www.nytimes.com/1968/05/30/archives/crum-forster-names-senior-vice-president.html | Crum & Forster Names Senior Vice President | True | | 1996-04-17 | RE0000724777 | B00000429727 | | | |
| 1968-05-30 | 1968-05-30 | https://www.nytimes.com/1968/05/30/archives/to-protect-borrowers.html | To Protect Borrowers | True | PAUL H. DOUGLAS | 1996-04-17 | RE0000724777 | B00000429727 | | | |
| 1968-05-30 | 1968-05-30 | https://www.nytimes.com/1968/05/30/archives/welfare-sitins-netting-millions-protest-unit-says-city-aid-has.html | WELFARE SIT-INS NETTING MILLIONS; Protest Unit Says City Aid Has Risen by $3-Million | True | By John Kifner | 1996-04-17 | RE0000724777 | B00000429727 | | | |
| 1968-05-30 | 1968-05-30 | https://www.nytimes.com/1968/05/30/archives/commodities-little-chance-is-foreseen-for-an-international-sugar.html | Commodities: Little Chance Is Foreseen for an International Sugar Agreement; CUBAN DELEGATE BACK AT MEETING Counterproposal Reportedly Was Authorized in Havana -- Futures Prices Drop | True | | 1996-04-17 | RE0000724777 | B00000429727 | | | |
| 1968-05-30 | 1968-05-30 | https://www.nytimes.com/1968/05/30/archives/london-art-school-seized-by-students.html | LONDON ART SCHOOL SEIZED BY STUDENTS | True | | 1996-04-17 | RE0000724777 | B00000429727 | | | |
| 1968-05-30 | 1968-05-30 | https://www.nytimes.com/1968/05/30/archives/lirr-crash-kills-woman.html | L.I.R.R. Crash Kills Woman | True | Special to The New York Times | 1996-04-17 | RE0000724777 | B00000429727 | | | |
| 1968-05-30 | 1968-05-30 | https://www.nytimes.com/1968/05/30/archives/reagan-discounts-post-with-nixon-says-practical-politics-rules-out.html | REAGAN DISCOUNTS POST WITH NIXON; Says Practical Politics Rules Out Such a Ticket | True | Special to The New York Times | 1996-04-17 | RE0000724777 | B00000429727 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-05-30 | 1968-05-30 | https://www.nytimes.com/1968/05/30/archives/foreign-policy-by-hook.html | Foreign Policy' by Hook | True | | 1996-04-17 | RE0000724777 | B00000429727 | | | |
| 1968-05-30 | 1968-05-30 | https://www.nytimes.com/1968/05/30/archives/president-signs-truthinlending-he-salutes-a-new-era-of-honesty-in.html | PRESIDENT SIGNS TRUTH-IN-LENDING; He Salutes 'a New Era of Honesty in Marketplace' | True | By John D. Morrisspecial To the New York Times | 1996-04-17 | RE0000724777 | B00000429727 | | | |
| 1968-05-30 | 1968-05-30 | https://www.nytimes.com/1968/05/30/archives/barbara-h-abramson-fiancee-of-henry-alfred-vanderploeg.html | Barbara H. Abramson Fiancee Of Henry Alfred Vanderploeg | True | Special to The New York Times | 1996-04-17 | RE0000724777 | B00000429727 | | | |
| 1968-05-30 | 1968-05-30 | https://www.nytimes.com/1968/05/30/archives/us-judge-upheld-for-wolfson-case.html | U.S. JUDGE UPHELD FOR WOLFSON CASE | True | | 1996-04-17 | RE0000724777 | B00000429727 | | | |
| 1968-05-30 | 1968-05-30 | https://www.nytimes.com/1968/05/30/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1996-04-17 | RE0000724777 | B00000429727 | | | |
| 1968-05-30 | 1968-05-30 | https://www.nytimes.com/1968/05/30/archives/steel-imports-set-a-high.html | Steel Imports Set a High | True | | 1996-04-17 | RE0000724777 | B00000429727 | | | |
| 1968-05-30 | 1968-05-30 | https://www.nytimes.com/1968/05/30/archives/administration-officer-is-elected-by-lummus.html | Administration Officer Is Elected by Lummus | True | | 1996-04-17 | RE0000724777 | B00000429727 | | | |
| 1968-05-30 | 1968-05-30 | https://www.nytimes.com/1968/05/30/archives/charts-of-races-at-belmont-park-1968-by-triangle-publications-inc.html | Charts of Races at Belmont Park; 1968, by Triangle Publications, Inc. (The Morning Telegraph) Wednesday, May 29. 9th day. Weather showery for first 5 races, clear thereafter; track sloppy. | True | | 1996-04-17 | RE0000724777 | B00000429727 | | | |
| 1968-05-30 | 1968-05-30 | https://www.nytimes.com/1968/05/30/archives/bond-prices-feel-holiday-inertia-trading-activity-dwindles.html | BOND PRICES FEEL HOLIDAY INERTIA; Trading Activity Dwindles -- Government Issues Slip Credit Markets: Government Issues Drop Slightly as Holiday Inertia Grips Traders PRICES ARE MIXED FOR CORPORATES $21-Million Los Angeles Utility Offering Is Only Major Item to Be Sold | True | By John H. Allan | 1996-04-17 | RE0000724777 | B00000429727 | | | |
| 1968-05-30 | 1968-05-30 | https://www.nytimes.com/1968/05/30/archives/nantichoke-wins-double-jumpoff-aberali-moves-toward-title-in-devon.html | NANTICHOKE WINS DOUBLE JUMPOFF; Aberali Moves Toward Title in Devon Horse Show | True | Special to The New York Times | 1996-04-17 | RE0000724777 | B00000429727 | | | |
| 1968-05-30 | 1968-05-30 | https://www.nytimes.com/1968/05/30/archives/25890-bronco-tickets-sold.html | 25,890 Bronco Tickets Sold | True | | 1996-04-17 | RE0000724777 | B00000429727 | | | |
| 1968-05-30 | 1968-05-30 | https://www.nytimes.com/1968/05/30/archives/combat-is-heavier-near-buffer-zone-foes-raids-in-saigon-area-termed.html | COMBAT IS HEAVIER NEAR BUFFER ZONE; Foe's Raids in Saigon Area Termed Under Control Combat Heavier Near the DMZ; Area of Saigon 'Under Control' | True | By Douglas Robinsonspecial to The New York Times | 1996-04-17 | RE0000724777 | B00000429727 | | | |
| 1968-05-30 | 1968-05-30 | https://www.nytimes.com/1968/05/30/archives/jill-nystroms-nuptials.html | Jill Nystrom's Nuptials | True | | 1996-04-17 | RE0000724777 | B00000429727 | | | |
| 1968-05-30 | 1968-05-30 | https://www.nytimes.com/1968/05/30/archives/bob-unser-surveys-ruins-of-the-500.html | Bob Unser Surveys 'Ruins' of the 500 | True | By William N. Wallacespecial to The New York Times | 1996-04-17 | RE0000724777 | B00000429727 | | | |
| 1968-05-30 | 1968-05-30 | https://www.nytimes.com/1968/05/30/archives/the-quiet-man-wins.html | The Quiet Man Wins | True | | 1996-04-17 | RE0000724777 | B00000429727 | | | |
| 1968-05-30 | 1968-05-30 | https://www.nytimes.com/1968/05/30/archives/mississippi-lock-studied.html | Mississippi Lock Studied | True | | 1996-04-17 | RE0000724777 | B00000429727 | | | |
| 1968-05-30 | 1968-05-30 | https://www.nytimes.com/1968/05/30/archives/goodrich-to-help.html | Goodrich to Help | True | | 1996-04-17 | RE0000724777 | B00000429727 | | | |
| 1968-05-30 | 1968-05-30 | https://www.nytimes.com/1968/05/30/archives/30-greek-judges-ousted-by-regime.html | 30 GREEK JUDGES OUSTED BY REGIME | True | Special to The New York Times | 1996-04-17 | RE0000724777 | B00000429727 | | | |
| 1968-05-30 | 1968-05-30 | https://www.nytimes.com/1968/05/30/archives/curtis-to-focus-on-magazines-may-drop-some-other-assets-curtis-to.html | Curtis to Focus on Magazines; May Drop Some Other Assets; CURTIS TO FOCUS ON PUBLICATIONS | True | By Robert E. Bedingfieldspecial To the New York Times | 1996-04-17 | RE0000724777 | B00000429727 | | | |
| 1968-05-30 | 1968-05-30 | https://www.nytimes.com/1968/05/30/archives/school-integration-fought.html | School Integration Fought | True | | 1996-04-17 | RE0000724777 | B00000429727 | | | |
| 1968-05-30 | 1968-05-30 | https://www.nytimes.com/1968/05/30/archives/mccarthy-asks-californians-to-help-cut-humphrey-lead.html | McCarthy Asks Californians To Help Cut Humphrey Lead | True | By E. W. Kenworthyspecial To the New York Times | 1996-04-17 | RE0000724777 | B00000429727 | | | |
| 1968-05-30 | 1968-05-30 | https://www.nytimes.com/1968/05/30/archives/to-change-not-destroy.html | To Change, Not Destroy | True | DONALD M. FRAME | 1996-04-17 | RE0000724777 | B00000429727 | | | |
| 1968-05-30 | 1968-05-30 | https://www.nytimes.com/1968/05/30/archives/books-of-the-times-industrial-guerrillas.html | Books of The Times; Industrial Guerrillas | True | By Charles Poorersadore Barmash | 1996-04-17 | RE0000724777 | B00000429727 | | | |
| 1968-05-30 | 1968-05-30 | https://www.nytimes.com/1968/05/30/archives/turn-off-the-roses-bureau-of-roads-told.html | Turn Off the Roses, Bureau of Roads Told | True | | 1996-04-17 | RE0000724777 | B00000429727 | | | |
| 1968-05-30 | 1968-05-30 | https://www.nytimes.com/1968/05/30/archives/cbs-rebuffs-freeman-on-broadcast.html | C.B.S. Rebuffs Freeman on Broadcast | True | | 1996-04-17 | RE0000724777 | B00000429727 | | | |
| 1968-05-30 | 1968-05-30 | https://www.nytimes.com/1968/05/30/archives/boswell-of-twins-beats-indians-10.html | BOSWELL OF TWINS BEATS INDIANS, 1-0 | True | | 1996-04-17 | RE0000724777 | B00000429727 | | | |
| 1968-05-30 | 1968-05-30 | https://www.nytimes.com/1968/05/30/archives/downpour-in-city-totals-48-inches-4-drown-in-jersey-floods-as.html | DOWNPOUR IN CITY TOTALS 4.8 INCHES; 4 Drown in Jersey Floods as Scores Flee Homes in Face of Rising Rivers Downpour Reaches 4.8 Inches in City | True | By Joseph Novitski | 1996-04-17 | RE0000724777 | B00000429727 | | | |
| 1968-05-30 | 1968-05-30 | https://www.nytimes.com/1968/05/30/archives/john-d-boyle-77-exhead-of-an-advertising-agency.html | John D. Boyle, 77, Ex-Head Of an Advertising Agency | True | Special to The New York Times | 1996-04-17 | RE0000724777 | B00000429727 | | | |
| 1968-05-30 | 1968-05-30 | https://www.nytimes.com/1968/05/30/archives/annual-film-fete-is-open-to-public-work-by-teenagers-being-stressed.html | ANNUAL FILM FETE IS OPEN TO PUBLIC; Work by Teen-Agers Being Stressed at Meetings | True | By Howard Thompson | 1996-04-17 | RE0000724777 | B00000429727 | | | |
| 1968-05-30 | 1968-05-30 | https://www.nytimes.com/1968/05/30/archives/conservative-attitude-of-citys-teachers.html | Conservative Attitude of City's Teachers | True | STANLEY NEUSTADTER | 1996-04-17 | RE0000724777 | B00000429727 | | | |
| 1968-05-30 | 1968-05-30 | https://www.nytimes.com/1968/05/30/archives/un-bans-trade-with-rhodesians-security-council-bars-all-commerce.html | U.N. BANS TRADE WITH RHODESIANS; Security Council Bars All Commerce and Travel | True | Special to The New York Times | 1996-04-17 | RE0000724777 | B00000429727 | | | |
| 1968-05-30 | 1968-05-30 | https://www.nytimes.com/1968/05/30/archives/battery-prices-increased.html | Battery Prices Increased | True | | 1996-04-17 | RE0000724777 | B00000429727 | | | |
| 1968-05-30 | 1968-05-30 | https://www.nytimes.com/1968/05/30/archives/oswald-tower-basketball-aide-interpreter-of-rules-dies-taught-at.html | OSWALD TOWER, BASKETBALL AIDE; Interpreter of Rules Dies -Taught at Phillips Andover | True | | 1996-04-17 | RE0000724777 | B00000429727 | | | |
| 1968-05-30 | 1968-05-30 | https://www.nytimes.com/1968/05/30/archives/lenox-lohr-dies-led-chicago-fair-museums-head-stricken-at-dinner.html | LENOX LOHR DIES; LED CHICAGO FAIR; Museum's Head Stricken at Dinner Welcoming a Gift | True | Special to The New York Times | 1996-04-17 | RE0000724777 | B00000429727 | | | |
| 1968-05-30 | 1968-05-30 | https://www.nytimes.com/1968/05/30/archives/gas-share-exchange-bid.html | Gas Share Exchange Bid | True | | 1996-04-17 | RE0000724777 | B00000429727 | | | |
| 1968-05-30 | 1968-05-30 | https://www.nytimes.com/1968/05/30/archives/international-buffet-for-adventurous-palates.html | International Buffet for Adventurous Palates | True | By Jean Hewittspecial To the New York Times | 1996-04-17 | RE0000724777 | B00000429727 | | | |
| 1968-05-30 | 1968-05-30 | https://www.nytimes.com/1968/05/30/archives/350000-live-in-misery-in-guayaquils-slum-area-60-of-ecuadorian.html | 350,000 Live in Misery in Guayaquil's Slum Area; 60% of Ecuadorian Port's People Exists in Hovels A Worker Says Government 'Doesn't Do Anything Here' | True | By Paul L. Montgomeryspecial to The New York Times | 1996-04-17 | RE0000724777 | B00000429727 | | | |
| 1968-05-30 | 1968-05-30 | https://www.nytimes.com/1968/05/30/archives/nuptials-for-mercedes-bograd-and-joel-levin-held-at-pierre.html | Nuptials for Mercedes Bograd and Joel Levin Held at Pierre | True | | 1996-04-17 | RE0000724777 | B00000429727 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-05-30 | 1968-05-30 | https://www.nytimes.com/1968/05/30/archives/market-place-phantom-stock-ties-up-money.html | Market Place: Phantom Stock Ties Up Money | True | By Robert Metz | 1996-04-17 | RE0000724777 | B00000429727 | | | |
| 1968-05-30 | 1968-05-30 | https://www.nytimes.com/1968/05/30/archives/screen-blunt-philosophy-with-dual-exhausts-and-a-clear-logicsinger.html | Screen: Blunt Philosophy With Dual Exhausts and a Clear Logic;Singer Runs Country in 'Wild in the Streets' Double Bill Of Horror Is at New Amsterdam | True | By Renata Adler, Vincent Canby | 1996-04-17 | RE0000724777 | B00000429727 | | | |
| 1968-05-30 | 1968-05-30 | https://www.nytimes.com/1968/05/30/archives/coach-of-blues-given-dual-post-bowman-of-st.-louis-sextet-named.html | COACH OF BLUES GIVEN DUAL POST; Bowman of St. Louis Sextet Named General Manager | True | | 1996-04-17 | RE0000724777 | B00000429727 | | | |
| 1968-05-30 | 1968-05-30 | https://www.nytimes.com/1968/05/30/archives/boeing-urges-bill-support.html | Boeing Urges Bill Support | True | | 1996-04-17 | RE0000724777 | B00000429727 | | | |
| 1968-05-30 | 1968-05-30 | https://www.nytimes.com/1968/05/30/archives/reds-beat-dodgers-65.html | Reds Beat Dodgers, 6-5 | True | | 1996-04-17 | RE0000724777 | B00000429727 | | | |
| 1968-05-30 | 1968-05-30 | https://www.nytimes.com/1968/05/30/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to The New York Times | 1996-04-17 | RE0000724777 | B00000429727 | | | |
| 1968-05-30 | 1968-05-30 | https://www.nytimes.com/1968/05/30/archives/stolle-struggles-to-defeat-duxin-13thranked-french-amateur-in-5.html | Stolle Struggles to Defeat Duxin, 13th-Ranked French Amateur, in 5 Sets; PROS ARE PRESSED IN OPEN TOURNEY Emerson and Gonzalez Drop Sets Before Advancing -- Crealy Beats Sangster | True | | 1996-04-17 | RE0000724777 | B00000429727 | | | |
| 1968-05-30 | 1968-05-30 | https://www.nytimes.com/1968/05/30/archives/20-airlines-receive-military-contracts.html | 20 AIRLINES RECEIVE MILITARY CONTRACTS | True | Special to The New York Times | 1996-04-17 | RE0000724777 | B00000429727 | | | |
| 1968-05-30 | 1968-05-30 | https://www.nytimes.com/1968/05/30/archives/czech-central-committee-ousts-novotny-and-6-aides-novotny-and-six.html | Czech Central Committee Ousts Novotny and 6 Aides; NOVOTNY AND SIX OUSTED BY PARTY | True | By Tad Szulc;special To The New York Times | 1996-04-17 | RE0000724777 | B00000429727 | | | |
| 1968-05-30 | 1968-05-30 | https://www.nytimes.com/1968/05/30/archives/spock-says-deal-led-to-his-arrest-defense-contends-at-trial-that.html | SPOCK SAYS DEAL LED TO HIS ARREST; Defense Contends at Trial That Lindsay Had Agreed | True | By Homer Bigart;special To The New York Times | 1996-04-17 | RE0000724777 | B00000429727 | | | |
| 1968-05-30 | 1968-05-30 | https://www.nytimes.com/1968/05/30/archives/mcarthy-replaces-wisconsin-delegates.html | MCCARTHY REPLACES WISCONSIN DELEGATES | True | Special to The New York Times | 1996-04-17 | RE0000724777 | B00000429727 | | | |
| 1968-05-30 | 1968-05-30 | https://www.nytimes.com/1968/05/30/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1996-04-17 | RE0000724777 | B00000429727 | | | |
| 1968-05-30 | 1968-05-30 | https://www.nytimes.com/1968/05/30/archives/choirboys-is-moors-in-england-and-airmen-here-dedicate-site.html | Choirboys is Moors in England And Airmen Here Dedicate Site | True | | 1996-04-17 | RE0000724777 | B00000429727 | | | |
| 1968-05-30 | 1968-05-30 | https://www.nytimes.com/1968/05/30/archives/2-london-papers-predict-de-gaulle-will-quit-today.html | 2 London Papers Predict De Gaulle Will Quit Today | True | | 1996-04-17 | RE0000724777 | B00000429727 | | | |
| 1968-05-30 | 1968-05-30 | https://www.nytimes.com/1968/05/30/archives/powell-appeals-to-supreme-court-charges-house-violated-his-rights.html | POWELL APPEALS TO SUPREME COURT; Charges House Violated His Rights by Excluding Him | True | By Fred P. Graham;special To The New York Times | 1996-04-17 | RE0000724777 | B00000429727 | | | |
| 1968-05-30 | 1968-05-30 | https://www.nytimes.com/1968/05/30/archives/dirksen-will-direct-gop-platform-unit.html | DIRKSEN WILL DIRECT G.O.P PLATFORM UNIT | True | | 1996-04-17 | RE0000724777 | B00000429727 | | | |
| 1968-05-30 | 1968-05-30 | https://www.nytimes.com/1968/05/30/archives/lesley-ettenberg-wed.html | Lesley Ettenberg Wed | True | | 1996-04-17 | RE0000724777 | B00000429727 | | | |
| 1968-05-30 | 1968-05-30 | https://www.nytimes.com/1968/05/30/archives/sales-of-leading-chain-stores-showed-an-185-gain-in-april.html | Sales of Leading Chain Stores Showed an 18.5% Gain in April | True | By William M. Freeman | 1996-04-17 | RE0000724777 | B00000429727 | | | |
| 1968-05-30 | 1968-05-30 | https://www.nytimes.com/1968/05/30/archives/ida-stashower-85-a-hadassah-leader.html | IDA STASHOWER, 85, A HADASSAH LEADER | True | | 1996-04-17 | RE0000724777 | B00000429727 | | | |
| 1968-05-30 | 1968-05-30 | https://www.nytimes.com/1968/05/30/archives/flaming-gorge-park-approved-by-senate.html | FLAMING GORGE PARK APPROVED BY SENATE | True | | 1996-04-17 | RE0000724777 | B00000429727 | | | |
| 1968-05-31 | 1968-05-31 | https://www.nytimes.com/1968/05/31/archives/nuptials-held-in-washington-for-miss-christine-deboovry.html | Nuptials Held in Washington For Miss Christine Deboovry | True | Special to The New York Times | 1996-04-17 | RE0000724770 | B00000428056 | | | |
| 1968-05-31 | 1968-05-31 | https://www.nytimes.com/1968/05/31/archives/first-details-are-disclosed-on-virginia-heart-transfer.html | First Details Are Disclosed On Virginia Heart Transfer | True | | 1996-04-17 | RE0000724770 | B00000428056 | | | |
| 1968-05-31 | 1968-05-31 | https://www.nytimes.com/1968/05/31/archives/kennedy-criticizes-humphrey-in-asking-him-to-join-debate.html | Kennedy Criticizes Humphrey In Asking Him to Join Debate | True | By John Herbers;special To The New York Times | 1996-04-17 | RE0000724770 | B00000428056 | | | |
| 1968-05-31 | 1968-05-31 | https://www.nytimes.com/1968/05/31/archives/astros-rout-braves-110.html | Astros Rout Braves, 11-0 | True | | 1996-04-17 | RE0000724770 | B00000428056 | | | |
| 1968-05-31 | 1968-05-31 | https://www.nytimes.com/1968/05/31/archives/a-red-sea-off-galveston.html | A Red Sea Off Galveston | True | | 1996-04-17 | RE0000724770 | B00000428056 | | | |
| 1968-05-31 | 1968-05-31 | https://www.nytimes.com/1968/05/31/archives/books-of-the-times-another-track.html | Books of The Times; Another Track | True | By Eliot Fremont-Smith | 1996-04-17 | RE0000724770 | B00000428056 | | | |
| 1968-05-31 | 1968-05-31 | https://www.nytimes.com/1968/05/31/archives/poor-in-milwaukee-march-to-city-hall.html | POOR IN MILWAUKEE MARCH TO CITY HALL | True | | 1996-04-17 | RE0000724770 | B00000428056 | | | |
| 1968-05-31 | 1968-05-31 | https://www.nytimes.com/1968/05/31/archives/transport-news-and-notes-state-universitys-maritime-college-to.html | Transport News and Notes; State University's Maritime College to Graduate 126, a Record | True | | 1996-04-17 | RE0000724770 | B00000428056 | | | |
| 1968-05-31 | 1968-05-31 | https://www.nytimes.com/1968/05/31/archives/french-reported-shifting-troops-german-observers-believe-paris-is.html | FRENCH REPORTED SHIFTING TROOPS; German Observers Believe Paris Is Putting Forces in Rhineland on Alert French Troop Movements in Rhineland Reported | True | By David Binder;special To The New York Times | 1996-04-17 | RE0000724770 | B00000428056 | | | |
| 1968-05-31 | 1968-05-31 | https://www.nytimes.com/1968/05/31/archives/us-influence-seen-in-london-program-of-ballet-rambert.html | U.S. Influence Seen In London Program Of Ballet Rambert | True | Special to The New York Times;JOHN PERCIVAL. | 1996-04-17 | RE0000724770 | B00000428056 | | | |
| 1968-05-31 | 1968-05-31 | https://www.nytimes.com/1968/05/31/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1996-04-17 | RE0000724770 | B00000428056 | | | |
| 1968-05-31 | 1968-05-31 | https://www.nytimes.com/1968/05/31/archives/bobby-unser-wins-indianapolis-500-at-record-1528-mph-3-turbines.html | Bobby Unser Wins Indianapolis 500 at Record 152.8 M.P.H.; 3 Turbines Fail; BREAKDOWN COSTS LEONARD VICTORY Turbocar Fails With 9 Laps Left and Unser Cruises to Triumph -- Gurney Is 2d | True | By John S. Radosta;special To the New York Times | 1996-04-17 | RE0000724770 | B00000428056 | | | |
| 1968-05-31 | 1968-05-31 | https://www.nytimes.com/1968/05/31/archives/midtown-hitandrun-suspect-captured-by-police-after-chase.html | Midtown Hit-and-Run Suspect Captured by Police After Chase | True | | 1996-04-17 | RE0000724770 | B00000428056 | | | |
| 1968-05-31 | 1968-05-31 | https://www.nytimes.com/1968/05/31/archives/dining-out-3-spots-in-lower-manhattan.html | Dining Out: 3 Spots in Lower Manhattan | True | By Craig Claiborne | 1996-04-17 | RE0000724770 | B00000428056 | | | |
| 1968-05-31 | 1968-05-31 | https://www.nytimes.com/1968/05/31/archives/samoan-bishop-is-installed.html | Samoan Bishop Is Installed | True | | 1996-04-17 | RE0000724770 | B00000428056 | | | |
| 1968-05-31 | 1968-05-31 | https://www.nytimes.com/1968/05/31/archives/9-expected-to-start-in-belmont-tomorrow.html | 9 Expected to Start In Belmont Tomorrow | True | | 1996-04-17 | RE0000724770 | B00000428056 | | | |
| 1968-05-31 | 1968-05-31 | https://www.nytimes.com/1968/05/31/archives/100-milan-artists-sit-in-at-triennale-exhibition.html | 100 Milan Artists Sit In At Triennale Exhibition | True | | 1996-04-17 | RE0000724770 | B00000428056 | | | |
| 1968-05-31 | 1968-05-31 | https://www.nytimes.com/1968/05/31/archives/marine-repair-yard-sold.html | Marine Repair Yard Sold | True | | 1996-04-17 | RE0000724770 | B00000428056 | | | |
| 1968-05-31 | 1968-05-31 | https://www.nytimes.com/1968/05/31/archives/negroes-form-group-to-add-retail-talent-negroes-form-a-group-to.html | Negroes Form Group to Add Retail Talent; Negroes Form a Group to Bring New Talent Into Retailing Field | True | By Isadore Barmash | 1996-04-17 | RE0000724770 | B00000428056 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-05-31 | 1968-05-31 | https://www.nytimes.com/1968/05/31/archives/william-j-ohara.html | WILLIAM J. O'HARA | True | Epecial to Tthe New Noer Times | 1996-04-17 | RE0000724770 | B00000428056 | | | |
| 1968-05-31 | 1968-05-31 | https://www.nytimes.com/1968/05/31/archives/australias-foreign-policy.html | Australia's Foreign Policy | True | BRIAN L. HILLCOAT | 1996-04-17 | RE0000724770 | B00000428056 | | | |
| 1968-05-31 | 1968-05-31 | https://www.nytimes.com/1968/05/31/archives/harlem-youths-in-park-concert-2-month-old-orchestra-is-led-by-karl.html | HARLEM YOUTHS IN PARK CONCERT; 2 - Month - Old Orchestra Is Led by Karl Porter | True | By Raymond Ericson | 1996-04-17 | RE0000724770 | B00000428056 | | | |
| 1968-05-31 | 1968-05-31 | https://www.nytimes.com/1968/05/31/archives/us-ready-in-highlands.html | U.S. Ready in Highlands | True | By Joseph B. Treasterspecial To The New York Times | 1996-04-17 | RE0000724770 | B00000428056 | | | |
| 1968-05-31 | 1968-05-31 | https://www.nytimes.com/1968/05/31/archives/dunfermline-and-spurs-tie-1-to-1-as-players-brawl.html | Dunfermline and Spurs Tie, 1 to 1, as Players Brawl | True | | 1996-04-17 | RE0000724770 | B00000428056 | | | |
| 1968-05-31 | 1968-05-31 | https://www.nytimes.com/1968/05/31/archives/arias-is-declared-winner-in-panama-arias-is-declared-winner-of.html | Arias Is Declared Winner in Panama; Arias Is Declared Winner of Panamanian Election | True | By Henry Ginigerspecial To The New York Times | 1996-04-17 | RE0000724770 | B00000428056 | | | |
| 1968-05-31 | 1968-05-31 | https://www.nytimes.com/1968/05/31/archives/osteen-of-dodgers-sets-back-reds-53.html | OSTEEN OF DODGERS SETS BACK REDS, 5-3 | True | | 1996-04-17 | RE0000724770 | B00000428056 | | | |
| 1968-05-31 | 1968-05-31 | https://www.nytimes.com/1968/05/31/archives/czech-party-is-investigating-novotnys-role-in-purge-trials.html | Czech Party Is Investigating Novotny's Role in Purge Trials | True | By Tad Szulzspecial To The New York Times | 1996-04-17 | RE0000724770 | B00000428056 | | | |
| 1968-05-31 | 1968-05-31 | https://www.nytimes.com/1968/05/31/archives/toulouse-strikers-set-for-fight-union-sees-army-threat-toulouse.html | Toulouse Strikers Set for Fight; Union Sees Army Threat Toulouse Strikers Set for Fight; Union Sees Army Threat | True | By Eric Pacespecial To The New York Times | 1996-04-17 | RE0000724770 | B00000428056 | | | |
| 1968-05-31 | 1968-05-31 | https://www.nytimes.com/1968/05/31/archives/wider-investing-sought-in-quebec-brokers-try-to-revise-law-and.html | WIDER INVESTING SOUGHT IN QUEBEC; Brokers Try to Revise Law and Bond-Buying Custom Campaign Is On to Revise Law and Widen Investing in Quebec | True | By Edward Cowanspecial To The New York Times | 1996-04-17 | RE0000724770 | B00000428056 | | | |
| 1968-05-31 | 1968-05-31 | https://www.nytimes.com/1968/05/31/archives/indians-defeat-twins-31.html | Indians Defeat Twins, 3-1 | True | | 1996-04-17 | RE0000724770 | B00000428056 | | | |
| 1968-05-31 | 1968-05-31 | https://www.nytimes.com/1968/05/31/archives/sister-attends-kathryn-brody.html | Sister Attends Kathryn Brody | True | Special to The New York Times | 1996-04-17 | RE0000724770 | B00000428056 | | | |
| 1968-05-31 | 1968-05-31 | https://www.nytimes.com/1968/05/31/archives/bonn-house-votes-emergency-laws-bundestag-in-final-readingstudents.html | BONN HOUSE VOTES EMERGENCY LAWS; Bundestag in Final Reading— Students Protest to Last | True | By Philip Shabecoffspecial To The New York Times | 1996-04-17 | RE0000724770 | B00000428056 | | | |
| 1968-05-31 | 1968-05-31 | https://www.nytimes.com/1968/05/31/archives/gavin-jones-breaks-record-in-5mile-greenwich-run.html | Gavin Jones Breaks Record In 5-Mile Greenwich Run | True | | 1996-04-17 | RE0000724770 | B00000428056 | | | |
| 1968-05-31 | 1968-05-31 | https://www.nytimes.com/1968/05/31/archives/research-craft-stands-by.html | Research Craft Stands By | True | | 1996-04-17 | RE0000724770 | B00000428056 | | | |
| 1968-05-31 | 1968-05-31 | https://www.nytimes.com/1968/05/31/archives/piece-of-ear-grafted-back-after-6-weeks-in-abdomen.html | Piece of Ear Grafted Back After 6 Weeks in Abdomen | True | | 1996-04-17 | RE0000724770 | B00000428056 | | | |
| 1968-05-31 | 1968-05-31 | https://www.nytimes.com/1968/05/31/archives/spain-punctures-student-revolt-with-a-phone-call-to-the-dean.html | Spain Punctures Student Revolt With a Phone Call to the Dean | True | By Richard Edenspecial To The New York Times | 1996-04-17 | RE0000724770 | B00000428056 | | | |
| 1968-05-31 | 1968-05-31 | https://www.nytimes.com/1968/05/31/archives/in-reality-captures-107900-metropolitan-at-belmont-before-59475.html | In Reality Captures $107,900 Metropolitan at Belmont Before 59,475 Fans; 3-TO-5 FAVORITE BEATS ADVOCATOR In Reality Wins Mile Event by Length and a Quarter -- Full of Fun Is Third | True | By Joe Nichols | 1996-04-17 | RE0000724770 | B00000428056 | | | |
| 1968-05-31 | 1968-05-31 | https://www.nytimes.com/1968/05/31/archives/lime-rock-race-won-by-donohue-his-camaro-finishes-3-miles-ahead-of.html | LIME ROCK RACE WON BY DONOHUE; His Camaro Finishes 3 Miles Ahead of Titus in Mustang | True | Special to The New York Times | 1996-04-17 | RE0000724770 | B00000428056 | | | |
| 1968-05-31 | 1968-05-31 | https://www.nytimes.com/1968/05/31/archives/sparma-of-tigers-beats-angels-73-stops-california-6th-time-in-row.html | SPARMA OF TIGERS BEATS ANGELS, 7-3; Stops California 6th Time in Row -- Northrup Stars | True | | 1996-04-17 | RE0000724770 | B00000428056 | | | |
| 1968-05-31 | 1968-05-31 | https://www.nytimes.com/1968/05/31/archives/fine-asked-for-brandts-son.html | Fine Asked for Brandt's Son | True | | 1996-04-17 | RE0000724770 | B00000428056 | | | |
| 1968-05-31 | 1968-05-31 | https://www.nytimes.com/1968/05/31/archives/lyons-students-voice-defiance-street-battle-envisioned-lyons.html | Lyons Students Voice Defiance; Street Battle Envisioned Lyons Students Voice Defiance Street Battles Envisioned | True | Special to The New York Times | 1996-04-17 | RE0000724770 | B00000428056 | | | |
| 1968-05-31 | 1968-05-31 | https://www.nytimes.com/1968/05/31/archives/aluminum-talks-nearing-deadline-union-hopeful-of-accord-to-avoid.html | ALUMINUM TALKS NEARING DEADLINE; Union Hopeful of Accord to Avoid Midnight Strike | True | By Damon Stetson | 1996-04-17 | RE0000724770 | B00000428056 | | | |
| 1968-05-31 | 1968-05-31 | https://www.nytimes.com/1968/05/31/archives/diane-dormant-and-g-a-finn-are-married-in-new-jersey.html | Diane Dormant and G. A. Finn Are Married in New Jersey | True | Special to The New York Times | 1996-04-17 | RE0000724770 | B00000428056 | | | |
| 1968-05-31 | 1968-05-31 | https://www.nytimes.com/1968/05/31/archives/de-gaulle-dissolves-assembly-warns-of-forceful-measures-to-prevent.html | DE GAULLE DISSOLVES ASSEMBLY, WARNS OF FORCEFUL MEASURES TO PREVENT RED 'DICTATORSHIP'; NEW ELECTION DUE Referendum Is Off -General Says Law Will Be Restored De Gaulle Dissolves Assembly, Pledging Moves to Prevent a Red 'Dictatorship' GENERAL'S VOICE SHAKES IN ANGER He Promises to End 'State of Force' -- 30,000 Troops Said to Be Returning | True | By Henry Tannerspecial To The New York Times | 1996-04-17 | RE0000724770 | B00000428056 | | | |
| 1968-05-31 | 1968-05-31 | https://www.nytimes.com/1968/05/31/archives/foreign-students-find-us-life-hard-federal-laws-and-colleges-limit.html | FOREIGN STUDENTS FIND U.S. LIFE HARD; Federal Laws and Colleges Limit Chance to Work | True | By Kathleen Teltsch | 1996-04-17 | RE0000724770 | B00000428056 | | | |
| 1968-05-31 | 1968-05-31 | https://www.nytimes.com/1968/05/31/archives/advertising-getting-talent-to-think-radio.html | Advertising Getting Talent to Think Radio | True | By Philip H. Dougherty | 1996-04-17 | RE0000724770 | B00000428056 | | | |
| 1968-05-31 | 1968-05-31 | https://www.nytimes.com/1968/05/31/archives/building-awards-declined-in-april-drop-exceeds-538million-in-value.html | BUILDING AWARDS DECLINED IN APRIL; Drop Exceeds $538-Million in Value of All Contracts BUILDING AWARDS DECLINED IN APRIL | True | By Gerd Wilcke | 1996-04-17 | RE0000724770 | B00000428056 | | | |
| 1968-05-31 | 1968-05-31 | https://www.nytimes.com/1968/05/31/archives/miss-hurley-begins-naumburg-series.html | MISS HURLEY BEGINS NAUMBURG SERIES | True | THEODORE STRONGIN. | 1996-04-17 | RE0000724770 | B00000428056 | | | |
| 1968-05-31 | 1968-05-31 | https://www.nytimes.com/1968/05/31/archives/no-2-post-in-army-in-washington-goes-to-general-palmer.html | No. 2 Post in Army In Washington Goes To General Palmer | True | Special to The New York Times | 1996-04-17 | RE0000724770 | B00000428056 | | | |
| 1968-05-31 | 1968-05-31 | https://www.nytimes.com/1968/05/31/archives/harvard-dean-named-to-ford-post.html | Harvard Dean Named to Ford Post | True | | 1996-04-17 | RE0000724770 | B00000428056 | | | |
| 1968-05-31 | 1968-05-31 | https://www.nytimes.com/1968/05/31/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1996-04-17 | RE0000724770 | B00000428056 | | | |
| 1968-05-31 | 1968-05-31 | https://www.nytimes.com/1968/05/31/archives/wedding-in-brooklyn-for-ilene-susan-zisk.html | Wedding in Brooklyn For Ilene Susan Zisk | True | | 1996-04-17 | RE0000724770 | B00000428056 | | | |
| 1968-05-31 | 1968-05-31 | https://www.nytimes.com/1968/05/31/archives/backers-of-duncan-weigh-legal-action-on-morse-victory.html | Backers of Duncan Weigh Legal Action On Morse Victory | True | Special to The New York Times | 1996-04-17 | RE0000724770 | B00000428056 | | | |
| 1968-05-31 | 1968-05-31 | https://www.nytimes.com/1968/05/31/archives/thats-right-takes-devon-horse-show-puissance-jumping.html | That's Right Takes Devon Horse Show Puissance Jumping | True | Special to The New York Times | 1996-04-17 | RE0000724770 | B00000428056 | | | |
| 1968-05-31 | 1968-05-31 | https://www.nytimes.com/1968/05/31/archives/authors-of-paris-burning-focus-on-el-cordobes-collinslapiere-book.html | Authors of 'Paris Burning' Focus on El Cordobes; Collins-Lapiere Book on Matador to Be Issued Here Wednesday | True | By Harry Gilroy | 1996-04-17 | RE0000724770 | B00000428056 | | | |
| 1968-05-31 | 1968-05-31 | https://www.nytimes.com/1968/05/31/archives/liu-nine-wins-10-in-ncaa-tourney.html | L.I.U. NINE WINS, 1-0, IN N.C.A.A. TOURNEY | True | | 1996-04-17 | RE0000724770 | B00000428056 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-05-31 | | https://www.nytimes.com/1968/05/31/archives/promenades-on-at-philharmonic-andre-kostelanetz-conducts.html | PROMENADES ON AT PHILHARMONIC; Andre Kostelanetz Conducts All-Viennese Program | True | By Allen Hughes | 1996-04-17 | RE0000724770 | B00000428056 | | | |
| 1968-05-31 | 1968-05-31 | https://www.nytimes.com/1968/05/31/archives/dance-lady-of-the-house-of-sleep-martha-graham-returns-to-world-of.html | Dance; 'Lady of the House of Sleep'; Martha Graham Returns to World of Legend Newest Work Marked by Economy of Movement | True | By Clive Barnes | 1996-04-17 | RE0000724770 | B00000428056 | | | |
| 1968-05-31 | | https://www.nytimes.com/1968/05/31/archives/submarine-hunted-in-deeper-waters-message-doubted-submarine-hunted.html | Submarine Hunted In Deeper Waters; Message Doubted; Submarine Hunted in Deeper Mid-Atlantic Water | True | By John W. Finneyspecial To the New York Times | 1996-04-17 | RE0000724770 | B00000428056 | | | |
| 1968-05-31 | | https://www.nytimes.com/1968/05/31/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1996-04-17 | RE0000724770 | B00000428056 | | | |
| 1968-05-31 | | https://www.nytimes.com/1968/05/31/archives/jennie-sussman.html | JENNIE SUSSMAN | True | | 1996-04-17 | RE0000724770 | B00000428056 | | | |
| 1968-05-31 | | https://www.nytimes.com/1968/05/31/archives/mills-predicts-passage.html | Mills Predicts Passage | True | | 1996-04-17 | RE0000724770 | B00000428056 | | | |
| 1968-05-31 | | https://www.nytimes.com/1968/05/31/archives/borussia-soccer-victor.html | Borussia Soccer Victor | True | | 1996-04-17 | RE0000724770 | B00000428056 | | | |
| 1968-05-31 | | https://www.nytimes.com/1968/05/31/archives/ross-advances-in-tennis.html | Ross Advances in Tennis | True | | 1996-04-17 | RE0000724770 | B00000428056 | | | |
| 1968-05-31 | | https://www.nytimes.com/1968/05/31/archives/students-protest-in-japan.html | Students Protest in Japan | True | | 1996-04-17 | RE0000724770 | B00000428056 | | | |
| 1968-05-31 | | https://www.nytimes.com/1968/05/31/archives/stock-quotations-show-a-decline-on-london-exchange-in-light-trading.html | Stock Quotations Show a Decline on London Exchange in Light Trading; EVENTS IN FRANCE UNNERVE TRADERS Gold Shares Lose Ground, but Then Rise as Price of Metal Advances | True | | 1996-04-17 | RE0000724770 | B00000428056 | | | |
| 1968-05-31 | 1968-05-31 | https://www.nytimes.com/1968/05/31/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1996-04-17 | RE0000724770 | B00000428056 | | | |
| 1968-05-31 | 1968-05-31 | https://www.nytimes.com/1968/05/31/archives/womans-nude-body-in-trunk-is-found-on-si-park-beach.html | Woman's Nude Body in Trunk Is Found on S.I. Park Beach | True | | 1996-04-17 | RE0000724770 | B00000428056 | | | |
| 1968-05-31 | 1968-05-31 | https://www.nytimes.com/1968/05/31/archives/eva-casler-brown-a-bride-at-waldorf.html | Eva Casler Brown A Bride at Waldorf | True | | 1996-04-17 | RE0000724770 | B00000428056 | | | |
| 1968-05-31 | 1968-05-31 | https://www.nytimes.com/1968/05/31/archives/miss-schurman-is-wed-at-home-to-d-d-weiss.html | Miss Schurman Is Wed at Home To D. D. Weiss | True | | 1996-04-17 | RE0000724770 | B00000428056 | | | |
| 1968-05-31 | | https://www.nytimes.com/1968/05/31/archives/charles-g-power-is-dead-at-80-canadian-legislator-51-years.html | Charles G. Power Is Dead at 80; Canadian Legislator 51 Years | True | | 1996-04-17 | RE0000724770 | B00000428056 | | | |
| 1968-05-31 | | https://www.nytimes.com/1968/05/31/archives/columbias-plans.html | Columbia's Plans | True | HARMON H. GOLDSTONE | 1996-04-17 | RE0000724770 | B00000428056 | | | |
| 1968-05-31 | | https://www.nytimes.com/1968/05/31/archives/cab-gets-air-taxi-plea.html | C.A.B. Gets Air Taxi Plea | True | | 1996-04-17 | RE0000724770 | B00000428056 | | | |
| 1968-05-31 | | https://www.nytimes.com/1968/05/31/archives/zions-is-blend-of-old-decor-and-modern-a-mormon-store-fetes-100.html | Zion's Is Blend of Old Decor and Modern; A MORMON STORE FETES 100 YEARS | True | Special to The New York Times | 1996-04-17 | RE0000724770 | B00000428056 | | | |
| 1968-05-31 | | https://www.nytimes.com/1968/05/31/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1996-04-17 | RE0000724770 | B00000428056 | | | |
| 1968-05-31 | | https://www.nytimes.com/1968/05/31/archives/gamal-salem-an-officer-who-helped-oust-farouk.html | Gamal Salem an Officer Who' Helped Oust Farouk | True | Special I | 1996-04-17 | RE0000724770 | B00000428056 | | | |
| 1968-05-31 | | https://www.nytimes.com/1968/05/31/archives/humanized-education.html | Humanized Education | True | EDWARD J. MURPHY | 1996-04-17 | RE0000724770 | B00000428056 | | | |
| 1968-05-31 | | https://www.nytimes.com/1968/05/31/archives/kennedy-backer-scores-coast-ads-says-humphrey-supporters.html | KENNEDY BACKER SCORES COAST ADS; Says Humphrey Supporters Misrepresent Lynch Slate | True | By Gladwin Hillspecial To the New York Times | 1996-04-17 | RE0000724770 | B00000428056 | | | |
| 1968-05-31 | | https://www.nytimes.com/1968/05/31/archives/pros-win-easily-in-french-tennis-gonzalez-and-3-australians-gain.html | PROS WIN EASILY IN FRENCH TENNIS; Gonzalez and 3 Australians Gain 4th Round in Open | True | | 1996-04-17 | RE0000724770 | B00000428056 | | | |
| 1968-05-31 | | https://www.nytimes.com/1968/05/31/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1996-04-17 | RE0000724770 | B00000428056 | | | |
| 1968-05-31 | | https://www.nytimes.com/1968/05/31/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1996-04-17 | RE0000724770 | B00000428056 | | | |
| 1968-05-31 | | https://www.nytimes.com/1968/05/31/archives/youth-dies-of-football-injury.html | Youth Dies of Football Injury | True | | 1996-04-17 | RE0000724770 | B00000428056 | | | |
| 1968-05-31 | | https://www.nytimes.com/1968/05/31/archives/greyhound-strike-averted.html | Greyhound Strike Averted | True | | 1996-04-17 | RE0000724770 | B00000428056 | | | |
| 1968-05-31 | | https://www.nytimes.com/1968/05/31/archives/canadians-back-strikers.html | Canadians Back Strikers | True | | 1996-04-17 | RE0000724770 | B00000428056 | | | |
| 1968-05-31 | | https://www.nytimes.com/1968/05/31/archives/holding-companies-formed-by-2-banks.html | HOLDING COMPANIES FORMED BY 2 BANKS | True | | 1996-04-17 | RE0000724770 | B00000428056 | | | |
| 1968-05-31 | | https://www.nytimes.com/1968/05/31/archives/army-avoids-politics.html | Army Avoids Politics | True | Special to The New York Times | 1996-04-17 | RE0000724770 | B00000428056 | | | |
| 1968-05-31 | | https://www.nytimes.com/1968/05/31/archives/saigon-lifts-censorship-in-effect-nearly-4-months.html | Saigon Lifts Censorship, In Effect Nearly 4 Months | True | | 1996-04-17 | RE0000724770 | B00000428056 | | | |
| 1968-05-31 | | https://www.nytimes.com/1968/05/31/archives/editorials-in-paris-divided-on-speech.html | EDITORIALS IN PARIS DIVIDED ON SPEECH | True | Special to The New York Times | 1996-04-17 | RE0000724770 | B00000428056 | | | |
| 1968-05-31 | | https://www.nytimes.com/1968/05/31/archives/british-press-group-removes-cecil-king-british-press-group-ousts.html | British Press Group Removes Cecil King; British Press Group Ousts Cecil King | True | By Alvin Shusterspecial To the New York Times | 1996-04-17 | RE0000724770 | B00000428056 | | | |
| 1968-05-31 | | https://www.nytimes.com/1968/05/31/archives/french-radio-audience-reduced-by-power-cuts.html | French Radio Audience Reduced by Power Cuts | True | | 1996-04-17 | RE0000724770 | B00000428056 | | | |
| 1968-05-31 | | https://www.nytimes.com/1968/05/31/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1996-04-17 | RE0000724770 | B00000428056 | | | |
| 1968-05-31 | | https://www.nytimes.com/1968/05/31/archives/hanover-bank-names-new-senior-executive.html | Hanover Bank Names New Senior Executive | True | | 1996-04-17 | RE0000724770 | B00000428056 | | | |
| 1968-05-31 | | https://www.nytimes.com/1968/05/31/archives/mets-take-pair-pirates-beaten-in-63-54-game-koosman-with-8th.html | Mets Take Pair, PIRATES BEATEN IN 6-3, 5-4 GAME Koosman, With 8th Victory, and Selma Win -- Kranepool Bats In First 2 Runs of '68 | True | By George Veeseyspecial To the New York Times | 1996-04-17 | RE0000724770 | B00000428056 | | | |
| 1968-05-31 | | https://www.nytimes.com/1968/05/31/archives/violence-flares-up-in-louisville-again-arrests-reach-350.html | Violence Flares Up In Louisville Again; Arrests Reach 350 | True | | 1996-04-17 | RE0000724770 | B00000428056 | | | |
| 1968-05-31 | | https://www.nytimes.com/1968/05/31/archives/end-papers.html | End Papers | True | MURRAY SCHUMACH | 1996-04-17 | RE0000724770 | B00000428056 | | | |
| 1968-05-31 | | https://www.nytimes.com/1968/05/31/archives/once-just-playthings-doll-houses-now-are-collectors-items.html | Once Just Playthings, Doll Houses Now Are Collectors' Items | True | By Joan Cook | 1996-04-17 | RE0000724770 | B00000428056 | | | |
| 1968-05-31 | | https://www.nytimes.com/1968/05/31/archives/markets-closed-for-holiday.html | Markets Closed for Holiday | True | | 1996-04-17 | RE0000724770 | B00000428056 | | | |
| 1968-05-31 | | https://www.nytimes.com/1968/05/31/archives/subway-repairs-bring-runs-closer-to-normal.html | Subway Repairs Bring Runs Closer to Normal | True | | 1996-04-17 | RE0000724770 | B00000428056 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-05-31 | 1968-05-31 | https://www.nytimes.com/1968/05/31/archives/johnson-accepts-a-6billion-cut-to-get-taxrise-says-he-has-no.html | JOHNSON ACCEPTS A $6-BILLION CUT TO GET TAX RISE; Says He Has No Choice for Fear of 'Economic Chaos' if Levy Isn't Imposed A VICTORY FOR MILLS Move Assures a House Vote but Not Passage--Plan Faces Stiff Opposition President Accepts a Cut of $6-Billion | True | By Max Frankelspecial To the New York Times | 1996-04-17 | RE0000724770 | B00000428056 | | | |
| 1968-05-31 | 1968-05-31 | https://www.nytimes.com/1968/05/31/archives/miss-michele-amateau-is-married.html | Miss Michele Amateau Is Married | True | | 1996-04-17 | RE0000724770 | B00000428056 | | | |
| 1968-05-31 | 1968-05-31 | https://www.nytimes.com/1968/05/31/archives/william-r-mca-ndrew-53-dies-directed-nb-c-news-since-1951.html | William R. McA ndrew , 53, Dies; Directed N.B. C. News Since 1951; iExecutive ,Teamed Urinkley ,';' and Huntley and Expanded I f Convention Coverage I | True | | 1996-04-17 | RE0000724770 | B00000428056 | | | |
| 1968-05-31 | 1968-05-31 | https://www.nytimes.com/1968/05/31/archives/search-aided-by-french.html | Search Aided by French | True | | 1996-04-17 | RE0000724770 | B00000428056 | | | |
| 1968-05-31 | 1968-05-31 | https://www.nytimes.com/1968/05/31/archives/text-of-address-by-general-de-gaulle-to-french-people.html | Text of Address by General de Gaulle to French People | True | | 1996-04-17 | RE0000724770 | B00000428056 | | | |
| 1968-05-31 | 1968-05-31 | https://www.nytimes.com/1968/05/31/archives/hopes-of-navy-searchers-wane-as-message-is-termed-spurious.html | Hopes of Navy Searchers Wane As Message Is-termed Spurious | True | By Joseph Novitskispecial To the New York Times | 1996-04-17 | RE0000724770 | B00000428056 | | | |
| 1968-05-31 | 1968-05-31 | https://www.nytimes.com/1968/05/31/archives/friendly-is-considered-to-head-broadcast-lab-officers-of-net.html | Friendly Is Considered to Head Broadcast Lab; Officers of N.E.T. Weighing Possibility, but He Has Reached No Decision | True | By Jack Gould | 1996-04-17 | RE0000724770 | B00000428056 | | | |
| 1968-05-31 | 1968-05-31 | https://www.nytimes.com/1968/05/31/archives/geologists-say-outer-cape-cod-was-once-a-lake-bottom.html | Geologists Say Outer Cape cod-was Once a Lake Bottom | True | By Walter Sullivan | 1996-04-17 | RE0000724770 | B00000428056 | | | |
| 1968-05-31 | 1968-05-31 | https://www.nytimes.com/1968/05/31/archives/atlanta-breaks-ground-for-a-city-within-city.html | Atlanta Breaks Ground For a City Within City | True | | 1996-04-17 | RE0000724770 | B00000428056 | | | |
| 1968-05-31 | 1968-05-31 | https://www.nytimes.com/1968/05/31/archives/westchester-recovers.html | Westchester Recovers | True | Special to The New York Times | 1996-04-17 | RE0000724770 | B00000428056 | | | |
| 1968-05-31 | 1968-05-31 | https://www.nytimes.com/1968/05/31/archives/union-pacific-derailment.html | Union Pacific Derailment | True | | 1996-04-17 | RE0000724770 | B00000428056 | | | |
| 1968-05-31 | 1968-05-31 | https://www.nytimes.com/1968/05/31/archives/foreign-affairs-jerusalem-unbuilt.html | Foreign Affairs: Jerusalem Unbuilt | True | By C. L. Sulzberger | 1996-04-17 | RE0000724770 | B00000428056 | | | |
| 1968-05-31 | 1968-05-31 | https://www.nytimes.com/1968/05/31/archives/us-aides-concerned.html | U.S. Aides Concerned | True | Special to The New York Times | 1996-04-17 | RE0000724770 | B00000428056 | | | |
| 1968-05-31 | 1968-05-31 | https://www.nytimes.com/1968/05/31/archives/icfa-track-starts-today-narcessian-will-defend-title.html | I.C.4-A Track Starts Today; Narcessian Will Defend Title | True | By Neil Amdurspecial To the New York Times | 1996-04-17 | RE0000724770 | B00000428056 | | | |
| 1968-05-31 | 1968-05-31 | https://www.nytimes.com/1968/05/31/archives/cuba-plans-a-rise-in-rice-production.html | CUBA PLANS A RISE IN RICE PRODUCTION | True | Special to The New York Times | 1996-04-17 | RE0000724770 | B00000428056 | | | |
| 1968-05-31 | 1968-05-31 | https://www.nytimes.com/1968/05/31/archives/weiskopf-gains-onestroke-lead-with-68-in-atlanta-golf-seven-tied-at.html | Weiskopf Gains One-Stroke Lead With 68 in Atlanta Golf; SEVEN TIED AT 69 IN $115,000 EVENT Weiskopf, Returning to Tour, Gets Eagle and 6 Birdies -- Nicklaus Near Leader | True | By Lincoln A. Werdenspecial To the New York Times | 1996-04-17 | RE0000724770 | B00000428056 | | | |
| 1968-05-31 | 1968-05-31 | https://www.nytimes.com/1968/05/31/archives/new-york-football-selects-defeat-london-irish-179.html | New York Football Selects Defeat London Irish, 17-9 | True | | 1996-04-17 | RE0000724770 | B00000428056 | | | |
| 1968-05-31 | 1968-05-31 | https://www.nytimes.com/1968/05/31/archives/for-the-weekend-a-souffle-a-cake.html | For the Weekend: A Souffle, a Cake | True | | 1996-04-17 | RE0000724770 | B00000428056 | | | |
| 1968-05-31 | 1968-05-31 | https://www.nytimes.com/1968/05/31/archives/pound-falls-in-zurich.html | Pound Falls in Zurich | True | | 1996-04-17 | RE0000724770 | B00000428056 | | | |
| 1968-05-31 | 1968-05-31 | https://www.nytimes.com/1968/05/31/archives/carlton-of-cards-halts-giants-60-shannon-and-mccarver-hit-homers-in.html | CARLTON OF CARDS HALTS GIANTS, 6-0; Shannon and McCarver Hit Homers in 4-Run First | True | | 1996-04-17 | RE0000724770 | B00000428056 | | | |
| 1968-05-31 | 1968-05-31 | https://www.nytimes.com/1968/05/31/archives/aides-in-chinas-provinces-split-on-red-guards-role-and-power.html | Aides in China's Provinces Split On Red Guards' Role and Power | True | By Charles Mohrspecial To the New York Times | 1996-04-17 | RE0000724770 | B00000428056 | | | |
| 1968-05-31 | 1968-05-31 | https://www.nytimes.com/1968/05/31/archives/civil-war-shell-exploded.html | Civil War Shell Exploded | True | | 1996-04-17 | RE0000724770 | B00000428056 | | | |
| 1968-05-31 | 1968-05-31 | https://www.nytimes.com/1968/05/31/archives/canadian-jet-ready-to-fly-whooper-eggs-to-maryland.html | Canadian Jet Ready to Fly Whooper Eggs to Maryland | True | | 1996-04-17 | RE0000724770 | B00000428056 | | | |
| 1968-05-31 | 1968-05-31 | https://www.nytimes.com/1968/05/31/archives/2-seized-in-welfare-sitin-for-harassing-the-police.html | 2 Seized in Welfare Sit-in For Harassing the Police | True | | 1996-04-17 | RE0000724770 | B00000428056 | | | |
| 1968-05-31 | 1968-05-31 | https://www.nytimes.com/1968/05/31/archives/telegraph-union-to-strike-western-union-at-midnight.html | Telegraph Union To Strike Western Union at Midnight | True | | 1996-04-17 | RE0000724770 | B00000428056 | | | |
| 1968-05-31 | 1968-05-31 | https://www.nytimes.com/1968/05/31/archives/ii-albert-lmdo-merchant-dies-operated-stres-in-panama-i.html | [ " ii Albert Lmdo, Merchant, Dies, Operated St(res in Panama[ I | True | | 1996-04-17 | RE0000724770 | B00000428056 | | | |
| 1968-05-31 | 1968-05-31 | https://www.nytimes.com/1968/05/31/archives/johns-hopkins-research-craft-is-catamaran-with-three-bows.html | Johns Hopkins Research Craft Is Catamaran With Three Bows | True | By Parton Keese | 1996-04-17 | RE0000724770 | B00000428056 | | | |
| 1968-05-31 | 1968-05-31 | https://www.nytimes.com/1968/05/31/archives/curtis-publishing-elects-2.html | Curtis Publishing Elects 2 | True | | 1996-04-17 | RE0000724770 | B00000428056 | | | |
| 1968-05-31 | 1968-05-31 | https://www.nytimes.com/1968/05/31/archives/moscow-confirms-crash-of-bomber.html | MOSCOW CONFIRMS CRASH OF BOMBER | True | | 1996-04-17 | RE0000724770 | B00000428056 | | | |
| 1968-05-31 | 1968-05-31 | https://www.nytimes.com/1968/05/31/archives/czech-ministry-screens-films-satirizing-party-two-entries-for-the.html | Czech Ministry Screens Films Satirizing Party; Two Entries for the Cannes Festival Lampoon Graft and Communist Secrecy | True | By Dana Adams Schmidtspecial To the New York Times | 1996-04-17 | RE0000724770 | B00000428056 | | | |
| 1968-05-31 | 1968-05-31 | https://www.nytimes.com/1968/05/31/archives/a-historic-church-in-leipzig-is-razed-in-spite-of-protest.html | A Historic Church In Leipzig Is Razed In Spite of Protest | True | Special to The New York Times | 1996-04-17 | RE0000724770 | B00000428056 | | | |
| 1968-05-31 | 1968-05-31 | https://www.nytimes.com/1968/05/31/archives/insurance-urged-to-cover-rioting-lindsay-asks-congress-to-help.html | INSURANCE URGED TO COVER RIOTING; Lindsay Asks Congress to Help Businesses in Cities | True | By Charles G. Bennett | 1996-04-17 | RE0000724770 | B00000428056 | | | |
| 1968-05-31 | 1968-05-31 | https://www.nytimes.com/1968/05/31/archives/donovan-to-seek-delay-in-opening-of-slum-schools-staffs-would-be.html | DONOVAN TO SEEK DELAY IN OPENING OF SLUM SCHOOLS; Staffs Would Be Trained for Special Work During 2-Week Postponement DONOVAN URGES A SCHOOL DELAY | True | By Leonard Buder | 1996-04-17 | RE0000724770 | B00000428056 | | | |
| 1968-05-31 | 1968-05-31 | https://www.nytimes.com/1968/05/31/archives/carol-van-brunt-becomes-bride-of-janko-rasic.html | Carol Van Brunt Becomes Bride Of Janko Rasic | True | Special to The New York Times | 1996-04-17 | RE0000724770 | B00000428056 | | | |
| 1968-05-31 | 1968-05-31 | https://www.nytimes.com/1968/05/31/archives/out-of-the-way-at-1420-takes-134700-jersey-derby-at-garden-state.html | Out of the Way, at $14.20, Takes $134,700 Jersey Derby at Garden State; CAPTAIN'S GIG 2D, 2 1/2 LENGTHS BACK 45,363 See Out of the Way Win Closing Feature - Iron Ruler Is Third | True | By Steve Cadyspecial To the New York Times | 1996-04-17 | RE0000724770 | B00000428056 | | | |
| 1968-05-31 | 1968-05-31 | https://www.nytimes.com/1968/05/31/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1996-04-17 | RE0000724770 | B00000428056 | | | |
| 1968-05-31 | 1968-05-31 | https://www.nytimes.com/1968/05/31/archives/amex-to-increase-capacity-to-14-million-shares-a-day.html | Amex to Increase Capacity To 14 Million Shares a Day | True | | 1996-04-17 | RE0000724770 | B00000428056 | | | |
| 1968-05-31 | 1968-05-31 | https://www.nytimes.com/1968/05/31/archives/professor-is-nominated-to-head-baptist-group.html | Professor Is Nominated To Head Baptist Group | True | | 1996-04-17 | RE0000724770 | B00000428056 | | | |
| 1968-05-31 | 1968-05-31 | https://www.nytimes.com/1968/05/31/archives/store-on-li-defies-curb-on-holiday.html | Store on L.I. Defies Curb On Holiday | True | By Agis Salpukasspecial To the New York Times | 1996-04-17 | RE0000724770 | B00000428056 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-05-31 | 1968-05-31 | https://www.nytimes.com/1968/05/31/archives/bulldozer-operator-thought-gas-was-cut-off-in-nursery.html | Bulldozer Operator Thought Gas Was Cut Off in Nursery | True | | 1996-04-17 | RE0000724770 | B00000428056 | | | |
| 1968-05-31 | 1968-05-31 | https://www.nytimes.com/1968/05/31/archives/egypt-continues-us-film-imports-pictures-earn-large-sums-that-cant.html | EGYPT CONTINUES U.S. FILM IMPORTS; Pictures Earn Large Sums That Can't Be Taken Out | True | By Thomas F. Bradyspecial To the New York Times | 1996-04-17 | RE0000724770 | B00000428056 | | | |
| 1968-05-31 | 1968-05-31 | https://www.nytimes.com/1968/05/31/archives/raise-for-britons-in-service.html | Raise for Britons in Service | True | | 1996-04-17 | RE0000724770 | B00000428056 | | | |
| 1968-05-31 | 1968-05-31 | https://www.nytimes.com/1968/05/31/archives/husband-of-joan-baez-gets-3-years-for-refusing-draft.html | Husband of Joan Baez Gets 3 Years for Refusing Draft | True | | 1996-04-17 | RE0000724770 | B00000428056 | | | |
| 1968-05-31 | 1968-05-31 | https://www.nytimes.com/1968/05/31/archives/french-constitution-gives-de-gaulle-wide-powers-but-legal-problems.html | French Constitution Gives de Gaulle Wide Powers; But Legal Problems May Arise if the Elections Are Blocked by Disorders and Strikes | True | By Paul Hofmann | 1996-04-17 | RE0000724770 | B00000428056 | | | |
| 1968-05-31 | 1968-05-31 | https://www.nytimes.com/1968/05/31/archives/unofficial-standing-in-500.html | Unofficial Standing in 500 | True | | 1996-04-17 | RE0000724770 | B00000428056 | | | |
| 1968-05-31 | 1968-05-31 | https://www.nytimes.com/1968/05/31/archives/law-student-weds-betts-roslyn-block.html | Law Student Weds Betts Roslyn Block | True | | 1996-04-17 | RE0000724770 | B00000428056 | | | |
| 1968-05-31 | 1968-05-31 | https://www.nytimes.com/1968/05/31/archives/bridge-reisinger-play-interrupted-for-mixed-pair-championship.html | Bridge: Reisinger Play Interrupted For Mixed Pair Championship | True | By Alan Truscott | 1996-04-17 | RE0000724770 | B00000428056 | | | |
| 1968-05-31 | 1968-05-31 | https://www.nytimes.com/1968/05/31/archives/hopes-rise-as-talks-resume-in-detroit-on-news-blackout.html | Hopes Rise as Talks Resume in Detroit On News Blackout | True | | 1996-04-17 | RE0000724770 | B00000428056 | | | |
| 1968-05-31 | 1968-05-31 | https://www.nytimes.com/1968/05/31/archives/new-containers-gain-popularity-shippers-use-cargo-boxes-made-of.html | NEW CONTAINERS GAIN POPULARITY; Shippers Use Cargo Boxes Made of Plywood Panels | True | By Werner Bamberger | 1996-04-17 | RE0000724770 | B00000428056 | | | |
| 1968-05-31 | 1968-05-31 | https://www.nytimes.com/1968/05/31/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1996-04-17 | RE0000724770 | B00000428056 | | | |
| 1968-05-31 | 1968-05-31 | https://www.nytimes.com/1968/05/31/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1996-04-17 | RE0000724770 | B00000428056 | | | |
| 1968-05-31 | 1968-05-31 | https://www.nytimes.com/1968/05/31/archives/assault-mistrial-ordered.html | Assault Mistrial Ordered | True | | 1996-04-17 | RE0000724770 | B00000428056 | | | |
| 1968-05-31 | 1968-05-31 | https://www.nytimes.com/1968/05/31/archives/continental-lines-appoints.html | Continental Lines AppointS | True | | 1996-04-17 | RE0000724770 | B00000428056 | | | |
| 1968-05-31 | 1968-05-31 | https://www.nytimes.com/1968/05/31/archives/jackie-cain-and-roy-kral-enter-electronic-phase-at-shephaerds-they.html | Jackie Cain and Roy Kral Enter Electronic Phase; At Shepheaerds, They Are Part of Quartet Backed by a Tape Echo Unit | True | By John S. Wilson | 1996-04-17 | RE0000724770 | B00000428056 | | | |
| 1968-05-31 | 1968-05-31 | https://www.nytimes.com/1968/05/31/archives/washington-huberts-ahead-but-which-hubert.html | Washington: Hubert's Ahead, but Which Hubert? | True | By James Reston | 1996-04-17 | RE0000724770 | B00000428056 | | | |
| 1968-05-31 | 1968-05-31 | https://www.nytimes.com/1968/05/31/archives/pony-express-to-monmouth.html | Pony Express to Monmouth | True | | 1996-04-17 | RE0000724770 | B00000428056 | | | |
| 1968-05-31 | 1968-05-31 | https://www.nytimes.com/1968/05/31/archives/mcarthy-debate-with-kennedy-set-candidates-will-appear-on-abctv.html | MCARTHY DEBATE WITH KENNEDY SET; Candidates Will Appear on A.B.C.-TV Tomorrow | True | | 1996-04-17 | RE0000724770 | B00000428056 | | | |
| 1968-05-31 | 1968-05-31 | https://www.nytimes.com/1968/05/31/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1996-04-17 | RE0000724770 | B00000428056 | | | |
| 1968-05-31 | 1968-05-31 | https://www.nytimes.com/1968/05/31/archives/marshall-field-profit-rises.html | Marshall Field Profit Rises | True | | 1996-04-17 | RE0000724770 | B00000428056 | | | |
| 1968-05-31 | 1968-05-31 | https://www.nytimes.com/1968/05/31/archives/welles-h-sellew-79-diesi-exengineer-at-bell-labsi.html | Welles H. Sellew, 79, Diesi Ex-Engineer at Bell Labsi | True | NEW | 1996-04-17 | RE0000724770 | B00000428056 | | | |
| 1968-05-31 | 1968-05-31 | https://www.nytimes.com/1968/05/31/archives/gregory-to-serve-90-days-in-washington-state-jail.html | Gregory to Serve 90 Days in Washington State Jail | True | | 1996-04-17 | RE0000724770 | B00000428056 | | | |
| 1968-05-31 | 1968-05-31 | https://www.nytimes.com/1968/05/31/archives/pound-circulation-rose-2423million-in-week.html | Pound Circulation Rose 24.23-Million in Week | True | | 1996-04-17 | RE0000724770 | B00000428056 | | | |
| 1968-05-31 | 1968-05-31 | https://www.nytimes.com/1968/05/31/archives/london-scots-win-in-rugby.html | London Scots Win in Rugby | True | | 1996-04-17 | RE0000724770 | B00000428056 | | | |
| 1968-05-31 | 1968-05-31 | https://www.nytimes.com/1968/05/31/archives/a-historic-afternoon-unfolds-at-the-elysee-palace.html | A Historic Afternoon Unfolds at the Elysee Palace | True | | 1996-04-17 | RE0000724770 | B00000428056 | | | |
| 1968-05-31 | 1968-05-31 | https://www.nytimes.com/1968/05/31/archives/pink-pigeon-victor-on-coast.html | Pink Pigeon Victor on Coast | True | | 1996-04-17 | RE0000724770 | B00000428056 | | | |
| 1968-05-31 | 1968-05-31 | https://www.nytimes.com/1968/05/31/archives/hundreds-in-jersey-leave-homes-as-2-rivers-rise-passaic-and-pompton.html | Hundreds in Jersey Leave Homes as 2 Rivers Rise; Passaic and Pompton Rapidly Fed by Other Streams Many Appear Reluctant to Abandon Houses | True | Special to The New York Times | 1996-04-17 | RE0000724770 | B00000428056 | | | |
| 1968-05-31 | 1968-05-31 | https://www.nytimes.com/1968/05/31/archives/westmoreland-tells-johnson-that-foe-nears-desperation-foe-held.html | Westmoreland Tells Johnson That Foe Nears Desperation; FOE HELD WEAKER BY WESTMORELAND | True | Special to The New York Times | 1996-04-17 | RE0000724770 | B00000428056 | | | |
| 1968-05-31 | 1968-05-31 | https://www.nytimes.com/1968/05/31/archives/travel-concern-sets-acquisition-american-express-co-seeks-fund.html | TRAVEL CONCERN SETS ACQUISITION; American Express Co. Seeks Fund American Cos. in an Exchange of Stock VALUE IS 500 - MILLION Deal Would Involve Tax-Free Transfer of Convertible Preferred Shares COMPANIES TAKE MERGER ACTIONS | True | By Clare M. Reckert | 1996-04-17 | RE0000724770 | B00000428056 | | | |
| 1968-05-31 | 1968-05-31 | https://www.nytimes.com/1968/05/31/archives/irank-oantelio-65-il-proceso-editor.html | iRANK oANTELIO, 65., IL PROCESSO EDITOR | True | | 1996-04-17 | RE0000724770 | B00000428056 | | | |
| 1968-05-31 | 1968-05-31 | https://www.nytimes.com/1968/05/31/archives/mrs-king-recital-delayed-by-rain-bad-weather-also-swamps-city-of.html | MRS. KING RECITAL DELAYED BY RAIN; Bad Weather Also Swamps City of Poor in Capital | True | By Ben A. Franklinspecial To the New York Times | 1996-04-17 | RE0000724770 | B00000428056 | | | |
| 1968-05-31 | 1968-05-31 | https://www.nytimes.com/1968/05/31/archives/transcript-of-the-presidents-news-conference-on-foreign-and.html | Transcript of the President's News Conference on Foreign and Domestic Matters | True | | 1996-04-17 | RE0000724770 | B00000428056 | | | |
| 1968-05-31 | 1968-05-31 | https://www.nytimes.com/1968/05/31/archives/50mile-bike-race-is-taken-by-koch-on-slippery-roads.html | 50-Mile Bike Race Is Taken by Koch On Slippery Roads | True | By Deane McGowenspecial To the New York Times | 1996-04-17 | RE0000724770 | B00000428056 | | | |
| 1968-05-31 | 1968-05-31 | https://www.nytimes.com/1968/05/31/archives/korean-party-head-resigns-in-dispute.html | KOREAN PARTY HEAD RESIGNS IN DISPUTE | True | Special to The New York Times | 1996-04-17 | RE0000724770 | B00000428056 | | | |
| 1968-05-31 | 1968-05-31 | https://www.nytimes.com/1968/05/31/archives/18-track-records-set-in-pacific-meet.html | 18 TRACK RECORDS SET IN PACIFIC MEET | True | | 1996-04-17 | RE0000724770 | B00000428056 | | | |
| 1968-05-31 | 1968-05-31 | https://www.nytimes.com/1968/05/31/archives/marine-convicted-of-slaying-woman.html | MARINE CONVICTED OF SLAYING WOMAN | True | | 1996-04-17 | RE0000724770 | B00000428056 | | | |
| 1968-05-31 | 1968-05-31 | https://www.nytimes.com/1968/05/31/archives/shell-to-enlarge-houston-refinery.html | SHELL TO ENLARGE HOUSTON REFINERY | True | | 1996-04-17 | RE0000724770 | B00000428056 | | | |
| 1968-05-31 | 1968-05-31 | https://www.nytimes.com/1968/05/31/archives/northwestern-s-accord-with-negroes-is-barred.html | Northwestern's Accord With Negroes Is Barred | True | | 1996-04-17 | RE0000724770 | B00000428056 | | | |
| 1968-05-31 | 1968-05-31 | https://www.nytimes.com/1968/05/31/archives/us-delegates-to-expo-70-meeting-in-japan-must-deal-in-generalities.html | U.S. Delegates to Expo 70 Meeting in Japan Must Deal in Generalities Until Congress Provides Funds | True | By Howard Taubmanspecial To the New York Times | 1996-04-17 | RE0000724770 | B00000428056 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-05-31 | 1968-05-31 | https://www.nytimes.com/1968/05/31/archives/2-factions-define-aims-at-columbia-negros-and-whites-stick-to.html | 2 FACTIONS DEFINE AIMS AT COLUMBIA; Negros and Whites Stick to Separate Protest Roles | True | By Michael T. Kaufman | 1996-04-17 | RE0000724770 | B00000428056 | | | |
| 1968-05-31 | 1968-05-31 | https://www.nytimes.com/1968/05/31/archives/nixon-links-court-to-rise-in-crime.html | NIXON LINKS COURT TO RISE IN CRIME | True | Special to The New York Times | 1996-04-17 | RE0000724770 | B00000428056 | | | |
| 1968-05-31 | 1968-05-31 | https://www.nytimes.com/1968/05/31/archives/marie-machlett-a-bride.html | Marie Machlett a Bride | True | Special to The New York Times | 1996-04-17 | RE0000724770 | B00000428056 | | | |
| 1968-05-31 | 1968-05-31 | https://www.nytimes.com/1968/05/31/archives/generals-oppose-chiefs-in-soccer-here-tonight.html | Generals Oppose Chiefs In Soccer Here Tonight | True | | 1996-04-17 | RE0000724770 | B00000428056 | | | |
| 1968-05-31 | 1968-05-31 | https://www.nytimes.com/1968/05/31/archives/us-aides-cautious-on-french-crisis-johnson-says-hes-hopeful-on.html | U.S. AIDES CAUTIOUS ON FRENCH CRISIS; Johnson Says He's 'Hopeful on Return of Stability | True | By Benjamin Wellesspecial To the New York Times | 1996-04-17 | RE0000724770 | B00000428056 | | | |
| 1968-05-31 | 1968-05-31 | https://www.nytimes.com/1968/05/31/archives/racing-in-his-blood-robert-william-unser.html | Racing in His Blood; Robert William Unser | True | | 1996-04-17 | RE0000724770 | B00000428056 | | | |
| 1968-05-31 | 1968-05-31 | https://www.nytimes.com/1968/05/31/archives/city-college-fills-chair.html | City College Fills Chair | True | | 1996-04-17 | RE0000724770 | B00000428056 | | | |
| 1968-05-31 | 1968-05-31 | https://www.nytimes.com/1968/05/31/archives/queens-girl-13-drowns.html | Queens Girl, 13, Drowns | True | | 1996-04-17 | RE0000724770 | B00000428056 | | | |
| 1968-05-31 | 1968-05-31 | https://www.nytimes.com/1968/05/31/archives/mcarthy-backs-black-power-bid-gives-qualified-support-to-organized.html | M'CARTHY BACKS BLACK POWER BID; Gives Qualified Support to Organized Negro Drive | True | By E. W. Kenworthyspecial To the New York Times | 1996-04-17 | RE0000724770 | B00000428056 | | | |
| 1968-05-31 | 1968-05-31 | https://www.nytimes.com/1968/05/31/archives/humphrey-looks-at-cause-of-wars-at-getty-sburg-says-combat-is-thrust.html | HUMPHREY LOOKS AT CAUSE OF WARS; At Gettysburg, Says Combat Is 'Thrust Upon Us' | True | By Roy Reedspecial To the New York Times | 1996-04-17 | RE0000724770 | B00000428056 | | | |
| 1968-05-31 | 1968-05-31 | https://www.nytimes.com/1968/05/31/archives/come-on-ii-wins-arlington-stake-beats-gentleman-james-by-neck-and.html | COME ON II WINS ARLINGTON STAKE; Beats Gentleman James by Neck and Pays $40.80 | True | | 1996-04-17 | RE0000724770 | B00000428056 | | | |
| 1968-05-31 | 1968-05-31 | https://www.nytimes.com/1968/05/31/archives/killed-in-motorcycle-crash.html | Killed in Motorcycle Crash | True | Special to The New York Times | 1996-04-17 | RE0000724770 | B00000428056 | | | |
| 1968-05-31 | 1968-05-31 | https://www.nytimes.com/1968/05/31/archives/democracy-gains-slowly-in-libya-oil-wealth-is-transforming-a.html | DEMOCRACY GAINS SLOWLY IN LIBYA; Oil Wealth Is Transforming a Once-Sleepy Society | True | By Drew Middletonspecial To the New York Times | 1996-04-17 | RE0000724770 | B00000428056 | | | |
| 1968-05-31 | 1968-05-31 | https://www.nytimes.com/1968/05/31/archives/helpful-friendly-etc.html | Helpful, Friendly, Etc. | True | | 1996-04-17 | RE0000724770 | B00000428056 | | | |
| 1968-05-31 | 1968-05-31 | https://www.nytimes.com/1968/05/31/archives/traffic-lights.html | Traffic Lights | True | ANN L. BUTTENWIESER | 1996-04-17 | RE0000724770 | B00000428056 | | | |
| 1968-05-31 | 1968-05-31 | https://www.nytimes.com/1968/05/31/archives/sports-of-the-times-the-papa-bear-departs.html | Sports of The Times; The Papa Bear Departs | True | By Arthur Daley | 1996-04-17 | RE0000724770 | B00000428056 | | | |
| 1968-05-31 | 1968-05-31 | https://www.nytimes.com/1968/05/31/archives/ceremonies-here-pay-homage-to-us-war-dead-101st-memorial-day-marked.html | Ceremonies Here Pay Homage to U.S. War Dead; 101st Memorial Day Marked by Parades -- Holiday Traffic Begins to Take Its Toll | True | By Martin Arnold | 1996-04-17 | RE0000724770 | B00000428056 | | | |
| 1968-05-31 | 1968-05-31 | https://www.nytimes.com/1968/05/31/archives/wallace-to-begin-new-england-bid-will-resume-campaign-next-thursday.html | WALLACE TO BEGIN NEW ENGLAND BID; Will Resume Campaign Next Thursday in Portland, Me. | True | Special to The New York Times | 1996-04-17 | RE0000724770 | B00000428056 | | | |
| 1968-05-31 | 1968-05-31 | https://www.nytimes.com/1968/05/31/archives/jane-hilary-cohen-a-lawyer-and-alfred-bergner-married.html | Jane Hilary Cohen, a Lawyer, and Alfred Bergner Married | True | Special to The New York Times | 1996-04-17 | RE0000724770 | B00000428056 | | | |
| 1968-05-31 | 1968-05-31 | https://www.nytimes.com/1968/05/31/archives/orioles-conquer-white-sox-5-to-0-leonhard-rookie-hurls-2d-shutout.html | ORIOLES CONQUER WHITE SOX, 5 TO 0; Leonhard, Rookie, Hurls 2d Shutout With 2-Hitter | True | | 1996-04-17 | RE0000724770 | B00000428056 | | | |
| 1968-05-31 | 1968-05-31 | https://www.nytimes.com/1968/05/31/archives/nyac-oarsmen-outscore-vesper-triumph-in-orchard-beach-regatta-by.html | N.Y.A.C. OARSMEN OUTSCORE VESPER; Triumph in Orchard Beach Regatta by Two Points | True | By Dave Anderson | 1996-04-17 | RE0000724770 | B00000428056 | | | |
| 1968-05-31 | 1968-05-31 | https://www.nytimes.com/1968/05/31/archives/reforming-the-speakership.html | Reforming the Speakership | True | | 1996-04-17 | RE0000724770 | B00000428056 | | | |
| 1968-05-31 | 1968-05-31 | https://www.nytimes.com/1968/05/31/archives/combat-is-sharp-in-two-war-zones-88-enemy-soldiers-killed-in-dongha.html | COMBAT IS SHARP IN TWO WAR ZONES; 88 Enemy Soldiers Killed in Dongha and Highlands -Saigon Search Stalls Battles Flare Near Dongha and in the Highlands | True | By Douglas Robinsonspecial To the New York Times | 1996-04-17 | RE0000724770 | B00000428056 | | | |
| 1968-05-31 | 1968-05-31 | https://www.nytimes.com/1968/05/31/archives/level-for-sterling-slips-to-new-low-on-london-market.html | Level for Sterling Slips to New Low On London Market | True | | 1996-04-17 | RE0000724770 | B00000428056 | | | |
| 1968-05-31 | 1968-05-31 | https://www.nytimes.com/1968/05/31/archives/portuguese-buying-coptors-in-france-for-use-in-africa.html | Portuguese Buying Coptors in France for Use in Africa | True | Special to The New York Times | 1996-04-17 | RE0000724770 | B00000428056 | | | |
| 1968-05-31 | 1968-05-31 | https://www.nytimes.com/1968/05/31/archives/crash-kills-guard-pilot.html | Crash Kills Guard Pilot | True | Special to The New York Times | 1996-04-17 | RE0000724770 | B00000428056 | | | |
| 1968-05-31 | 1968-05-31 | https://www.nytimes.com/1968/05/31/archives/turbine-cars-at-mosport.html | Turbine Cars at Mosport | True | | 1996-04-17 | RE0000724770 | B00000428056 | | | |
| 1968-05-31 | 1968-05-31 | https://www.nytimes.com/1968/05/31/archives/pope-sees-orthodox-bishop.html | Pope Sees Orthodox Bishop | True | | 1996-04-17 | RE0000724770 | B00000428056 | | | |
| 1968-05-31 | 1968-05-31 | https://www.nytimes.com/1968/05/31/archives/as-down-red-sox-62.html | A's Down Red Sox, 6-2 | True | | 1996-04-17 | RE0000724770 | B00000428056 | | | |
| 1968-05-31 | 1968-05-31 | https://www.nytimes.com/1968/05/31/archives/thomas-palmer-of-standard-oil-international-lawyer-dies-led-pan.html | THOMAS PALMER OF STANDARD OIL; International Lawyer Dies '--Led Pan American Society | True | Special to The New Yc, rk Times. | 1996-04-17 | RE0000724770 | B00000428056 | | | |
| 1968-05-31 | 1968-05-31 | https://www.nytimes.com/1968/05/31/archives/500000-in-dimes-stolen-in-hijacking-in-jersey.html | $500,000 in Dimes Stolen In Hijacking in Jersey | True | By Will Lissner | 1996-04-17 | RE0000724770 | B00000428056 | | | |
| 1968-05-31 | 1968-05-31 | https://www.nytimes.com/1968/05/31/archives/a-bar-to-soviet-oil-is-asked-in-belgium-bar-to-soviet-oil-asked-in.html | A Bar to Soviet Oil Is Asked in Belgium; BAR TO SOVIET OIL ASKED IN BELGIUM | True | Special to The New York Times | 1996-04-17 | RE0000724770 | B00000428056 | | | |
| 1968-05-31 | 1968-05-31 | https://www.nytimes.com/1968/05/31/archives/iarthurssimon75-l-rbfankun-son.html | IARTHURS.SIMON,75, L.rBFANKUN SON | True | | 1996-04-17 | RE0000724770 | B00000428056 | | | |
| 1968-05-31 | 1968-05-31 | https://www.nytimes.com/1968/05/31/archives/elizabeth-guttman-wed.html | Elizabeth Guttman Wed | True | Special to The New York Times | 1996-04-17 | RE0000724770 | B00000428056 | | | |
| 1968-05-31 | 1968-05-31 | https://www.nytimes.com/1968/05/31/archives/relocation-crisis-is-reported-here-arricalo-says-emergency-removals.html | RELOCATION CRISIS IS REPORTED HERE; Arricalo Says 'Emergency' Removals Are Rising | True | By Joseph P. Fried | 1996-04-17 | RE0000724770 | B00000428056 | | | |
| 1968-05-31 | 1968-05-31 | https://www.nytimes.com/1968/05/31/archives/a-mink-thats-like-sable.html | A Mink That's Like Sable | True | | 1996-04-17 | RE0000724770 | B00000428056 | | | |
| 1968-05-31 | 1968-05-31 | https://www.nytimes.com/1968/05/31/archives/theory-on-turbines-flames-went-out.html | Theory on Turbines: Flames Went Out | True | By William N. Wallacespecial To the New York Times | 1996-04-17 | RE0000724770 | B00000428056 | | | |
| 1968-05-31 | 1968-05-31 | https://www.nytimes.com/1968/05/31/archives/early-celebrates-his-80th-birthday-saluted-by-yankees.html | Early Celebrates His 80th Birthday; Saluted by Yankees | True | | 1996-04-17 | RE0000724770 | B00000428056 | | | |
| 1968-05-31 | 1968-05-31 | https://www.nytimes.com/1968/05/31/archives/lodge-assures-berliners.html | Lodge Assures Berliners | True | | 1996-04-17 | RE0000724770 | B00000428056 | | | |
| 1968-05-31 | 1968-05-31 | https://www.nytimes.com/1968/05/31/archives/and-strangers-in-vietnam.html | . . . and Strangers in Vietnam | True | | 1996-04-17 | RE0000724770 | B00000428056 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-05-31 | 1968-05-31 | https://www.nytimes.com/1968/05/31/archives/california-poll-finds-approval-of-reagan-dropped-over-year.html | California Poll Finds Approval of Reagan Dropped Over a Year | True | Special to The New York Times | 1996-04-17 | RE0000724770 | B00000428056 | | | |
| 1968-05-31 | 1968-05-31 | https://www.nytimes.com/1968/05/31/archives/elyse-g-aronauer-is-wed-to-student.html | Elyse G. Aronauer Is Wed to Student | True | | 1996-04-17 | RE0000724770 | B00000428056 | | | |
| 1968-05-31 | 1968-05-31 | https://www.nytimes.com/1968/05/31/archives/western-officials-welcome-de-gaulles-decision.html | Western Officials Welcome de Gaulle's Decision | True | Special to The New York Times | 1996-04-17 | RE0000724770 | B00000428056 | | | |
| 1968-05-31 | 1968-05-31 | https://www.nytimes.com/1968/05/31/archives/17-southern-banks-added-to-credit-card-exchange.html | 17 Southern Banks Added To Credit Card Exchange | True | | 1996-04-17 | RE0000724770 | B00000428056 | | | |
| 1968-05-31 | 1968-05-31 | https://www.nytimes.com/1968/05/31/archives/cargorate-fight-is-still-widening-more-groups-enter-dispute-over.html | CARGO-RATE FIGHT IS STILL WIDENING; More Groups Enter Dispute Over Container Service | True | By George Horne | 1996-04-17 | RE0000724770 | B00000428056 | | | |
| 1968-05-31 | 1968-05-31 | https://www.nytimes.com/1968/05/31/archives/democrats-in-rockland-hold-annual-auction-accent-is-on-fun-as.html | Democrats in Rockland Hold Annual Auction; Accent Is on Fun as Politics Is Kept at a Minimum for Memorial Day Event | True | By Robert M. Smith special To the New York Times | 1996-04-17 | RE0000724770 | B00000428056 | | | |
| 1968-05-31 | 1968-05-31 | https://www.nytimes.com/1968/05/31/archives/mrs-max-finkelson.html | MRS. MAX FINKELSON | True | | 1996-04-17 | RE0000724770 | B00000428056 | | | |
| 1968-05-31 | 1968-05-31 | https://www.nytimes.com/1968/05/31/archives/ilgwu-reelects-stulberg-and-eases-officer-eligibility.html | I.L.G.W.U. Re-elects Stulberg and Eases Officer Eligibility | True | Special to The New York Times | 1996-04-17 | RE0000724770 | B00000428056 | | | |
| 1968-05-31 | 1968-05-31 | https://www.nytimes.com/1968/05/31/archives/bomb-explodes-outside-studio-of-channel-13-injuring-no-one.html | Bomb Explodes Outside Studio Of Channel 13 Injuring No One | True | By Robert E. Dallos | 1996-04-17 | RE0000724770 | B00000428056 | | | |
| 1968-05-31 | 1968-05-31 | https://www.nytimes.com/1968/05/31/archives/cooper-dooley-win-yacht-races-american-y.c-regatta-is-marred-by.html | COOPER, DOOLEY WIN YACHT RACES; American Y.C. Regatta Is Marred by Heavy Fog | True | Special to The New York Times | 1996-04-17 | RE0000724770 | B00000428056 | | | |
| 1968-05-31 | 1968-05-31 | https://www.nytimes.com/1968/05/31/archives/brooklyn-well-served.html | Brooklyn Well Served | True | | 1996-04-17 | RE0000724770 | B00000428056 | | | |
| 1968-05-31 | 1968-05-31 | https://www.nytimes.com/1968/05/31/archives/gasoline-thefts-in-paris.html | Gasoline Thefts in Paris | True | | 1996-04-17 | RE0000724770 | B00000428056 | | | |
| 1968-05-31 | 1968-05-31 | https://www.nytimes.com/1968/05/31/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1996-04-17 | RE0000724770 | B00000428056 | | | |
| 1968-05-31 | 1968-05-31 | https://www.nytimes.com/1968/05/31/archives/trading-virtually-halts.html | Trading Virtually Halts | True | By Clyde H. Farnsworth special To the New York Times | 1996-04-17 | RE0000724770 | B00000428056 | | | |
| 1968-05-31 | 1968-05-31 | https://www.nytimes.com/1968/05/31/archives/gen-menzies-exbritish-intelligence-chief-dies-key-aide-to-churchill.html | Gen. Menzies, Ex-British Intelligence Chief, Dies; Key Aide to Churchill in War Contacted German Admiral -- Knighted in 1943 | True | Special to The New York Times | 1996-04-17 | RE0000724770 | B00000428056 | | | |
| 1968-05-31 | 1968-05-31 | https://www.nytimes.com/1968/05/31/archives/peck-reelected-chairman-of-american-film-institute.html | Peck Re-elected Chairman Of American Film Institute | True | | 1996-04-17 | RE0000724770 | B00000428056 | | | |
| 1968-05-31 | 1968-05-31 | https://www.nytimes.com/1968/05/31/archives/pravda-attacks-ultraleft-aims-sees-peril-in-ideas-behind-current.html | PRAVDA ATTACKS ULTRALEFT AIMS; Sees Peril in Ideas Behind Current Student Unrest | True | By Henry Kamm special To the New York Times | 1996-04-17 | RE0000724770 | B00000428056 | | | |
| 1968-05-31 | 1968-05-31 | https://www.nytimes.com/1968/05/31/archives/propaganda-in-paris-.html | Propaganda in Paris . . . | True | | 1996-04-17 | RE0000724770 | B00000428056 | | | |
| 1968-05-31 | 1968-05-31 | https://www.nytimes.com/1968/05/31/archives/right-and-left-defiant-national-assembly-ends-they-sing-la.html | Right and Left Defiant National Assembly Ends; They Sing 'La Marseillaise' at Each Other -- Some in Hall Fearful of Civil War | True | By John L. Hess special To the New York Times | 1996-04-17 | RE0000724770 | B00000428056 | | | |
| 1968-05-31 | 1968-05-31 | https://www.nytimes.com/1968/05/31/archives/pickets-in-chicago-block-showing-of-500-telecast.html | Pickets in Chicago Block Showing of 500 Telecast | True | | 1996-04-17 | RE0000724770 | B00000428056 | | | |
| 1968-05-31 | 1968-05-31 | https://www.nytimes.com/1968/05/31/archives/2-killed-and-4-hurt-in-brooklyn-fights.html | 2 KILLED AND 4 HURT IN BROOKLYN FIGHTS | True | | 1996-04-17 | RE0000724770 | B00000428056 | | | |
| 1968-05-31 | 1968-05-31 | https://www.nytimes.com/1968/05/31/archives/pilots-at-eastern-agree-to-twoyear-contract.html | Pilots at Eastern Agree To Two-Year Contract | True | | 1996-04-17 | RE0000724770 | B00000428056 | | | |
| 1968-05-31 | 1968-05-31 | https://www.nytimes.com/1968/05/31/archives/david-burns-returns-soon-to-cast-of-the-price-star-8-weeks-in.html | David Burns Returns Soon to Cast of 'The Price'; Star 8 Weeks in Hospital -Standby Was Praised 'The Man in the Glass Booth' to Appear Here in Fall | True | By Sam Zolotow | 1996-04-17 | RE0000724770 | B00000428056 | | | |
| 1968-05-31 | 1968-05-31 | https://www.nytimes.com/1968/05/31/archives/car-kills-2-fighting-in-road.html | Car Kills 2 Fighting in Road | True | | 1996-04-17 | RE0000724770 | B00000428056 | | | |
| 1968-05-31 | 1968-05-31 | https://www.nytimes.com/1968/05/31/archives/hundreds-of-thousands-rally-in-paris-streets-to-support-and-cheer.html | Hundreds of Thousands Rally in Paris Streets to Support and Cheer de Gaulle; SHOUTING CROWDS ASSAIL 'THE REDS' People Gather in Place de la Concorde Hours Before Beginning of Rally | True | By Gloria Emerson special To the New York Times | 1996-04-17 | RE0000724770 | B00000428056 | | | |
| 1968-05-31 | 1968-05-31 | https://www.nytimes.com/1968/05/31/archives/new-orleans-museum-is-bustling-new-funds-enable-delgado-to-expand.html | New Orleans Museum Is Bustling; New Funds Enable Delgado to Expand and Acquire Art | True | By Milton Esterow special To the New York Times | 1996-04-17 | RE0000724770 | B00000428056 | | | |
| 1968-05-31 | 1968-05-31 | https://www.nytimes.com/1968/05/31/archives/paris-gets-potatoes.html | Paris Gets Potatoes | True | | 1996-04-17 | RE0000724770 | B00000428056 | | | |
| 1968-05-31 | 1968-05-31 | https://www.nytimes.com/1968/05/31/archives/ronan-concerned-over-20cent-fare-cites-albanys-refusal-to-free.html | RONAN CONCERNED OVER 20-CENT FARE; Cites Albany's Refusal to Free Triborough Funds | True | By Richard Witkin | 1996-04-17 | RE0000724770 | B00000428056 | | | |
| 1968-05-31 | 1968-05-31 | https://www.nytimes.com/1968/05/31/archives/the-gop-after-oregon.html | The G.O.P. After Oregon | True | | 1996-04-17 | RE0000724770 | B00000428056 | | | |
| 1968-05-31 | 1968-05-31 | https://www.nytimes.com/1968/05/31/archives/oil-consultant-is-honored-with-a-government-plaque.html | Oil Consultant Is Honored With a Government Plaque | True | | 1996-04-17 | RE0000724770 | B00000428056 | | | |
| 1968-05-31 | 1968-05-31 | https://www.nytimes.com/1968/05/31/archives/nardins-byrd-wins-pace.html | Nardin's Byrd Wins Pace | True | | 1996-04-17 | RE0000724770 | B00000428056 | | | |
| 1968-05-31 | 1968-05-31 | https://www.nytimes.com/1968/05/31/archives/johnson-to-ask-congress-to-lower-voting-age-to-18.html | Johnson to Ask Congress to Lower Voting Age to 18 | True | By David R. Jones special To the New York Times | 1996-04-17 | RE0000724770 | B00000428056 | | | |
| 1968-05-31 | 1968-05-31 | https://www.nytimes.com/1968/05/31/archives/yanks-triumph-134-on-mantles-2-homers-then-bow-62-sluggers-5-hits.html | Yanks Triumph, 13-4, on Mantle's 2 Homers, Then Bow, 6-2;; SLUGGER'S 5 HITS CRUSH SENATORS Mantle Drives In 5 Runs as Homers Reach 524 -- Yank Winning Streak Ends at 5 | True | By Leonard Koppett | 1996-04-17 | RE0000724770 | B00000428056 | | | |
| 1968-05-31 | 1968-05-31 | https://www.nytimes.com/1968/05/31/archives/french-communist-party-attacked-on-both-flanks-may-emerge-from.html | French Communist Party, Attacked on Both Flanks, May Emerge From Crisis Stronger | True | Special to The New York Times | 1996-04-17 | RE0000724770 | B00000428056 | | | |
| 1968-05-31 | 1968-05-31 | https://www.nytimes.com/1968/05/31/archives/father-killed-son-stabbed-in-east-side-grocery-store.html | Father Killed, Son Stabbed in East Side Grocery Store | True | | 1996-04-17 | RE0000724770 | B00000428056 | | | |
| 1968-05-31 | 1968-05-31 | https://www.nytimes.com/1968/05/31/archives/premier-signs-pay-decree.html | Premier Signs Pay Decree | True | | 1996-04-17 | RE0000724770 | B00000428056 | | | |
| 1968-05-31 | 1968-05-31 | https://www.nytimes.com/1968/05/31/archives/de-gaulle-strikes-back.html | De Gaulle Strikes Back | True | | 1996-04-17 | RE0000724770 | B00000428056 | | | |
| 1968-05-31 | 1968-05-31 | https://www.nytimes.com/1968/05/31/archives/85000-patients-get-private-aid-jewish-federation-sets-aside-21.html | 85,000 PATIENTS GET PRIVATE AID; Jewish Federation Sets Aside $2.1 - Million for Those Cut From Medicaid 85,000 PATIENTS GET PRIVATE AID | True | By Martin Tolchin | 1996-04-17 | RE0000724770 | B00000428056 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-06-01 | 1968-06-01 | https://www.nytimes.com/1968/06/01/archives/ohio-pollutes-water-supply.html | Ohio Pollutes Water Supply | True | | 1996-04-17 | RE0000724771 | B00000428057 | | | |
| 1968-06-01 | 1968-06-01 | https://www.nytimes.com/1968/06/01/archives/feast-of-shabuoth-will-begin-tonight.html | FEAST OF SHABUOTH WILL BEGIN TONIGHT | True | | 1996-04-17 | RE0000724771 | B00000428057 | | | |
| 1968-06-01 | 1968-06-01 | https://www.nytimes.com/1968/06/01/archives/randy-kolasky-engaged.html | Randy Kolasky Engaged | True | | 1996-04-17 | RE0000724771 | B00000428057 | | | |
| 1968-06-01 | 1968-06-01 | https://www.nytimes.com/1968/06/01/archives/teas-backer-quits.html | Teas Backer Quits | True | | 1996-04-17 | RE0000724771 | B00000428057 | | | |
| 1968-06-01 | 1968-06-01 | https://www.nytimes.com/1968/06/01/archives/a-clash-follows-toulouse-rally-gaullist-and-antigaullist-students.html | A CLASH FOLLOWS TOULOUSE RALLY; Gaullist and Anti-Gaullist Students Stage Fight | True | | 1996-04-17 | RE0000724771 | B00000428057 | | | |
| 1968-06-01 | 1968-06-01 | https://www.nytimes.com/1968/06/01/archives/former-leader-of-lebanon-shot-youth-held-in-effort-to-kill.html | FORMER LEADER OF LEBANON SHOT; Youth Held in Effort to Kill Ex-President Chamoun | True | Special to The New York Times | 1996-04-17 | RE0000724771 | B00000428057 | | | |
| 1968-06-01 | 1968-06-01 | https://www.nytimes.com/1968/06/01/archives/i-britisli-liberal-leadervds.html | I Britis[i]-Liberal Leader-vds | True | | 1996-04-17 | RE0000724771 | B00000428057 | | | |
| 1968-06-01 | 1968-06-01 | https://www.nytimes.com/1968/06/01/archives/merritt-sets-ic-4a-record-runs-100-in-0094-benjamin-victor-in-long.html | Merritt Sets I.C. 4-A Record; Runs 100 in 0.09.4 -- Benjamin Victor in Long Jump | True | By Neil Amdurspecial To The New York Times | 1996-04-17 | RE0000724771 | B00000428057 | | | |
| 1968-06-01 | 1968-06-01 | https://www.nytimes.com/1968/06/01/archives/hippie-link-seen-in-trunk-death-police-combing-hangouts-for-clues.html | HIPPIE LINK SEEN IN TRUNK DEATH; Police Combing Hangouts for Clues to Girl's Past | True | By Irving Spiegel | 1996-04-17 | RE0000724771 | B00000428057 | | | |
| 1968-06-01 | 1968-06-01 | https://www.nytimes.com/1968/06/01/archives/new-chief-named-to-spur-campaign-of-poor-in-capital-new-chief-named.html | New Chief Named To Spur Campaign Of Poor in Capital; New Chief Named to Spur Campaign by the Poor | True | By Earl Caldwellspecial To The New York Times | 1996-04-17 | RE0000724771 | B00000428057 | | | |
| 1968-06-01 | 1968-06-01 | https://www.nytimes.com/1968/06/01/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1996-04-17 | RE0000724771 | B00000428057 | | | |
| 1968-06-01 | 1968-06-01 | https://www.nytimes.com/1968/06/01/archives/sec-curbs-activity-of-2-california-men.html | S.E.C. CURBS ACTIVITY OF 2 CALIFORNIA MEN | True | | 1996-04-17 | RE0000724771 | B00000428057 | | | |
| 1968-06-01 | 1968-06-01 | https://www.nytimes.com/1968/06/01/archives/computer-devised-to-scan-stock-data-unit-sounds-buzzer-and-displays.html | Computer Devised to Scan Stock Data; Unit Sounds Buzzer and Displays Items of Interest Wide Variety of Ideas Covered By Patents Issued During Week | True | By Stacy V. Jonesspecial To the New York Times | 1996-04-17 | RE0000724771 | B00000428057 | | | |
| 1968-06-01 | 1968-06-01 | https://www.nytimes.com/1968/06/01/archives/joan-r-french-is-wed-at-home-to-r-f-carson.html | Joan R. French Is Wed at Home To R. F. Carson | True | Special to The New York Times | 1996-04-17 | RE0000724771 | B00000428057 | | | |
| 1968-06-01 | 1968-06-01 | https://www.nytimes.com/1968/06/01/archives/market-place-egg-caught-in-gas-fallout.html | Market Place; EG&G Caught In Gas Fallout | True | By Robert Metz | 1996-04-17 | RE0000724771 | B00000428057 | | | |
| 1968-06-01 | 1968-06-01 | https://www.nytimes.com/1968/06/01/archives/new-report-finds-9-million-workers-in-transport-field.html | New Report Finds 9 Million Workers In Transport Field | True | | 1996-04-17 | RE0000724771 | B00000428057 | | | |
| 1968-06-01 | 1968-06-01 | https://www.nytimes.com/1968/06/01/archives/bonns-emergency-law.html | Bonn's Emergency Law | True | | 1996-04-17 | RE0000724771 | B00000428057 | | | |
| 1968-06-01 | 1968-06-01 | https://www.nytimes.com/1968/06/01/archives/elmar-v-griggs-i-i.html | ELMER V. GRIGGS I I | True | Special to The New York Times | 1996-04-17 | RE0000724771 | B00000428057 | | | |
| 1968-06-01 | 1968-06-01 | https://www.nytimes.com/1968/06/01/archives/thomson-newspapers-ltd.html | Thomson Newspapers, Ltd. | True | | 1996-04-17 | RE0000724771 | B00000428057 | | | |
| 1968-06-01 | 1968-06-01 | https://www.nytimes.com/1968/06/01/archives/catholic-laymen-seek-voice-here-form-group-that-will-seek-a-link.html | CATHOLIC LAYMEN SEEK 'VOICE' HERE; Form Group That Will Seek a Link With Hierarchy | True | By Edward B. Fiske | 1996-04-17 | RE0000724771 | B00000428057 | | | |
| 1968-06-01 | 1968-06-01 | https://www.nytimes.com/1968/06/01/archives/coffin-expounds-his-draft-stand-denies-in-boston-trial-that-he.html | COFFIN EXPOUNDS HIS DRAFT STAND; Denies in Boston Trial That He Tried to Subvert Law | True | By Homer Bigartspecial To the New York Times | 1996-04-17 | RE0000724771 | B00000428057 | | | |
| 1968-06-01 | 1968-06-01 | https://www.nytimes.com/1968/06/01/archives/italian-bank-chief-scores-us-moves-to-reduce-deficit-carli-scores.html | Italian Bank Chief Scores U.S. Moves To Reduce Deficit; CARLI SCORES U.S. ON DEFICIT MOVES | True | By Robert C. Dotyspecial To the New York Times | 1996-04-17 | RE0000724771 | B00000428057 | | | |
| 1968-06-01 | 1968-06-01 | https://www.nytimes.com/1968/06/01/archives/first-they-babysat-for-the-house-.html | First They 'Baby-Sat' for the House . . . | True | By Lisa Hammel | 1996-04-17 | RE0000724771 | B00000428057 | | | |
| 1968-06-01 | 1968-06-01 | https://www.nytimes.com/1968/06/01/archives/allegheny-power-gains.html | Allegheny Power Gains | True | | 1996-04-17 | RE0000724771 | B00000428057 | | | |
| 1968-06-01 | 1968-06-01 | https://www.nytimes.com/1968/06/01/archives/biafra-breaks-off-peace-talks-with-nigeria.html | Biafra Breaks Off Peace Talks With Nigeria | True | By Alfred Friendly Jr.special To the New York Times | 1996-04-17 | RE0000724771 | B00000428057 | | | |
| 1968-06-01 | 1968-06-01 | https://www.nytimes.com/1968/06/01/archives/coats-designed-to-reach-for-the-stars.html | Coats Designed to Reach for the Stars | True | By Marylin Bender | 1996-04-17 | RE0000724771 | B00000428057 | | | |
| 1968-06-01 | 1968-06-01 | https://www.nytimes.com/1968/06/01/archives/indians-present-complaints-to-federal-claims-panel.html | Indians Present Complaints To Federal Claims Panel | True | | 1996-04-17 | RE0000724771 | B00000428057 | | | |
| 1968-06-01 | 1968-06-01 | https://www.nytimes.com/1968/06/01/archives/special-accounts-advocated.html | Special Accounts Advocated | True | | 1996-04-17 | RE0000724771 | B00000428057 | | | |
| 1968-06-01 | 1968-06-01 | https://www.nytimes.com/1968/06/01/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1996-04-17 | RE0000724771 | B00000428057 | | | |
| 1968-06-01 | 1968-06-01 | https://www.nytimes.com/1968/06/01/archives/miss-mcandrew-becomes-a-bride.html | Miss McAndrew Becomes a Bride | True | Special to The New York Times | 1996-04-17 | RE0000724771 | B00000428057 | | | |
| 1968-06-01 | 1968-06-01 | https://www.nytimes.com/1968/06/01/archives/ann-stockton-wed-in-illinois.html | Ann Stockton Wed in Illinois | True | Special to The New York Times | 1996-04-17 | RE0000724771 | B00000428057 | | | |
| 1968-06-01 | 1968-06-01 | https://www.nytimes.com/1968/06/01/archives/sports-of-the-times-a-pennant-for-almaata.html | Sports of The Times; A Pennant for Alma-Ata | True | By Robert Lipsyte | 1996-04-17 | RE0000724771 | B00000428057 | | | |
| 1968-06-01 | 1968-06-01 | https://www.nytimes.com/1968/06/01/archives/jury-split-in-death-of-film-producer-mistrial-declared.html | Jury Split in Death Of Film Producer; Mistrial Declared | True | Special to The New York Times | 1996-04-17 | RE0000724771 | B00000428057 | | | |
| 1968-06-01 | 1968-06-01 | https://www.nytimes.com/1968/06/01/archives/jill-hackett-married.html | Jill Hackett Married | True | Special to The New York Times | 1996-04-17 | RE0000724771 | B00000428057 | | | |
| 1968-06-01 | 1968-06-01 | https://www.nytimes.com/1968/06/01/archives/night-invader-beats-tyrant-by-nose-as-monmouth-opens.html | Night Invader Beats Tyrant By Nose as Monmouth Opens | True | By Gerald Eskenazispecial To the New York Times | 1996-04-17 | RE0000724771 | B00000428057 | | | |
| 1968-06-01 | 1968-06-01 | https://www.nytimes.com/1968/06/01/archives/behind-the-pink-beaches.html | Behind the Pink Beaches | True | | 1996-04-17 | RE0000724771 | B00000428057 | | | |
| 1968-06-01 | 1968-06-01 | https://www.nytimes.com/1968/06/01/archives/woman-convicted-in-narcotics-case-granted-leniency.html | Woman Convicted In Narcotics Case Granted Leniency | True | | 1996-04-17 | RE0000724771 | B00000428057 | | | |
| 1968-06-01 | 1968-06-01 | https://www.nytimes.com/1968/06/01/archives/french-cabinet-shift-ousts-men-blamed-by-public-said-to-confer.html | French Cabinet Shift Ousts Men Blamed by Public; Said to Confer Temporary Authority on Aides Trusted With Urgent Solutions | True | Special to The New York Times | 1996-04-17 | RE0000724771 | B00000428057 | | | |
| 1968-06-01 | 1968-06-01 | https://www.nytimes.com/1968/06/01/archives/u-of-missouri-shooting.html | U. of Missouri Shooting | True | | 1996-04-17 | RE0000724771 | B00000428057 | | | |
| 1968-06-01 | 1968-06-01 | https://www.nytimes.com/1968/06/01/archives/i-b-marshall-willis-i-i.html | i B. MARSHALL WILLIS i i | True | Spe(i'al to The New York 1.'rmes ! | 1996-04-17 | RE0000724771 | B00000428057 | | | |
| 1968-06-01 | 1968-06-01 | https://www.nytimes.com/1968/06/01/archives/signs-of-changing-order-minaret-and-miniskirts-saudi-arabias-feudal.html | Signs of Changing Order; Minaret and Miniskirts; Saudi Arabia's Feudal Ways Yielding Gradually to a Modern Social Pattern | True | By Drew Middletonspecial To the New York Times | 1996-04-17 | RE0000724771 | B00000428057 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-06-01 | 1968-06-01 | https://www.nytimes.com/1968/06/01/archives/mrs-gene-buck-actress-widow-of-ascap-leader.html | Mrs. Gene Buck, Actress, ' Widow of ASCAP Leader | True | | 1996-04-17 | RE0000724771 | B00000428057 | | | |
| 1968-06-01 | 1968-06-01 | https://www.nytimes.com/1968/06/01/archives/kennedy-assails-mcarthy-tactics-in-first-direct-rebuke-he-cites.html | KENNEDY ASSAILS M'CARTHY TACTICS; In First Direct Rebuke, He Cites 'Distorting' Remarks | True | By John Herbersspecial To the New York Times | 1996-04-17 | RE0000724771 | B00000428057 | | | |
| 1968-06-01 | 1968-06-01 | https://www.nytimes.com/1968/06/01/archives/ballots-on-way-to-ships-officers-union-to-vote-on-leaders-and.html | BALLOTS ON WAY TO SHIPS' OFFICERS; Union to Vote on Leaders and Changes in Structure | True | | 1996-04-17 | RE0000724771 | B00000428057 | | | |
| 1968-06-01 | 1968-06-01 | https://www.nytimes.com/1968/06/01/archives/eye-surgery-not-expected-to-end-persols-career.html | Eye Surgery Not Expected To End Persol's Career | True | | 1996-04-17 | RE0000724771 | B00000428057 | | | |
| 1968-06-01 | 1968-06-01 | https://www.nytimes.com/1968/06/01/archives/commodities-sugar-talks-seen-failing-nations-unable-to-set-up.html | Commodities; Sugar Talks Seen Failing; NATIONS UNABLE TO SET UP QUOTAS Futures Prices on World Markets Decline -- Wheat Shows Firmer Tone | True | By Elizabeth M. Fowler | 1996-04-17 | RE0000724771 | B00000428057 | | | |
| 1968-06-01 | 1968-06-01 | https://www.nytimes.com/1968/06/01/archives/us-resumes-shipping-light-arms-to-jordan.html | U.S. Resumes Shipping Light Arms to Jordan | True | Special to The New York Times | 1996-04-17 | RE0000724771 | B00000428057 | | | |
| 1968-06-01 | 1968-06-01 | https://www.nytimes.com/1968/06/01/archives/vietnam-casualties.html | Vietnam Casualties | True | | 1996-04-17 | RE0000724771 | B00000428057 | | | |
| 1968-06-01 | 1968-06-01 | https://www.nytimes.com/1968/06/01/archives/retail-clerks-head-is-sued-by-his-rival.html | RETAIL CLERKS' HEAD IS SUED BY HIS RIVAL | True | Special to The New York Times | 1996-04-17 | RE0000724771 | B00000428057 | | | |
| 1968-06-01 | 1968-06-01 | https://www.nytimes.com/1968/06/01/archives/interest-is-raised-on-savings-bonds-010-rise-to-425-will-also.html | INTEREST IS RAISED ON SAVINGS BONDS; 0.10% Rise to 4.25% Will Also Affect Old Issues -Freedom Share Rate Up INTEREST RAISED ON SAVINGS BONDS | True | By Max Frankelspecial To the New York Times | 1996-04-17 | RE0000724771 | B00000428057 | | | |
| 1968-06-01 | 1968-06-01 | https://www.nytimes.com/1968/06/01/archives/bridge-reisinger-knockout-play-goes-into-semifinal-stage-today.html | Bridge: Reisinger Knockout Play Goes Into Semi-Final Stage Today | True | By Alan Truscott | 1996-04-17 | RE0000724771 | B00000428057 | | | |
| 1968-06-01 | 1968-06-01 | https://www.nytimes.com/1968/06/01/archives/mrs-lou-gehrig-seriously-injured-in-apartment-fire.html | Mrs. Lou Gehrig Seriously Injured In Apartment Fire | True | | 1996-04-17 | RE0000724771 | B00000428057 | | | |
| 1968-06-01 | 1968-06-01 | https://www.nytimes.com/1968/06/01/archives/accord-is-reached-by-western-union-and-telegraphers.html | Accord Is Reached By Western Union And Telegraphers | True | | 1996-04-17 | RE0000724771 | B00000428057 | | | |
| 1968-06-01 | 1968-06-01 | https://www.nytimes.com/1968/06/01/archives/testing-of-foreign-taxis-in-the-city-is-delayed.html | Testing of Foreign Taxis In the City Is Delayed | True | | 1996-04-17 | RE0000724771 | B00000428057 | | | |
| 1968-06-01 | 1968-06-01 | https://www.nytimes.com/1968/06/01/archives/new-leaders-named-for-top-greek-court.html | NEW LEADERS NAMED FOR TOP GREEK COURT | True | Special to The New York Times | 1996-04-17 | RE0000724771 | B00000428057 | | | |
| 1968-06-01 | 1968-06-01 | https://www.nytimes.com/1968/06/01/archives/generals-chiefs-play-to-00-tie-new-york-misses-chance-to-take.html | GENERALS, CHIEFS PLAY To 0-0 TIE; New York Misses Chance to Take Division Lead | True | By Sam Goldaper | 1996-04-17 | RE0000724771 | B00000428057 | | | |
| 1968-06-01 | 1968-06-01 | https://www.nytimes.com/1968/06/01/archives/i-carmine-anzalone-baknc-rx-cvtiw.html | I CARMINE ANZALONE, BAKNC rX-CVTiW | True | | 1996-04-17 | RE0000724771 | B00000428057 | | | |
| 1968-06-01 | 1968-06-01 | https://www.nytimes.com/1968/06/01/archives/robert-miller-74-exswimming-coach.html | ROBERT MILLER, 74, EX-SWIMMING COACH | True | Special to The New York Times | 1996-04-17 | RE0000724771 | B00000428057 | | | |
| 1968-06-01 | 1968-06-01 | https://www.nytimes.com/1968/06/01/archives/edmund-wilson-gets-aspen-prize-30000-award-granted-for-work-for-the.html | EDMUND WILSON GETS ASPEN PRIZE; $30,000 Award Granted for Work for the Humanities | True | | 1996-04-17 | RE0000724771 | B00000428057 | | | |
| 1968-06-01 | 1968-06-01 | https://www.nytimes.com/1968/06/01/archives/anchor-hocking-glass-names-board-member.html | Anchor Hocking Glass Names Board Member | True | | 1996-04-17 | RE0000724771 | B00000428057 | | | |
| 1968-06-01 | 1968-06-01 | https://www.nytimes.com/1968/06/01/archives/convicted-marine-given-3year-term.html | CONVICTED MARINE GIVEN 3-YEAR TERM | True | | 1996-04-17 | RE0000724771 | B00000428057 | | | |
| 1968-06-01 | 1968-06-01 | https://www.nytimes.com/1968/06/01/archives/executive-is-appointed-by-lockheedcalifornia.html | Executive Is Appointed By Lockheed-California | True | | 1996-04-17 | RE0000724771 | B00000428057 | | | |
| 1968-06-01 | 1968-06-01 | https://www.nytimes.com/1968/06/01/archives/cabbies-ask-more-protection-at-funeral-for-slain-driver.html | Cabbies Ask More Protection At Funeral for Slain Driver | True | By David K. Shipler | 1996-04-17 | RE0000724771 | B00000428057 | | | |
| 1968-06-01 | 1968-06-01 | https://www.nytimes.com/1968/06/01/archives/unmanned-cosmos-satellite-put-in-orbit-by-soviet-union.html | Unmanned Cosmos Satellite Put in Orbit by Soviet Union | True | | 1996-04-17 | RE0000724771 | B00000428057 | | | |
| 1968-06-01 | 1968-06-01 | https://www.nytimes.com/1968/06/01/archives/henry-w-wetjen-.html | HENRY W. WETJEN ] | True | pedal to The New Yk Tlmel I | 1996-04-17 | RE0000724771 | B00000428057 | | | |
| 1968-06-01 | 1968-06-01 | https://www.nytimes.com/1968/06/01/archives/art-the-social-expressionism-of-ernst-neizvestny-russians-works.html | Art: The Social Expressionism of Ernst Neizvestny; Russian's Works Shown at Sculptors Guild Western Styles Used in Heroic Themes | True | By Hilton Kramer | 1996-04-17 | RE0000724771 | B00000428057 | | | |
| 1968-06-01 | 1968-06-01 | https://www.nytimes.com/1968/06/01/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1996-04-17 | RE0000724771 | B00000428057 | | | |
| 1968-06-01 | 1968-06-01 | https://www.nytimes.com/1968/06/01/archives/catholic-weekly-in-rome-defends-student-rebels.html | Catholic Weekly in Rome Defends Student Rebels | True | | 1996-04-17 | RE0000724771 | B00000428057 | | | |
| 1968-06-01 | 1968-06-01 | https://www.nytimes.com/1968/06/01/archives/fire-burns-sorbonne-roof.html | Fire Burns Sorbonne Roof | True | | 1996-04-17 | RE0000724771 | B00000428057 | | | |
| 1968-06-01 | 1968-06-01 | https://www.nytimes.com/1968/06/01/archives/a-negro-president-of-baptists-gains-held-appropriate.html | A Negro President Of Baptists Gains; Held 'Appropriate' | True | | 1996-04-17 | RE0000724771 | B00000428057 | | | |
| 1968-06-01 | 1968-06-01 | https://www.nytimes.com/1968/06/01/archives/38-films-given-awards-at-16mm-movie-festival.html | 38 Films Given Awards at 16-MM. Movie Festival | True | By Howard Thompson | 1996-04-17 | RE0000724771 | B00000428057 | | | |
| 1968-06-01 | 1968-06-01 | https://www.nytimes.com/1968/06/01/archives/hanoi-aide-mocks-johnsons-appeal-on-war-restraint-thuy-in-talks.html | HANOI AIDE MOCKS JOHNSON'S APPEAL ON WAR RESTRAINT; Thuy, in Talks, Offers Not to Bomb U.S. -- Fighting Again Flares in Saigon HANOI AIDE MOCKS JOHNSON APPEAL | True | By Hedrick Smithspecial To the New York Times | 1996-04-17 | RE0000724771 | B00000428057 | | | |
| 1968-06-01 | 1968-06-01 | https://www.nytimes.com/1968/06/01/archives/for-school-poll.html | For School Poll | True | SAUL SIGELSCHIFFER | 1996-04-17 | RE0000724771 | B00000428057 | | | |
| 1968-06-01 | 1968-06-01 | https://www.nytimes.com/1968/06/01/archives/r-h-c_jrvls-83-l-led-medical-group1.html | R. H. C_JRVlS, 83, 1 LED MEDICAL GROUP1 | True | Special to The New York T'tmes | 1996-04-17 | RE0000724771 | B00000428057 | | | |
| 1968-06-01 | 1968-06-01 | https://www.nytimes.com/1968/06/01/archives/antiques-delicate-art-from-meissen-authentic-pieces-vary-greatly-in.html | Antiques: Delicate Art From Meissen; Authentic Pieces Vary Greatly in Value | True | By Marvin D. Schwartz | 1996-04-17 | RE0000724771 | B00000428057 | | | |
| 1968-06-01 | 1968-06-01 | https://www.nytimes.com/1968/06/01/archives/improvised-dance-presented-at-nyu.html | IMPROVISED DANCE PRESENTED AT N.Y.U. | True | ANNA KISSELGOFF. | 1996-04-17 | RE0000724771 | B00000428057 | | | |
| 1968-06-01 | 1968-06-01 | https://www.nytimes.com/1968/06/01/archives/fruit-picker-guilty-in-childs-poisoning.html | FRUIT PICKER GUILTY IN CHILD'S POISONING | True | | 1996-04-17 | RE0000724771 | B00000428057 | | | |
| 1968-06-01 | 1968-06-01 | https://www.nytimes.com/1968/06/01/archives/lewis-bryden-yale-alumnus-marries-miss-jane-gratwick.html | Lewis Bryden, Yale Alumnus, Marries Miss Jane Gratwick | True | Special to The New York Times | 1996-04-17 | RE0000724771 | B00000428057 | | | |
| 1968-06-01 | 1968-06-01 | https://www.nytimes.com/1968/06/01/archives/astros-trip-cubs-3-to-1.html | Astros Trip Cubs, 3 to 1 | True | Special to The New York Times | 1996-04-17 | RE0000724771 | B00000428057 | | | |
| 1968-06-01 | 1968-06-01 | https://www.nytimes.com/1968/06/01/archives/town-appears-mollified.html | Town Appears Mollified | True | Special to The New York Times | 1996-04-17 | RE0000724771 | B00000428057 | | | |
| 1968-06-01 | 1968-06-01 | https://www.nytimes.com/1968/06/01/archives/florist-merger-blossoms-here-max-schling-to-take-over-the-constance.html | FLORIST MERGER BLOSSOMS HERE; Max Schling to Take Over the Constance Spry Shop | True | By Clare M. Reckert | 1996-04-17 | RE0000724771 | B00000428057 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-06-01 | 1968-06-01 | https://www.nytimes.com/1968/06/01/archives/data-on-origin-of-man-disputed-new-findings-trace-rise-in-new-world.html | Data on Origin of Man Disputed; New Findings Trace Rise In New World Back 40,000 Years | True | By Harold M. Schmeck Jr.special to the New York Times | 1996-04-17 | RE0000724771 | B00000428057 | | | |
| 1968-06-01 | 1968-06-01 | https://www.nytimes.com/1968/06/01/archives/mccarthys-record.html | McCarthy's Record | True | GEORGE HERSKOWITZ | 1996-04-17 | RE0000724771 | B00000428057 | | | |
| 1968-06-01 | 1968-06-01 | https://www.nytimes.com/1968/06/01/archives/fbi-looking-for-hijackers-who-took-guns-from-rig.html | F.B.I. Looking for Hijackers Who Took Guns From Rig | True | | 1996-04-17 | RE0000724771 | B00000428057 | | | |
| 1968-06-01 | 1968-06-01 | https://www.nytimes.com/1968/06/01/archives/131-yachts-away-on-200mile-race-of-trysail-club.html | 131 Yachts Away On 200-Mile Race of Trysail Club | True | By John Rendelspecial To the New York Times | 1996-04-17 | RE0000724771 | B00000428057 | | | |
| 1968-06-01 | 1968-06-01 | https://www.nytimes.com/1968/06/01/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1996-04-17 | RE0000724771 | B00000428057 | | | |
| 1968-06-01 | 1968-06-01 | https://www.nytimes.com/1968/06/01/archives/gas-line-is-slated-off-louisiana-louisiana-coast-site-of-gas-line.html | Gas Line Is Slated Off Louisiana; LOUISIANA COAST SITE OF GAS LINE | True | By Gene Smith | 1996-04-17 | RE0000724771 | B00000428057 | | | |
| 1968-06-01 | 1968-06-01 | https://www.nytimes.com/1968/06/01/archives/foe-steps-up-drive-near-cambodia.html | Foe Steps Up Drive Near Cambodia | True | By Gene Robertsspecial To the New York Times | 1996-04-17 | RE0000724771 | B00000428057 | | | |
| 1968-06-01 | 1968-06-01 | https://www.nytimes.com/1968/06/01/archives/two-more-get-transplanted-hearts.html | Two More Get Transplanted Hearts | True | By United Press International | 1996-04-17 | RE0000724771 | B00000428057 | | | |
| 1968-06-01 | 1968-06-01 | https://www.nytimes.com/1968/06/01/archives/rail-tonmileage-shows-82-rise-piggyback-traffic-gains-7-above-the.html | RAIL TON-MILEAGE SHOWS 8.2% RISE; Piggyback Traffic Gains 7% Above the 1967 Week | True | Special to The New York Times | 1996-04-17 | RE0000724771 | B00000428057 | | | |
| 1968-06-01 | 1968-06-01 | https://www.nytimes.com/1968/06/01/archives/new-peru-cabinet-headed-by-a-doctor.html | NEW PERU CABINET HEADED BY A DOCTOR | True | | 1996-04-17 | RE0000724771 | B00000428057 | | | |
| 1968-06-01 | 1968-06-01 | https://www.nytimes.com/1968/06/01/archives/police-ordered-to-shoot.html | Police Ordered to Shoot | True | | 1996-04-17 | RE0000724771 | B00000428057 | | | |
| 1968-06-01 | 1968-06-01 | https://www.nytimes.com/1968/06/01/archives/richter-scholarship-set-up.html | Richter Scholarship Set Up | True | | 1996-04-17 | RE0000724771 | B00000428057 | | | |
| 1968-06-01 | 1968-06-01 | https://www.nytimes.com/1968/06/01/archives/i-mcandrew-funeral-mondayi.html | I McAndrew Funeral Monday I | True | | 1996-04-17 | RE0000724771 | B00000428057 | | | |
| 1968-06-01 | 1968-06-01 | https://www.nytimes.com/1968/06/01/archives/guy-thompson-54-head-of-fundraising-groups.html | Guy Thompson, 54, Head Of Fund-Raising Groups | True | Special to The New Y Tmej' | 1996-04-17 | RE0000724771 | B00000428057 | | | |
| 1968-06-01 | 1968-06-01 | https://www.nytimes.com/1968/06/01/archives/cultural-program-curtailed.html | Cultural Program Curtailed | True | By Richard Edersspecial To the New York Times | 1996-04-17 | RE0000724771 | B00000428057 | | | |
| 1968-06-01 | 1968-06-01 | https://www.nytimes.com/1968/06/01/archives/spain-closes-a-paper-2-months-in-toughened-stand-on-criticism.html | Spain Closes a Paper 2 Months In Toughened Stand on Criticism | True | By Tad Szulcspecial To the New York Times | 1996-04-17 | RE0000724771 | B00000428057 | | | |
| 1968-06-01 | 1968-06-01 | https://www.nytimes.com/1968/06/01/archives/czechs-worried-by-troop-moves-soviet-units-enter-country-to-take.html | CZECHS WORRIED BY TROOP MOVES; Soviet Units Enter Country to Take Part in 'Exercises' | True | By Tad Szulcspecial To the New York Times | 1996-04-17 | RE0000724771 | B00000428057 | | | |
| 1968-06-01 | 1968-06-01 | https://www.nytimes.com/1968/06/01/archives/unilevar-withdraws-offer.html | Unilever Withdraws Offer | True | | 1996-04-17 | RE0000724771 | B00000428057 | | | |
| 1968-06-01 | 1968-06-01 | https://www.nytimes.com/1968/06/01/archives/welfare-sitin-continues-in-the-bronx.html | Welfare Sit-In Continues in the Bronx | True | By Michael T. Kaufman | 1996-04-17 | RE0000724771 | B00000428057 | | | |
| 1968-06-01 | 1968-06-01 | https://www.nytimes.com/1968/06/01/archives/superpatriots-with-guns.html | Superpatriots With Guns | True | RACHEL DAVIS DUBOIS | 1996-04-17 | RE0000724771 | B00000428057 | | | |
| 1968-06-01 | 1968-06-01 | https://www.nytimes.com/1968/06/01/archives/arbiter-weighed-in-school-dispute-controversy-in-brownsville.html | ARBITER WEIGHED IN SCHOOL DISPUTE; Controversy in Brownsville District Has First Break | True | By Leonard Buder | 1996-04-17 | RE0000724771 | B00000428057 | | | |
| 1968-06-01 | 1968-06-01 | https://www.nytimes.com/1968/06/01/archives/white-sox-defeat-twins-21-in-14th-on-aparicios-bunt.html | White Sox Defeat Twins, 2-1, in 14th On Aparicio's Bunt | True | | 1996-04-17 | RE0000724771 | B00000428057 | | | |
| 1968-06-01 | 1968-06-01 | https://www.nytimes.com/1968/06/01/archives/gaullist-parade-in-lyons.html | Gaullist Parade in Lyons | True | Special to The New York Times | 1996-04-17 | RE0000724771 | B00000428057 | | | |
| 1968-06-01 | 1968-06-01 | https://www.nytimes.com/1968/06/01/archives/dr-ernst-a-may-i.html | DR. ERNST A. MAY I | True | | 1996-04-17 | RE0000724771 | B00000428057 | | | |
| 1968-06-01 | 1968-06-01 | https://www.nytimes.com/1968/06/01/archives/bonn-aide-tells-of-de-gaulle-trip-official-says-president-flew-to.html | BONN AIDE TELLS OF DE GAULLE TRIP; Official Says President Flew to Germany Wednesday to See Top French Generals Bonn Confirms de Gaulle Trip To See Top French Generals | True | By Philip Shabecoffspecial To the New York Times | 1996-04-17 | RE0000724771 | B00000428057 | | | |
| 1968-06-01 | 1968-06-01 | https://www.nytimes.com/1968/06/01/archives/when-they-write-their-own-scripts.html | When They Write Their Own Scripts | True | By Thomas Lask | 1996-04-17 | RE0000724771 | B00000428057 | | | |
| 1968-06-01 | 1968-06-01 | https://www.nytimes.com/1968/06/01/archives/braves-beat-pirates-52.html | Braves Beat Pirates, 5-2 | True | | 1996-04-17 | RE0000724771 | B00000428057 | | | |
| 1968-06-01 | 1968-06-01 | https://www.nytimes.com/1968/06/01/archives/gronouski-is-named-key-humphrey-aide.html | GRONOUSKI IS NAMED KEY HUMPHREY AIDE | True | | 1996-04-17 | RE0000724771 | B00000428057 | | | |
| 1968-06-01 | 1968-06-01 | https://www.nytimes.com/1968/06/01/archives/holdup-pair-get-4000.html | Holdup Pair Get $4,000 | True | | 1996-04-17 | RE0000724771 | B00000428057 | | | |
| 1968-06-01 | 1968-06-01 | https://www.nytimes.com/1968/06/01/archives/radar-stove-price-is-cut-by-raytheon.html | RADAR STOVE PRICE IS CUT BY RAYTHEON | True | | 1996-04-17 | RE0000724771 | B00000428057 | | | |
| 1968-06-01 | 1968-06-01 | https://www.nytimes.com/1968/06/01/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1996-04-17 | RE0000724771 | B00000428057 | | | |
| 1968-06-01 | 1968-06-01 | https://www.nytimes.com/1968/06/01/archives/indianapolis-bias-in-schools-charged.html | INDIANAPOLIS BIAS IN SCHOOLS CHARGED | True | | 1996-04-17 | RE0000724771 | B00000428057 | | | |
| 1968-06-01 | 1968-06-01 | https://www.nytimes.com/1968/06/01/archives/nixon-thrusts-at-rockefeller-on-executive-experience-issue.html | Nixon Thrusts at Rockefeller On Executive Experience Issue | True | By Robert B. Semple Jr.special To the New York Times | 1996-04-17 | RE0000724771 | B00000428057 | | | |
| 1968-06-01 | 1968-06-01 | https://www.nytimes.com/1968/06/01/archives/change-in-columbia-board-proposed.html | Change in Columbia Board Proposed | True | By Murray Schumach | 1996-04-17 | RE0000724771 | B00000428057 | | | |
| 1968-06-01 | 1968-06-01 | https://www.nytimes.com/1968/06/01/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1996-04-17 | RE0000724771 | B00000428057 | | | |
| 1968-06-01 | 1968-06-01 | https://www.nytimes.com/1968/06/01/archives/lirr-engineer-ends-50year-run.html | L.I.R.R. Engineer Ends 50-Year Run | True | By Agis Salpukasspecial to The New York Times | 1996-04-17 | RE0000724771 | B00000428057 | | | |
| 1968-06-01 | 1968-06-01 | https://www.nytimes.com/1968/06/01/archives/judiciary-ponders-word-petty-juytrial-ruling-hangs-on-it.html | Judiciary Ponders Word 'Petty'; Jury-Trial Ruling Hangs on It | True | By Richard Severo | 1996-04-17 | RE0000724771 | B00000428057 | | | |
| 1968-06-01 | 1968-06-01 | https://www.nytimes.com/1968/06/01/archives/southwest-utility-raises-its-12month-net-income.html | Southwest Utility Raises Its 12-Month Net Income | True | | 1996-04-17 | RE0000724771 | B00000428057 | | | |
| 1968-06-01 | 1968-06-01 | https://www.nytimes.com/1968/06/01/archives/susan-newman-sets-fall-bridal.html | Susan Newman Sets Fall Bridal | True | | 1996-04-17 | RE0000724771 | B00000428057 | | | |
| 1968-06-01 | 1968-06-01 | https://www.nytimes.com/1968/06/01/archives/cane-stops-warthem-here.html | Cane Stops Warthem Here | True | | 1996-04-17 | RE0000724771 | B00000428057 | | | |
| 1968-06-01 | 1968-06-01 | https://www.nytimes.com/1968/06/01/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1996-04-17 | RE0000724771 | B00000428057 | | | |
| 1968-06-01 | 1968-06-01 | https://www.nytimes.com/1968/06/01/archives/alanson-parkes-jr-dies-at-68-headed-electronics-laboratory.html | Alanson Parkes Jr. Dies at 68; Headed Electronics Laboratory | True | Special to The New York Times | 1996-04-17 | RE0000724771 | B00000428057 | | | |
| 1968-06-01 | 1968-06-01 | https://www.nytimes.com/1968/06/01/archives/shooting-brings-tension.html | Shooting Brings Tension | True | Dispatch of The Times, London | 1996-04-17 | RE0000724771 | B00000428057 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-06-01 | 1968-06-01 | https://www.nytimes.com/1968/06/01/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1996-04-17 | RE0000724771 | B00000428057 | | | |
| 1968-06-01 | 1968-06-01 | https://www.nytimes.com/1968/06/01/archives/indictments-name-34-at-ohio-state-u-in-student-protest.html | Indictments Name 34 at Ohio State U. In Student Protest | True | | 1996-04-17 | RE0000724771 | B00000428057 | | | |
| 1968-06-01 | 1968-06-01 | https://www.nytimes.com/1968/06/01/archives/welfare-agency-begins-fund-cuts-new-commitments-halted-pending.html | WELFARE AGENCY BEGINS FUND CUTS; New Commitments Halted Pending Budget Vote | True | By Marjorie Hunterspecial To the New York Times | 1996-04-17 | RE0000724771 | B00000428057 | | | |
| 1968-06-01 | 1968-06-01 | https://www.nytimes.com/1968/06/01/archives/united-merchants-elects.html | United Merchants Elects | True | | 1996-04-17 | RE0000724771 | B00000428057 | | | |
| 1968-06-01 | 1968-06-01 | https://www.nytimes.com/1968/06/01/archives/jumper-title-won-by-golden-gavel-constat-knight-early-star-also.html | JUMPER TITLE WON BY GOLDEN GAVEL; Constat Knight, Early Star Also Triumph at Devon | True | Special to The New York Times | 1996-04-17 | RE0000724771 | B00000428057 | | | |
| 1968-06-01 | 1968-06-01 | https://www.nytimes.com/1968/06/01/archives/st-johns-defeat-rutgers-nine-120-nyu-bows-to-temple-65-in-ncaa.html | ST. JOHN'S DEFEAT RUTGERS NINE, 12-0; N.Y.U. Bows to Temple, 6-5, in N.C.A.A. Playoffs | True | By Deane McGowenspecial to the New York Times | 1996-04-17 | RE0000724771 | B00000428057 | | | |
| 1968-06-01 | 1968-06-01 | https://www.nytimes.com/1968/06/01/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | Special to The New York Times | 1996-04-17 | RE0000724771 | B00000428057 | | | |
| 1968-06-01 | 1968-06-01 | https://www.nytimes.com/1968/06/01/archives/judith-ann-taylor-wed.html | Judith Ann Taylor Wed | True | Special to The New York Times | 1996-04-17 | RE0000724771 | B00000428057 | | | |
| 1968-06-01 | 1968-06-01 | https://www.nytimes.com/1968/06/01/archives/issues-include-a-medieval-language.html | Issues Include a Medieval Language | True | By Eric Pacespecial To the New York Times | 1996-04-17 | RE0000724771 | B00000428057 | | | |
| 1968-06-01 | 1968-06-01 | https://www.nytimes.com/1968/06/01/archives/french-crisis-stirs-senegal-clashes.html | French Crisis Stirs Senegal Clashes | True | By Lloyd Garrisonspecial To the New York Times | 1996-04-17 | RE0000724771 | B00000428057 | | | |
| 1968-06-01 | 1968-06-01 | https://www.nytimes.com/1968/06/01/archives/products-research-plans-acquisition-of-k-j-quinn.html | Products Research Plans Acquisition of K. J. Quinn | True | | 1996-04-17 | RE0000724771 | B00000428057 | | | |
| 1968-06-01 | 1968-06-01 | https://www.nytimes.com/1968/06/01/archives/contract-agreement-averts-strike-at-9-gimbels-stores.html | Contract Agreement Averts Strike at 9 Gimbels Stores | True | | 1996-04-17 | RE0000724771 | B00000428057 | | | |
| 1968-06-01 | 1968-06-01 | https://www.nytimes.com/1968/06/01/archives/dr-robert-ferguson.html | DR. ROBERT FERGUSON | True | Special to The New York Times | 1996-04-17 | RE0000724771 | B00000428057 | | | |
| 1968-06-01 | 1968-06-01 | https://www.nytimes.com/1968/06/01/archives/a-busy-schedule-of-new-issues-set-a-chain-of-retail-outlets-among.html | A BUSY SCHEDULE OF NEW ISSUES SET; A Chain of Retail Outlets Among Stock Offerings | True | By Leonard Sloane | 1996-04-17 | RE0000724771 | B00000428057 | | | |
| 1968-06-01 | 1968-06-01 | https://www.nytimes.com/1968/06/01/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1996-04-17 | RE0000724771 | B00000428057 | | | |
| 1968-06-01 | 1968-06-01 | https://www.nytimes.com/1968/06/01/archives/cabinet-aides-in-france-open-talks-with-unions-leadership-of-the.html | Cabinet Aides in France Open Talks With Unions; Leadership of the French Unions Is Pressing for Industry-by-Industry Settlements POLITICAL GOALS ARE PLACED ASIDE 35% Increase in Industrial Minimum Wage Is Decreed by Pompidou Government | True | By John L. Hessspecial To the New York Times | 1996-04-17 | RE0000724771 | B00000428057 | | | |
| 1968-06-01 | 1968-06-01 | https://www.nytimes.com/1968/06/01/archives/liberal-favored-in-texas-primary-donald-yarborough-likely-to-win.html | LIBERAL FAVORED IN TEXAS PRIMARY; Donald Yarborough Likely to Win Democratic Backing | True | By Martin Waldronspecial To the New York Times | 1996-04-17 | RE0000724771 | B00000428057 | | | |
| 1968-06-01 | 1968-06-01 | https://www.nytimes.com/1968/06/01/archives/other-flooded-areas.html | Other Flooded Areas | True | | 1996-04-17 | RE0000724771 | B00000428057 | | | |
| 1968-06-01 | 1968-06-01 | https://www.nytimes.com/1968/06/01/archives/pan-american-airways-earnings-drop.html | Pan American Airways Earnings Drop | True | | 1996-04-17 | RE0000724771 | B00000428057 | | | |
| 1968-06-01 | 1968-06-01 | https://www.nytimes.com/1968/06/01/archives/amex-pace-lags-but-stocks-climb-after-the-holiday.html | Amex Pace Lags But Stocks Climb After the Holiday | True | By Douglas W. Cray | 1996-04-17 | RE0000724771 | B00000428057 | | | |
| 1968-06-01 | 1968-06-01 | https://www.nytimes.com/1968/06/01/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1996-04-17 | RE0000724771 | B00000428057 | | | |
| 1968-06-01 | 1968-06-01 | https://www.nytimes.com/1968/06/01/archives/right-move-in-wrong-way.html | Right Move in Wrong Way | True | | 1996-04-17 | RE0000724771 | B00000428057 | | | |
| 1968-06-01 | 1968-06-01 | https://www.nytimes.com/1968/06/01/archives/us-is-silent-on-consulate-in-rhodesia.html | U.S. Is Silent on Consulate in Rhodesia | True | | 1996-04-17 | RE0000724771 | B00000428057 | | | |
| 1968-06-01 | 1968-06-01 | https://www.nytimes.com/1968/06/01/archives/steelworkers-and-alcoa-agree-on-pact-with-vacation-bonus.html | Steelworkers and Alcoa Agree On Pact With Vacation Bonus | True | By Damon Stetson | 1996-04-17 | RE0000724771 | B00000428057 | | | |
| 1968-06-01 | 1968-06-01 | https://www.nytimes.com/1968/06/01/archives/entries-in-storm-trysail-race.html | Entries in Storm Trysail Race | True | | 1996-04-17 | RE0000724771 | B00000428057 | | | |
| 1968-06-01 | 1968-06-01 | https://www.nytimes.com/1968/06/01/archives/state-body-backs-new-hudson-road-controversial-route-along-east.html | STATE BODY BACKS NEW HUDSON ROAD; Controversial Route Along East Bank Is Proposed | True | Special to The New York Times | 1996-04-17 | RE0000724771 | B00000428057 | | | |
| 1968-06-01 | 1968-06-01 | https://www.nytimes.com/1968/06/01/archives/crane-loses-bid-on-wabco-merger-us-judge-denies-a-stay-2-national.html | CRANE LOSES BID ON WABCO MERGER; U.S. Judge Denies a Stay -2 National Sugar Officers Cool to Haven Offer CRANE LOSES BID ON WABCO MERGER | True | By Isadore Barmash | 1996-04-17 | RE0000724771 | B00000428057 | | | |
| 1968-06-01 | 1968-06-01 | https://www.nytimes.com/1968/06/01/archives/81-vietnamese-kidnapped-by-vietcong-are-rescued.html | 81 Vietnamese Kidnapped by Vietcong Are Rescued | True | | 1996-04-17 | RE0000724771 | B00000428057 | | | |
| 1968-06-01 | 1968-06-01 | https://www.nytimes.com/1968/06/01/archives/granatelli-cites-restrictions.html | Granatelli Cites Restrictions | True | | 1996-04-17 | RE0000724771 | B00000428057 | | | |
| 1968-06-01 | 1968-06-01 | https://www.nytimes.com/1968/06/01/archives/federal-reserve-aiding-paris-to-support-value-of-the-franc-federal.html | Federal Reserve Aiding Paris To Support Value of the Franc; FEDERAL RESERVE SUPPORTING FRANC | True | By Edwin L. Dale Jr.special to the New York Times | 1996-04-17 | RE0000724771 | B00000428057 | | | |
| 1968-06-01 | 1968-06-01 | https://www.nytimes.com/1968/06/01/archives/army-crushes-navy-in-track-as-cadets-win-15-of-18-events.html | Army Crushes Navy in Track As Cadets Win 15 of 18 Events | True | By Gordon S. White Jr.special to the New York Times | 1996-04-17 | RE0000724771 | B00000428057 | | | |
| 1968-06-01 | 1968-06-01 | https://www.nytimes.com/1968/06/01/archives/coast-teachers-picket.html | Coast Teachers Picket | True | | 1996-04-17 | RE0000724771 | B00000428057 | | | |
| 1968-06-01 | 1968-06-01 | https://www.nytimes.com/1968/06/01/archives/mrs-t-a-phillips.html | MRS. T. A. PHILLIPS | True | Six. a.l to The New York Times | 1996-04-17 | RE0000724771 | B00000428057 | | | |
| 1968-06-01 | 1968-06-01 | https://www.nytimes.com/1968/06/01/archives/soviets-findings-on-venus-doubted-radar-places-the-planets-surface.html | SOVIET'S FINDINGS ON VENUS DOUBTED; Radar Places the Planet's Surface 20 Miles Lower | True | By Walter Sullivan | 1996-04-17 | RE0000724771 | B00000428057 | | | |
| 1968-06-01 | 1968-06-01 | https://www.nytimes.com/1968/06/01/archives/men-in-dark-suits-beware-mr-fish-is-coming-to-town.html | Men in Dark Suits, Beware; Mr. Fish Is Coming to Town | True | By Angela Taylonspecial To the New York Times | 1996-04-17 | RE0000724771 | B00000428057 | | | |
| 1968-06-01 | 1968-06-01 | https://www.nytimes.com/1968/06/01/archives/seminarys-president-plans-to-retire-in-70.html | Seminary's President Plans to Retire in '70 | True | | 1996-04-17 | RE0000724771 | B00000428057 | | | |
| 1968-06-01 | 1968-06-01 | https://www.nytimes.com/1968/06/01/archives/some-workers-defiant.html | Some Workers Defiant | True | Special to The New York Times | 1996-04-17 | RE0000724771 | B00000428057 | | | |
| 1968-06-01 | 1968-06-01 | https://www.nytimes.com/1968/06/01/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1996-04-17 | RE0000724771 | B00000428057 | | | |
| 1968-06-01 | 1968-06-01 | https://www.nytimes.com/1968/06/01/archives/dance-les-sylphides-by-the-bolshoi-fokines-version-puts-accent-on.html | Dance: 'Les Sylphides' by the Bolshoi; Fokine's Version Puts Accent on Bravura Maria Liapa Excels in the Only Male Role | True | By Clive Barnes | 1996-04-17 | RE0000724771 | B00000428057 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-06-01 | 1968-06-01 | https://www.nytimes.com/1968/06/01/archives/joseph-sherry-83-a-former-principal.html | JOSEPH SHERRY, 83, A FORMER PRINCIPAL | True | | 1996-04-17 | RE0000724771 | B00000428057 | | | |
| 1968-06-01 | 1968-06-01 | https://www.nytimes.com/1968/06/01/archives/silence-from-the-sea.html | Silence From the Sea | True | | 1996-04-17 | RE0000724771 | B00000428057 | | | |
| 1968-06-01 | 1968-06-01 | https://www.nytimes.com/1968/06/01/archives/frederick-pratt.html | FREDERICK PRATT | True | Special to 'The' New York Times | 1996-04-17 | RE0000724771 | B00000428057 | | | |
| 1968-06-01 | 1968-06-01 | https://www.nytimes.com/1968/06/01/archives/south-africas-attitude.html | South Africa's Attitude | True | Special to The New York Times | 1996-04-17 | RE0000724771 | B00000428057 | | | |
| 1968-06-01 | 1968-06-01 | https://www.nytimes.com/1968/06/01/archives/student-leaders-quiet-in-sorbonne-even-back-to-work-drive-fails-to.html | STUDENT LEADERS QUIET IN SORBONNE; Even Back - to - Work Drive Fails to Stir Them to Act | True | By Gloria Emersonspecial To The New York Times | 1996-04-17 | RE0000724771 | B00000428057 | | | |
| 1968-06-01 | 1968-06-01 | https://www.nytimes.com/1968/06/01/archives/north-american-rockwell-awarded-missile-contract.html | North American Rockwell Awarded Missile Contract | True | | 1996-04-17 | RE0000724771 | B00000428057 | | | |
| 1968-06-01 | 1968-06-01 | https://www.nytimes.com/1968/06/01/archives/unser-indianapolis-victor-gets-bid-to-drive-on-europes-grand-prix.html | Unser, Indianapolis Victor, Gets Bid to Drive on Europe's Grand Prix Circuit; GURNEY PROMISES HIM THE 'BEST CAR' Unser Ponders Sacrificing Large Financial Reward to Realize Old Ambition | True | | 1996-04-17 | RE0000724771 | B00000428057 | | | |
| 1968-06-01 | 1968-06-01 | https://www.nytimes.com/1968/06/01/archives/hundreds-battle-police-in-rome-in-a-protest-at-french-embassy.html | Hundreds Battle Police in Rome In a Protest at French Embassy | True | Special to The New York Times | 1996-04-17 | RE0000724771 | B00000428057 | | | |
| 1968-06-01 | 1968-06-01 | https://www.nytimes.com/1968/06/01/archives/berman-leasing-officer.html | Berman Leasing Officer | True | | 1996-04-17 | RE0000724771 | B00000428057 | | | |
| 1968-06-01 | 1968-06-01 | https://www.nytimes.com/1968/06/01/archives/share-offering-is-planned-for-diebold-venture-fund.html | Share Offering Is Planned For Diebold Venture Fund | True | | 1996-04-17 | RE0000724771 | B00000428057 | | | |
| 1968-06-01 | 1968-06-01 | https://www.nytimes.com/1968/06/01/archives/forward-pass-4-to-5-favorite-to-take-100th-running-of-the-belmont.html | Forward Pass 4-to-5 Favorite to Take 100th Running of the Belmont Today; COLT IS ON VERGE OF TRIPLE CROWN Calumet Farm Star Draws No. 4 Post — Nine Slated to Go in $161,450 Race | True | By Joe Nichols | 1996-04-17 | RE0000724771 | B00000428057 | | | |
| 1968-06-01 | 1968-06-01 | https://www.nytimes.com/1968/06/01/archives/japan-will-ease-duty-on-us-carbs-move-said-to-be-limited-to-engines.html | JAPAN WILL EASE DUTY ON U.S. CARBS; Move Said to Be Limited to Engines and Their Quotas JAPAN WILL EASE U.S. IMPORT DUTIES | True | | 1996-04-17 | RE0000724771 | B00000428057 | | | |
| 1968-06-01 | 1968-06-01 | https://www.nytimes.com/1968/06/01/archives/motorcycle-angle-parking-extended-here-to-sept-1.html | Motorcycle Angle Parking Extended Here to Sept. 1 | True | | 1996-04-17 | RE0000724771 | B00000428057 | | | |
| 1968-06-01 | 1968-06-01 | https://www.nytimes.com/1968/06/01/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1996-04-17 | RE0000724771 | B00000428057 | | | |
| 1968-06-01 | 1968-06-01 | https://www.nytimes.com/1968/06/01/archives/identity-withheld-in-cairo.html | Identity Withheld in Cairo | True | Special to The New York Times | 1996-04-17 | RE0000724771 | B00000428057 | | | |
| 1968-06-01 | 1968-06-01 | https://www.nytimes.com/1968/06/01/archives/3-young-frenchmen-here-back-aims-of-paris-students-in-riots.html | 3 Young Frenchmen Here Back Aims of Paris Students in Riots | True | By Kathleen Teltsch | 1996-04-17 | RE0000724771 | B00000428057 | | | |
| 1968-06-01 | 1968-06-01 | https://www.nytimes.com/1968/06/01/archives/hughes-asks-us-for-disaster-aid-to-flooded-areas-tells-president-of.html | HUGHES ASKS U.S. FOR DISASTER AID TO FLOODED AREAS; Tells President of 'Severe' Damage and Health Peril in Six Jersey Counties FIVE PERSONS ARE DEAD Drinking Water Pollution Is Feared -- Traffic Crowded on Inundated Roads HUGHES APPEALS FOR DISASTER AID | True | Special to The New York Times | 1996-04-17 | RE0000724771 | B00000428057 | | | |
| 1968-06-01 | 1968-06-01 | https://www.nytimes.com/1968/06/01/archives/adelphi-rejects-hofstra-merger.html | Adelphi Rejects Hofstra Merger | True | Special to The New York Times | 1996-04-17 | RE0000724771 | B00000428057 | | | |
| 1968-06-01 | 1968-06-01 | https://www.nytimes.com/1968/06/01/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1996-04-17 | RE0000724771 | B00000428057 | | | |
| 1968-06-01 | 1968-06-01 | https://www.nytimes.com/1968/06/01/archives/copper-producers-plan-prices-based-on-london-market-change-planned.html | Copper Producers Plan Prices Based On London Market; CHANGE PLANNED IN COPPER PRICING | True | By Gerd Wilcke | 1996-04-17 | RE0000724771 | B00000428057 | | | |
| 1968-06-01 | 1968-06-01 | https://www.nytimes.com/1968/06/01/archives/josephine-baker-leads-parade-backing-de-gaulle.html | Josephine Baker Leads Parade Backing de Gaulle | True | | 1996-04-17 | RE0000724771 | B00000428057 | | | |
| 1968-06-01 | 1968-06-01 | https://www.nytimes.com/1968/06/01/archives/de-gaulle-shakes-up-his-cabinet-labor-chiefs-seek-to-end-strike.html | DE GAULLE SHAKES UP HIS CABINET; LABOR CHIEFS SEEK TO END STRIKE; TANKS AT PARIS AFTER MANEUVERS; ELECTIONS JUNE 23 Tensions Are Eased as Opposition Accepts Challenge at Polls De Gaulle Shakes Up His Cabinet as Labor Union Chiefs Seek to End General Strike TANKS NEAR PARIS AFTER WAR GAMES Election Is Set for June 23 -- Opposition Parties Start to Prepare for Campaign | True | By Henry Tannerspecial To the New York Times | 1996-04-17 | RE0000724771 | B00000428057 | | | |
| 1968-06-01 | 1968-06-01 | https://www.nytimes.com/1968/06/01/archives/suzanne-murphy-a-bride.html | Suzanne Murphy a Bride | True | Special to The New York Times | 1996-04-17 | RE0000724771 | B00000428057 | | | |
| 1968-06-01 | 1968-06-01 | https://www.nytimes.com/1968/06/01/archives/search-for-the-scorpion-shifts-to-area-near-azores.html | Search for the Scorpion Shifts to Area Near Azores | True | By Joseph Novitskispecial To the New York Times | 1996-04-17 | RE0000724771 | B00000428057 | | | |
| 1968-06-01 | 1968-06-01 | https://www.nytimes.com/1968/06/01/archives/seaway-tonnage-fell-10-in-1967-ship-strike-and-a-decline-in-wheat.html | SEAWAY TONNAGE FELL 10% IN 1967; Ship Strike and a Decline in Wheat Sales Blamed | True | | 1996-04-17 | RE0000724771 | B00000428057 | | | |
| 1968-06-01 | 1968-06-01 | https://www.nytimes.com/1968/06/01/archives/vukovichs-7thplace-finish-earns-top-rookie-honors.html | Vukovich's 7th-Place Finish Earns Top Rookie Honors | True | | 1996-04-17 | RE0000724771 | B00000428057 | | | |
| 1968-06-01 | 1968-06-01 | https://www.nytimes.com/1968/06/01/archives/cards-down-mets-20-as-jaster-retires-first-23-men-st-louis-hurler.html | Cards Down Mets, 2-0, as Jaster Retires First 23 Men; ST. LOUIS HURLER GETS TWO-HITTER Gooszet's 8th-Inning Single Ends Perfect Streak -- Sawer Suffers Loss | True | By George Vecsey | 1996-04-17 | RE0000724771 | B00000428057 | | | |
| 1968-06-01 | 1968-06-01 | https://www.nytimes.com/1968/06/01/archives/paint-mars-envoys-home.html | Paint Mars Envoy's Home | True | | 1996-04-17 | RE0000724771 | B00000428057 | | | |
| 1968-06-01 | 1968-06-01 | https://www.nytimes.com/1968/06/01/archives/karen-anderson-is-married-to-william-barley-an-ad-man.html | Karen Anderson Is Married To William Barley, an Ad Man | True | Special to The New York Times | 1996-04-17 | RE0000724771 | B00000428057 | | | |
| 1968-06-01 | 1968-06-01 | https://www.nytimes.com/1968/06/01/archives/highspeed-train-plans-are-delayed.html | High-Speed Train Plans Are Delayed | True | By John D. Morrisspecial To the New York Times | 1996-04-17 | RE0000724771 | B00000428057 | | | |
| 1968-06-01 | 1968-06-01 | https://www.nytimes.com/1968/06/01/archives/farm-product-prices-advanced-during-the-month-ended-may-15.html | Farm Product Prices Advanced During the Month Ended May 15 | True | | 1996-04-17 | RE0000724771 | B00000428057 | | | |
| 1968-06-01 | 1968-06-01 | https://www.nytimes.com/1968/06/01/archives/susan-l-burr-bows-at-1-i-garden-party.html | Susan L. Burr Bows At 1. I. Garden Party | True | Special to The New York Times | 1996-04-17 | RE0000724771 | B00000428057 | | | |
| 1968-06-01 | 1968-06-01 | https://www.nytimes.com/1968/06/01/archives/liu-defeated-in-12th-42-in-ncaa-regional-play.html | L.I.U. Defeated in 12th, 4-2, In N.C.A.A. Regional Play | True | | 1996-04-17 | RE0000724771 | B00000428057 | | | |
| 1968-06-01 | 1968-06-01 | https://www.nytimes.com/1968/06/01/archives/arms-for-greece-protested.html | Arms for Greece Protested | True | GEORGE F. WELLWARTH | 1996-04-17 | RE0000724771 | B00000428057 | | | |
| 1968-06-01 | 1968-06-01 | https://www.nytimes.com/1968/06/01/archives/norfolk-school-plan-overthrown-by-court.html | Norfolk School Plan Overthrown by Court | True | | 1996-04-17 | RE0000724771 | B00000428057 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-06-01 | 1968-06-01 | https://www.nytimes.com/1968/06/01/archives/j-ludwig-of-hesse-j.html | j LUDWIG OF HESSE J | True | | 1996-04-17 | RE0000724771 | B00000428057 | | | |
| 1968-06-01 | 1968-06-01 | https://www.nytimes.com/1968/06/01/archives/bolstering-weak-regimes.html | Bolstering Weak Regimes | True | DANIEL ROTH | 1996-04-17 | RE0000724771 | B00000428057 | | | |
| 1968-06-01 | 1968-06-01 | https://www.nytimes.com/1968/06/01/archives/filling-an-unhealthy-void.html | Filling an Unhealthy Void | True | | 1996-04-17 | RE0000724771 | B00000428057 | | | |
| 1968-06-01 | 1968-06-01 | https://www.nytimes.com/1968/06/01/archives/rev-york-adam-king-100-senior-us-baptist-minister.html | Rev. York Adam King, 100; Senior U.S. Baptist Minister | True | | 1996-04-17 | RE0000724771 | B00000428057 | | | |
| 1968-06-01 | 1968-06-01 | https://www.nytimes.com/1968/06/01/archives/eisenhower-site-aid-asked.html | Eisenhower Site Aid Asked | True | | 1996-04-17 | RE0000724771 | B00000428057 | | | |
| 1968-06-01 | 1968-06-01 | https://www.nytimes.com/1968/06/01/archives/student-brutality.html | Student Brutality' | True | EUSTACE SELIGMAN | 1996-04-17 | RE0000724771 | B00000428057 | | | |
| 1968-06-01 | 1968-06-01 | https://www.nytimes.com/1968/06/01/archives/hundreds-protest-youth-corps-study.html | HUNDREDS PROTEST YOUTH CORPS STUDY | True | | 1996-04-17 | RE0000724771 | B00000428057 | | | |
| 1968-06-01 | 1968-06-01 | https://www.nytimes.com/1968/06/01/archives/stock-issues-of-11-concerns-put-on-100-margin-list.html | Stock Issues of 11 Concerns Put on 100% Margin List | True | | 1996-04-17 | RE0000724771 | B00000428057 | | | |
| 1968-06-01 | 1968-06-01 | https://www.nytimes.com/1968/06/01/archives/vietcong-squads-slip-into-saigon-military-units-are-attacked.html | VIETCONG SQUADS SLIP INTO SAIGON; Military Units Are Attacked -- Clashes Flare in Cholon | True | By Bernard Weinraubspecial To the New York Times | 1996-04-17 | RE0000724771 | B00000428057 | | | |
| 1968-06-01 | 1968-06-01 | https://www.nytimes.com/1968/06/01/archives/not-too-early-to-plan-for-christmas.html | Not Too Early' to Plan for Christmas | True | Special to The New York Times | 1996-04-17 | RE0000724771 | B00000428057 | | | |
| 1968-06-01 | 1968-06-01 | https://www.nytimes.com/1968/06/01/archives/gains-are-shown-by-french-stocks-shares-rise-on-continent-london.html | GAINS ARE SHOWN BY FRENCH STOCKS; Shares Rise on Continent -- London Market Firm | True | | 1996-04-17 | RE0000724771 | B00000428057 | | | |
| 1968-06-01 | 1968-06-01 | https://www.nytimes.com/1968/06/01/archives/article-3--no-title.html | Article 3 -- No Title | True | | 1996-04-17 | RE0000724771 | B00000428057 | | | |
| 1968-06-01 | 1968-06-01 | https://www.nytimes.com/1968/06/01/archives/trustee-graduated-at-sarah-lawrence.html | TRUSTEE GRADUATED AT SARAH LAWRENCE | True | Special to The New York Times | 1996-04-17 | RE0000724771 | B00000428057 | | | |
| 1968-06-01 | 1968-06-01 | https://www.nytimes.com/1968/06/01/archives/students-rampage-at-high-school-here.html | STUDENTS RAMPAGE AT HIGH SCHOOL HERE | True | | 1996-04-17 | RE0000724771 | B00000428057 | | | |
| 1968-06-01 | 1968-06-01 | https://www.nytimes.com/1968/06/01/archives/two-soviet-athletes-retire.html | Two Soviet Athletes Retire | True | | 1996-04-17 | RE0000724771 | B00000428057 | | | |
| 1968-06-01 | 1968-06-01 | https://www.nytimes.com/1968/06/01/archives/mccarthy-renews-kennedy-attack-taunts-rival-on-suggestion-that-he.html | MCCARTHY RENEWS KENNEDY ATTACK; Taunts Rival on Suggestion That He Might Quit Race | True | By E. W. Kenworthyspecial To the New York Times | 1996-04-17 | RE0000724771 | B00000428057 | | | |
| 1968-06-01 | 1968-06-01 | https://www.nytimes.com/1968/06/01/archives/soviet-criticizes-de-gaulle-speech-initial-reply-to-his-attack-on.html | SOVIET CRITICIZES DE GAULLE SPEECH; Initial Reply to His Attack on Communism Is Cautious | True | By Henry Kammspecial To the New York Times | 1996-04-17 | RE0000724771 | B00000428057 | | | |
| 1968-06-01 | 1968-06-01 | https://www.nytimes.com/1968/06/01/archives/ganges-ferry-capsizes.html | Ganges Ferry Capsizes | True | | 1996-04-17 | RE0000724771 | B00000428057 | | | |
| 1968-06-01 | 1968-06-01 | https://www.nytimes.com/1968/06/01/archives/money-still-tight-as-deficit-climbs-but-other-indicators-hint-at.html | MONEY STILL TIGHT AS DEFICIT CLIMBS; But Other Indicators Hint at Pause in Federal Reserve's Restrictive Policies SHORT-TERM RATES EASE Reserves of Member Banks Increase a Bit, Indicating Monetary Expansion RESERVE DEFICIT SHOWS SHARP RISE | True | By H. Erich Heinemann | 1996-04-17 | RE0000724771 | B00000428057 | | | |
| 1968-06-01 | 1968-06-01 | https://www.nytimes.com/1968/06/01/archives/belmont-swings-for-a-night.html | Belmont Swings for a Night | True | By Enid Nemy | 1996-04-17 | RE0000724771 | B00000428057 | | | |
| 1968-06-01 | 1968-06-01 | https://www.nytimes.com/1968/06/01/archives/tigers-top-yanks-10-lolich-triumphs-on-horton-homer-drive-in-7th-in.html | Tigers Top Yanks, 1-0; LOLICH TRIUMPHS ON HORTON HOMER Drive in 7th Inning Sends Stottlemyre to Defeat -- Each Team Gets 4 Hits | True | By Leonard Koppettspecial To the New York Times | 1996-04-17 | RE0000724771 | B00000428057 | | | |
| 1968-06-01 | 1968-06-01 | https://www.nytimes.com/1968/06/01/archives/indians-down-senators-83.html | Indians Down Senators, 8-3 | True | | 1996-04-17 | RE0000724771 | B00000428057 | | | |
| 1968-06-01 | 1968-06-01 | https://www.nytimes.com/1968/06/01/archives/orioles-lose-30-to-bell-of-red-sox-harrelson-homer-helps-end-boston.html | ORIOLES LOSE, 3-0, TO BELL OF RED SOX; Harrelson Homer Helps End Boston Losing Streak | True | | 1996-04-17 | RE0000724771 | B00000428057 | | | |
| 1968-06-01 | 1968-06-01 | https://www.nytimes.com/1968/06/01/archives/maintaining-the-20cent-fare.html | Maintaining the 20-cent Fare | True | | 1996-04-17 | RE0000724771 | B00000428057 | | | |
| 1968-06-01 | 1968-06-01 | https://www.nytimes.com/1968/06/01/archives/reds-are-victors-over-phillies-54-whitfields-2run-single-in-seventh.html | REDS ARE VICTORS OVER PHILLIES, 5-4; Whitfield's 2-Run Single in Seventh Wins for Nolan | True | | 1996-04-17 | RE0000724771 | B00000428057 | | | |
| 1968-06-01 | 1968-06-01 | https://www.nytimes.com/1968/06/01/archives/angels-blank-athletics.html | Angels Blank Athletics | True | | 1996-04-17 | RE0000724771 | B00000428057 | | | |
| 1968-06-01 | 1968-06-01 | https://www.nytimes.com/1968/06/01/archives/end-papers.html | End Papers | True | | 1996-04-17 | RE0000724771 | B00000428057 | | | |
| 1968-06-01 | 1968-06-01 | https://www.nytimes.com/1968/06/01/archives/fry-ailing-resigns-as-lutheran-head.html | Fry, Ailing, Resigns as Lutheran Head | True | By George Dugan | 1996-04-17 | RE0000724771 | B00000428057 | | | |
| 1968-06-01 | 1968-06-01 | https://www.nytimes.com/1968/06/01/archives/steamer-african-queen-to-aid-in-cancer-drive.html | Steamer African Queen To Aid in Cancer Drive | True | | 1996-04-17 | RE0000724771 | B00000428057 | | | |
| 1968-06-01 | 1968-06-01 | https://www.nytimes.com/1968/06/01/archives/australian-prime-minister-visits-un-headquarters.html | Australian Prime Minister Visits U.N. Headquarters | True | Special to The New York Times | 1996-04-17 | RE0000724771 | B00000428057 | | | |
| 1968-06-01 | 1968-06-01 | https://www.nytimes.com/1968/06/01/archives/economic-advisers-named.html | Economic Advisers Named | True | | 1996-04-17 | RE0000724771 | B00000428057 | | | |
| 1968-06-01 | 1968-06-01 | https://www.nytimes.com/1968/06/01/archives/teacher-corps-unit-named-by-johnson.html | TEACHER CORPS UNIT NAMED BY JOHNSON | True | | 1996-04-17 | RE0000724771 | B00000428057 | | | |
| 1968-06-01 | 1968-06-01 | https://www.nytimes.com/1968/06/01/archives/7-listed-to-start-in-westbury-trot-halifax-hanover-withdrawn-from.html | 7 LISTED TO START IN WESTBURY TROT; Halifax Hanover Withdrawn From Rich Race Tonight | True | By Louis Effratspecial To the New York Times | 1996-04-17 | RE0000724771 | B00000428057 | | | |
| 1968-06-01 | 1968-06-01 | https://www.nytimes.com/1968/06/01/archives/lumber-production-fell-76-in-week.html | LUMBER PRODUCTION FELL 7.6% IN WEEK | True | | 1996-04-17 | RE0000724771 | B00000428057 | | | |
| 1968-06-01 | 1968-06-01 | https://www.nytimes.com/1968/06/01/archives/edwin-dickinson-exhibition-at-graham-small-early-drawings-and-oils.html | Edwin Dickinson Exhibition at Graham; Small Early Drawings and Oils on View | True | By John Canaday | 1996-04-17 | RE0000724771 | B00000428057 | | | |
| 1968-06-01 | 1968-06-01 | https://www.nytimes.com/1968/06/01/archives/article-11--no-title.html | Article 11 -- No Title | True | | 1996-04-17 | RE0000724771 | B00000428057 | | | |
| 1968-06-01 | 1968-06-01 | https://www.nytimes.com/1968/06/01/archives/topics-the-commencement-day-uprising-class-of-31.html | Topics: The Commencement Day Uprising (Class of '31) | True | By A. H. Raskin | 1996-04-17 | RE0000724771 | B00000428057 | | | |
| 1968-06-01 | 1968-06-01 | https://www.nytimes.com/1968/06/01/archives/favored-la-lagune-takes-english-oaks.html | FAVORED LA LAGUNE TAKES ENGLISH OAKS | True | | 1996-04-17 | RE0000724771 | B00000428057 | | | |
| 1968-06-01 | 1968-06-01 | https://www.nytimes.com/1968/06/01/archives/13-argentine-artists-quit-show-to-protest-censorship.html | 13 Argentine Artists Quit Show to Protest Censorship | True | Special to The New York Times | 1996-04-17 | RE0000724771 | B00000428057 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-06-01 | 1968-06-01 | https://www.nytimes.com/1968/06/01/archives/un-atomic-draft-revised-to-aid-smaller-countries-us-and-soviet-bow.html | U.N. Atomic Draft Revised To Aid Smaller Countries; U.S. and Soviet Bow to Complaints and Strengthen Guarantees in Treaty to Curb Nuclear Weapons Spread U.S.-SOVIET DRAFT ON ARMS REVISED | True | By Sam Pope Brewerspecial To the New York Times | 1996-04-17 | RE0000724771 | B00000428057 | | | |
| 1968-06-01 | 1968-06-01 | https://www.nytimes.com/1968/06/01/archives/credit-markets-show-an-advance-prices-spurred-by-johnson-statement.html | CREDIT MARKETS SHOW AN ADVANCE; Prices Spurred by Johnson Statement on Spending Credit Markets: Stand on Spending Spurs Prices | True | By Robert D. Hershey Jr. | 1996-04-17 | RE0000724771 | B00000428057 | | | |
| 1968-06-01 | 1968-06-01 | https://www.nytimes.com/1968/06/01/archives/ford-equals-world-record-for-100meter-dash-in-010.html | Ford Equals World Record For 100-Meter Dash in 0:10 | True | | 1996-04-17 | RE0000724771 | B00000428057 | | | |
| 1968-06-01 | 1968-06-01 | https://www.nytimes.com/1968/06/01/archives/stormy-panamanian-arnulfo-arias.html | Stormy Panamanian; Arnulfo Arias | True | Special to The New York Times | 1996-04-17 | RE0000724771 | B00000428057 | | | |
| 1968-06-01 | 1968-06-01 | https://www.nytimes.com/1968/06/01/archives/store-sales-increase.html | Store Sales Increase | True | Special to The New York Times | 1996-04-17 | RE0000724771 | B00000428057 | | | |
| 1968-06-02 | 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/new-code-defines-students-rights-law-group-at-n-y-u-devises-model.html | NEW CODE DEFINES STUDENTS' RIGHTS; Law Group at N. Y. U. Devises Model to Extend Freedoms | True | | 1996-04-17 | RE0000724781 | B00000429731 | | | |
| 1968-06-02 | 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/outdoor-dog-show-scene-shifts-to-connecticut-next-weekend.html | Outdoor Dog Show Scene Shifts To Connecticut Next Weekend | True | | 1996-04-17 | RE0000724781 | B00000429731 | | | |
| 1968-06-02 | 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/addressing-the-class-of-68.html | Addressing The Class Of '68 | True | F.M.H. | 1996-04-17 | RE0000724781 | B00000429731 | | | |
| 1968-06-02 | 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/time-of-the-buyers-city-sings-its-hello-time-of-buyers-city-sings-a.html | Time of the Buyers: City Sings Its Hello; Time of Buyers: City Sings a Hello | True | By Isadore Barmash | 1996-04-17 | RE0000724781 | B00000429731 | | | |
| 1968-06-02 | 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/a-true-innocent.html | A TRUE INNOCENT? | True | ROBERT J. CAHN | 1996-04-17 | RE0000724781 | B00000429731 | | | |
| 1968-06-02 | 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1996-04-17 | RE0000724781 | B00000429731 | | | |
| 1968-06-02 | 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/readers-digest-drops-new-book-work-critical-of-advertising-was-due.html | READER'S DIGEST DROPS NEW BOOK; Work Critical of Advertising Was Due Wednesday | True | By Henry Raymont | 1996-04-17 | RE0000724781 | B00000429731 | | | |
| 1968-06-02 | 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/for-cooler-nights.html | For Cooler Nights | True | By Bernard Gladstone | 1996-04-17 | RE0000724781 | B00000429731 | | | |
| 1968-06-02 | 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/editorial-cartoon-4-no-title.html | Editorial Cartoon 4 -- No Title | True | | 1996-04-17 | RE0000724781 | B00000429731 | | | |
| 1968-06-02 | 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/us-asked-to-watch-carolina-balloting.html | U.S. ASKED TO WATCH CAROLINA BALLOTING | True | Special to The New York Times | 1996-04-17 | RE0000724781 | B00000429731 | | | |
| 1968-06-02 | 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/us-defector-returns.html | U.S. Defector Returns | True | | 1996-04-17 | RE0000724781 | B00000429731 | | | |
| 1968-06-02 | 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/liquor-stores-rise-as-bars-dwindle-state-revenue-increases-from.html | LIQUOR STORES RISE AS BARS DWINDLE; State Revenue Increases From Alcoholic Beverages | True | By Charles Grutzner | 1996-04-17 | RE0000724781 | B00000429731 | | | |
| 1968-06-02 | 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/a-watery-playground-in-the-heart-of-the-canadian-prairie.html | A Watery Playground in the Heart of the Canadian Prairie | True | By Robert Moon | 1996-04-17 | RE0000724781 | B00000429731 | | | |
| 1968-06-02 | 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/67-loans-listed-by-market-bloc.html | 67 Loans Listed By Market Bloc | True | | 1996-04-17 | RE0000724781 | B00000429731 | | | |
| 1968-06-02 | 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/eagles-sign-eight-players.html | Eagles Sign Eight Players | True | | 1996-04-17 | RE0000724781 | B00000429731 | | | |
| 1968-06-02 | 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/fairmount-victor-in-cricket.html | Fairmount Victor in Cricket | True | | 1996-04-17 | RE0000724781 | B00000429731 | | | |
| 1968-06-02 | 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/queens-playhouse-unit-schedules-a-reception.html | Queens Playhouse Unit Schedules a Reception | True | | 1996-04-17 | RE0000724781 | B00000429731 | | | |
| 1968-06-02 | 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/karen-koury-bride-of-james-p-gifford.html | Karen Koury Bride Of James P. Gifford | True | Special to The New York Times | 1996-04-17 | RE0000724781 | B00000429731 | | | |
| 1968-06-02 | 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/review-1-no-title.html | Review 1 -- No Title | True | | 1996-04-17 | RE0000724781 | B00000429731 | | | |
| 1968-06-02 | 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/winnie-was-not-poohpoohed-winnie-was-not-poohpoohed.html | Winnie Was Not Pooh-poohed; Winnie Was Not Pooh-poohed | True | By George A. Woods | 1996-04-17 | RE0000724781 | B00000429731 | | | |
| 1968-06-02 | 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/philadelphia-buildings-fall.html | Philadelphia Buildings Fall | True | | 1996-04-17 | RE0000724781 | B00000429731 | | | |
| 1968-06-02 | 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/anne-cleveland-is-wed-to-jan-henryk-kalicki.html | Anne Cleveland Is Wed To Jan Henryk Kalicki | True | Special to The New York Times | 1996-04-17 | RE0000724781 | B00000429731 | | | |
| 1968-06-02 | 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/us-stays-with-foursome-for-zone-cup-tennis-final.html | U.S. Stays With Foursome For Zone Cup Tennis Final | True | | 1996-04-17 | RE0000724781 | B00000429731 | | | |
| 1968-06-02 | 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/angry-young-woman-now-osbornes-angry-young-woman.html | Angry Young Woman; Now, Osborne's Angry Young Woman | True | By Martin Esslin London. | 1996-04-17 | RE0000724781 | B00000429731 | | | |
| 1968-06-02 | 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/exports-of-rice-by-red-china-off.html | Exports of Rice By Red China Off | True | Special to The New York Times | 1996-04-17 | RE0000724781 | B00000429731 | | | |
| 1968-06-02 | 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/a-big-day-for-santa-fe-a-century-or-so-later.html | A Big Day for Santa Fe A Century (or So) Later | True | By John V. Young | 1996-04-17 | RE0000724781 | B00000429731 | | | |
| 1968-06-02 | 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/mint-errors-delight-collectors.html | Mint Errors Delight Collectors | True | By Thomas V. Haney | 1996-04-17 | RE0000724781 | B00000429731 | | | |
| 1968-06-02 | 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/gi-athletes-train-for-olympics-and-to-stay-out-of-kp-duty.html | G.I. Athletes Train for Olympics And to Stay Out of K.P. Duty | True | By Bill Becker | 1996-04-17 | RE0000724781 | B00000429731 | | | |
| 1968-06-02 | 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/dr-will-ryan-dies-teacher-author-83.html | DR. WILL RYAN DIES; TEACHER, AUTHOR, 83 | True | Spe to The New York mas | 1996-04-17 | RE0000724781 | B00000429731 | | | |
| 1968-06-02 | 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/paving-the-way-into-utahs-high-cliff-country.html | Paving the Way Into Utah's High Cliff Country | True | By Jack Goodman | 1996-04-17 | RE0000724781 | B00000429731 | | | |
| 1968-06-02 | 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/arguments-grounds-flights-to-zanzibar.html | ARGUMENTS GROUNDS FLIGHTS TO ZANZIBAR | True | Special to The New York Times | 1996-04-17 | RE0000724781 | B00000429731 | | | |
| 1968-06-02 | 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/article-12-no-title.html | Article 12 -- No Title | True | Special to The New York Times | 1996-04-17 | RE0000724781 | B00000429731 | | | |
| 1968-06-02 | 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/manhattan-prep-beats-mounties-21.html | MANHATTAN PREP BEATS MOUNTIES, 2-1 | True | | 1996-04-17 | RE0000724781 | B00000429731 | | | |
| 1968-06-02 | 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/kaiser-fund-picks-woods-as-official.html | Kaiser Fund Picks Woods As Official | True | | 1996-04-17 | RE0000724781 | B00000429731 | | | |
| 1968-06-02 | 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/miss-mary-broderick-bride-of-john-willmani.html | Miss Mary Broderick ! Bride of John Willmanl | True | pcetal to The N Ycef| Times I | 1996-04-17 | RE0000724781 | B00000429731 | | | |
| 1968-06-02 | 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/paris-talking-clock-silenced-by-the-strike.html | Paris 'Talking Clock' Silenced by the Strike | True | Special to The New York Times | 1996-04-17 | RE0000724781 | B00000429731 | | | |
| 1968-06-02 | 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/ferns-to-grow-outdoors-and-in.html | Ferns to Grow Outdoors and In | True | By Molly Price | 1996-04-17 | RE0000724781 | B00000429731 | | | |
| 1968-06-02 | 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/thornton-lynn.html | Thornton -- Lynn | True | Special to The New York Times | 1996-04-17 | RE0000724781 | B00000429731 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-06-02 | 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/little-richard-beat-the-beatles-little-richard.html | Little Richard Beat The Beatles; Little Richard | True | By Albert Goldman | 1996-04-17 | RE0000724781 | B00000429731 | | | |
| 1968-06-02 | 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1996-04-17 | RE0000724781 | B00000429731 | | | |
| 1968-06-02 | 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/the-likes-of-leather.html | The likes of leather | True | By Patricia Peterson | 1996-04-17 | RE0000724781 | B00000429731 | | | |
| 1968-06-02 | 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/letter-to-the-editor-2-no-title.html | Letter to the Editor 2 -- No Title | True | EVA ROSENFELD. | 1996-04-17 | RE0000724781 | B00000429731 | | | |
| 1968-06-02 | 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/drought-intensifies-misery-in-ecuador-drought-is-intensifying.html | Drought Intensifies Misery in Ecuador; Drought Is Intensifying Misery of the Ecuadorians | True | By Paul L. Montgomery | 1996-04-17 | RE0000724781 | B00000429731 | | | |
| 1968-06-02 | 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/the-publishing-of-politics-the-publishing-of-politics.html | The Publishing of Politics; The Publishing of Politics | True | By Christopher Lehmann-Haupt | 1996-04-17 | RE0000724781 | B00000429731 | | | |
| 1968-06-02 | 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/humphrey-sews-up-the-delegates.html | Humphrey Sews Up The Delegates | True | | 1996-04-17 | RE0000724781 | B00000429731 | | | |
| 1968-06-02 | 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/nancy-a-nicosia-engaged-to-wed-e-o-moore-jr.html | Nancy A. Nicosia Engaged to Wed E. O. Moore Jr. | True | Special to The New York Times | 1996-04-17 | RE0000724781 | B00000429731 | | | |
| 1968-06-02 | 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/a-village-whose-name-is-peace-on-the-isle-of-cyprus.html | A Village Whose Name Is Peace on the Isle of Cyprus | True | By Jordan Jeffery | 1996-04-17 | RE0000724781 | B00000429731 | | | |
| 1968-06-02 | 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/church-in-boston-is-hub-of-dissent-arlington-streets-tradition.html | CHURCH IN BOSTON IS HUB OF DISSENT; Arlington Street's Tradition Traces to Abolitionists | True | By John H. Fenton | 1996-04-17 | RE0000724781 | B00000429731 | | | |
| 1968-06-02 | 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/contract-is-won-by-peabody-coal.html | Contract Is Won By Peabody Coal | True | Special to The New York Times | 1996-04-17 | RE0000724781 | B00000429731 | | | |
| 1968-06-02 | 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/wallace-slate-reported.html | Wallace Slate Reported | True | | 1996-04-17 | RE0000724781 | B00000429731 | | | |
| 1968-06-02 | 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/come-again.html | COME AGAIN | True | | 1996-04-17 | RE0000724781 | B00000429731 | | | |
| 1968-06-02 | 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/providence-church-grants-sanctuary-to-draft-foes.html | Providence Church Grants Sanctuary to Draft Foes | True | | 1996-04-17 | RE0000724781 | B00000429731 | | | |
| 1968-06-02 | 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/granatelli-keeps-throttle-open-in-his-desire-to-win-indy-500.html | Granatelli Keeps Throttle Open In His Desire to Win Indy 500 | True | By John S. Radosta | 1996-04-17 | RE0000724781 | B00000429731 | | | |
| 1968-06-02 | 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/chorus-of-the-young-to-perform-on-fresh-air-funds-91st-year.html | Chorus of the Young to Perform On Fresh Air Fund's 91st Year | True | | 1996-04-17 | RE0000724781 | B00000429731 | | | |
| 1968-06-02 | 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/an-exhibition-in-virginia-honors-katharine-cornell.html | An Exhibition in Virginia Honors Katharine Cornell | True | Special to The New York Times | 1996-04-17 | RE0000724781 | B00000429731 | | | |
| 1968-06-02 | 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/is-w-frank-jr-weds-peggy-millei.html | IS. W. Frank Jr. Weds Peggy Millei' | True | | 1996-04-17 | RE0000724781 | B00000429731 | | | |
| 1968-06-02 | 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/joint-sales-deal.html | Joint Sales Deal | True | | 1996-04-17 | RE0000724781 | B00000429731 | | | |
| 1968-06-02 | 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/30-hurt-in-clash-in-india.html | 30 Hurt in Clash in India | True | | 1996-04-17 | RE0000724781 | B00000429731 | | | |
| 1968-06-02 | 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/convention-urges-a-minority-party-freedom-and-peace-group-opens.html | CONVENTION URGES A MINORITY PARTY; Freedom and Peace Group Opens 2-Day Meeting | True | By C. Gerald Fraser | 1996-04-17 | RE0000724781 | B00000429731 | | | |
| 1968-06-02 | 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/peter-stillman-of-yale-marries-sarah-l-shields.html | Peter Stillman Of Yale Marries Sarah L. Shields | True | Spt-qkl to 'the New York Teacl | 1996-04-17 | RE0000724781 | B00000429731 | | | |
| 1968-06-02 | 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/top-salesman-who-likes-hot-competition.html | Top Salesman Who Likes Hot Competition | True | Special to The New York Times | 1996-04-17 | RE0000724781 | B00000429731 | | | |
| 1968-06-02 | 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/old-couples-costs-put-at-4200-year.html | OLD COUPLE'S COSTS PUT AT $4,200 YEAR | True | | 1996-04-17 | RE0000724781 | B00000429731 | | | |
| 1968-06-02 | 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/news-from-the-field-of-travel.html | News From the Field of Travel | True | | 1996-04-17 | RE0000724781 | B00000429731 | | | |
| 1968-06-02 | 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/capital-buses-act-to-curb-robberies.html | CAPITAL BUSES ACT TO CURB ROBBERIES | True | | 1996-04-17 | RE0000724781 | B00000429731 | | | |
| 1968-06-02 | 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/rusk-recovers-from-cold.html | Rusk Recovers From Cold | True | | 1996-04-17 | RE0000724781 | B00000429731 | | | |
| 1968-06-02 | 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/katzblau.html | KatzBlau | True | | 1996-04-17 | RE0000724781 | B00000429731 | | | |
| 1968-06-02 | 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/the-columbia-gymnasium-remains-a-problem-after-10-years-of-planning.html | The Columbia Gymnasium Remains a Problem After 10 Years of Planning | True | By Murray Schumach | 1996-04-17 | RE0000724781 | B00000429731 | | | |
| 1968-06-02 | 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/lowwilson.html | Low—Wilson | True | Bped to o New Yo mes | 1996-04-17 | RE0000724781 | B00000429731 | | | |
| 1968-06-02 | 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/the-right-of-a-patient-to-die-stressed-to-medical-graduates.html | The Right of a Patient to Die Stressed to Medical Graduates | True | | 1996-04-17 | RE0000724781 | B00000429731 | | | |
| 1968-06-02 | 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/students-headquarters-fired-on-in-toulouse-antigaullists-report.html | Students' Headquarters Fired On in Toulouse; Anti-Gaullists Report Attacks -- Police Fear Disorders Will Increase During Campaign | True | By Eric Pace | 1996-04-17 | RE0000724781 | B00000429731 | | | |
| 1968-06-02 | 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/spur-for-the-tax-bill.html | Spur for the Tax Bill | True | | 1996-04-17 | RE0000724781 | B00000429731 | | | |
| 1968-06-02 | 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/g-c-meyer-3d-and-miss-logan-marry-on-coast.html | G. C. Meyer 3d And Miss Logan Marry on Coast | True | Special to The New York Times | 1996-04-17 | RE0000724781 | B00000429731 | | | |
| 1968-06-02 | 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/brigham-young-wins-title.html | Brigham Young Wins Title | True | | 1996-04-17 | RE0000724781 | B00000429731 | | | |
| 1968-06-02 | 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/senegal-labor-officials-among-900-held-in-unrest.html | Senegal Labor Officials Among 900 Held in Unrest | True | | 1996-04-17 | RE0000724781 | B00000429731 | | | |
| 1968-06-02 | 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/a-year-after-the-sixday-war-israel-still-finds-that-in-victory.html | A year after the six-day war, Israel still finds that In Victory There Is No Peace; In victory there is no peace (cont.) | True | By Amnon Rubinstein | 1996-04-17 | RE0000724781 | B00000429731 | | | |
| 1968-06-02 | 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/police-officer-suspended-in-detroit-protest-inquiry.html | Police Officer Suspended In Detroit Protest Inquiry | True | Special to The New York Times | 1996-04-17 | RE0000724781 | B00000429731 | | | |
| 1968-06-02 | 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/epee-events-slated-today-in-paterson.html | EPEE EVENTS SLATED TODAY IN PATERSON | True | | 1996-04-17 | RE0000724781 | B00000429731 | | | |
| 1968-06-02 | 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/summer-reading-issue-summer-reading.html | SUMMER READING ISSUE; Summer Reading | True | By Clive Barnes | 1996-04-17 | RE0000724781 | B00000429731 | | | |
| 1968-06-02 | 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/rubell-to-swing-racquet-on-west-coast-for-year.html | Rubell to Swing Racquet on West Coast for Year | True | By Charles Friedman | 1996-04-17 | RE0000724781 | B00000429731 | | | |
| 1968-06-02 | 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/researchers-study-of-dinosaurs-shows-they-could-stand-erect.html | Researcher's Study of Dinosaurs Shows They Could Stand Erect | True | By John Noble Wilford | 1996-04-17 | RE0000724781 | B00000429731 | | | |
| 1968-06-02 | 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/wooldridge-takes-english-net-final.html | WOOLDRIDGE TAKES ENGLISH NET FINAL | True | | 1996-04-17 | RE0000724781 | B00000429731 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-06-02 | 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/greentree-colt-takes-belmont-stage-door-johnny-beats-forward-pass.html | GREENTREE COLT TAKES BELMONT; Stage Door Johnny Beats Forward Pass in Stakes | True | | 1996-04-17 | RE0000724781 | B00000429731 | | | |
| 1968-06-02 | 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/fair-will-offer-art-and-cookery.html | Fair Will Offer Art and Cookery | True | Special to The New York Times | 1996-04-17 | RE0000724781 | B00000429731 | | | |
| 1968-06-02 | 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/fino-considering-a-race-for-judge-democrats-see-a-chance-of-picking.html | FINO CONSIDERING A RACE FOR JUDGE; Democrats See a Chance of Picking Up House Seat | True | By Richard L. Madden | 1996-04-17 | RE0000724781 | B00000429731 | | | |
| 1968-06-02 | 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/boys-club-dinner-dance-i.html | Boys Club. 'Dinner Dance I | True | | 1996-04-17 | RE0000724781 | B00000429731 | | | |
| 1968-06-02 | 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/a-question-of-commitment-commitment.html | A Question Of Commitment; Commitment | True | | 1996-04-17 | RE0000724781 | B00000429731 | | | |
| 1968-06-02 | 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/dam-a-threat-to-white-water.html | DAM A THREAT TO WHITE WATER | True | | 1996-04-17 | RE0000724781 | B00000429731 | | | |
| 1968-06-02 | 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/jean-fabry-dies-in-france-at-91-adviser-to-marshal-joffre-was.html | JEAN FABRY DIES IN FRANCE AT 91; Adviser to Marshal Joffre Was Journalist in Thirties | True | | 1996-04-17 | RE0000724781 | B00000429731 | | | |
| 1968-06-02 | 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/horse-show-unit-votes-to-accept-gymkhanas.html | Horse Show Unit Votes To Accept Gymkhanas | True | Special to The New York Times | 1996-04-17 | RE0000724781 | B00000429731 | | | |
| 1968-06-02 | 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/barbara-hetzel-wed-in-syracuse.html | Barbara Hetzel Wed in Syracuse | True | IlpoCllLl to The New York Times | 1996-04-17 | RE0000724781 | B00000429731 | | | |
| 1968-06-02 | 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/joann-bonanssa-is-wed.html | Joann Bonanssa Is Wed | True | | 1996-04-17 | RE0000724781 | B00000429731 | | | |
| 1968-06-02 | 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/too-bad-because-at-first-it-sounded-so-good.html | Too Bad, Because At First It Sounded So Good | True | By John Canaday | 1996-04-17 | RE0000724781 | B00000429731 | | | |
| 1968-06-02 | 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/but-in-some-ways-its-already-after-de-gaulle.html | But in Some Ways It's Already 'After de Gaulle' | True | | 1996-04-17 | RE0000724781 | B00000429731 | | | |
| 1968-06-02 | 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/nuptials-for-victoria-h-emery-and-reuben-buck-robertson-3d.html | Nuptials for Victoria H. Emery And Reuben Buck Robertson 3d | True | | 1996-04-17 | RE0000724781 | B00000429731 | | | |
| 1968-06-02 | 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/info-880-wins-dash-at-chicago-assumes-lead-in-stretch-renewed-vigor.html | INFO $8.80, WINS DASH AT CHICAGO; Assumes Lead in Stretch – Renewed Vigor Takes 2d | True | | 1996-04-17 | RE0000724781 | B00000429731 | | | |
| 1968-06-02 | 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/general-gives-up-czech-party-post-cudefense-chief-concedes-he-tried.html | GENERAL GIVES UP CZECH PARTY POST; Ex-Defense Chief Concedes He Tried to Aid Novotny | True | By Tad Szulc | 1996-04-17 | RE0000724781 | B00000429731 | | | |
| 1968-06-02 | 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/rockefeller-backs-drive-by-czechs-calls-action-by-neighbors-bar-to.html | ROCKEFELLER BACKS DRIVE BY CZECHS; Calls Action by Neighbors Bar to U.S.-Soviet Ties | True | | 1996-04-17 | RE0000724781 | B00000429731 | | | |
| 1968-06-02 | 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/coldwater-plane-disabled.html | Coldwater Plane Disabled | True | | 1996-04-17 | RE0000724781 | B00000429731 | | | |
| 1968-06-02 | 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/postscript-to-the-story-of-seventh-street-postscript-to-the-story.html | Postscript to the Story of Seventh Street; Postscript to the story of Seventh Street (cont.) | True | By Julius Duscha | 1996-04-17 | RE0000724781 | B00000429731 | | | |
| 1968-06-02 | 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/article-21-no-title.html | Article 21 – No Title | True | | 1996-04-17 | RE0000724781 | B00000429731 | | | |
| 1968-06-02 | 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/son-te-mrs-youngman.html | Son te Mrs. Youngman | True | | 1996-04-17 | RE0000724781 | B00000429731 | | | |
| 1968-06-02 | 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/judith-browns-nuptials-special-to-the-new-york-times.html | Judith Brown's Nuptials Special to The New York Times | True | | 1996-04-17 | RE0000724781 | B00000429731 | | | |
| 1968-06-02 | 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/stocks-up-and-active-on-amex-and-counter.html | Stocks Up and Active On Amex and Counter | True | By Douglas W. Cray | 1996-04-17 | RE0000724781 | B00000429731 | | | |
| 1968-06-02 | 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/st-johns-and-n-y-u-gain-district-2-national-collegiate-baseball.html | St. John's and N. Y. U. Gain District 2 National Collegiate Baseball Final; REDMEN TRIUMPH OVER TEMPLE, 2-0 | True | By Deane McGowen | 1996-04-17 | RE0000724781 | B00000429731 | | | |
| 1968-06-02 | 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/moral-issues-in-draft.html | Moral Issues in Draft | True | | 1996-04-17 | RE0000724781 | B00000429731 | | | |
| 1968-06-02 | 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/johnson-to-weigh-jersey-flood-aid-governor-flies-over-area-as-water.html | JOHNSON TO WEIGH JERSEY FLOOD AID; Governor Flies Over Area as Water Level Falls | True | By David K. Shipler | 1996-04-17 | RE0000724781 | B00000429731 | | | |
| 1968-06-02 | 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/another-opinion-attack-on-the-left.html | Another Opinion; Attack on the Left | True | | 1996-04-17 | RE0000724781 | B00000429731 | | | |
| 1968-06-02 | 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/3-women-sparkle-in-title-lacrosse.html | 3 WOMEN SPARKLE IN TITLE LACROSSE | True | | 1996-04-17 | RE0000724781 | B00000429731 | | | |
| 1968-06-02 | 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/californias-route-of-broken-dreams-recalls-gold-rush.html | California's Route Of Broken Dreams Recalls Gold Rush | True | By Phillip King Brown | 1996-04-17 | RE0000724781 | B00000429731 | | | |
| 1968-06-02 | 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/mrs-lawrence-has-child.html | Mrs. Lawrence Has Child | True | | 1996-04-17 | RE0000724781 | B00000429731 | | | |
| 1968-06-02 | 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/degrees-of-15-columbia-seniors-delayed-pending-protest-inquiry.html | Degrees of 15 columbia seniors delayed Pending Protest Inquiry | True | | 1996-04-17 | RE0000724781 | B00000429731 | | | |
| 1968-06-02 | 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/move-begins-here-to-put-wallace-on-state-ballot.html | Move Begins Here to Put Wallace on State Ballot | True | | 1996-04-17 | RE0000724781 | B00000429731 | | | |
| 1968-06-02 | 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/shapiro-wins-tennis-title.html | Shapiro Wins Tennis Title | True | | 1996-04-17 | RE0000724781 | B00000429731 | | | |
| 1968-06-02 | 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/why-buy-a-ball-club.html | Why Buy a Ball Club? | True | | 1996-04-17 | RE0000724781 | B00000429731 | | | |
| 1968-06-02 | 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/kennedy-taking-campaign-risks-mob-scenes-and-long-days-are-routine.html | KENNEDY TAKING CAMPAIGN RISKS; ' Mob Scenes' and Long Days Are Routine on Coast | True | By John Herbers | 1996-04-17 | RE0000724781 | B00000429731 | | | |
| 1968-06-02 | 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/3130mile-sail-to-newport-begins-in-rain-and-light-aire-35-boats.html | 3,130-Mile Sail to Newport Begins in Rain and Light Aire; 35 BOATS TOWED TO STARTING LINE | True | | 1996-04-17 | RE0000724781 | B00000429731 | | | |
| 1968-06-02 | 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/nations-honoring-olympic-games.html | Nations Honoring Olympic Games | True | By David Lidman | 1996-04-17 | RE0000724781 | B00000429731 | | | |
| 1968-06-02 | 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/for-kennedy-its-california-or-bust.html | For Kennedy, It's California or Bust | True | | 1996-04-17 | RE0000724781 | B00000429731 | | | |
| 1968-06-02 | 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/eagle-nine-picks-captain.html | Eagle Nine Picks Captain | True | | 1996-04-17 | RE0000724781 | B00000429731 | | | |
| 1968-06-02 | 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/summer-kitchen.html | Summer Kitchen | True | By Nika Hazelton | 1996-04-17 | RE0000724781 | B00000429731 | | | |
| 1968-06-02 | 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/so-illinois-ohio-advance.html | So. Illinois, Ohio Advance | True | | 1996-04-17 | RE0000724781 | B00000429731 | | | |
| 1968-06-02 | 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1996-04-17 | RE0000724781 | B00000429731 | | | |
| 1968-06-02 | 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/a-bygone-era-is-reborn-at-belmont.html | A Bygone Era Is Reborn at Belmont | True | | 1996-04-17 | RE0000724781 | B00000429731 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-06-02 | 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1996-04-17 | RE0000724781 | B00000429731 | | | |
| 1968-06-02 | 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/negro-is-opposing-daley-candidate-publisher-in-chicago-defies.html | NEGRO IS OPPOSING DALEY CANDIDATE; Publisher in Chicago Defies Hierarchy in House Race | True | By Donald Janson | 1996-04-17 | RE0000724781 | B00000429731 | | | |
| 1968-06-02 | 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/the-poor-a-realist-is-called-in-to-save-a-dream.html | The Poor; A Realist Is Called In To Save a Dream | True | | 1996-04-17 | RE0000724781 | B00000429731 | | | |
| 1968-06-02 | 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/soviet-launches-satellite.html | Soviet Launches Satellite | True | | 1996-04-17 | RE0000724781 | B00000429731 | | | |
| 1968-06-02 | 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/late-listings-are-given-for-tv-program-guests.html | Late Listings Are Given For TV Program Guests | True | | 1996-04-17 | RE0000724781 | B00000429731 | | | |
| 1968-06-02 | 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1996-04-17 | RE0000724781 | B00000429731 | | | |
| 1968-06-02 | 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/cowboys-sign-two-players.html | Cowboys Sign Two Players | True | | 1996-04-17 | RE0000724781 | B00000429731 | | | |
| 1968-06-02 | 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | 1996-04-17 | RE0000724781 | B00000429731 | | | |
| 1968-06-02 | 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/colgate-class-of-18-withholds-gift-to-spur-student-discipline.html | Colgate Class of '18 Withholds Gift to Spur Student Discipline | True | Special to The New York Times | 1996-04-17 | RE0000724781 | B00000429731 | | | |
| 1968-06-02 | 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/hailed-as-victory.html | Hailed as Victory | True | Special to The New York Times | 1996-04-17 | RE0000724781 | B00000429731 | | | |
| 1968-06-02 | 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/ying-wen-81-dies-extaiwan-general.html | YING WEN, 81, DIES; EX-TAIWAN GENERAL | True | Special to The New York Times | 1996-04-17 | RE0000724781 | B00000429731 | | | |
| 1968-06-02 | 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/ford-theater-plans-a-yearround-staff.html | FORD THEATER PLANS A YEAR-ROUND STAFF | True | Special to The New York Times | 1996-04-17 | RE0000724781 | B00000429731 | | | |
| 1968-06-02 | 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/editorial-cartoon-5-no-title.html | Editorial Cartoon 5 -- No Title | True | | 1996-04-17 | RE0000724781 | B00000429731 | | | |
| 1968-06-02 | 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/culture-is-as-culture-does.html | Culture Is As Culture Does | True | By Ada Louise Huxtable | 1996-04-17 | RE0000724781 | B00000429731 | | | |
| 1968-06-02 | 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/sports-of-the-times-no-kick-coming.html | Sports of The Times; No Kick Coming | True | By Arthur Daley | 1996-04-17 | RE0000724781 | B00000429731 | | | |
| 1968-06-02 | 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/article-19-no-title.html | Article 19 -- No Title | True | | 1996-04-17 | RE0000724781 | B00000429731 | | | |
| 1968-06-02 | 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/rep-gonzalez-is-forming-arriba-humphrey-group.html | Rep. Gonzalez Is Forming 'Arriba Humphrey' Group | True | Special to The New York Times | 1996-04-17 | RE0000724781 | B00000429731 | | | |
| 1968-06-02 | 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/stock-listing-gains-favor-of-insurers.html | Stock Listing Gains Favor Of Insurers | True | By Alexander R. Hammer | 1996-04-17 | RE0000724781 | B00000429731 | | | |
| 1968-06-02 | 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/red-china-accused-of-nuclear-war-aim.html | RED CHINA ACCUSED OF NUCLEAR WAR AIM | True | Special to The New York Times | 1996-04-17 | RE0000724781 | B00000429731 | | | |
| 1968-06-02 | 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/patrick-finally-runs-his-kind-of-race.html | Patrick Finally Runs His Kind of Race | True | Special to The New York Times | 1996-04-17 | RE0000724781 | B00000429731 | | | |
| 1968-06-02 | 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/deborah-mead-boas-married-to-richard-mitchell-of-nyu.html | Deborah Mead Boas Married To Richard Mitchell of N.Y.U. | True | Special to The New York Times | 1996-04-17 | RE0000724781 | B00000429731 | | | |
| 1968-06-02 | 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/therese-allebe-is-bride.html | Therese Allebe Is Bride | True | Special to The New York Times | 1996-04-17 | RE0000724781 | B00000429731 | | | |
| 1968-06-02 | 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/too-many-to-recall.html | Too Many to Recall | True | By Raymond Ericson | 1996-04-17 | RE0000724781 | B00000429731 | | | |
| 1968-06-02 | 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/secrecy-marked-de-gaulles-visit-germans-didnt-notice-him-at.html | SECRECY MARKED DE GAULLE'S VISIT; Germans Didn't Notice Him at Baden-Baden Airport | True | Special to The New York Times | 1996-04-17 | RE0000724781 | B00000429731 | | | |
| 1968-06-02 | 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/lindsay-presses-hunt-for-talent-to-fill-numerous-posts-in.html | Lindsay Presses Hunt for Talent to Fill Numerous Posts in Administration | True | By Seth S. King | 1996-04-17 | RE0000724781 | B00000429731 | | | |
| 1968-06-02 | 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/physicians-say-lung-transplant-will-be-successfully-developed.html | Physicians Say Lung Transplant Will Be Successfully Developed | True | By Richard D. Lyons | 1996-04-17 | RE0000724781 | B00000429731 | | | |
| 1968-06-02 | 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/committee-begins-inquiry.html | Committee Begins Inquiry | True | | 1996-04-17 | RE0000724781 | B00000429731 | | | |
| 1968-06-02 | 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/abortion-reform-urged.html | Abortion Reform Urged | True | | 1996-04-17 | RE0000724781 | B00000429731 | | | |
| 1968-06-02 | 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/mccarthy-assails-peace-talks-pace-says-administration-shares-blame.html | M'CARTHY ASSAILS PEACE TALKS PACE; Says Administration Shares Blame for Lack of Gains | True | By E. W. Kenworthy | 1996-04-17 | RE0000724781 | B00000429731 | | | |
| 1968-06-02 | 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/50000-czechs-expected-to-travel-to-west-in-1968.html | 500,000 Czechs Expected to Travel to West in 1968 | True | By Dana Adams Schmidt | 1996-04-17 | RE0000724781 | B00000429731 | | | |
| 1968-06-02 | 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/gen-robert-pepper-of-marines-73-dies.html | GEN. ROBERT PEPPER OF MARINES, 73, DIES | True | | 1996-04-17 | RE0000724781 | B00000429731 | | | |
| 1968-06-02 | 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/the-slant-step.html | The Slant Step | True | By Grace Glueck | 1996-04-17 | RE0000724781 | B00000429731 | | | |
| 1968-06-02 | 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/cards-agree-pitchers-are-king-but-they-wouldnt-ease-rules.html | Cards Agree Pitchers Are King, But They Wouldn't Ease Rules | True | By Joseph Durso | 1996-04-17 | RE0000724781 | B00000429731 | | | |
| 1968-06-02 | 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/the-last-dam.html | The Last Dam | True | | 1996-04-17 | RE0000724781 | B00000429731 | | | |
| 1968-06-02 | 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/west-germany-gains-first-soccer-triumph-over-england-10-on-late.html | West Germany Gains First Soccer Triumph Over England, 1-0, on Late Goal; 80,000 FANS SEE HANNOVER GAME | True | | 1996-04-17 | RE0000724781 | B00000429731 | | | |
| 1968-06-02 | 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/photo-work-today.html | Photo Work Today | True | By Jacob Deschin | 1996-04-17 | RE0000724781 | B00000429731 | | | |
| 1968-06-02 | 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/pacification-role-shifts-in-vietnam-emphasis-is-now-being-put-on.html | PACIFICATION ROLE SHIFTS IN VIETNAM; Emphasis Is Now Being Put on Security in Hamlets | True | By Bernard Weinraub | 1996-04-17 | RE0000724781 | B00000429731 | | | |
| 1968-06-02 | 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/susan-sachs-married-to-arthur-wedemeyer.html | Susan Sachs Married ] To Arthur Wedemeyer | True | [ SpLl to Th Nw Took Tm i | 1996-04-17 | RE0000724781 | B00000429731 | | | |
| 1968-06-02 | 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1996-04-17 | RE0000724781 | B00000429731 | | | |
| 1968-06-02 | 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/patient-dies-in-richmond.html | Patient Dies In Richmond | True | | 1996-04-17 | RE0000724781 | B00000429731 | | | |
| 1968-06-02 | 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/de-gaulle-digs-in-for-a-long-battle.html | De Gaulle Digs In for a Long Battle | True | | 1996-04-17 | RE0000724781 | B00000429731 | | | |
| 1968-06-02 | 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/czechoslovakia-russians-and-the-sandbox-plot.html | Czechoslovakia, Russians and the 'Sand-Box Plot' | True | | 1996-04-17 | RE0000724781 | B00000429731 | | | |
| 1968-06-02 | 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/they-grow-their-own-play-they-grow-their-own-play.html | They Grow Their Own Play; They Grow Their Own Play | True | By Walter Kerr | 1996-04-17 | RE0000724781 | B00000429731 | | | |
| 1968-06-02 | 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/british-seamen-get-pay-rise.html | British Seamen Get Pay Rise | True | | 1996-04-17 | RE0000724781 | B00000429731 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-06-02 | 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/in-the-eye-of-the-beholder.html | In the Eye of the Beholder | True | By C. D. B. Bryan | 1996-04-17 | RE0000724781 | B00000429731 | | | |
| 1968-06-02 | 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/mexicos-fabled-silver-city-of-catorce-in-comeback-bid.html | Mexico's Fabled Silver City Of Catorce in Comeback Bid | True | By Ralph F. Graves | 1996-04-17 | RE0000724781 | B00000429731 | | | |
| 1968-06-02 | 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/article-20-no-title.html | Article 20 -- No Title | True | | 1996-04-17 | RE0000724781 | B00000429731 | | | |
| 1968-06-02 | 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/gillette-puts-a-new-plant-at-andover.html | Gillette Puts A New Plant At Andover | True | Special to The New York Times | 1996-04-17 | RE0000724781 | B00000429731 | | | |
| 1968-06-02 | 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/first-noel-victor-in-monmouth-dash-defeats-twice-cited-by-2-lengths.html | FIRST NOEL VICTOR IN MONMOUTH DASH; Defeats Twice Cited by 2 Lengths in Six-Furlong Miss Woodford Stake | True | By Gerald Eskenazi | 1996-04-17 | RE0000724781 | B00000429731 | | | |
| 1968-06-02 | 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/gar-fury-etoile-sailing-victors-victoria-cottontail-cymbal-also-win.html | GAR, FURY, ETOILE SAILING VICTORS; Victoria, Cottontail, Cymbal Also Win in Y.R.A. Regatta | True | Special to The New York Times | 1996-04-17 | RE0000724781 | B00000429731 | | | |
| 1968-06-02 | 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/us-aides-discount-effect-of-protests-on-campus-war-studies.html | U.S. Aides Discount Effect of Protests on Campus War Studies | True | By Evert Clark | 1996-04-17 | RE0000724781 | B00000429731 | | | |
| 1968-06-02 | 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/greece-frees-53-prisoners.html | Greece Frees 53 Prisoners | True | Special to The New York Times | 1996-04-17 | RE0000724781 | B00000429731 | | | |
| 1968-06-02 | 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/another-summer-rally-in-1968.html | Another Summer Rally in 1968? | True | By Vartanig G. Vartan | 1996-04-17 | RE0000724781 | B00000429731 | | | |
| 1968-06-02 | 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/rhoda-elaine-yaner-a-prospective-bride.html | Rhoda Elaine Yaner A Prospective Bride | True | | 1996-04-17 | RE0000724781 | B00000429731 | | | |
| 1968-06-02 | 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/vacationists-begin-to-enjoy-lakes-at-snake-river-dams-vacationists.html | Vacationists Begin to Enjoy Lakes at Snake River Dams; Vacationists Enjoy Lakes At Snake River Dams | True | By Jack Goodman | 1996-04-17 | RE0000724781 | B00000429731 | | | |
| 1968-06-02 | 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/dodgers-2-in-9th-down-giants-43-triple-by-fairey-baileys-single.html | DODGERS 2 IN 9TH DOWN GIANTS, 4-3; Triple by Fairey, Bailey's Single Drive in Runs | True | | 1996-04-17 | RE0000724781 | B00000429731 | | | |
| 1968-06-02 | 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/guard-shot-during-holdup.html | Guard Shot During Holdup | True | | 1996-04-17 | RE0000724781 | B00000429731 | | | |
| 1968-06-02 | 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/blarney-kiss-takes-race-at-hazel-park.html | BLARNEY KISS TAKES RACE AT HAZEL PARK | True | | 1996-04-17 | RE0000724781 | B00000429731 | | | |
| 1968-06-02 | 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/dead-girl-linked-to-narcotics-use-nancy-perri-acknowledged-taking.html | DEAD GIRL LINKED TO NARCOTICS USE; Nancy Perri Acknowledged Taking LSD, Police Say | True | By Irving Spiegel | 1996-04-17 | RE0000724781 | B00000429731 | | | |
| 1968-06-02 | 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/happy-rail-traveler.html | HAPPY RAIL TRAVELER | True | THEODORE VAILL, | 1996-04-17 | RE0000724781 | B00000429731 | | | |
| 1968-06-02 | 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/city-limits-easing-of-ban-on-parking-will-suspend-rules-on-only-one.html | CITY LIMITS EASING OF BAN ON PARKING; Will Suspend Rules on Only One Religious Holiday | True | By Val Adams | 1996-04-17 | RE0000724781 | B00000429731 | | | |
| 1968-06-02 | 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/toy-poodle-gains-top-show-award-pearsons-marlaine-picked-at.html | TOY POODLE GAINS TOP SHOW AWARD; Pearson's Marlaine Picked at Huntingdon Valley | True | Special to The New York Times | 1996-04-17 | RE0000724781 | B00000429731 | | | |
| 1968-06-02 | 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/18-neighborhood-groups-chosen-to-be-sponsors-of-housing-here.html | 18 Neighborhood Groups Chosen To Be Sponsors of Housing Here | True | By Charles G. Bennett | 1996-04-17 | RE0000724781 | B00000429731 | | | |
| 1968-06-02 | 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/robert-l-mccann-jr-weds-kathryn-ludwig-special-to-the-new-york.html | Robert L. McCann Jr. Weds Kathryn Ludwig Special to The New York Times | True | | 1996-04-17 | RE0000724781 | B00000429731 | | | |
| 1968-06-02 | 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/boys-high-captures-psal-track-championship-by-12-points-over.html | Boys High Captures P.S.A.L. Track Championship by 12 Points Over Jamaica; SAMARA SCORES DOUBLE VICTORY | True | By William J. Miller | 1996-04-17 | RE0000724781 | B00000429731 | | | |
| 1968-06-02 | 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/article-15-no-title.html | Article 15 -- No Title | True | | 1996-04-17 | RE0000724781 | B00000429731 | | | |
| 1968-06-02 | 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/gail-gillam-wed-to-john-gerhart-at-church-here.html | Gail Gillam Wed To John Gerhart At Church Here | True | | 1996-04-17 | RE0000724781 | B00000429731 | | | |
| 1968-06-02 | 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/article-14-no-title.html | Article 14 -- No Title | True | | 1996-04-17 | RE0000724781 | B00000429731 | | | |
| 1968-06-02 | 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/s-j-sullivan-to-marry-barbara-anne-koster.html | S. J. Sullivan to Marry Barbara Anne Koster | True | Special to The New York Times | 1996-04-17 | RE0000724781 | B00000429731 | | | |
| 1968-06-02 | 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/continental-league-issue-a-schedule.html | CONTINENTAL LEAGUE ISSUE A SCHEDULE | True | | 1996-04-17 | RE0000724781 | B00000429731 | | | |
| 1968-06-02 | 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/percy-would-accept-bid.html | Percy Would Accept Bid | True | | 1996-04-17 | RE0000724781 | B00000429731 | | | |
| 1968-06-02 | 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/miss-sigourney-woods-bride-of-james-cheek-3d-in-suburbs.html | Miss Sigourney Woods Bride of James Cheek 3d in Suburbs | True | Special to The New York Times | 1996-04-17 | RE0000724781 | B00000429731 | | | |
| 1968-06-02 | 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/bonavena-outpoints-davila.html | Bonavena Outpoints Davila | True | | 1996-04-17 | RE0000724781 | B00000429731 | | | |
| 1968-06-02 | 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/wanted-repair-men-for-cigar-machines.html | Wanted: Repair Men For Cigar Machines | True | By William M. Freeman | 1996-04-17 | RE0000724781 | B00000429731 | | | |
| 1968-06-02 | 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1996-04-17 | RE0000724781 | B00000429731 | | | |
| 1968-06-02 | 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/air-cargo-rises-21-.html | Air Cargo Rises 21 % | True | | 1996-04-17 | RE0000724781 | B00000429731 | | | |
| 1968-06-02 | 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/backlog-declines-for-railway-cars.html | Backlog Declines For Railway Cars | True | | 1996-04-17 | RE0000724781 | B00000429731 | | | |
| 1968-06-02 | 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/california-primary-a-political-test-of-newness-contrasts-and.html | California Primary: A Political Test of 'Newness'; Contrasts and Conflicts of a 'Make-Believe' Land Add Doubts to Campaign | True | By Charlotte Curtis | 1996-04-17 | RE0000724781 | B00000429731 | | | |
| 1968-06-02 | 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/leasing-deal-set.html | Leasing Deal Set | True | | 1996-04-17 | RE0000724781 | B00000429731 | | | |
| 1968-06-02 | 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/heart-transplant-patients-die-in-richmond-montreal-and-here.html | Heart Transplant Patients Die In Richmond, Montreal and Here | True | | 1996-04-17 | RE0000724781 | B00000429731 | | | |
| 1968-06-02 | 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/multimedia-man.html | MULTIMEDIA MAN | True | PHYLLIS LAMHUT. | 1996-04-17 | RE0000724781 | B00000429731 | | | |
| 1968-06-02 | 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/tovish-praised.html | Tovish Praised | True | JASUN KAPLAN | 1996-04-17 | RE0000724781 | B00000429731 | | | |
| 1968-06-02 | 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/mrs-jane-m-marks-is-wed-in-princeton.html | Mrs jane m marks is wed in Princeton | True | ..Pt,1 tO The New' York Times | 1996-04-17 | RE0000724781 | B00000429731 | | | |
| 1968-06-02 | 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/abernathy-asserts-us-efforts-to-help-poor-lead-to-genocide.html | Abernathy Asserts U.S. Efforts To Help Poor Lead to Genocide | True | | 1996-04-17 | RE0000724781 | B00000429731 | | | |
| 1968-06-02 | 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/israelis-seeking-to-trace-route-of-exodus-occupation-of-sinai.html | Israelis Seeking to Trace Route of Exodus; Occupation of Sinai Permits Research by Archeologists | True | By James Feron | 1996-04-17 | RE0000724781 | B00000429731 | | | |
| 1968-06-02 | 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/conze-triumphs-in-yra-regatta-sets-pace-in-shields-class-in.html | CONZE TRIUMPHS IN Y.R.A. REGATTA; Sets Pace in Shields Class in East-of-Rye Contest | True | Special to The New York Times | 1996-04-17 | RE0000724781 | B00000429731 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-06-02 | 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/casualty-insurers-are-fair-game-casualty-insurers-get-many-bids-for.html | Casualty Insurers Are Fair Game; Casualty Insurers Get Many Bids for Merger | True | By H. J. Maidenberg | 1996-04-17 | RE0000724781 | B00000429731 | | | |
| 1968-06-02 | 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1996-04-17 | RE0000724781 | B00000429731 | | | |
| 1968-06-02 | 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/private-flying-a-way-to-ease-airport-crowding.html | Private Flying A Way to Ease Airport Crowding? | True | By Richard Haitch | 1996-04-17 | RE0000724781 | B00000429731 | | | |
| 1968-06-02 | 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/thanks-to-miss-early.html | THANKS TO MISS EARLY | True | WILLIAM H. BURGETT. | 1996-04-17 | RE0000724781 | B00000429731 | | | |
| 1968-06-02 | 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/nixon-building-up-support-in-south-gop-aides-from-12-states-hail.html | NIXON BUILDING UP SUPPORT IN SOUTH; G.O.P. Aides From 12 States Hail Him as a Winner | True | By Robert B. Semple Jr. | 1996-04-17 | RE0000724781 | B00000429731 | | | |
| 1968-06-02 | 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/evelyn-logno-to-marry-in-summer.html | [Evelyn Logno to Marry in Summer | True | Special to The New York Times | 1996-04-17 | RE0000724781 | B00000429731 | | | |
| 1968-06-02 | 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/charity-jet-flights-planned-in-boston.html | CHARITY JET FLIGHTS PLANNED IN BOSTON | True | Special to The New York Times | 1996-04-17 | RE0000724781 | B00000429731 | | | |
| 1968-06-02 | 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/bays-beat-beacons-for-sixth-in-row-10.html | BAYS BEAT BEACONS FOR SIXTH IN ROW, 1-0 | True | | 1996-04-17 | RE0000724781 | B00000429731 | | | |
| 1968-06-02 | 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/barry-carton-marries-miss-mary-g-spallone.html | Barry Carton Marries Miss Mary G. Spallone | True | p4lal New Nk Tlm | 1996-04-17 | RE0000724781 | B00000429731 | | | |
| 1968-06-02 | 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/medicine-thalidomide-on-trial.html | Medicine; Thalidomide on Trial | True | | 1996-04-17 | RE0000724781 | B00000429731 | | | |
| 1968-06-02 | 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/weaver-asks-great-effort-to-solve-urban-problems.html | Weaver Asks Great Effort To Solve Urban Problems | True | | 1996-04-17 | RE0000724781 | B00000429731 | | | |
| 1968-06-02 | 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/sanchez-here-for-parade.html | Sanchez Here for Parade | True | | 1996-04-17 | RE0000724781 | B00000429731 | | | |
| 1968-06-02 | 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/edward-kable-weds-miss-lynn-middleton.html | Edward Kable Weds Miss Lynn Middleton | True | | 1996-04-17 | RE0000724781 | B00000429731 | | | |
| 1968-06-02 | 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/pupil-gains-found-in-slum-program-restudy-of-most-effective-schools.html | PUPIL GAINS FOUND IN SLUM PROGRAM; Restudy of Most Effective Schools Raises Value | True | By Gene Currivan | 1996-04-17 | RE0000724781 | B00000429731 | | | |
| 1968-06-02 | 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/june-and-eden.html | June and Eden | True | | 1996-04-17 | RE0000724781 | B00000429731 | | | |
| 1968-06-02 | 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/close-the-darien-gap.html | CLOSE THE DARIEN GAP | True | ALAN K. HOGENAUER, | 1996-04-17 | RE0000724781 | B00000429731 | | | |
| 1968-06-02 | 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/new-big-league-math-a-view-that-when-baseball-multiplies-it-adds-up.html | New Big League Math; A View That When Baseball Multiplies, It Adds Up That It's Sensible to Divide | True | By Leonard Koppett | 1996-04-17 | RE0000724781 | B00000429731 | | | |
| 1968-06-02 | 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/josephine-janson-of-nyu-is-bride.html | Josephine Janson Of N.Y.U. Is Bride | True | p'al to 5[ New York 'mes | 1996-04-17 | RE0000724781 | B00000429731 | | | |
| 1968-06-02 | 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/carol-arlanson-bride-of-frederick-r-michel.html | Carol Arlanson Bride Of Frederick R. Michel | True | al to The New Yeuk T3meg | 1996-04-17 | RE0000724781 | B00000429731 | | | |
| 1968-06-02 | 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/woman-finds-sea-duty-helps-marriage-to-sailor-selective.html | Woman Finds Sea Duty Helps Marriage to Sailor; 'Selective Togetherness' Is Credited for Success | True | By Werner Bamberger | 1996-04-17 | RE0000724781 | B00000429731 | | | |
| 1968-06-02 | 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/washington-the-passing-of-the-old-generation.html | Washington; The Passing of the Old Generation | True | By James Reston | 1996-04-17 | RE0000724781 | B00000429731 | | | |
| 1968-06-02 | 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/primer-for-propagation-of-woody-plants.html | Primer for Propagation of Woody Plants | True | By Clarence E. Lewis | 1996-04-17 | RE0000724781 | B00000429731 | | | |
| 1968-06-02 | 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/constantine-leaves-england.html | Constantine Leaves England | True | | 1996-04-17 | RE0000724781 | B00000429731 | | | |
| 1968-06-02 | 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/arts-rank-high-at-wykeham-rise-a-pinkham-premiere-set-at.html | ARTS RANK HIGH AT WYKEHAM RISE; A Pinkham Premiere Set at Connecticut Girls' School | True | | 1996-04-17 | RE0000724781 | B00000429731 | | | |
| 1968-06-02 | 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/dick-cavett-reads-books-dick-cavett.html | Dick Cavett Reads Books; Dick Cavett | True | By Nora Ephron | 1996-04-17 | RE0000724781 | B00000429731 | | | |
| 1968-06-02 | 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/science-helping-to-foil-defaults-on-credit-cards.html | Science Helping to Foil Defaults on Credit Cards | True | | 1996-04-17 | RE0000724781 | B00000429731 | | | |
| 1968-06-02 | 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/barcelona-editor-gets-8-months-for-letter-on-teaching-catalan.html | Barcelona Editor Gets 8 Months for Letter on Teaching Catalan | True | By Richard Eder | 1996-04-17 | RE0000724781 | B00000429731 | | | |
| 1968-06-02 | 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/navy-tops-army-in-baseball-golf-cadet-tennis-team-scores-over.html | NAVY TOPS ARMY IN BASEBALL, GOLF; Cadet Tennis Team Scores Over Midshipmen, 6-3 | True | Special to The New York Times | 1996-04-17 | RE0000724781 | B00000429731 | | | |
| 1968-06-02 | 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/pressure-mounts-against-turbines-proposal-for-usac-ban-on-cars-irks.html | PRESSURE MOUNTS AGAINST TURBINES; Proposal for U.S.A.C. Ban on Cars Irks Granatelli | True | | 1996-04-17 | RE0000724781 | B00000429731 | | | |
| 1968-06-02 | 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/focus-is-on-soviet-grain.html | Focus Is on Soviet Grain | True | By Raymond H. Anderson | 1996-04-17 | RE0000724781 | B00000429731 | | | |
| 1968-06-02 | 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/progress-is-made-on-common-bible.html | Progress Is Made on Common Bible | True | Special to The New York Times | 1996-04-17 | RE0000724781 | B00000429731 | | | |
| 1968-06-02 | 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/nixons-the-happy-one.html | Nixon's the Happy One | True | | 1996-04-17 | RE0000724781 | B00000429731 | | | |
| 1968-06-02 | 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/barbaraann-ritchie-is-married.html | Barbara-Ann Ritchie Is Married! | True | | 1996-04-17 | RE0000724781 | B00000429731 | | | |
| 1968-06-02 | 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/an-intensely-visible-enemy.html | An Intensely Visible Enemy | True | | 1996-04-17 | RE0000724781 | B00000429731 | | | |
| 1968-06-02 | 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/coast-air-crash-kills-3.html | Coast Air Crash Kills 3 | True | | 1996-04-17 | RE0000724781 | B00000429731 | | | |
| 1968-06-02 | 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/miss-serene-karikas-is-bride-of-dr-nicholas-a-romas-here.html | Miss Serene Karikas Is Bride Of Dr. Nicholas A. Romas Here | True | tl to The New York Tlmel . | 1996-04-17 | RE0000724781 | B00000429731 | | | |
| 1968-06-02 | 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to The New York Times | 1996-04-17 | RE0000724781 | B00000429731 | | | |
| 1968-06-02 | 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/oskar-werner-how-humble-can-you-get.html | Oskar Werner: How Humble Can You Get? | True | By Rex Reed | 1996-04-17 | RE0000724781 | B00000429731 | | | |
| 1968-06-02 | 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/wood-field-and-stream-port-of-egypt-fishing-station-blames-russians.html | Wood, Field and Stream; Port of Egypt Fishing Station Blames Russians for Lack of Porgies | True | By Michael Strauss | 1996-04-17 | RE0000724781 | B00000429731 | | | |
| 1968-06-02 | 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/trip-by-hanoi-aide-to-paris-stirs-hope.html | TRIP BY HANOI AIDE TO PARIS STIRS HOPE | True | | 1996-04-17 | RE0000724781 | B00000429731 | | | |
| 1968-06-02 | 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/the-art-of-the-congo-magic-beyond-our-reach.html | The Art of the Congo: Magic Beyond Our Reach | True | By Hilton Kramer | 1996-04-17 | RE0000724781 | B00000429731 | | | |
| 1968-06-02 | 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/christine-wick-63-debutante-wed-to-michael-m-sizemore.html | Christine Wick, '63 Debutante Wed to Michael M. Sizemore | True | Special to The New York Times | 1996-04-17 | RE0000724781 | B00000429731 | | | |
| 1968-06-02 | 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/white-sox-down-twins-in-9th-10-voss-singles-with-one-out-in-inning.html | WHITE SOX DOWN TWINS IN 9TH 1-0; Voss Singles With One Out in Inning for the First of Three Hits Off Cleone | True | By United Press International | 1996-04-17 | RE0000724781 | B00000429731 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-06-02 | 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/canadian-man-dies.html | Canadian Man Dies | True | | 1996-04-17 | RE0000724781 | B00000429731 | | | |
| 1968-06-02 | 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/man-on-a-horse.html | MAN ON A HORSE | True | RICHARD G. HONAN. | 1996-04-17 | RE0000724781 | B00000429731 | | | |
| 1968-06-02 | 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1996-04-17 | RE0000724781 | B00000429731 | | | |
| 1968-06-02 | 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/glasgow-celtic-tops-milan.html | Glasgow Celtic Tops Milan | True | | 1996-04-17 | RE0000724781 | B00000429731 | | | |
| 1968-06-02 | 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/lindsay-it-was-not-a-very-good-year-in-albany.html | Lindsay; It Was Not a Very Good Year In Albany | True | | 1996-04-17 | RE0000724781 | B00000429731 | | | |
| 1968-06-02 | 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/mccarthy-backers-push-to-win-in-new-jersey-primary-tuesday.html | McCarthy Backers Push to Win In New Jersey Primary Tuesday | True | By Ronald Sullivan | 1996-04-17 | RE0000724781 | B00000429731 | | | |
| 1968-06-02 | 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/margaret-chou-becomes-bride-of-david-cheng.html | Margaret Chou Becomes Bride Of David Cheng | True | | 1996-04-17 | RE0000724781 | B00000429731 | | | |