# Exhibit E20

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-06-02 | 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | 1996-04-17 | RE0000724781 | B00000429731 | | | |
| 1968-06-02 | 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/scuba-duba-makes-him-manic-scuba-duba-makes-him-manic.html | Scuba Duba' Makes Him Manic; Scuba Duba' Makes Him Manic | True | By Joan Barthel | 1996-04-17 | RE0000724781 | B00000429731 | | | |
| 1968-06-02 | 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/vietcong-clinging-to-two-footholds-in-saigon-region-bombers-hammer.html | VIETCONG CLINGING TO TWO FOOTHOLDS IN SAIGON REGION; Bombers Hammer Suburbs -- Foe's Shells Kill Three in Center of the Capital | True | By Joseph B. Treaster | 1996-04-17 | RE0000724781 | B00000429731 | | | |
| 1968-06-02 | 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/great-power-politics.html | GREAT POWER POLITICS | True | SALVATORE PRISCO 3d. | 1996-04-17 | RE0000724781 | B00000429731 | | | |
| 1968-06-02 | 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/nutt-captures-kayak-title-as-canadian-is-disqualified.html | Nutt Captures Kayak Title As Canadian Is Disqualified | True | Special to The New York Times | 1996-04-17 | RE0000724781 | B00000429731 | | | |
| 1968-06-02 | 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/party-aides-back-humphrey-in-poll-gallup-finds-70-favor-him-for.html | PARTY AIDES BACK HUMPHREY IN POLL; Gallup Finds 70% Favor Him for Nomination | True | Special to The New York Times | 1996-04-17 | RE0000724781 | B00000429731 | | | |
| 1968-06-02 | 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/how-to-please-everybody.html | How to please everybody | True | By Craig Claiborne | 1996-04-17 | RE0000724781 | B00000429731 | | | |
| 1968-06-02 | 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/suburbs-resisting-negro-busin-plan.html | SUBURBS RESISTING NEGRO BUS-IN PLAN | True | New Haven Neighbors Rail at School Integration | 1996-04-17 | RE0000724781 | B00000429731 | | | |
| 1968-06-02 | 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/2000-protest-in-new-delhi.html | 2,000 Protest in New Delhi | True | | 1996-04-17 | RE0000724781 | B00000429731 | | | |
| 1968-06-02 | 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/ashland-is-victor-in-mideast-track-left-paces-ohio-team-with-victor.html | ASHLAND IS VICTOR IN MIDEAST TRACK; Left Paces Ohio Team With Victories in 220 and 440 | True | | 1996-04-17 | RE0000724781 | B00000429731 | | | |
| 1968-06-02 | 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/negro-participation-in-foreign-policy.html | Negro Participation in Foreign Policy | True | | 1996-04-17 | RE0000724781 | B00000429731 | | | |
| 1968-06-02 | 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/postal-clerks-lead-in-lobby-spending-for-first-quarter.html | Postal Clerks Lead In Lobby Spending For First Quarter | True | | 1996-04-17 | RE0000724781 | B00000429731 | | | |
| 1968-06-02 | 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/making-it-in-brooklyn.html | Making It in Brooklyn | True | By Clive Barnes | 1996-04-17 | RE0000724781 | B00000429731 | | | |
| 1968-06-02 | 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/new-england-shaker-village.html | New England Shaker Village | True | By John Brannon Albright | 1996-04-17 | RE0000724781 | B00000429731 | | | |
| 1968-06-02 | 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/coast-criminals-taken.html | Coast Criminals Taken | True | | 1996-04-17 | RE0000724781 | B00000429731 | | | |
| 1968-06-02 | 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/wilson-appeals-to-unions-on-pay-plea-to-support-curbs-finds-tuc.html | WILSON APPEALS TO UNIONS ON PAY; Plea to Support Curbs Finds T.U.C. Unenthusiastic | True | By John M. Lee | 1996-04-17 | RE0000724781 | B00000429731 | | | |
| 1968-06-02 | 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/huggett-with-a-282-wins-british-golf-by-4-shots.html | Huggett, With a 282, Wins British Golf by 4 Shots | True | | 1996-04-17 | RE0000724781 | B00000429731 | | | |
| 1968-06-02 | 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/julia-a-devereux-betrothed-to-thomas-anthony-glynn-jr.html | Julia A. Devereux Betrothed To Thomas Anthony Glynn Jr. | True | Special to The New York Times | 1996-04-17 | RE0000724781 | B00000429731 | | | |
| 1968-06-02 | 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/in-america.html | In America | True | By Jerald Stowell | 1996-04-17 | RE0000724781 | B00000429731 | | | |
| 1968-06-02 | 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/miguel-najdorf-fighting-veteran.html | Miguel Najdorf: Fighting Veteran | True | By Al Horowitz | 1996-04-17 | RE0000724781 | B00000429731 | | | |
| 1968-06-02 | 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/cards-win-in-10th-6-to-5-shannon-homer-decides.html | Cards Win in 10th, 6 to 5; Shannon Homer Decides | True | By George Vecsey | 1996-04-17 | RE0000724781 | B00000429731 | | | |
| 1968-06-02 | 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/morale-studied-by-store-chains.html | Morale Studied By Store Chains | True | | 1996-04-17 | RE0000724781 | B00000429731 | | | |
| 1968-06-02 | 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/north-korean-infiltrators-kill-south-korean-soldier.html | North Korean Infiltrators Kill South Korean Soldier | True | | 1996-04-17 | RE0000724781 | B00000429731 | | | |
| 1968-06-02 | 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/jersey-star-picks-school.html | Jersey Star Picks School | True | | 1996-04-17 | RE0000724781 | B00000429731 | | | |
| 1968-06-02 | 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/the-children-write-their-own-postscript.html | The Children Write Their Own Postscript | True | By John Mathews and Ernest Holsendolph | 1996-04-17 | RE0000724781 | B00000429731 | | | |
| 1968-06-02 | 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/minnesota-shows-gain-in-sod-sales.html | Minnesota Shows Gain In Sod Sales | True | Special to The New York Times | 1996-04-17 | RE0000724781 | B00000429731 | | | |
| 1968-06-02 | 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/walcott-runs-in-primary-for-sheriffs-job-in-jersey.html | Walcott Runs In Primary For Sheriff's Job in Jersey | True | | 1996-04-17 | RE0000724781 | B00000429731 | | | |
| 1968-06-02 | 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/atlantic-agent-named.html | Atlantic Agent Named | True | | 1996-04-17 | RE0000724781 | B00000429731 | | | |
| 1968-06-02 | 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/religion-church-sanctuary-and-war-resisters.html | Religion; Church, Sanctuary and War Resisters | True | | 1996-04-17 | RE0000724781 | B00000429731 | | | |
| 1968-06-02 | 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/lewis-bennett-sail-victors.html | Lewis, Bennett Sail Victors | True | | 1996-04-17 | RE0000724781 | B00000429731 | | | |
| 1968-06-02 | 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/a-new-group-digs-in-to-help-have-a-city-of-long-ago-dug-up.html | A New Group Digs In to Help Have a City of Long Ago Dug Up | True | By Marylin Bender | 1996-04-17 | RE0000724781 | B00000429731 | | | |
| 1968-06-02 | 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1996-04-17 | RE0000724781 | B00000429731 | | | |
| 1968-06-02 | 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/victor-by-13-lengths.html | Victor by 13 Lengths | True | | 1996-04-17 | RE0000724781 | B00000429731 | | | |
| 1968-06-02 | 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/agent-for-india-line-named.html | Agent for India Line Named | True | | 1996-04-17 | RE0000724781 | B00000429731 | | | |
| 1968-06-02 | 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/panama-not-so-comic-opera.html | Panama: Not So Comic Opera | True | | 1996-04-17 | RE0000724781 | B00000429731 | | | |
| 1968-06-02 | 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/ceiling-unlimited.html | Ceiling unlimited | True | By Barbara Plumb | 1996-04-17 | RE0000724781 | B00000429731 | | | |
| 1968-06-02 | 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/a-liberal-californian-needs-a-win.html | A Liberal Californian Needs a Win | True | | 1996-04-17 | RE0000724781 | B00000429731 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-06-02 | 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/stores-are-reordering-better-dresses-for-fall.html | Stores Are Reordering Better Dresses for Fall | True | | 1996-04-17 | RE0000724781 | B00000429731 | | | |
| 1968-06-02 | 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/memorial-service-held-for-last-cavalry-horse.html | Memorial Service Held For Last Cavalry Horse | True | | 1996-04-17 | RE0000724781 | B00000429731 | | | |
| 1968-06-02 | 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/wife-charged-with-murder-for-setting-husband-afire.html | Wife Charged With Murder For Setting Husband Afire | True | | 1996-04-17 | RE0000724781 | B00000429731 | | | |
| 1968-06-02 | 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/greece-orders-curbs-on-teenagers-dress.html | Greece Orders Curbs On Teen-Agers' Dress | True | Special to The New York Times | 1996-04-17 | RE0000724781 | B00000429731 | | | |
| 1968-06-02 | 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/3-killed-in-silo-blast.html | 3 Killed in Silo Blast | True | | 1996-04-17 | RE0000724781 | B00000429731 | | | |
| 1968-06-02 | 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/what-reason.html | WHAT REASON? | True | KATHERINE VANDEGRIFT | 1996-04-17 | RE0000724781 | B00000429731 | | | |
| 1968-06-02 | 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1996-04-17 | RE0000724781 | B00000429731 | | | |
| 1968-06-02 | 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/cow-bay-sailing-put-off.html | Cow Bay Sailing Put Off | True | Special to The New York Times | 1996-04-17 | RE0000724781 | B00000429731 | | | |
| 1968-06-02 | 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/thant-aide-pressing-for-talks-between-rival-cypriote-groups.html | Thant Aide Pressing for Talks Between Rival Cypriote Groups | True | Special to The New York Times | 1996-04-17 | RE0000724781 | B00000429731 | | | |
| 1968-06-02 | 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/300-stage-demonstration-in-support-of-french-strikes.html | 300 Stage Demonstration In Support of French Strikes | True | | 1996-04-17 | RE0000724781 | B00000429731 | | | |
| 1968-06-02 | 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/indiana-utility-is-struck.html | Indiana Utility Is Struck | True | | 1996-04-17 | RE0000724781 | B00000429731 | | | |
| 1968-06-02 | 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/daughter-to-the-rosenthals.html | Daughter to the Rosenthals | True | | 1996-04-17 | RE0000724781 | B00000429731 | | | |
| 1968-06-02 | 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/dance-les-sylphides-stars-of-the-bolshoi-perform-fokines-romantic.html | Dance: 'Les Sylphides'; Stars of the Bolshoi Perform Fokine's 'Romantic Reverie' With Bravura | True | | 1996-04-17 | RE0000724781 | B00000429731 | | | |
| 1968-06-02 | 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/defense-profits-called-excessive-us-auditors-attack-cost-of.html | DEFENSE PROFITS CALLED EXCESSIVE; U.S. Auditors Attack Cost of Westinghouse Pacts | True | By John W. Finney | 1996-04-17 | RE0000724781 | B00000429731 | | | |
| 1968-06-02 | 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/cohnbendit-at-rally.html | Cohn-Bendit at Rally | True | | 1996-04-17 | RE0000724781 | B00000429731 | | | |
| 1968-06-02 | 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/article-18-no-title.html | Article 18 -- No Title | True | | 1996-04-17 | RE0000724781 | B00000429731 | | | |
| 1968-06-02 | 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/johnson-concession-pleases-wall-st-the-week-in-finance.html | Johnson Concession Pleases Wall St.; The Week in Finance: | True | By Thomas E. Mullaney | 1996-04-17 | RE0000724781 | B00000429731 | | | |
| 1968-06-02 | 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/kansas-finds-a-problem-in-getting-skilled-labor.html | Kansas Finds a Problem In Getting Skilled Labor | True | Special to The New York Times | 1996-04-17 | RE0000724781 | B00000429731 | | | |
| 1968-06-02 | 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/johnson-gets-the-word-from-paris-and-saigon-on-war-and-peace.html | Johnson Gets the Word from Paris and Saigon on War and Peace | True | | 1996-04-17 | RE0000724781 | B00000429731 | | | |
| 1968-06-02 | 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/kennan-censures-student-rioters-also-assails-some-negroes-sees.html | KENNAN CENSURES STUDENT RIOTERS; Also Assails Some Negroes -- Sees Authority Failure | True | By Marjorie Hunter | 1996-04-17 | RE0000724781 | B00000429731 | | | |
| 1968-06-02 | 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/portuguese-priest-facing-curbs-for-attacks-on-salazar-regime.html | Portuguese Priest Facing Curbs For Attacks on Salazar Regime | True | Special to The New York Times | 1996-04-17 | RE0000724781 | B00000429731 | | | |
| 1968-06-02 | 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/irt-service-expected-back-fully-tomorrow.html | IRT Service Expected Back Fully Tomorrow | True | | 1996-04-17 | RE0000724781 | B00000429731 | | | |
| 1968-06-02 | 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/elizabeth-m-difronzo-married-to-a-physician.html | Elizabeth M. DiFronzo Married to a Physician | True | | 1996-04-17 | RE0000724781 | B00000429731 | | | |
| 1968-06-02 | 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/carolyn-v-martorana-married-to-edward-chmitt-an-ad-man-specll-to.html | Carolyn V. Martorana Married To Edward $chmitt, an Ad Man Specll to Tlle New Tork Tlmtm | True | | 1996-04-17 | RE0000724781 | B00000429731 | | | |
| 1968-06-02 | 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/phoenix-rises-at-santa-fe-about-john-crosby.html | Phoenix Rises at Santa Fe; About John Crosby | True | By Joan Peyser | 1996-04-17 | RE0000724781 | B00000429731 | | | |
| 1968-06-02 | 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/a-bas-everything-a-bas-everything.html | A Bas -- Everything!; A bas - everything! | True | By Sanche de Gramont | 1996-04-17 | RE0000724781 | B00000429731 | | | |
| 1968-06-02 | 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/miss-ellen-c-gross-plans-nuptials.html | Miss Ellen C. Gross Plans Nuptials | True | Special to The New York Times | 1996-04-17 | RE0000724781 | B00000429731 | | | |
| 1968-06-02 | 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/immeasurably-hurt.html | IMMEASURABLY HURT" | True | GEORGE BROWN | 1996-04-17 | RE0000724781 | B00000429731 | | | |
| 1968-06-02 | 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/carol-schweickert-a-teacher-wed.html | Carol Schweickert, a Teacher, Wed | True | Special to The New York Times | 1996-04-17 | RE0000724781 | B00000429731 | | | |
| 1968-06-02 | 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/psychic-insights-given-physicians-help-for-nonpsychiatrists-offered.html | PSYCHIC INSIGHTS GIVEN PHYSICIANS; Help for Non-Psychiatrists Offered at Mount Sinai | True | By Martin Tolchin | 1996-04-17 | RE0000724781 | B00000429731 | | | |
| 1968-06-02 | 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | 1996-04-17 | RE0000724781 | B00000429731 | | | |
| 1968-06-02 | 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/these-are-unusual-days-non.html | These Are Unusual Days, Non?' | True | | 1996-04-17 | RE0000724781 | B00000429731 | | | |
| 1968-06-02 | 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/dorothy-hobbs-is-wed-in-suburbs.html | Dorothy Hobbs Is Wed in Suburbs | True | Special to The New York Times | 1996-04-17 | RE0000724781 | B00000429731 | | | |
| 1968-06-02 | 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/article-17-no-title.html | Article 17 -- No Title | True | | 1996-04-17 | RE0000724781 | B00000429731 | | | |
| 1968-06-02 | 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/at-75-s-n-behrman-speaking-as-a-survivor-not-a-contemporary-talks.html | At 75 S. N. Behrman, Speaking as a Survivor, Not a Contemporary, talks of many things, but principally of people he misses and of war and peace; Speaking as a survivor (cont.) | True | By S. N. Behrman | 1996-04-17 | RE0000724781 | B00000429731 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-06-02 | 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/two-tense-days-in-elysee-palace-pompidou-challenge-to-de-gaulles.html | Two Tense Days in Elysee Palace; Pompidou Challenge to de Gaulle's Plan in Crisis Disclosed | True | By Henry Tanner | 1996-04-17 | RE0000724781 | B00000429731 | | | |
| 1968-06-02 | 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/a-maverick-oregonian-squeaks-through.html | A Maverick Oregonian Squeaks Through | True | | 1996-04-17 | RE0000724781 | B00000429731 | | | |
| 1968-06-02 | 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/political-tension-eases-in-lebanon.html | POLITICAL TENSION EASES IN LEBANON | True | Special to The New York Times | 1996-04-17 | RE0000724781 | B00000429731 | | | |
| 1968-06-02 | 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/science-lessons-from-a-10story-balloon.html | Science; Lessons From a 10-Story Balloon | True | | 1996-04-17 | RE0000724781 | B00000429731 | | | |
| 1968-06-02 | 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/miss-linda-malley-prospective-bride-special-to-the-new-york-times.html | Miss Linda Malley Prospective Bride Special to The New York Times | True | | 1996-04-17 | RE0000724781 | B00000429731 | | | |
| 1968-06-02 | 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/pacequinn.html | Pace--Quinn | True | Speclal to The New York Times | 1996-04-17 | RE0000724781 | B00000429731 | | | |
| 1968-06-02 | 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/daughter-to-mrs-chanko.html | Daughter to Mrs. Chanko | True | | 1996-04-17 | RE0000724781 | B00000429731 | | | |
| 1968-06-02 | 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/after-skirting-brink-tax-game-nears-end-tax-game-ending-after-close.html | After Skirting Brink, Tax Game Nears End; Tax Game Ending After Close Shave | True | By John H. Allan | 1996-04-17 | RE0000724781 | B00000429731 | | | |
| 1968-06-02 | 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/israel-one-year-later-jerusalem-is-different.html | Israel; One Year Later, Jerusalem Is Different | True | | 1996-04-17 | RE0000724781 | B00000429731 | | | |
| 1968-06-02 | 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/max-beckendorf.html | MAX BECKENDORF | True | | 1996-04-17 | RE0000724781 | B00000429731 | | | |
| 1968-06-02 | 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/karlsendalonzo.html | Karl.sen--D'Alonzo | True | | 1996-04-17 | RE0000724781 | B00000429731 | | | |
| 1968-06-02 | 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/rosenberg-a-stein.html | Rosenberg ,-a. Stein | True | $ptal t The w:Yc, rk Time,, | 1996-04-17 | RE0000724781 | B00000429731 | | | |
| 1968-06-02 | 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/child-to-mrs-henderson.html | Child to Mrs. Henderson | True | | 1996-04-17 | RE0000724781 | B00000429731 | | | |
| 1968-06-02 | 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/heins-houghton.html | Heins -- Houghton | True | | 1996-04-17 | RE0000724781 | B00000429731 | | | |
| 1968-06-02 | 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/school-withdraws-invitation-to-eugene-rostow-to-speak.html | School Withdraws Invitation To Eugene Rostow to Speak | True | Special to The New York Times | 1996-04-17 | RE0000724781 | B00000429731 | | | |
| 1968-06-02 | 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/16-countries-join-to-counter-malnutrition-in-latin-america.html | 16 Countries Join to Counter Malnutrition in Latin America | True | Special to The New York Times | 1996-04-17 | RE0000724781 | B00000429731 | | | |
| 1968-06-02 | 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/timothy-fusco-weds-miss-pamela-wollack.html | Timothy Fusco Weds Miss Pamela Wollack | True | Special to The New York Times | 1996-04-17 | RE0000724781 | B00000429731 | | | |
| 1968-06-02 | 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/abel-bonnard-vichy-minister-of-education-84-dies-in-spain.html | Abel Bonnard, Vichy Minister Of Education, 84, Dies in Spain | True | | 1996-04-17 | RE0000724781 | B00000429731 | | | |
| 1968-06-02 | 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/lawyer-wins-in-carolina.html | Lawyer Wins in Carolina | True | | 1996-04-17 | RE0000724781 | B00000429731 | | | |
| 1968-06-02 | 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/miss-mcvickar-wed-to-graham-marx.html | Miss McVickar Wed to Graham Marx | True | | 1996-04-17 | RE0000724781 | B00000429731 | | | |
| 1968-06-02 | 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/earl-laird-1560-defeats-carlisle-by-a-head-before-33448-at-westbury.html | Earl Laird, $15.60, Defeats Carlisle by a Head Before 33,448 at Westbury; SPEEDY PLAY IS 3D IN $25,000 EVENT | True | By Louis Effrat | 1996-04-17 | RE0000724781 | B00000429731 | | | |
| 1968-06-02 | 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/child-to-mrs-ar-faesy-jr.html | Child to Mrs. A.R. Faesy, Jr. | True | .Sp4tfd to The Nsw YOFk hnes | 1996-04-17 | RE0000724781 | B00000429731 | | | |
| 1968-06-02 | 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/a-new-plant-in-argentina.html | A New Plant In Argentina | True | | 1996-04-17 | RE0000724781 | B00000429731 | | | |
| 1968-06-02 | 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/shouldnt-the-militants-be-heard.html | Shouldn't the Militants Be Heard? | True | By Jack Gould | 1996-04-17 | RE0000724781 | B00000429731 | | | |
| 1968-06-02 | 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/nuptials-held-for-carolyn-doherty.html | Nuptials Held .....for Carolyn Doherty | True | ] ]Jplclfd to lll New York Tlmu | 1996-04-17 | RE0000724781 | B00000429731 | | | |
| 1968-06-02 | 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/humphrey-aides-active-on-coast-drive-is-opened-to-stop-both-kennedy.html | HUMPHREY AIDES ACTIVE ON COAST; Drive Is Opened to Stop Both Kennedy and McCarthy | True | By Warren Weaver Jr. | 1996-04-17 | RE0000724781 | B00000429731 | | | |
| 1968-06-02 | 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/texas-conservative-wins-in-governor-runoff-race-texas-race-won-by.html | Texas Conservative Wins In Governor Runoff Race; TEXAS RACE WON BY CONSERVATIVE | True | By Martin Waldron | 1996-04-17 | RE0000724781 | B00000429731 | | | |
| 1968-06-02 | 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/events-in-early-june.html | Events in Early June | True | | 1996-04-17 | RE0000724781 | B00000429731 | | | |
| 1968-06-02 | 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/copters-to-speed-a-banks-checks.html | Copters to Speed A Bank's Checks | True | | 1996-04-17 | RE0000724781 | B00000429731 | | | |
| 1968-06-02 | 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/around-the-garden.html | AROUND THE GARDEN | True | By Joan Lee Faust | 1996-04-17 | RE0000724781 | B00000429731 | | | |
| 1968-06-02 | 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/cubs-set-back-astros-31-on-hundleys-2run-single.html | Cubs Set Back Astros, 3-1 On Hundley's 2-Run Single | True | | 1996-04-17 | RE0000724781 | B00000429731 | | | |
| 1968-06-02 | 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/dr-lucius-shero-77-professor-of-greek.html | DR. LUCIUS SHERO, 77, PROFESSOR OF GREEK | True | Special to The New York Times | 1996-04-17 | RE0000724781 | B00000429731 | | | |
| 1968-06-02 | 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/anakonda-takes-devon-jumping-title-victor-is-ridden-by-mrs-chapot.html | Anakonda Takes Devon Jumping Title; VICTOR IS RIDDEN BY MRS. CHAPOT | True | Special to The New York Times | 1996-04-17 | RE0000724781 | B00000429731 | | | |
| 1968-06-02 | 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/editorial-cartoon-6-no-title.html | Editorial Cartoon 6 -- No Title | True | | 1996-04-17 | RE0000724781 | B00000429731 | | | |
| 1968-06-02 | 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/still-in-a-coma.html | Still in a Coma | True | | 1996-04-17 | RE0000724781 | B00000429731 | | | |
| 1968-06-02 | 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/5-bullets-in-head-man-is-doing-well-outside-of-hospital.html | 5 Bullets in Head, Man Is Doing Well Outside of Hospital | True | Special to The New York Times | 1996-04-17 | RE0000724781 | B00000429731 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-06-02 | 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/timothy-woodbridge-bingham-and-susan-hulsman-married.html | Timothy Woodbridge Bingham And Susan Hulsman Married | True | Special to The New York Times | 1996-04-17 | RE0000724781 | B00000429731 | | | |
| 1968-06-02 | 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 -- No Title | True | A CHEER FOR ACTORS | 1996-04-17 | RE0000724781 | B00000429731 | | | |
| 1968-06-02 | 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/fruit-picker-sentenced-to-die.html | Fruit Picker Sentenced to Die | True | | 1996-04-17 | RE0000724781 | B00000429731 | | | |
| 1968-06-02 | 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/measuring-the-fickle-housewifes-tastes.html | Measuring the Fickle Housewife's Tastes | True | By Philip H. Dougherty | 1996-04-17 | RE0000724781 | B00000429731 | | | |
| 1968-06-02 | 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/coast-guard-academy-gains-a-recruit-project-aim-entices-high-school.html | Coast Guard Academy Gains a Recruit; Project AIM Entices High School Boy to Change Plans | True | By Parton Keese | 1996-04-17 | RE0000724781 | B00000429731 | | | |
| 1968-06-02 | 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/law-is-it-action-or-symbolic-speech.html | Law; Is It Action or 'Symbolic Speech'? | True | | 1996-04-17 | RE0000724781 | B00000429731 | | | |
| 1968-06-02 | 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/mississippi-for-nixon.html | Mississippi for Nixon | True | Special to The New York Times | 1996-04-17 | RE0000724781 | B00000429731 | | | |
| 1968-06-02 | 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 -- No Title | True | | 1996-04-17 | RE0000724781 | B00000429731 | | | |
| 1968-06-02 | 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/child-welfare-league-elects.html | Child Welfare League Elects | True | | 1996-04-17 | RE0000724781 | B00000429731 | | | |
| 1968-06-02 | 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/a-selection-of-recent-titles-a-selection.html | A Selection Of Recent Titles; A Selection | True | | 1996-04-17 | RE0000724781 | B00000429731 | | | |
| 1968-06-02 | 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/czechs-down-soviet-30.html | Czechs Down Soviet, 3-0 | True | | 1996-04-17 | RE0000724781 | B00000429731 | | | |
| 1968-06-02 | 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/vatican-criticizes-students.html | Vatican Criticizes Students | True | | 1996-04-17 | RE0000724781 | B00000429731 | | | |
| 1968-06-02 | 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/nuclear-sub-the-silent-scorpion-silently-disappears.html | Nuclear Sub; The Silent Scorpion Silently Disappears | True | | 1996-04-17 | RE0000724781 | B00000429731 | | | |
| 1968-06-02 | 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/swiss-sailors-win.html | Swiss Sailors Win | True | | 1996-04-17 | RE0000724781 | B00000429731 | | | |
| 1968-06-02 | 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/patrick-takes-3568-mile-ic4a-record-set.html | PATRICK TAKES 3:56.8 MILE; I.C.4-A RECORD SET | True | By Neil Amdur | 1996-04-17 | RE0000724781 | B00000429731 | | | |
| 1968-06-02 | 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/appeal-will-be-heard-in-dancers-image-case.html | Appeal Will Be Heard In Dancer's Image Case | True | | 1996-04-17 | RE0000724781 | B00000429731 | | | |
| 1968-06-02 | 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/rock-is-too-serious-say-the-who.html | Rock Is Too Serious,' Say The Who | True | By Paul Nelson | 1996-04-17 | RE0000724781 | B00000429731 | | | |
| 1968-06-02 | 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/german-rights-vote.html | German Right's Vote | True | | 1996-04-17 | RE0000724781 | B00000429731 | | | |
| 1968-06-02 | 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/turf-race-is-won-by-birthday-card-patterson-rides-victor-at.html | TURF RACE IS WON BY BIRTHDAY CARD; Patterson Rides Victor at Delaware to Score Triple | True | | 1996-04-17 | RE0000724781 | B00000429731 | | | |
| 1968-06-02 | 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/historic-wilberforce.html | Historic Wilberforce | True | | 1996-04-17 | RE0000724781 | B00000429731 | | | |
| 1968-06-02 | 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/in-the-nation-bobby-in-the-ghetto.html | In The Nation; Bobby in the Ghetto | True | By Tom Wicker | 1996-04-17 | RE0000724781 | B00000429731 | | | |
| 1968-06-02 | 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/humphrey-votes-claimed.html | Humphrey Votes Claimed | True | | 1996-04-17 | RE0000724781 | B00000429731 | | | |
| 1968-06-02 | 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/davis-takes-archery-lead-i.html | Davis Takes Archery Lead I | True | | 1996-04-17 | RE0000724781 | B00000429731 | | | |
| 1968-06-02 | 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/democracy-in-education.html | Democracy in Education | True | | 1996-04-17 | RE0000724781 | B00000429731 | | | |
| 1968-06-02 | 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/vodka-feted-in-california.html | Vodka Feted in California | True | By Gladwin Hill | 1996-04-17 | RE0000724781 | B00000429731 | | | |
| 1968-06-02 | 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/fikes-runs-mile-for-rice-in-4148-sets-sophomore-state-mark-in-chsaa.html | FIKES RUNS MILE FOR RICE IN 4:14.8; Sets Sophomore State Mark in C.H.S.A.A. Sectional | True | | 1996-04-17 | RE0000724781 | B00000429731 | | | |
| 1968-06-02 | 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/trainers-plan-to-keep-stage-door-johnny-waiting-pays-off-in-the.html | Trainer's Plan to Keep Stage Door Johnny Waiting Pays Off in the Belmont; RACE TAKEN OVER BY RELAXED COLT | True | By Steve Cady | 1996-04-17 | RE0000724781 | B00000429731 | | | |
| 1968-06-02 | 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/gaullists-open-drive-for-votes-appeal-for-calm-pledge-voice-for.html | GAULLISTS OPEN DRIVE FOR VOTES; APPEAL FOR CALM; Pledge Voice for Workers in Industry and for Students in the Universities | True | By John L. Hess | 1996-04-17 | RE0000724781 | B00000429731 | | | |
| 1968-06-02 | 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/piratesbraves-game-off.html | Pirates-Braves Game Off | True | | 1996-04-17 | RE0000724781 | B00000429731 | | | |
| 1968-06-02 | 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/inspectors-score-test-at-kennedy-onestop-plan-has-flaws-customs-men.html | INSPECTORS SCORE TEST AT KENNEDY; ' One-Stop' Plan Has Flaws, Customs Men Assert | True | By George Horne | 1996-04-17 | RE0000724781 | B00000429731 | | | |
| 1968-06-02 | 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/2-reservists-work-out.html | 2 Reservists Work Out | True | | 1996-04-17 | RE0000724781 | B00000429731 | | | |
| 1968-06-02 | 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/chinese-pottery-to-be-auctioned-both-early-pieces-and-ming-to-be.html | CHINESE POTTERY TO BE AUCTIONED; Both Early Pieces and Ming to Be Offered Thursday | True | | 1996-04-17 | RE0000724781 | B00000429731 | | | |
| 1968-06-02 | 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/bradley-dewej-3dmarries-marietta-pillsbury-in-baystate.html | Bradley DeWej" '.,3d""Marries, Marietta Pillsbury in' Bay..State' | True | Special to ThoNew 'ork Times | 1996-04-17 | RE0000724781 | B00000429731 | | | |
| 1968-06-02 | 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/observer-the-anatomy-of-a-failing-lobby.html | Observer: The Anatomy of a Failing Lobby | True | By Russell Baker | 1996-04-17 | RE0000724781 | B00000429731 | | | |
| 1968-06-02 | 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/how-early-can-you-start.html | How Early Can You Start? | True | By Harold C. Schonberg | 1996-04-17 | RE0000724781 | B00000429731 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-06-02 | 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/nassau-will-place-new-health-center-in-a-renewal-area.html | Nassau Will Place New Health Center In a Renewal Area | True | Special to The New York Times | 1996-04-17 | RE0000724781 | B00000429731 | | | |
| 1968-06-02 | 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/submarine-search-turns-up-no-clues.html | Submarine Search Turns Up No Clues | True | By Joseph Novitski | 1996-04-17 | RE0000724781 | B00000429731 | | | |
| 1968-06-02 | 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/mortgage-aid-reaches-arizona-navaho-tribe.html | Mortgage Aid Reaches Arizona Navaho Tribe | True | Special to The New York Times | 1996-04-17 | RE0000724781 | B00000429731 | | | |
| 1968-06-02 | 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/varieties-of-kennedyism.html | Varieties of Kennedyism | True | V. S. N. | 1996-04-17 | RE0000724781 | B00000429731 | | | |
| 1968-06-02 | 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/beatties-galure-luders16-victor-whittemores-naiad-second-in.html | BEATTIE'S GALURE LUDERS-16 VICTOR; Whittemore's Naiad Second in Grundoon Trophy Race | True | Special to The New York Times | 1996-04-17 | RE0000724781 | B00000429731 | | | |
| 1968-06-02 | 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/helen-keller-87-dies-blind-and-deaf-since-infancy-she-became-symbol.html | Helen Keller, 87, Dies; Blind and Deaf Since Infancy, She Became Symbol of Courage | True | Special to The New York Times | 1996-04-17 | RE0000724781 | B00000429731 | | | |
| 1968-06-02 | 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/ridgewood-chatham-highs-take-jersey-tennis-titles.html | Ridgewood, Chatham Highs Take Jersey Tennis Titles | True | | 1996-04-17 | RE0000724781 | B00000429731 | | | |
| 1968-06-02 | 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/yanks-bow-54-to-tigers-detroit-forced-to-rally.html | Yanks Bow, 5-4, to Tigers; Detroit Forced to Rally | True | Special to The New York Times | 1996-04-17 | RE0000724781 | B00000429731 | | | |
| 1968-06-02 | 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/norwalk-shellfish-trade-gets-temporary-setback.html | Norwalk Shellfish Trade Gets Temporary Setback | True | Special to The New York Times | 1996-04-17 | RE0000724781 | B00000429731 | | | |
| 1968-06-02 | 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/with-score.html | WITH SCORE" | True | FLORENCE C. SPEYER | 1996-04-17 | RE0000724781 | B00000429731 | | | |
| 1968-06-02 | 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/chen-chiyuan.html | CHEN CHI-YUAN | True | | 1996-04-17 | RE0000724781 | B00000429731 | | | |
| 1968-06-02 | 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/eaton-hints-that-cuba-seeks-us-ties.html | Eaton Hints That Cuba Seeks U.S. Ties | True | By Gerd Wilcke | 1996-04-17 | RE0000724781 | B00000429731 | | | |
| 1968-06-02 | 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/us-travel-parley.html | U.S. Travel Parley | True | | 1996-04-17 | RE0000724781 | B00000429731 | | | |
| 1968-06-02 | 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/lillis-to-call-business-plays-only-jets-new-president-to-leave.html | Lillis to Call Business Plays Only; Jets' New President to Leave Problems on Field to Coach | True | By Dave Anderson | 1996-04-17 | RE0000724781 | B00000429731 | | | |
| 1968-06-02 | 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/miss-lawrence-richard-baldwin-planning-bridal.html | Miss Lawrence, Richard Baldwin Planning Bridal | True | 8peo to The NewYo 'Zmes | 1996-04-17 | RE0000724781 | B00000429731 | | | |
| 1968-06-02 | 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/new-film-copier-shown-by-xerox.html | New Film Copier Shown by Xerox | True | | 1996-04-17 | RE0000724781 | B00000429731 | | | |
| 1968-06-02 | 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/old-blues-defeated-178-in-newton-rugby-tourney.html | Old Blues Defeated, 17-8, In Newton Rugby Tourney | True | | 1996-04-17 | RE0000724781 | B00000429731 | | | |
| 1968-06-02 | 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/bitter-toward-balanchine.html | Bitter' Toward Balanchine | True | MARIE ADAIR | 1996-04-17 | RE0000724781 | B00000429731 | | | |
| 1968-06-02 | 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/friction-is-developing-over-abernathy-leadership.html | Friction Is Developing Over Abernathy Leadership | True | By Ben A. Franklin | 1996-04-17 | RE0000724781 | B00000429731 | | | |
| 1968-06-02 | 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/florida-state-32-victor.html | Florida State 3-2 Victor | True | | 1996-04-17 | RE0000724781 | B00000429731 | | | |
| 1968-06-02 | 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/us-to-aid-guyana.html | U.S. to Aid Guyana | True | Special to The New York Times | 1996-04-17 | RE0000724781 | B00000429731 | | | |
| 1968-06-02 | 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/who-will-run-schools.html | Who Will Run Schools? | True | | 1996-04-17 | RE0000724781 | B00000429731 | | | |
| 1968-06-02 | 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/many-trees-grow-in-brooklyn-slum-city-and-civic-group-join-to.html | MANY TREES GROW IN BROOKLYN SLUM; City and Civic Group Join to Beautify Neighborhood | True | By Deirdre Carmody | 1996-04-17 | RE0000724781 | B00000429731 | | | |
| 1968-06-02 | 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/filipino-striving-to-help-harlem-reverse-peace-corps-aide-works.html | FILIPINO STRIVING TO HELP HARLEM; Reverse Peace Corps Aide Works With Block Group | True | | 1996-04-17 | RE0000724781 | B00000429731 | | | |
| 1968-06-02 | 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/rialto-church-and-chaucer-rialto-church-and-chaucer.html | Rialto: Church and Chaucer; Rialto: Church and Chaucer | True | By Lewis Funke | 1996-04-17 | RE0000724781 | B00000429731 | | | |
| 1968-06-02 | 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/major-aluminum-pacts-reached-by-producers-and-steel-union.html | Major Aluminum Pacts Reached By Producers and Steel Union | True | By George Dugan | 1996-04-17 | RE0000724781 | B00000429731 | | | |
| 1968-06-02 | 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/dakan-rides-in-from-the-west-to-corral-eastern-standouts.html | Dakan Rides in From the West To Corral Eastern Standouts | True | Special to The New York Times | 1996-04-17 | RE0000724781 | B00000429731 | | | |
| 1968-06-02 | 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/calculators-hold-answers-for-business.html | Calculators Hold Answers for Business | True | By Phillip H. Wiggins | 1996-04-17 | RE0000724781 | B00000429731 | | | |
| 1968-06-02 | 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/arbitration-refused-by-brownsville-school-board.html | Arbitration Refused by Brownsville School Board | True | By Emanuel Perlmutter | 1996-04-17 | RE0000724781 | B00000429731 | | | |
| 1968-06-02 | 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/kings-point-where-merchant-marine-officers-get-their-start.html | Kings Point, Where Merchant Marine Officers Get Their Start | True | By Roy R. Silver | 1996-04-17 | RE0000724781 | B00000429731 | | | |
| 1968-06-02 | 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/article-16-no-title.html | Article 16 -- No Title | True | | 1996-04-17 | RE0000724781 | B00000429731 | | | |
| 1968-06-02 | 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to The New York Times | 1996-04-17 | RE0000724781 | B00000429731 | | | |
| 1968-06-02 | 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/new-container-terminal-is-opened-at-yokohama.html | New Container Terminal Is Opened at Yokohama | True | | 1996-04-17 | RE0000724781 | B00000429731 | | | |
| 1968-06-02 | 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/austria-to-get-soviet-gas.html | Austria to Get Soviet Gas | True | | 1996-04-17 | RE0000724781 | B00000429731 | | | |
| 1968-06-02 | 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/crane-and-mosconi-here-for-billiards-exhibitions.html | Crane and Mosconi Here For Billiards Exhibitions | True | | 1996-04-17 | RE0000724781 | B00000429731 | | | |
| 1968-06-02 | 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/stokes-urges-retention-of-federal-aid-to-cities.html | Stokes Urges Retention Of Federal Aid to Cities | True | | 1996-04-17 | RE0000724781 | B00000429731 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-06-02 | 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/triumph-out-of-tragedy-helen-keller-blind-and-deaf-writer-traveler.html | Triumph Out of Tragedy; Helen Keller, Blind and Deaf Writer, Traveler and Humanitarian, Is Dead at 87 | True | By Alden Whitman | 1996-04-17 | RE0000724781 | B00000429731 | | | |
| 1968-06-02 | 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/miss-anne-s-damrosch-bride-of-andrew-siephen-kroiinger.html | Miss Anne S. Damrosch Bride Of Andrew Siephen Kroiinger | True | | 1996-04-17 | RE0000724781 | B00000429731 | | | |
| 1968-06-02 | 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/students-in-rome-challenge-leftists-occupying-university.html | Students in Rome Challenge Leftists Occupying University | True | By Robert C. Doty | 1996-04-17 | RE0000724781 | B00000429731 | | | |
| 1968-06-02 | 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/indians-in-kenya.html | INDIANS IN KENYA | True | S. S. RUORO, | 1996-04-17 | RE0000724781 | B00000429731 | | | |
| 1968-06-02 | 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/overnight-sail-paced-by-kialoa-yachts-creep-down-sound-in-block.html | OVERNIGHT SAIL PACED BY KIALOA; Yachts Creep Down Sound In Block Island Race | True | By John Rendel | 1996-04-17 | RE0000724781 | B00000429731 | | | |
| 1968-06-02 | 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/young-defeats-clarke-in-twomile-run-and-sets-american-record-of-822.html | Young Defeats Clarke in Two-Mile Run and Sets American Record of 8:22; TIMES 2.2 SECONDS OFF WORLD MARK | True | Special to The New York Times | 1996-04-17 | RE0000724781 | B00000429731 | | | |
| 1968-06-02 | 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/role-of-lawyers-will-be-broadened.html | Role of Lawyers Will Be Broadened | True | By Sidney E. Zion | 1996-04-17 | RE0000724781 | B00000429731 | | | |
| 1968-06-02 | 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/2-drown-off-bridgeport.html | 2 Drown Off Bridgeport | True | | 1996-04-17 | RE0000724781 | B00000429731 | | | |
| 1968-06-02 | 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/retailers-who-import-goods-are-encouraged-by-johnsons-stand-on-tax.html | Retailers Who Import Goods Are Encouraged by Johnson's Stand on Tax and Spending | True | By Herbert Koshetz | 1996-04-17 | RE0000724781 | B00000429731 | | | |
| 1968-06-02 | 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/glory-halleluiah-sets-back-royal-blast-in-coast-race.html | Glory Halleluiah Sets Back Royal Blast in Coast Race | True | | 1996-04-17 | RE0000724781 | B00000429731 | | | |
| 1968-06-02 | 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/riding-the-rapids-of-the-snake-river-in-hells-canyon-running-the.html | Riding the Rapids Of the Snake River In Hells Canyon; Running the Snake's Rapids | True | By William M. Blair | 1996-04-17 | RE0000724781 | B00000429731 | | | |
| 1968-06-02 | 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/friday-night-fight.html | FRIDAY NIGHT FIGHT | True | By United Press International | 1996-04-17 | RE0000724781 | B00000429731 | | | |
| 1968-06-02 | 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/israelis-will-pay-for-damaged-sites-quietly-reach-agreements-with-3.html | ISRAELIS WILL PAY FOR DAMAGED SITES; Quietly Reach Agreements With 3 Church Groups | True | By Terence Smith | 1996-04-17 | RE0000724781 | B00000429731 | | | |
| 1968-06-02 | 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/alice-s-braislin-finch-alumna-is-married-here.html | Alice S. Braislin, Finch Alumna, Is Married Here | True | | 1996-04-17 | RE0000724781 | B00000429731 | | | |
| 1968-06-02 | 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/socialists-ratify-move-to-quit-italian-cabinet.html | Socialists Ratify Move To Quit Italian Cabinet | True | | 1996-04-17 | RE0000724781 | B00000429731 | | | |
| 1968-06-02 | 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/the-cost-of-taxes.html | The Cost of Taxes | True | | 1996-04-17 | RE0000724781 | B00000429731 | | | |
| 1968-06-02 | 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/san-diego-expects-a-million-turnout.html | SAN DIEGO EXPECTS A MILLION TURNOUT | True | | 1996-04-17 | RE0000724781 | B00000429731 | | | |
| 1968-06-02 | 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/helen-davis-fiancee-of-thomas-preston.html | Helen Davis Fiancee Of Thomas Preston | True | Special to The New York Times | 1996-04-17 | RE0000724781 | B00000429731 | | | |
| 1968-06-02 | 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/article-22-no-title.html | Article 22 -- No Title | True | | 1996-04-17 | RE0000724781 | B00000429731 | | | |
| 1968-06-02 | 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/shambosadler.html | Shambo--Sadler | True | . .Pt,1 tO The New' York Times | 1996-04-17 | RE0000724781 | B00000429731 | | | |
| 1968-06-02 | 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/well-you-cant-win-em-all.html | Well, You Can't Win 'em All | True | HELEN M. MALLOY | 1996-04-17 | RE0000724781 | B00000429731 | | | |
| 1968-06-02 | 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/british-wightman-team-includes-miss-truman.html | British Wightman Team Includes Miss Truman | True | | 1996-04-17 | RE0000724781 | B00000429731 | | | |
| 1968-06-02 | 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/tri-clubs-race-canceled.html | Tri Clubs Race Canceled | True | Special to The New York Times | 1996-04-17 | RE0000724781 | B00000429731 | | | |
| 1968-06-02 | 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/army-ties-navy-in-lacrosse-77-cadets-rally-for-2-goals-in-second.html | ARMY TIES NAVY IN LACROSSE, 7-7; Cadets Rally for 2 Goals in Second Overtime Session | True | By Gordon S. White Jr. | 1996-04-17 | RE0000724781 | B00000429731 | | | |
| 1968-06-02 | 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/indians-view.html | INDIAN'S VIEW | True | S. J. DIKSHIT. | 1996-04-17 | RE0000724781 | B00000429731 | | | |
| 1968-06-02 | 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/criminals-at-large.html | Criminals at Large | True | By Allen J. Hubin | 1996-04-17 | RE0000724781 | B00000429731 | | | |
| 1968-06-02 | 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | 1996-04-17 | RE0000724781 | B00000429731 | | | |
| 1968-06-02 | 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/state-tax-rises-go-into-effect-cigarettes-go-up-2-cents-a-pack.html | STATE TAX RISES GO INTO EFFECT; Cigarettes Go Up 2 Cents a Pack, Gasoline a Penny | True | By Murray Illson | 1996-04-17 | RE0000724781 | B00000429731 | | | |
| 1968-06-02 | 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/letter-to-the-editor-3-no-title.html | Letter to the Editor 3 -- No Title | True | Y. R. N. | 1996-04-17 | RE0000724781 | B00000429731 | | | |
| 1968-06-02 | 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/report-from-japan-ageold-home-of-bonsai.html | Report From Japan, Age-old Home of Bonsai | True | By Walter H. Hodge | 1996-04-17 | RE0000724781 | B00000429731 | | | |
| 1968-06-02 | 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/humphrey-wins-missouri-votes-57-of-60-delegates-support-him-unit.html | HUMPHREY WINS MISSOURI VOTES; 57 of 60 Delegates Support Him -- Unit Move Barred | True | Special to The New York Times | 1996-04-17 | RE0000724781 | B00000429731 | | | |
| 1968-06-02 | 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/patricia-4-blacker-engaged-to-wed.html | Patricia ,4. Blacker .=Engaged to Wed | True | | 1996-04-17 | RE0000724781 | B00000429731 | | | |
| 1968-06-02 | 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/toward-solving-environment-problems.html | Toward Solving Environment Problems | True | | 1996-04-17 | RE0000724781 | B00000429731 | | | |
| 1968-06-02 | 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/tractor-crushes-farmer.html | Tractor Crushes Farmer | True | | 1996-04-17 | RE0000724781 | B00000429731 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-06-02 | 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/gangster-terror-stirs-east-africa-bands-raid-isolated-homes-killing.html | GANGSTER TERROR STIRS EAST AFRICA; Bands Raid Isolated Homes, Killing and Maiming | True | By Lawrence Fellows | 1996-04-17 | RE0000724781 | B00000429731 | | | |
| 1968-06-02 | 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/contretemps-enliven-colombia-bicycle-race-there-is-frolic-and-fun.html | Contretemps Enliven Colombia Bicycle Race; There Is Frolic and Fun During 20-Day Annual Event | True | By Reece Smith | 1996-04-17 | RE0000724781 | B00000429731 | | | |
| 1968-06-02 | 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/lunn-with-70-for-211-leads-bondeson-by-stroke-at-atlanta-lunn-takes.html | Lunn, With 70 for 211, Leads Bondeson by Stroke at Atlanta; LUNN TAKES LEAD BY STROKE AT 211 | True | By Lincoln A. Werden | 1996-04-17 | RE0000724781 | B00000429731 | | | |
| 1968-06-02 | 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/to-milliken-the-show-is-made-of-whole-cloth.html | To Milliken, the Show Is Made of Whole Cloth | True | | 1996-04-17 | RE0000724781 | B00000429731 | | | |
| 1968-06-02 | 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/petitioners-seek-reagans-ouster-500000-signers-reported-on-issue-of.html | PETITIONERS SEEK REAGAN'S OUSTER; 500,000 Signers Reported on Issue of Competence | True | By Gladwin Hill | 1996-04-17 | RE0000724781 | B00000429731 | | | |
| 1968-06-02 | 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/kennedy-lagging-in-new-england-senator-has-so-far-gained-25-12-of.html | KENNEDY LAGGING IN NEW ENGLAND; Senator Has So Far Gained 25 1/2 of 216 Delegates | True | Special to The New York Times | 1996-04-17 | RE0000724781 | B00000429731 | | | |
| 1968-06-02 | 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/4-skippers-remain-unbeaten-in-sailing.html | 4 SKIPPERS REMAIN UNBEATEN IN SAILING | True | Special to The New York Times | 1996-04-17 | RE0000724781 | B00000429731 | | | |
| 1968-06-02 | 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/september-nuptials-for-miss-spielman.html | September Nuptials For Miss Spielman | True | Ipocdal to The New York TIm | 1996-04-17 | RE0000724781 | B00000429731 | | | |
| 1968-06-02 | 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/how-their-world-might-ideally-be-their-ideal-world.html | How Their World Might Ideally Be?; Their Ideal World? | True | By Renata Adler | 1996-04-17 | RE0000724781 | B00000429731 | | | |
| 1968-06-02 | 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/injured-driver-gains-slightly-but-prospect-for-paralysis-recovery.html | INJURED DRIVER GAINS SLIGHTLY; But Prospect for Paralysis Recovery Seen Dubious | True | | 1996-04-17 | RE0000724781 | B00000429731 | | | |
| 1968-06-02 | 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/ontario-legislators-taking-french-lessons-in-drive-for-unity.html | Ontario Legislators Taking French Lessons in Drive for Unity | True | By Edward Cowan | 1996-04-17 | RE0000724781 | B00000429731 | | | |
| 1968-06-02 | 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/nonmarxist-new-left.html | Non-Marxist New Left | True | | 1996-04-17 | RE0000724781 | B00000429731 | | | |
| 1968-06-02 | 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/first-lady-of-the-west.html | First Lady of the West | True | By A. H. Weiler | 1996-04-17 | RE0000724781 | B00000429731 | | | |
| 1968-06-02 | 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/boal-is-hindered-by-pilot-slowdown.html | B.O.A.L. IS HINDERED BY PILOT SLOWDOWN | True | | 1996-04-17 | RE0000724781 | B00000429731 | | | |
| 1968-06-02 | 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/liu-nine-wins-regional-crown-beats-springfield-twice-in.html | L.I.U. NINE WINS REGIONAL CROWN; Beats Springfield Twice in Double-Elimination Event | True | | 1996-04-17 | RE0000724781 | B00000429731 | | | |
| 1968-06-02 | 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/to-save-spaceship-earth.html | To Save Spaceship Earth | True | | 1996-04-17 | RE0000724781 | B00000429731 | | | |
| 1968-06-02 | 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/racial-disorders-up-brandeis-study-finds.html | Racial Disorders Up, Brandeis Study Finds | True | | 1996-04-17 | RE0000724781 | B00000429731 | | | |
| 1968-06-02 | 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/atom-plants-spur-study-in-virginia.html | Atom Plants Spur Study In Virginia | True | Special to The New York Times | 1996-04-17 | RE0000724781 | B00000429731 | | | |
| 1968-06-02 | 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/james-doak-miifries-arlene-groezinger.html | J'ames Doak 'Miifri'e's.. arlene.. Groezinger | True | | 1996-04-17 | RE0000724781 | B00000429731 | | | |
| 1968-06-02 | 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/aid-to-kidney-patients-panel-urged-us-to-spend-1billion-to-help.html | Aid to Kidney Patients; Panel Urged U.S. to Spend $1-Billion To Help Save Lives Through Dialysis | True | By Howard A. Rusk, M.d. | 1996-04-17 | RE0000724781 | B00000429731 | | | |
| 1968-06-02 | 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/bridge.html | Bridge | True | By Alan Truscott | 1996-04-17 | RE0000724781 | B00000429731 | | | |
| 1968-06-02 | 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/papers-in-saigon-are-intact-again-deletions-no-longer-appear-as.html | PAPERS IN SAIGON ARE INTACT AGAIN; Deletions No Longer Appear as Censorship Is Ended | True | By Gene Roberts | 1996-04-17 | RE0000724781 | B00000429731 | | | |
| 1968-06-02 | 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/manhass-nuptials-for-hilarx-dams-n.html | Manhass? Nuptials For Hilarx . dams N. | True | Special to The New York Times | 1996-04-17 | RE0000724781 | B00000429731 | | | |
| 1968-06-02 | 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/rail-freight-rises-urged-by-executive.html | RAIL FREIGHT RISES URGED BY EXECUTIVE | True | | 1996-04-17 | RE0000724781 | B00000429731 | | | |
| 1968-06-02 | 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1996-04-17 | RE0000724781 | B00000429731 | | | |
| 1968-06-02 | 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/kennedy-disputes-mcarthy-on-war-in-tv-discussion-rivals-differ-over.html | KENNEDY DISPUTES M'CARTHY ON WAR IN TV DISCUSSION; Rivals Differ Over Whether Peace Parleys Should Urge a Coalition Government | True | By R. W. Apple Jr. | 1996-04-17 | RE0000724781 | B00000429731 | | | |
| 1968-06-02 | 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/afl-pay-scale-upper-middle-class.html | A.F.L. Pay Scale Upper Middle Class | True | By William N. Wallace | 1996-04-17 | RE0000724781 | B00000429731 | | | |
| 1968-06-02 | 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/a-chemical-maker-tees-off-for-golf.html | A Chemical Maker Tees Off for Golf | True | By Robert A. Wright | 1996-04-17 | RE0000724781 | B00000429731 | | | |
| 1968-06-02 | 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/miss-andra-pitt-64-debutante-is-married-to-david-robbins.html | Miss $andra Pitt, '64 Debutante, Is Married to David Robbins | True | )t to The.'ew York | 1996-04-17 | RE0000724781 | B00000429731 | | | |
| 1968-06-02 | 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/airlines-head-sees-passenger-service-on-rails-ending.html | Airlines Head Sees Passenger Service On Rails Ending | True | | 1996-04-17 | RE0000724781 | B00000429731 | | | |
| 1968-06-02 | 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/a-freeandeasy-summer-festival.html | A Free-and-Easy Summer Festival | True | By Eugene Berg | 1996-04-17 | RE0000724781 | B00000429731 | | | |
| 1968-06-02 | 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/the-philharmonic-and-tiny-tim.html | The Philharmonic -- And Tiny Tim | True | PHILIP ROBINSON | 1996-04-17 | RE0000724781 | B00000429731 | | | |
| 1968-06-02 | 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1996-04-17 | RE0000724781 | B00000429731 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-06-02 | 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/glassboro-runner-breaks-jersey-twomile-record.html | Glassboro Runner Breaks Jersey Two-Mile Record | True | | 1996-04-17 | RE0000724781 | B00000429731 | | | |
| 1968-06-02 | 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/political-debates-the-delicate-question-of-equal-time.html | Political Debates; The Delicate Question Of 'Equal Time' | True | | 1996-04-17 | RE0000724781 | B00000429731 | | | |
| 1968-06-02 | 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/frigate-accidentally-fires-over-british-atom-station.html | Frigate Accidentally Fires Over British Atom Station | True | | 1996-04-17 | RE0000724781 | B00000429731 | | | |
| 1968-06-02 | 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/marriage-announcement-1-no-title-margo-peck-wed-to-army-officer.html | Marriage Announcement 1 -- No Title; Margo Peck Wed to Army Officer | True | Speci otal The New York Times | 1996-04-17 | RE0000724781 | B00000429731 | | | |
| 1968-06-02 | 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/stephen-rauh-fiance-of-louise-dix.html | St.ephen Rauh Fiance of Louise Dix[ | True | ,Speitl 'Xe X41w Ymr ,'JL'imtn | 1996-04-17 | RE0000724781 | B00000429731 | | | |
| 1968-06-02 | 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/libya-opens-an-extensive-rearmament-program.html | Libya Opens an Extensive Rearmament Program | True | By Drew Middleton | 1996-04-17 | RE0000724781 | B00000429731 | | | |
| 1968-06-02 | 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/humphrey-blunt-in-michigan-bid-in-a-tough-speech-he-asks-state.html | HUMPHREY BLUNT IN MICHIGAN BID; In a Tough Speech, He Asks State Delegation for Help in Getting Nomination | True | By Roy Reed | 1996-04-17 | RE0000724781 | B00000429731 | | | |
| 1968-06-02 | 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/liability-at-sea-a-world-problem-expert-in-state-department.html | LIABILITY AT SEA: A WORLD PROBLEM; Expert in State Department Discusses Legal Tangle Over Disaster Claims | True | | 1996-04-17 | RE0000724781 | B00000429731 | | | |
| 1968-06-02 | 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/hints-for-the-home.html | Hints For the Home | True | | 1996-04-17 | RE0000724781 | B00000429731 | | | |
| 1968-06-02 | 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/foreign-affairs-the-general-and-the-generals.html | Foreign Affairs: The General and the Generals | True | By C. L. Sulzberger | 1996-04-17 | RE0000724781 | B00000429731 | | | |
| 1968-06-02 | 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/gayle-kezmedn-wed-a-t-epiphann-churchj.html | Gayle KezmedN Wed ] A t EpiphanN ChurchJ | True | | 1996-04-17 | RE0000724781 | B00000429731 | | | |
| 1968-06-02 | 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/soccer-is-way-of-life-to-europeans.html | Soccer Is Way of Life to Europeans | True | By Renato Perez | 1996-04-17 | RE0000724781 | B00000429731 | | | |
| 1968-06-02 | 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/recordings-that-hit-concerto-brahmss-second-hit-concerto.html | Recordings: That Hit Concerto, Brahms's Second; Hit Concerto | True | By Theodore Strongin | 1996-04-17 | RE0000724781 | B00000429731 | | | |
| 1968-06-02 | 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/kirk-bid-to-control-delegates-is-beaten.html | KIRK BID TO CONTROL DELEGATES IS BEATEN | True | | 1996-04-17 | RE0000724781 | B00000429731 | | | |
| 1968-06-02 | 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/candidates-views-on-birth-control-asked.html | Candidates' Views on Birth Control Asked | True | | 1996-04-17 | RE0000724781 | B00000429731 | | | |
| 1968-06-02 | 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/child-to-the-maury-aliens.html | Child to the Maury Aliens | True | | 1996-04-17 | RE0000724781 | B00000429731 | | | |
| 1968-06-02 | 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/the-haunting-of-robert-kennedy-the-haunting-of-kennedy.html | The Haunting Of Robert Kennedy; The haunting of Kennedy | True | By Victor S. Navasky | 1996-04-17 | RE0000724781 | B00000429731 | | | |
| 1968-06-02 | 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/nfl-tells-players-group-its-ready-to-resume-negotiations-anytime.html | N.F.L. Tells Players' Group It's Ready to Resume Negotiations 'Anytime'; MOVEMENT SEEN ON 9 UNION AIMS | True | | 1996-04-17 | RE0000724781 | B00000429731 | | | |
| 1968-06-02 | 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/ivory-coast-breaks-ice-in-loan-aid.html | Ivory Coast Breaks Ice In Loan Aid | True | By Brendan Jones | 1996-04-17 | RE0000724781 | B00000429731 | | | |
| 1968-06-02 | 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/excerpts-from-the-kennedymccarthy-televised-discussion-of-campaign.html | Excerpts From the Kennedy-McCarthy Televised Discussion of Campaign Issues | True | | 1996-04-17 | RE0000724781 | B00000429731 | | | |
| 1968-06-02 | 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/miss-joan-c-willner-is-betrothed.html | Miss Joan C Willner Is Betrothed | True | speciaal to the new york times | 1996-04-17 | RE0000724781 | B00000429731 | | | |
| 1968-06-02 | 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/princessnesian-wins-coast-race-threehorse-perry-entry-is-1-2-4-as.html | PRINCESSNESIAN WINS COAST RACE; Three-Horse Perry Entry Is 1, 2, 4 as Odds-On Choice | True | | 1996-04-17 | RE0000724781 | B00000429731 | | | |
| 1968-06-02 | 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/business-index-rose-for-the-week.html | Business Index Rose for the Week | True | | 1996-04-17 | RE0000724781 | B00000429731 | | | |
| 1968-06-02 | 1968-06-02 | https://www.nytimes.com/1968/06/02/archives/village-roan-620-rallies-to-take-finger-lakes-dash.html | Village Roan, $6.20, Rallies To Take Finger Lakes Dash | True | | 1996-04-17 | RE0000724781 | B00000429731 | | | |
| 1968-06-03 | 1968-06-03 | https://www.nytimes.com/1968/06/03/archives/relief-for-landlords.html | Relief for Landlords | True | BENJAMIN FRIEND | 1996-04-17 | RE0000724775 | B00000429725 | | | |
| 1968-06-03 | 1968-06-03 | https://www.nytimes.com/1968/06/03/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1996-04-17 | RE0000724775 | B00000429725 | | | |
| 1968-06-03 | 1968-06-03 | https://www.nytimes.com/1968/06/03/archives/california-vote-to-test-impact-of-video-debate-primary-campaign.html | CALIFORNIA VOTE TO TEST IMPACT OF VIDEO DEBATE; Primary Campaign Resumed by Kennedy and McCarthy After Confrontation on TV BOTH SIDES CLAIM GAIN But Concede Main Question Is Effect on Viewers and the Voters Tomorrow California Vote to Test Impact Of Kennedy-McCarthy Debate Debate Participants | True | By Tom Wickerspecial To the New York Times | 1996-04-17 | RE0000724775 | B00000429725 | | | |
| 1968-06-03 | 1968-06-03 | https://www.nytimes.com/1968/06/03/archives/strikes-keep-thousands-from-visiting-lourdes-owners-of-souvenir.html | Strikes Keep Thousands From Visiting Lourdes; Owners of Souvenir Shops Express Displeasure at Lack of Customers | True | By Eric Pacespecial To the New York Times | 1996-04-17 | RE0000724775 | B00000429725 | | | |
| 1968-06-03 | 1968-06-03 | https://www.nytimes.com/1968/06/03/archives/concettamaimone-bride.html | Concetta'Maimone Bride | True | Speca3 to The New' Yoi'k me5 | 1996-04-17 | RE0000724775 | B00000429725 | | | |
| 1968-06-03 | 1968-06-03 | https://www.nytimes.com/1968/06/03/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1996-04-17 | RE0000724775 | B00000429725 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-06-03 | 1968-06-03 | https://www.nytimes.com/1968/06/03/archives/tv-viewing-candidates-perhaps-an-earnest-hunt-for-pertinence-would.html | TV: Viewing Candidates; Perhaps an Earnest Hunt for Pertinence Would Be More Helpful Than Debates | True | By Jack Gould | 1996-04-17 | RE0000724775 | B00000429725 | | | |
| 1968-06-03 | 1968-06-03 | https://www.nytimes.com/1968/06/03/archives/inverness-victor-in-200mile-race-only-48-of-143-craft-finish-in.html | INVERNESS VICTOR IN 200-MILE RACE; Only 48 of 143 Craft Finish in Allotted Time | True | By John Rendelspecial To the New York Times | 1996-04-17 | RE0000724775 | B00000429725 | | | |
| 1968-06-03 | 1968-06-03 | https://www.nytimes.com/1968/06/03/archives/family-sees-driver-shot-dead-in-road.html | FAMILY SEES DRIVER SHOT DEAD IN ROAD | True | | 1996-04-17 | RE0000724775 | B00000429725 | | | |
| 1968-06-03 | 1968-06-03 | https://www.nytimes.com/1968/06/03/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1996-04-17 | RE0000724775 | B00000429725 | | | |
| 1968-06-03 | 1968-06-03 | https://www.nytimes.com/1968/06/03/archives/14-million-eligible-voters-violence-flares-as-turkey-votes.html | 14 Million Eligible Voters; VIOLENCE FLARES AS TURKEY VOTES | True | | 1996-04-17 | RE0000724775 | B00000429725 | | | |
| 1968-06-03 | 1968-06-03 | https://www.nytimes.com/1968/06/03/archives/st-johns-trips-nyu-1o-in-ncaa-district-2-final-schwartz-stops.html | St. John's Trips N.Y.U., 1-O, in N.C.A.A. District 2 Final; SCHWARTZ STOPS VIOLETS ON 4 HITS Shutout Is Redmen's Third Straight in Series--Run Off Peterson Unearned | True | By Deane McGowenspecial To the New York Times | 1996-04-17 | RE0000724775 | B00000429725 | | | |
| 1968-06-03 | 1968-06-03 | https://www.nytimes.com/1968/06/03/archives/child-to-mrs-blinderman.html | Child to Mrs. Blinderman | True | | 1996-04-17 | RE0000724775 | B00000429725 | | | |
| 1968-06-03 | 1968-06-03 | https://www.nytimes.com/1968/06/03/archives/lacrosse-rugged-mans-game-for-thinking-women.html | Lacrosse: Rugged Man's Game for Thinking Women | True | By John B. Forbesspecial To the New York Times | 1996-04-17 | RE0000724775 | B00000429725 | | | |
| 1968-06-03 | 1968-06-03 | https://www.nytimes.com/1968/06/03/archives/division-a-honors-to-windborne-iii-pilot-class-sloop-captures.html | DIVISION A HONORS TO WINDBORNE III; Pilot Class Sloop Captures Orienta Cruise Series | True | Special to The New York Times | 1996-04-17 | RE0000724775 | B00000429725 | | | |
| 1968-06-03 | 1968-06-03 | https://www.nytimes.com/1968/06/03/archives/japans-left-gains-in-aship-issue.html | Japan's Left Gains in A-Ship Issue | True | By Robert Trumbullspecial To the New York Times | 1996-04-17 | RE0000724775 | B00000429725 | | | |
| 1968-06-03 | 1968-06-03 | https://www.nytimes.com/1968/06/03/archives/chinese-reds-achieve-a-compromise-in-szechwan.html | Chinese Reds Achieve a Compromise in Szechwan | True | By Charles Mohrspecial To the New York Times | 1996-04-17 | RE0000724775 | B00000429725 | | | |
| 1968-06-03 | 1968-06-03 | https://www.nytimes.com/1968/06/03/archives/first-park-for-performing-arts-opens-in-may-on-virginia-farm-center.html | First Park for Performing Arts Opens in May on Virginia Farm; Center Outside Capital Is Gift of the Jouett Shouses - Expo Aide Is Manager | True | By Milton Esterow | 1996-04-17 | RE0000724775 | B00000429725 | | | |
| 1968-06-03 | 1968-06-03 | https://www.nytimes.com/1968/06/03/archives/457th-warning-by-peking.html | 457th Warning by Peking | True | | 1996-04-17 | RE0000724775 | B00000429725 | | | |
| 1968-06-03 | 1968-06-03 | https://www.nytimes.com/1968/06/03/archives/johnson-stressing-interamerican-bank-in-policy-on-latin-aid.html | Johnson Stressing Inter-American Bank in Policy on Latin Aid | True | By Benjamin Wellesspecial To the New York Times | 1996-04-17 | RE0000724775 | B00000429725 | | | |
| 1968-06-03 | 1968-06-03 | https://www.nytimes.com/1968/06/03/archives/practice-of-speaking-in-tongues-under-study-by-presbyterians.html | Practice of Speaking in Tongues Under Study by Presbyterians; Phenomenon of Glossolalia, Praying or Talking in Unknown Languages, to Be Reported On Next Year | True | By George Dugan | 1996-04-17 | RE0000724775 | B00000429725 | | | |
| 1968-06-03 | 1968-06-03 | https://www.nytimes.com/1968/06/03/archives/personal-finance-discussion-stirred-by-book-of-advice-on-settling.html | Personal Finance; Discussion Stirred by Book of Advice On Settling Your Own Insurance Claim Personal Finance | True | By Alexander R. Hammer | 1996-04-17 | RE0000724775 | B00000429725 | | | |
| 1968-06-03 | 1968-06-03 | https://www.nytimes.com/1968/06/03/archives/powers-of-imam-are-reported-ended.html | Powers of Imam Are Reported Ended | True | Special to The New York Times | 1996-04-17 | RE0000724775 | B00000429725 | | | |
| 1968-06-03 | 1968-06-03 | https://www.nytimes.com/1968/06/03/archives/nuptials-at-st-regis-for-willa-berliner.html | Nuptials at St. Regis For Willa Berliner | True | | 1996-04-17 | RE0000724775 | B00000429725 | | | |
| 1968-06-03 | 1968-06-03 | https://www.nytimes.com/1968/06/03/archives/2-imported-cars-fail-safety-code-chrysler-brings-in-simca-and.html | 2 IMPORTED CARS FAIL SAFETY CODE; Chrysler Brings In Simca and Rootes Models | True | BY Jerry M. Flintspecial To the New York Times | 1996-04-17 | RE0000724775 | B00000429725 | | | |
| 1968-06-03 | 1968-06-03 | https://www.nytimes.com/1968/06/03/archives/brandeis-wins-again-on-tv-college-bowl.html | BRANDEIS WINS AGAIN ON TV 'COLLEGE BOWL' | True | | 1996-04-17 | RE0000724775 | B00000429725 | | | |
| 1968-06-03 | 1968-06-03 | https://www.nytimes.com/1968/06/03/archives/two-diving-vessels-aid-scorpion-search.html | TWO DIVING VESSELS AID SCORPION SEARCH | True | | 1996-04-17 | RE0000724775 | B00000429725 | | | |
| 1968-06-03 | 1968-06-03 | https://www.nytimes.com/1968/06/03/archives/valiant-hawk-wins-horse-show-prize-at-old-mill-farms.html | Valiant Hawk Wins Horse Show Prize At Old Mill Farms | True | Special to The New York Times | 1996-04-17 | RE0000724775 | B00000429725 | | | |
| 1968-06-03 | 1968-06-03 | https://www.nytimes.com/1968/06/03/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1996-04-17 | RE0000724775 | B00000429725 | | | |
| 1968-06-03 | 1968-06-03 | https://www.nytimes.com/1968/06/03/archives/presidents-action-on-major-bills.html | President's Action on Major Bills | True | | 1996-04-17 | RE0000724775 | B00000429725 | | | |
| 1968-06-03 | 1968-06-03 | https://www.nytimes.com/1968/06/03/archives/special-to-the-new-york-times.html | Special to The New York Times | True | | 1996-04-17 | RE0000724775 | B00000429725 | | | |
| 1968-06-03 | 1968-06-03 | https://www.nytimes.com/1968/06/03/archives/miss-adanovich-foil-victor.html | Miss Adanovich Foil Victor | True | Special to The New York Times | 1996-04-17 | RE0000724775 | B00000429725 | | | |
| 1968-06-03 | 1968-06-03 | https://www.nytimes.com/1968/06/03/archives/carolina-democratic-group-backs-favorite-son-plan.html | Carolina Democratic Group Backs 'Favorite Son' Plan | True | | 1996-04-17 | RE0000724775 | B00000429725 | | | |
| 1968-06-03 | 1968-06-03 | https://www.nytimes.com/1968/06/03/archives/prague-skirting-scrutiny-of-50s-party-resisting-pressures-to-punish.html | PRAGUE SKIRTING SCRUTINY OF 50'S; Party Resisting Pressures to Punish Purge Leaders | True | By Jonathan Randalspecial To the New York Times | 1996-04-17 | RE0000724775 | B00000429725 | | | |
| 1968-06-03 | 1968-06-03 | https://www.nytimes.com/1968/06/03/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1996-04-17 | RE0000724775 | B00000429725 | | | |
| 1968-06-03 | 1968-06-03 | https://www.nytimes.com/1968/06/03/archives/a-hamlet-shattered-by-combat-makes-a-tormented-recovery.html | A Hamlet Shattered by Combat Makes a Tormented Recovery | True | By Bernard Weinraubspecial To the New York Times | 1996-04-17 | RE0000724775 | B00000429725 | | | |
| 1968-06-03 | 1968-06-03 | https://www.nytimes.com/1968/06/03/archives/curfew-in-natchez-follows-violence.html | CURFEW IN NATCHEZ FOLLOWS VIOLENCE | True | | 1996-04-17 | RE0000724775 | B00000429725 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-06-03 | 1968-06-03 | https://www.nytimes.com/1968/06/03/archives/skye-terrier-best-in-marlboro-show.html | SKYE TERRIER BEST IN MARLBORO SHOW | True | Special to The New York Times | 1996-04-17 | RE0000724775 | B00000429725 | | | |
| 1968-06-03 | 1968-06-03 | https://www.nytimes.com/1968/06/03/archives/modernizing-copyright-law.html | Modernizing Copyright Law | True | | 1996-04-17 | RE0000724775 | B00000429725 | | | |
| 1968-06-03 | 1968-06-03 | https://www.nytimes.com/1968/06/03/archives/housing-patrolman-wounded-and-held-as-a-holdup-man.html | Housing Patrolman Wounded and Held As a Holdup Man | True | | 1996-04-17 | RE0000724775 | B00000429725 | | | |
| 1968-06-03 | 1968-06-03 | https://www.nytimes.com/1968/06/03/archives/meter-the-water-taps.html | Meter the Water Taps | True | | 1996-04-17 | RE0000724775 | B00000429725 | | | |
| 1968-06-03 | 1968-06-03 | https://www.nytimes.com/1968/06/03/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1996-04-17 | RE0000724775 | B00000429725 | | | |
| 1968-06-03 | 1968-06-03 | https://www.nytimes.com/1968/06/03/archives/air-canada-head-is-retired-at-67-debate-continues-over-who-will-be.html | AIR CANADA HEAD IS RETIRED AT 67; Debate Continues Over Who Will Be New President | True | Special to The New York Times | 1996-04-17 | RE0000724775 | B00000429725 | | | |
| 1968-06-03 | 1968-06-03 | https://www.nytimes.com/1968/06/03/archives/2-held-in-death-of-girl-found-in-floating-trunk-man-and-woman-are.html | 2 Held in Death of Girl Found in Floating Trunk; Man and Woman Are Booked on Misdemeanor Charge Police Say Victim, 17, Died From Barbiturate Overdose | True | | 1996-04-17 | RE0000724775 | B00000429725 | | | |
| 1968-06-03 | 1968-06-03 | https://www.nytimes.com/1968/06/03/archives/kelly-weinman-plan-opening-of-an-agency.html | Kelly & Weinman Plan Opening of an Agency | True | | 1996-04-17 | RE0000724775 | B00000429725 | | | |
| 1968-06-03 | 1968-06-03 | https://www.nytimes.com/1968/06/03/archives/kennedy-hopes-for-alliance-with-mccarthy-to-stop-humphrey.html | Kennedy Hopes for Alliance With McCarthy to Stop Humphrey | True | By John Herbersspecial To the New York Times | 1996-04-17 | RE0000724775 | B00000429725 | | | |
| 1968-06-03 | 1968-06-03 | https://www.nytimes.com/1968/06/03/archives/cubs-beat-astros-in-12-innings-32-santo-drives-in-williams-with-a.html | CUBS BEAT ASTROS IN 12 INNINGS, 3-2; Santo Drives In Williams With a Sacrifice Fly | True | | 1996-04-17 | RE0000724775 | B00000429725 | | | |
| 1968-06-03 | 1968-06-03 | https://www.nytimes.com/1968/06/03/archives/crime-bill-attacked.html | Crime Bill Attacked | True | PETER F. GUERRERO | 1996-04-17 | RE0000724775 | B00000429725 | | | |
| 1968-06-03 | 1968-06-03 | https://www.nytimes.com/1968/06/03/archives/noel-c-piugelder-irored-to-187-p-oakes.html | Noel C. Plugelder Irored to 187. P. Oakes | True | Special to The New York Times | 1996-04-17 | RE0000724775 | B00000429725 | | | |
| 1968-06-03 | 1968-06-03 | https://www.nytimes.com/1968/06/03/archives/pirates-braves-split-pittsburgh-takes-opening-game-84-braves-rally.html | Pirates, Braves Split; PITTSBURGH TAKES OPENING GAME, 8-4 Braves Rally for Five Runs in 7th and Win 2d, 10-5, as Johnson Stars | True | | 1996-04-17 | RE0000724775 | B00000429725 | | | |
| 1968-06-03 | 1968-06-03 | https://www.nytimes.com/1968/06/03/archives/advertising-mathes-and-a-client-disagree.html | Advertising: Mathes and a Client Disagree | True | By Philip H. Dougherty | 1996-04-17 | RE0000724775 | B00000429725 | | | |
| 1968-06-03 | 1968-06-03 | https://www.nytimes.com/1968/06/03/archives/humphrey-attempting-to-slow-kennedy-drive-for-delegates-in-state.html | Humphrey, Attempting to Slow Kennedy Drive for Delegates in State, Speaks Here Today | True | By Peter Kihss | 1996-04-17 | RE0000724775 | B00000429725 | | | |
| 1968-06-03 | 1968-06-03 | https://www.nytimes.com/1968/06/03/archives/lunn-takes-atlanta-golf-by-3-strokes-at-280-for-2d-victory-in-row.html | Lunn Takes Atlanta Golf by 3 Strokes at 280 for 2d Victory in Row on Tour; CALIFORNIAN GETS 69 IN FINAL ROUND Earns $23,000 of $115,000 Purse -- Trevino Finishes 2d and 4 Tie for 3d | True | By Lincoln A. Werdenspecial To the New York Times | 1996-04-17 | RE0000724775 | B00000429725 | | | |
| 1968-06-03 | 1968-06-03 | https://www.nytimes.com/1968/06/03/archives/helen-kellers-vision.html | Helen Keller's Vision | True | | 1996-04-17 | RE0000724775 | B00000429725 | | | |
| 1968-06-03 | 1968-06-03 | https://www.nytimes.com/1968/06/03/archives/blast-damages-postal-truck.html | Blast Damages Postal Truck | True | | 1996-04-17 | RE0000724775 | B00000429725 | | | |
| 1968-06-03 | 1968-06-03 | https://www.nytimes.com/1968/06/03/archives/rhodesia-accepts-bid-to-olympics-in-mexico.html | Rhodesia Accepts Bid To Olympics in Mexico | True | | 1996-04-17 | RE0000724775 | B00000429725 | | | |
| 1968-06-03 | 1968-06-03 | https://www.nytimes.com/1968/06/03/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1996-04-17 | RE0000724775 | B00000429725 | | | |
| 1968-06-03 | 1968-06-03 | https://www.nytimes.com/1968/06/03/archives/driver-killed-in-auto-race.html | Driver Killed in Auto Race | True | | 1996-04-17 | RE0000724775 | B00000429725 | | | |
| 1968-06-03 | 1968-06-03 | https://www.nytimes.com/1968/06/03/archives/cambodians-refuse-to-free-2-from-us.html | CAMBODIANS REFUSE TO FREE 2 FROM U.S. | True | | 1996-04-17 | RE0000724775 | B00000429725 | | | |
| 1968-06-03 | 1968-06-03 | https://www.nytimes.com/1968/06/03/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1996-04-17 | RE0000724775 | B00000429725 | | | |
| 1968-06-03 | 1968-06-03 | https://www.nytimes.com/1968/06/03/archives/blast-kills-4-in-family-in-gaza-as-hostility-to-israelis-persists.html | Blast Kills 4 in Family in Gaza As Hostility to Israelis Persists | True | By Terence Smithspecial To the New York Times | 1996-04-17 | RE0000724775 | B00000429725 | | | |
| 1968-06-03 | 1968-06-03 | https://www.nytimes.com/1968/06/03/archives/tanzanian-to-visit-red-china.html | Tanzanian to Visit Red China | True | Special to The New York Times | 1996-04-17 | RE0000724775 | B00000429725 | | | |
| 1968-06-03 | 1968-06-03 | https://www.nytimes.com/1968/06/03/archives/pan-am-hires-legal-aide.html | Pan Am Hires Legal Aide | True | | 1996-04-17 | RE0000724775 | B00000429725 | | | |
| 1968-06-03 | 1968-06-03 | https://www.nytimes.com/1968/06/03/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1996-04-17 | RE0000724775 | B00000429725 | | | |
| 1968-06-03 | 1968-06-03 | https://www.nytimes.com/1968/06/03/archives/rustin-urges-mass-rally-to-unite-behind-the-poor-rustin-in-call-for.html | Rustin Urges Mass Rally To Unite Behind the Poor; RUSTIN IN CALL FOR MASS RALLY | True | By Ben A. Franklinspecial To the New York Times | 1996-04-17 | RE0000724775 | B00000429725 | | | |
| 1968-06-03 | 1968-06-03 | https://www.nytimes.com/1968/06/03/archives/ralston-tops-roche-in-final.html | Ralston Tops Roche in Final | True | | 1996-04-17 | RE0000724775 | B00000429725 | | | |
| 1968-06-03 | 1968-06-03 | https://www.nytimes.com/1968/06/03/archives/active-week-due-for-bond-market-the-calendar-will-include-three.html | ACTIVE WEEK DUE FOR BOND MARKET; The Calendar Will Include Three Major Offerings and Several Lesser Issues END OF RATE RISE SEEN Chances for Passage of a 10% Tax Surcharge Puts Traders in Better Mood ACTIVE WEEK DUE FOR BOND MARKET | True | By Robert D. Hershey Jr. | 1996-04-17 | RE0000724775 | B00000429725 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-06-03 | 1968-06-03 | https://www.nytimes.com/1968/06/03/archives/mayor-acts-to-save-1641-brooklyn-house.html | MAYOR ACTS TO SAVE 1641 BROOKLYN HOUSE | True | | 1996-04-17 | RE0000724775 | B00000429725 | | | |
| 1968-06-03 | 1968-06-03 | https://www.nytimes.com/1968/06/03/archives/british-amateur-starts-today-hyndman-and-morey-withdraw.html | British Amateur Starts Today; Hyndman and Morey Withdraw | True | | 1996-04-17 | RE0000724775 | B00000429725 | | | |
| 1968-06-03 | 1968-06-03 | https://www.nytimes.com/1968/06/03/archives/joujett-shouse-88-demogratic-chief-ousted-by-roosevelt-forces-foe.html | JOUJETT SHOUSE, 88, DEMOGRATIC CHIEF; Ousted by Roosevelt Forces Foe of Prohibition Dies | True | Special to The New York Times | 1996-04-17 | RE0000724775 | B00000429725 | | | |
| 1968-06-03 | 1968-06-03 | https://www.nytimes.com/1968/06/03/archives/mrs-suburbias-return-to-fashion.html | Mrs. Suburbia's Return to Fashion | True | By Bernadine Morris | 1996-04-17 | RE0000724775 | B00000429725 | | | |
| 1968-06-03 | 1968-06-03 | https://www.nytimes.com/1968/06/03/archives/financiers-assay-weakened-franc-twomarket-gold-system-backed-by-us.html | FINANCIERS ASSAY WEAKENED FRANC; Two-Market Gold System, Backed by U.S., Passes a Test for Stability POUND TAKES DRUBBING Dollar Benefits as Balance of Money Power Shifts Away From France FINANCIERS ASSAY WEAKENED FRANC | True | By John M. Leespecial To the New York Times | 1996-04-17 | RE0000724775 | B00000429725 | | | |
| 1968-06-03 | 1968-06-03 | https://www.nytimes.com/1968/06/03/archives/theaterking-lear-off-off-broadway-roundabout-players-fill-basement.html | Theater:'King Lear' Off Off Broadway; Roundabout Players Fill Basement With Drama Elsewhere, Video Not Intended for the Home | True | By Dan Sullivan | 1996-04-17 | RE0000724775 | B00000429725 | | | |
| 1968-06-03 | 1968-06-03 | https://www.nytimes.com/1968/06/03/archives/three-die-in-erie-shooting.html | Three Die in Erie, Shooting | True | | 1996-04-17 | RE0000724775 | B00000429725 | | | |
| 1968-06-03 | 1968-06-03 | https://www.nytimes.com/1968/06/03/archives/95th-division-sets-up-camp.html | 95th Division Sets Up Camp | True | | 1996-04-17 | RE0000724775 | B00000429725 | | | |
| 1968-06-03 | 1968-06-03 | https://www.nytimes.com/1968/06/03/archives/gaullists-expect-big-gains-in-vote-union-talks-go-on-goal-is-50.html | GAULLISTS EXPECT BIG GAINS IN VOTE; UNION TALKS GO ON; Goal Is 50% More Seats -- Sentiment for Continuing Strikes Said to Harden Gaullists Predict Big Gains in Election | True | By Henry Tannerspecial To the New York Times | 1996-04-17 | RE0000724775 | B00000429725 | | | |
| 1968-06-03 | 1968-06-03 | https://www.nytimes.com/1968/06/03/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1996-04-17 | RE0000724775 | B00000429725 | | | |
| 1968-06-03 | 1968-06-03 | https://www.nytimes.com/1968/06/03/archives/columbia-rebels-schedule-a-march-protest-tomorrow-is-due-at-time-of.html | COLUMBIA REBELS SCHEDULE A MARCH; Protest Tomorrow Is Due at Time of Graduation | True | By Sylvan Fox | 1996-04-17 | RE0000724775 | B00000429725 | | | |
| 1968-06-03 | 1968-06-03 | https://www.nytimes.com/1968/06/03/archives/36-in-senegal-get-jail-terms.html | 36 in Senegal Get Jail Terms | True | | 1996-04-17 | RE0000724775 | B00000429725 | | | |
| 1968-06-03 | 1968-06-03 | https://www.nytimes.com/1968/06/03/archives/more-jersey-rain-delays-evacuees-return-home.html | More Jersey Rain Delays Evacuees' Return Home | True | By David K. Shiplerspecial To the New York Times | 1996-04-17 | RE0000724775 | B00000429725 | | | |
| 1968-06-03 | 1968-06-03 | https://www.nytimes.com/1968/06/03/archives/greekamericans-defeat-somerset-eleven-by-10.html | Greek-Americans Defeat Somerset Eleven by 1-0 | True | | 1996-04-17 | RE0000724775 | B00000429725 | | | |
| 1968-06-03 | 1968-06-03 | https://www.nytimes.com/1968/06/03/archives/horse-show-title-to-publick-affair-gelding-wins-hunter-honors-at.html | HORSE SHOW TITLE TO PUBLICK AFFAIR; Gelding Wins Hunter Honors at Fairfield-Westchester | True | Special to The New York Times | 1996-04-17 | RE0000724775 | B00000429725 | | | |
| 1968-06-03 | 1968-06-03 | https://www.nytimes.com/1968/06/03/archives/we-ndy-tocher-bride-of-walter-kohler-jr.html | We ndy Tocher Bride Of Walter Kohler Jr. | True | Sleclal to The New' Yck Times | 1996-04-17 | RE0000724775 | B00000429725 | | | |
| 1968-06-03 | 1968-06-03 | https://www.nytimes.com/1968/06/03/archives/donohue-39second-victor-in-rain-at-st-jovite-track.html | Donohue 39-Second Victor In Rain at St. Jovite Track | True | | 1996-04-17 | RE0000724775 | B00000429725 | | | |
| 1968-06-03 | 1968-06-03 | https://www.nytimes.com/1968/06/03/archives/kings-point-graduation-set.html | Kings Point Graduation Set | True | | 1996-04-17 | RE0000724775 | B00000429725 | | | |
| 1968-06-03 | 1968-06-03 | https://www.nytimes.com/1968/06/03/archives/tennis-final-is-postponed.html | Tennis Final Is Postponed | True | | 1996-04-17 | RE0000724775 | B00000429725 | | | |
| 1968-06-03 | 1968-06-03 | https://www.nytimes.com/1968/06/03/archives/group-picks-spock-for-us-president.html | GROUP PICKS SPOCK FOR U.S. PRESIDENT | True | | 1996-04-17 | RE0000724775 | B00000429725 | | | |
| 1968-06-03 | 1968-06-03 | https://www.nytimes.com/1968/06/03/archives/cavanagh-backs-kennedy.html | Cavanagh Backs Kennedy | True | | 1996-04-17 | RE0000724775 | B00000429725 | | | |
| 1968-06-03 | 1968-06-03 | https://www.nytimes.com/1968/06/03/archives/airlines-set-up-security-council-move-to-police-the-airports-here.html | AIRLINES SET UP SECURITY COUNCIL; Move to Police the Airports Here Plagued by Thefts | True | Special to The New York Times | 1996-04-17 | RE0000724775 | B00000429725 | | | |
| 1968-06-03 | 1968-06-03 | https://www.nytimes.com/1968/06/03/archives/saigon-explosion-kills-7-officials-mayor-wounded-american-mission.html | SAIGON EXPLOSION KILLS 7 OFFICIALS; MAYOR WOUNDED; American Mission Concedes 'Probability' U.S. Copter's Rocket Caused Blast KY ALLIES AMONG DEAD Aircraft and Tanks Move In to Dislodge Enemy Units Holding Out in Capital A Blast in Saigon Kills 7 Top Aides | True | By Gene Robertsspecial To the New York Times | 1996-04-17 | RE0000724775 | B00000429725 | | | |
| 1968-06-03 | 1968-06-03 | https://www.nytimes.com/1968/06/03/archives/divided-they-may-conquer.html | Divided They May Conquer | True | By William V. Shannonwilliam V. Shannon | 1996-04-17 | RE0000724775 | B00000429725 | | | |
| 1968-06-03 | 1968-06-03 | https://www.nytimes.com/1968/06/03/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1996-04-17 | RE0000724775 | B00000429725 | | | |
| 1968-06-03 | 1968-06-03 | https://www.nytimes.com/1968/06/03/archives/marcus-trial-opens-in-us-court-today.html | MARCUS TRIAL OPENS IN U.S. COURT TODAY | True | | 1996-04-17 | RE0000724775 | B00000429725 | | | |
| 1968-06-03 | 1968-06-03 | https://www.nytimes.com/1968/06/03/archives/kennedymccarthy-dialogue.html | Kennedy-McCarthy Dialogue | True | | 1996-04-17 | RE0000724775 | B00000429725 | | | |
| 1968-06-03 | 1968-06-03 | https://www.nytimes.com/1968/06/03/archives/king-constantine-is-28.html | King Constantine Is 28 | True | | 1996-04-17 | RE0000724775 | B00000429725 | | | |
| 1968-06-03 | 1968-06-03 | https://www.nytimes.com/1968/06/03/archives/sales-tax-overhaul-is-urged-on-jersey.html | SALES TAX OVERHAUL IS URGED ON JERSEY | True | | 1996-04-17 | RE0000724775 | B00000429725 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-06-03 | 1968-06-03 | https://www.nytimes.com/1968/06/03/archives/jersey-republicans-waver.html | Jersey Republicans Waver | True | | 1996-04-17 | RE0000724775 | B00000429725 | | | |
| 1968-06-03 | 1968-06-03 | https://www.nytimes.com/1968/06/03/archives/nightclubs-setting-stage-for-prom-set.html | Nightclubs Setting Stage for Prom Set | True | By John S. Wilson | 1996-04-17 | RE0000724775 | B00000429725 | | | |
| 1968-06-03 | 1968-06-03 | https://www.nytimes.com/1968/06/03/archives/teacher-union-head-asks-closing-of-8-schools-in-embattled-brooklyn.html | Teacher Union Head Asks Closing of 8 Schools in Embattled Brooklyn Area to Allow a 'Cooling Off' | True | By M. A. Farber | 1996-04-17 | RE0000724775 | B00000429725 | | | |
| 1968-06-03 | 1968-06-03 | https://www.nytimes.com/1968/06/03/archives/walter-h-burnham-doremus-executive.html | WALTER H. BURNHAM, DOREMUS EXECUTIVE | True | Special to The New York Times | 1996-04-17 | RE0000724775 | B00000429725 | | | |
| 1968-06-03 | 1968-06-03 | https://www.nytimes.com/1968/06/03/archives/mcarthy-calls-debate-standoff-says-that-neither-he-nor-kennedy.html | M'CARTHY CALLS DEBATE STANDOFF; Says That Neither He Nor Kennedy Gained Much | True | By E. W. Kenworthyspecial To the New York Times | 1996-04-17 | RE0000724775 | B00000429725 | | | |
| 1968-06-03 | 1968-06-03 | https://www.nytimes.com/1968/06/03/archives/fill-er-up-seen-for-electric-car-utility-leader-predicts-new-role.html | 'FILL 'ER UP' SEEN FOR ELECTRIC CAR; Utility Leader Predicts New Role of Service Stations FILL 'ER UP' SEEN FOR ELECTRIC CAR | True | By Gene Smithspecial To the New York Times | 1996-04-17 | RE0000724775 | B00000429725 | | | |
| 1968-06-03 | 1968-06-03 | https://www.nytimes.com/1968/06/03/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1996-04-17 | RE0000724775 | B00000429725 | | | |
| 1968-06-03 | 1968-06-03 | https://www.nytimes.com/1968/06/03/archives/spain-marks-anniversary.html | Spain Marks Anniversary | True | | 1996-04-17 | RE0000724775 | B00000429725 | | | |
| 1968-06-03 | 1968-06-03 | https://www.nytimes.com/1968/06/03/archives/text-of-rustin-call-for-rally-in-support-of-poor.html | Text of Rustin Call for Rally in Support of Poor | True | | 1996-04-17 | RE0000724775 | B00000429725 | | | |
| 1968-06-03 | 1968-06-03 | https://www.nytimes.com/1968/06/03/archives/miss-susan-jean-wirick-married.html | Miss Susan Jean Wirick Married | True | | 1996-04-17 | RE0000724775 | B00000429725 | | | |
| 1968-06-03 | 1968-06-03 | https://www.nytimes.com/1968/06/03/archives/confidence-sets-hong-kong-mood-colonys-businessmen-plan-expansion.html | CONFIDENCE SETS HONG KONG MOOD; Colony's Businessmen Plan Expansion as Communist Terrorism Fades Away | True | Special to The New York Times | 1996-04-17 | RE0000724775 | B00000429725 | | | |
| 1968-06-03 | 1968-06-03 | https://www.nytimes.com/1968/06/03/archives/muhrcke-defeats-mcquade-in-aau-15kilometer-run.html | Muhrcke Defeats McQuade In A.A.U. 15-Kilometer Run | True | | 1996-04-17 | RE0000724775 | B00000429725 | | | |
| 1968-06-03 | 1968-06-03 | https://www.nytimes.com/1968/06/03/archives/first-tropic-storm-heads-for-florida-after-grazing-cuba.html | First Tropic Storm Heads for Florida After Grazing Cuba | True | | 1996-04-17 | RE0000724775 | B00000429725 | | | |
| 1968-06-03 | 1968-06-03 | https://www.nytimes.com/1968/06/03/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1996-04-17 | RE0000724775 | B00000429725 | | | |
| 1968-06-03 | 1968-06-03 | https://www.nytimes.com/1968/06/03/archives/sports-of-the-times-the-great-jewel-robbery.html | Sports of The Times; The Great Jewel Robbery | True | By Robert Lipsyte | 1996-04-17 | RE0000724775 | B00000429725 | | | |
| 1968-06-03 | 1968-06-03 | https://www.nytimes.com/1968/06/03/archives/equity-negotiating-for-new-contract.html | EQUITY NEGOTIATING FOR NEW CONTRACT | True | | 1996-04-17 | RE0000724775 | B00000429725 | | | |
| 1968-06-03 | 1968-06-03 | https://www.nytimes.com/1968/06/03/archives/city-asked-to-delay-heliport-reopening-on-pan-am-building.html | City Asked to Delay Heliport Reopening On Pan Am Building | True | | 1996-04-17 | RE0000724775 | B00000429725 | | | |
| 1968-06-03 | 1968-06-03 | https://www.nytimes.com/1968/06/03/archives/kathryn-k-templeton-author-of-brownies-handbook-dead.html | Kathryn K. Templeton, Author Of Brownies' Handbook, Dead | True | Special to The New York Times | 1996-04-17 | RE0000724775 | B00000429725 | | | |
| 1968-06-03 | 1968-06-03 | https://www.nytimes.com/1968/06/03/archives/an-aid-for-athome-joggers.html | An Aid for At-Home Joggers | True | By Angela Taylor | 1996-04-17 | RE0000724775 | B00000429725 | | | |
| 1968-06-03 | 1968-06-03 | https://www.nytimes.com/1968/06/03/archives/cabaret-promotes-ross.html | Cabaret' Promotes Ross | True | | 1996-04-17 | RE0000724775 | B00000429725 | | | |
| 1968-06-03 | 1968-06-03 | https://www.nytimes.com/1968/06/03/archives/thomas-hinkel-55-aide-at-nuremberg.html | THOMAS HINKEL, 55, AIDE AT NUREMBERG | True | Special to The New York Times | 1996-04-17 | RE0000724775 | B00000429725 | | | |
| 1968-06-03 | 1968-06-03 | https://www.nytimes.com/1968/06/03/archives/emerson-extended-in-beating-richey-12000-fans-cheer-effort-of-loser.html | Emerson Extended in Beating Richey; 12,000 FANS CHEER EFFORT OF LOSER French Open Proves Bigger Attraction Than Amateur --Gonzalez Gains Easily | True | | 1996-04-17 | RE0000724775 | B00000429725 | | | |
| 1968-06-03 | 1968-06-03 | https://www.nytimes.com/1968/06/03/archives/still-in-coma.html | Still in Coma | True | | 1996-04-17 | RE0000724775 | B00000429725 | | | |
| 1968-06-03 | 1968-06-03 | https://www.nytimes.com/1968/06/03/archives/old-blues-trounced-300.html | Old Blues Trounced, 30-0 | True | | 1996-04-17 | RE0000724775 | B00000429725 | | | |
| 1968-06-03 | 1968-06-03 | https://www.nytimes.com/1968/06/03/archives/witter-bynner-poet-and-playwright-is-dead-at-86.html | Witter Bynner, Poet and Playwright, Is Dead at 86 | True | | 1996-04-17 | RE0000724775 | B00000429725 | | | |
| 1968-06-03 | 1968-06-03 | https://www.nytimes.com/1968/06/03/archives/five-of-15-classes-complete-regatta.html | FIVE OF 15 CLASSES COMPLETE REGATTA | True | Special to The New York Times | 1996-04-17 | RE0000724775 | B00000429725 | | | |
| 1968-06-03 | 1968-06-03 | https://www.nytimes.com/1968/06/03/archives/okker-and-santana-reach-berlin-final.html | OKKER AND SANTANA REACH BERLIN FINAL | True | | 1996-04-17 | RE0000724775 | B00000429725 | | | |
| 1968-06-03 | 1968-06-03 | https://www.nytimes.com/1968/06/03/archives/new-container-service-to-continent-is-planned.html | New Container Service To Continent Is Planned | True | | 1996-04-17 | RE0000724775 | B00000429725 | | | |
| 1968-06-03 | 1968-06-03 | https://www.nytimes.com/1968/06/03/archives/envoy-from-hanoi-visits-with-kosygin-en-route-to-paris.html | Envoy From Hanoi Visits With Kosygin En Route to Paris | True | | 1996-04-17 | RE0000724775 | B00000429725 | | | |
| 1968-06-03 | 1968-06-03 | https://www.nytimes.com/1968/06/03/archives/presbyterians-and-jews-share-sanctuary-on-a-2faith-holy-day.html | Presbyterians and Jews Share Sanctuary on a 2-Faith Holy Day | True | By Irving Spiegel | 1996-04-17 | RE0000724775 | B00000429725 | | | |
| 1968-06-03 | 1968-06-03 | https://www.nytimes.com/1968/06/03/archives/oil-slick-from-north-sea-pollutes-beaches-in-england.html | Oil Slick From North Sea Pollutes Beaches in England | True | | 1996-04-17 | RE0000724775 | B00000429725 | | | |
| 1968-06-03 | 1968-06-03 | https://www.nytimes.com/1968/06/03/archives/jersey-phone-pact-is-ratified-by-union.html | JERSEY PHONE PACT IS RATIFIED BY UNION | True | Special to The New York Times | 1996-04-17 | RE0000724775 | B00000429725 | | | |
| 1968-06-03 | 1968-06-03 | https://www.nytimes.com/1968/06/03/archives/sinai-occupation-is-profitable-and-troublefree-for-lsraelis-sinai.html | Sinai Occupation Is Profitable And Trouble-Free for Israelis; Sinai Occupation Is Profitable And Trouble-Free for Israelis | True | By James Feronspecial To the New York Times | 1996-04-17 | RE0000724775 | B00000429725 | | | |
| 1968-06-03 | 1968-06-03 | https://www.nytimes.com/1968/06/03/archives/trudeau-opposes-his-exprofessor-in-quebec-prime-minister-is-branded.html | TRUDEAU OPPOSES HIS EX-PROFESSOR; In Quebec, Prime Minister Is Branded a 'Turnabout' | True | By Jay Walzspecial To the New York Times | 1996-04-17 | RE0000724775 | B00000429725 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-06-03 | 1968-06-03 | https://www.nytimes.com/1968/06/03/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1996-04-17 | RE0000724775 | B00000429725 | | | |
| 1968-06-03 | 1968-06-03 | https://www.nytimes.com/1968/06/03/archives/cypriotes-fly-to-beirut-for-discussion-of-strife.html | Cypriotes Fly to Beirut For Discussion of Strife | True | Special to The New York Times | 1996-04-17 | RE0000724775 | B00000429725 | | | |
| 1968-06-03 | 1968-06-03 | https://www.nytimes.com/1968/06/03/archives/fire-kills-a-boy-6-at-fire-island-pines.html | FIRE KILLS A BOY, 6, AT FIRE ISLAND PINES | True | Special to The New York Times | 1996-04-17 | RE0000724775 | B00000429725 | | | |
| 1968-06-03 | 1968-06-03 | https://www.nytimes.com/1968/06/03/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1996-04-17 | RE0000724775 | B00000429725 | | | |
| 1968-06-03 | 1968-06-03 | https://www.nytimes.com/1968/06/03/archives/in-prague-the-regime-never-loses-at-the-races-government-owns.html | In Prague, the Regime Never Loses at the Races; Government Owns Horses and Takes the Purse -The Bettors Like It | True | By Tad Szulcspecial To the New York Times | 1996-04-17 | RE0000724775 | B00000429725 | | | |
| 1968-06-03 | 1968-06-03 | https://www.nytimes.com/1968/06/03/archives/two-die-in-hotel-fire.html | Two Die in Hotel Fire | True | | 1996-04-17 | RE0000724775 | B00000429725 | | | |
| 1968-06-03 | 1968-06-03 | https://www.nytimes.com/1968/06/03/archives/puerto-ricans-march-in-the-rain-winding-up-citys-long-weekend.html | Puerto Ricans March in the Rain, Winding Up City's Long Weekend | True | By Paul Hofmann | 1996-04-17 | RE0000724775 | B00000429725 | | | |
| 1968-06-03 | 1968-06-03 | https://www.nytimes.com/1968/06/03/archives/giants-beat-dodgers-51-for-marichals-9th-victory-sutton-is-routed.html | Giants Beat Dodgers, 5-1, for Marichal's 9th Victory; SUTTON IS ROUTED BY 5 HITS IN 4TH Giants' Spurt Nets 3 Runs -- Marichal's Shutout Bid Ended by Parker Clout | True | | 1996-04-17 | RE0000724775 | B00000429725 | | | |
| 1968-06-03 | 1968-06-03 | https://www.nytimes.com/1968/06/03/archives/southern-baptist-delegates-to-consider-race-issues.html | Southern Baptist Delegates To Consider Race Issues | True | | 1996-04-17 | RE0000724775 | B00000429725 | | | |
| 1968-06-03 | 1968-06-03 | https://www.nytimes.com/1968/06/03/archives/the-dance-its-old-vienna-time-for-the-new-york-city-ballet.html | The Dance: It's Old Vienna Time for the New York City Ballet; Balanchine Homage to the Waltz on Program Martha Graham Group Gives 'Night Journey' | True | By Clive Barnes | 1996-04-17 | RE0000724775 | B00000429725 | | | |
| 1968-06-03 | 1968-06-03 | https://www.nytimes.com/1968/06/03/archives/elizabeths-15th-year-noted.html | Elizabeth's 15th Year Noted | True | | 1996-04-17 | RE0000724775 | B00000429725 | | | |
| 1968-06-03 | 1968-06-03 | https://www.nytimes.com/1968/06/03/archives/bridge-olympiad-is-switched-back-to-deauville-from-geneva.html | Bridge: Olympiad Is Switched Back To Deauville From Geneva | True | By Alan Truscott | 1996-04-17 | RE0000724775 | B00000429725 | | | |
| 1968-06-03 | 1968-06-03 | https://www.nytimes.com/1968/06/03/archives/two-killed-in-ohio-blast.html | Two Killed in Ohio Blast | True | | 1996-04-17 | RE0000724775 | B00000429725 | | | |
| 1968-06-03 | 1968-06-03 | https://www.nytimes.com/1968/06/03/archives/votes-of-the-week-in-congress.html | Votes of the Week In Congress | True | Compiled by Congressional Quarterly | 1996-04-17 | RE0000724775 | B00000429725 | | | |
| 1968-06-03 | 1968-06-03 | https://www.nytimes.com/1968/06/03/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1996-04-17 | RE0000724775 | B00000429725 | | | |
| 1968-06-03 | 1968-06-03 | https://www.nytimes.com/1968/06/03/archives/venezuelan-line-appoints-texas-transport-as-agents.html | Venezuelan Line Appoints Texas Transport as Agents | True | | 1996-04-17 | RE0000724775 | B00000429725 | | | |
| 1968-06-03 | 1968-06-03 | https://www.nytimes.com/1968/06/03/archives/reds-trim-phils-53-with-3-runs-in-fifth.html | REDS TRIM PHILS, 5-3, WITH 3 RUNS IN FIFTH | True | | 1996-04-17 | RE0000724775 | B00000429725 | | | |
| 1968-06-03 | 1968-06-03 | https://www.nytimes.com/1968/06/03/archives/sudanese-premier-forms-new-cabinet.html | SUDANESE PREMIER FORMS NEW CABINET | True | | 1996-04-17 | RE0000724775 | B00000429725 | | | |
| 1968-06-03 | 1968-06-03 | https://www.nytimes.com/1968/06/03/archives/crucible-guarantees-more-than-its-steel-company-introduces-plan-to.html | Crucible Guarantees More Than Its Steel; Company Introduces Plan to Repay for Wasted Labor | True | By Robert A. Wright | 1996-04-17 | RE0000724775 | B00000429725 | | | |
| 1968-06-03 | 1968-06-03 | https://www.nytimes.com/1968/06/03/archives/harriet-haf-ienreller-bngaged-to-lieut-william-shields-3d.html | Harriet Haf ienreller Bngaged To Lieut. William Shields 3d | True | Specl&! to The Ne' York Tlntes | 1996-04-17 | RE0000724775 | B00000429725 | | | |
| 1968-06-03 | 1968-06-03 | https://www.nytimes.com/1968/06/03/archives/more-militant-poor-peoples-campaign-is-pledged.html | More Militant Poor People's Campaign Is Pledged | True | By Earl Caldwellspecial To the New York Times | 1996-04-17 | RE0000724775 | B00000429725 | | | |
| 1968-06-03 | 1968-06-03 | https://www.nytimes.com/1968/06/03/archives/city-u-panel-finds-drug-ignorance-calls-for-better-counseling.html | CITY U. PANEL FINDS DRUG IGNORANCE; Calls for Better Counseling Procedures on Campuses | True | | 1996-04-17 | RE0000724775 | B00000429725 | | | |
| 1968-06-03 | 1968-06-03 | https://www.nytimes.com/1968/06/03/archives/promotions-for-4-generals-approved-in-south-vietnam.html | Promotions for 4 Generals Approved in South Vietnam | True | | 1996-04-17 | RE0000724775 | B00000429725 | | | |
| 1968-06-03 | 1968-06-03 | https://www.nytimes.com/1968/06/03/archives/gorton-is-back-in-sydney.html | Gorton Is Back in Sydney | True | | 1996-04-17 | RE0000724775 | B00000429725 | | | |
| 1968-06-03 | 1968-06-03 | https://www.nytimes.com/1968/06/03/archives/nixons-trip-delayed.html | Nixon's Trip Delayed | True | | 1996-04-17 | RE0000724775 | B00000429725 | | | |
| 1968-06-03 | 1968-06-03 | https://www.nytimes.com/1968/06/03/archives/the-secrets-in-four-jars.html | The Secret's in Four Jars | True | By Nan Ickeringill | 1996-04-17 | RE0000724775 | B00000429725 | | | |
| 1968-06-03 | 1968-06-03 | https://www.nytimes.com/1968/06/03/archives/runoff-returns-control-of-texas-democrats-to-conservatives.html | Runoff Returns Control of Texas Democrats to Conservatives | True | By Martin Waldronspecial To the New York Times | 1996-04-17 | RE0000724775 | B00000429725 | | | |
| 1968-06-03 | 1968-06-03 | https://www.nytimes.com/1968/06/03/archives/twin-bill-gets-a-reprieve.html | Twin Bill Gets a Reprieve | True | | 1996-04-17 | RE0000724775 | B00000429725 | | | |
| 1968-06-03 | 1968-06-03 | https://www.nytimes.com/1968/06/03/archives/its-a-new-day-at-schraffts-with-false-lashes.html | It's a New Day at Schrafft's -- With False Lashes | True | By Virginia Lee Warren | 1996-04-17 | RE0000724775 | B00000429725 | | | |
| 1968-06-03 | 1968-06-03 | https://www.nytimes.com/1968/06/03/archives/track-title-won-by-prairie-view-southern-u-dethroned-as-naia-team.html | TRACK TITLE WON BY PRAIRIE VIEW; Southern U. Dethroned as N.A.I.A. Team Champion | True | | 1996-04-17 | RE0000724775 | B00000429725 | | | |
| 1968-06-03 | 1968-06-03 | https://www.nytimes.com/1968/06/03/archives/white-sox-down-twins-32-and-43-oliva-gets-two-homers-six-straight.html | WHITE SOX DOWN TWINS, 3-2 AND 4-3; Oliva Gets Two Homers, Six Straight Hits for Losers | True | | 1996-04-17 | RE0000724775 | B00000429725 | | | |
| 1968-06-03 | 1968-06-03 | https://www.nytimes.com/1968/06/03/archives/colleges-here-get-aid.html | Colleges Here Get Aid | True | | 1996-04-17 | RE0000724775 | B00000429725 | | | |
| 1968-06-03 | 1968-06-03 | https://www.nytimes.com/1968/06/03/archives/as-down-angels-52.html | A's Down Angels, 5-2 | True | | 1996-04-17 | RE0000724775 | B00000429725 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-06-03 | 1968-06-03 | https://www.nytimes.com/1968/06/03/archives/city-hall-music-bowing.html | City Hall Music Bowing | True | | 1996-04-17 | RE0000724775 | B00000429725 | | | |
| 1968-06-03 | 1968-06-03 | https://www.nytimes.com/1968/06/03/archives/sayville-sailing-called-off-morgan-wins-star-series.html | Sayville Sailing Called Off; Morgan Wins Star Series | True | Special to The New York Times | 1996-04-17 | RE0000724775 | B00000429725 | | | |
| 1968-06-03 | 1968-06-03 | https://www.nytimes.com/1968/06/03/archives/schwartz-back-as-amateur-advances-in-l-i-tennis.html | Schwartz, Back as Amateur, Advances in L. I. Tennis | True | Special to The New York Times | 1996-04-17 | RE0000724775 | B00000429725 | | | |
| 1968-06-03 | 1968-06-03 | https://www.nytimes.com/1968/06/03/archives/us-plane-crashes.html | U.S. Plane Crashes | True | | 1996-04-17 | RE0000724775 | B00000429725 | | | |
| 1968-06-03 | 1968-06-03 | https://www.nytimes.com/1968/06/03/archives/satchel-paige-in-hospital.html | Satchel Paige in Hospital | True | | 1996-04-17 | RE0000724775 | B00000429725 | | | |
| 1968-06-03 | 1968-06-03 | https://www.nytimes.com/1968/06/03/archives/juliette-combe-61-debutante-wed-in-suburbs.html | Juliette Combe, '61 Debutante, Wed in Suburbs | True | Special to Tile New York Times | 1996-04-17 | RE0000724775 | B00000429725 | | | |
| 1968-06-03 | 1968-06-03 | https://www.nytimes.com/1968/06/03/archives/pennsylvanian-killed-in-idaho.html | Pennsylvanian Killed in Idaho | True | | 1996-04-17 | RE0000724775 | B00000429725 | | | |
| 1968-06-03 | 1968-06-03 | https://www.nytimes.com/1968/06/03/archives/long-island-lacrosse-club-turns-back-new-jersey-175.html | Long Island Lacrosse Club Turns Back New Jersey, 17-5 | True | Special to The New York Times | 1996-04-17 | RE0000724775 | B00000429725 | | | |
| 1968-06-03 | 1968-06-03 | https://www.nytimes.com/1968/06/03/archives/france-is-rugby-victor.html | France Is Rugby Victor | True | | 1996-04-17 | RE0000724775 | B00000429725 | | | |
| 1968-06-03 | 1968-06-03 | https://www.nytimes.com/1968/06/03/archives/treasury-itemizes-1year-maturities-111321375194.html | Treasury Itemizes 1-Year Maturities: $111,321,375,194 | True | | 1996-04-17 | RE0000724775 | B00000429725 | | | |
| 1968-06-03 | 1968-06-03 | https://www.nytimes.com/1968/06/03/archives/2day-municipal-walkout-ended-in-lansing-mich.html | 2-Day Municipal Walkout Ended in Lansing, Mich. | True | | 1996-04-17 | RE0000724775 | B00000429725 | | | |
| 1968-06-03 | 1968-06-03 | https://www.nytimes.com/1968/06/03/archives/highlights-of-kennedymccarthy-television-debate.html | Highlights of Kennedy-McCarthy Television Debate | True | | 1996-04-17 | RE0000724775 | B00000429725 | | | |
| 1968-06-03 | 1968-06-03 | https://www.nytimes.com/1968/06/03/archives/nato-exercise-opens-today.html | NATO Exercise Opens Today | True | | 1996-04-17 | RE0000724775 | B00000429725 | | | |
| 1968-06-03 | 1968-06-03 | https://www.nytimes.com/1968/06/03/archives/califano-and-delany-win.html | Califano and Delany Win | True | Special to The New York Times | 1996-04-17 | RE0000724775 | B00000429725 | | | |
| 1968-06-03 | 1968-06-03 | https://www.nytimes.com/1968/06/03/archives/scholarship-awards-set.html | Scholarship Awards Set | True | | 1996-04-17 | RE0000724775 | B00000429725 | | | |
| 1968-06-03 | 1968-06-03 | https://www.nytimes.com/1968/06/03/archives/article-14-no-title.html | Article 14 -- No Title | True | | 1996-04-17 | RE0000724775 | B00000429725 | | | |
| 1968-06-03 | 1968-06-03 | https://www.nytimes.com/1968/06/03/archives/dr-charles-e-shulman-is-dead-rabbi-of-riverdale-temple-67-world-war.html | Dr. Charles E. Shulman Is Dead; Rabbi of Riverdale Temple, 67; World War II Navy Chaplain Was on Executive Board of New York's Clergy | True | | 1996-04-17 | RE0000724775 | B00000429725 | | | |
| 1968-06-03 | 1968-06-03 | https://www.nytimes.com/1968/06/03/archives/bargaining-for-steelworkers-union-opens-today-talks-here-to-seek-a.html | Bargaining for Steelworkers' Union Opens Today; Talks Here to Seek a New Contract Covering 480,000 -- Pay Rises of 6% Asked | True | By Emanuel Perlmutter | 1996-04-17 | RE0000724775 | B00000429725 | | | |
| 1968-06-03 | 1968-06-03 | https://www.nytimes.com/1968/06/03/archives/charter-flights-delayed-in-bahamas.html | Charter Flights Delayed in Bahamas | True | By McCandlish Phillips | 1996-04-17 | RE0000724775 | B00000429725 | | | |
| 1968-06-03 | 1968-06-03 | https://www.nytimes.com/1968/06/03/archives/primary-in-california-is-the-costliest.html | Primary in California Is the Costliest | True | By Terry Robardsspecial To the New York Times | 1996-04-17 | RE0000724775 | B00000429725 | | | |
| 1968-06-03 | 1968-06-03 | https://www.nytimes.com/1968/06/03/archives/cooke-in-st-john-the-divine-pulpit-cooke-preaches-at-st-johns-rite.html | Cooke in St. John the Divine Pulpit; COOKE PREACHES AT ST. JOHN'S RITE | True | | 1996-04-17 | RE0000724775 | B00000429725 | | | |
| 1968-06-03 | 1968-06-03 | https://www.nytimes.com/1968/06/03/archives/freight-rate-increased.html | Freight Rate Increased | True | | 1996-04-17 | RE0000724775 | B00000429725 | | | |
| 1968-06-03 | 1968-06-03 | https://www.nytimes.com/1968/06/03/archives/frankfurt-students-defiant.html | Frankfurt Students Defiant | True | | 1996-04-17 | RE0000724775 | B00000429725 | | | |
| 1968-06-03 | 1968-06-03 | https://www.nytimes.com/1968/06/03/archives/red-sox-defeated-by-orioles-4-to-3-game-called-in-6th-by-rain.html | RED SOX DEFEATED BY ORIOLES, 4 TO 3; Game Called in 6th by Rain -- Yastrzemski Connects | True | | 1996-04-17 | RE0000724775 | B00000429725 | | | |
| 1968-06-03 | 1968-06-03 | https://www.nytimes.com/1968/06/03/archives/margaret-rood-fiancee-of-lawyer.html | Margaret $. Rood Fiancee of Lawyer | True | ,pecal The New York ']z | 1996-04-17 | RE0000724775 | B00000429725 | | | |
| 1968-06-03 | 1968-06-03 | https://www.nytimes.com/1968/06/03/archives/tabarly-turns-back-in-ocean-sail.html | Tabarly Turns Back in Ocean Sail | True | | 1996-04-17 | RE0000724775 | B00000429725 | | | |
| 1968-06-03 | 1968-06-03 | https://www.nytimes.com/1968/06/03/archives/soviet-ship-honored-by-union-for-resue.html | SOVIET SHIP HONORED BY UNION FOR RESUE | True | | 1996-04-17 | RE0000724775 | B00000429725 | | | |
| 1968-06-03 | 1968-06-03 | https://www.nytimes.com/1968/06/03/archives/bargainers-hopeful-in-detroit-strike.html | BARGAINERS HOPEFUL IN DETROIT STRIKE | True | | 1996-04-17 | RE0000724775 | B00000429725 | | | |
| 1968-06-03 | 1968-06-03 | https://www.nytimes.com/1968/06/03/archives/laurence-ii-mueller-yreds-karen-carlsen.html | Laurence I-I. Mueller yreds Karen Carlsen | True | Special to The Nev York Times ...,. | 1996-04-17 | RE0000724775 | B00000429725 | | | |
| 1968-06-03 | 1968-06-03 | https://www.nytimes.com/1968/06/03/archives/preserve-is-urged-at-mitchel-field-naturalists-ask-that-part-of.html | PRESERVE IS URGED AT MITCHEL FIELD; Naturalists Ask That Part of Rich Area Be Saved | True | By Roy R. Silverspecial To the New York Times | 1996-04-17 | RE0000724775 | B00000429725 | | | |
| 1968-06-03 | 1968-06-03 | https://www.nytimes.com/1968/06/03/archives/democrats-pick-michigan-slate-largely-uncommitted-bloc-for.html | DEMOCRATS PICK MICHIGAN SLATE; Largely Uncommitted Bloc for Convention Chosen | True | By Anthony Ripleyspecial To the New York Times | 1996-04-17 | RE0000724775 | B00000429725 | | | |
| 1968-06-03 | 1968-06-03 | https://www.nytimes.com/1968/06/03/archives/helen-kellers-rites-set-for-wednesday-in-capital.html | Helen Keller's Rites Set For Wednesday in Capital | True | | 1996-04-17 | RE0000724775 | B00000429725 | | | |
| 1968-06-03 | 1968-06-03 | https://www.nytimes.com/1968/06/03/archives/smith-upsets-ashe-on-coast-graebner-eliminates-reed.html | Smith Upsets Ashe on Coast; Graebner Eliminates Reed | True | | 1996-04-17 | RE0000724775 | B00000429725 | | | |
| 1968-06-03 | 1968-06-03 | https://www.nytimes.com/1968/06/03/archives/miss-karnilova-returning.html | Miss Karnilova Returning | True | | 1996-04-17 | RE0000724775 | B00000429725 | | | |
| 1968-06-03 | 1968-06-03 | https://www.nytimes.com/1968/06/03/archives/news-of-realty-apartments-gain-building-permits-gain-74-over-a-year.html | NEWS OF REALTY: APARTMENTS GAIN; Building Permits Gain 74% Over a Year Ago | True | | 1996-04-17 | RE0000724775 | B00000429725 | | | |
| 1968-06-03 | 1968-06-03 | https://www.nytimes.com/1968/06/03/archives/survey-by-urban-league-assesses-67-disturbances.html | Survey by Urban League Assesses '67 Disturbances | True | | 1996-04-17 | RE0000724775 | B00000429725 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-06-03 | 1968-06-03 | https://www.nytimes.com/1968/06/03/archives/party-purge-of-26-in-uar-reported-some-linked-to-1967-plot-against.html | PARTY PURGE OF 26 IN U.A.R. REPORTED; Some Linked to 1967 Plot Against Nasser Regime | True | Special to The New York Times | 1996-04-17 | RE0000724775 | B00000429725 | | | |
| 1968-06-03 | 1968-06-03 | https://www.nytimes.com/1968/06/03/archives/beirut-ends-curfew-put-on-after-shooting-of-chamoun.html | Beirut Ends Curfew Put On After Shooting of Chamoun | True | Special to The New York Times | 1996-04-17 | RE0000724775 | B00000429725 | | | |
| 1968-06-03 | 1968-06-03 | https://www.nytimes.com/1968/06/03/archives/foe-reports-plea-to-cholon.html | Foe Reports Plea to Cholon | True | | 1996-04-17 | RE0000724775 | B00000429725 | | | |
| 1968-06-03 | 1968-06-03 | https://www.nytimes.com/1968/06/03/archives/ballet-new-dress-for-little-women.html | BALLET NEW DRESS FOR 'LITTLE WOMEN' | True | ANNA KISSELGOFF. | 1996-04-17 | RE0000724775 | B00000429725 | | | |
| 1968-06-03 | 1968-06-03 | https://www.nytimes.com/1968/06/03/archives/miss-andrea-basist-wed.html | Miss Andrea Basist Wed | True | | 1996-04-17 | RE0000724775 | B00000429725 | | | |
| 1968-06-03 | 1968-06-03 | https://www.nytimes.com/1968/06/03/archives/the-negro-at-integrated-college-now-hes-proud-of-his-color-the.html | The Negro at Integrated College: Now He's Proud of His Color; The Negro Student at an Integrated College: His Problems, Attitudes and Goals BIGOTRY LESSENS, ALIEN 'FEEL' STAYS Values Shared With Black Movement Produce a Pride of Heritage | True | By J. Anthony Lukas | 1996-04-17 | RE0000724775 | B00000429725 | | | |
| 1968-06-03 | 1968-06-03 | https://www.nytimes.com/1968/06/03/archives/2-killed-as-plane-crashes-into-north-carolina-home.html | 2 Killed as Plane Crashes Into North Carolina Home | True | | 1996-04-17 | RE0000724775 | B00000429725 | | | |
| 1968-06-03 | 1968-06-03 | https://www.nytimes.com/1968/06/03/archives/rockefeller-in-wisconsin-dines-with-gov-knowles.html | Rockefeller in Wisconsin, Dines With Gov. Knowles | True | | 1996-04-17 | RE0000724775 | B00000429725 | | | |
| 1968-06-03 | 1968-06-03 | https://www.nytimes.com/1968/06/03/archives/heart-transplant-patient-here-was-a-policeman.html | Heart Transplant Patient Here Was a Policeman | True | | 1996-04-17 | RE0000724775 | B00000429725 | | | |
| 1968-06-03 | 1968-06-03 | https://www.nytimes.com/1968/06/03/archives/lindsay-assails-cuts-by-congress-disheartened-by-reaction-to-civil.html | LINDSAY ASSAILS CUTS BY CONGRESS; Disheartened' by Reaction to Civil Disorders Report | True | By Richard Reevesspecial To the New York Times | 1996-04-17 | RE0000724775 | B00000429725 | | | |
| 1968-06-03 | 1968-06-03 | https://www.nytimes.com/1968/06/03/archives/adam-smith-doffs-his-wall-st-mask-twitter-of-financial-foibles-an.html | ADAM SMITH DOFFS HIS WALL ST. MASK; Twitter of Financial Foibles, an Editor, Has New Book | True | By Henry Raymont | 1996-04-17 | RE0000724775 | B00000429725 | | | |
| 1968-06-03 | 1968-06-03 | https://www.nytimes.com/1968/06/03/archives/kivlan-got-psychological-lift-from-357-4-mile-performance.html | Kivlan Got Psychological Lift From 3:57 .4 Mile Performance | True | By Neil Amdur | 1996-04-17 | RE0000724775 | B00000429725 | | | |
| 1968-06-03 | 1968-06-03 | https://www.nytimes.com/1968/06/03/archives/de-gaulles-red-herring.html | De Gaulle's Red Herring | True | | 1996-04-17 | RE0000724775 | B00000429725 | | | |
| 1968-06-03 | 1968-06-03 | https://www.nytimes.com/1968/06/03/archives/winner-of-tv-script-contest.html | Winner of TV Script Contest | True | | 1996-04-17 | RE0000724775 | B00000429725 | | | |
| 1968-06-03 | 1968-06-03 | https://www.nytimes.com/1968/06/03/archives/major-bills-in-congress.html | Major Bills in Congress | True | | 1996-04-17 | RE0000724775 | B00000429725 | | | |
| 1968-06-03 | 1968-06-03 | https://www.nytimes.com/1968/06/03/archives/silvester-victor-in-discus-on-2129-throws-for-distance-twice-clarke.html | SILVESTER VICTOR IN DISCUS ON 212-9; Throws for Distance Twice -- Clarke Captures Mile | True | | 1996-04-17 | RE0000724775 | B00000429725 | | | |
| 1968-06-03 | 1968-06-03 | https://www.nytimes.com/1968/06/03/archives/obligation-to-the-poor.html | Obligation to the Poor | True | B.E. WEBSTER | 1996-04-17 | RE0000724775 | B00000429725 | | | |
| 1968-06-03 | 1968-06-03 | https://www.nytimes.com/1968/06/03/archives/many-miss-la-revolution-a-number-in-paris-miss-the-unrest.html | Many Miss la Revolution; A NUMBER IN PARIS MISS THE UNREST | True | By Gloria Emersonspecial To the New York Times | 1996-04-17 | RE0000724775 | B00000429725 | | | |
| 1968-06-03 | 1968-06-03 | https://www.nytimes.com/1968/06/03/archives/chess-despite-setback-reshevsky-started-on-a-gallant-note.html | Chess: Despite Setback, Reshevsky Started on a Gallant Note | True | By Al Horowitz | 1996-04-17 | RE0000724775 | B00000429725 | | | |
| 1968-06-03 | 1968-06-03 | https://www.nytimes.com/1968/06/03/archives/mrs-grant-g-simmons.html | MRS. GRANT G. SIMMONS | True | Special to The New York Times | 1996-04-17 | RE0000724775 | B00000429725 | | | |
| 1968-06-03 | 1968-06-03 | https://www.nytimes.com/1968/06/03/archives/mrs-duncan-obrien-dies-led-girls-town-in-bronx.html | Mrs. Duncan O'Brien Dies; Led Girls Town in Bronx | True | | 1996-04-17 | RE0000724775 | B00000429725 | | | |
| 1968-06-03 | 1968-06-03 | https://www.nytimes.com/1968/06/03/archives/a-prosperous-but-tense-italy-marks-22d-anniversary-prosperous-italy.html | A Prosperous but Tense Italy Marks 22d Anniversary; Prosperous Italy Marks Anniversary | True | Special to The New York Times | 1996-04-17 | RE0000724775 | B00000429725 | | | |
| 1968-06-03 | 1968-06-03 | https://www.nytimes.com/1968/06/03/archives/prof-johnson-early-for-class-u-of-texas-school-not-ready.html | 'Prof.' Johnson Early for Class; U. of Texas School Not Ready | True | Special to The New York Times | 1996-04-17 | RE0000724775 | B00000429725 | | | |
| 1968-06-03 | 1968-06-03 | https://www.nytimes.com/1968/06/03/archives/church-of-christ-picks-executive.html | Church of Christ Picks Executive | True | | 1996-04-17 | RE0000724775 | B00000429725 | | | |
| 1968-06-03 | 1968-06-03 | https://www.nytimes.com/1968/06/03/archives/cards-top-mets-63-32-regain-lead-st-louis-sweeps-fourgame-series.html | Cards Top Mets, 6-3, 3-2, Regain Lead; ST. LOUIS SWEEPS FOUR-GAME SERIES Mets Drop Into Last Place -- Gibson and Hughes Beat Jackson and Cardwell | True | By Joseph Durso | 1996-04-17 | RE0000724775 | B00000429725 | | | |
| 1968-06-03 | 1968-06-03 | https://www.nytimes.com/1968/06/03/archives/student-amnesty-issue.html | Student Amnesty Issue | True | STr. Vr.N ScHrumE | 1996-04-17 | RE0000724775 | B00000429725 | | | |
| 1968-06-03 | 1968-06-03 | https://www.nytimes.com/1968/06/03/archives/volkswagen-town-shuns-past-for-future-people-of-wolfsburg-anxious.html | Volkswagen Town Shuns Past for Future; People of Wolfsburg Anxious to Forget Beetle's Origin | True | Special to The New York Times | 1996-04-17 | RE0000724775 | B00000429725 | | | |
| 1968-06-03 | 1968-06-03 | https://www.nytimes.com/1968/06/03/archives/light-air-curtails-huntington-sailing.html | LIGHT AIR CURTAILS HUNTINGTON SAILING | True | Special to The New York Times | 1996-04-17 | RE0000724775 | B00000429725 | | | |
| 1968-06-03 | 1968-06-03 | https://www.nytimes.com/1968/06/03/archives/yanks-win-43-then-lose-81-tresh-run-in-9th-sets-back-tigers-yankee.html | Yanks Win, 4-3, Then Lose, 8-1; TRESH RUN IN 9TH SETS BACK TIGERS Yankee Beats Throw Home as Play Causes Dispute -Stanley Hits Grand Slam | True | By Leonard Koppettspecial To the New York Times | 1996-04-17 | RE0000724775 | B00000429725 | | | |
| 1968-06-03 | 1968-06-03 | https://www.nytimes.com/1968/06/03/archives/2-fcc-commissioners-assail-agency-on-renewal-of-licenses.html | 2 F.C.C. Commissioners Assail Agency on Renewal of Licenses | True | Special to The New York Times | 1996-04-17 | RE0000724775 | B00000429725 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-06-03 | 1968-06-03 | https://www.nytimes.com/1968/06/03/archives/coffee-conferees-disagree-on-a-fund-to-cut-production-coffee.html | Coffee Conferees Disagree on a Fund To Cut Production; COFFEE COUNCIL DISCUSSES A FUND | True | Special to The New York Times | 1996-04-17 | RE0000724775 | B00000429725 | | | |
| 1968-06-03 | 1968-06-03 | https://www.nytimes.com/1968/06/03/archives/importance-of-merchant-marine.html | Importance of Merchant Marine | True | JOSEPH CURRAN | 1996-04-17 | RE0000724775 | B00000429725 | | | |
| 1968-06-03 | 1968-06-03 | https://www.nytimes.com/1968/06/03/archives/geoffrey-gallas-weds-jane-kruth.html | Geoffrey Gallas Weds Jane Kruth | True | Special to The New York Times | 1996-04-17 | RE0000724775 | B00000429725 | | | |
| 1968-06-03 | 1968-06-03 | https://www.nytimes.com/1968/06/03/archives/sea-cliff-star-class-race-is-captured-by-pathetique.html | Sea Cliff Star Class Race Is Captured by Pathetique | True | Special to The New York Times | 1996-04-17 | RE0000724775 | B00000429725 | | | |
| 1968-06-03 | 1968-06-03 | https://www.nytimes.com/1968/06/03/archives/city-now-says-it-will-allow-parking-on-three-holy-days.html | City Now Says It Will Allow Parking on Three Holy Days | True | By Arnold H. Lubasch | 1996-04-17 | RE0000724775 | B00000429725 | | | |
| 1968-06-03 | 1968-06-03 | https://www.nytimes.com/1968/06/03/archives/gop-links-riots-to-johnson-policy-inflated-promises-to-poor-cited.html | G.O.P. LINKS RIOTS TO JOHNSON POLICY; 'Inflated Promises' to Poor Cited by Party Group G.O.P. Links Riots to Johnson Policies | True | By David R. Jonesspecial To the New York Times | 1996-04-17 | RE0000724775 | B00000429725 | | | |
| 1968-06-03 | 1968-06-03 | https://www.nytimes.com/1968/06/03/archives/hoguet-scored-for-aiding-buckleys-campaign-gop-assembly-candidates.html | Hoguet Scored for Aiding Buckley's Campaign; G.O.P. Assembly Candidate's Posters Disclaimed by Two of His Running Mates | True | | 1996-04-17 | RE0000724775 | B00000429725 | | | |
| 1968-06-03 | 1968-06-03 | https://www.nytimes.com/1968/06/03/archives/glore-forgan-appoints-senior-vice-president.html | Glore Forgan Appoints Senior Vice President | True | | 1996-04-17 | RE0000724775 | B00000429725 | | | |
| 1968-06-03 | 1968-06-03 | https://www.nytimes.com/1968/06/03/archives/antius-march-in-denmark.html | Anti-U.S. March in Denmark | True | | 1996-04-17 | RE0000724775 | B00000429725 | | | |
| 1968-06-03 | 1968-06-03 | https://www.nytimes.com/1968/06/03/archives/senators-triumph-over-indians-113-after-105-defeat.html | Senators Triumph Over Indians, 11-3, After 10-5 Defeat | True | | 1996-04-17 | RE0000724775 | B00000429725 | | | |
| 1968-06-03 | 1968-06-03 | https://www.nytimes.com/1968/06/03/archives/kaiser-aluminum-lifts-ingot-price-follows-alcoas-pattern-copper-cut.html | KAISER ALUMINUM LIFTS INGOT PRICE; Follows Alcoa's Pattern - Copper Cut Is Announced | True | | 1996-04-17 | RE0000724775 | B00000429725 | | | |
| 1968-06-03 | 1968-06-03 | https://www.nytimes.com/1968/06/03/archives/miss-eagle-electric-wins-dixie-cup-hydroplane-race.html | Miss Eagle Electric Wins Dixie Cup Hydroplane Race | True | | 1996-04-17 | RE0000724775 | B00000429725 | | | |
| 1968-06-03 | 1968-06-03 | https://www.nytimes.com/1968/06/03/archives/two-take-sailovers.html | Two Take Sailovers | True | Special to The New York Times | 1996-04-17 | RE0000724775 | B00000429725 | | | |
| 1968-06-03 | 1968-06-03 | https://www.nytimes.com/1968/06/03/archives/texas-democrats-victor-preston-ernest-smith.html | Texas Democrats' Victor; Preston Ernest Smith | True | Special to The New York Times | 1996-04-17 | RE0000724775 | B00000429725 | | | |
| 1968-06-03 | 1968-06-03 | https://www.nytimes.com/1968/06/03/archives/guyanese-reports-on-aid.html | Guyanese Reports on Aid | True | Special to The New York Times | 1996-04-17 | RE0000724775 | B00000429725 | | | |
| 1968-06-03 | 1968-06-03 | https://www.nytimes.com/1968/06/03/archives/steel-shipments-hit-record-pace-inventory-building-in-event-of-a.html | STEEL SHIPMENTS HIT RECORD PACE; Inventory Building in Event of a Strike Is Stepped Up | True | Special to The New York Times | 1996-04-17 | RE0000724775 | B00000429725 | | | |
| 1968-06-03 | 1968-06-03 | https://www.nytimes.com/1968/06/03/archives/books-of-the-times-game-game-did-he-say-game.html | Books of The Times; Game? Game? Did He Say Game? | True | By Eliot Fremont-Smith | 1996-04-17 | RE0000724775 | B00000429725 | | | |
| 1968-06-03 | 1968-06-03 | https://www.nytimes.com/1968/06/03/archives/radio-night-call-aims-at-ghettos-host-and-guests-to-conduct.html | RADIO 'NIGHT CALL' AIMS AT GHETTOS; Host and Guests to Conduct Discussions With Callers | True | By George Gent | 1996-04-17 | RE0000724775 | B00000429725 | | | |
| 1968-06-03 | 1968-06-03 | https://www.nytimes.com/1968/06/03/archives/ecuadorian-election-is-close-on-early-returns-velasco-and-cordova.html | Ecuadorian Election Is Close on Early Returns; Velasco and Cordova in Tight Race for the Presidency -Country Is Tranquil | True | By Paul L. Montgomeryspecial To the New York Times | 1996-04-17 | RE0000724775 | B00000429725 | | | |
| 1968-06-03 | 1968-06-03 | https://www.nytimes.com/1968/06/03/archives/utilities-speeding-development-of-a-new-atompower-reactor.html | Utilities Speeding Development Of a New Atom-Power Reactor | True | | 1996-04-17 | RE0000724775 | B00000429725 | | | |
| 1968-06-03 | 1968-06-03 | https://www.nytimes.com/1968/06/03/archives/philip-carver.html | PHILIP CARVER | True | | 1996-04-17 | RE0000724775 | B00000429725 | | | |
| 1968-06-03 | 1968-06-03 | https://www.nytimes.com/1968/06/03/archives/van-lingen-tennis-victor.html | Van Lingen Tennis Victor | True | | 1996-04-17 | RE0000724775 | B00000429725 | | | |
| 1968-06-04 | 1968-06-04 | https://www.nytimes.com/1968/06/04/archives/harvard-honors-school-of-design-drive-leader-campaign-for.html | Harvard Honors School of Design Drive Leader; Campaign for $11.6-Million Is Headed by John L. Loeb | True | By John H. Fenton | 1996-04-17 | RE0000724776 | B00000429726 | | | |
| 1968-06-04 | 1968-06-04 | https://www.nytimes.com/1968/06/04/archives/us-generals-shifted.html | U.S. Generals Shifted | True | | 1996-04-17 | RE0000724776 | B00000429726 | | | |
| 1968-06-04 | 1968-06-04 | https://www.nytimes.com/1968/06/04/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1996-04-17 | RE0000724776 | B00000429726 | | | |
| 1968-06-04 | 1968-06-04 | https://www.nytimes.com/1968/06/04/archives/deborah-gwen-gottlieb-affianced.html | Deborah Gwen Gottlieb Affianced | True | | 1996-04-17 | RE0000724776 | B00000429726 | | | |
| 1968-06-04 | 1968-06-04 | https://www.nytimes.com/1968/06/04/archives/lasalle-crew-coach-quits.html | LaSalle Crew Coach Quits | True | | 1996-04-17 | RE0000724776 | B00000429726 | | | |
| 1968-06-04 | 1968-06-04 | https://www.nytimes.com/1968/06/04/archives/sokolovsky-tops-liggett-in-college-tennis-75-63.html | Sokolovsky Tops Liggett In College Tennis, 7-5, 6-3 | True | | 1996-04-17 | RE0000724776 | B00000429726 | | | |
| 1968-06-04 | 1968-06-04 | https://www.nytimes.com/1968/06/04/archives/israelis-to-expand-hebrew-u-facility.html | ISRAELIS TO EXPAND HEBREW U. FACILITY | True | | 1996-04-17 | RE0000724776 | B00000429726 | | | |
| 1968-06-04 | 1968-06-04 | https://www.nytimes.com/1968/06/04/archives/2-cars-overturn-in-mud-during-crosscanada-rally.html | 2 Cars Overturn in Mud During Cross-Canada Rally | True | | 1996-04-17 | RE0000724776 | B00000429726 | | | |
| 1968-06-04 | 1968-06-04 | https://www.nytimes.com/1968/06/04/archives/dmz-cabaret-is-shifting-to-underground-quarters.html | DMZ Cabaret Is Shifting To Underground Quarters | True | | 1996-04-17 | RE0000724776 | B00000429726 | | | |
| 1968-06-04 | 1968-06-04 | https://www.nytimes.com/1968/06/04/archives/northern-merger-hit.html | Northern Merger Hit | True | | 1996-04-17 | RE0000724776 | B00000429726 | | | |
| 1968-06-04 | 1968-06-04 | https://www.nytimes.com/1968/06/04/archives/munich-branch-for-chase.html | Munich Branch for Chase | True | | 1996-04-17 | RE0000724776 | B00000429726 | | | |
| 1968-06-04 | 1968-06-04 | https://www.nytimes.com/1968/06/04/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1996-04-17 | RE0000724776 | B00000429726 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-06-04 | 1968-06-04 | https://www.nytimes.com/1968/06/04/archives/editors-assail-state-ban-on-improperly-obtained-information.html | Editors Assail State Ban on 'Improperly Obtained' Information | True | By James F. Clarity | 1996-04-17 | RE0000724776 | B00000429726 | | | |
| 1968-06-04 | 1968-06-04 | https://www.nytimes.com/1968/06/04/archives/brewster-seeks-a-2d-term.html | Brewster Seeks a 2d Term | True | | 1996-04-17 | RE0000724776 | B00000429726 | | | |
| 1968-06-04 | 1968-06-04 | https://www.nytimes.com/1968/06/04/archives/interest-rate-up-to-66-for-average-business-loan.html | Interest Rate Up to 6.6% For Average Business Loan | True | | 1996-04-17 | RE0000724776 | B00000429726 | | | |
| 1968-06-04 | 1968-06-04 | https://www.nytimes.com/1968/06/04/archives/postal-theft-bill-passed.html | Postal Theft Bill Passed | True | | 1996-04-17 | RE0000724776 | B00000429726 | | | |
| 1968-06-04 | 1968-06-04 | https://www.nytimes.com/1968/06/04/archives/r-j-reynolds-elects.html | R. J. Reynolds Elects | True | | 1996-04-17 | RE0000724776 | B00000429726 | | | |
| 1968-06-04 | 1968-06-04 | https://www.nytimes.com/1968/06/04/archives/ecuador-chooses-velasco-5th-time-foe-is-apparent-winner-in-vice.html | ECUADOR CHOOSES VELASCO 5TH TIME; Foe Is Apparent Winner in Vice Presidential Race | True | By Paul L. Montgomery | 1996-04-17 | RE0000724776 | B00000429726 | | | |
| 1968-06-04 | 1968-06-04 | https://www.nytimes.com/1968/06/04/archives/tiffeau-its-not-how-long-you-make-the-skirt-.html | Tiffeau: It's Not How Long You Make the Skirt . . . | True | By Bernadine Morris | 1996-04-17 | RE0000724776 | B00000429726 | | | |
| 1968-06-04 | 1968-06-04 | https://www.nytimes.com/1968/06/04/archives/floods-in-jersey-cost-140million-federal-estimate-covers-6-stricken.html | FLOODS IN JERSEY COST $140-MILLION; Federal Estimate Covers 6 Stricken Counties | True | Special to The New York Times | 1996-04-17 | RE0000724776 | B00000429726 | | | |
| 1968-06-04 | 1968-06-04 | https://www.nytimes.com/1968/06/04/archives/george-herbert-walker-3d-is-fiance-of-kimberly-gedge.html | George Herbert Walker 3d Is Fiance of Kimberly Gedge | True | Special to The New York Times | 1996-04-17 | RE0000724776 | B00000429726 | | | |
| 1968-06-04 | 1968-06-04 | https://www.nytimes.com/1968/06/04/archives/warhol-gravely-wounded-in-studio-actress-is-held-woman-says-she.html | Warhol Gravely Wounded In Studio; Actress Is Held; Woman Says She Shot Artist, Who Is Given a 50-50 Chance to Live | True | By Richard F. Shepard | 1996-04-17 | RE0000724776 | B00000429726 | | | |
| 1968-06-04 | 1968-06-04 | https://www.nytimes.com/1968/06/04/archives/short-of-phillies-tops-giants-1-to-0-with-fivehitter.html | Short of Phillies Tops Giants, 1 to 0, With Five-Hitter | True | | 1996-04-17 | RE0000724776 | B00000429726 | | | |
| 1968-06-04 | 1968-06-04 | https://www.nytimes.com/1968/06/04/archives/ketch-snaps-spar-300-miles-at-sea-skipper-continues-race-to-newport.html | KETCH SNAPS SPAR 300 MILES AT SEA; Skipper Continues Race to Newport in Voortrekker | True | | 1996-04-17 | RE0000724776 | B00000429726 | | | |
| 1968-06-04 | 1968-06-04 | https://www.nytimes.com/1968/06/04/archives/astrodome-turf-approved.html | Astrodome Turf Approved | True | | 1996-04-17 | RE0000724776 | B00000429726 | | | |
| 1968-06-04 | 1968-06-04 | https://www.nytimes.com/1968/06/04/archives/rindt-captures-formula-2-race-never-trails-in-british-test-hill.html | RINDT CAPTURES FORMULA 2 RACE; Never Trails in British Test -- Hill Loses Wheel Again | True | | 1996-04-17 | RE0000724776 | B00000429726 | | | |
| 1968-06-04 | 1968-06-04 | https://www.nytimes.com/1968/06/04/archives/printers-union-president-wins-with-a-record-total.html | Printers' Union President Wins With a Record Total | True | | 1996-04-17 | RE0000724776 | B00000429726 | | | |
| 1968-06-04 | 1968-06-04 | https://www.nytimes.com/1968/06/04/archives/justices-extend-teachers-free-speech-rights-upset-a-dismissal-in.html | Justices Extend Teachers' Free Speech Rights; Upset a Dismissal in Illinois Although Some Accusations Against Board Were False | True | Special to The New York Times | 1996-04-17 | RE0000724776 | B00000429726 | | | |
| 1968-06-04 | 1968-06-04 | https://www.nytimes.com/1968/06/04/archives/high-court-to-study-appeal-by-gregory.html | HIGH COURT TO STUDY APPEAL BY GREGORY | True | Special to The New York Times | 1996-04-17 | RE0000724776 | B00000429726 | | | |
| 1968-06-04 | 1968-06-04 | https://www.nytimes.com/1968/06/04/archives/incident-in-cincinnati.html | Incident in Cincinnati | True | | 1996-04-17 | RE0000724776 | B00000429726 | | | |
| 1968-06-04 | 1968-06-04 | https://www.nytimes.com/1968/06/04/archives/mrs-huddie-ledbetter-63-widow-of-folk-singer-dies.html | Mrs. Huddie Ledbetter, 63, Widow of Folk Singer, Dies | True | | 1996-04-17 | RE0000724776 | B00000429726 | | | |
| 1968-06-04 | 1968-06-04 | https://www.nytimes.com/1968/06/04/archives/postermakers-at-the-beaux-arts-keep-the-revolt-alive-student.html | Poster-Makers at the Beaux Arts Keep the Revolt Alive; Student Commune Is Exhorting Paris With Originals | True | By John L. Hess | 1996-04-17 | RE0000724776 | B00000429726 | | | |
| 1968-06-04 | 1968-06-04 | https://www.nytimes.com/1968/06/04/archives/newcar-volume-set-mark-in-may-figures-of-3-makers-point-to-about.html | NEW-CAR VOLUME SET MARK IN MAY; Figures of 3 Makers Point to About 800,000 Sales | True | By Jerry M. Flint | 1996-04-17 | RE0000724776 | B00000429726 | | | |
| 1968-06-04 | 1968-06-04 | https://www.nytimes.com/1968/06/04/archives/market-place-pennzoil-stirs-keen-interests.html | Market Place: Pennzoil Stirs Keen Interests | True | By Robert Metz | 1996-04-17 | RE0000724776 | B00000429726 | | | |
| 1968-06-04 | 1968-06-04 | https://www.nytimes.com/1968/06/04/archives/r-norris-williams-2d-tennis-titlist-dead-at-77-survivor-of-titanics.html | R. Norris Williams 2d, Tennis Titlist, Dead at 77; Survivor of Titanic's Sinking Was on 7 Davis Cup Teams - Pennsylvania Historian | True | Special to The New York Times | 1996-04-17 | RE0000724776 | B00000429726 | | | |
| 1968-06-04 | 1968-06-04 | https://www.nytimes.com/1968/06/04/archives/darlington-loses-us-court-appeal-on-unfair-practice.html | Darlington Loses U.S. Court Appeal On Unfair Practice | True | | 1996-04-17 | RE0000724776 | B00000429726 | | | |
| 1968-06-04 | 1968-06-04 | https://www.nytimes.com/1968/06/04/archives/humphrey-endorsed-by-union-then-sees-businessmen-here.html | Humphrey Endorsed by Union, Then Sees Businessmen Here | True | By Roy Reed | 1996-04-17 | RE0000724776 | B00000429726 | | | |
| 1968-06-04 | 1968-06-04 | https://www.nytimes.com/1968/06/04/archives/two-children-safe-in-storm-on-peak.html | TWO CHILDREN SAFE IN STORM ON PEAK | True | | 1996-04-17 | RE0000724776 | B00000429726 | | | |
| 1968-06-04 | 1968-06-04 | https://www.nytimes.com/1968/06/04/archives/mrs-gandhis-rule-assailed-in-party.html | MRS. GANDHI'S RULE ASSAILED IN PARTY | True | Special to The New York Times | 1996-04-17 | RE0000724776 | B00000429726 | | | |
| 1968-06-04 | 1968-06-04 | https://www.nytimes.com/1968/06/04/archives/n-y-u-dedicates-unit-for-rehabilitation-medicine.html | N. Y. U. Dedicates Unit for Rehabilitation Medicine | True | By Edward C. Burks | 1996-04-17 | RE0000724776 | B00000429726 | | | |
| 1968-06-04 | 1968-06-04 | https://www.nytimes.com/1968/06/04/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1996-04-17 | RE0000724776 | B00000429726 | | | |
| 1968-06-04 | 1968-06-04 | https://www.nytimes.com/1968/06/04/archives/97694-donated-to-sandlots.html | $97,694 Donated to Sandlots | True | | 1996-04-17 | RE0000724776 | B00000429726 | | | |
| 1968-06-04 | 1968-06-04 | https://www.nytimes.com/1968/06/04/archives/prices-on-the-amex-show-advances.html | Prices on the Amex Show Advances | True | By Douglas W. Cray | 1996-04-17 | RE0000724776 | B00000429726 | | | |
| 1968-06-04 | 1968-06-04 | https://www.nytimes.com/1968/06/04/archives/exchange-plans-data-center-to-aid-institutional-investors-exchange.html | Exchange Plans Data Center To Aid Institutional Investors; EXCHANGE TO AID BIG-BLOCK TRADES | True | By Vartanig G. Vartan | 1996-04-17 | RE0000724776 | B00000429726 | | | |
| 1968-06-04 | 1968-06-04 | https://www.nytimes.com/1968/06/04/archives/open-market-unit-tightened-credit.html | OPEN MARKET UNIT TIGHTENED CREDIT | True | | 1996-04-17 | RE0000724776 | B00000429726 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-06-04 | 1968-06-04 | https://www.nytimes.com/1968/06/04/archives/4000-strike-in-melbourne.html | 4,000 Strike in Melbourne | True | | 1996-04-17 | RE0000724776 | B00000429726 | | | |
| 1968-06-04 | 1968-06-04 | https://www.nytimes.com/1968/06/04/archives/628-traffic-deaths-set-memorial-day-record.html | 628 Traffic Deaths Set Memorial Day Record | True | | 1996-04-17 | RE0000724776 | B00000429726 | | | |
| 1968-06-04 | 1968-06-04 | https://www.nytimes.com/1968/06/04/archives/steel-union-says-pay-is-key-to-pact-as-talks-open-abel-tells-of.html | STEEL UNION SAYS PAY IS KEY TO PACT; As Talks Open, Abel Tells of Concern on Living Costs | True | By Damon Stetson | 1996-04-17 | RE0000724776 | B00000429726 | | | |
| 1968-06-04 | 1968-06-04 | https://www.nytimes.com/1968/06/04/archives/shiman-iites-tomorrow.html | Sh[,Iman Iites Tomorrow | True | | 1996-04-17 | RE0000724776 | B00000429726 | | | |
| 1968-06-04 | 1968-06-04 | https://www.nytimes.com/1968/06/04/archives/agency-sues-great-western-illegal-acquisition-charged.html | Agency Sues Great Western;; Illegal Acquisition Charged | True | By H. Erich Heinemann | 1996-04-17 | RE0000724776 | B00000429726 | | | |
| 1968-06-04 | 1968-06-04 | https://www.nytimes.com/1968/06/04/archives/vietnam-casualties.html | Vietnam Casualties | True | | 1996-04-17 | RE0000724776 | B00000429726 | | | |
| 1968-06-04 | 1968-06-04 | https://www.nytimes.com/1968/06/04/archives/candidates-end-california-drive-primary-is-today-mccarthy-and.html | CANDIDATES END CALIFORNIA DRIVE; PRIMARY IS TODAY; McCarthy and Kennedy Both Predict Victory -- Reagan Unopposed in G.O.P. Vote | True | By Lawrence E. Davies | 1996-04-17 | RE0000724776 | B00000429726 | | | |
| 1968-06-04 | 1968-06-04 | https://www.nytimes.com/1968/06/04/archives/vienna-soccer-victor-after-feasting-fans.html | Vienna Soccer Victor After Feasting Fans | True | | 1996-04-17 | RE0000724776 | B00000429726 | | | |
| 1968-06-04 | 1968-06-04 | https://www.nytimes.com/1968/06/04/archives/rev-lawrence-a-walsh-dies-provost-emeritus-of-fordham-u.html | Rev. Lawrence A. Walsh Dies; Provost Emeritus of Fordham U. | True | | 1996-04-17 | RE0000724776 | B00000429726 | | | |
| 1968-06-04 | 1968-06-04 | https://www.nytimes.com/1968/06/04/archives/realty-equities-corp-names-a-new-director.html | Realty Equities Corp. Names a New Director | True | | 1996-04-17 | RE0000724776 | B00000429726 | | | |
| 1968-06-04 | 1968-06-04 | https://www.nytimes.com/1968/06/04/archives/ted-watkins-shot-dead.html | Ted Watkins Shot Dead | True | | 1996-04-17 | RE0000724776 | B00000429726 | | | |
| 1968-06-04 | 1968-06-04 | https://www.nytimes.com/1968/06/04/archives/dayan-tells-hebron-mayor-jewish-settlers-will-stay.html | Dayan Tells Hebron Mayor Jewish Settlers Will Stay | True | | 1996-04-17 | RE0000724776 | B00000429726 | | | |
| 1968-06-04 | 1968-06-04 | https://www.nytimes.com/1968/06/04/archives/hulme-sets-record-in-sports-car-race.html | HULME SETS RECORD IN SPORTS CAR RACE | True | | 1996-04-17 | RE0000724776 | B00000429726 | | | |
| 1968-06-04 | 1968-06-04 | https://www.nytimes.com/1968/06/04/archives/sports-of-the-times-not-even-an-asterisk.html | Sports of The Times; Not Even an Asterisk | True | By Arthur Daley | 1996-04-17 | RE0000724776 | B00000429726 | | | |
| 1968-06-04 | 1968-06-04 | https://www.nytimes.com/1968/06/04/archives/closed-door-ruled-bar-to-an-arrest.html | CLOSED DOOR RULED BAR TO AN ARREST | True | | 1996-04-17 | RE0000724776 | B00000429726 | | | |
| 1968-06-04 | 1968-06-04 | https://www.nytimes.com/1968/06/04/archives/johnson-back-in-capital.html | Johnson Back in Capital | True | | 1996-04-17 | RE0000724776 | B00000429726 | | | |
| 1968-06-04 | 1968-06-04 | https://www.nytimes.com/1968/06/04/archives/northeast-airlines-officer.html | Northeast Airlines Officer | True | | 1996-04-17 | RE0000724776 | B00000429726 | | | |
| 1968-06-04 | 1968-06-04 | https://www.nytimes.com/1968/06/04/archives/12-americans-gain-and-11-lose-in-british-amateur-golf-clark-is.html | 12 Americans Gain and 11 Lose in British Amateur Golf; CLARK IS OUSTED IN OPENING MATCH | True | | 1996-04-17 | RE0000724776 | B00000429726 | | | |
| 1968-06-04 | 1968-06-04 | https://www.nytimes.com/1968/06/04/archives/puerto-ricans-seek-direct-city-grants.html | PUERTO RICANS SEEK DIRECT CITY GRANTS | True | | 1996-04-17 | RE0000724776 | B00000429726 | | | |
| 1968-06-04 | 1968-06-04 | https://www.nytimes.com/1968/06/04/archives/cypriotes-open-talks.html | Cypriotes Open Talks | True | | 1996-04-17 | RE0000724776 | B00000429726 | | | |
| 1968-06-04 | 1968-06-04 | https://www.nytimes.com/1968/06/04/archives/walkout-at-united-parcel-enters-its-second-month.html | Walkout at United Parcel Enters Its Second Month | True | | 1996-04-17 | RE0000724776 | B00000429726 | | | |
| 1968-06-04 | 1968-06-04 | https://www.nytimes.com/1968/06/04/archives/burglar-kills-bronx-grocer.html | Burglar Kills Bronx Grocer | True | | 1996-04-17 | RE0000724776 | B00000429726 | | | |
| 1968-06-04 | 1968-06-04 | https://www.nytimes.com/1968/06/04/archives/supreme-courts-actions.html | Supreme Court's Actions | True | Special to The New York Times | 1996-04-17 | RE0000724776 | B00000429726 | | | |
| 1968-06-04 | 1968-06-04 | https://www.nytimes.com/1968/06/04/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1996-04-17 | RE0000724776 | B00000429726 | | | |
| 1968-06-04 | 1968-06-04 | https://www.nytimes.com/1968/06/04/archives/geoffrion-slated-to-coach-rangers.html | Geoffrion Slated to Coach Rangers | True | | 1996-04-17 | RE0000724776 | B00000429726 | | | |
| 1968-06-04 | 1968-06-04 | https://www.nytimes.com/1968/06/04/archives/creditmarket-prices-maintain-uptrend-as-confidence-grows-credit.html | Credit-Market Prices Maintain Uptrend as Confidence Grows; Credit Markets: Prices Continue to Rise as Confidence Grows | True | By John H. Allan | 1996-04-17 | RE0000724776 | B00000429726 | | | |
| 1968-06-04 | 1968-06-04 | https://www.nytimes.com/1968/06/04/archives/hofstra-puts-2-men-on-lacrosse-stars.html | HOFSTRA PUTS 2 MEN ON LACROSSE STARS | True | Special to The New York Times | 1996-04-17 | RE0000724776 | B00000429726 | | | |
| 1968-06-04 | 1968-06-04 | https://www.nytimes.com/1968/06/04/archives/amphenol-and-bunkerramo-form-into-a-new-company.html | Amphenol and Bunker-Ramo Form Into a New Company | True | | 1996-04-17 | RE0000724776 | B00000429726 | | | |
| 1968-06-04 | 1968-06-04 | https://www.nytimes.com/1968/06/04/archives/house-panel-criticizes-us-great-swamp-plan.html | House Panel Criticizes U.S. 'Great Swamp' Plan | True | By Richard L. Madden | 1996-04-17 | RE0000724776 | B00000429726 | | | |
| 1968-06-04 | 1968-06-04 | https://www.nytimes.com/1968/06/04/archives/yanks-make-triple-play-but-lose-to-twins-43-on-error-in-eighth-lead.html | Yanks Make Triple Play, but Lose to Twins, 4-3, on Error in Eighth; LEAD RUN SCORES ON COX'S MISPLAY | True | By Gerald Eskenazi | 1996-04-17 | RE0000724776 | B00000429726 | | | |
| 1968-06-04 | 1968-06-04 | https://www.nytimes.com/1968/06/04/archives/czechoslovak-reform-traced-to-economic-lags-intellectuals-ferment.html | Czechoslovak Reform Traced to Economic Lags; Intellectuals' Ferment and Student Protests Also Listed as Factors | True | By Dana Adams Schmidt | 1996-04-17 | RE0000724776 | B00000429726 | | | |
| 1968-06-04 | 1968-06-04 | https://www.nytimes.com/1968/06/04/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1996-04-17 | RE0000724776 | B00000429726 | | | |
| 1968-06-04 | 1968-06-04 | https://www.nytimes.com/1968/06/04/archives/in-tennis-hall-of-fame.html | In Tennis Hall of Fame | True | | 1996-04-17 | RE0000724776 | B00000429726 | | | |
| 1968-06-04 | 1968-06-04 | https://www.nytimes.com/1968/06/04/archives/drills-set-for-us-team.html | Drills Set for U.S. Team | True | | 1996-04-17 | RE0000724776 | B00000429726 | | | |
| 1968-06-04 | 1968-06-04 | https://www.nytimes.com/1968/06/04/archives/barbara-b-stone-is-married-to-eric-robert-meierhoefer.html | Barbara B. Stone Is Married To Eric Robert Meierhoefer | True | Special to The New York Times | 1996-04-17 | RE0000724776 | B00000429726 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-06-04 | 1968-06-04 | https://www.nytimes.com/1968/06/04/archives/dubcek-says-novotny-lied-in-concealing-role-in-czechoslovak-purges.html | Dubcek Says Novotny Lied in Concealing Role in Czechoslovak Purges | True | By Tad Szulc | 1996-04-17 | RE0000724776 | B00000429726 | | | |
| 1968-06-04 | 1968-06-04 | https://www.nytimes.com/1968/06/04/archives/books-o-f-the-times-relief.html | Books o f The Times; Relief | True | By Thomas Lask | 1996-04-17 | RE0000724776 | B00000429726 | | | |
| 1968-06-04 | 1968-06-04 | https://www.nytimes.com/1968/06/04/archives/bob-rule-undergoes-surgery.html | Bob Rule Undergoes Surgery | True | | 1996-04-17 | RE0000724776 | B00000429726 | | | |
| 1968-06-04 | 1968-06-04 | https://www.nytimes.com/1968/06/04/archives/rockefeller-signs-home-loan-rise-interest-ceiling-now-75-2-city.html | ROCKEFELLER SIGNS HOME LOAN RISE; Interest Ceiling Now 7.5% -- 2 City Projects Approved | True | Special to The New York Times | 1996-04-17 | RE0000724776 | B00000429726 | | | |
| 1968-06-04 | 1968-06-04 | https://www.nytimes.com/1968/06/04/archives/el-al-gets-loan-for-jets.html | El Al Gets Loan for Jets | True | | 1996-04-17 | RE0000724776 | B00000429726 | | | |
| 1968-06-04 | 1968-06-04 | https://www.nytimes.com/1968/06/04/archives/gail-ruth-sloane-is-betrothed-to-e-b-meyers-law-graduate.html | Gail Ruth Sloane Is Betrothed To E. B. Meyers, Law Graduate | True | Special to The New York Times | 1996-04-17 | RE0000724776 | B00000429726 | | | |
| 1968-06-04 | 1968-06-04 | https://www.nytimes.com/1968/06/04/archives/canadian-gold-shift.html | Canadian Gold Shift | True | Special to The New York Times | 1996-04-17 | RE0000724776 | B00000429726 | | | |
| 1968-06-04 | 1968-06-04 | https://www.nytimes.com/1968/06/04/archives/senegal-adds-money-curb.html | Senegal Adds Money Curb | True | | 1996-04-17 | RE0000724776 | B00000429726 | | | |
| 1968-06-04 | 1968-06-04 | https://www.nytimes.com/1968/06/04/archives/us-opens-talks-in-soviet-on-new-exchange-accord.html | U.S. Opens Talks in Soviet On New Exchange Accord | True | | 1996-04-17 | RE0000724776 | B00000429726 | | | |
| 1968-06-04 | 1968-06-04 | https://www.nytimes.com/1968/06/04/archives/students-and-the-draft.html | Students and the Draft | True | | 1996-04-17 | RE0000724776 | B00000429726 | | | |
| 1968-06-04 | 1968-06-04 | https://www.nytimes.com/1968/06/04/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1996-04-17 | RE0000724776 | B00000429726 | | | |
| 1968-06-04 | 1968-06-04 | https://www.nytimes.com/1968/06/04/archives/textile-workers-rebellion-predicted-by-union-head.html | Textile Workers Rebellion Predicted by Union Head | True | | 1996-04-17 | RE0000724776 | B00000429726 | | | |
| 1968-06-04 | 1968-06-04 | https://www.nytimes.com/1968/06/04/archives/high-court-orders-new-union-election.html | HIGH COURT ORDERS NEW UNION ELECTION | True | | 1996-04-17 | RE0000724776 | B00000429726 | | | |
| 1968-06-04 | 1968-06-04 | https://www.nytimes.com/1968/06/04/archives/strikes-in-france-leave-gaps-in-local-menus.html | Strikes in France Leave Gaps in Local Menus | True | By Marylin Bender | 1996-04-17 | RE0000724776 | B00000429726 | | | |
| 1968-06-04 | 1968-06-04 | https://www.nytimes.com/1968/06/04/archives/coast-port-pact-faces-us-inquiry-container-agreement-with-lines.html | COAST PORT PACT FACES U.S. INQUIRY; Container Agreement With Lines Called Discriminatory | True | | 1996-04-17 | RE0000724776 | B00000429726 | | | |
| 1968-06-04 | 1968-06-04 | https://www.nytimes.com/1968/06/04/archives/albert-spiro-of-wrkl-is-dead-his-radio-station-burned-down.html | Albert Spiro of WRKL Is Dead; His Radio Station Burned Down | True | Special to The New York Times | 1996-04-17 | RE0000724776 | B00000429726 | | | |
| 1968-06-04 | 1968-06-04 | https://www.nytimes.com/1968/06/04/archives/court-wont-rule-in-youth-confession.html | COURT WON'T RULE IN YOUTH CONFESSION | True | | 1996-04-17 | RE0000724776 | B00000429726 | | | |
| 1968-06-04 | 1968-06-04 | https://www.nytimes.com/1968/06/04/archives/45-countries-in-un-back-resolution-on-south-africa.html | 45 Countries in U.N. Back Resolution on South Africa | True | Special to The New York Times | 1996-04-17 | RE0000724776 | B00000429726 | | | |
| 1968-06-04 | 1968-06-04 | https://www.nytimes.com/1968/06/04/archives/earnings-at-peak-for-brown-shoe-sales-also-climb-to-record-for.html | EARNINGS AT PEAK FOR BROWN SHOE; Sales Also Climb to Record for Six-Month Period | True | | 1996-04-17 | RE0000724776 | B00000429726 | | | |
| 1968-06-04 | 1968-06-04 | https://www.nytimes.com/1968/06/04/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1996-04-17 | RE0000724776 | B00000429726 | | | |
| 1968-06-04 | 1968-06-04 | https://www.nytimes.com/1968/06/04/archives/imf-vote-backs-paper-gold-plan-special-drawing-rights-are-approved.html | I.M.F. VOTE BACKS 'PAPER GOLD' PLAN; Special Drawing Rights Are Approved by Governors | True | | 1996-04-17 | RE0000724776 | B00000429726 | | | |
| 1968-06-04 | 1968-06-04 | https://www.nytimes.com/1968/06/04/archives/article-15-no-title-bethlehem-steel-picks-an-engineering-official.html | Article 15 -- No Title; Bethlehem Steel Picks An Engineering Official | True | | 1996-04-17 | RE0000724776 | B00000429726 | | | |
| 1968-06-04 | 1968-06-04 | https://www.nytimes.com/1968/06/04/archives/connecticut-plan-eases-abortions-commission-also-asks-legal-adult.html | CONNECTICUT PLAN EASES ABORTIONS; Commission Also Asks Legal Adult Homosexuality | True | By William Borders | 1996-04-17 | RE0000724776 | B00000429726 | | | |
| 1968-06-04 | 1968-06-04 | https://www.nytimes.com/1968/06/04/archives/kennedy-aides-optimistic.html | Kennedy Aides Optimistic | True | By John Herbers | 1996-04-17 | RE0000724776 | B00000429726 | | | |
| 1968-06-04 | 1968-06-04 | https://www.nytimes.com/1968/06/04/archives/flowers-hurdler-is-out-indefinitely.html | FLOWERS, HURDLER, IS OUT INDEFINITELY | True | | 1996-04-17 | RE0000724776 | B00000429726 | | | |
| 1968-06-04 | 1968-06-04 | https://www.nytimes.com/1968/06/04/archives/antiduvalier-struggle-pressed-at-command-post-in-hotel-here.html | Anti-Duvalier Struggle Pressed At Command Post in Hotel Here | True | By Stephen Klaidman | 1996-04-17 | RE0000724776 | B00000429726 | | | |
| 1968-06-04 | 1968-06-04 | https://www.nytimes.com/1968/06/04/archives/campaign-inequities.html | Campaign Inequities | True | EUGENE H. NICKERSON | 1996-04-17 | RE0000724776 | B00000429726 | | | |
| 1968-06-04 | 1968-06-04 | https://www.nytimes.com/1968/06/04/archives/astros-fine-wynn-100.html | Astros Fine Wynn $100 | True | | 1996-04-17 | RE0000724776 | B00000429726 | | | |
| 1968-06-04 | 1968-06-04 | https://www.nytimes.com/1968/06/04/archives/port-chester-star-is-highly-rated-in-baseball-draft.html | Port Chester Star Is Highly Rated In Baseball Draft | True | By Sam Goldaper | 1996-04-17 | RE0000724776 | B00000429726 | | | |
| 1968-06-04 | 1968-06-04 | https://www.nytimes.com/1968/06/04/archives/stocks-open-june-on-the-sunny-side-ibm-advances-18-posting-best.html | STOCKS OPEN JUNE ON THE SUNNY SIDE; I.B.M. Advances 18, Posting Best Gain for Second Day on No Special News | True | By Alexander R. Hammer | 1996-04-17 | RE0000724776 | B00000429726 | | | |
| 1968-06-04 | 1968-06-04 | https://www.nytimes.com/1968/06/04/archives/a-sitdown-at-oxford-protesting-students-win-concessions-at-oxford.html | A Sitdown at Oxford; Protesting Students Win Concessions at Oxford | True | By Alvin Shuster | 1996-04-17 | RE0000724776 | B00000429726 | | | |
| 1968-06-04 | 1968-06-04 | https://www.nytimes.com/1968/06/04/archives/cit-financial-picks-insurance-executive.html | C.I.T. Financial Picks Insurance Executive | True | | 1996-04-17 | RE0000724776 | B00000429726 | | | |
| 1968-06-04 | 1968-06-04 | https://www.nytimes.com/1968/06/04/archives/bartoklike-work-by-jazzman-played.html | BARTOK-LIKE WORK BY JAZZMAN PLAYED | True | DONAL HENAHAN. | 1996-04-17 | RE0000724776 | B00000429726 | | | |
| 1968-06-04 | 1968-06-04 | https://www.nytimes.com/1968/06/04/archives/utilities-and-social-change.html | Utilities and Social Change | True | Special to The New York Times | 1996-04-17 | RE0000724776 | B00000429726 | | | |
| 1968-06-04 | 1968-06-04 | https://www.nytimes.com/1968/06/04/archives/-and-controlling-it.html | . . . and Controlling It | True | | 1996-04-17 | RE0000724776 | B00000429726 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-06-04 | 1968-06-04 | https://www.nytimes.com/1968/06/04/archives/2-insurers-seek-glens-falls-co-continental-joins-in-fight-wabco.html | 2 INSURERS SEEK GLENS FALLS CO.; Continental Joins in Fight -- Wabco Rebuffs Dissidents | True | By H. J. Maidenberg | 1996-04-17 | RE0000724776 | B00000429726 | | | |
| 1968-06-04 | 1968-06-04 | https://www.nytimes.com/1968/06/04/archives/utility-costs-in-urban-renewal.html | Utility Costs in Urban Renewal | True | | 1996-04-17 | RE0000724776 | B00000429726 | | | |
| 1968-06-04 | 1968-06-04 | https://www.nytimes.com/1968/06/04/archives/former-party-chief-quits-seoul-politics.html | FORMER PARTY CHIEF QUITS SEOUL POLITICS | True | Special to The New York Times | 1996-04-17 | RE0000724776 | B00000429726 | | | |
| 1968-06-04 | 1968-06-04 | https://www.nytimes.com/1968/06/04/archives/redpath-scores-3d-century-as-aussies-trail-by-54-runs.html | Redpath Scores 3d Century As Aussies Trail by 54 Runs | True | | 1996-04-17 | RE0000724776 | B00000429726 | | | |
| 1968-06-04 | 1968-06-04 | https://www.nytimes.com/1968/06/04/archives/benefit-for-hospitals.html | Benefit for Hospitals | True | | 1996-04-17 | RE0000724776 | B00000429726 | | | |
| 1968-06-04 | 1968-06-04 | https://www.nytimes.com/1968/06/04/archives/soccer-coach-suspended-but-his-protest-is-upheld.html | Soccer Coach Suspended But His Protest Is Upheld | True | | 1996-04-17 | RE0000724776 | B00000429726 | | | |
| 1968-06-04 | 1968-06-04 | https://www.nytimes.com/1968/06/04/archives/eastern-league-reduces-twin-bells-to-7-innings.html | Eastern League Reduces Twin Bells to 7 Innings | True | | 1996-04-17 | RE0000724776 | B00000429726 | | | |
| 1968-06-04 | 1968-06-04 | https://www.nytimes.com/1968/06/04/archives/henry-hogan-72-colinsel-for-gm-retired-vice-president-of-auto.html | HENRY HOGAN, 72, COLINSEL FOR G..M.; Retired Vice President of Auto Manufacturer Dies | True | Special to The New York Times | 1996-04-17 | RE0000724776 | B00000429726 | | | |
| 1968-06-04 | 1968-06-04 | https://www.nytimes.com/1968/06/04/archives/sell-arts-to-public-publisher-suggests.html | SELL ARTS TO PUBLIC, PUBLISHER SUGGESTS | True | Special to The New York Times | 1996-04-17 | RE0000724776 | B00000429726 | | | |
| 1968-06-04 | 1968-06-04 | https://www.nytimes.com/1968/06/04/archives/university-gets-science-aid.html | University Gets Science Aid | True | | 1996-04-17 | RE0000724776 | B00000429726 | | | |
| 1968-06-04 | 1968-06-04 | https://www.nytimes.com/1968/06/04/archives/article-14-no-title.html | Article 14 -- No Title | True | Special to The New York Times | 1996-04-17 | RE0000724776 | B00000429726 | | | |
| 1968-06-04 | 1968-06-04 | https://www.nytimes.com/1968/06/04/archives/miss-whitwell-boston-senior-wed-in-danbury.html | Miss Whitwell, Boston Senior, Wed in Danbury | True | Special The New York Times | 1996-04-17 | RE0000724776 | B00000429726 | | | |
| 1968-06-04 | 1968-06-04 | https://www.nytimes.com/1968/06/04/archives/slain-g-i-to-be-honored.html | Slain G. I. to Be Honored | True | | 1996-04-17 | RE0000724776 | B00000429726 | | | |
| 1968-06-04 | 1968-06-04 | https://www.nytimes.com/1968/06/04/archives/ecuadorian-leader-jose-maria-velasco-ibarra.html | Ecuadorian Leader; Jose Maria Velasco Ibarra | True | Special to The New York Times | 1996-04-17 | RE0000724776 | B00000429726 | | | |
| 1968-06-04 | 1968-06-04 | https://www.nytimes.com/1968/06/04/archives/negro-school-aide-abandons-li-move-after-race-threats.html | Negro School Aide Abandons L.I. Move After Race Threats | True | Special to The New York Times | 1996-04-17 | RE0000724776 | B00000429726 | | | |
| 1968-06-04 | 1968-06-04 | https://www.nytimes.com/1968/06/04/archives/armed-forces-nearing-level-of-korean-war.html | Armed Forces Nearing Level of Korean War | True | | 1996-04-17 | RE0000724776 | B00000429726 | | | |
| 1968-06-04 | 1968-06-04 | https://www.nytimes.com/1968/06/04/archives/mcnally-orioles-tops-angels-powell-homer-decides-20.html | McNally, Orioles, Tops Angels; Powell Homer Decides, 2-0 | True | | 1996-04-17 | RE0000724776 | B00000429726 | | | |
| 1968-06-04 | 1968-06-04 | https://www.nytimes.com/1968/06/04/archives/phone-rate-cuts-sought.html | Phone Rate Cuts Sought | True | | 1996-04-17 | RE0000724776 | B00000429726 | | | |
| 1968-06-04 | 1968-06-04 | https://www.nytimes.com/1968/06/04/archives/wood-field-and-stream-bay-stater-wins-seneca-trout-derby-with.html | Wood, Field and Stream; Bay Stater Wins Seneca Trout Derby With 16-Pound-13-Ounce Laker | True | By Michael Strauss | 1996-04-17 | RE0000724776 | B00000429726 | | | |
| 1968-06-04 | 1968-06-04 | https://www.nytimes.com/1968/06/04/archives/mediterranean-cargo-unit-shifts-to-port-newark.html | Mediterranean Cargo Unit Shifts to Port Newark | True | | 1996-04-17 | RE0000724776 | B00000429726 | | | |
| 1968-06-04 | 1968-06-04 | https://www.nytimes.com/1968/06/04/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1996-04-17 | RE0000724776 | B00000429726 | | | |
| 1968-06-04 | 1968-06-04 | https://www.nytimes.com/1968/06/04/archives/goldman-sachs-admits-a-new-general-partner.html | Goldman, Sachs Admits A New General Partner | True | | 1996-04-17 | RE0000724776 | B00000429726 | | | |
| 1968-06-04 | 1968-06-04 | https://www.nytimes.com/1968/06/04/archives/navy-court-of-inquiry-set-in-scorpion-disappearance.html | Navy Court of Inquiry Set In Scorpion Disappearance | True | | 1996-04-17 | RE0000724776 | B00000429726 | | | |
| 1968-06-04 | 1968-06-04 | https://www.nytimes.com/1968/06/04/archives/shah-of-iran-in-ethiopia.html | Shah of Iran in Ethiopia | True | | 1996-04-17 | RE0000724776 | B00000429726 | | | |
| 1968-06-04 | 1968-06-04 | https://www.nytimes.com/1968/06/04/archives/disciplinary-unit-bids-columbia-suspend-those-seized-may-23.html | Disciplinary Unit Bids Columbia Suspend Those Seized May 23 | True | By Sylvan Fox | 1996-04-17 | RE0000724776 | B00000429726 | | | |
| 1968-06-04 | 1968-06-04 | https://www.nytimes.com/1968/06/04/archives/thirdlargest-cadet-class.html | Third-Largest Cadet Class | True | Special to The New York Times | 1996-04-17 | RE0000724776 | B00000429726 | | | |
| 1968-06-04 | 1968-06-04 | https://www.nytimes.com/1968/06/04/archives/advertising-how-to-succeed-at-publicizing.html | Advertising: How to Succeed at Publicizing | True | By Philip H. Dougherty | 1996-04-17 | RE0000724776 | B00000429726 | | | |
| 1968-06-04 | 1968-06-04 | https://www.nytimes.com/1968/06/04/archives/alcoa-shifts-2-realty-executives.html | Alcoa Shifts 2 Realty Executives | True | | 1996-04-17 | RE0000724776 | B00000429726 | | | |
| 1968-06-04 | 1968-06-04 | https://www.nytimes.com/1968/06/04/archives/a-correction.html | A Correction | True | | 1996-04-17 | RE0000724776 | B00000429726 | | | |
| 1968-06-04 | 1968-06-04 | https://www.nytimes.com/1968/06/04/archives/stores-in-city-show-decrease-in-sales-because-of-strike-city-stores.html | Stores in City Show Decrease in Sales Because of Strike; CITY STORES SHOW DECLINE IN SALES | True | By Isadore Barmash | 1996-04-17 | RE0000724776 | B00000429726 | | | |
| 1968-06-04 | 1968-06-04 | https://www.nytimes.com/1968/06/04/archives/traffic-pattern.html | Traffic Pattern | True | DALE BELL | 1996-04-17 | RE0000724776 | B00000429726 | | | |
| 1968-06-04 | 1968-06-04 | https://www.nytimes.com/1968/06/04/archives/steady-earnings-seen-by-brazilian-light-co.html | Steady Earnings Seen By Brazilian Light Co. | True | | 1996-04-17 | RE0000724776 | B00000429726 | | | |
| 1968-06-04 | 1968-06-04 | https://www.nytimes.com/1968/06/04/archives/two-indicted-in-suffolk.html | Two Indicted in Suffolk | True | Special to The New York Times | 1996-04-17 | RE0000724776 | B00000429726 | | | |
| 1968-06-04 | 1968-06-04 | https://www.nytimes.com/1968/06/04/archives/us-takes-over-food-relief-in-42-counties-that-refused-help.html | U.S. Takes Over Food Relief in 42 Counties That Refused Help | True | | 1996-04-17 | RE0000724776 | B00000429726 | | | |
| 1968-06-04 | 1968-06-04 | https://www.nytimes.com/1968/06/04/archives/91day-bill-rate-off-to-5649-182day-discount-at-5699.html | 91-Day Bill Rate Off to 5.649%; 182-Day Discount at 5.699% | True | Special to The New York Times | 1996-04-17 | RE0000724776 | B00000429726 | | | |
| 1968-06-04 | 1968-06-04 | https://www.nytimes.com/1968/06/04/archives/texas-swings-to-the-right.html | Texas Swings to the Right | True | | 1996-04-17 | RE0000724776 | B00000429726 | | | |
| 1968-06-04 | 1968-06-04 | https://www.nytimes.com/1968/06/04/archives/wheeler-given-extra-year-as-joint-chiefs-chairman.html | Wheeler Given Extra Year As Joint Chiefs Chairman | True | | 1996-04-17 | RE0000724776 | B00000429726 | | | |
| 1968-06-04 | 1968-06-04 | https://www.nytimes.com/1968/06/04/archives/braves-down-reds-32.html | Braves Down Reds, 3-2 | True | | 1996-04-17 | RE0000724776 | B00000429726 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-06-04 | 1968-06-04 | https://www.nytimes.com/1968/06/04/archives/red-sox-overcome-tigers-43-lonborg-stars-in-relief.html | Red Sox Overcome Tigers, 4-3;; Lonborg Stars in Relief | True | | 1996-04-17 | RE0000724776 | B00000429726 | | | |
| 1968-06-04 | 1968-06-04 | https://www.nytimes.com/1968/06/04/archives/cordero-wins-aboard-politely-to-complete-belmont-triple-rider-also.html | Cordero Wins Aboard Politely to Complete Belmont Triple; RIDER ALSO TAKES FIRST TWO RACES | True | By Joe Nichols | 1996-04-17 | RE0000724776 | B00000429726 | | | |
| 1968-06-04 | 1968-06-04 | https://www.nytimes.com/1968/06/04/archives/afghan-democracy-faces-uncertain-future-some-fear-monarch-may.html | Afghan Democracy Faces Uncertain Future; Some Fear Monarch May Reverse His Liberal Course | True | By Joseph Lelyveld | 1996-04-17 | RE0000724776 | B00000429726 | | | |
| 1968-06-04 | 1968-06-04 | https://www.nytimes.com/1968/06/04/archives/g-m-elects-two-vice-presidents.html | G. M. Elects Two Vice Presidents | True | | 1996-04-17 | RE0000724776 | B00000429726 | | | |
| 1968-06-04 | 1968-06-04 | https://www.nytimes.com/1968/06/04/archives/markets-in-canada-tokyo-and-milan-up.html | MARKETS IN CANADA, TOKYO AND MILAN UP | True | | 1996-04-17 | RE0000724776 | B00000429726 | | | |
| 1968-06-04 | 1968-06-04 | https://www.nytimes.com/1968/06/04/archives/miss-elinor-bunin-is-bride-of-george-barber-munroe.html | Miss Elinor Bunin Is Bride Of George Barber Munroe | True | | 1996-04-17 | RE0000724776 | B00000429726 | | | |
| 1968-06-04 | 1968-06-04 | https://www.nytimes.com/1968/06/04/archives/students-laud-college-head.html | Students Laud College Head | True | | 1996-04-17 | RE0000724776 | B00000429726 | | | |
| 1968-06-04 | 1968-06-04 | https://www.nytimes.com/1968/06/04/archives/school-bus-careens-off-road-and-flips-with-41-in-rockland.html | School Bus Careens Off Road and Flips With 41 in Rockland | True | Special to The New York Times | 1996-04-17 | RE0000724776 | B00000429726 | | | |
| 1968-06-04 | 1968-06-04 | https://www.nytimes.com/1968/06/04/archives/spock-trial-told-of-clerics-role-3-testify-that-clergymen-held.html | SPOCK TRIAL TOLD OF CLERICS' ROLE; 3 Testify That Clergymen Held Draft Card Turn-In | True | By Homer Bigart | 1996-04-17 | RE0000724776 | B00000429726 | | | |
| 1968-06-04 | 1968-06-04 | https://www.nytimes.com/1968/06/04/archives/a-boutique-thats-all-wrapped-up-in-politics.html | A Boutique That's All Wrapped Up in Politics | True | By Virginia Lee Warren | 1996-04-17 | RE0000724776 | B00000429726 | | | |
| 1968-06-04 | 1968-06-04 | https://www.nytimes.com/1968/06/04/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1996-04-17 | RE0000724776 | B00000429726 | | | |
| 1968-06-04 | 1968-06-04 | https://www.nytimes.com/1968/06/04/archives/confident-nixon-shifts-strategy-stresses-votes-in-november-over.html | CONFIDENT NIXON SHIFTS STRATEGY; Stresses Votes in November Over Hunt for Delegates | True | By Robert B. Semple Jr. | 1996-04-17 | RE0000724776 | B00000429726 | | | |
| 1968-06-04 | 1968-06-04 | https://www.nytimes.com/1968/06/04/archives/pompidou-urges-return-to-work-also-says-issue-in-french-election-is.html | POMPIDOU URGES RETURN TO WORK; Also Says Issue in French Election Is Communism | True | By Henry Tanner | 1996-04-17 | RE0000724776 | B00000429726 | | | |
| 1968-06-04 | 1968-06-04 | https://www.nytimes.com/1968/06/04/archives/burroughs-picks-officer.html | Burroughs Picks Officer | True | | 1996-04-17 | RE0000724776 | B00000429726 | | | |
| 1968-06-04 | 1968-06-04 | https://www.nytimes.com/1968/06/04/archives/mit-boat-declared-winner.html | M.I.T. Boat Declared Winner | True | | 1996-04-17 | RE0000724776 | B00000429726 | | | |
| 1968-06-04 | 1968-06-04 | https://www.nytimes.com/1968/06/04/archives/high-court-to-hear-open-housing-plea.html | HIGH COURT TO HEAR OPEN HOUSING PLEA | True | | 1996-04-17 | RE0000724776 | B00000429726 | | | |
| 1968-06-04 | 1968-06-04 | https://www.nytimes.com/1968/06/04/archives/saigon-shelled-in-heavy-attack-vessels-struck-40-rounds-of-mortar.html | SAIGON SHELLED IN HEAVY ATTACK; VESSELS STRUCK; 40 Rounds of Mortar and Rocket Fire Hit Capital and Its Suburbs | True | By Joseph B. Treaster | 1996-04-17 | RE0000724776 | B00000429726 | | | |
| 1968-06-04 | 1968-06-04 | https://www.nytimes.com/1968/06/04/archives/grace-line-advances-labor-relations-expert.html | Grace Line Advances Labor Relations Expert | True | | 1996-04-17 | RE0000724776 | B00000429726 | | | |
| 1968-06-04 | 1968-06-04 | https://www.nytimes.com/1968/06/04/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1996-04-17 | RE0000724776 | B00000429726 | | | |
| 1968-06-04 | 1968-06-04 | https://www.nytimes.com/1968/06/04/archives/president-kenyatta-opens-world-press-assembly.html | President Kenyatta Opens World Press Assembly | True | | 1996-04-17 | RE0000724776 | B00000429726 | | | |
| 1968-06-04 | 1968-06-04 | https://www.nytimes.com/1968/06/04/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1996-04-17 | RE0000724776 | B00000429726 | | | |
| 1968-06-04 | 1968-06-04 | https://www.nytimes.com/1968/06/04/archives/cultural-center-rising-on-manila-bay.html | Cultural Center Rising on Manila Bay | True | By Howard Taubman | 1996-04-17 | RE0000724776 | B00000429726 | | | |
| 1968-06-04 | 1968-06-04 | https://www.nytimes.com/1968/06/04/archives/electronic-accounting-units.html | Electronic Accounting Units | True | | 1996-04-17 | RE0000724776 | B00000429726 | | | |
| 1968-06-04 | 1968-06-04 | https://www.nytimes.com/1968/06/04/archives/stockton-gains-us-open-berth-paces-29-qualifiers-with-a-138-on.html | STOCKTON GAINS U.S. OPEN BERTH; Paces 29 Qualifiers With a 138 on Atlanta Links | True | | 1996-04-17 | RE0000724776 | B00000429726 | | | |
| 1968-06-04 | 1968-06-04 | https://www.nytimes.com/1968/06/04/archives/consumers-cautious-consumer-confidence-declines-a-new-buying-survey.html | Consumers Cautious; Consumer Confidence Declines, A New Buying Survey Discloses | True | By William M. Freeman | 1996-04-17 | RE0000724776 | B00000429726 | | | |
| 1968-06-04 | 1968-06-04 | https://www.nytimes.com/1968/06/04/archives/dodgers-triumph-over-pirates-20-osteen-scatters-seven-hits-and.html | DODGERS TRIUMPH OVER PIRATES, 2-0; Osteen Scatters Seven Hits and Strikes Out Six | True | | 1996-04-17 | RE0000724776 | B00000429726 | | | |
| 1968-06-04 | 1968-06-04 | https://www.nytimes.com/1968/06/04/archives/news-of-realty-home-parks-gain-lowcost-housing-a-factor-in-their.html | NEWS OF REALTY: HOME PARKS GAIN; Low-Cost Housing a Factor in Their Popularity | True | | 1996-04-17 | RE0000724776 | B00000429726 | | | |
| 1968-06-04 | 1968-06-04 | https://www.nytimes.com/1968/06/04/archives/guggenheim-concerts-open-with-party-june-19.html | Guggenheim Concerts Open With Party June 19 | True | | 1996-04-17 | RE0000724776 | B00000429726 | | | |
| 1968-06-04 | 1968-06-04 | https://www.nytimes.com/1968/06/04/archives/carole-mcquade-fiancee.html | Carole McQuade Fiancee | True | Special to The New York Times | 1996-04-17 | RE0000724776 | B00000429726 | | | |
| 1968-06-04 | 1968-06-04 | https://www.nytimes.com/1968/06/04/archives/charges-against-columbia-students.html | Charges Against Columbia Students | True | MONRAD G. PAULSEN | 1996-04-17 | RE0000724776 | B00000429726 | | | |
| 1968-06-04 | 1968-06-04 | https://www.nytimes.com/1968/06/04/archives/fanny-may-results-listed-for-week.html | Fanny May Results Listed for Week | True | Special to The New York Times | 1996-04-17 | RE0000724776 | B00000429726 | | | |
| 1968-06-04 | 1968-06-04 | https://www.nytimes.com/1968/06/04/archives/hanoi-aides-deny-stand-will-ease-new-delegate-issues-firm-statement.html | HANOI AIDES DENY STAND WILL EASE; New Delegate Issues Firm Statement in Paris | True | By Hedrick Smith | 1996-04-17 | RE0000724776 | B00000429726 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-06-04 | 1968-06-04 | https://www.nytimes.com/1968/06/04/archives/rockefeller-says-tide-has-turned-predicts-gop-nomination-and.html | ROCKEFELLER SAYS 'TIDE HAS TURNED'; Predicts G.O.P. Nomination and Election in November -- Depicts Nixon as Loser | True | By R. W. Apple Jr. | 1996-04-17 | RE0000724776 | B00000429726 | | | |
| 1968-06-04 | 1968-06-04 | https://www.nytimes.com/1968/06/04/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1996-04-17 | RE0000724776 | B00000429726 | | | |
| 1968-06-04 | 1968-06-04 | https://www.nytimes.com/1968/06/04/archives/james-henry-rand-dead-at-81-a-cofounder-of-sperry-rand-devised.html | James Henry Rand Dead at 81; A Co-Founder of Sperry Rand; Devised Kardex System ofi Filing Formed Company I That Outstripped Father's I | True | | 1996-04-17 | RE0000724776 | B00000429726 | | | |
| 1968-06-04 | 1968-06-04 | https://www.nytimes.com/1968/06/04/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1996-04-17 | RE0000724776 | B00000429726 | | | |
| 1968-06-04 | 1968-06-04 | https://www.nytimes.com/1968/06/04/archives/soviet-will-test-a-huge-jet-soon-first-flight-of-supersonic.html | SOVIET WILL TEST A HUGE JET SOON; First Flight of Supersonic Transport Due This Year | True | Special to The New York Times | 1996-04-17 | RE0000724776 | B00000429726 | | | |
| 1968-06-04 | 1968-06-04 | https://www.nytimes.com/1968/06/04/archives/silverbill-thugs-get-over-50000-2-rob-5th-ave-coin-dealer-of-1-5.html | SILVER-BILL THUGS GET OVER $50,000; 2 Rob 5th Ave. Coin Dealer of $1, $5 and $10 Notes | True | | 1996-04-17 | RE0000724776 | B00000429726 | | | |
| 1968-06-04 | 1968-06-04 | https://www.nytimes.com/1968/06/04/archives/revision-of-courtmartial-backed-in-house-measure.html | Revision of Court-Martial Backed in House Measure | True | | 1996-04-17 | RE0000724776 | B00000429726 | | | |
| 1968-06-04 | 1968-06-04 | https://www.nytimes.com/1968/06/04/archives/13-die-in-taiwan-plane-crash.html | 13 Die in Taiwan Plane Crash | True | | 1996-04-17 | RE0000724776 | B00000429726 | | | |
| 1968-06-04 | 1968-06-04 | https://www.nytimes.com/1968/06/04/archives/a-black-market-in-antiquities-is-flourishing-in-jerusalem.html | A Black Market in Antiquities Is Flourishing in Jerusalem | True | By Terence Smith | 1996-04-17 | RE0000724776 | B00000429726 | | | |
| 1968-06-04 | 1968-06-04 | https://www.nytimes.com/1968/06/04/archives/mrs-william-mehrtens-97-active-in-lutheran-groups.html | Mrs. William Mehrtens, 97, Active in Lutheran Groups | True | | 1996-04-17 | RE0000724776 | B00000429726 | | | |
| 1968-06-04 | 1968-06-04 | https://www.nytimes.com/1968/06/04/archives/commodity-index-shows-drop-of-03.html | COMMODITY INDEX SHOWS DROP OF 0.3 | True | | 1996-04-17 | RE0000724776 | B00000429726 | | | |
| 1968-06-04 | 1968-06-04 | https://www.nytimes.com/1968/06/04/archives/ogilvy-and-mead-johnson-in-split.html | Ogilvy and Mead Johnson in Split | True | | 1996-04-17 | RE0000724776 | B00000429726 | | | |
| 1968-06-04 | 1968-06-04 | https://www.nytimes.com/1968/06/04/archives/youth-drowns-in-capsizing.html | Youth Drowns in Capsizing | True | | 1996-04-17 | RE0000724776 | B00000429726 | | | |
| 1968-06-04 | 1968-06-04 | https://www.nytimes.com/1968/06/04/archives/police-seek-source-of-odor-on-west-side.html | Police Seek Source Of Odor on West Side | True | | 1996-04-17 | RE0000724776 | B00000429726 | | | |
| 1968-06-04 | 1968-06-04 | https://www.nytimes.com/1968/06/04/archives/airline-to-use-dcsuper-62.html | Airline to Use DC-Super 62 | True | | 1996-04-17 | RE0000724776 | B00000429726 | | | |
| 1968-06-04 | 1968-06-04 | https://www.nytimes.com/1968/06/04/archives/silver-weakens-in-active-trading-treasurys-stress-on-sales-and.html | SILVER WEAKENS IN ACTIVE TRADING; Treasury's Stress on Sales and Supply a Factor | True | By Elizabeth M. Fowler | 1996-04-17 | RE0000724776 | B00000429726 | | | |
| 1968-06-04 | 1968-06-04 | https://www.nytimes.com/1968/06/04/archives/gadsby-exdefenseman-is-named-successor-to-abel-as-coach-of-red.html | Gadsby, Ex-Defenseman, Is Named Successor to Abel as Coach of Red Wings; POST IS ACCEPTED WITHOUT A PACT | True | | 1996-04-17 | RE0000724776 | B00000429726 | | | |
| 1968-06-04 | 1968-06-04 | https://www.nytimes.com/1968/06/04/archives/coast-paper-loses-plea.html | Coast Paper Loses Plea | True | | 1996-04-17 | RE0000724776 | B00000429726 | | | |
| 1968-06-04 | 1968-06-04 | https://www.nytimes.com/1968/06/04/archives/rockfeller-votes-sought-by-lindsay.html | ROCKEFELLER VOTES SOUGHT BY LINDSAY | True | Special to The New York Times | 1996-04-17 | RE0000724776 | B00000429726 | | | |
| 1968-06-04 | 1968-06-04 | https://www.nytimes.com/1968/06/04/archives/price-rise-widens-for-aluminum-reynolds-and-olin-follow-trend-begun.html | PRICE RISE WIDENS FOR ALUMINUM; Reynolds and Olin Follow Trend Begun by Kaiser and Alcoa Last Week | True | By Gerd Wilcke | 1996-04-17 | RE0000724776 | B00000429726 | | | |
| 1968-06-04 | 1968-06-04 | https://www.nytimes.com/1968/06/04/archives/mrs-crimmins-transferred.html | Mrs. Crimmins Transferred | True | | 1996-04-17 | RE0000724776 | B00000429726 | | | |
| 1968-06-04 | 1968-06-04 | https://www.nytimes.com/1968/06/04/archives/gulf-western-maps-acquisition-balance-of-shares-sought-in.html | GULF & WESTERN MAPS ACQUISITION; Balance of Shares Sought in Associates Investment in $304-Million Deal | True | By Clare M. Reckert | 1996-04-17 | RE0000724776 | B00000429726 | | | |
| 1968-06-04 | 1968-06-04 | https://www.nytimes.com/1968/06/04/archives/bridge-roth-team-takes-the-lead-in-finals-of-reisinger-play.html | Bridge: Roth Team Takes the Lead In Finals of Reisinger Play | True | By Alan Truscott | 1996-04-17 | RE0000724776 | B00000429726 | | | |
| 1968-06-04 | 1968-06-04 | https://www.nytimes.com/1968/06/04/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1996-04-17 | RE0000724776 | B00000429726 | | | |
| 1968-06-04 | 1968-06-04 | https://www.nytimes.com/1968/06/04/archives/dr-h-p-woodward-exdean-at-rutgers.html | DR. H. P. WOODWARD, EX-DEAN AT RUTGERS | True | Special to The New York Times | 1996-04-17 | RE0000724776 | B00000429726 | | | |
| 1968-06-04 | 1968-06-04 | https://www.nytimes.com/1968/06/04/archives/hampton-is-ruled-off-ballot-on-li.html | HAMPTON IS RULED OFF BALLOT ON L.I. | True | | 1996-04-17 | RE0000724776 | B00000429726 | | | |
| 1968-06-04 | 1968-06-04 | https://www.nytimes.com/1968/06/04/archives/james-j-obrien-a-city-host-dies-was-father-knickerbocker.html | JAMES J. O'BRIEN, A CITY HOST DIES; Was Father Knickerbocker -Multilingual Greeter | True | | 1996-04-17 | RE0000724776 | B00000429726 | | | |
| 1968-06-04 | 1968-06-04 | https://www.nytimes.com/1968/06/04/archives/dyce-and-other-star-athletes-honored-by-nyu.html | Dyce and Other Star Athletes Honored by N.Y.U. | True | | 1996-04-17 | RE0000724776 | B00000429726 | | | |
| 1968-06-04 | 1968-06-04 | https://www.nytimes.com/1968/06/04/archives/granite-city-steel-officer.html | Granite City Steel Officer | True | | 1996-04-17 | RE0000724776 | B00000429726 | | | |
| 1968-06-04 | 1968-06-04 | https://www.nytimes.com/1968/06/04/archives/iowa-hires-exnavy-coach.html | Iowa Hires Ex-Navy Coach | True | | 1996-04-17 | RE0000724776 | B00000429726 | | | |
| 1968-06-04 | 1968-06-04 | https://www.nytimes.com/1968/06/04/archives/two-women-pros-beaten-in-tennis-amateurs-oust-misses-durr-and.html | TWO WOMEN PROS BEATEN IN TENNIS; Amateurs Oust Misses Durr and Casals at Paris | True | | 1996-04-17 | RE0000724776 | B00000429726 | | | |
| 1968-06-04 | 1968-06-04 | https://www.nytimes.com/1968/06/04/archives/anniversary-of-death-of-pope-john-observed.html | Anniversary of Death Of Pope John Observed | True | | 1996-04-17 | RE0000724776 | B00000429726 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-06-04 | 1968-06-04 | https://www.nytimes.com/1968/06/04/archives/philadelphia-loses-the-liner-elizabeth-to-fort-lauderdale.html | Philadelphia Loses The Liner Elizabeth To Fort Lauderdale | True | | 1996-04-17 | RE0000724776 | B00000429726 | | | |
| 1968-06-04 | 1968-06-04 | https://www.nytimes.com/1968/06/04/archives/james-m-kokoskie-22-66-princeton-linebacker.html | James M. Kokoskie, 22, '66 Princeton Linebacker | True | nfgdj | 1996-04-17 | RE0000724776 | B00000429726 | | | |
| 1968-06-04 | 1968-06-04 | https://www.nytimes.com/1968/06/04/archives/indians-win-32-on-homer-in-14th-vidals-twoout-clout-off-fisher-tops.html | INDIANS WIN, 3-2, ON HOMER IN 14TH; Vidal's Two-Out Clout Off Fisher Tops White Sox | True | | 1996-04-17 | RE0000724776 | B00000429726 | | | |
| 1968-06-04 | 1968-06-04 | https://www.nytimes.com/1968/06/04/archives/yonkers-agrees-to-name-us-aide-as-city-manager.html | Yonkers Agrees to Name U.S. Aide as City Manager | True | Special to The New York Times | 1996-04-17 | RE0000724776 | B00000429726 | | | |
| 1968-06-04 | 1968-06-04 | https://www.nytimes.com/1968/06/04/archives/dancers-image-ruling-is-appealed-by-fuller.html | Dancer's Image Ruling Is Appealed by Fuller | True | | 1996-04-17 | RE0000724776 | B00000429726 | | | |
| 1968-06-04 | 1968-06-04 | https://www.nytimes.com/1968/06/04/archives/jury-picked-to-try-accused-educator-ferguson-a-codefendant-in.html | JURY PICKED TO TRY ACCUSED EDUCATOR; Ferguson a Co-Defendant in Wilkins Death-Plot Case | True | | 1996-04-17 | RE0000724776 | B00000429726 | | | |
| 1968-06-04 | 1968-06-04 | https://www.nytimes.com/1968/06/04/archives/att-tries-to-halt-a-new-cut-in-rates.html | A.T.&T. TRIES TO HALT A NEW CUT IN RATES | True | | 1996-04-17 | RE0000724776 | B00000429726 | | | |
| 1968-06-04 | 1968-06-04 | https://www.nytimes.com/1968/06/04/archives/bucs-sign-southern-u-star.html | Bucs Sign Southern U. Star | True | | 1996-04-17 | RE0000724776 | B00000429726 | | | |
| 1968-06-04 | 1968-06-04 | https://www.nytimes.com/1968/06/04/archives/no-lunch-for-2000.html | No Lunch for 2,000 | True | | 1996-04-17 | RE0000724776 | B00000429726 | | | |
| 1968-06-04 | 1968-06-04 | https://www.nytimes.com/1968/06/04/archives/toledos-team-leading-eastern-college-tennis.html | Toledo's Team Leading Eastern College Tennis | True | | 1996-04-17 | RE0000724776 | B00000429726 | | | |
| 1968-06-04 | 1968-06-04 | https://www.nytimes.com/1968/06/04/archives/local-brooklyn-school-board-rejects-arbitration.html | Local Brooklyn School Board Rejects Arbitration | True | By Leonard Buder | 1996-04-17 | RE0000724776 | B00000429726 | | | |
| 1968-06-04 | 1968-06-04 | https://www.nytimes.com/1968/06/04/archives/observer-alas-another-good-old-summertime-looms-up.html | Observer: Alas, Another Good Old Summertime Looms Up | True | By Russell Baker | 1996-04-17 | RE0000724776 | B00000429726 | | | |
| 1968-06-04 | 1968-06-04 | https://www.nytimes.com/1968/06/04/archives/levesque-heads-board.html | Levesque Heads Board | True | | 1996-04-17 | RE0000724776 | B00000429726 | | | |
| 1968-06-04 | 1968-06-04 | https://www.nytimes.com/1968/06/04/archives/berger-sees-thieu-and-ky.html | Berger Sees Thieu and Ky | True | | 1996-04-17 | RE0000724776 | B00000429726 | | | |
| 1968-06-04 | 1968-06-04 | https://www.nytimes.com/1968/06/04/archives/labels-sought-to-identify-primary-delegate-slates.html | Labels Sought to Identify Primary Delegate Slates | True | By Richard Witkin | 1996-04-17 | RE0000724776 | B00000429726 | | | |
| 1968-06-04 | 1968-06-04 | https://www.nytimes.com/1968/06/04/archives/westbury-trot-to-lous-dream-edwards-guides-tar-heels-son-to-820.html | WESTBURY TROT TO LOU'S DREAM; Edwards Guides Tar Heel's Son to $8.20 Payoff | True | Special to The New York Times | 1996-04-17 | RE0000724776 | B00000429726 | | | |
| 1968-06-04 | 1968-06-04 | https://www.nytimes.com/1968/06/04/archives/senator-hits-salary-increase.html | Senator Hits Salary Increase | True | | 1996-04-17 | RE0000724776 | B00000429726 | | | |
| 1968-06-04 | 1968-06-04 | https://www.nytimes.com/1968/06/04/archives/end-death-penalty-jersey-court-urged.html | END DEATH PENALTY, JERSEY COURT URGED | True | Special to The New York Times | 1996-04-17 | RE0000724776 | B00000429726 | | | |
| 1968-06-04 | 1968-06-04 | https://www.nytimes.com/1968/06/04/archives/negro-mayors-honored.html | Negro Mayors Honored | True | | 1996-04-17 | RE0000724776 | B00000429726 | | | |
| 1968-06-04 | 1968-06-04 | https://www.nytimes.com/1968/06/04/archives/cardinals-take-sixth-in-row-72-briles-defeats-astros-and-registers.html | CARDINALS TAKE SIXTH IN ROW, 7-2; Briles Defeats Astros and Registers His 6th Victory | True | | 1996-04-17 | RE0000724776 | B00000429726 | | | |
| 1968-06-04 | 1968-06-04 | https://www.nytimes.com/1968/06/04/archives/costa-rican-chief-in-us.html | Costa Rican Chief in U.S. | True | | 1996-04-17 | RE0000724776 | B00000429726 | | | |
| 1968-06-04 | 1968-06-04 | https://www.nytimes.com/1968/06/04/archives/schools-in-illinois-battle-racial-suit.html | SCHOOLS IN ILLINOIS BATTLE RACIAL SUIT | True | Special to The New York Times | 1996-04-17 | RE0000724776 | B00000429726 | | | |
| 1968-06-04 | 1968-06-04 | https://www.nytimes.com/1968/06/04/archives/book-group-told-industry-is-sick-knowlton-of-harper-row-diagnoses.html | BOOK GROUP TOLD INDUSTRY IS SICK; Knowlton of Harper & Row Diagnoses and Prescribes | True | By Harry Gilroy | 1996-04-17 | RE0000724776 | B00000429726 | | | |
| 1968-06-04 | 1968-06-04 | https://www.nytimes.com/1968/06/04/archives/new-president-elected-by-christian-scientists.html | New President Elected By Christian Scientists | True | Special to The New York Times | 1996-04-17 | RE0000724776 | B00000429726 | | | |
| 1968-06-04 | 1968-06-04 | https://www.nytimes.com/1968/06/04/archives/big-vote-forecast-in-jersey-today-mccarthy-forces-confident-of.html | BIG VOTE FORECAST IN JERSEY TODAY; McCarthy Forces Confident of Gains in Primary | True | Special to The New York Times | 1996-04-17 | RE0000724776 | B00000429726 | | | |
| 1968-06-04 | 1968-06-04 | https://www.nytimes.com/1968/06/04/archives/500-view-premiere-of-film-on-new-york.html | 500 VIEW PREMIERE OF FILM ON NEW YORK | True | | 1996-04-17 | RE0000724776 | B00000429726 | | | |
| 1968-06-04 | 1968-06-04 | https://www.nytimes.com/1968/06/04/archives/new-jersey-trot-bill-taken-off-vote-board.html | New Jersey Trot Bill Taken Off Vote Board | True | | 1996-04-17 | RE0000724776 | B00000429726 | | | |
| 1968-06-04 | 1968-06-04 | https://www.nytimes.com/1968/06/04/archives/marcus-pleads-guilty-to-plot-as-trial-opens-excommissioner-shared.html | MARCUS PLEADS GUILTY TO PLOT AS TRIAL OPENS; Ex-Commissioner Shared in $40,000 Kickback on City Contract He Awarded | True | By Barnard L. Collier | 1996-04-17 | RE0000724776 | B00000429726 | | | |
| 1968-06-04 | 1968-06-04 | https://www.nytimes.com/1968/06/04/archives/alexander-acobs-textile-sales-agent.html | ALEXANDER $ACOBS, TEXTILE SALES AGENT | True | | 1996-04-17 | RE0000724776 | B00000429726 | | | |
| 1968-06-04 | 1968-06-04 | https://www.nytimes.com/1968/06/04/archives/decline-in-april-is-put-at-13-factory-orders-off-13-in-april.html | Decline in April Is Put at 1.3%; FACTORY ORDERS OFF 1.3% IN APRIL | True | | 1996-04-17 | RE0000724776 | B00000429726 | | | |
| 1968-06-04 | 1968-06-04 | https://www.nytimes.com/1968/06/04/archives/storm-trysail-club-race-ends-with-several-boats-still-out.html | Storm Trysail Club Race Ends With Several Boats Still Out | True | Special to The New York Times | 1996-04-17 | RE0000724776 | B00000429726 | | | |
| 1968-06-04 | 1968-06-04 | https://www.nytimes.com/1968/06/04/archives/accord-reached-by-actors-equity-but-the-contract-still-needs-union.html | ACCORD REACHED BY ACTORS EQUITY; But the Contract Still Needs Union Council Approval | True | By Dan Sullivan | 1996-04-17 | RE0000724776 | B00000429726 | | | |
| 1968-06-04 | 1968-06-04 | https://www.nytimes.com/1968/06/04/archives/antiwar-protesters-attack-us-buildings-in-copenhagen.html | Antiwar Protesters Attack U.S. Buildings in Copenhagen | True | | 1996-04-17 | RE0000724776 | B00000429726 | | | |
| 1968-06-04 | 1968-06-04 | https://www.nytimes.com/1968/06/04/archives/car-exhaust-rules-are-tightened.html | Car Exhaust Rules Are Tightened | True | By John D. Morris | 1996-04-17 | RE0000724776 | B00000429726 | | | |
| 1968-06-04 | 1968-06-04 | https://www.nytimes.com/1968/06/04/archives/wnbctv-protests-to-kirk-on-crew-ban-at-columbia.html | WNBC-TV Protests to Kirk On Crew Ban at Columbia | True | | 1996-04-17 | RE0000724776 | B00000429726 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-06-04 | 1968-06-04 | https://www.nytimes.com/1968/06/04/archives/thrift-reserves-may-be-eased-aim-is-mortgage-flow.html | Thrift Reserves May Be Eased; Aim Is Mortgage Flow | True | | 1996-04-17 | RE0000724776 | B00000429726 | | | |
| 1968-06-04 | 1968-06-04 | https://www.nytimes.com/1968/06/04/archives/jet-with-102-skids-in-as-damaged-landing-gear-collapses.html | Jet With 102 Skids In as Damaged Landing Gear Collapses | True | | 1996-04-17 | RE0000724776 | B00000429726 | | | |
| 1968-06-04 | 1968-06-04 | https://www.nytimes.com/1968/06/04/archives/newfoundland-pulp-appoints.html | Newfoundland Pulp Appoints | True | | 1996-04-17 | RE0000724776 | B00000429726 | | | |
| 1968-06-04 | 1968-06-04 | https://www.nytimes.com/1968/06/04/archives/allblack-economy-opposed-by-negro-on-reserve-board-negro-official.html | All-Black Economy Opposed by Negro On Reserve Board; Negro Official Rejects Black Economy | True | Special to The New York Times | 1996-04-17 | RE0000724776 | B00000429726 | | | |
| 1968-06-04 | 1968-06-04 | https://www.nytimes.com/1968/06/04/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1996-04-17 | RE0000724776 | B00000429726 | | | |
| 1968-06-04 | 1968-06-04 | https://www.nytimes.com/1968/06/04/archives/home-loan-rates-to-rise-in-jersey-interest-ceiling-of-8-per-cent.html | HOME LOAN RATES TO RISE IN JERSEY; Interest Ceiling of 8 Per Cent Passed by Legislature -- Cigarette Tax Increased | True | By Ronald Sullivan | 1996-04-17 | RE0000724776 | B00000429726 | | | |
| 1968-06-04 | 1968-06-04 | https://www.nytimes.com/1968/06/04/archives/hurricane-heads-for-tampa-then-stalls-in-gulf-erratic-storms-high.html | Hurricane Heads for Tampa, Then Stalls in Gulf; Erratic Storm's High Tides Bring Death to Baby Girl -- 5 Are Missing at Sea | True | | 1996-04-17 | RE0000724776 | B00000429726 | | | |
| 1968-06-04 | 1968-06-04 | https://www.nytimes.com/1968/06/04/archives/humphrey-faces-a-test-in-south-dakota-primary-slate-under-johnsons.html | Humphrey Faces a Test in South Dakota Primary; Slate Under Johnson's Name Pledged to Vice President in 3-Way Race Today | True | By Donald Janson | 1996-04-17 | RE0000724776 | B00000429726 | | | |
| 1968-06-04 | 1968-06-04 | https://www.nytimes.com/1968/06/04/archives/peter-sellerses-separate.html | Peter Sellerses Separate | True | | 1996-04-17 | RE0000724776 | B00000429726 | | | |
| 1968-06-04 | 1968-06-04 | https://www.nytimes.com/1968/06/04/archives/high-court-opens-juries-to-foes-of-death-penalty-high-court-opens.html | High Court Opens Juries To Foes of Death Penalty; HIGH COURT OPENS DOOR FOR JURORS | True | By Fred P. Graham | 1996-04-17 | RE0000724776 | B00000429726 | | | |
| 1968-06-04 | 1968-06-04 | https://www.nytimes.com/1968/06/04/archives/clark-is-besieged-by-poor-in-capital-mexican-americans-seek-a.html | CLARK IS BESIEGED BY POOR IN CAPITAL; Mexican - Americans Seek a Meeting Over Indictment of 13 in Los Angeles | True | By Earl Caldwell | 1996-04-17 | RE0000724776 | B00000429726 | | | |
| 1968-06-04 | 1968-06-04 | https://www.nytimes.com/1968/06/04/archives/washington-proceedings.html | Washington Proceedings | True | | 1996-04-17 | RE0000724776 | B00000429726 | | | |
| 1968-06-04 | 1968-06-04 | https://www.nytimes.com/1968/06/04/archives/2-draft-resisters-are-dragged-from-church-by-agents-of-f-b-i.html | 2 Draft Resisters Are Dragged From Church by Agents of F. B. I. | True | Special to The New York Times | 1996-04-17 | RE0000724776 | B00000429726 | | | |
| 1968-06-04 | 1968-06-04 | https://www.nytimes.com/1968/06/04/archives/north-vietnam-denounces-charges-by-laotian-premier.html | North Vietnam Denounces Charges by Laotian Premier | True | | 1996-04-17 | RE0000724776 | B00000429726 | | | |
| 1968-06-04 | 1968-06-04 | https://www.nytimes.com/1968/06/04/archives/perverting-arms-aid-.html | Perverting Arms Aid . . . | True | | 1996-04-17 | RE0000724776 | B00000429726 | | | |
| 1968-06-04 | 1968-06-04 | https://www.nytimes.com/1968/06/04/archives/afghan-king-visits-moscow.html | Afghan King Visits Moscow | True | | 1996-04-17 | RE0000724776 | B00000429726 | | | |
| 1968-06-04 | 1968-06-04 | https://www.nytimes.com/1968/06/04/archives/meeting-of-general-time-is-delayed-by-sec-suit.html | Meeting of General Time Is Delayed by S.E.C. Suit | True | | 1996-04-17 | RE0000724776 | B00000429726 | | | |
| 1968-06-04 | 1968-06-04 | https://www.nytimes.com/1968/06/04/archives/cities-service-unit-elects.html | Cities Service Unit Elects | True | | 1996-04-17 | RE0000724776 | B00000429726 | | | |
| 1968-06-04 | 1968-06-04 | https://www.nytimes.com/1968/06/04/archives/canadian-funds-reach-high-level-canadian-funds-reach-high-level.html | Canadian Funds Reach High Level; CANADIAN FUNDS REACH HIGH LEVEL | True | By Edward Cowan | 1996-04-17 | RE0000724776 | B00000429726 | | | |
| 1968-06-04 | 1968-06-04 | https://www.nytimes.com/1968/06/04/archives/nickerson-forms-new-unity-group-3-factions-of-party-named-to.html | NICKERSON FORMS NEW 'UNITY' GROUP; 3 Factions of Party Named to 55-Member Body | True | By Maurice Carroll | 1996-04-17 | RE0000724776 | B00000429726 | | | |
| 1968-06-04 | 1968-06-04 | https://www.nytimes.com/1968/06/04/archives/woman-heads-antipoverty-unit.html | Woman Heads Antipoverty Unit | True | | 1996-04-17 | RE0000724776 | B00000429726 | | | |
| 1968-06-04 | 1968-06-04 | https://www.nytimes.com/1968/06/04/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1996-04-17 | RE0000724776 | B00000429726 | | | |
| 1968-06-04 | 1968-06-04 | https://www.nytimes.com/1968/06/04/archives/rome-factions-clash-police-smash-factional-battle-oust-students-at.html | Rome Factions Clash; Police Smash Factional Battle, Oust Students at Rome Campus | True | By Robert C. Doty | 1996-04-17 | RE0000724776 | B00000429726 | | | |
| 1968-06-04 | 1968-06-04 | https://www.nytimes.com/1968/06/04/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1996-04-17 | RE0000724776 | B00000429726 | | | |
| 1968-06-04 | 1968-06-04 | https://www.nytimes.com/1968/06/04/archives/glassboro-state-nine-bows.html | Glassboro State Nine Bows | True | | 1996-04-17 | RE0000724776 | B00000429726 | | | |
| 1968-06-04 | 1968-06-04 | https://www.nytimes.com/1968/06/04/archives/miss-schramm-h-a-grant-jr-to-be-married.html | Miss Schramm, H. A. Grant Jr. To Be Married | True | Special to The New York Times | 1996-04-17 | RE0000724776 | B00000429726 | | | |
| 1968-06-04 | 1968-06-04 | https://www.nytimes.com/1968/06/04/archives/florida-republicans.html | Florida Republicans | True | CAROLYN M. GETTINGS | 1996-04-17 | RE0000724776 | B00000429726 | | | |
| 1968-06-04 | 1968-06-04 | https://www.nytimes.com/1968/06/04/archives/santana-downs-okker-for-title-wins-berlin-final-in-4-sets-miss.html | SANTANA DOWNS OKKER FOR TITLE; Wins Berlin Final in 4 Sets -- Miss Schultze Victor | True | | 1996-04-17 | RE0000724776 | B00000429726 | | | |
| 1968-06-04 | 1968-06-04 | https://www.nytimes.com/1968/06/04/archives/columbia-university-instructor-is-released-by-east-germans.html | Columbia University Instructor Is Released by East Germans; Wiedenhoeft, Imprisoned on Spy Charge in September, Is Freed Without Trial | True | By Philip Shabecoff | 1996-04-17 | RE0000724776 | B00000429726 | | | |
| 1968-06-04 | 1968-06-04 | https://www.nytimes.com/1968/06/04/archives/new-optimism-on-war-in-vietnam-top-us-aides-voice-hopes-but-others.html | New Optimism on War in Vietnam; Top U.S. Aides Voice Hopes but Others Are Dubious | True | By Gene Roberts | 1996-04-17 | RE0000724776 | B00000429726 | | | |
| 1968-06-04 | 1968-06-04 | https://www.nytimes.com/1968/06/04/archives/miss-warner-63-debutante-to-be-a-bride.html | Miss Warner, '63 Debutante, To Be a Bride | True | Special to The New York Times | 1996-04-17 | RE0000724776 | B00000429726 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-06-04 | 1968-06-04 | https://www.nytimes.com/1968/06/04/archives/dance-sleeping-beauty-duet-is-redone-by-bolshoi-maya-plisetskaya.html | Dance: 'Sleeping Beauty' Duet Is Redone by Bolshoi; Maya Plisetskaya Seen Opposite Fadeyechev | True | By Clive Barnes | 1996-04-17 | RE0000724776 | B00000429726 | | | |
| 1968-06-04 | 1968-06-04 | https://www.nytimes.com/1968/06/04/archives/red-sox-given-blame-for-the-rain-in-game.html | Red Sox Given Blame For the Rain in Game | True | | 1996-04-17 | RE0000724776 | B00000429726 | | | |
| 1968-06-04 | 1968-06-04 | https://www.nytimes.com/1968/06/04/archives/panel-to-review-pay-of-us-aides.html | PANEL TO REVIEW PAY OF U.S. AIDES | True | | 1996-04-17 | RE0000724776 | B00000429726 | | | |
| 1968-06-04 | 1968-06-04 | https://www.nytimes.com/1968/06/04/archives/preserving-italian-democracy.html | Preserving Italian Democracy | True | | 1996-04-17 | RE0000724776 | B00000429726 | | | |
| 1968-06-04 | 1968-06-04 | https://www.nytimes.com/1968/06/04/archives/in-the-nation-the-trouble-with-kennedy.html | In The Nation: The Trouble With Kennedy | True | By Tom Wicker | 1996-04-17 | RE0000724776 | B00000429726 | | | |
| 1968-06-04 | 1968-06-04 | https://www.nytimes.com/1968/06/04/archives/nc-state-triumphs-by-41-to-gain-district-3-crown.html | N.C. State Triumphs by 4-1 To Gain District 3 Crown | True | | 1996-04-17 | RE0000724776 | B00000429726 | | | |
| 1968-06-04 | 1968-06-04 | https://www.nytimes.com/1968/06/04/archives/sorry-wrong-party.html | Sorry, Wrong Party | True | | 1996-04-17 | RE0000724776 | B00000429726 | | | |
| 1968-06-04 | 1968-06-04 | https://www.nytimes.com/1968/06/04/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1996-04-17 | RE0000724776 | B00000429726 | | | |
| 1968-06-04 | 1968-06-04 | https://www.nytimes.com/1968/06/04/archives/sale-of-the-d-h-to-n-w-upheld-sale-of-d-h-to-n-w-upheld-by.html | Sale of the D. & H. To N. & W. Upheld; Sale of D. & H. to N. & W. Upheld by Shareholders | True | By Robert E. Bedingfield | 1996-04-17 | RE0000724776 | B00000429726 | | | |
| 1968-06-04 | 1968-06-04 | https://www.nytimes.com/1968/06/04/archives/margaret-mcgrann-samuels-to-be-bride-of-barry-ahearn.html | Margaret McGrann Samuels To Be Bride of Barry Ahearn | True | Special to The New York Times | 1996-04-17 | RE0000724776 | B00000429726 | | | |
| 1968-06-04 | 1968-06-04 | https://www.nytimes.com/1968/06/04/archives/first-boston-elects-two.html | First Boston Elects Two | True | | 1996-04-17 | RE0000724776 | B00000429726 | | | |
| 1968-06-04 | 1968-06-04 | https://www.nytimes.com/1968/06/04/archives/dishes-for-the-fickle-weather-of-june.html | Dishes for the Fickle Weather of June | True | By Jean Hewitt | 1996-04-17 | RE0000724776 | B00000429726 | | | |
| 1968-06-05 | 1968-06-05 | https://www.nytimes.com/1968/06/05/archives/observation-of-sea-of-light-may-determine-earths-motion-in-universe.html | Observation of 'Sea of Light' May Determine Earth's Motion in Universe | True | By Walter Sullivan | 1996-04-17 | RE0000724780 | B00000429730 | | | |
| 1968-06-05 | 1968-06-05 | https://www.nytimes.com/1968/06/05/archives/howard-johnson-licenses-its-first-hotel-in-europe.html | Howard Johnson Licenses Its First Hotel in Europe | True | | 1996-04-17 | RE0000724780 | B00000429730 | | | |
| 1968-06-05 | 1968-06-05 | https://www.nytimes.com/1968/06/05/archives/resnick-bidding-for-the-mama-and-papa-vote-aims-to-counter-the.html | Resnick Bidding for the 'Mama and Papa' Vote; Aims to Counter the 'Flower Power' of 2 Opponents -O'Dwyer Is Optimistic | True | By Maurice Carrollspecial To the New York Times | 1996-04-17 | RE0000724780 | B00000429730 | | | |
| 1968-06-05 | 1968-06-05 | https://www.nytimes.com/1968/06/05/archives/amf-officer-named-to-board-of-directors.html | A.M.F. Officer Named To Board of Directors | True | | 1996-04-17 | RE0000724780 | B00000429730 | | | |
| 1968-06-05 | 1968-06-05 | https://www.nytimes.com/1968/06/05/archives/tough-decision-looms.html | Tough Decision Looms | True | Special to The New York Times | 1996-04-17 | RE0000724780 | B00000429730 | | | |
| 1968-06-05 | 1968-06-05 | https://www.nytimes.com/1968/06/05/archives/mao-host-to-leaders-at-peking-reception.html | Mao Host to Leaders At Peking Reception | True | | 1996-04-17 | RE0000724780 | B00000429730 | | | |
| 1968-06-05 | 1968-06-05 | https://www.nytimes.com/1968/06/05/archives/regional-plan-names-aide.html | Regional Plan Names Aide | True | | 1996-04-17 | RE0000724780 | B00000429730 | | | |
| 1968-06-05 | 1968-06-05 | https://www.nytimes.com/1968/06/05/archives/12-latin-nations-at-un-endorse-nuclear-pact-draft.html | 12 Latin Nations at U.N. Endorse Nuclear Pact Draft | True | Special to The New York Times | 1996-04-17 | RE0000724780 | B00000429730 | | | |
| 1968-06-05 | 1968-06-05 | https://www.nytimes.com/1968/06/05/archives/soviet-lofts-cosmos-224-test-for-flight-possible.html | Soviet Lofts Cosmos 224; Test for Flight Possible | True | | 1996-04-17 | RE0000724780 | B00000429730 | | | |
| 1968-06-05 | 1968-06-05 | https://www.nytimes.com/1968/06/05/archives/part-of-the-way-with-l-b-j.html | Part of the Way With L. B. J. | True | | 1996-04-17 | RE0000724780 | B00000429730 | | | |
| 1968-06-05 | 1968-06-05 | https://www.nytimes.com/1968/06/05/archives/justice-department-drops-rheingold-antitrust-suit.html | Justice Department Drops Rheingold Antitrust Suit | True | | 1996-04-17 | RE0000724780 | B00000429730 | | | |
| 1968-06-05 | 1968-06-05 | https://www.nytimes.com/1968/06/05/archives/an-audience-of-2000-applauds-rump-columbia-commencement.html | An Audience of 2,000 Applauds Rump Columbia Commencement | True | By Murray Schumach | 1996-04-17 | RE0000724780 | B00000429730 | | | |
| 1968-06-05 | 1968-06-05 | https://www.nytimes.com/1968/06/05/archives/kuwait-approves-oil-pact.html | Kuwait Approves Oil Pact | True | | 1996-04-17 | RE0000724780 | B00000429730 | | | |
| 1968-06-05 | 1968-06-05 | https://www.nytimes.com/1968/06/05/archives/spain-moves-to-limit-powers-of-bank-officers-bill-would-keep-them.html | Spain Moves to Limit Powers of Bank Officers; Bill Would Keep Them From Holding Top Posts in Other Banks or Corporations | True | By Richard Ederspecial To the New York Times | 1996-04-17 | RE0000724780 | B00000429730 | | | |
| 1968-06-05 | 1968-06-05 | https://www.nytimes.com/1968/06/05/archives/smrkovsky-in-moscow.html | Smrkovsky in Moscow | True | | 1996-04-17 | RE0000724780 | B00000429730 | | | |
| 1968-06-05 | 1968-06-05 | https://www.nytimes.com/1968/06/05/archives/market-spurts-on-huge-volume-dow-gains-1125-trading-is-3d-highest.html | MARKET SPURTS ON HUGE VOLUME; DOW GAINS 11.25 Trading Is 3d Highest -- Amex Turnover Near Record MARKET SPURTS ON HUGE VOLUME | True | By Alexander R. Hammer | 1996-04-17 | RE0000724780 | B00000429730 | | | |
| 1968-06-05 | 1968-06-05 | https://www.nytimes.com/1968/06/05/archives/benton-reviews-his-new-school-murals-of-the-30s-at-least-history-he.html | Benton Reviews His New School Murals of the '30's; ' At Least History,' He Says Proudly -Plans Touch-up | True | By Dan Sullivan | 1996-04-17 | RE0000724780 | B00000429730 | | | |
| 1968-06-05 | 1968-06-05 | https://www.nytimes.com/1968/06/05/archives/is-that-a-whale-jawbone-or-a-garden-gate.html | Is That a Whale Jawbone or a Garden Gate? | True | By Lisa Hammelspecial To the New York Times | 1996-04-17 | RE0000724780 | B00000429730 | | | |
| 1968-06-05 | 1968-06-05 | https://www.nytimes.com/1968/06/05/archives/moynihan-scores-ethnic-qouta-idea-says-system-tends-to-be.html | MOYNIHAN SCORES ETHNIC QOUTA IDEA; Says System Tends to Be Instrument of Exclusion | True | By Peter Kihss | 1996-04-17 | RE0000724780 | B00000429730 | | | |
| 1968-06-05 | 1968-06-05 | https://www.nytimes.com/1968/06/05/archives/us-players-gain-in-british-golf-mccormack-sweeny-lead-way-on.html | U.S. PLAYERS GAIN IN BRITISH GOLF; McCormack, Sweeny Lead Way on Scottish Links | True | | 1996-04-17 | RE0000724780 | B00000429730 | | | |
| 1968-06-05 | 1968-06-05 | https://www.nytimes.com/1968/06/05/archives/miss-strauss-becomes-bride-of-robert-j-art.html | Miss Strauss Becomes Bride Of Robert J. Art | True | Special to The New York Times | 1996-04-17 | RE0000724780 | B00000429730 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-06-05 | 1968-06-05 | https://www.nytimes.com/1968/06/05/archives/poverty-is-down-but-negroes-lag-white-total-is-put-at-99-with.html | POVERTY IS DOWN, BUT NEGROES LAG; White Total Is Put at 9.9%, With Blacks at 34.9% | True | | 1996-04-17 | RE0000724780 | B00000429730 | | | |
| 1968-06-05 | 1968-06-05 | https://www.nytimes.com/1968/06/05/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1996-04-17 | RE0000724780 | B00000429730 | | | |
| 1968-06-05 | 1968-06-05 | https://www.nytimes.com/1968/06/05/archives/lindsay-appoints-sanitation-department-head.html | Lindsay Appoints Sanitation Department Head | True | By Seth S. King | 1996-04-17 | RE0000724780 | B00000429730 | | | |
| 1968-06-05 | 1968-06-05 | https://www.nytimes.com/1968/06/05/archives/a-satisfied-europe-sees-gain-for-free-trade-us-import-view.html | A Satisfied Europe Sees Gain for Free Trade; U.S. IMPORT VIEW SATISFIES EUROPE | True | By Clyde H. Farnsworthspecial To the New York Times | 1996-04-17 | RE0000724780 | B00000429730 | | | |
| 1968-06-05 | 1968-06-05 | https://www.nytimes.com/1968/06/05/archives/mrs-f-m-blagden-helped-hospitals.html | MRS. F. M. BLAGDEN, HELPED HOSPITALS | True | Special to The New York Times | 1996-04-17 | RE0000724780 | B00000429730 | | | |
| 1968-06-05 | 1968-06-05 | https://www.nytimes.com/1968/06/05/archives/an-appeal-weighed-by-textile-company.html | AN APPEAL WEIGHED BY TEXTILE COMPANY | True | | 1996-04-17 | RE0000724780 | B00000429730 | | | |
| 1968-06-05 | 1968-06-05 | https://www.nytimes.com/1968/06/05/archives/workers-riot-and-students-clash-again-in-italy.html | Workers Riot and Students Clash Again in Italy | True | | 1996-04-17 | RE0000724780 | B00000429730 | | | |
| 1968-06-05 | 1968-06-05 | https://www.nytimes.com/1968/06/05/archives/dow-raises-some-prices-scovill-joins-copper-cuts.html | Dow Raises Some Prices; Scovill Joins Copper Cuts | True | | 1996-04-17 | RE0000724780 | B00000429730 | | | |
| 1968-06-05 | 1968-06-05 | https://www.nytimes.com/1968/06/05/archives/james-greene-jr-officer-of-chase-manhattan-bank.html | James Greene Jr., Officer Of Chase Manhattan Bank | True | | 1996-04-17 | RE0000724780 | B00000429730 | | | |
| 1968-06-05 | 1968-06-05 | https://www.nytimes.com/1968/06/05/archives/us-image-as-police-of-world-deplored.html | U.S. IMAGE AS 'POLICE OF WORLD' DEPLORED | True | | 1996-04-17 | RE0000724780 | B00000429730 | | | |
| 1968-06-05 | 1968-06-05 | https://www.nytimes.com/1968/06/05/archives/theater-daddy-goodness-has-st-marks-premiere-negro-troupe-essays-a.html | Theater: 'Daddy Goodness' Has St. Marks Premiere; Negro Troupe Essays a Religious Theme Play Is Season's Last for New Ensemble | True | By Clive Barnes | 1996-04-17 | RE0000724780 | B00000429730 | | | |
| 1968-06-05 | 1968-06-05 | https://www.nytimes.com/1968/06/05/archives/sports-of-the-times-the-kaats-meow.html | Sports of The Times; The Kaat's Meow | True | By Arthur Daley | 1996-04-17 | RE0000724780 | B00000429730 | | | |
| 1968-06-05 | 1968-06-05 | https://www.nytimes.com/1968/06/05/archives/business-funds-aid-new-boston-housing.html | BUSINESS FUNDS AID NEW BOSTON HOUSING | True | Special to The New York Times | 1996-04-17 | RE0000724780 | B00000429730 | | | |
| 1968-06-05 | 1968-06-05 | https://www.nytimes.com/1968/06/05/archives/exhibition-on-man-in-africa-is-opening.html | Exhibition on Man in Africa Is Opening | True | By Sanka Knox | 1996-04-17 | RE0000724780 | B00000429730 | | | |
| 1968-06-05 | 1968-06-05 | https://www.nytimes.com/1968/06/05/archives/midwest-farmers-to-get-new-wheat-seed-in-1969.html | Midwest Farmers to Get New Wheat Seed in 1969 | True | | 1996-04-17 | RE0000724780 | B00000429730 | | | |
| 1968-06-05 | 1968-06-05 | https://www.nytimes.com/1968/06/05/archives/buses-will-resume-capital-night-runs.html | BUSES WILL RESUME CAPITAL NIGHT RUNS | True | | 1996-04-17 | RE0000724780 | B00000429730 | | | |
| 1968-06-05 | 1968-06-05 | https://www.nytimes.com/1968/06/05/archives/kennedy-claims-victory-and-then-shots-ring-out.html | Kennedy Claims Victory, And Then Shots Ring Out | True | By John G. Morrisspecial To the New York Times | 1996-04-17 | RE0000724780 | B00000429730 | | | |
| 1968-06-05 | 1968-06-05 | https://www.nytimes.com/1968/06/05/archives/i-t-t-sale-of-a-comsat-block-opens-door-to-reorganization-block-of.html | I. T. T. Sale of a Comsat Block Opens Door to Reorganization; BLOCK OF COMSAT IS SOLD BY I. T. T. | True | By William D. Smith | 1996-04-17 | RE0000724780 | B00000429730 | | | |
| 1968-06-05 | 1968-06-05 | https://www.nytimes.com/1968/06/05/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1996-04-17 | RE0000724780 | B00000429730 | | | |
| 1968-06-05 | 1968-06-05 | https://www.nytimes.com/1968/06/05/archives/warhol-actress-to-undergo-tests-woman-who-says-she-shot-artist-is.html | WARHOL ACTRESS TO UNDERGO TESTS; Woman Who Says She Shot Artist Is Denied Bail | True | By Richard F. Shepard | 1996-04-17 | RE0000724780 | B00000429730 | | | |
| 1968-06-05 | 1968-06-05 | https://www.nytimes.com/1968/06/05/archives/reliability-plea-made-to-utilities-presidential-adviser-backs-law.html | RELIABILITY PLEA MADE TO UTILITIES; Presidential Adviser Backs Law on Electric Service RELIABILITY PLEA MADE TO UTILITIES | True | By Gene Smithspecial To the New York Times | 1996-04-17 | RE0000724780 | B00000429730 | | | |
| 1968-06-05 | 1968-06-05 | https://www.nytimes.com/1968/06/05/archives/income-for-the-poor-useful-public-jobs-at-wages-above-levels-of.html | Income for the Poor; Useful Public Jobs at Wages Above Levels of Welfare Could Cut Poverty Providing New Earnings for the Poor | True | By Albert L. Kraus | 1996-04-17 | RE0000724780 | B00000429730 | | | |
| 1968-06-05 | 1968-06-05 | https://www.nytimes.com/1968/06/05/archives/tva-gives-westinghouse-a-nuclear-power-contract.html | T.V.A. Gives Westinghouse A Nuclear Power Contract | True | | 1996-04-17 | RE0000724780 | B00000429730 | | | |
| 1968-06-05 | 1968-06-05 | https://www.nytimes.com/1968/06/05/archives/george-zolotar.html | GEORGE ZOLOTAR | True | | 1996-04-17 | RE0000724780 | B00000429730 | | | |
| 1968-06-05 | 1968-06-05 | https://www.nytimes.com/1968/06/05/archives/cambodia-curtails-diplomats-travel.html | CAMBODIA CURTAILS DIPLOMATS' TRAVEL | True | | 1996-04-17 | RE0000724780 | B00000429730 | | | |
| 1968-06-05 | 1968-06-05 | https://www.nytimes.com/1968/06/05/archives/jessica-simon-wed.html | Jessica Simon Wed | True | | 1996-04-17 | RE0000724780 | B00000429730 | | | |
| 1968-06-05 | 1968-06-05 | https://www.nytimes.com/1968/06/05/archives/un-association-names-goldberg-he-is-to-be-chairman-of-unit-aiding.html | U.N. ASSOCIATION NAMES GOLDBERG; He Is to Be Chairman of Unit Aiding U.S. Participation | True | By Richard J. H. Johnston | 1996-04-17 | RE0000724780 | B00000429730 | | | |
| 1968-06-05 | 1968-06-05 | https://www.nytimes.com/1968/06/05/archives/kennedy-triumphs-in-dakota-primary-kennedy-wins-in-south-dakota.html | Kennedy Triumphs In Dakota Primary; Kennedy Wins in South Dakota; Nixon Gains 14 Delegate Votes | True | By Donald Jansonspecial To the New York Times | 1996-04-17 | RE0000724780 | B00000429730 | | | |
| 1968-06-05 | 1968-06-05 | https://www.nytimes.com/1968/06/05/archives/hunger-of-the-beaten-for-revenge-against-arrogance-grows.html | Hunger of the Beaten for Revenge Against 'Arrogance' Grows | True | By Drew Middletonspecial To the New York Times | 1996-04-17 | RE0000724780 | B00000429730 | | | |
| 1968-06-05 | 1968-06-05 | https://www.nytimes.com/1968/06/05/archives/midtown-steam-main-bursts.html | Midtown Steam Main Bursts | True | | 1996-04-17 | RE0000724780 | B00000429730 | | | |
| 1968-06-05 | 1968-06-05 | https://www.nytimes.com/1968/06/05/archives/french-riot-casualties.html | French Riot Casualties | True | MARIE-LOUISE OPIE | 1996-04-17 | RE0000724780 | B00000429730 | | | |
| 1968-06-05 | 1968-06-05 | https://www.nytimes.com/1968/06/05/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1996-04-17 | RE0000724780 | B00000429730 | | | |
| 1968-06-05 | 1968-06-05 | https://www.nytimes.com/1968/06/05/archives/rockefeller-urged-by-laird-to-give-up.html | ROCKEFELLER URGED BY LAIRD TO GIVE UP | True | | 1996-04-17 | RE0000724780 | B00000429730 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-06-05 | 1968-06-05 | https://www.nytimes.com/1968/06/05/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1996-04-17 | RE0000724780 | B00000429730 | | | |
| 1968-06-05 | 1968-06-05 | https://www.nytimes.com/1968/06/05/archives/rev-g-c-macauley.html | REV. G. C. MACAULEY | True | | 1996-04-17 | RE0000724780 | B00000429730 | | | |
| 1968-06-05 | 1968-06-05 | https://www.nytimes.com/1968/06/05/archives/italys-reserves-decline.html | Italy's Reserves Decline | True | | 1996-04-17 | RE0000724780 | B00000429730 | | | |
| 1968-06-05 | 1968-06-05 | https://www.nytimes.com/1968/06/05/archives/stars-slate-soccer-match.html | Stars Slate Soccer Match | True | | 1996-04-17 | RE0000724780 | B00000429730 | | | |
| 1968-06-05 | 1968-06-05 | https://www.nytimes.com/1968/06/05/archives/new-york-the-coming-battle-of-the-pollsters.html | New York: The Coming Battle of the Pollsters | True | By James Reston | 1996-04-17 | RE0000724780 | B00000429730 | | | |
| 1968-06-05 | 1968-06-05 | https://www.nytimes.com/1968/06/05/archives/french-get-fund-to-guard-franc-borrow-745million-from-imf-strikes.html | FRENCH GET FUND TO GUARD FRANC; Borrow $745-Million From I.M.F. -- Strikes Persist France Draws on the I.M.F. to Protect the Franc | True | By John L. Hessspecial To the New York Times | 1996-04-17 | RE0000724780 | B00000429730 | | | |
| 1968-06-05 | 1968-06-05 | https://www.nytimes.com/1968/06/05/archives/foreign-affairs-a-summing-up.html | Foreign Affairs: A Summing Up | True | By C. L. Sulzberger | 1996-04-17 | RE0000724780 | B00000429730 | | | |
| 1968-06-05 | 1968-06-05 | https://www.nytimes.com/1968/06/05/archives/louise-frankel-bride.html | Louise Frankel Bride | True | Special to The New York Times | 1996-04-17 | RE0000724780 | B00000429730 | | | |
| 1968-06-05 | 1968-06-05 | https://www.nytimes.com/1968/06/05/archives/barbara-werner-bride.html | Barbara, Werner Bride | True | | 1996-04-17 | RE0000724780 | B00000429730 | | | |
| 1968-06-05 | 1968-06-05 | https://www.nytimes.com/1968/06/05/archives/r-c-montgomery-led-yonkers-twice.html | R. C. MONTGOMERY, LED YONKERS TWICE | True | | 1996-04-17 | RE0000724780 | B00000429730 | | | |
| 1968-06-05 | 1968-06-05 | https://www.nytimes.com/1968/06/05/archives/mississippi-governor-gets-women-jurist-bill.html | Mississippi Governor Gets Women Jurist Bill | True | | 1996-04-17 | RE0000724780 | B00000429730 | | | |
| 1968-06-05 | 1968-06-05 | https://www.nytimes.com/1968/06/05/archives/indians-top-white-sox-21.html | Indians Top White Sox, 2-1 | True | | 1996-04-17 | RE0000724780 | B00000429730 | | | |
| 1968-06-05 | 1968-06-05 | https://www.nytimes.com/1968/06/05/archives/schwabs-141-paces-metropolitan-district-qualifiers-for-us-open.html | Schwab's 141 Paces Metropolitan District Qualifiers for U.S. Open; WILCOX AND DOLAN ONE STROKE BACK Three Amateurs Among 19 Golfers in Field of 119 to Gain Berths in Jersey | True | By Lincoln A. Werdenspecial To the New York Times | 1996-04-17 | RE0000724780 | B00000429730 | | | |
| 1968-06-05 | 1968-06-05 | https://www.nytimes.com/1968/06/05/archives/excerpts-from-hofstadters-address-at-columbia.html | Excerpts From Hofstadter's Address at Columbia | True | | 1996-04-17 | RE0000724780 | B00000429730 | | | |
| 1968-06-05 | 1968-06-05 | https://www.nytimes.com/1968/06/05/archives/abert-named-publisher-of-milwaukee-journal.html | Abert Named Publisher Of Milwaukee Journal | True | Special to The New York Times | 1996-04-17 | RE0000724780 | B00000429730 | | | |
| 1968-06-05 | 1968-06-05 | https://www.nytimes.com/1968/06/05/archives/abby-now-a-storm-sweeping-florida.html | ABBY, NOW A STORM, SWEEPING FLORIDA | True | | 1996-04-17 | RE0000724780 | B00000429730 | | | |
| 1968-06-05 | 1968-06-05 | https://www.nytimes.com/1968/06/05/archives/firestone-profit-increases-316-net-in-2d-fiscal-quarter-up-to.html | FIRESTONE PROFIT INCREASES 31.6%; Net in 2d Fiscal Quarter Up to $31.8-Million | True | | 1996-04-17 | RE0000724780 | B00000429730 | | | |
| 1968-06-05 | 1968-06-05 | https://www.nytimes.com/1968/06/05/archives/the-face-of-war.html | The Face of War | True | By Thomas Lask | 1996-04-17 | RE0000724780 | B00000429730 | | | |
| 1968-06-05 | 1968-06-05 | https://www.nytimes.com/1968/06/05/archives/text-of-johnsons-commencement-talk-at-glassboro-college.html | Text of Johnson's Commencement Talk at Glassboro College | True | Special to The New York Times | 1996-04-17 | RE0000724780 | B00000429730 | | | |
| 1968-06-05 | 1968-06-05 | https://www.nytimes.com/1968/06/05/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1996-04-17 | RE0000724780 | B00000429730 | | | |
| 1968-06-05 | 1968-06-05 | https://www.nytimes.com/1968/06/05/archives/short-week-seen-in-unlisted-stock-nasd-expected-to-order-oneday.html | SHORT WEEK SEEN IN UNLISTED STOCK; N.A.S.D. Expected to Order One-Day Closing to Ease Back-Office Problems SHORT WEEK SEEN IN UNLISTED STOCK | True | By Vartanig G. Vartan | 1996-04-17 | RE0000724780 | B00000429730 | | | |
| 1968-06-05 | 1968-06-05 | https://www.nytimes.com/1968/06/05/archives/medal-of-honor-awarded-to-medic-killed-in-war.html | Medal of Honor Awarded To Medic Killed in War | True | | 1996-04-17 | RE0000724780 | B00000429730 | | | |
| 1968-06-05 | 1968-06-05 | https://www.nytimes.com/1968/06/05/archives/wolfson-aide-asks-election-to-board.html | WOLFSON AIDE ASKS ELECTION TO BOARD | True | | 1996-04-17 | RE0000724780 | B00000429730 | | | |
| 1968-06-05 | 1968-06-05 | https://www.nytimes.com/1968/06/05/archives/weapons-center-started.html | Weapons Center Started | True | | 1996-04-17 | RE0000724780 | B00000429730 | | | |
| 1968-06-05 | 1968-06-05 | https://www.nytimes.com/1968/06/05/archives/clue-to-nitrogen-found-by-chance-rare-metal-test-gives-hint-of.html | CLUE TO NITROGEN FOUND BY CHANCE; Rare Metal Test Gives Hint of Cheaper Production | True | By Robert Reinhold | 1996-04-17 | RE0000724780 | B00000429730 | | | |
| 1968-06-05 | 1968-06-05 | https://www.nytimes.com/1968/06/05/archives/atlantic-search-continues.html | Atlantic Search Continues | True | | 1996-04-17 | RE0000724780 | B00000429730 | | | |
| 1968-06-05 | 1968-06-05 | https://www.nytimes.com/1968/06/05/archives/fewer-local-governments.html | Fewer Local Governments | True | | 1996-04-17 | RE0000724780 | B00000429730 | | | |
| 1968-06-05 | 1968-06-05 | https://www.nytimes.com/1968/06/05/archives/coast-tally-slow-new-yorker-captures-lead-over-mccarthy-in-late.html | COAST TALLY SLOW; New Yorker Captures Lead Over McCarthy in Late Tabulation KENNEDY WINNER IN COAST PRIMARY | True | By Lawrence E. Daviesspecial To the New York Times | 1996-04-17 | RE0000724780 | B00000429730 | | | |
| 1968-06-05 | 1968-06-05 | https://www.nytimes.com/1968/06/05/archives/2-pour-black-paint-over-draft-files.html | 2 POUR BLACK PAINT OVER DRAFT FILES | True | | 1996-04-17 | RE0000724780 | B00000429730 | | | |
| 1968-06-05 | 1968-06-05 | https://www.nytimes.com/1968/06/05/archives/gop-names-ford-convention-head-gov-evans-to-be-keynoter-brooke-also.html | G.O.P. NAMES FORD CONVENTION HEAD; Gov. Evans to Be Keynoter -- Brooke Also Chosen | True | By R. W. Apple Jr.special To the New York Times | 1996-04-17 | RE0000724780 | B00000429730 | | | |
| 1968-06-05 | 1968-06-05 | https://www.nytimes.com/1968/06/05/archives/paris-couturiers-cheer-up-they-now-doubt-a-delay-in-showing-winter.html | Paris Couturiers Cheer Up: They Now Doubt a Delay in Showing Winter Styles | True | By Gloria Emersonspecial To the New York Times | 1996-04-17 | RE0000724780 | B00000429730 | | | |
| 1968-06-05 | 1968-06-05 | https://www.nytimes.com/1968/06/05/archives/indy-500-winner-cant-afford-grand-prix-driving.html | Indy 500 Winner Can't Afford Grand Prix Driving | True | By John S. Radosta | 1996-04-17 | RE0000724780 | B00000429730 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-06-05 | 1968-06-05 | https://www.nytimes.com/1968/06/05/archives/commodities-prices-for-porkbelly-futures-register-an-advance-in.html | Commodities: Prices for Pork-Belly Futures Register an Advance in Brisk Trading; SOYBEANS, WHEAT AND CORN DECLINE All Contracts Set New Lows, Reflecting Bumper Crops and Favorable Outlook | True | By Elizabeth M. Fowler | 1996-04-17 | RE0000724780 | B00000429730 | | | |
| 1968-06-05 | 1968-06-05 | https://www.nytimes.com/1968/06/05/archives/ignoring-primary-preferences.html | Ignoring Primary Preferences | True | CONSTANCE SIEGEL | 1996-04-17 | RE0000724780 | B00000429730 | | | |
| 1968-06-05 | 1968-06-05 | https://www.nytimes.com/1968/06/05/archives/movies-and-variety-shows-will-form-the-core-of-tv-offerings-next.html | Movies and Variety Shows Will Form the Core of TV Offerings Next Season | True | By George Gent | 1996-04-17 | RE0000724780 | B00000429730 | | | |
| 1968-06-05 | 1968-06-05 | https://www.nytimes.com/1968/06/05/archives/5000-castles-in-west-germany-are-yielding-to-decay.html | 5,000 Castles in West Germany Are Yielding to Decay | True | Special to The New York Times | 1996-04-17 | RE0000724780 | B00000429730 | | | |
| 1968-06-05 | 1968-06-05 | https://www.nytimes.com/1968/06/05/archives/device-to-prevent-blackouts-in-use.html | DEVICE TO PREVENT BLACKOUTS IN USE | True | | 1996-04-17 | RE0000724780 | B00000429730 | | | |
| 1968-06-05 | 1968-06-05 | https://www.nytimes.com/1968/06/05/archives/148-million-mandays-lost-by-strikes-in-four-months.html | 14.8 Million Man-Days Lost By Strikes in Four Months | True | | 1996-04-17 | RE0000724780 | B00000429730 | | | |
| 1968-06-05 | 1968-06-05 | https://www.nytimes.com/1968/06/05/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1996-04-17 | RE0000724780 | B00000429730 | | | |
| 1968-06-05 | 1968-06-05 | https://www.nytimes.com/1968/06/05/archives/u-s-aid-approved-in-jersey-flooding.html | U. S. Aid Approved in Jersey Flooding | True | By Walter H. Waggonerspecial To the New York Times | 1996-04-17 | RE0000724780 | B00000429730 | | | |
| 1968-06-05 | 1968-06-05 | https://www.nytimes.com/1968/06/05/archives/investigators-confirm-us-rocket-killed-six-saigon-officials.html | Investigators Confirm U.S. Rocket Killed Six Saigon Officials | True | By Joseph B. Treasterspecial To the New York Times | 1996-04-17 | RE0000724780 | B00000429730 | | | |
| 1968-06-05 | 1968-06-05 | https://www.nytimes.com/1968/06/05/archives/4-die-in-navy-crash-in-spain.html | 4 Die in Navy Crash in Spain | True | | 1996-04-17 | RE0000724780 | B00000429730 | | | |
| 1968-06-05 | 1968-06-05 | https://www.nytimes.com/1968/06/05/archives/students-role-is-growing-at-queens-college.html | Students' Role Is Growing at Queens College | True | | 1996-04-17 | RE0000724780 | B00000429730 | | | |
| 1968-06-05 | 1968-06-05 | https://www.nytimes.com/1968/06/05/archives/drysdale-sets-record-with-sixth-straight-shutout-pirates-lose-50-to.html | Drysdale Sets Record With Sixth Straight Shutout;; PIRATES LOSE, 5-0, TO DODGERS' STAR Drysdale, With 54 Straight, Is 2 Short of Johnson's Scoreless-Inning Mark | True | | 1996-04-17 | RE0000724780 | B00000429730 | | | |
| 1968-06-05 | 1968-06-05 | https://www.nytimes.com/1968/06/05/archives/red-sox-tigers-split-20-games-bell-of-boston-and-dobson-victors-in.html | RED SOX, TIGERS SPLIT 2-0 GAMES; Bell of Boston and Dobson Victors in Pitching Duels | True | | 1996-04-17 | RE0000724780 | B00000429730 | | | |
| 1968-06-05 | 1968-06-05 | https://www.nytimes.com/1968/06/05/archives/tooth-decay-end-is-called-likely-disease-prevention-possible-in-10.html | TOOTH DECAY END IS CALLED LIKELY; Disease Prevention Possible in 10 Years, Expert Says | True | By Harold M. Schmeck Jr.special To the New York Times | 1996-04-17 | RE0000724780 | B00000429730 | | | |
| 1968-06-05 | 1968-06-05 | https://www.nytimes.com/1968/06/05/archives/river-accident-kills-student.html | River Accident Kills Student | True | | 1996-04-17 | RE0000724780 | B00000429730 | | | |
| 1968-06-05 | 1968-06-05 | https://www.nytimes.com/1968/06/05/archives/fuji-bank-profit-at-record.html | Fuji Bank Profit at Record | True | | 1996-04-17 | RE0000724780 | B00000429730 | | | |
| 1968-06-05 | 1968-06-05 | https://www.nytimes.com/1968/06/05/archives/koosman-takes-no-9-mets-southpaw-subdues-cubs-50-koosman-hurls-3d.html | Koosman Takes No. 9; METS' SOUTHPAW SUBDUES CUBS, 5-0 Koosman Hurls 3d Shutout -- Jones, With a Homer, and Martin Pace Attack | True | By George Vecseyspecial To the New York Times | 1996-04-17 | RE0000724780 | B00000429730 | | | |
| 1968-06-05 | 1968-06-05 | https://www.nytimes.com/1968/06/05/archives/business-failures-decline.html | Business Failures Decline | True | | 1996-04-17 | RE0000724780 | B00000429730 | | | |
| 1968-06-05 | 1968-06-05 | https://www.nytimes.com/1968/06/05/archives/westmoreland-wins-senate-units-backing.html | Westmoreland Wins Senate Unit's Backing | True | | 1996-04-17 | RE0000724780 | B00000429730 | | | |
| 1968-06-05 | 1968-06-05 | https://www.nytimes.com/1968/06/05/archives/swiss-businessman-killed.html | Swiss Businessman Killed | True | | 1996-04-17 | RE0000724780 | B00000429730 | | | |
| 1968-06-05 | 1968-06-05 | https://www.nytimes.com/1968/06/05/archives/velasco-will-allow-diversity-in-cabinet.html | VELASCO WILL ALLOW DIVERSITY IN CABINET | True | Special to The New York Times | 1996-04-17 | RE0000724780 | B00000429730 | | | |
| 1968-06-05 | 1968-06-05 | https://www.nytimes.com/1968/06/05/archives/witness-links-ferguson-to-assassination-talk.html | Witness Links Ferguson to Assassination Talk | True | By John Kifner | 1996-04-17 | RE0000724780 | B00000429730 | | | |
| 1968-06-05 | 1968-06-05 | https://www.nytimes.com/1968/06/05/archives/auto-fatalities-rising.html | Auto Fatalities Rising | True | | 1996-04-17 | RE0000724780 | B00000429730 | | | |
| 1968-06-05 | 1968-06-05 | https://www.nytimes.com/1968/06/05/archives/mrs-john-f-kennedy-calls-times-on-shooting.html | Mrs. John F. Kennedy Calls Times on Shooting | True | | 1996-04-17 | RE0000724780 | B00000429730 | | | |
| 1968-06-05 | 1968-06-05 | https://www.nytimes.com/1968/06/05/archives/dinner-dance-friday-to-aid-fund-of-international-house.html | Dinner Dance Friday to Aid Fund of International House | True | | 1996-04-17 | RE0000724780 | B00000429730 | | | |
| 1968-06-05 | 1968-06-05 | https://www.nytimes.com/1968/06/05/archives/us-seniors-paced-by-curtis-person-memphis-golfer-shoots-67-for.html | U.S. SENIORS PACED BY CURTIS PERSON; Memphis Golfer Shoots 67 for 7-Stroke Margin | True | By Gordon S. White Jr.special To the New York Times | 1996-04-17 | RE0000724780 | B00000429730 | | | |
| 1968-06-05 | 1968-06-05 | https://www.nytimes.com/1968/06/05/archives/democrats-after-california.html | Democrats After California | True | | 1996-04-17 | RE0000724780 | B00000429730 | | | |
| 1968-06-05 | 1968-06-05 | https://www.nytimes.com/1968/06/05/archives/mississippi-move-scored.html | Mississippi Move Scored | True | | 1996-04-17 | RE0000724780 | B00000429730 | | | |
| 1968-06-05 | 1968-06-05 | https://www.nytimes.com/1968/06/05/archives/mayor-eases-his-stand-on-parking-for-holy-days.html | Mayor Eases His Stand On Parking for Holy Days | True | | 1996-04-17 | RE0000724780 | B00000429730 | | | |
| 1968-06-05 | 1968-06-05 | https://www.nytimes.com/1968/06/05/archives/better-business-bureau-selects-a-new-chairman.html | Better Business Bureau Selects a New Chairman | True | | 1996-04-17 | RE0000724780 | B00000429730 | | | |
| 1968-06-05 | 1968-06-05 | https://www.nytimes.com/1968/06/05/archives/research-unit-cuts-link-to-universities-research-unit-cuts-direct.html | Research Unit Cuts Link to Universities; Research Unit Cuts Direct Link To Universities to Bar Protests | True | By David R. Jonesspecial To the New York Times | 1996-04-17 | RE0000724780 | B00000429730 | | | |
| 1968-06-05 | 1968-06-05 | https://www.nytimes.com/1968/06/05/archives/us-vietnam-moves-ridiculed-by-giap.html | U.S. VIETNAM MOVES RIDICULED BY GIAP | True | Special to The New York Times | 1996-04-17 | RE0000724780 | B00000429730 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-06-05 | 1968-06-05 | https://www.nytimes.com/1968/06/05/archives/israel-and-jordan-clash-artillery-and-planes-used-israelis-and.html | Israel and Jordan Clash; Artillery and Planes Used; Israelis and Jordanians Clash; Artillery and Jet Fighters Used | True | By Terence Smithspecial To the New York Times | 1996-04-17 | RE0000724780 | B00000429730 | | | |
| 1968-06-05 | 1968-06-05 | https://www.nytimes.com/1968/06/05/archives/rep-albert-backs-spending-cut-bill.html | REP. ALBERT BACKS SPENDING CUT BILL | True | | 1996-04-17 | RE0000724780 | B00000429730 | | | |
| 1968-06-05 | 1968-06-05 | https://www.nytimes.com/1968/06/05/archives/thompson-is-named-to-succeed-bavasi.html | THOMPSON IS NAMED TO SUCCEED BAVASI | True | | 1996-04-17 | RE0000724780 | B00000429730 | | | |
| 1968-06-05 | 1968-06-05 | https://www.nytimes.com/1968/06/05/archives/no-betting-curb-in-fridays-pace-haughton-entry-is-19-but-show.html | NO BETTING CURB IN FRIDAY'S PACE; Haughton Entry Is 1-9, but Show Wagers Approved | True | By Gerald Eskenazispecial To the New York Times | 1996-04-17 | RE0000724780 | B00000429730 | | | |
| 1968-06-05 | 1968-06-05 | https://www.nytimes.com/1968/06/05/archives/religious-garb-modified.html | Religious Garb Modified | True | | 1996-04-17 | RE0000724780 | B00000429730 | | | |
| 1968-06-05 | 1968-06-05 | https://www.nytimes.com/1968/06/05/archives/musicians-prepare-to-resume-grading-orchestra-leaders.html | Musicians Prepare To Resume Grading Orchestra Leaders | True | | 1996-04-17 | RE0000724780 | B00000429730 | | | |
| 1968-06-05 | 1968-06-05 | https://www.nytimes.com/1968/06/05/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1996-04-17 | RE0000724780 | B00000429730 | | | |
| 1968-06-05 | 1968-06-05 | https://www.nytimes.com/1968/06/05/archives/hughes-forces-victor-in-jersey-mccarthy-insurgents-win-20-of-80.html | HUGHES FORCES VICTOR IN JERSEY; McCarthy Insurgents Win 20 of 80 Delegate Seats In Light Balloting Jersey Governor Is Given Wide Lead | True | By Ronald Sullivan | 1996-04-17 | RE0000724780 | B00000429730 | | | |
| 1968-06-05 | 1968-06-05 | https://www.nytimes.com/1968/06/05/archives/phils-down-giants-by-51-and-replace-them-in-3d-place.html | Phils Down Giants By 5-1 and Replace Them in 3d Place | True | | 1996-04-17 | RE0000724780 | B00000429730 | | | |
| 1968-06-05 | 1968-06-05 | https://www.nytimes.com/1968/06/05/archives/queens-gi-dies-in-korea.html | Queens G.I. Dies in Korea | True | | 1996-04-17 | RE0000724780 | B00000429730 | | | |
| 1968-06-05 | 1968-06-05 | https://www.nytimes.com/1968/06/05/archives/tabarlys-yacht-is-off-for-u-s-skipper-craft-repaired-is-3-days.html | TABARLY'S YACHT IS OFF FOR U. S.; Skipper, Craft Repaired, Is 3 Days Behind Fleet | True | | 1996-04-17 | RE0000724780 | B00000429730 | | | |
| 1968-06-05 | 1968-06-05 | https://www.nytimes.com/1968/06/05/archives/stocks-advance-in-london-market-industrials-lead-on-new-hopes-for.html | STOCKS ADVANCE IN LONDON MARKET; Industrials Lead on New Hopes for Paris Outlook | True | | 1996-04-17 | RE0000724780 | B00000429730 | | | |
| 1968-06-05 | 1968-06-05 | https://www.nytimes.com/1968/06/05/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1996-04-17 | RE0000724780 | B00000429730 | | | |
| 1968-06-05 | 1968-06-05 | https://www.nytimes.com/1968/06/05/archives/glassboro-changes-little-in-a-year-now-summit-city.html | Glassboro Changes Little in a Year; Now 'Summit City' | True | By James F. Clarityspecial To the New York Times | 1996-04-17 | RE0000724780 | B00000429730 | | | |
| 1968-06-05 | 1968-06-05 | https://www.nytimes.com/1968/06/05/archives/us-would-invite-retaliation-roth-tells-committee-administration.html | U.S. Would Invite Retaliation, Roth Tells Committee; ADMINISTRATION HITS TRADE CURB | True | By Edwin L. Dale Jr.special To the New York Times | 1996-04-17 | RE0000724780 | B00000429730 | | | |
| 1968-06-05 | 1968-06-05 | https://www.nytimes.com/1968/06/05/archives/haverfords-net-coach-latest-victim-of-hippies.html | Haverford's Net Coach Latest Victim of Hippies | True | | 1996-04-17 | RE0000724780 | B00000429730 | | | |
| 1968-06-05 | 1968-06-05 | https://www.nytimes.com/1968/06/05/archives/charles-huxley-fiance-of-frederica-l-huxley.html | Charles Huxley Fiance Of Frederica L. Huxley | True | | 1996-04-17 | RE0000724780 | B00000429730 | | | |
| 1968-06-05 | 1968-06-05 | https://www.nytimes.com/1968/06/05/archives/democrats-rename-5-representatives-in-mississippi-vote.html | Democrats Rename 5 Representatives In Mississippi Vote | True | | 1996-04-17 | RE0000724780 | B00000429730 | | | |
| 1968-06-05 | 1968-06-05 | https://www.nytimes.com/1968/06/05/archives/300-at-columbia-leave-ceremony-walk-out-quietly-in-protest-as.html | 300 AT COLUMBIA LEAVE CEREMONY; Walk Out Quietly in Protest as Commencement Is Held at St. John Cathedral 300 at Columbia Quietly Leave The Commencement Ceremony | True | By Sylvan Fox | 1996-04-17 | RE0000724780 | B00000429730 | | | |
| 1968-06-05 | 1968-06-05 | https://www.nytimes.com/1968/06/05/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1996-04-17 | RE0000724780 | B00000429730 | | | |
| 1968-06-05 | 1968-06-05 | https://www.nytimes.com/1968/06/05/archives/president-invites-soviet-to-join-us-in-peace-efforts-defends-policy.html | PRESIDENT INVITES SOVIET TO JOIN U.S. IN PEACE EFFORTS; Defends Policy in Address at Glassboro Commencement, Year After Kosygin Talks President Asks Global Peace Efforts | True | By Max Frankelspecial To the New York Times | 1996-04-17 | RE0000724780 | B00000429730 | | | |
| 1968-06-05 | 1968-06-05 | https://www.nytimes.com/1968/06/05/archives/for-women-who-want-clothes-that-look-custommade-theres-bianco.html | For Women Who Want Clothes That Look Custom-Made, There's Bianco | True | By Enid Nemy | 1996-04-17 | RE0000724780 | B00000429730 | | | |
| 1968-06-05 | 1968-06-05 | https://www.nytimes.com/1968/06/05/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1996-04-17 | RE0000724780 | B00000429730 | | | |
| 1968-06-05 | 1968-06-05 | https://www.nytimes.com/1968/06/05/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | 1996-04-17 | RE0000724780 | B00000429730 | | | |
| 1968-06-05 | 1968-06-05 | https://www.nytimes.com/1968/06/05/archives/hanoi-silent-on-report.html | Hanoi Silent on Report | True | Special to The New York Times | 1996-04-17 | RE0000724780 | B00000429730 | | | |
| 1968-06-05 | 1968-06-05 | https://www.nytimes.com/1968/06/05/archives/us-smelting-says-clevite-list-varied.html | U.S. SMELTING SAYS CLEVITE LIST VARIED | True | | 1996-04-17 | RE0000724780 | B00000429730 | | | |
| 1968-06-05 | 1968-06-05 | https://www.nytimes.com/1968/06/05/archives/as-beck-names-officers.html | A.S. Beck Names Officers | True | | 1996-04-17 | RE0000724780 | B00000429730 | | | |
| 1968-06-05 | 1968-06-05 | https://www.nytimes.com/1968/06/05/archives/heidi-warren-engaged.html | Heidi Warren Engaged | True | | 1996-04-17 | RE0000724780 | B00000429730 | | | |
| 1968-06-05 | 1968-06-05 | https://www.nytimes.com/1968/06/05/archives/ball-benefiting-community-unit-set-for-friday.html | Ball Benefiting Community Unit Set for Friday | True | | 1996-04-17 | RE0000724780 | B00000429730 | | | |
| 1968-06-05 | 1968-06-05 | https://www.nytimes.com/1968/06/05/archives/2-miners-die-in-slate-fall.html | 2 Miners Die in Slate Fall | True | | 1996-04-17 | RE0000724780 | B00000429730 | | | |
| 1968-06-05 | 1968-06-05 | https://www.nytimes.com/1968/06/05/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1996-04-17 | RE0000724780 | B00000429730 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-06-05 | 1968-06-05 | https://www.nytimes.com/1968/06/05/archives/babcock-leading-in-2d-montana-bid-for-governor-post.html | Babcock Leading In 2d Montana Bid For Governor Post | True | | 1996-04-17 | RE0000724780 | B00000429730 | | | |
| 1968-06-05 | 1968-06-05 | https://www.nytimes.com/1968/06/05/archives/new-york-life-names-woman-vice-president.html | New York Life Names Woman Vice President | True | | 1996-04-17 | RE0000724780 | B00000429730 | | | |
| 1968-06-05 | 1968-06-05 | https://www.nytimes.com/1968/06/05/archives/airlines-traffic-up-but-profits-dip-3.html | AIRLINES' TRAFFIC UP BUT PROFITS DIP 3% | True | | 1996-04-17 | RE0000724780 | B00000429730 | | | |
| 1968-06-05 | 1968-06-05 | https://www.nytimes.com/1968/06/05/archives/anderson-comedy-moving.html | Anderson Comedy Moving | True | | 1996-04-17 | RE0000724780 | B00000429730 | | | |
| 1968-06-05 | 1968-06-05 | https://www.nytimes.com/1968/06/05/archives/atheist-broadcasts-on-johnson-station.html | ATHEIST BROADCASTS ON JOHNSON STATION | True | | 1996-04-17 | RE0000724780 | B00000429730 | | | |
| 1968-06-05 | 1968-06-05 | https://www.nytimes.com/1968/06/05/archives/higher-pensions-blocked.html | Higher Pensions Blocked | True | | 1996-04-17 | RE0000724780 | B00000429730 | | | |
| 1968-06-05 | 1968-06-05 | https://www.nytimes.com/1968/06/05/archives/shipping-show-to-open-here.html | Shipping Show to Open Here | True | | 1996-04-17 | RE0000724780 | B00000429730 | | | |
| 1968-06-05 | 1968-06-05 | https://www.nytimes.com/1968/06/05/archives/police-aide-takes-state-post.html | Police Aide Takes State Post | True | | 1996-04-17 | RE0000724780 | B00000429730 | | | |
| 1968-06-05 | 1968-06-05 | https://www.nytimes.com/1968/06/05/archives/crane-sues-again-on-wabco-merger.html | CRANE SUES AGAIN ON WABCO MERGER | True | | 1996-04-17 | RE0000724780 | B00000429730 | | | |
| 1968-06-05 | 1968-06-05 | https://www.nytimes.com/1968/06/05/archives/senators-top-as-42.html | Senators Top A's, 4-2 | True | | 1996-04-17 | RE0000724780 | B00000429730 | | | |
| 1968-06-05 | 1968-06-05 | https://www.nytimes.com/1968/06/05/archives/an-art-auction-to-assist-uja.html | An Art Auction To Assist U.J.A. | True | | 1996-04-17 | RE0000724780 | B00000429730 | | | |
| 1968-06-05 | 1968-06-05 | https://www.nytimes.com/1968/06/05/archives/paperboard-output-rose-91-in-week.html | PAPERBOARD OUTPUT ROSE 9.1% IN WEEK | True | | 1996-04-17 | RE0000724780 | B00000429730 | | | |
| 1968-06-05 | 1968-06-05 | https://www.nytimes.com/1968/06/05/archives/mrs-keyes-a-star-to-book-dealers-author-82-receives-them-at.html | MRS. KEYES A STAR TO BOOK DEALERS; Author, 82, Receives Them at Washington Home | True | By Harry Gilroyspecial To the New York Times | 1996-04-17 | RE0000724780 | B00000429730 | | | |
| 1968-06-05 | 1968-06-05 | https://www.nytimes.com/1968/06/05/archives/reds-topple-braves-31.html | Reds Topple Braves, 3-1 | True | | 1996-04-17 | RE0000724780 | B00000429730 | | | |
| 1968-06-05 | 1968-06-05 | https://www.nytimes.com/1968/06/05/archives/witnesses-testify-in-thalidomide-case.html | WITNESSES TESTIFY IN THALIDOMIDE CASE | True | | 1996-04-17 | RE0000724780 | B00000429730 | | | |
| 1968-06-05 | 1968-06-05 | https://www.nytimes.com/1968/06/05/archives/panama-canal-sets-a-tonnage-record.html | PANAMA CANAL SETS A TONNAGE RECORD | True | Special to The New York Times | 1996-04-17 | RE0000724780 | B00000429730 | | | |
| 1968-06-05 | 1968-06-05 | https://www.nytimes.com/1968/06/05/archives/clark-hears-charges-by-the-poor-of-no-justice-for-them.html | Clark Hears Charges by the Poor of 'No Justice' for Them | True | By Earl Caldwellspecial To the New York Times | 1996-04-17 | RE0000724780 | B00000429730 | | | |
| 1968-06-05 | 1968-06-05 | https://www.nytimes.com/1968/06/05/archives/johnson-raises-aid-to-latin-bank-at-white-house-he-pledges.html | JOHNSON RAISES AID TO LATIN BANK; At White House, He Pledges Continued U.S. Support | True | By Benjamin Wellesspecial To the New York Times | 1996-04-17 | RE0000724780 | B00000429730 | | | |
| 1968-06-05 | 1968-06-05 | https://www.nytimes.com/1968/06/05/archives/kuchel-leading-in-early-returns-but-rafferty-is-gaining-in-gop.html | KUCHEL LEADING IN EARLY RETURNS; But Rafferty Is Gaining in G.O.P. Senate Contest | True | By Gladwin Hillspecial To the New York Times | 1996-04-17 | RE0000724780 | B00000429730 | | | |
| 1968-06-05 | 1968-06-05 | https://www.nytimes.com/1968/06/05/archives/both-complain-at-un.html | Both Complain at U.N. | True | Special to The New York Times | 1996-04-17 | RE0000724780 | B00000429730 | | | |
| 1968-06-05 | 1968-06-05 | https://www.nytimes.com/1968/06/05/archives/saigon-arrests-17-in-army-as-looters.html | SAIGON ARRESTS 17 IN ARMY AS LOOTERS | True | | 1996-04-17 | RE0000724780 | B00000429730 | | | |
| 1968-06-05 | 1968-06-05 | https://www.nytimes.com/1968/06/05/archives/kennedy-challenges-humphrey-to-debate-in-nonprimary-states.html | Kennedy Challenges Humphrey To Debate in Nonprimary States | True | By John Herbersspecial To the New York Times | 1996-04-17 | RE0000724780 | B00000429730 | | | |
| 1968-06-05 | 1968-06-05 | https://www.nytimes.com/1968/06/05/archives/bridge-reisinger-championship-won-by-chafetz-team-by-68-points.html | Bridge: Reisinger Championship Won By Chafetz Team by 68 Points | True | By Alan Truscott | 1996-04-17 | RE0000724780 | B00000429730 | | | |
| 1968-06-05 | 1968-06-05 | https://www.nytimes.com/1968/06/05/archives/volume-on-amex-is-second-highest-turnover-trails-the-record-by-only.html | VOLUME ON AMEX IS SECOND HIGHEST; Turnover Trails the Record by Only 3,335 Shares | True | By Douglas W. Cray | 1996-04-17 | RE0000724780 | B00000429730 | | | |
| 1968-06-05 | 1968-06-05 | https://www.nytimes.com/1968/06/05/archives/angels-top-orioles-on-2run-pinch-hit-in-10th-inning-53.html | Angels Top Orioles On 2-Run Pinch Hit In 10th Inning, 5-3 | True | | 1996-04-17 | RE0000724780 | B00000429730 | | | |
| 1968-06-05 | 1968-06-05 | https://www.nytimes.com/1968/06/05/archives/leonard-f-butler.html | LEONARD F. BUTLER | True | Special to The New York Times | 1996-04-17 | RE0000724780 | B00000429730 | | | |
| 1968-06-05 | 1968-06-05 | https://www.nytimes.com/1968/06/05/archives/jury-begins-mafia-inquiry.html | Jury Begins Mafia Inquiry | True | | 1996-04-17 | RE0000724780 | B00000429730 | | | |
| 1968-06-05 | 1968-06-05 | https://www.nytimes.com/1968/06/05/archives/march-gains-higher-due-to-car-sales-ford-total-up-consumer-credit.html | March Gains Higher Due to Car Sales -- Ford Total Up; CONSUMER CREDIT POSTS APRIL GAIN | True | | 1996-04-17 | RE0000724780 | B00000429730 | | | |
| 1968-06-05 | 1968-06-05 | https://www.nytimes.com/1968/06/05/archives/sean-mdonnell-34-of-investment-firm.html | SEAN M'DONNELL, 34, OF INVESTMENT FIRM | True | Special to The New York Times | 1996-04-17 | RE0000724780 | B00000429730 | | | |
| 1968-06-05 | 1968-06-05 | https://www.nytimes.com/1968/06/05/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1996-04-17 | RE0000724780 | B00000429730 | | | |
| 1968-06-05 | 1968-06-05 | https://www.nytimes.com/1968/06/05/archives/sir-walter-nash-of-new-zealand-social-welfare-architect-dead-former.html | Sir Walter Nash of New Zealand, Social Welfare Architect, Dead; Former Prime Minister and Labor Party Chief Served as Envoy to U.S. in War | True | Special to The New York Times | 1996-04-17 | RE0000724780 | B00000429730 | | | |
| 1968-06-05 | 1968-06-05 | https://www.nytimes.com/1968/06/05/archives/allen-appears-alabama-victor-seldon-refuses-to-concede-senatorial.html | ALLEN APPEARS ALABAMA VICTOR; Seldon Refuses to Concede Senatorial Nomination | True | | 1996-04-17 | RE0000724780 | B00000429730 | | | |
| 1968-06-05 | 1968-06-05 | https://www.nytimes.com/1968/06/05/archives/bergman-stages-ibsen-in-london-gertrud-fridh-plays-hedda-gabler.html | BERGMAN STAGES IBSEN IN LONDON; Gertrud Fridh Plays Hedda Gabler With Stockholmers | True | By Irving Wardlespecial To the New York Times | 1996-04-17 | RE0000724780 | B00000429730 | | | |
| 1968-06-05 | 1968-06-05 | https://www.nytimes.com/1968/06/05/archives/victors-set-political-security-as-price-of-withdrawal.html | Victors Set Political Security as Price of Withdrawal | True | By James Feronspecial To the New York Times | 1996-04-17 | RE0000724780 | B00000429730 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-06-05 | 1968-06-05 | https://www.nytimes.com/1968/06/05/archives/sugar-ray-robinson-and-wife-sue-city.html | SUGAR RAY ROBINSON AND WIFE SUE CITY | True | | 1996-04-17 | RE0000724780 | B00000429730 | | | |
| 1968-06-05 | 1968-06-05 | https://www.nytimes.com/1968/06/05/archives/abernathy-bids-unionists-recruit-negroes-in-south.html | Abernathy Bids Unionists Recruit Negroes in South | True | | 1996-04-17 | RE0000724780 | B00000429730 | | | |
| 1968-06-05 | 1968-06-05 | https://www.nytimes.com/1968/06/05/archives/full-baptist-convention-to-act-on-social-and-racial-statement.html | Full Baptist Convention to Act On Social and Racial Statement | True | | 1996-04-17 | RE0000724780 | B00000429730 | | | |
| 1968-06-05 | 1968-06-05 | https://www.nytimes.com/1968/06/05/archives/mrs-ruth-s-sollfrey.html | MRS. RUTH S. SOLLFREY | True | | 1996-04-17 | RE0000724780 | B00000429730 | | | |
| 1968-06-05 | 1968-06-05 | https://www.nytimes.com/1968/06/05/archives/amateurs-cited-in-draft-protest-spock-trial-is-told-capital-rally.html | AMATEURS' CITED IN DRAFT PROTEST; Spock Trial Is Told Capital Rally Was No Conspiracy | True | By Homer Bigartspecial To the New York Times | 1996-04-17 | RE0000724780 | B00000429730 | | | |
| 1968-06-05 | 1968-06-05 | https://www.nytimes.com/1968/06/05/archives/us-has-big-role-at-tel-aviv-fair-americans-put-emphasis-on.html | U.S. HAS BIG ROLE AT TEL AVIV FAIR; Americans Put Emphasis on Industrial Exhibits | True | Special to The New York Times | 1996-04-17 | RE0000724780 | B00000429730 | | | |
| 1968-06-05 | 1968-06-05 | https://www.nytimes.com/1968/06/05/archives/lettuce-supply-cut-by-dispute-on-coast.html | LETTUCE SUPPLY CUT BY DISPUTE ON COAST | True | | 1996-04-17 | RE0000724780 | B00000429730 | | | |
| 1968-06-05 | 1968-06-05 | https://www.nytimes.com/1968/06/05/archives/star-to-present-diplomas.html | Star to Present Diplomas | True | | 1996-04-17 | RE0000724780 | B00000429730 | | | |
| 1968-06-05 | 1968-06-05 | https://www.nytimes.com/1968/06/05/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1996-04-17 | RE0000724780 | B00000429730 | | | |
| 1968-06-05 | 1968-06-05 | https://www.nytimes.com/1968/06/05/archives/cards-run-in-9th-beats-astros-32-carlton-hurls-st-louis-to-7th.html | CARDS' RUN IN 9TH BEATS ASTROS, 3-2; Carlton Hurls St. Louis to 7th Triumph in Row | True | | 1996-04-17 | RE0000724780 | B00000429730 | | | |
| 1968-06-05 | 1968-06-05 | https://www.nytimes.com/1968/06/05/archives/bostons-keystone-fund-elects-a-new-president.html | Boston's Keystone Fund Elects a New President | True | Special to The New York Times | 1996-04-17 | RE0000724780 | B00000429730 | | | |
| 1968-06-05 | 1968-06-05 | https://www.nytimes.com/1968/06/05/archives/saigon-reports-rise-in-desertions-rate.html | SAIGON REPORTS RISE IN DESERTIONS RATE | True | | 1996-04-17 | RE0000724780 | B00000429730 | | | |
| 1968-06-05 | 1968-06-05 | https://www.nytimes.com/1968/06/05/archives/utah-governor-endorses-humphrey-for-president.html | Utah Governor Endorses Humphrey for President | True | | 1996-04-17 | RE0000724780 | B00000429730 | | | |
| 1968-06-05 | 1968-06-05 | https://www.nytimes.com/1968/06/05/archives/tass-sees-tough-stand.html | Tass Sees 'Tough' Stand | True | | 1996-04-17 | RE0000724780 | B00000429730 | | | |
| 1968-06-05 | 1968-06-05 | https://www.nytimes.com/1968/06/05/archives/scorpion-noted-5-minor-flaws-cause-in-loss-discounted-inquiry-opens.html | SCORPION NOTED 5 'MINOR' FLAWS; Cause in Loss Discounted -Inquiry Opens Today | True | By William Beecherspecial To the New York Times | 1996-04-17 | RE0000724780 | B00000429730 | | | |
| 1968-06-05 | 1968-06-05 | https://www.nytimes.com/1968/06/05/archives/state-will-inspect-meat-plants-here-under-a-new-law.html | State Will Inspect Meat Plants Here Under a New Law | True | Special to The New York Times | 1996-04-17 | RE0000724780 | B00000429730 | | | |
| 1968-06-05 | 1968-06-05 | https://www.nytimes.com/1968/06/05/archives/afghan-king-at-kremlin.html | Afghan King at Kremlin | True | | 1996-04-17 | RE0000724780 | B00000429730 | | | |
| 1968-06-05 | 1968-06-05 | https://www.nytimes.com/1968/06/05/archives/loews-holders-approve-tender-bid-loews-holders-back-tender-bid.html | Loew's Holders Approve Tender Bid; LOEW'S HOLDERS BACK TENDER BID | True | By Leonard Sloane | 1996-04-17 | RE0000724780 | B00000429730 | | | |
| 1968-06-05 | 1968-06-05 | https://www.nytimes.com/1968/06/05/archives/kennedy-shot-and-gravely-wounded-after-winning-california-primary.html | KENNEDY SHOT AND GRAVELY WOUNDED AFTER WINNING CALIFORNIA PRIMARY; SUSPECT SEIZED IN LOS ANGELES HOTEL; CONDITION 'STABLE' Aide Reports Senator Is 'Breathing Well' --Last Rites Given KENNEDY IS SHOT BY YOUTH ON COAST | True | By Warren Weaver Jr.special To the New York Times | 1996-04-17 | RE0000724780 | B00000429730 | | | |
| 1968-06-05 | 1968-06-05 | https://www.nytimes.com/1968/06/05/archives/house-backs-an-extension-of-defense-production-act.html | House Backs an Extension Of Defense Production Act | True | | 1996-04-17 | RE0000724780 | B00000429730 | | | |
| 1968-06-05 | 1968-06-05 | https://www.nytimes.com/1968/06/05/archives/-free-film-is-called-deceptive-by-f-t-c.html | ' Free' Film Is Called Deceptive by F. T. C. | True | | 1996-04-17 | RE0000724780 | B00000429730 | | | |
| 1968-06-05 | 1968-06-05 | https://www.nytimes.com/1968/06/05/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1996-04-17 | RE0000724780 | B00000429730 | | | |
| 1968-06-05 | 1968-06-05 | https://www.nytimes.com/1968/06/05/archives/un-weighs-force-on-south-africa-assembly-gets-resolution-backed-by.html | U.N. WEIGHS FORCE ON SOUTH AFRICA; Assembly Gets Resolution Backed by 48 Nations | True | By Juan de Onisspecial To the New York Times | 1996-04-17 | RE0000724780 | B00000429730 | | | |
| 1968-06-05 | 1968-06-05 | https://www.nytimes.com/1968/06/05/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1996-04-17 | RE0000724780 | B00000429730 | | | |
| 1968-06-05 | 1968-06-05 | https://www.nytimes.com/1968/06/05/archives/block-of-amtel-is-placed-by-walston-co-group.html | Block of Amtel Is Placed By Walston & Co. Group | True | | 1996-04-17 | RE0000724780 | B00000429730 | | | |
| 1968-06-05 | 1968-06-05 | https://www.nytimes.com/1968/06/05/archives/columbia-parents-show-doubts-over-turmoil-and-the-seating.html | Columbia Parents Show Doubts Over Turmoil and the Seating | True | By David K. Shipler | 1996-04-17 | RE0000724780 | B00000429730 | | | |
| 1968-06-05 | 1968-06-05 | https://www.nytimes.com/1968/06/05/archives/city-plans-two-garages.html | City Plans Two Garages | True | | 1996-04-17 | RE0000724780 | B00000429730 | | | |
| 1968-06-05 | 1968-06-05 | https://www.nytimes.com/1968/06/05/archives/72-hospital-bill-paid-for-a-1932-operation.html | $72 Hospital Bill Paid For a 1932 Operation | True | | 1996-04-17 | RE0000724780 | B00000429730 | | | |
| 1968-06-05 | 1968-06-05 | https://www.nytimes.com/1968/06/05/archives/humphrey-urges-a-commitment-by-us-to-ease-global-tension.html | Humphrey Urges a Commitment By U.S. to Ease Global Tension | True | By Roy Reedspecial To the New York Times | 1996-04-17 | RE0000724780 | B00000429730 | | | |
| 1968-06-05 | 1968-06-05 | https://www.nytimes.com/1968/06/05/archives/end-papers.html | End Papers | True | THEODORE STRONGIN. | 1996-04-17 | RE0000724780 | B00000429730 | | | |
| 1968-06-05 | 1968-06-05 | https://www.nytimes.com/1968/06/05/archives/why-biafra-must-negotiate.html | Why Biafra Must Negotiate | True | | 1996-04-17 | RE0000724780 | B00000429730 | | | |
| 1968-06-05 | 1968-06-05 | https://www.nytimes.com/1968/06/05/archives/cole-armstrong-62-a-white-house-aide.html | COLE ARMSTRONG, 62, A WHITE HOUSE AIDE | True | Special to The New York Times | 1996-04-17 | RE0000724780 | B00000429730 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-06-05 | 1968-06-05 | https://www.nytimes.com/1968/06/05/archives/rockefeller-hits-bliss-selections-says-he-ignored-governors.html | ROCKEFELLER HITS BLISS SELECTIONS; Says He Ignored Governors' Decision on Platform Panel | True | Special to The New York Times | 1996-04-17 | RE0000724780 | B00000429730 | | | |
| 1968-06-05 | 1968-06-05 | https://www.nytimes.com/1968/06/05/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1996-04-17 | RE0000724780 | B00000429730 | | | |
| 1968-06-05 | 1968-06-05 | https://www.nytimes.com/1968/06/05/archives/geoffrion-predicts-rangers-will-do-better-he-retires-as-player-to.html | Geoffrion Predicts Rangers Will 'Do Better'; He Retires as Player to Take Over Job as Team's Coach Francis Will Devote Time to Duties as General Manager | True | By Dave Anderson | 1996-04-17 | RE0000724780 | B00000429730 | | | |
| 1968-06-05 | 1968-06-05 | https://www.nytimes.com/1968/06/05/archives/acf-maps-merger-for-320million-proposed-agreement-slated-with.html | ACF MAPS MERGER FOR $320-MILLION; Proposed Agreement Slated With Williams Brothers -Board Vote Is Needed | True | By Clare M. Reckert | 1996-04-17 | RE0000724780 | B00000429730 | | | |
| 1968-06-05 | 1968-06-05 | https://www.nytimes.com/1968/06/05/archives/repertory-group-to-offer-movies-apaphoenix-and-janus-films-set.html | REPERTORY GROUP TO OFFER MOVIES; A.P.A.-Phoenix and Janus Films Set Summer Series | True | By Vincent Canby | 1996-04-17 | RE0000724780 | B00000429730 | | | |
| 1968-06-05 | 1968-06-05 | https://www.nytimes.com/1968/06/05/archives/ore-contracts-reported.html | Ore Contracts Reported | True | | 1996-04-17 | RE0000724780 | B00000429730 | | | |
| 1968-06-05 | 1968-06-05 | https://www.nytimes.com/1968/06/05/archives/a-director-is-elected-by-continental-copper.html | A Director Is Elected By Continental Copper | True | | 1996-04-17 | RE0000724780 | B00000429730 | | | |
| 1968-06-05 | 1968-06-05 | https://www.nytimes.com/1968/06/05/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1996-04-17 | RE0000724780 | B00000429730 | | | |
| 1968-06-05 | 1968-06-05 | https://www.nytimes.com/1968/06/05/archives/nancy-yeager-plans-nuptials.html | Nancy Yeager Plans Nuptials | True | Special to The New York Times | 1996-04-17 | RE0000724780 | B00000429730 | | | |
| 1968-06-05 | 1968-06-05 | https://www.nytimes.com/1968/06/05/archives/negro-registration-sets-carolina-mark.html | NEGRO REGISTRATION SETS CAROLINA MARK | True | Special to The New York Times | 1996-04-17 | RE0000724780 | B00000429730 | | | |
| 1968-06-05 | 1968-06-05 | https://www.nytimes.com/1968/06/05/archives/europes-finance-markets-gain-sterling-and-franc-climb-franc-and.html | Europe's Finance Markets Gain;; Sterling and Franc Climb FRANC AND POUND CLIMB IN EUROPE | True | By John M. Leespecial To the New York Times | 1996-04-17 | RE0000724780 | B00000429730 | | | |
| 1968-06-05 | 1968-06-05 | https://www.nytimes.com/1968/06/05/archives/new-sanitation-chief-griswold-lamour-moeller.html | New Sanitation Chief; Griswold Lamour Moeller | True | | 1996-04-17 | RE0000724780 | B00000429730 | | | |
| 1968-06-05 | 1968-06-05 | https://www.nytimes.com/1968/06/05/archives/market-place-a-bank-decides-bonds-wont-do.html | Market Place: A Bank Decides Bonds Won't Do | True | By Robert Metz | 1996-04-17 | RE0000724780 | B00000429730 | | | |
| 1968-06-05 | 1968-06-05 | https://www.nytimes.com/1968/06/05/archives/powell-opponent-gains.html | Powell Opponent Gains | True | | 1996-04-17 | RE0000724780 | B00000429730 | | | |
| 1968-06-05 | 1968-06-05 | https://www.nytimes.com/1968/06/05/archives/teachin-at-university.html | Teach-In at University | True | | 1996-04-17 | RE0000724780 | B00000429730 | | | |
| 1968-06-05 | 1968-06-05 | https://www.nytimes.com/1968/06/05/archives/residents-of-harlem-open-their-own-supermarket.html | Residents of Harlem Open Their Own Supermarket | True | | 1996-04-17 | RE0000724780 | B00000429730 | | | |
| 1968-06-05 | 1968-06-05 | https://www.nytimes.com/1968/06/05/archives/special-grand-jury-indicts-brookhaven-aide-and-son.html | Special Grand Jury Indicts Brookhaven Aide and Son | True | Special to The New York Times | 1996-04-17 | RE0000724780 | B00000429730 | | | |
| 1968-06-05 | 1968-06-05 | https://www.nytimes.com/1968/06/05/archives/engineer-gets-17-years-in-jail-for-perjury-in-game-trial.html | Engineer Gets 17 Years in Jail For Perjury in Game Trial | True | | 1996-04-17 | RE0000724780 | B00000429730 | | | |
| 1968-06-05 | 1968-06-05 | https://www.nytimes.com/1968/06/05/archives/antitrust-claim-by-s-h-is-settled-for-6million.html | Antitrust Claim by S. & H. Is Settled for $6-Million | True | | 1996-04-17 | RE0000724780 | B00000429730 | | | |
| 1968-06-05 | 1968-06-05 | https://www.nytimes.com/1968/06/05/archives/humphrey-drive-sparks-a-debate-he-says-finances-hinder-state-bid.html | HUMPHREY DRIVE SPARKS A DEBATE; He Says Finances Hinder State Bid, Burns Denies It | True | By Richard Witkin | 1996-04-17 | RE0000724780 | B00000429730 | | | |
| 1968-06-05 | 1968-06-05 | https://www.nytimes.com/1968/06/05/archives/miss-carol-h-isaacs-betrothed.html | Miss Carol H. Isaacs Betrothed | True | | 1996-04-17 | RE0000724780 | B00000429730 | | | |
| 1968-06-05 | 1968-06-05 | https://www.nytimes.com/1968/06/05/archives/transplant-case-dies-in-argentina-never-became-conscious-surgery.html | TRANSPLANT CASE DIES IN ARGENTINA; Never Became Conscious -Surgery Blocked in Dallas | True | By United Press International | 1996-04-17 | RE0000724780 | B00000429730 | | | |
| 1968-06-05 | 1968-06-05 | https://www.nytimes.com/1968/06/05/archives/city-school-reforms.html | City School Reforms | True | FLORENCE FLAST | 1996-04-17 | RE0000724780 | B00000429730 | | | |
| 1968-06-05 | 1968-06-05 | https://www.nytimes.com/1968/06/05/archives/smith-toback-inc-elects-new-president.html | Smith & Toback, Inc., Elects New President | True | | 1996-04-17 | RE0000724780 | B00000429730 | | | |
| 1968-06-05 | 1968-06-05 | https://www.nytimes.com/1968/06/05/archives/africans-invoke-money-curb.html | Africans Invoke Money Curb | True | | 1996-04-17 | RE0000724780 | B00000429730 | | | |
| 1968-06-05 | 1968-06-05 | https://www.nytimes.com/1968/06/05/archives/ruling-party-gains-in-turkish-election.html | RULING PARTY GAINS IN TURKISH ELECTION | True | | 1996-04-17 | RE0000724780 | B00000429730 | | | |
| 1968-06-05 | 1968-06-05 | https://www.nytimes.com/1968/06/05/archives/borden-combines-units.html | Borden Combines Units | True | | 1996-04-17 | RE0000724780 | B00000429730 | | | |
| 1968-06-05 | 1968-06-05 | https://www.nytimes.com/1968/06/05/archives/fords-sales-strong.html | Ford's Sales Strong | True | Special to The New York Times | 1996-04-17 | RE0000724780 | B00000429730 | | | |
| 1968-06-05 | 1968-06-05 | https://www.nytimes.com/1968/06/05/archives/pounds-reserve-role-examined-burden-weighs-on-britain-pounds.html | Pound's Reserve Role Examined; Burden Weighs on Britain Pound's Reserve Role Examined As Burden Weighs Upon Britain | True | Special to The New York Times | 1996-04-17 | RE0000724780 | B00000429730 | | | |
| 1968-06-05 | 1968-06-05 | https://www.nytimes.com/1968/06/05/archives/peter-h-mcreary.html | PETER H. M'CREARY | True | Special to The New York Times | 1996-04-17 | RE0000724780 | B00000429730 | | | |
| 1968-06-05 | 1968-06-05 | https://www.nytimes.com/1968/06/05/archives/steel-union-asks-quota-on-imports-stresses-plan-in-contract-talks.html | STEEL UNION ASKS QUOTA ON IMPORTS; Stresses Plan in Contract Talks With 11 Companies | True | By Damon Stetson | 1996-04-17 | RE0000724780 | B00000429730 | | | |
| 1968-06-05 | 1968-06-05 | https://www.nytimes.com/1968/06/05/archives/senegal-to-shuffle-cabinet-in-wake-of-demonstrations.html | Senegal to Shuffle Cabinet In Wake of Demonstrations | True | Special to The New York Times | 1996-04-17 | RE0000724780 | B00000429730 | | | |
| 1968-06-05 | 1968-06-05 | https://www.nytimes.com/1968/06/05/archives/rheingold-corp-elects.html | Rheingold Corp. Elects | True | | 1996-04-17 | RE0000724780 | B00000429730 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-06-05 | 1968-06-05 | https://www.nytimes.com/1968/06/05/archives/insidetheeye-surgery-helping-some-cases-of-detached-retina.html | Inside-the-Eye Surgery Helping Some Cases of Detached Retina | True | By Jane E. Brody | 1996-04-17 | RE0000724780 | B00000429730 | | | |
| 1968-06-05 | 1968-06-05 | https://www.nytimes.com/1968/06/05/archives/5-killed-in-saigon-by-new-shelling-tie-to-talks-seen-fighting-goes.html | 5 Killed in Saigon By New Shelling; Tie to Talks Seen; FIGHTING GOES ON IN SAIGON AREAS | True | By Bernard Weinraubspecial To the New York Times | 1996-04-17 | RE0000724780 | B00000429730 | | | |
| 1968-06-05 | 1968-06-05 | https://www.nytimes.com/1968/06/05/archives/no-park-for-criminals.html | No Park for Criminals | True | HAZEL HOLLREISER | 1996-04-17 | RE0000724780 | B00000429730 | | | |
| 1968-06-05 | 1968-06-05 | https://www.nytimes.com/1968/06/05/archives/midnight-model-monmouth-victor-triumph-in-mile-race-gives-grant-a.html | MIDNIGHT MODEL MONMOUTH VICTOR; Triumph in Mile Race Gives Grant a Riding Triple | True | | 1996-04-17 | RE0000724780 | B00000429730 | | | |
| 1968-06-05 | 1968-06-05 | https://www.nytimes.com/1968/06/05/archives/french-strikers-ignoring-appeals-returns-to-work-scattered-pay.html | FRENCH STRIKERS IGNORING APPEALS; Returns to Work Scattered -- Pay Talks Continue | True | By Henry Tannerspecial To the New York Times | 1996-04-17 | RE0000724780 | B00000429730 | | | |
| 1968-06-05 | 1968-06-05 | https://www.nytimes.com/1968/06/05/archives/equity-shifts-meeting-site.html | Equity Shifts Meeting Site | True | | 1996-04-17 | RE0000724780 | B00000429730 | | | |
| 1968-06-05 | 1968-06-05 | https://www.nytimes.com/1968/06/05/archives/marcus-testifies-gop-official-urged-him-to-accept-a-kickback-on.html | Marcus Testifies G.O.P. Official Urged Him to Accept a Kickback on Contract; Marcus Testifies to a Kickback Bid | True | By Barnard L. Collier | 1996-04-17 | RE0000724780 | B00000429730 | | | |
| 1968-06-05 | 1968-06-05 | https://www.nytimes.com/1968/06/05/archives/the-attempt-on-mr-kennedy.html | The Attempt on Mr. Kennedy | True | | 1996-04-17 | RE0000724780 | B00000429730 | | | |
| 1968-06-05 | 1968-06-05 | https://www.nytimes.com/1968/06/05/archives/house-gets-bill-to-oust-us-employes-in-riots.html | House Gets Bill to Oust U.S. Employes in Riots | True | | 1996-04-17 | RE0000724780 | B00000429730 | | | |
| 1968-06-05 | 1968-06-05 | https://www.nytimes.com/1968/06/05/archives/arthur-wingebach-weds-mrs-alling.html | Arthur Wingebach Weds Mrs. Alling | True | Special to The New York Times | 1996-04-17 | RE0000724780 | B00000429730 | | | |
| 1968-06-05 | 1968-06-05 | https://www.nytimes.com/1968/06/05/archives/israeli-bank-opens-branch.html | Israeli Bank Opens Branch | True | | 1996-04-17 | RE0000724780 | B00000429730 | | | |
| 1968-06-05 | 1968-06-05 | https://www.nytimes.com/1968/06/05/archives/expansion-club-signs-lease.html | Expansion Club Signs Lease | True | | 1996-04-17 | RE0000724780 | B00000429730 | | | |
| 1968-06-05 | 1968-06-05 | https://www.nytimes.com/1968/06/05/archives/emerson-s-ronk-54-dies-a-management-consultant.html | Emerson S. Ronk, 54, Dies; A Management Consultant | True | | 1996-04-17 | RE0000724780 | B00000429730 | | | |
| 1968-06-05 | 1968-06-05 | https://www.nytimes.com/1968/06/05/archives/top-bid-sets-belmont-hurdle-mark-in-winning-bushwick-handicap-lake.html | Top Bid Sets Belmont Hurdle Mark in Winning Bushwick Handicap; LAKE DELAWARE FINISHES SECOND Phipps's Jumper Takes 5th in Row -- Royal Exchange Cuts Record in Dash | True | By Steve Cady | 1996-04-17 | RE0000724780 | B00000429730 | | | |
| 1968-06-05 | 1968-06-05 | https://www.nytimes.com/1968/06/05/archives/investing-group-to-buy-mcormack-city-company-will-acquire-line-by.html | INVESTING GROUP TO BUY M'CORMACK; City Company Will Acquire Line by Share Exchange | True | By Werner Bamberger | 1996-04-17 | RE0000724780 | B00000429730 | | | |
| 1968-06-05 | 1968-06-05 | https://www.nytimes.com/1968/06/05/archives/economists-stress-need-for-curbs-to-check-inflation-economists-back.html | Economists Stress Need for Curbs to Check Inflation; ECONOMISTS BACK INFLATION REINS | True | By H. Erich Heinemann | 1996-04-17 | RE0000724780 | B00000429730 | | | |
| 1968-06-05 | 1968-06-05 | https://www.nytimes.com/1968/06/05/archives/curbs-proposed-on-ship-subsidies-aid-for-passenger-vessels-should.html | CURBS PROPOSED ON SHIP SUBSIDIES; Aid for Passenger Vessels Should End, Cadets Told | True | | 1996-04-17 | RE0000724780 | B00000429730 | | | |
| 1968-06-05 | 1968-06-05 | https://www.nytimes.com/1968/06/05/archives/creditors-receive-dividend-payment.html | CREDITORS RECEIVE DIVIDEND PAYMENT | True | | 1996-04-17 | RE0000724780 | B00000429730 | | | |
| 1968-06-05 | 1968-06-05 | https://www.nytimes.com/1968/06/05/archives/the-anticrime-bills-crimes.html | The Anti-Crime Bill's Crimes | True | | 1996-04-17 | RE0000724780 | B00000429730 | | | |
| 1968-06-05 | 1968-06-05 | https://www.nytimes.com/1968/06/05/archives/promenades-mix-music-and-dance-stars-of-city-ballet-perform-at.html | PROMENADES MIX MUSIC AND DANCE; Stars of City Ballet Perform at Russian Night | True | By Donal Henahan | 1996-04-17 | RE0000724780 | B00000429730 | | | |
| 1968-06-05 | 1968-06-05 | https://www.nytimes.com/1968/06/05/archives/laver-drops-first-2-sets-then-recovers-to-beat-tiriac-rumanian.html | Laver Drops First 2 Sets, Then Recovers to Beat Tiriac; RUMANIAN MISSES CHANCE FOR UPSET He Tires in 5-Set Battle for French Semi-Final Berth -- Gonzalez Leads Emerson | True | | 1996-04-17 | RE0000724780 | B00000429730 | | | |
| 1968-06-05 | 1968-06-05 | https://www.nytimes.com/1968/06/05/archives/seatrain-to-buy-80-acres-in-jersey-and-build-port.html | Seatrain to Buy 80 Acres In Jersey and Build Port | True | Special to The New York Times | 1996-04-17 | RE0000724780 | B00000429730 | | | |
| 1968-06-05 | 1968-06-05 | https://www.nytimes.com/1968/06/05/archives/twins-top-yanks-30-and-end-bahnsens-victory-streak-at-4.html | Twins Top Yanks, 3-0, and End Bahnsen's Victory Streak at 4 | True | By Joseph Durso | 1996-04-17 | RE0000724780 | B00000429730 | | | |
| 1968-06-05 | 1968-06-05 | https://www.nytimes.com/1968/06/05/archives/rates-are-pared-on-new-offerings-sales-of-bonds-lag-slightly-in.html | RATES ARE PARED ON NEW OFFERINGS; Sales of Bonds Lag Slightly in Heavy Underwriting Credit Markets: Interest Rates on New Bond Issues Trimmed | True | By John H. Allan | 1996-04-17 | RE0000724780 | B00000429730 | | | |
| 1968-06-05 | 1968-06-05 | https://www.nytimes.com/1968/06/05/archives/inquiry-says-11-are-missing-in-wake-of-sorbonne-riots.html | Inquiry Says 11 Are Missing In Wake of Sorbonne Riots | True | Special to The New York Times | 1996-04-17 | RE0000724780 | B00000429730 | | | |
| 1968-06-05 | 1968-06-05 | https://www.nytimes.com/1968/06/05/archives/lynn-b-goddess-is-affianced-to-robert-burlingame-noble.html | Lynn B. Goddess Is Affianced To Robert Burlingame Noble | True | Special to The New York Times | 1996-04-17 | RE0000724780 | B00000429730 | | | |
| 1968-06-05 | 1968-06-05 | https://www.nytimes.com/1968/06/05/archives/lindsay-opens-budget-talks-with-plea-for-little-city-halls-budget.html | Lindsay Opens Budget Talks With Plea for Little City Halls; BUDGET HEARINGS OPENED BY MAYOR | True | By Charles G. Bennett | 1996-04-17 | RE0000724780 | B00000429730 | | | |
| 1968-06-05 | 1968-06-05 | https://www.nytimes.com/1968/06/05/archives/advertising-results-of-survey-on-salaries.html | Advertising: Results of Survey on Salaries | True | By Philip H. Dougherty | 1996-04-17 | RE0000724780 | B00000429730 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-06-05 | 1968-06-05 | https://www.nytimes.com/1968/06/05/archives/miss-schrafft-sets-wedding-saturday.html | Miss Schrafft Sets Wedding Saturday | True | Special to The New York Times | 1996-04-17 | RE0000724780 | B00000429730 | | | |
| 1968-06-05 | 1968-06-05 | https://www.nytimes.com/1968/06/05/archives/textile-union-annoyed-by-linen-it-is-served.html | Textile Union Annoyed By Linen It Is Served | True | | 1996-04-17 | RE0000724780 | B00000429730 | | | |
| 1968-06-05 | 1968-06-05 | https://www.nytimes.com/1968/06/05/archives/mississippi-tv-station-rebuts-charges-of-bias.html | Mississippi TV Station Rebuts Charges of Bias | True | | 1996-04-17 | RE0000724780 | B00000429730 | | | |
| 1968-06-05 | 1968-06-05 | https://www.nytimes.com/1968/06/05/archives/tv-the-agony-of-war-25-years-ago-and-today-grim-routine-of-gis-in.html | TV: The Agony of War 25 Years Ago and Today; Grim Routine of G.I.'s in Vietnam on C.B.S. Mountbatten Recounts Dieppe Raid on A.B.C. | True | By Jack Gould | 1996-04-17 | RE0000724780 | B00000429730 | | | |
| 1968-06-05 | 1968-06-05 | https://www.nytimes.com/1968/06/05/archives/runway-checked-at-closecall-site-jets-instruments-studied-also-in.html | RUNWAY CHECKED AT CLOSE-CALL SITE; Jet's Instruments Studied Also in La Guardia Mishap | True | | 1996-04-17 | RE0000724780 | B00000429730 | | | |
| 1968-06-05 | 1968-06-05 | https://www.nytimes.com/1968/06/05/archives/durants-decide-on-dual-memoirs-historians-disclose-plans-at-liu.html | DURANTS DECIDE ON DUAL MEMOIRS; Historians Disclose Plans at L.I.U. Commencement | True | By Henry Raymont | 1996-04-17 | RE0000724780 | B00000429730 | | | |
| 1968-06-05 | 1968-06-05 | https://www.nytimes.com/1968/06/05/archives/nursing-unit-for-city-college.html | Nursing Unit for City College | True | | 1996-04-17 | RE0000724780 | B00000429730 | | | |
| 1968-06-05 | 1968-06-05 | https://www.nytimes.com/1968/06/05/archives/miss-rona-l-feinstein-married.html | Miss Rona L. Feinstein Married | True | Special to The New York Times | 1996-04-17 | RE0000724780 | B00000429730 | | | |
| 1968-06-05 | 1968-06-05 | https://www.nytimes.com/1968/06/05/archives/index-of-commodity-prices-shows-rise-of-01-to-947.html | Index of Commodity Prices Shows Rise of 0.1, to 94.7 | True | | 1996-04-17 | RE0000724780 | B00000429730 | | | |
| 1968-06-05 | 1968-06-05 | https://www.nytimes.com/1968/06/05/archives/jordan-claims-4-planes.html | Jordan Claims 4 Planes | True | Special to The New York Times | 1996-04-17 | RE0000724780 | B00000429730 | | | |
| 1968-06-05 | 1968-06-05 | https://www.nytimes.com/1968/06/05/archives/vietnam-casualties.html | Vietnam Casualties | True | | 1996-04-17 | RE0000724780 | B00000429730 | | | |
| 1968-06-05 | 1968-06-05 | https://www.nytimes.com/1968/06/05/archives/tea-to-honor-29-candidates-for-cornelia-cotillion-on-li.html | Tea to Honor 29 Candidates For Cornelia Cotillion on L.I. | True | Special to The New York Times | 1996-04-17 | RE0000724780 | B00000429730 | | | |
| 1968-06-05 | 1968-06-05 | https://www.nytimes.com/1968/06/05/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1996-04-17 | RE0000724780 | B00000429730 | | | |
| 1968-06-05 | 1968-06-05 | https://www.nytimes.com/1968/06/05/archives/soviet-tanks-join-maneuvers-in-czechoslovakia.html | Soviet Tanks Join Maneuvers in Czechoslovakia | True | By Jonathan Randalspecial To the New York Times | 1996-04-17 | RE0000724780 | B00000429730 | | | |
| 1968-06-06 | 1968-06-06 | https://www.nytimes.com/1968/06/06/archives/12million-paintings-stolen-from-london-dealers-home.html | $1.2-Million Paintings Stolen From London Dealer's Home | True | | 1996-04-17 | RE0000724779 | B00000429729 | | | |
| 1968-06-06 | 1968-06-06 | https://www.nytimes.com/1968/06/06/archives/british-double-bill.html | British Double Bill | True | HOWARD THOMPSON | 1996-04-17 | RE0000724779 | B00000429729 | | | |
| 1968-06-06 | 1968-06-06 | https://www.nytimes.com/1968/06/06/archives/chess-firsttime-competitor-wins-niagara-county-tournament.html | Chess: First-Time Competitor Wins Niagara County Tournament | True | By Al Horowitz | 1996-04-17 | RE0000724779 | B00000429729 | | | |
| 1968-06-06 | 1968-06-06 | https://www.nytimes.com/1968/06/06/archives/masses-in-panama.html | Masses in Panama | True | Special to The New York Times | 1996-04-17 | RE0000724779 | B00000429729 | | | |
| 1968-06-06 | 1968-06-06 | https://www.nytimes.com/1968/06/06/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1996-04-17 | RE0000724779 | B00000429729 | | | |
| 1968-06-06 | 1968-06-06 | https://www.nytimes.com/1968/06/06/archives/shock-in-birmingham.html | Shock in Birmingham | True | Special to The New York Times | 1996-04-17 | RE0000724779 | B00000429729 | | | |
| 1968-06-06 | 1968-06-06 | https://www.nytimes.com/1968/06/06/archives/joanna-lewis-becomes-bride.html | Joanna Lewis Becomes Bride | True | | 1996-04-17 | RE0000724779 | B00000429729 | | | |
| 1968-06-06 | 1968-06-06 | https://www.nytimes.com/1968/06/06/archives/wrong-place-to-economize.html | Wrong Place to Economize | True | | 1996-04-17 | RE0000724779 | B00000429729 | | | |
| 1968-06-06 | 1968-06-06 | https://www.nytimes.com/1968/06/06/archives/a-hurricane-watch-ordered-in-florida.html | A HURRICANE WATCH ORDERED IN FLORIDA | True | | 1996-04-17 | RE0000724779 | B00000429729 | | | |
| 1968-06-06 | 1968-06-06 | https://www.nytimes.com/1968/06/06/archives/sidney-s-berkeley-dies-new-york-lawyer-since-32.html | Sidney S. Berkeley Dies; New York Lawyer Since '32 | True | | 1996-04-17 | RE0000724779 | B00000429729 | | | |
| 1968-06-06 | 1968-06-06 | https://www.nytimes.com/1968/06/06/archives/savings-bond-sales-in-may-set-postwar-record-for-the-month.html | Savings Bond Sales in May Set Postwar Record for the Month | True | | 1996-04-17 | RE0000724779 | B00000429729 | | | |
| 1968-06-06 | 1968-06-06 | https://www.nytimes.com/1968/06/06/archives/risk-kennedy-said-is-part-of-mans-life.html | Risk, Kennedy Said, Is 'Part of Man's Life' | True | | 1996-04-17 | RE0000724779 | B00000429729 | | | |
| 1968-06-06 | 1968-06-06 | https://www.nytimes.com/1968/06/06/archives/robert-hochman.html | ROBERT HOCHMAN | True | | 1996-04-17 | RE0000724779 | B00000429729 | | | |
| 1968-06-06 | 1968-06-06 | https://www.nytimes.com/1968/06/06/archives/school-board-yields-point-in-brooklyn.html | School Board Yields Point in Brooklyn | True | By M. A. Farber | 1996-04-17 | RE0000724779 | B00000429729 | | | |
| 1968-06-06 | 1968-06-06 | https://www.nytimes.com/1968/06/06/archives/personal-finance-the-tender-offer-personal-finance.html | Personal Finance: The Tender Offer; Personal Finance | True | By Elizabeth M. Fowler | 1996-04-17 | RE0000724779 | B00000429729 | | | |
| 1968-06-06 | 1968-06-06 | https://www.nytimes.com/1968/06/06/archives/new-deepdiving-sub-set-for-launching-saturday.html | New Deep-Diving Sub Set For Launching Saturday | True | | 1996-04-17 | RE0000724779 | B00000429729 | | | |
| 1968-06-06 | 1968-06-06 | https://www.nytimes.com/1968/06/06/archives/royals-and-stars-in-tie.html | Royals and Stars in Tie | True | | 1996-04-17 | RE0000724779 | B00000429729 | | | |
| 1968-06-06 | 1968-06-06 | https://www.nytimes.com/1968/06/06/archives/ballast-for-the-franc.html | Ballast for the Franc | True | | 1996-04-17 | RE0000724779 | B00000429729 | | | |
| 1968-06-06 | 1968-06-06 | https://www.nytimes.com/1968/06/06/archives/murray-miller-lawyer-61-led-nassau-defender-plan.html | Murray Miller, Lawyer, 61, Led Nassau Defender Plan | True | Special to The New York Times | 1996-04-17 | RE0000724779 | B00000429729 | | | |
| 1968-06-06 | 1968-06-06 | https://www.nytimes.com/1968/06/06/archives/bonanno-is-taken-to-tucson-hospital.html | BONANNO IS TAKEN TO TUCSON HOSPITAL | True | | 1996-04-17 | RE0000724779 | B00000429729 | | | |
| 1968-06-06 | 1968-06-06 | https://www.nytimes.com/1968/06/06/archives/court-considers-sun-oil-merger.html | COURT CONSIDERS SUN OIL MERGER | True | | 1996-04-17 | RE0000724779 | B00000429729 | | | |
| 1968-06-06 | 1968-06-06 | https://www.nytimes.com/1968/06/06/archives/south-african-voices-horror.html | South African Voices Horror | True | | 1996-04-17 | RE0000724779 | B00000429729 | | | |
| 1968-06-06 | 1968-06-06 | https://www.nytimes.com/1968/06/06/archives/73-are-suspended-in-campus-sitins-mark-rudd-is-among-those.html | 73 ARE SUSPENDED IN CAMPUS SIT-INS; Mark Rudd Is Among Those Disciplined by Columbia | True | By Murray Schumach | 1996-04-17 | RE0000724779 | B00000429729 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-06-06 | 1968-06-06 | https://www.nytimes.com/1968/06/06/archives/kuchel-unseated-as-rafferty-wins-conservative-beats-senator-in.html | KUCHEL UNSEATED AS RAFFERTY WINS; Conservative Beats Senator in California's Primary Senator Kuchel Unseated as Rafferty Wins Primary on Coast | True | By Lawrence E. Daviesspecial To the New York Times | 1996-04-17 | RE0000724779 | B00000429729 | | | |
| 1968-06-06 | 1968-06-06 | https://www.nytimes.com/1968/06/06/archives/4-killed-4-injured-as-crane-collapses-on-staten-island.html | 4 Killed, 4 Injured As Crane Collapses On Staten Island | True | | 1996-04-17 | RE0000724779 | B00000429729 | | | |
| 1968-06-06 | 1968-06-06 | https://www.nytimes.com/1968/06/06/archives/no-comment-in-havana.html | No Comment in Havana | True | | 1996-04-17 | RE0000724779 | B00000429729 | | | |
| 1968-06-06 | 1968-06-06 | https://www.nytimes.com/1968/06/06/archives/the-shooting-a-victory-celebration-that-ended-with-shots-screams.html | The Shooting: A Victory Celebration That Ended With Shots, Screams and Curses; SUSPECT IS SEIZED WITH GUN IN HAND Men Wrestle Him to Table as Kennedy, Bleeding, Lies in a Corridor | True | By Wallace Turnerspecial To the New York Times | 1996-04-17 | RE0000724779 | B00000429729 | | | |
| 1968-06-06 | 1968-06-06 | https://www.nytimes.com/1968/06/06/archives/end-papers.html | End Papers | True | | 1996-04-17 | RE0000724779 | B00000429729 | | | |
| 1968-06-06 | 1968-06-06 | https://www.nytimes.com/1968/06/06/archives/theater-topical-revue-uses-buckshot-now-at-cherry-lane-aims-at-many.html | Theater: Topical Revue Uses Buckshot; 'Now,' at Cherry Lane, Aims at Many Targets | True | By Dan Sullivan | 1996-04-17 | RE0000724779 | B00000429729 | | | |
| 1968-06-06 | 1968-06-06 | https://www.nytimes.com/1968/06/06/archives/observer-nightmare-out-of-the-attic.html | Observer: Nightmare Out of the Attic | True | By Russell Baker | 1996-04-17 | RE0000724779 | B00000429729 | | | |
| 1968-06-06 | 1968-06-06 | https://www.nytimes.com/1968/06/06/archives/resignation-reported-given-by-general-in-saigon-attack.html | Resignation Reported Given By General in Saigon Attack | True | | 1996-04-17 | RE0000724779 | B00000429729 | | | |
| 1968-06-06 | 1968-06-06 | https://www.nytimes.com/1968/06/06/archives/disquiet-voiced-in-chile.html | Disquiet Voiced in Chile | True | Special to The New York Times | 1996-04-17 | RE0000724779 | B00000429729 | | | |
| 1968-06-06 | 1968-06-06 | https://www.nytimes.com/1968/06/06/archives/pacifism-warning-is-given-to-cadets-gen-johnson-sees-public.html | PACIFISM WARNING IS GIVEN TO CADETS; Gen. Johnson Sees Public Unwilling to Face Facts | True | By David Birdspecial To the New York Times | 1996-04-17 | RE0000724779 | B00000429729 | | | |
| 1968-06-06 | 1968-06-06 | https://www.nytimes.com/1968/06/06/archives/kennedy-asked-local-law.html | Kennedy Asked Local Law | True | | 1996-04-17 | RE0000724779 | B00000429729 | | | |
| 1968-06-06 | 1968-06-06 | https://www.nytimes.com/1968/06/06/archives/school-fire-detection-vote.html | School Fire Detection Vote | True | | 1996-04-17 | RE0000724779 | B00000429729 | | | |
| 1968-06-06 | 1968-06-06 | https://www.nytimes.com/1968/06/06/archives/toward-solving-problem-of-poverty.html | Toward Solving Problem of Poverty | True | J. DOUGLAS BROWN | 1996-04-17 | RE0000724779 | B00000429729 | | | |
| 1968-06-06 | 1968-06-06 | https://www.nytimes.com/1968/06/06/archives/money-curbs-in-brazzaville.html | Money Curbs in Brazzaville | True | | 1996-04-17 | RE0000724779 | B00000429729 | | | |
| 1968-06-06 | 1968-06-06 | https://www.nytimes.com/1968/06/06/archives/chemetron-picks-new-president.html | Chemetron Picks New President | True | | 1996-04-17 | RE0000724779 | B00000429729 | | | |
| 1968-06-06 | 1968-06-06 | https://www.nytimes.com/1968/06/06/archives/mrs-lord-is-rewed.html | Mrs. Lord Is Rewed | True | Special to The New York Times | 1996-04-17 | RE0000724779 | B00000429729 | | | |
| 1968-06-06 | 1968-06-06 | https://www.nytimes.com/1968/06/06/archives/film-academy-reelects-peck.html | Film Academy Re-elects Peck | True | | 1996-04-17 | RE0000724779 | B00000429729 | | | |
| 1968-06-06 | 1968-06-06 | https://www.nytimes.com/1968/06/06/archives/rio-police-chaining-cars.html | Rio Police Chaining Cars | True | | 1996-04-17 | RE0000724779 | B00000429729 | | | |
| 1968-06-06 | 1968-06-06 | https://www.nytimes.com/1968/06/06/archives/proceedings-in-the-un.html | Proceedings in the U.N. | True | | 1996-04-17 | RE0000724779 | B00000429729 | | | |
| 1968-06-06 | 1968-06-06 | https://www.nytimes.com/1968/06/06/archives/cushing-visits-elder-kennedys-after-day-of-prayer-for-senator.html | Cushing Visits Elder Kennedys After Day of Prayer for Senator | True | By John H. Fentonspecial To the New York Times | 1996-04-17 | RE0000724779 | B00000429729 | | | |
| 1968-06-06 | 1968-06-06 | https://www.nytimes.com/1968/06/06/archives/negro-to-oppose-talmadge.html | Negro to Oppose Talmadge | True | | 1996-04-17 | RE0000724779 | B00000429729 | | | |
| 1968-06-06 | 1968-06-06 | https://www.nytimes.com/1968/06/06/archives/warhol-assailant-is-sent-to-bellevue.html | WARHOL ASSAILANT IS SENT TO BELLEVUE | True | | 1996-04-17 | RE0000724779 | B00000429729 | | | |
| 1968-06-06 | 1968-06-06 | https://www.nytimes.com/1968/06/06/archives/sirhan-suspects-name-is-arab-word-for-wolf.html | Sirhan, Suspect's Name, Is Arab Word for Wolf | True | | 1996-04-17 | RE0000724779 | B00000429729 | | | |
| 1968-06-06 | 1968-06-06 | https://www.nytimes.com/1968/06/06/archives/articulate-police-chief.html | Articulate Police Chief | True | Thomas Reddin | 1996-04-17 | RE0000724779 | B00000429729 | | | |
| 1968-06-06 | 1968-06-06 | https://www.nytimes.com/1968/06/06/archives/enemys-shells-still-rain-on-khesanh.html | Enemy's Shells Still Rain on Khesanh | True | By Douglas Robinsonspecial To the New York Times | 1996-04-17 | RE0000724779 | B00000429729 | | | |
| 1968-06-06 | 1968-06-06 | https://www.nytimes.com/1968/06/06/archives/new-faces-will-close.html | New Faces' Will Close | True | | 1996-04-17 | RE0000724779 | B00000429729 | | | |
| 1968-06-06 | 1968-06-06 | https://www.nytimes.com/1968/06/06/archives/utilities-cautioned-on-interest-costs-utilities-warned-on-interest.html | Utilities Cautioned On Interest Costs; UTILITIES WARNED ON INTEREST COST | True | By Gene Smithspecial To the New York Times | 1996-04-17 | RE0000724779 | B00000429729 | | | |
| 1968-06-06 | 1968-06-06 | https://www.nytimes.com/1968/06/06/archives/cave-dialogue-in-graham-program.html | 'CAVE,' 'DIALOGUE' IN GRAHAM PROGRAM | True | JACQUELINE MASKEY. | 1996-04-17 | RE0000724779 | B00000429729 | | | |
| 1968-06-06 | 1968-06-06 | https://www.nytimes.com/1968/06/06/archives/cards-top-astros-for-8th-straight-runs-in-8th-and-9th-innings-give.html | CARDS TOP ASTROS FOR 8TH STRAIGHT; Runs in 8th and 9th Innings Give Jaster 3-1 Triumph | True | | 1996-04-17 | RE0000724779 | B00000429729 | | | |
| 1968-06-06 | 1968-06-06 | https://www.nytimes.com/1968/06/06/archives/178-at-kings-point-are-graduated-message-from-president-read-at.html | 178 AT KINGS POINT ARE GRADUATED; Message From President Read at Commencement | True | Special to The New York Times | 1996-04-17 | RE0000724779 | B00000429729 | | | |
| 1968-06-06 | 1968-06-06 | https://www.nytimes.com/1968/06/06/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1996-04-17 | RE0000724779 | B00000429729 | | | |
| 1968-06-06 | 1968-06-06 | https://www.nytimes.com/1968/06/06/archives/new-task-for-ronald-field.html | New Task for Ronald Field | True | | 1996-04-17 | RE0000724779 | B00000429729 | | | |
| 1968-06-06 | 1968-06-06 | https://www.nytimes.com/1968/06/06/archives/columbia-poll-shows-majority-opposes-the-seizures.html | Columbia Poll Shows Majority Opposes the Seizures | True | By Edward C. Burks | 1996-04-17 | RE0000724779 | B00000429729 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-06-06 | 1968-06-06 | https://www.nytimes.com/1968/06/06/archives/experts-link-attack-on-kennedy-to-a-strain-of-violence-in-us.html | Experts Link Attack on Kennedy To a Strain of Violence in U.S. | True | By Martin Arnold | 1996-04-17 | RE0000724779 | B00000429729 | | | |
| 1968-06-06 | 1968-06-06 | https://www.nytimes.com/1968/06/06/archives/three-united-states-players-advance-in-british-amateur-meister.html | Three United States Players Advance in British Amateur; MEISTER, MILLEN, VANDERBUSH GAIN Nine Americans Ousted as Bonallack and Carr Move Into 4th Round at Troon | True | | 1996-04-17 | RE0000724779 | B00000429729 | | | |
| 1968-06-06 | 1968-06-06 | https://www.nytimes.com/1968/06/06/archives/gi-radio-brings-saigon-sad-news-soldiers-and-civilians-voice.html | G.I. RADIO BRINGS SAIGON SAD NEWS; Soldiers and Civilians Voice Concern for Nation | True | By Bernard Weinraubspecial To the New York Times | 1996-04-17 | RE0000724779 | B00000429729 | | | |
| 1968-06-06 | 1968-06-06 | https://www.nytimes.com/1968/06/06/archives/603-officers-graduated-by-air-force-academy.html | 603 Officers Graduated By Air Force Academy | True | | 1996-04-17 | RE0000724779 | B00000429729 | | | |
| 1968-06-06 | 1968-06-06 | https://www.nytimes.com/1968/06/06/archives/jordanian-toil-rises.html | Jordanian Toil Rises | True | Special to The New York Times | 1996-04-17 | RE0000724779 | B00000429729 | | | |
| 1968-06-06 | 1968-06-06 | https://www.nytimes.com/1968/06/06/archives/antitrust-aide-backed.html | Antitrust Aide Backed | True | | 1996-04-17 | RE0000724779 | B00000429729 | | | |
| 1968-06-06 | 1968-06-06 | https://www.nytimes.com/1968/06/06/archives/net-title-to-swarthmore.html | Net Title to Swarthmore | True | | 1996-04-17 | RE0000724779 | B00000429729 | | | |
| 1968-06-06 | 1968-06-06 | https://www.nytimes.com/1968/06/06/archives/connecticut-politics-halts.html | Connecticut Politics Halts | True | Special to The New York Times | 1996-04-17 | RE0000724779 | B00000429729 | | | |
| 1968-06-06 | 1968-06-06 | https://www.nytimes.com/1968/06/06/archives/dr-vladimir-l-shipp-76-held-patent-for-insecticide.html | Dr. Vladimir L. Shipp, 76, Held Patent for Insecticide | True | | 1996-04-17 | RE0000724779 | B00000429729 | | | |
| 1968-06-06 | 1968-06-06 | https://www.nytimes.com/1968/06/06/archives/dress-house-exports-expertise-dress-house-aids-foreign-trainess.html | Dress House Exports Expertise; DRESS HOUSE AIDS FOREIGN TRAINESS | True | By Isadore Barmash | 1996-04-17 | RE0000724779 | B00000429729 | | | |
| 1968-06-06 | 1968-06-06 | https://www.nytimes.com/1968/06/06/archives/scouting-here-lists-127-growth-rate.html | SCOUTING HERE LISTS 12.7% GROWTH RATE | True | | 1996-04-17 | RE0000724779 | B00000429729 | | | |
| 1968-06-06 | 1968-06-06 | https://www.nytimes.com/1968/06/06/archives/miss-di-marco-to-be-the-bride-of-d-j-adams.html | Miss Di Marco To Be the Bride Of D. J. Adams | True | Special to The New York Times | 1996-04-17 | RE0000724779 | B00000429729 | | | |
| 1968-06-06 | 1968-06-06 | https://www.nytimes.com/1968/06/06/archives/protection-accepted.html | Protection Accepted | True | By Felix Belair Jr.special To the New York Times | 1996-04-17 | RE0000724779 | B00000429729 | | | |
| 1968-06-06 | 1968-06-06 | https://www.nytimes.com/1968/06/06/archives/draft-resister-gets-3-years.html | Draft Resister Gets 3 Years | True | | 1996-04-17 | RE0000724779 | B00000429729 | | | |
| 1968-06-06 | 1968-06-06 | https://www.nytimes.com/1968/06/06/archives/miss-pigeon-upsets-mrs-janes-60-64.html | MISS PIGEON UPSETS MRS. JANES, 6-0, 6-4 | True | | 1996-04-17 | RE0000724779 | B00000429729 | | | |
| 1968-06-06 | 1968-06-06 | https://www.nytimes.com/1968/06/06/archives/tigers-4run-7th-tops-red-sox-54-2-hits-2-errors-mark-rally-mclain.html | TIGERS' 4-RUN 7TH TOPS RED SOX, 5-4; 2 Hits, 2 Errors Mark Rally -- McLain Gets 9th Victory | True | | 1996-04-17 | RE0000724779 | B00000429729 | | | |
| 1968-06-06 | 1968-06-06 | https://www.nytimes.com/1968/06/06/archives/jubilation-of-mccarthy-backers-in-jersey-is-stilled.html | Jubilation of McCarthy Backers in Jersey Is Stilled | True | By Ronald Sullivanspecial To the New York Times | 1996-04-17 | RE0000724779 | B00000429729 | | | |
| 1968-06-06 | 1968-06-06 | https://www.nytimes.com/1968/06/06/archives/rifle-groups-aide-doubtful-on-effect-of-gun-curb-bills.html | Rifle Group's Aide Doubtful on Effect Of Gun Curb Bills | True | | 1996-04-17 | RE0000724779 | B00000429729 | | | |
| 1968-06-06 | 1968-06-06 | https://www.nytimes.com/1968/06/06/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to The New York Times | 1996-04-17 | RE0000724779 | B00000429729 | | | |
| 1968-06-06 | 1968-06-06 | https://www.nytimes.com/1968/06/06/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1996-04-17 | RE0000724779 | B00000429729 | | | |
| 1968-06-06 | 1968-06-06 | https://www.nytimes.com/1968/06/06/archives/boothe-computer-unit-set.html | Boothe Computer Unit Set | True | | 1996-04-17 | RE0000724779 | B00000429729 | | | |
| 1968-06-06 | 1968-06-06 | https://www.nytimes.com/1968/06/06/archives/3-men-are-charged-in-slaying-of-2-marines-in-a-capital-shop.html | 3 Men Are Charged in Slaying Of 2 Marines in a Capital Shop | True | | 1996-04-17 | RE0000724779 | B00000429729 | | | |
| 1968-06-06 | 1968-06-06 | https://www.nytimes.com/1968/06/06/archives/death-of-a-warrior.html | Death of a Warrior | True | | 1996-04-17 | RE0000724779 | B00000429729 | | | |
| 1968-06-06 | 1968-06-06 | https://www.nytimes.com/1968/06/06/archives/nicky-mariano-author-81-dead-confidante-of-berenson-art-expert-for.html | NICKY MARIANO, AUTHOR, 81, DEAD; Confidante of Berenson, Art Expert, for 40 Years | True | | 1996-04-17 | RE0000724779 | B00000429729 | | | |
| 1968-06-06 | 1968-06-06 | https://www.nytimes.com/1968/06/06/archives/labyrinthine-trip.html | Labyrinthine Trip | True | A. H. WEILER. | 1996-04-17 | RE0000724779 | B00000429729 | | | |
| 1968-06-06 | 1968-06-06 | https://www.nytimes.com/1968/06/06/archives/street-fighting-eases-in-saigon-but-vietcong-continue-their-mortar.html | STREET FIGHTING EASES IN SAIGON; But Vietcong Continue Their Mortar Attacks at Night | True | Special to The New York Times | 1996-04-17 | RE0000724779 | B00000429729 | | | |
| 1968-06-06 | 1968-06-06 | https://www.nytimes.com/1968/06/06/archives/daphne-lawder-is-betrothed-to-robert-bradford-barton.html | Daphne Lawder Is Betrothed To Robert Bradford Barton | True | Special to The New York Times | 1996-04-17 | RE0000724779 | B00000429729 | | | |
| 1968-06-06 | 1968-06-06 | https://www.nytimes.com/1968/06/06/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1996-04-17 | RE0000724779 | B00000429729 | | | |
| 1968-06-06 | 1968-06-06 | https://www.nytimes.com/1968/06/06/archives/jerusalem-police-clash-with-arabs-israelis-halt-procession-on.html | JERUSALEM POLICE CLASH WITH ARABS; Israelis Halt Procession on Anniversary of War -- U.N. Council Meets on Fighting Police and Arab Paraders Clash At the Edge of Old Jerusalem | True | Special to The New York Times | 1996-04-17 | RE0000724779 | B00000429729 | | | |
| 1968-06-06 | 1968-06-06 | https://www.nytimes.com/1968/06/06/archives/commodities-wheat-corn-soybean-oil-in-decline-oats-are-strong.html | Commodities: Wheat, Corn, Soybean Oil in Decline; OATS ARE STRONG; SOYBEAN MEAL UP Dominican Buying Rumors Spur Rise in Sugar Prices -- Cotton Unchanged | True | By James J. Nagle | 1996-04-17 | RE0000724779 | B00000429729 | | | |
| 1968-06-06 | 1968-06-06 | https://www.nytimes.com/1968/06/06/archives/us-is-cautioned-on-foreign-action.html | U.S. IS CAUTIONED ON FOREIGN ACTION | True | Special to The New York Times | 1996-04-17 | RE0000724779 | B00000429729 | | | |
| 1968-06-06 | 1968-06-06 | https://www.nytimes.com/1968/06/06/archives/brazilian-deputies-protest.html | Brazilian Deputies Protest | True | Special to The New York Times | 1996-04-17 | RE0000724779 | B00000429729 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-06-06 | 1968-06-06 | https://www.nytimes.com/1968/06/06/archives/security-council-recesses-because-of-the-shooting.html | Security Council Recesses Because of the Shooting | True | By Richard J. H. Johnstonspecial To the New York Times | 1996-04-17 | RE0000724779 | B00000429729 | | | |
| 1968-06-06 | 1968-06-06 | https://www.nytimes.com/1968/06/06/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1996-04-17 | RE0000724779 | B00000429729 | | | |
| 1968-06-06 | 1968-06-06 | https://www.nytimes.com/1968/06/06/archives/article-14-no-title.html | Article 14 -- No Title | True | | 1996-04-17 | RE0000724779 | B00000429729 | | | |
| 1968-06-06 | 1968-06-06 | https://www.nytimes.com/1968/06/06/archives/gun-control-bill-speeded-by-house-passage-scheduled-today-for.html | GUN CONTROL BILL SPEEDED BY HOUSE; Passage Scheduled Today for Anticrime Measure | True | By John W. Finneyspecial To the New York Times | 1996-04-17 | RE0000724779 | B00000429729 | | | |
| 1968-06-06 | 1968-06-06 | https://www.nytimes.com/1968/06/06/archives/the-torero-of-the-poor.html | The Torero of the Poor | True | By Charles Poore | 1996-04-17 | RE0000724779 | B00000429729 | | | |
| 1968-06-06 | 1968-06-06 | https://www.nytimes.com/1968/06/06/archives/bishops-of-poland-boycott-unveiling.html | BISHOPS OF POLAND BOYCOTT UNVEILING | True | | 1996-04-17 | RE0000724779 | B00000429729 | | | |
| 1968-06-06 | 1968-06-06 | https://www.nytimes.com/1968/06/06/archives/convicts-end-hunger-strike.html | Convicts End Hunger Strike | True | | 1996-04-17 | RE0000724779 | B00000429729 | | | |
| 1968-06-06 | 1968-06-06 | https://www.nytimes.com/1968/06/06/archives/south-dakota-ballot-a-triumph-for-kennedy-over-both-rivals.html | South Dakota Ballot a Triumph For Kennedy Over Both Rivals | True | By Donald Jansonspecial To the New York Times | 1996-04-17 | RE0000724779 | B00000429729 | | | |
| 1968-06-06 | 1968-06-06 | https://www.nytimes.com/1968/06/06/archives/indians-gather-on-streets-to-discuss-us-violence.html | Indians Gather on Streets To Discuss U.S. Violence | True | Special to The New York Times | 1996-04-17 | RE0000724779 | B00000429729 | | | |
| 1968-06-06 | 1968-06-06 | https://www.nytimes.com/1968/06/06/archives/raiders-get-dolphins-cooke.html | Raiders Get Dolphins' Cooke | True | | 1996-04-17 | RE0000724779 | B00000429729 | | | |
| 1968-06-06 | 1968-06-06 | https://www.nytimes.com/1968/06/06/archives/white-sox-face-fines-for-failing-in-clutch.html | White Sox Face Fines For Failing in Clutch | True | | 1996-04-17 | RE0000724779 | B00000429729 | | | |
| 1968-06-06 | 1968-06-06 | https://www.nytimes.com/1968/06/06/archives/difficult-problems-seen-by-top-steel-negotiator.html | Difficult Problems Seen By Top Steel Negotiator | True | | 1996-04-17 | RE0000724779 | B00000429729 | | | |
| 1968-06-06 | 1968-06-06 | https://www.nytimes.com/1968/06/06/archives/tokyo-sees-easing-in-need-for-bases-with-new-us-arms-aide-says.html | TOKYO SEES EASING IN NEED FOR BASES; With New U.S. Arms, Aide Says Removal Is Possible | True | By Robert Trumbullspecial To the New York Times | 1996-04-17 | RE0000724779 | B00000429729 | | | |
| 1968-06-06 | 1968-06-06 | https://www.nytimes.com/1968/06/06/archives/architects-elect-urban-planner.html | Architects Elect Urban Planner | True | | 1996-04-17 | RE0000724779 | B00000429729 | | | |
| 1968-06-06 | 1968-06-06 | https://www.nytimes.com/1968/06/06/archives/mrs-king-sends-telegram-offering-mrs-kennedy-aid.html | Mrs. King Sends Telegram Offering Mrs. Kennedy Aid | True | | 1996-04-17 | RE0000724779 | B00000429729 | | | |
| 1968-06-06 | 1968-06-06 | https://www.nytimes.com/1968/06/06/archives/advertising-curtis-undrapes-its-new-post.html | Advertising: Curtis Undrapes Its New Post | True | By Philip H. Dougherty | 1996-04-17 | RE0000724779 | B00000429729 | | | |
| 1968-06-06 | 1968-06-06 | https://www.nytimes.com/1968/06/06/archives/vietnam-casualties.html | Vietnam Casualties | True | | 1996-04-17 | RE0000724779 | B00000429729 | | | |
| 1968-06-06 | 1968-06-06 | https://www.nytimes.com/1968/06/06/archives/2-cruise-liners-to-fly-new-flags-cunard-and-zim-lines-ships-both-to.html | 2 CRUISE LINERS TO FLY NEW FLAGS; Cunard and Zim Lines Ships Both to Be Remodeled | True | | 1996-04-17 | RE0000724779 | B00000429729 | | | |
| 1968-06-06 | 1968-06-06 | https://www.nytimes.com/1968/06/06/archives/economic-club-of-ny-elects-a-new-president.html | Economic Club of N.Y. Elects a New President | True | | 1996-04-17 | RE0000724779 | B00000429729 | | | |
| 1968-06-06 | 1968-06-06 | https://www.nytimes.com/1968/06/06/archives/amex-prices-off-as-turnover-declines.html | Amex Prices Off as Turnover Declines | True | By Douglas W. Cray | 1996-04-17 | RE0000724779 | B00000429729 | | | |
| 1968-06-06 | 1968-06-06 | https://www.nytimes.com/1968/06/06/archives/full-coverage-in-yugoslavia.html | Full Coverage in Yugoslavia | True | Special to The New York Times | 1996-04-17 | RE0000724779 | B00000429729 | | | |
| 1968-06-06 | 1968-06-06 | https://www.nytimes.com/1968/06/06/archives/carpenter-steel-elects.html | Carpenter Steel Elects | True | | 1996-04-17 | RE0000724779 | B00000429729 | | | |
| 1968-06-06 | 1968-06-06 | https://www.nytimes.com/1968/06/06/archives/marcus-testifies-de-sapio-had-role-in-a-con-ed-deal-says-itkin.html | MARCUS TESTIFIES DE SAPIO HAD ROLE IN A CON ED DEAL; Says Itkin Sought Delay of Permit to Aid Own Scheme With Ex-Tammany Head Marcus Testifies De Sapio Had Role in Con Ed Deal | True | By Barnard L. Collier | 1996-04-17 | RE0000724779 | B00000429729 | | | |
| 1968-06-06 | 1968-06-06 | https://www.nytimes.com/1968/06/06/archives/booklet-on-rottweilers-offered-free-increase-in-breed-has-almost.html | Booklet on Rottweilers Offered Free; Increase in Breed Has Almost Tripled in Last 5 Years Dog Derives Name From German Town of Rottweil | True | By John Rendel | 1996-04-17 | RE0000724779 | B00000429729 | | | |
| 1968-06-06 | 1968-06-06 | https://www.nytimes.com/1968/06/06/archives/cooper-p-benedict-eisenhower-aide-61.html | COOPER P. BENEDICT, EISENHOWER AIDE, 61 | True | | 1996-04-17 | RE0000724779 | B00000429729 | | | |
| 1968-06-06 | 1968-06-06 | https://www.nytimes.com/1968/06/06/archives/britains-market-bid-europeans-ask-if-the-crisis-in-france-will-help.html | Britain's Market Bid; Europeans Ask if the Crisis in France Will Help Nation Get Into Trade Bloc BRITAIN'S CHANCES IN BLOC ASSESSED | True | By Clyde H. Farnsworthspecial To the New York Times | 1996-04-17 | RE0000724779 | B00000429729 | | | |
| 1968-06-06 | 1968-06-06 | https://www.nytimes.com/1968/06/06/archives/westbury-offers-more-risktaking-computer-to-match-singles-for-dates.html | WESTBURY OFFERS MORE RISK-TAKING; Computer to Match 'Singles' for Dates Before Races | True | Special to The New York Times | 1996-04-17 | RE0000724779 | B00000429729 | | | |
| 1968-06-06 | 1968-06-06 | https://www.nytimes.com/1968/06/06/archives/carol-terner-finch-alumna-wed-at-st-regis.html | Carol Terner, Finch Alumna, Wed at St. Regis | True | | 1996-04-17 | RE0000724779 | B00000429729 | | | |
| 1968-06-06 | 1968-06-06 | https://www.nytimes.com/1968/06/06/archives/memphis-cotton-merchant-and-3-us-aides-convicted.html | Memphis Cotton Merchant And 3 U.S. Aides Convicted | True | | 1996-04-17 | RE0000724779 | B00000429729 | | | |
| 1968-06-06 | 1968-06-06 | https://www.nytimes.com/1968/06/06/archives/bridal-planned-by-sara-rowe-1965-debutante.html | Bridal Planned By Sara Rowe, 1965 Debutante | True | Special to The New York Times | 1996-04-17 | RE0000724779 | B00000429729 | | | |
| 1968-06-06 | 1968-06-06 | https://www.nytimes.com/1968/06/06/archives/booksellers-seek-methods-of-reducing-pilferage.html | Booksellers Seek Methods of Reducing Pilferage | True | By Harry Gilroyspecial To the New York Times | 1996-04-17 | RE0000724779 | B00000429729 | | | |
| 1968-06-06 | 1968-06-06 | https://www.nytimes.com/1968/06/06/archives/itt-appoints-executive.html | I.T.T. Appoints Executive | True | | 1996-04-17 | RE0000724779 | B00000429729 | | | |
| 1968-06-06 | 1968-06-06 | https://www.nytimes.com/1968/06/06/archives/mrs-swisher-remarried.html | Mrs. Swisher Remarried | True | Special to The New York Times | 1996-04-17 | RE0000724779 | B00000429729 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-06-06 | 1968-06-06 | https://www.nytimes.com/1968/06/06/archives/simons-75-wins-retailers-prize-davies-also-takes-honors-on-century.html | SIMON'S 75 WINS RETAILER'S PRIZE; Davies Also Takes Honors on Century Club Links | True | By Dave Andersonspecial To the New York Times | 1996-04-17 | RE0000724779 | B00000429729 | | | |
| 1968-06-06 | 1968-06-06 | https://www.nytimes.com/1968/06/06/archives/2500-at-st-patricks-mass-hear-cooke-decry-sickness.html | 2,500 at St. Patrick's Mass Hear Cooke Decry 'Sickness' | True | By James F. Clarity | 1996-04-17 | RE0000724779 | B00000429729 | | | |
| 1968-06-06 | 1968-06-06 | https://www.nytimes.com/1968/06/06/archives/viking-plans-ambitious-modernart-series-texts-by-and-about-artists.html | Viking Plans Ambitious Modern-Art Series; Texts by and About Artists to Appear Over 12 Years | True | By Henry Raymont | 1996-04-17 | RE0000724779 | B00000429729 | | | |
| 1968-06-06 | 1968-06-06 | https://www.nytimes.com/1968/06/06/archives/us-must-find-its-way-lindsay-says.html | U.S. Must 'Find Its Way,' Lindsay Says | True | By Seth S. Kingspecial To the New York Times | 1996-04-17 | RE0000724779 | B00000429729 | | | |
| 1968-06-06 | 1968-06-06 | https://www.nytimes.com/1968/06/06/archives/troops-across-us-are-put-on-alert.html | TROOPS ACROSS U.S. ARE PUT ON ALERT | True | Special to The New York Times | 1996-04-17 | RE0000724779 | B00000429729 | | | |
| 1968-06-06 | 1968-06-06 | https://www.nytimes.com/1968/06/06/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | 1996-04-17 | RE0000724779 | B00000429729 | | | |
| 1968-06-06 | 1968-06-06 | https://www.nytimes.com/1968/06/06/archives/agony-and-determination-marked-kennedy-drive.html | Agony and Determination Marked Kennedy Drive | True | By John Herbersspecial To the New York Times | 1996-04-17 | RE0000724779 | B00000429729 | | | |
| 1968-06-06 | 1968-06-06 | https://www.nytimes.com/1968/06/06/archives/curb-on-use-of-land-in-capital-is-backed.html | CURB ON USE OF LAND IN CAPITAL IS BACKED | True | | 1996-04-17 | RE0000724779 | B00000429729 | | | |
| 1968-06-06 | 1968-06-06 | https://www.nytimes.com/1968/06/06/archives/sulphur-production-starts.html | Sulphur Production Starts | True | | 1996-04-17 | RE0000724779 | B00000429729 | | | |
| 1968-06-06 | 1968-06-06 | https://www.nytimes.com/1968/06/06/archives/yugoslavia-and-italy-gain-nations-cup-soccer-final.html | Yugoslavia and Italy Gain Nations Cup Soccer Final | True | | 1996-04-17 | RE0000724779 | B00000429729 | | | |
| 1968-06-06 | 1968-06-06 | https://www.nytimes.com/1968/06/06/archives/air-pollution-curbs-expected-in-4-cities-by-the-fall-of-1969.html | Air Pollution Curbs Expected in 4 Cities By the Fall of 1969 | True | | 1996-04-17 | RE0000724779 | B00000429729 | | | |
| 1968-06-06 | 1968-06-06 | https://www.nytimes.com/1968/06/06/archives/relatives-kept-vigil-at-the-hospital.html | Relatives Kept Vigil at the Hospital | True | By Terry Robardsspecial To the New York Times | 1996-04-17 | RE0000724779 | B00000429729 | | | |
| 1968-06-06 | 1968-06-06 | https://www.nytimes.com/1968/06/06/archives/indians-subdue-white-sox-by-10.html | INDIANS SUBDUE WHITE SOX BY 1-0 | True | | 1996-04-17 | RE0000724779 | B00000429729 | | | |
| 1968-06-06 | 1968-06-06 | https://www.nytimes.com/1968/06/06/archives/czar-alexander-captures-27725-suffolk-downs-race.html | Czar Alexander Captures $27,725 Suffolk Downs Race | True | | 1996-04-17 | RE0000724779 | B00000429729 | | | |
| 1968-06-06 | 1968-06-06 | https://www.nytimes.com/1968/06/06/archives/imported-steel-group-elects.html | Imported Steel Group Elects | True | | 1996-04-17 | RE0000724779 | B00000429729 | | | |
| 1968-06-06 | 1968-06-06 | https://www.nytimes.com/1968/06/06/archives/l-j-dickinson-exiowa-senator-foe-of-new-deal-dies-at-94-farm.html | L. J. DICKINSON, EX-IOWA SENATOR; Foe of New Deal Dies at 94 -- Farm Spokesman | True | Special to The New York Times | 1996-04-17 | RE0000724779 | B00000429729 | | | |
| 1968-06-06 | 1968-06-06 | https://www.nytimes.com/1968/06/06/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1996-04-17 | RE0000724779 | B00000429729 | | | |
| 1968-06-06 | 1968-06-06 | https://www.nytimes.com/1968/06/06/archives/iona-prep-captures-title-in-catholic-school-tennis.html | Iona Prep Captures Title In Catholic School Tennis | True | Special to The New York Times | 1996-04-17 | RE0000724779 | B00000429729 | | | |
| 1968-06-06 | 1968-06-06 | https://www.nytimes.com/1968/06/06/archives/senators-win-31-howard-clouts-21st.html | SENATORS WIN, 3-1; HOWARD CLOUTS 21ST | True | | 1996-04-17 | RE0000724779 | B00000429729 | | | |
| 1968-06-06 | 1968-06-06 | https://www.nytimes.com/1968/06/06/archives/father-of-suspect-sickened-by-news-father-of-suspect-sickened-says.html | Father of Suspect 'Sickened' by News; Father of Suspect 'Sickened,' Says 'Let Them Hang Him' | True | By Terence Smithspecial To the New York Times | 1996-04-17 | RE0000724779 | B00000429729 | | | |
| 1968-06-06 | 1968-06-06 | https://www.nytimes.com/1968/06/06/archives/goldman-forces-playoff-on-links-erases-8shot-deficit-ties-person-in.html | GOLDMAN FORCES PLAYOFF ON LINKS; Erases 8-Shot Deficit, Ties Person in Senior Event | True | By Gordon S. White Jr.special To the New York Times | 1996-04-17 | RE0000724779 | B00000429729 | | | |
| 1968-06-06 | 1968-06-06 | https://www.nytimes.com/1968/06/06/archives/russians-discern-sign-of-us-decay-frequent-comment-is-what-a.html | RUSSIANS DISCERN SIGN OF U.S. DECAY; Frequent Comment Is 'What a Frightening Country' | True | By Raymond H. Andersonspecial To the New York Times | 1996-04-17 | RE0000724779 | B00000429729 | | | |
| 1968-06-06 | 1968-06-06 | https://www.nytimes.com/1968/06/06/archives/north-vietnamese-in-paris-see-plot-in-kennedy-attack.html | North Vietnamese In Paris See Plot In Kennedy Attack | True | Special to The New York Times | 1996-04-17 | RE0000724779 | B00000429729 | | | |
| 1968-06-06 | 1968-06-06 | https://www.nytimes.com/1968/06/06/archives/prognosis-for-peace.html | Prognosis for Peace | True | JOHN E. ULLMANN | 1996-04-17 | RE0000724779 | B00000429729 | | | |
| 1968-06-06 | 1968-06-06 | https://www.nytimes.com/1968/06/06/archives/army-chaplain-decorated-for-bravery-in-vietnam.html | Army Chaplain Decorated for Bravery in Vietnam | True | By Joseph B. Treasterspecial To the New York Times | 1996-04-17 | RE0000724779 | B00000429729 | | | |
| 1968-06-06 | 1968-06-06 | https://www.nytimes.com/1968/06/06/archives/arabs-in-jerusalem-refuse-to-believe-attacker-is-arab.html | Arabs in Jerusalem Refuse To Believe Attacker Is Arab | True | Special to The New York Times | 1996-04-17 | RE0000724779 | B00000429729 | | | |
| 1968-06-06 | 1968-06-06 | https://www.nytimes.com/1968/06/06/archives/gonzalez-victor-in-5set-struggle-defeats-emerson-and-gains.html | GONZALEZ VICTOR IN 5-SET STRUGGLE; Defeats Emerson and Gains Semi-Finals at Paris | True | | 1996-04-17 | RE0000724779 | B00000429729 | | | |
| 1968-06-06 | 1968-06-06 | https://www.nytimes.com/1968/06/06/archives/un-wives-on-tour-sample-market-wares.html | U.N. Wives on Tour Sample Market Wares | True | By Joseph Novitski | 1996-04-17 | RE0000724779 | B00000429729 | | | |
| 1968-06-06 | 1968-06-06 | https://www.nytimes.com/1968/06/06/archives/liu-nine-defeated-by-a-4run-9th-118.html | L.I.U. NINE DEFEATED BY A 4-RUN 9TH, 11-8 | True | | 1996-04-17 | RE0000724779 | B00000429729 | | | |
| 1968-06-06 | 1968-06-06 | https://www.nytimes.com/1968/06/06/archives/washington-proceedings.html | Washington Proceedings | True | | 1996-04-17 | RE0000724779 | B00000429729 | | | |
| 1968-06-06 | 1968-06-06 | https://www.nytimes.com/1968/06/06/archives/fuller-smith-fills-position-in-pittsburgh.html | Fuller & Smith Fills Position in Pittsburgh | True | | 1996-04-17 | RE0000724779 | B00000429729 | | | |
| 1968-06-06 | 1968-06-06 | https://www.nytimes.com/1968/06/06/archives/old-torch-relit-by-libby-holman-early-style-comes-through-after.html | OLD TORCH RELIT BY LIBBY HOLMAN; Early Style Comes Through After Venture Into New | True | By John S. Wilson | 1996-04-17 | RE0000724779 | B00000429729 | | | |
| 1968-06-06 | 1968-06-06 | https://www.nytimes.com/1968/06/06/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1996-04-17 | RE0000724779 | B00000429729 | | | |
| 1968-06-06 | 1968-06-06 | https://www.nytimes.com/1968/06/06/archives/robert-stone.html | ROBERT STONE | True | Special to The New York Times | 1996-04-17 | RE0000724779 | B00000429729 | | | |
| 1968-06-06 | 1968-06-06 | https://www.nytimes.com/1968/06/06/archives/edward-satenstein-of-american-book-co-dies.html | Edward Satenstein of American Book Co. Dies | True | | 1996-04-17 | RE0000724779 | B00000429729 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-06-06 | 1968-06-06 | https://www.nytimes.com/1968/06/06/archives/new-york-women-take-griscom-cup-in-threecity-golf.html | New York Women Take Griscom Cup In Three-City Golf | True | Special to The New York Times | 1996-04-17 | RE0000724779 | B00000429729 | | | |
| 1968-06-06 | 1968-06-06 | https://www.nytimes.com/1968/06/06/archives/loring-schuler-81-exmagazine-editor.html | LORING SCHULER, 81, EX-MAGAZINE EDITOR | True | Special to The New York Times | 1996-04-17 | RE0000724779 | B00000429729 | | | |
| 1968-06-06 | 1968-06-06 | https://www.nytimes.com/1968/06/06/archives/italys-cabinet-quits-as-parliament-opens-moro-cabinet-out-as.html | Italy's Cabinet Quits As Parliament Opens; Moro Cabinet Out as Parliament Opens | True | By Robert C. Dotyspecial To the New York Times | 1996-04-17 | RE0000724779 | B00000429729 | | | |
| 1968-06-06 | 1968-06-06 | https://www.nytimes.com/1968/06/06/archives/pappa-steve-wins-by-a-length-and-a-half-in-22625-select-at-monmouth.html | Pappa Steve Wins by a Length and a Half in $22,625 Select at Monmouth; CLEVER FOOT'S BID FAILS IN STRETCH Favorite Is 2d, a Head in Front of Laughing Bill -- Grant Posts Triple | True | | 1996-04-17 | RE0000724779 | B00000429729 | | | |
| 1968-06-06 | 1968-06-06 | https://www.nytimes.com/1968/06/06/archives/nine-new-judgeships-approved-by-house.html | NINE NEW JUDGESHIPS APPROVED BY HOUSE | True | | 1996-04-17 | RE0000724779 | B00000429729 | | | |
| 1968-06-06 | 1968-06-06 | https://www.nytimes.com/1968/06/06/archives/nasser-hails-palestinians.html | Nasser Hails Palestinians | True | Special to The New York Times | 1996-04-17 | RE0000724779 | B00000429729 | | | |
| 1968-06-06 | 1968-06-06 | https://www.nytimes.com/1968/06/06/archives/2-ships-collide-in-pacific.html | 2 Ships Collide in Pacific | True | | 1996-04-17 | RE0000724779 | B00000429729 | | | |
| 1968-06-06 | 1968-06-06 | https://www.nytimes.com/1968/06/06/archives/security-council-meets-on-mideast-but-debate-is-postponed-probably.html | SECURITY COUNCIL MEETS ON MIDEAST; But Debate Is Postponed, Probably Until Today | True | By Juan de Onisspecial To the New York Times | 1996-04-17 | RE0000724779 | B00000429729 | | | |
| 1968-06-06 | 1968-06-06 | https://www.nytimes.com/1968/06/06/archives/mets-defeat-cubs-42-seaver-at-last-gains-3d-victory-pitcher-starts.html | Mets Defeat Cubs, 4-2; SEAVER, AT LAST, GAINS 3D VICTORY Pitcher Starts 3-Run Fifth With Hit -- Muscle Injury Forces Him Out in 8th | True | By George Vecseyspecial To the New York Times | 1996-04-17 | RE0000724779 | B00000429729 | | | |
| 1968-06-06 | 1968-06-06 | https://www.nytimes.com/1968/06/06/archives/soviet-jails-nursery-aides.html | Soviet Jails Nursery Aides | True | | 1996-04-17 | RE0000724779 | B00000429729 | | | |
| 1968-06-06 | 1968-06-06 | https://www.nytimes.com/1968/06/06/archives/supper-dance-canceled.html | Supper Dance Canceled | True | | 1996-04-17 | RE0000724779 | B00000429729 | | | |
| 1968-06-06 | 1968-06-06 | https://www.nytimes.com/1968/06/06/archives/article-16-no-title.html | Article 16 -- No Title | True | | 1996-04-17 | RE0000724779 | B00000429729 | | | |
| 1968-06-06 | 1968-06-06 | https://www.nytimes.com/1968/06/06/archives/message-on-wpixtv-shame.html | Message on WPIX-TV: 'Shame' | True | | 1996-04-17 | RE0000724779 | B00000429729 | | | |
| 1968-06-06 | 1968-06-06 | https://www.nytimes.com/1968/06/06/archives/carterwallace-shows-profit-dip-but-sales-in-the-year-rise-to-peak.html | CARTER-WALLACE SHOWS PROFIT DIP; But Sales in the Year Rise to Peak of $84.94-Million | True | | 1996-04-17 | RE0000724779 | B00000429729 | | | |
| 1968-06-06 | 1968-06-06 | https://www.nytimes.com/1968/06/06/archives/high-seas-buffet-oceanrace-craft-seven-reported-damaged-tabarly.html | HIGH SEAS BUFFET OCEAN-RACE CRAFT; Seven Reported Damaged -- Tabarly Leaves Fleet | True | | 1996-04-17 | RE0000724779 | B00000429729 | | | |
| 1968-06-06 | 1968-06-06 | https://www.nytimes.com/1968/06/06/archives/miss-stephanie-tatiana-pabst-affianced-to-edouard-fenwick.html | Miss Stephanie Tatiana Pabst Affianced to Edouard Fenwick | True | | 1996-04-17 | RE0000724779 | B00000429729 | | | |
| 1968-06-06 | 1968-06-06 | https://www.nytimes.com/1968/06/06/archives/setting-of-us-quota-on-latins-spurs-a-visa-rush-in-ecuador.html | Setting of U.S. Quota on Latins Spurs a Visa Rush in Ecuador | True | By Paul L. Montgomeryspecial To the New York Times | 1996-04-17 | RE0000724779 | B00000429729 | | | |
| 1968-06-06 | 1968-06-06 | https://www.nytimes.com/1968/06/06/archives/abernathy-bids-unionists-recruit-negroes-in-south.html | Abernathy Bids Unionists Recruit Negroes in South | True | | 1996-04-17 | RE0000724779 | B00000429729 | | | |
| 1968-06-06 | 1968-06-06 | https://www.nytimes.com/1968/06/06/archives/roy-cohn-sells-defiance-stock-first-hanover-says-sale-was-to.html | ROY COHN SELLS DEFIANCE STOCK; First Hanover Says Sale Was to Private Group ROY COHN SELLS DEFIANCE STOCK | True | By H. J. Maidenberg | 1996-04-17 | RE0000724779 | B00000429729 | | | |
| 1968-06-06 | 1968-06-06 | https://www.nytimes.com/1968/06/06/archives/members-of-cup-tennis-team-are-dispirited-over-kennedy.html | Members of Cup Tennis Team Are Dispirited Over Kennedy | True | By Neil Amdur | 1996-04-17 | RE0000724779 | B00000429729 | | | |
| 1968-06-06 | 1968-06-06 | https://www.nytimes.com/1968/06/06/archives/market-place-an-uphill-story-anken-chemical.html | Market Place: An Uphill Story: Anken Chemical | True | By Robert Metz | 1996-04-17 | RE0000724779 | B00000429729 | | | |
| 1968-06-06 | 1968-06-06 | https://www.nytimes.com/1968/06/06/archives/campaigns-come-to-a-halt-in-wake-of-shooting-political-figures.html | Campaigns Come to a Halt in Wake of Shooting; Political Figures Shocked -- Rockefeller Rejects Call to Revive Gun Controls | True | By Richard Reeves | 1996-04-17 | RE0000724779 | B00000429729 | | | |
| 1968-06-06 | 1968-06-06 | https://www.nytimes.com/1968/06/06/archives/tv-restrained-thorough-coverage-networks-on-scene-at-kennedy.html | TV: Restrained, Thorough Coverage; Networks on Scene at Kennedy Shooting | True | By Jack Gould | 1996-04-17 | RE0000724779 | B00000429729 | | | |
| 1968-06-06 | 1968-06-06 | https://www.nytimes.com/1968/06/06/archives/albert-l-natelson.html | ALBERT L. NATELSON | True | Special to The New York Times | 1996-04-17 | RE0000724779 | B00000429729 | | | |
| 1968-06-06 | 1968-06-06 | https://www.nytimes.com/1968/06/06/archives/index-of-commodity-prices-shows-drop-of-01-to-946.html | Index of Commodity Prices Shows Drop of 0.1, to 94.6 | True | | 1996-04-17 | RE0000724779 | B00000429729 | | | |
| 1968-06-06 | 1968-06-06 | https://www.nytimes.com/1968/06/06/archives/a-pall-over-politics-murder-raises-grave-questions-for-presidency.html | A Pall Over Politics; Murder Raises Grave Questions for Presidency Races Now and in Future A Pall Over Politics | True | By Tom Wickerspecial To the New York Times | 1996-04-17 | RE0000724779 | B00000429729 | | | |
| 1968-06-06 | 1968-06-06 | https://www.nytimes.com/1968/06/06/archives/special-mass-planned-in-irish-village-church.html | Special Mass Planned In Irish Village Church | True | | 1996-04-17 | RE0000724779 | B00000429729 | | | |
| 1968-06-06 | 1968-06-06 | https://www.nytimes.com/1968/06/06/archives/barnes-asks-city-garage-at-west-62d.html | Barnes Asks City Garage At West 62d | True | | 1996-04-17 | RE0000724779 | B00000429729 | | | |
| 1968-06-06 | 1968-06-06 | https://www.nytimes.com/1968/06/06/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1996-04-17 | RE0000724779 | B00000429729 | | | |
| 1968-06-06 | 1968-06-06 | https://www.nytimes.com/1968/06/06/archives/william-proner.html | WILLIAM PRONER | True | | 1996-04-17 | RE0000724779 | B00000429729 | | | |
| 1968-06-06 | 1968-06-06 | https://www.nytimes.com/1968/06/06/archives/raffertys-defeat-of-kuchel.html | Rafferty's Defeat of Kuchel | True | | 1996-04-17 | RE0000724779 | B00000429729 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-06-06 | 1968-06-06 | https://www.nytimes.com/1968/06/06/archives/sports-of-the-times-the-athletes-garland.html | Sports of The Times; The Athlete's Garland | True | By Robert Lipsyte | 1996-04-17 | RE0000724779 | B00000429729 | | | |
| 1968-06-06 | 1968-06-06 | https://www.nytimes.com/1968/06/06/archives/transcripts-of-medical-statements.html | Transcripts of Medical Statements | True | | 1996-04-17 | RE0000724779 | B00000429729 | | | |
| 1968-06-06 | 1968-06-06 | https://www.nytimes.com/1968/06/06/archives/tragedy-stalks-kennedy-family-in-a-long-series-of-misfortunes.html | Tragedy Stalks Kennedy Family In a Long Series of Misfortunes | True | By David Shipler | 1996-04-17 | RE0000724779 | B00000429729 | | | |
| 1968-06-06 | 1968-06-06 | https://www.nytimes.com/1968/06/06/archives/students-in-belgrade-to-press-demands-by-continuing-sitin.html | Students in Belgrade to Press Demands by Continuing Sit-In | True | By Jonathan Randalspecial To the New York Times | 1996-04-17 | RE0000724779 | B00000429729 | | | |
| 1968-06-06 | 1968-06-06 | https://www.nytimes.com/1968/06/06/archives/superintendent-of-wildlife-refuge-gets-award-park-association.html | Superintendent of Wildlife Refuge Gets Award; Park Association Honors Herbert Johnson for His Work in Jamaica Bay | True | By Robert E. Dallos | 1996-04-17 | RE0000724779 | B00000429729 | | | |
| 1968-06-06 | 1968-06-06 | https://www.nytimes.com/1968/06/06/archives/pirates-set-tryout-dates.html | Pirates Set Tryout Dates | True | | 1996-04-17 | RE0000724779 | B00000429729 | | | |
| 1968-06-06 | 1968-06-06 | https://www.nytimes.com/1968/06/06/archives/new-yorkers-awaken-in-shock-to-a-day-that-many-would-prefer-to.html | New Yorkers Awaken in Shock to a Day That Many Would Prefer to Forget; NEWS OF KENNEDY SPREADS QUICKLY Camaraderie Develops as People Thirst for Reports on Senator's Condition | True | By J. Anthony Lukas | 1996-04-17 | RE0000724779 | B00000429729 | | | |
| 1968-06-06 | 1968-06-06 | https://www.nytimes.com/1968/06/06/archives/li-real-estate-man-penalized-by-state.html | L.I. REAL ESTATE MAN PENALIZED BY STATE | True | Special to The New York Times | 1996-04-17 | RE0000724779 | B00000429729 | | | |
| 1968-06-06 | 1968-06-06 | https://www.nytimes.com/1968/06/06/archives/life-of-the-sic-extended-to-71-rockefeller-signs-bill-for-fourth.html | LIFE OF THE S.I.C. EXTENDED TO '71; Rockefeller Signs Bill for Fourth Two-Year Reprieve | True | By Sydney H. Schanbergspecial To the New York Times | 1996-04-17 | RE0000724779 | B00000429729 | | | |
| 1968-06-06 | 1968-06-06 | https://www.nytimes.com/1968/06/06/archives/9-more-get-swedish-asylum.html | 9 More Get Swedish Asylum | True | | 1996-04-17 | RE0000724779 | B00000429729 | | | |
| 1968-06-06 | 1968-06-06 | https://www.nytimes.com/1968/06/06/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to The New York Times | 1996-04-17 | RE0000724779 | B00000429729 | | | |
| 1968-06-06 | 1968-06-06 | https://www.nytimes.com/1968/06/06/archives/kennedy-firm-on-the-us-commitment-to-aid-israel.html | Kennedy Firm on the U.S. Commitment to Aid Israel | True | By Lawrence Van Gelder | 1996-04-17 | RE0000724779 | B00000429729 | | | |
| 1968-06-06 | 1968-06-06 | https://www.nytimes.com/1968/06/06/archives/gun-controls-opposed.html | Gun Controls Opposed | True | Special to The New York Times | 1996-04-17 | RE0000724779 | B00000429729 | | | |
| 1968-06-06 | 1968-06-06 | https://www.nytimes.com/1968/06/06/archives/crowds-in-buenos-aires.html | Crowds in Buenos Aires | True | Special to The New York Times | 1996-04-17 | RE0000724779 | B00000429729 | | | |
| 1968-06-06 | 1968-06-06 | https://www.nytimes.com/1968/06/06/archives/stock-trading-subdued-abroad-london-industrial-issues-rise-stock.html | Stock Trading Subdued Abroad; London Industrial Issues Rise; STOCK MARKETS SUBDUED ABROAD | True | | 1996-04-17 | RE0000724779 | B00000429729 | | | |
| 1968-06-06 | 1968-06-06 | https://www.nytimes.com/1968/06/06/archives/historic-area-set-at-hunters-point.html | HISTORIC AREA SET AT HUNTERS POINT | True | | 1996-04-17 | RE0000724779 | B00000429729 | | | |
| 1968-06-06 | 1968-06-06 | https://www.nytimes.com/1968/06/06/archives/us-backs-up-its-stand-on-customs-valuations.html | U.S. Backs Up Its Stand On Customs Valuations | True | Special to The New York Times | 1996-04-17 | RE0000724779 | B00000429729 | | | |
| 1968-06-06 | 1968-06-06 | https://www.nytimes.com/1968/06/06/archives/city-police-demand-a-raise-to-12000.html | City Police Demand A Raise to $12,000 | True | By Charles G. Bennett | 1996-04-17 | RE0000724779 | B00000429729 | | | |
| 1968-06-06 | 1968-06-06 | https://www.nytimes.com/1968/06/06/archives/miss-edith-bates-vassar-69-wed-to-thomas-buchanan-3d.html | Miss Edith Bates, Vassar '69, Wed to Thomas Buchanan 3d | True | Special to The New York Times | 1996-04-17 | RE0000724779 | B00000429729 | | | |
| 1968-06-06 | 1968-06-06 | https://www.nytimes.com/1968/06/06/archives/market-declines-but-mood-is-calm-stock-reaction-to-shooting-is.html | MARKET DECLINES, BUT MOOD IS CALM; Stock Reaction to Shooting Is Restrained as Volume Slows to 15.59 Million DOW INDEX DROPS 9.21 Weakness Is Most Evident in Last Hour -- 779 Issues Fall While 558 Climb MARKET DECLINES, BUT MOOD IS CALM | True | By Alexander R. Hammer | 1996-04-17 | RE0000724779 | B00000429729 | | | |
| 1968-06-06 | 1968-06-06 | https://www.nytimes.com/1968/06/06/archives/not-handbag-not-purse-so-what-do-you-call-it.html | Not Handbag, Not Purse -- So What Do You Call It? | True | By Enid Nemy | 1996-04-17 | RE0000724779 | B00000429729 | | | |
| 1968-06-06 | 1968-06-06 | https://www.nytimes.com/1968/06/06/archives/north-korean-soldier-flees.html | North Korean Soldier Flees | True | | 1996-04-17 | RE0000724779 | B00000429729 | | | |
| 1968-06-06 | 1968-06-06 | https://www.nytimes.com/1968/06/06/archives/reagan-scoring-courts-links-shooting-to-permissive-attitude.html | Reagan, Scoring Courts, Links Shooting to Permissive Attitude | True | Special to The New York Times | 1996-04-17 | RE0000724779 | B00000429729 | | | |
| 1968-06-06 | 1968-06-06 | https://www.nytimes.com/1968/06/06/archives/orioles-rout-angels-71.html | Orioles Rout Angels, 7-1 | True | | 1996-04-17 | RE0000724779 | B00000429729 | | | |
| 1968-06-06 | 1968-06-06 | https://www.nytimes.com/1968/06/06/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1996-04-17 | RE0000724779 | B00000429729 | | | |
| 1968-06-06 | 1968-06-06 | https://www.nytimes.com/1968/06/06/archives/strawberry-festival.html | Strawberry Festival | True | | 1996-04-17 | RE0000724779 | B00000429729 | | | |
| 1968-06-06 | 1968-06-06 | https://www.nytimes.com/1968/06/06/archives/ships-trapped-in-suez-a-year-sound-protest.html | Ships Trapped in Suez A Year Sound Protest | True | | 1996-04-17 | RE0000724779 | B00000429729 | | | |
| 1968-06-06 | 1968-06-06 | https://www.nytimes.com/1968/06/06/archives/news-of-realty-a-zoning-review-two-groups-ask-study-of-the-1961.html | NEWS OF REALTY: A ZONING REVIEW; Two Groups Ask Study of the 1961 City Resolution | True | | 1996-04-17 | RE0000724779 | B00000429729 | | | |
| 1968-06-06 | 1968-06-06 | https://www.nytimes.com/1968/06/06/archives/hanoi-insists-us-halt-its-bombing-aides-call-talks-response-to.html | HANOI INSISTS U.S. HALT ITS BOMBING; Aides Call Talks Response to Johnson -- Suspicion Voiced of a Plot Against Kennedy HANOI INSISTS U.S. HALT ITS BOMBING | True | By Hedrick Smithspecial To the New York Times | 1996-04-17 | RE0000724779 | B00000429729 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-06-06 | 1968-06-06 | https://www.nytimes.com/1968/06/06/archives/820-midshipmen-receive-degrees-from-us-naval-academy.html | 820 Midshipmen Receive Degrees From U.S. Naval Academy | True | Special to The New York Times | 1996-04-17 | RE0000724779 | B00000429729 | | | |
| 1968-06-06 | 1968-06-06 | https://www.nytimes.com/1968/06/06/archives/world-morality-crisis-kennedy-new-victim-of-lawlessness-threatening.html | World Morality Crisis; Kennedy New Victim of Lawlessness Threatening Modern Public Order | True | By James Reston | 1996-04-17 | RE0000724779 | B00000429729 | | | |
| 1968-06-06 | 1968-06-06 | https://www.nytimes.com/1968/06/06/archives/maryland-prosecutor-asks-shift-of-rap-browns-trial.html | Maryland Prosecutor Asks Shift of Rap Brown's Trial | True | | 1996-04-17 | RE0000724779 | B00000429729 | | | |
| 1968-06-06 | 1968-06-06 | https://www.nytimes.com/1968/06/06/archives/private-plane-show-opens-in-reading.html | PRIVATE PLANE SHOW OPENS IN READING | True | Special to The New York Times | 1996-04-17 | RE0000724779 | B00000429729 | | | |
| 1968-06-06 | 1968-06-06 | https://www.nytimes.com/1968/06/06/archives/oxygen-prime-concern-in-brain-surgery.html | Oxygen Prime Concern in Brain Surgery | True | | 1996-04-17 | RE0000724779 | B00000429729 | | | |
| 1968-06-06 | 1968-06-06 | https://www.nytimes.com/1968/06/06/archives/arab-nations-mark-day.html | Arab Nations Mark Day | True | Special to The New York Times | 1996-04-17 | RE0000724779 | B00000429729 | | | |
| 1968-06-06 | 1968-06-06 | https://www.nytimes.com/1968/06/06/archives/montana-governor-wins-renomination.html | MONTANA GOVERNOR WINS RENOMINATION | True | | 1996-04-17 | RE0000724779 | B00000429729 | | | |
| 1968-06-06 | 1968-06-06 | https://www.nytimes.com/1968/06/06/archives/11-rehabilitated-in-rumania.html | 11 Rehabilitated in Rumania | True | | 1996-04-17 | RE0000724779 | B00000429729 | | | |
| 1968-06-06 | 1968-06-06 | https://www.nytimes.com/1968/06/06/archives/stockholdings-of-insiders.html | Stockholdings Of Insiders | True | | 1996-04-17 | RE0000724779 | B00000429729 | | | |
| 1968-06-06 | 1968-06-06 | https://www.nytimes.com/1968/06/06/archives/rules-set-by-sec-on-stock-hearings.html | RULES SET BY S.E.C. ON STOCK HEARINGS | True | Special to The New York Times | 1996-04-17 | RE0000724779 | B00000429729 | | | |
| 1968-06-06 | 1968-06-06 | https://www.nytimes.com/1968/06/06/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1996-04-17 | RE0000724779 | B00000429729 | | | |
| 1968-06-06 | 1968-06-06 | https://www.nytimes.com/1968/06/06/archives/union-tank-car-sought-by-litton-stock-transaction-planned-involving.html | UNION TANK CAR SOUGHT BY LITTON; Stock Transaction Planned Involving $360-Million -- Negotiations Continue | True | By Clare M. Reckert | 1996-04-17 | RE0000724779 | B00000429729 | | | |
| 1968-06-06 | 1968-06-06 | https://www.nytimes.com/1968/06/06/archives/helen-keller-rites-held-in-cathedral.html | HELEN KELLER RITES HELD IN CATHEDRAL | True | | 1996-04-17 | RE0000724779 | B00000429729 | | | |
| 1968-06-06 | 1968-06-06 | https://www.nytimes.com/1968/06/06/archives/alabama-democrat-extends-vote-lead.html | ALABAMA DEMOCRAT EXTENDS VOTE LEAD | True | | 1996-04-17 | RE0000724779 | B00000429729 | | | |
| 1968-06-06 | 1968-06-06 | https://www.nytimes.com/1968/06/06/archives/in-the-nation-awful-event.html | In The Nation: 'Awful Event' | True | By Tom Wicker | 1996-04-17 | RE0000724779 | B00000429729 | | | |
| 1968-06-06 | 1968-06-06 | https://www.nytimes.com/1968/06/06/archives/de-gaulle-voices-hope-on-kennedy-shrivers-thank-hundreds-of-french.html | DE GAULLE VOICES HOPE ON KENNEDY; Shrivers Thank Hundreds of French for Sympathy | True | By Eric Pacespecial To the New York Times | 1996-04-17 | RE0000724779 | B00000429729 | | | |
| 1968-06-06 | 1968-06-06 | https://www.nytimes.com/1968/06/06/archives/cuba-confiscates-parcels.html | Cuba Confiscates Parcels | True | | 1996-04-17 | RE0000724779 | B00000429729 | | | |
| 1968-06-06 | 1968-06-06 | https://www.nytimes.com/1968/06/06/archives/sammy-davis-in-london-stops-show-to-ask-prayers.html | Sammy Davis, in London, Stops Show to Ask Prayers | True | Special to The New York Times | 1996-04-17 | RE0000724779 | B00000429729 | | | |
| 1968-06-06 | 1968-06-06 | https://www.nytimes.com/1968/06/06/archives/kennedy-named-at-trial-here-among-targets-of-terrorists.html | Kennedy Named at Trial Here Among 'Targets of Terrorists' | True | By John Kifner | 1996-04-17 | RE0000724779 | B00000429729 | | | |
| 1968-06-06 | 1968-06-06 | https://www.nytimes.com/1968/06/06/archives/wilberforce-students-protest.html | Wilberforce Students Protest | True | | 1996-04-17 | RE0000724779 | B00000429729 | | | |
| 1968-06-06 | 1968-06-06 | https://www.nytimes.com/1968/06/06/archives/boys-seized-as-snatchers-of-purses-in-the-subway.html | Boys Seized as Snatchers Of Purses in the Subway | True | | 1996-04-17 | RE0000724779 | B00000429729 | | | |
| 1968-06-06 | 1968-06-06 | https://www.nytimes.com/1968/06/06/archives/navy-presumes-scorpion-is-lost-families-of-crew-notified-the-search.html | NAVY 'PRESUMES' SCORPION IS LOST; Families of Crew Notified -- the Search Will Continue | True | | 1996-04-17 | RE0000724779 | B00000429729 | | | |
| 1968-06-06 | 1968-06-06 | https://www.nytimes.com/1968/06/06/archives/candidates-halt-drives-voice-shock-and-sympathy.html | Candidates Halt Drives; Voice Shock and Sympathy | True | By Roy Reedspecial To the New York Times | 1996-04-17 | RE0000724779 | B00000429729 | | | |
| 1968-06-06 | 1968-06-06 | https://www.nytimes.com/1968/06/06/archives/cast-completed-for-futz.html | Cast Completed for 'Futz!' | True | | 1996-04-17 | RE0000724779 | B00000429729 | | | |
| 1968-06-06 | 1968-06-06 | https://www.nytimes.com/1968/06/06/archives/roger-baldwin-can-do-almost-anything-with-anything-edible.html | Roger Baldwin 'Can Do Almost Anything With Anything' Edible | True | By Craig Claiborne | 1996-04-17 | RE0000724779 | B00000429729 | | | |
| 1968-06-06 | 1968-06-06 | https://www.nytimes.com/1968/06/06/archives/france-will-meet-tariff-deadline-strikes-dwindling-france-to-honor.html | France Will Meet Tariff Deadline; Strikes Dwindling; FRANCE TO HONOR TARIFF DEADLINE | True | By Henry Tannerspecial To the New York Times | 1996-04-17 | RE0000724779 | B00000429729 | | | |
| 1968-06-06 | 1968-06-06 | https://www.nytimes.com/1968/06/06/archives/upi-elects-officer.html | U.P.I. Elects Officer | True | | 1996-04-17 | RE0000724779 | B00000429729 | | | |
| 1968-06-06 | 1968-06-06 | https://www.nytimes.com/1968/06/06/archives/to-reform-the-courts.html | To Reform the Courts | True | JOHN J. MCCLOYSAMUEL J. DUBOFF | 1996-04-17 | RE0000724779 | B00000429729 | | | |
| 1968-06-06 | 1968-06-06 | https://www.nytimes.com/1968/06/06/archives/suspect-arab-immigrant-arraigned-notes-on-kennedy-in-suspects-home.html | SUSPECT, ARAB IMMIGRANT, ARRAIGNED; NOTES ON KENNEDY IN SUSPECT'S HOME Cite 'Necessity' to Murder Senator Before June 5, Anniversary of War NOTES ON KENNEDY IN SUSPECT'S HOME | True | By Peter Kihss | 1996-04-17 | RE0000724779 | B00000429729 | | | |
| 1968-06-06 | 1968-06-06 | https://www.nytimes.com/1968/06/06/archives/dorothy-gish-actress-is-dead-in-theater-and-films-50-years-starred.html | Dorothy Gish, Actress, Is Dead; In Theater and Films 50 Years; Starred With Sister, Lillian, in Griffith Silent Classics -- Many Broadway Roles | True | | 1996-04-17 | RE0000724779 | B00000429729 | | | |
| 1968-06-06 | 1968-06-06 | https://www.nytimes.com/1968/06/06/archives/new-horizon-opens-up-for-women.html | New Horizon Opens Up for Women | True | | 1996-04-17 | RE0000724779 | B00000429729 | | | |
| 1968-06-06 | 1968-06-06 | https://www.nytimes.com/1968/06/06/archives/learn-baby-learn-is-called-the-way-to-racial-equality.html | 'Learn, Baby, Learn' Is Called the Way To Racial Equality | True | | 1996-04-17 | RE0000724779 | B00000429729 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-06-06 | 1968-06-06 | https://www.nytimes.com/1968/06/06/archives/savings-ads-draw-reserve-warning-board-says-interest-offers-can-be.html | SAVINGS ADS DRAW RESERVE WARNING; Board Says Interest Offers Can Be 'Misleading' SAVINGS ADS DRAW RESERVE WARNING | True | By H. Erich Heinemann | 1996-04-17 | RE0000724779 | B00000429729 | | | |
| 1968-06-06 | 1968-06-06 | https://www.nytimes.com/1968/06/06/archives/recording-books.html | Recording Books | True | | 1996-04-17 | RE0000724779 | B00000429729 | | | |
| 1968-06-06 | 1968-06-06 | https://www.nytimes.com/1968/06/06/archives/draft-case-witness-held-avoiding-risk.html | DRAFT CASE WITNESS HELD AVOIDING RISK | True | Special to The New York Times | 1996-04-17 | RE0000724779 | B00000429729 | | | |
| 1968-06-06 | 1968-06-06 | https://www.nytimes.com/1968/06/06/archives/singular-california.html | Singular California | True | VINCENT CANBY | 1996-04-17 | RE0000724779 | B00000429729 | | | |
| 1968-06-06 | 1968-06-06 | https://www.nytimes.com/1968/06/06/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1996-04-17 | RE0000724779 | B00000429729 | | | |
| 1968-06-06 | 1968-06-06 | https://www.nytimes.com/1968/06/06/archives/union-carbide-appoints-division-vice-president.html | Union Carbide Appoints Division Vice President | True | | 1996-04-17 | RE0000724779 | B00000429729 | | | |
| 1968-06-06 | 1968-06-06 | https://www.nytimes.com/1968/06/06/archives/hysteria-in-west-is-feared-by-arabs.html | HYSTERIA' IN WEST IS FEARED BY ARABS | True | | 1996-04-17 | RE0000724779 | B00000429729 | | | |
| 1968-06-06 | 1968-06-06 | https://www.nytimes.com/1968/06/06/archives/summertree-extends-run.html | Summertree' Extends Run | True | | 1996-04-17 | RE0000724779 | B00000429729 | | | |
| 1968-06-06 | 1968-06-06 | https://www.nytimes.com/1968/06/06/archives/a-soviet-army-convoy-rolls-casually-through-the-czech-countryside.html | A Soviet Army Convoy Rolls Casually Through the Czech Countryside | True | By Tad Szulcspecial To the New York Times | 1996-04-17 | RE0000724779 | B00000429729 | | | |
| 1968-06-06 | 1968-06-06 | https://www.nytimes.com/1968/06/06/archives/blake-says-he-feels-shame.html | Blake Says He Feels Shame | True | | 1996-04-17 | RE0000724779 | B00000429729 | | | |
| 1968-06-06 | 1968-06-06 | https://www.nytimes.com/1968/06/06/archives/south-africa-backs-treaty-to-restrict-nuclear-arms.html | South Africa Backs Treaty To Restrict Nuclear Arms | True | Special to The New York Times | 1996-04-17 | RE0000724779 | B00000429729 | | | |
| 1968-06-06 | 1968-06-06 | https://www.nytimes.com/1968/06/06/archives/brooklyn-bank-selects-senior-vice-president.html | Brooklyn Bank Selects Senior Vice President | True | | 1996-04-17 | RE0000724779 | B00000429729 | | | |
| 1968-06-06 | 1968-06-06 | https://www.nytimes.com/1968/06/06/archives/ambulance-aide-tells-of-drive-to-hospital-after-the-shooting.html | Ambulance Aide Tells of Drive To Hospital After the Shooting | True | By George Gent | 1996-04-17 | RE0000724779 | B00000429729 | | | |
| 1968-06-06 | 1968-06-06 | https://www.nytimes.com/1968/06/06/archives/new-issue-climbs-secondaries-sold.html | NEW ISSUE CLIMBS; SECONDARIES SOLD | True | | 1996-04-17 | RE0000724779 | B00000429729 | | | |
| 1968-06-06 | 1968-06-06 | https://www.nytimes.com/1968/06/06/archives/mets-to-pick-first-as-baseball-draft-opens-here-today.html | Mets to Pick First As Baseball Draft Opens Here Today | True | | 1996-04-17 | RE0000724779 | B00000429729 | | | |
| 1968-06-06 | 1968-06-06 | https://www.nytimes.com/1968/06/06/archives/attack-on-kennedy-leads-to-tv-shifts.html | ATTACK ON KENNEDY LEADS TO TV SHIFTS | True | | 1996-04-17 | RE0000724779 | B00000429729 | | | |
| 1968-06-06 | 1968-06-06 | https://www.nytimes.com/1968/06/06/archives/britain-asks-imf-for-14billion-standby-loan-was-arranged-with-fund.html | BRITAIN ASKS I.M.F. FOR $1.4-BILLION; Standby Loan Was Arranged With Fund at the Time of Devaluation of Pound 3-YEAR REPAYMENT SET The Proceeds Will Pay Off Short-Term Credits From Foreign Central Banks BRITAIN ARRANGES $1.4-BILLION LOAN | True | By John M. Leespecial To the New York Times | 1996-04-17 | RE0000724779 | B00000429729 | | | |
| 1968-06-06 | 1968-06-06 | https://www.nytimes.com/1968/06/06/archives/wood-field-and-stream-angler-laments-loss-in-trout-derby-after-much.html | Wood, Field and Stream; Angler Laments Loss in Trout Derby After Much Careful Preparation | True | By Michael Strausssspecial To the New York Times | 1996-04-17 | RE0000724779 | B00000429729 | | | |
| 1968-06-06 | 1968-06-06 | https://www.nytimes.com/1968/06/06/archives/annual-award-of-10000-for-physician-set-up-in-will.html | Annual Award of $10,000 For Physician Set Up in Will | True | Special to The New York Times | 1996-04-17 | RE0000724779 | B00000429729 | | | |
| 1968-06-06 | 1968-06-06 | https://www.nytimes.com/1968/06/06/archives/fast-track-at-belmont-is-just-that-improved-drainage-of-surface.html | Fast Track at Belmont Is Just That; Improved Drainage of Surface Helps to Set Records | True | By Steve Cady | 1996-04-17 | RE0000724779 | B00000429729 | | | |
| 1968-06-06 | 1968-06-06 | https://www.nytimes.com/1968/06/06/archives/southern-baptists-approve-a-strong-racial-stand.html | Southern Baptists Approve a Strong Racial Stand | True | By George Dugganspecial To the New York Times | 1996-04-17 | RE0000724779 | B00000429729 | | | |
| 1968-06-06 | 1968-06-06 | https://www.nytimes.com/1968/06/06/archives/miss-forthomme-wed-in-suburbs-to-bruce-moss.html | Miss Forthomme Wed in Suburbs To Bruce Moss | True | | 1996-04-17 | RE0000724779 | B00000429729 | | | |
| 1968-06-06 | 1968-06-06 | https://www.nytimes.com/1968/06/06/archives/yuletide-ball-ends-debutante-presentations.html | Yuletide Ball Ends Debutante Presentations | True | By Vivian N. Brown | 1996-04-17 | RE0000724779 | B00000429729 | | | |
| 1968-06-06 | 1968-06-06 | https://www.nytimes.com/1968/06/06/archives/bullet-may-have-injured-brain-stem-way-station-for-control-of-key.html | Bullet May Have Injured Brain Stem, 'Way Station' for Control of Key Functions; THE CEREBELLUM WAS PENETRATED Nature of Senator's Wound Recalls Injury Inflicted on President Kennedy | True | By Jane E. Brody | 1996-04-17 | RE0000724779 | B00000429729 | | | |
| 1968-06-06 | 1968-06-06 | https://www.nytimes.com/1968/06/06/archives/graham-detects-a-symbol-of-world-values-decline.html | Graham Detects a Symbol Of World Values' Decline | True | | 1996-04-17 | RE0000724779 | B00000429729 | | | |
| 1968-06-06 | 1968-06-06 | https://www.nytimes.com/1968/06/06/archives/fryman-of-phils-downs-giants-21-victory-is-his-fifth-straight-only.html | FRYMAN OF PHILS DOWNS GIANTS, 2-1; Victory Is His Fifth Straight -- Only 3,018 See Game | True | | 1996-04-17 | RE0000724779 | B00000429729 | | | |
| 1968-06-06 | 1968-06-06 | https://www.nytimes.com/1968/06/06/archives/hungarians-follow-news.html | Hungarians Follow News | True | Special to The New York Times | 1996-04-17 | RE0000724779 | B00000429729 | | | |
| 1968-06-06 | 1968-06-06 | https://www.nytimes.com/1968/06/06/archives/675-yield-set-for-bell-bonds-high-return-on-issue-brings-no-rush-of.html | 6.75% YIELD SET FOR BELL BONDS; High Return on Issue Brings No Rush of Orders Credit Markets: $150-Million Bell Issue Priced to Yield 6.75% | True | By John H. Allan | 1996-04-17 | RE0000724779 | B00000429729 | | | |
| 1968-06-06 | 1968-06-06 | https://www.nytimes.com/1968/06/06/archives/cypriote-talks-recess.html | Cypriote Talks Recess | True | | 1996-04-17 | RE0000724779 | B00000429729 | | | |
| 1968-06-06 | 1968-06-06 | https://www.nytimes.com/1968/06/06/archives/dodgers-defeat-pirates-in-tenth-parkers-hit-and-2-errors-lead-to-21.html | DODGERS DEFEAT PIRATES IN TENTH; Parker's Hit and 2 Errors Lead to 2-1 Victory | True | | 1996-04-17 | RE0000724779 | B00000429729 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-06-06 | 1968-06-06 | https://www.nytimes.com/1968/06/06/archives/europeans-seeing-a-growing-climate-of-violence-express-fearsfor-the.html | Europeans, Seeing a Growing Climate of Violence, Express Fears-for the U.S.; PRAYER ON B.B.C. IS FOR AMERICANS Many West Germans Seek Assurance That No Orgy of Hatred Is Ahead | True | By Anthony Lewisspecial To the New York Times | 1996-04-17 | RE0000724779 | B00000429729 | | | |
| 1968-06-06 | 1968-06-06 | https://www.nytimes.com/1968/06/06/archives/the-nuclear-treaty.html | The Nuclear Treaty | True | | 1996-04-17 | RE0000724779 | B00000429729 | | | |
| 1968-06-06 | 1968-06-06 | https://www.nytimes.com/1968/06/06/archives/anguillan-leader-sees-invasion-plot.html | ANGUILLAN LEADER SEES INVASION PLOT | True | Special to The New York Times | 1996-04-17 | RE0000724779 | B00000429729 | | | |
| 1968-06-06 | 1968-06-06 | https://www.nytimes.com/1968/06/06/archives/allischalmers-president-to-retire-at-end-of-month.html | Allis-Chalmers President To Retire at End of Month | True | | 1996-04-17 | RE0000724779 | B00000429729 | | | |
| 1968-06-06 | 1968-06-06 | https://www.nytimes.com/1968/06/06/archives/bridge-solodar-and-chafetz-seek-second-major-title-in-3-days.html | Bridge: Solodar and Chafetz Seek Second Major Title in 3 Days | True | By Alan Truscott | 1996-04-17 | RE0000724779 | B00000429729 | | | |
| 1968-06-06 | 1968-06-06 | https://www.nytimes.com/1968/06/06/archives/classic-work-scores.html | Classic Work Scores | True | | 1996-04-17 | RE0000724779 | B00000429729 | | | |
| 1968-06-06 | 1968-06-06 | https://www.nytimes.com/1968/06/06/archives/conferees-clear-cruise-measure-bill-would-let-lines-offer-more.html | CONFEREES CLEAR CRUISE MEASURE; Bill Would Let Lines Offer More 'Off-Route' Runs | True | Special to The New York Times | 1996-04-17 | RE0000724779 | B00000429729 | | | |
| 1968-06-06 | 1968-06-06 | https://www.nytimes.com/1968/06/06/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1996-04-17 | RE0000724779 | B00000429729 | | | |
| 1968-06-06 | 1968-06-06 | https://www.nytimes.com/1968/06/06/archives/gold-crisis-in-march-spurred-strong-buying-by-middle-east-mideast-a.html | Gold Crisis in March Spurred Strong Buying by Middle East; MIDEAST A BUYER IN U.S. GOLD SALES | True | By Edwin L. Dale Jr.special To the New York Times | 1996-04-17 | RE0000724779 | B00000429729 | | | |
| 1968-06-06 | 1968-06-06 | https://www.nytimes.com/1968/06/06/archives/thai-aide-expresses-regret.html | Thai Aide Expresses Regret | True | Special to The New York Times | 1996-04-17 | RE0000724779 | B00000429729 | | | |
| 1968-06-06 | 1968-06-06 | https://www.nytimes.com/1968/06/06/archives/mrs-john-kennedy-arrives.html | Mrs. John Kennedy Arrives | True | Special to The New York Times | 1996-04-17 | RE0000724779 | B00000429729 | | | |
| 1968-06-06 | 1968-06-06 | https://www.nytimes.com/1968/06/06/archives/just-another-day.html | Just Another Day' | True | Special to The New York Times | 1996-04-17 | RE0000724779 | B00000429729 | | | |
| 1968-06-06 | 1968-06-06 | https://www.nytimes.com/1968/06/06/archives/david-emerson-hall-to-marry-miss-elizabeth-p-hull-july-27.html | David Emerson Hall to Marry Miss Elizabeth P. Hull July 27 | True | Special to The New York Times | 1996-04-17 | RE0000724779 | B00000429729 | | | |
| 1968-06-06 | 1968-06-06 | https://www.nytimes.com/1968/06/06/archives/walter-w-westall-republican-leader.html | WALTER W. WESTALL, REPUBLICAN LEADER | True | Special to The New York Times | 1996-04-17 | RE0000724779 | B00000429729 | | | |
| 1968-06-06 | 1968-06-06 | https://www.nytimes.com/1968/06/06/archives/absurd-act-of-violence.html | Absurd Act of Violence' | True | Special to The New York Times | 1996-04-17 | RE0000724779 | B00000429729 | | | |
| 1968-06-06 | 1968-06-06 | https://www.nytimes.com/1968/06/06/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1996-04-17 | RE0000724779 | B00000429729 | | | |
| 1968-06-06 | 1968-06-06 | https://www.nytimes.com/1968/06/06/archives/students-in-rio-stage-strike-to-protest-education-policy.html | Students in Rio Stage Strike To Protest Education Policy | True | Special to The New York Times | 1996-04-17 | RE0000724779 | B00000429729 | | | |
| 1968-06-06 | 1968-06-06 | https://www.nytimes.com/1968/06/06/archives/transcript-of-johnson-speech-naming-panel-on-us-violence.html | Transcript of Johnson Speech Naming Panel on U.S. Violence | True | | 1996-04-17 | RE0000724779 | B00000429729 | | | |
| 1968-06-06 | 1968-06-06 | https://www.nytimes.com/1968/06/06/archives/robert-francis-kennedy-attorney-general-senator-and-heir-of-the-new.html | Robert Francis Kennedy: Attorney General, Senator and Heir of the New Frontier | True | By Alden Whitman | 1996-04-17 | RE0000724779 | B00000429729 | | | |
| 1968-06-06 | 1968-06-06 | https://www.nytimes.com/1968/06/06/archives/kennedy-children-come-home-while-staff-and-friends-rally.html | Kennedy Children Come Home While Staff and Friends Rally | True | By Myra MacPhersonspecial To the New York Times | 1996-04-17 | RE0000724779 | B00000429729 | | | |
| 1968-06-06 | 1968-06-06 | https://www.nytimes.com/1968/06/06/archives/wallace-calls-off-trip.html | Wallace Calls Off Trip | True | | 1996-04-17 | RE0000724779 | B00000429729 | | | |
| 1968-06-06 | 1968-06-06 | https://www.nytimes.com/1968/06/06/archives/czechoslovaks-are-shocked.html | Czechoslovaks Are Shocked | True | Special to The New York Times | 1996-04-17 | RE0000724779 | B00000429729 | | | |
| 1968-06-06 | 1968-06-06 | https://www.nytimes.com/1968/06/06/archives/big-board-weighs-4-special-closings-special-closings-asked-in.html | Big Board Weighs 4 Special Closings; SPECIAL CLOSINGS ASKED IN MARKET | True | By Vartanig G. Vartan | 1996-04-17 | RE0000724779 | B00000429729 | | | |
| 1968-06-06 | 1968-06-06 | https://www.nytimes.com/1968/06/06/archives/vice-president-named-by-reading-elliman.html | Vice President Named By Reading & Elliman | True | | 1996-04-17 | RE0000724779 | B00000429729 | | | |
| 1968-06-06 | 1968-06-06 | https://www.nytimes.com/1968/06/06/archives/combustion-engineering.html | Combustion Engineering | True | | 1996-04-17 | RE0000724779 | B00000429729 | | | |
| 1968-06-06 | 1968-06-06 | https://www.nytimes.com/1968/06/06/archives/dr-laurence-dowd-a-pediatrician-80.html | DR. LAURENCE DOWD, A PEDIATRICIAN, 80 | True | | 1996-04-17 | RE0000724779 | B00000429729 | | | |
| 1968-06-06 | 1968-06-06 | https://www.nytimes.com/1968/06/06/archives/americans-voice-shook-and-anger-and-some-are-indifferent-to-the.html | AMERICANS VOICE SHOOK AND ANGER; And Some Are Indifferent to the News of Shooting | True | Special to The New York Times | 1996-04-17 | RE0000724779 | B00000429729 | | | |
| 1968-06-06 | 1968-06-06 | https://www.nytimes.com/1968/06/06/archives/screen-a-western-from-italy-opensshatterhand-on-a-bill-with-name-of.html | Screen: A Western From Italy Opens:'Shatterhand' on a Bill With 'Name of Game' 4 Other Movies Arrive at Local Theaters | True | By Renata Adler | 1996-04-17 | RE0000724779 | B00000429729 | | | |
| 1968-06-06 | 1968-06-06 | https://www.nytimes.com/1968/06/06/archives/negro-coach-named.html | Negro Coach Named | True | | 1996-04-17 | RE0000724779 | B00000429729 | | | |
| 1968-06-06 | 1968-06-06 | https://www.nytimes.com/1968/06/06/archives/schlesinger-calls-violence-a-us-trait.html | Schlesinger Calls Violence a U.S. Trait | True | By David Burnham | 1996-04-17 | RE0000724779 | B00000429729 | | | |
| 1968-06-06 | 1968-06-06 | https://www.nytimes.com/1968/06/06/archives/4-pupils-arrested-at-brandeis-high-brown-appearance-barred-before.html | 4 PUPILS ARRESTED AT BRANDEIS HIGH; Brown Appearance Barred Before Trouble Erupts | True | By McCandlish Phillips | 1996-04-17 | RE0000724779 | B00000429729 | | | |
| 1968-06-06 | 1968-06-06 | https://www.nytimes.com/1968/06/06/archives/worth-to-reopen.html | Worth to Reopen | True | | 1996-04-17 | RE0000724779 | B00000429729 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-06-06 | 1968-06-06 | https://www.nytimes.com/1968/06/06/archives/johnson-appoints-panel-on-violence-6-in-race-guarded-secret-service.html | JOHNSON APPOINTS PANEL ON VIOLENCE; 6 IN RACE GUARDED Secret Service Given Campaign Security Task by President Johnson Names a Panel on Violence and Orders a Guard for Presidential Candidates HE VOICES HORROR ON THE SHOOTING Pleads, in Television Talk, for 'End to Violence and Preaching of Violence' | True | By Max Frankelspecial To the New York Times | 1996-04-17 | RE0000724779 | B00000429729 | | | |
| 1968-06-06 | 1968-06-06 | https://www.nytimes.com/1968/06/06/archives/many-canadians-are-asking-what-is-happening-in-america.html | Many Canadians Are Asking: 'What Is Happening in America?' | True | By Jay Walzspecial To the New York Times | 1996-04-17 | RE0000724779 | B00000429729 | | | |
| 1968-06-06 | 1968-06-06 | https://www.nytimes.com/1968/06/06/archives/pope-voices-grief-prays-in-basilica-throng-at-audience-hears-plea.html | POPE VOICES GRIEF, PRAYS IN BASILICA; Throng at Audience Hears Plea for End of Violence | True | Special to The New York Times | 1996-04-17 | RE0000724779 | B00000429729 | | | |
| 1968-06-06 | 1968-06-06 | https://www.nytimes.com/1968/06/06/archives/kennedy-is-dead-victim-of-assassin-surgery-in-vain-president-calls.html | KENNEDY IS DEAD, VICTIM OF ASSASSIN; SURGERY IN VAIN President Calls Death Tragedy, Proclaims a Day of Mourning Kennedy Dies, Victim of Assassin, After Doctors Perform 3-Hour Brain Operation ARAB ARRAIGNED; $250,000 BAIL SET Revolver Traced to Suspect -- Senator, 42, Failed to Regain Consciousness. | True | By Gladwin Hillspecial To the New York Times | 1996-04-17 | RE0000724779 | B00000429729 | | | |
| 1968-06-06 | 1968-06-06 | https://www.nytimes.com/1968/06/06/archives/article-15-no-title.html | Article 15 -- No Title | True | | 1996-04-17 | RE0000724779 | B00000429729 | | | |
| 1968-06-06 | 1968-06-06 | https://www.nytimes.com/1968/06/06/archives/flower-show-begins-on-table-tops-and-spills-onto-floor.html | Flower Show Begins on Table Tops and Spills Onto Floor | True | By Rita Reif | 1996-04-17 | RE0000724779 | B00000429729 | | | |
| 1968-06-06 | 1968-06-06 | https://www.nytimes.com/1968/06/06/archives/yanks-beat-twins-72-as-pepitone-drives-in-6-runs-grand-slam-puts.html | Yanks Beat Twins, 7-2, as Pepitone Drives in 6 Runs; GRAND SLAM PUTS NEW YORK AHEAD Wallop in First and Triple Later Decide Contest -- Stottlemyre Is Victor | True | By Leonard Koppett | 1996-04-17 | RE0000724779 | B00000429729 | | | |
| 1968-06-06 | 1968-06-06 | https://www.nytimes.com/1968/06/06/archives/city-must-pay-6-in-condemnation-justice-geller-says-4-set-by-the.html | CITY MUST PAY 6% IN CONDEMNATION; Justice Geller Says 4% Set by the State Is Unfair | True | By Edith Evans Asbury | 1996-04-17 | RE0000724779 | B00000429729 | | | |
| 1968-06-06 | 1968-06-06 | https://www.nytimes.com/1968/06/06/archives/pound-and-franc-turn-weaker-on-foreign-exchange-markets.html | Pound and Franc Turn Weaker On Foreign Exchange Markets | True | | 1996-04-17 | RE0000724779 | B00000429729 | | | |
| 1968-06-06 | 1968-06-06 | https://www.nytimes.com/1968/06/06/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to The New York Times | 1996-04-17 | RE0000724779 | B00000429729 | | | |
| 1968-06-06 | 1968-06-06 | https://www.nytimes.com/1968/06/06/archives/students-at-sorbonne-discuss-a-conspiracy.html | Students at Sorbonne Discuss a 'Conspiracy' | True | Special to The New York Times | 1996-04-17 | RE0000724779 | B00000429729 | | | |
| 1968-06-06 | 1968-06-06 | https://www.nytimes.com/1968/06/06/archives/reds-crush-braves-100-as-nolan-hurls-a-3hitter.html | Reds Crush Braves, 10-0, As Nolan Hurls a 3-Hitter | True | | 1996-04-17 | RE0000724779 | B00000429729 | | | |
| 1968-06-06 | 1968-06-06 | https://www.nytimes.com/1968/06/06/archives/clark-finds-no-sign-of-conspiracy.html | Clark Finds No Sign of Conspiracy | True | Special to The New York Times | 1996-04-17 | RE0000724779 | B00000429729 | | | |
| 1968-06-06 | 1968-06-06 | https://www.nytimes.com/1968/06/06/archives/choice-of-successor-is-up-to-governor.html | CHOICE OF SUCCESSOR IS UP TO GOVERNOR | True | | 1996-04-17 | RE0000724779 | B00000429729 | | | |
| 1968-06-06 | 1968-06-06 | https://www.nytimes.com/1968/06/06/archives/police-chief-says-kennedy-turned-down-security-aid.html | Police Chief Says Kennedy Turned Down Security Aid | True | | 1996-04-17 | RE0000724779 | B00000429729 | | | |
| 1968-06-06 | 1968-06-06 | https://www.nytimes.com/1968/06/06/archives/transit-package-submitted-to-city-mta-seeks-approval-of-8-new.html | TRANSIT PACKAGE SUBMITTED TO CITY; M.T.A. Seeks Approval of 8 New Subway Routes TRANSIT PACKAGE SUBMITTED TO CITY | True | By Emanuel Perlmutter | 1996-04-17 | RE0000724779 | B00000429729 | | | |
| 1968-06-06 | 1968-06-06 | https://www.nytimes.com/1968/06/06/archives/dutschke-also-victim-deplores-the-attack.html | Dutschke, Also Victim Deplores the Attack | True | | 1996-04-17 | RE0000724779 | B00000429729 | | | |
| 1968-06-07 | 1968-06-07 | https://www.nytimes.com/1968/06/07/archives/urban-america-inc-elects-head.html | Urban America, Inc., Elects Head | True | | 1996-04-17 | RE0000724783 | B00000431300 | | | |
| 1968-06-07 | 1968-06-07 | https://www.nytimes.com/1968/06/07/archives/early-life-termed-bitter-sirhans-early-family-life-is-depicted-as.html | Early Life Termed Bitter; Sirhan's Early Family Life Is Depicted as Bitter | True | By Terence Smith | 1996-04-17 | RE0000724783 | B00000431300 | | | |
| 1968-06-07 | 1968-06-07 | https://www.nytimes.com/1968/06/07/archives/sullivan-gains-in-tennis.html | Sullivan Gains in Tennis | True | | 1996-04-17 | RE0000724783 | B00000431300 | | | |
| 1968-06-07 | 1968-06-07 | https://www.nytimes.com/1968/06/07/archives/day-of-mourning-in-jersey.html | Day of Mourning in Jersey | True | | 1996-04-17 | RE0000724783 | B00000431300 | | | |
| 1968-06-07 | 1968-06-07 | https://www.nytimes.com/1968/06/07/archives/woman-is-sought-in-kennedy-death-a-witness-says-she-ran-from-scene.html | WOMAN IS SOUGHT IN KENNEDY DEATH; A Witness Says She Ran From Scene Exclaiming That 'We Shot Him!' | True | By Gladwin Hill | 1996-04-17 | RE0000724783 | B00000431300 | | | |
| 1968-06-07 | 1968-06-07 | https://www.nytimes.com/1968/06/07/archives/harvards-nine-captures-ncaas-division-1-title.html | Harvard's Nine Captures N.C.A.A.'s Division 1 Title | True | | 1996-04-17 | RE0000724783 | B00000431300 | | | |
| 1968-06-07 | 1968-06-07 | https://www.nytimes.com/1968/06/07/archives/american-and-2-austrians-killed-in-balloon-accident.html | American and 2 Austrians Killed in Balloon Accident | True | | 1996-04-17 | RE0000724783 | B00000431300 | | | |
| 1968-06-07 | 1968-06-07 | https://www.nytimes.com/1968/06/07/archives/2-woman-find-a-second-career-in-designing-second-houses.html | 2 Woman Find a Second Career in Designing Second Houses | True | By Enid Nemy | 1996-04-17 | RE0000724783 | B00000431300 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-06-07 | 1968-06-07 | https://www.nytimes.com/1968/06/07/archives/aides-to-mcarthy-say-he-wont-quit-discount-chance-of-accord-with.html | AIDES TO M'CARTHY SAY HE WON'T QUIT; Discount Chance of Accord With Humphrey, Though Two Plan to Meet | True | By Roy Reed | 1996-04-17 | RE0000724783 | B00000431300 | | | |
| 1968-06-07 | 1968-06-07 | https://www.nytimes.com/1968/06/07/archives/mrs-joseph-kennedy-flies-here-to-prepare-for-sons-funeral.html | Mrs. Joseph Kennedy Flies Here to Prepare for Son's Funeral | True | By Charlotte Curtis | 1996-04-17 | RE0000724783 | B00000431300 | | | |
| 1968-06-07 | 1968-06-07 | https://www.nytimes.com/1968/06/07/archives/senator-paid-tribute-at-un-killing-is-condemned-by-jordan.html | Senator Paid Tribute at U.N.; Killing Is Condemned by Jordan | True | Special to The New York Times | 1996-04-17 | RE0000724783 | B00000431300 | | | |
| 1968-06-07 | 1968-06-07 | https://www.nytimes.com/1968/06/07/archives/allyn-jay-marsh-711-of-radio-tv-reportsi.html | ALLYN JAY MARSH, 71,1 OF RADIO TV REPORTSI | True | | 1996-04-17 | RE0000724783 | B00000431300 | | | |
| 1968-06-07 | 1968-06-07 | https://www.nytimes.com/1968/06/07/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 -- No Title | True | CHARLES H. HAINES | 1996-04-17 | RE0000724783 | B00000431300 | | | |
| 1968-06-07 | 1968-06-07 | https://www.nytimes.com/1968/06/07/archives/dr-king-death-stirred-old-pain.html | Dr. King Death Stirred Old Pain | True | Recalled to Kennedy Grief He Felt When Brother Was Slain | 1996-04-17 | RE0000724783 | B00000431300 | | | |
| 1968-06-07 | 1968-06-07 | https://www.nytimes.com/1968/06/07/archives/lord-harlech-pays-tribute-to-kennedy.html | LORD HARLECH PAYS TRIBUTE TO KENNEDY | True | Special to The New York Times | 1996-04-17 | RE0000724783 | B00000431300 | | | |
| 1968-06-07 | 1968-06-07 | https://www.nytimes.com/1968/06/07/archives/subway-museums.html | Subway Museums | True | | 1996-04-17 | RE0000724783 | B00000431300 | | | |
| 1968-06-07 | 1968-06-07 | https://www.nytimes.com/1968/06/07/archives/miss-rogers-wins-in-british-tennis.html | MISS ROGERS WINS IN BRITISH TENNIS | True | Rye Girl Gains Semi-Finals -- Mrs. Court Advances | 1996-04-17 | RE0000724783 | B00000431300 | | | |
| 1968-06-07 | 1968-06-07 | https://www.nytimes.com/1968/06/07/archives/farm-loan-fund-grows.html | Farm Loan Fund Grows | True | | 1996-04-17 | RE0000724783 | B00000431300 | | | |
| 1968-06-07 | 1968-06-07 | https://www.nytimes.com/1968/06/07/archives/kennedy-as-reporter-came-to-admire-the-israelis-theyre-tough.html | Kennedy, as Reporter, Came to Admire the Israelis; They're 'Tough, Determined,' He Cabled Boston Post Just 20 Years Ago | True | By Paul Hofmann | 1996-04-17 | RE0000724783 | B00000431300 | | | |
| 1968-06-07 | 1968-06-07 | https://www.nytimes.com/1968/06/07/archives/lynd-leaves-yale-faculty-for-chicago-teaching-post.html | Lynd Leaves Yale Faculty For Chicago Teaching Post | True | Special to The New York Times | 1996-04-17 | RE0000724783 | B00000431300 | | | |
| 1968-06-07 | 1968-06-07 | https://www.nytimes.com/1968/06/07/archives/goldberg-notes-arts-vital-role-speech-at-coast-conference-is-read.html | GOLDBERG NOTES ARTS' VITAL ROLE; Speech at Coast Conference Is Read by His Wife | True | By Howard Taubman | 1996-04-17 | RE0000724783 | B00000431300 | | | |
| 1968-06-07 | 1968-06-07 | https://www.nytimes.com/1968/06/07/archives/united-utilities-sets-expansion-telephone-merger-set.html | United Utilities Sets Expansion;; Telephone Merger Set | True | | 1996-04-17 | RE0000724783 | B00000431300 | | | |
| 1968-06-07 | 1968-06-07 | https://www.nytimes.com/1968/06/07/archives/schools-to-close-in-tribute-today-state-mourning-for-kennedy-will.html | SCHOOLS TO CLOSE IN TRIBUTE TODAY; State Mourning for Kennedy Will Last Through Sunday-- Longshoremen Quit | True | By Richard Reeves | 1996-04-17 | RE0000724783 | B00000431300 | | | |
| 1968-06-07 | 1968-06-07 | https://www.nytimes.com/1968/06/07/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1996-04-17 | RE0000724783 | B00000431300 | | | |
| 1968-06-07 | 1968-06-07 | https://www.nytimes.com/1968/06/07/archives/senator-will-be-buried-near-his-slain-brother-arlington-cemetery.html | Senator Will Be Buried Near His Slain Brother; Arlington Cemetery Gravesite to Be in Area of President's -- Flow of Tourists Rises | True | By Richard L. Madden | 1996-04-17 | RE0000724783 | B00000431300 | | | |
| 1968-06-07 | 1968-06-07 | https://www.nytimes.com/1968/06/07/archives/yorty-defends-disclosure-from-suspects-notes-district-attorney.html | Yorty Defends Disclosure From Suspect's Notes; District Attorney Fears the Revelation May Provide Grounds for Appeal | True | By Tom Buckley | 1996-04-17 | RE0000724783 | B00000431300 | | | |
| 1968-06-07 | 1968-06-07 | https://www.nytimes.com/1968/06/07/archives/parties-put-off-because-of-mourning.html | Parties Put Off Because of Mourning | True | | 1996-04-17 | RE0000724783 | B00000431300 | | | |
| 1968-06-07 | 1968-06-07 | https://www.nytimes.com/1968/06/07/archives/person-wins-senior-golf-title-by-beating-goldman-in-playoff.html | Person Wins Senior Golf Title By Beating Goldman in Playoff | True | By Deane McGowen | 1996-04-17 | RE0000724783 | B00000431300 | | | |
| 1968-06-07 | 1968-06-07 | https://www.nytimes.com/1968/06/07/archives/wall-st-pauses-for-kennedy-tribute-wall-st-pauses-in-brief-tribute.html | Wall St. Pauses for Kennedy Tribute; WALL ST. PAUSES IN BRIEF TRIBUTE | True | By John J. Abele | 1996-04-17 | RE0000724783 | B00000431300 | | | |
| 1968-06-07 | 1968-06-07 | https://www.nytimes.com/1968/06/07/archives/rustin-suspends-his-role-in-margh-cites-confusion-of-leaders-over.html | RUSTIN SUSPENDS HIS ROLE IN MARGH; Cites Confusion of Leaders Over Capital Protest on 'Solidarity Day' June 19 | True | By Ben A. Franklin | 1996-04-17 | RE0000724783 | B00000431300 | | | |
| 1968-06-07 | 1968-06-07 | https://www.nytimes.com/1968/06/07/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1996-04-17 | RE0000724783 | B00000431300 | | | |
| 1968-06-07 | 1968-06-07 | https://www.nytimes.com/1968/06/07/archives/police-in-jerusalem-stop-arab-girls-demonstration.html | Police in Jerusalem Stop Arab Girls' Demonstration | True | Special to The New York Times | 1996-04-17 | RE0000724783 | B00000431300 | | | |
| 1968-06-07 | 1968-06-07 | https://www.nytimes.com/1968/06/07/archives/riots-called-spur-to-hope-for-cities.html | RIOTS CALLED SPUR TO HOPE FOR CITIES | True | Special to The New York Times | 1996-04-17 | RE0000724783 | B00000431300 | | | |
| 1968-06-07 | 1968-06-07 | https://www.nytimes.com/1968/06/07/archives/film-far-from-vietnamsix-directors-join-to-shape-a-collage.html | Film: 'Far From Vietnam':Six Directors Join to Shape a Collage | True | By Renata Adler | 1996-04-17 | RE0000724783 | B00000431300 | | | |
| 1968-06-07 | 1968-06-07 | https://www.nytimes.com/1968/06/07/archives/cast-for-cocktail-party.html | Cast for 'Cocktail Party' | True | | 1996-04-17 | RE0000724783 | B00000431300 | | | |
| 1968-06-07 | 1968-06-07 | https://www.nytimes.com/1968/06/07/archives/police-aide-takes-state-post.html | Police Aide Takes State Post | True | | 1996-04-17 | RE0000724783 | B00000431300 | | | |
| 1968-06-07 | 1968-06-07 | https://www.nytimes.com/1968/06/07/archives/sailor-on-scorpion-tells-of-losing-oil.html | SAILOR ON SCORPION TELLS OF LOSING OIL | True | | 1996-04-17 | RE0000724783 | B00000431300 | | | |
| 1968-06-07 | 1968-06-07 | https://www.nytimes.com/1968/06/07/archives/state-democrats-left-with-bewildering-problems-kennedy-was-chief.html | State Democrats Left With Bewildering Problems; Kennedy Was Chief Source of Patronage and Money -- Issues in Primary Blurred | True | By Richard Witkin | 1996-04-17 | RE0000724783 | B00000431300 | | | |
| 1968-06-07 | 1968-06-07 | https://www.nytimes.com/1968/06/07/archives/tragic-dilemma-in-saigon.html | Tragic Dilemma in Saigon | True | | 1996-04-17 | RE0000724783 | B00000431300 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-06-07 | 1968-06-07 | https://www.nytimes.com/1968/06/07/archives/spock-trial-told-war-spurs-violence.html | SPOCK TRIAL TOLD WAR SPURS VIOLENCE | True | Special to The New York Times | 1996-04-17 | RE0000724783 | B00000431300 | | | |
| 1968-06-07 | 1968-06-07 | https://www.nytimes.com/1968/06/07/archives/agent-questioned-in-ferguson-trial-crossexamination-is-sharp-in.html | AGENT QUESTIONED IN FERGUSON TRIAL; Cross-Examination Is Sharp in Conspiracy Case | True | By John Kifner | 1996-04-17 | RE0000724783 | B00000431300 | | | |
| 1968-06-07 | 1968-06-07 | https://www.nytimes.com/1968/06/07/archives/foreign-affairs-the-roofs-of-hell.html | Foreign Affairs: The Roofs of Hell | True | By C. L. Sulzberger | 1996-04-17 | RE0000724783 | B00000431300 | | | |
| 1968-06-07 | 1968-06-07 | https://www.nytimes.com/1968/06/07/archives/holbrook-joins-la-mancha.html | Holbrook Joins 'La Mancha' | True | | 1996-04-17 | RE0000724783 | B00000431300 | | | |
| 1968-06-07 | 1968-06-07 | https://www.nytimes.com/1968/06/07/archives/bronx-fire-draws-200-police-to-keep-crowd-in-control.html | Bronx Fire Draws 200 Police to Keep Crowd in Control | True | | 1996-04-17 | RE0000724783 | B00000431300 | | | |
| 1968-06-07 | 1968-06-07 | https://www.nytimes.com/1968/06/07/archives/the-proceedingsi-in-the-un-.html | The ProceedingsI In the U.N. [ | True | | 1996-04-17 | RE0000724783 | B00000431300 | | | |
| 1968-06-07 | 1968-06-07 | https://www.nytimes.com/1968/06/07/archives/17-who-voted-against-bill.html | 17 Who Voted Against Bill | True | | 1996-04-17 | RE0000724783 | B00000431300 | | | |
| 1968-06-07 | 1968-06-07 | https://www.nytimes.com/1968/06/07/archives/kennedy-shrugged-off-carpetbagger-charges-and-enjoyed-glamorous.html | Kennedy Shrugged Off Carpetbagger Charges and Enjoyed Glamorous City Life; HE SAID HIS TWANG CAME FROM BRONX | True | By Martin Arnold | 1996-04-17 | RE0000724783 | B00000431300 | | | |
| 1968-06-07 | 1968-06-07 | https://www.nytimes.com/1968/06/07/archives/sports-of-the-times.html | Sports of The Times | True | By Arthur Daley | 1996-04-17 | RE0000724783 | B00000431300 | | | |
| 1968-06-07 | 1968-06-07 | https://www.nytimes.com/1968/06/07/archives/kosygin-to-visit-sweden.html | Kosygin to Visit Sweden | True | | 1996-04-17 | RE0000724783 | B00000431300 | | | |
| 1968-06-07 | 1968-06-07 | https://www.nytimes.com/1968/06/07/archives/cooke-urges-us-to-shun-violence-warns-survival-depends-on-removal.html | COOKE URGES U.S. TO SHUN VIOLENCE; Warns Survival Depends on Removal of 'Fever' | True | By John Leo | 1996-04-17 | RE0000724783 | B00000431300 | | | |
| 1968-06-07 | 1968-06-07 | https://www.nytimes.com/1968/06/07/archives/governor-signs-baddriver-bill-persistent-violators-would-take.html | GOVERNOR SIGNS BAD-DRIVER BILL; Persistent Violators Would Take Rehabilitation Course | True | By Sydney H. Schanberg | 1996-04-17 | RE0000724783 | B00000431300 | | | |
| 1968-06-07 | 1968-06-07 | https://www.nytimes.com/1968/06/07/archives/south-dakota-unpledged.html | South Dakota Unpledged | True | | 1996-04-17 | RE0000724783 | B00000431300 | | | |
| 1968-06-07 | 1968-06-07 | https://www.nytimes.com/1968/06/07/archives/1oknot-breeze-aids-yachts-in-3130mile-ocean-sail.html | 1O-Knot Breeze Aids Yachts In 3,130-Mile Ocean Sail | True | | 1996-04-17 | RE0000724783 | B00000431300 | | | |
| 1968-06-07 | 1968-06-07 | https://www.nytimes.com/1968/06/07/archives/slur-on-kennedy-death-spurs-a-g-m-walkout.html | Slur on Kennedy Death Spurs a G. M. Walkout | True | | 1996-04-17 | RE0000724783 | B00000431300 | | | |
| 1968-06-07 | 1968-06-07 | https://www.nytimes.com/1968/06/07/archives/plant-spending-revised-upward-survey-of-investment-plans-for-68.html | PLANT SPENDING REVISED UPWARD; Survey of Investment Plans for '68 Show a 7% Rise to $66-Billion Level | True | By Edwin L. Dale Jr. | 1996-04-17 | RE0000724783 | B00000431300 | | | |
| 1968-06-07 | 1968-06-07 | https://www.nytimes.com/1968/06/07/archives/eleni-mylonas-and-an-author-to-be-married.html | Eleni Mylonas And an Author To Be Married | True | | 1996-04-17 | RE0000724783 | B00000431300 | | | |
| 1968-06-07 | 1968-06-07 | https://www.nytimes.com/1968/06/07/archives/five-skippers-promoted.html | Five Skippers Promoted | True | | 1996-04-17 | RE0000724783 | B00000431300 | | | |
| 1968-06-07 | 1968-06-07 | https://www.nytimes.com/1968/06/07/archives/new-head-of-fda-is-named-by-coheh-dr-ley-to-succeed-goddard-3-other.html | NEW HEAD OF F.D.A. IS NAMED BY COHEH; Dr. Ley to Succeed Goddard -- 3 Other Posts Filled | True | By Harold M. Schmeck Jr. | 1996-04-17 | RE0000724783 | B00000431300 | | | |
| 1968-06-07 | 1968-06-07 | https://www.nytimes.com/1968/06/07/archives/dr-rusk-given-award.html | Dr. Rusk Given Award | True | | 1996-04-17 | RE0000724783 | B00000431300 | | | |
| 1968-06-07 | 1968-06-07 | https://www.nytimes.com/1968/06/07/archives/st-patricks-makes-preparations-for-the-funeral.html | St. Patrick's Makes Preparations for the Funeral | True | By Edward B. Fiske | 1996-04-17 | RE0000724783 | B00000431300 | | | |
| 1968-06-07 | 1968-06-07 | https://www.nytimes.com/1968/06/07/archives/capital-library-to-close.html | Capital Library to Close | True | Special to The New York Times | 1996-04-17 | RE0000724783 | B00000431300 | | | |
| 1968-06-07 | 1968-06-07 | https://www.nytimes.com/1968/06/07/archives/suspect-requests-theosophic-works-and-newspapers.html | Suspect Requests Theosophic Works And Newspapers | True | Special to The New York Times | 1996-04-17 | RE0000724783 | B00000431300 | | | |
| 1968-06-07 | 1968-06-07 | https://www.nytimes.com/1968/06/07/archives/frazier-finds-fivestate-title-has-failed-to-carry-its-weight.html | Frazier Finds Five-State Title Has Failed to Carry Its Weight | True | By Dave Anderson | 1996-04-17 | RE0000724783 | B00000431300 | | | |
| 1968-06-07 | 1968-06-07 | https://www.nytimes.com/1968/06/07/archives/senegals-leader-shuffles-cabinet-acts-after-dakar-disorders-he.html | SENEGAL'S LEADER SHUFFLES CABINET; Acts After Dakar Disorders -- He Takes Defense Post | True | By Alfred Friendly Jr. | 1996-04-17 | RE0000724783 | B00000431300 | | | |
| 1968-06-07 | 1968-06-07 | https://www.nytimes.com/1968/06/07/archives/credit-pressure-remains-steady-indicators-show-no-change-in-federal.html | CREDIT PRESSURE REMAINS STEADY; Indicators Show No Change in Federal Reserve Aims | True | By H. Erich Heinemann | 1996-04-17 | RE0000724783 | B00000431300 | | | |
| 1968-06-07 | 1968-06-07 | https://www.nytimes.com/1968/06/07/archives/end-papers.html | End Papers | True | THOMAS A. JOHNSON | 1996-04-17 | RE0000724783 | B00000431300 | | | |
| 1968-06-07 | 1968-06-07 | https://www.nytimes.com/1968/06/07/archives/rail-passenger-subsidy-urged-subsidize-riders-rail-chief-urges.html | Rail Passenger Subsidy Urged; SUBSIDIZE RIDERS, RAIL CHIEF URGES | True | By Robert E. Bedingfield | 1996-04-17 | RE0000724783 | B00000431300 | | | |
| 1968-06-07 | 1968-06-07 | https://www.nytimes.com/1968/06/07/archives/dodd-to-introduce-bill.html | Dodd to Introduce Bill | True | | 1996-04-17 | RE0000724783 | B00000431300 | | | |
| 1968-06-07 | 1968-06-07 | https://www.nytimes.com/1968/06/07/archives/de-vicenzo-in-harrison-golf.html | De Vicenzo in Harrison Golf | True | | 1996-04-17 | RE0000724783 | B00000431300 | | | |
| 1968-06-07 | 1968-06-07 | https://www.nytimes.com/1968/06/07/archives/twins-down-yankees-20-on-olivas-homer-boswell-forced-out-by-heat-at.html | Twins Down Yankees, 2-0, on Oliva's Homer; Boswell Forced Out by Heat at Stadium After 6 Innings | True | By Leonard Koppett | 1996-04-17 | RE0000724783 | B00000431300 | | | |
| 1968-06-07 | 1968-06-07 | https://www.nytimes.com/1968/06/07/archives/12-are-appointed-nieman-fellows-five-newsmen-from-abroad-selected.html | 12 ARE APPOINTED NIEMAN FELLOWS; Five Newsmen From Abroad Selected as Associates | True | Special to The New York Times | 1996-04-17 | RE0000724783 | B00000431300 | | | |
| 1968-06-07 | 1968-06-07 | https://www.nytimes.com/1968/06/07/archives/new-vice-president-appointed-by-amex.html | New Vice President Appointed by Amex | True | | 1996-04-17 | RE0000724783 | B00000431300 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-06-07 | 1968-06-07 | https://www.nytimes.com/1968/06/07/archives/columbia-faculty-asked-to-reflect.html | Columbia Faculty Asked to Reflect | True | By Murray Schumach | 1996-04-17 | RE0000724783 | B00000431300 | | | |
| 1968-06-07 | 1968-06-07 | https://www.nytimes.com/1968/06/07/archives/arab-propaganda-scored.html | Arab Propaganda Scored | True | | 1996-04-17 | RE0000724783 | B00000431300 | | | |
| 1968-06-07 | 1968-06-07 | https://www.nytimes.com/1968/06/07/archives/water-may-be-contaminated-in-4-communities-in-jersey.html | Water May Be Contaminated In 4 Communities in Jersey | True | Special to The New York Times | 1996-04-17 | RE0000724783 | B00000431300 | | | |
| 1968-06-07 | 1968-06-07 | https://www.nytimes.com/1968/06/07/archives/actor-takes-furs-on-fashion-road.html | Actor Takes Furs On (Fashion) Road | True | By Bernadine Morris | 1996-04-17 | RE0000724783 | B00000431300 | | | |
| 1968-06-07 | 1968-06-07 | https://www.nytimes.com/1968/06/07/archives/segovia-has-eye-operation.html | Segovia Has Eye Operation | True | | 1996-04-17 | RE0000724783 | B00000431300 | | | |
| 1968-06-07 | 1968-06-07 | https://www.nytimes.com/1968/06/07/archives/jostle-scores-by-1-14-lengths-in-33890-lady-suffolk-trot.html | Jostle Scores by 1 1/4 Lengths In $33,890 Lady Suffolk Trot | True | By Louis Effrat | 1996-04-17 | RE0000724783 | B00000431300 | | | |
| 1968-06-07 | 1968-06-07 | https://www.nytimes.com/1968/06/07/archives/indians-top-white-sox-in-11th.html | Indians Top White Sox in 11th | True | | 1996-04-17 | RE0000724783 | B00000431300 | | | |
| 1968-06-07 | 1968-06-07 | https://www.nytimes.com/1968/06/07/archives/churches-integrity.html | Churches' Integrity | True | [The Rev.] ROGER GEFFEN | 1996-04-17 | RE0000724783 | B00000431300 | | | |
| 1968-06-07 | 1968-06-07 | https://www.nytimes.com/1968/06/07/archives/two-israelis-are-wounded-by-gunfire-across-jordan.html | Two Israelis Are Wounded By Gunfire Across Jordan | True | | 1996-04-17 | RE0000724783 | B00000431300 | | | |
| 1968-06-07 | 1968-06-07 | https://www.nytimes.com/1968/06/07/archives/brooklyn-board-weighs-mediation-but-it-demands-that-allen-enter.html | BROOKLYN BOARD WEIGHS MEDIATION; But It Demands That Allen Enter School Dispute | True | By Gene Currivan | 1996-04-17 | RE0000724783 | B00000431300 | | | |
| 1968-06-07 | 1968-06-07 | https://www.nytimes.com/1968/06/07/archives/name-new-harbor-surveyor.html | Name New Harbor Surveyor | True | | 1996-04-17 | RE0000724783 | B00000431300 | | | |
| 1968-06-07 | 1968-06-07 | https://www.nytimes.com/1968/06/07/archives/alabama-lowers-flags.html | Alabama Lowers Flags | True | | 1996-04-17 | RE0000724783 | B00000431300 | | | |
| 1968-06-07 | 1968-06-07 | https://www.nytimes.com/1968/06/07/archives/westmoreland-confirmed.html | Westmoreland Confirmed | True | | 1996-04-17 | RE0000724783 | B00000431300 | | | |
| 1968-06-07 | 1968-06-07 | https://www.nytimes.com/1968/06/07/archives/fire-wireman-is-assaulted-by-group-of-boys-in-bronx.html | Fire Wireman Is Assaulted By Group of Boys in Bronx | True | | 1996-04-17 | RE0000724783 | B00000431300 | | | |
| 1968-06-07 | 1968-06-07 | https://www.nytimes.com/1968/06/07/archives/falcons-down-stars-20.html | Falcons Down Stars, 2-0 | True | | 1996-04-17 | RE0000724783 | B00000431300 | | | |
| 1968-06-07 | 1968-06-07 | https://www.nytimes.com/1968/06/07/archives/coast-delegates-freed.html | Coast Delegates Freed | True | By Lawrence E. Davies | 1996-04-17 | RE0000724783 | B00000431300 | | | |
| 1968-06-07 | 1968-06-07 | https://www.nytimes.com/1968/06/07/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1996-04-17 | RE0000724783 | B00000431300 | | | |
| 1968-06-07 | 1968-06-07 | https://www.nytimes.com/1968/06/07/archives/paris-is-regaining-a-look-of-normalcy-paris-regaining-its-normal.html | Paris Is Regaining A Look of Normalcy; PARIS REGAINING ITS NORMAL LOOK | True | By Henry Tanner | 1996-04-17 | RE0000724783 | B00000431300 | | | |
| 1968-06-07 | 1968-06-07 | https://www.nytimes.com/1968/06/07/archives/jersey-women-keep-golf-trophy-westchester-second-point-ahead-of.html | JERSEY WOMEN KEEP GOLF TROPHY; Westchester Second, Point Ahead of Long Island | True | Special to The New York Times | 1996-04-17 | RE0000724783 | B00000431300 | | | |
| 1968-06-07 | 1968-06-07 | https://www.nytimes.com/1968/06/07/archives/charles-walton-lawyer-here-76-firm-oounsel-for-willkies-corporate.html | CHARLES .WALTON, LAWYER HERE, 76; .......... Firm, Oounsel for Willkie's Corporate Specialist, Dies | True | | 1996-04-17 | RE0000724783 | B00000431300 | | | |
| 1968-06-07 | 1968-06-07 | https://www.nytimes.com/1968/06/07/archives/maia-christina-knoll-married-to-philippe-marcq-of-belgium.html | Maia Christina Knoll Married To Philippe Marcq of Belgium | True | | 1996-04-17 | RE0000724783 | B00000431300 | | | |
| 1968-06-07 | 1968-06-07 | https://www.nytimes.com/1968/06/07/archives/-extensive-injury-to-the-brain-is-shown-in-kennedy-autopsy.html | ' Extensive Injury' to the Brain Is Shown in Kennedy Autopsy | True | By Terry Robards | 1996-04-17 | RE0000724783 | B00000431300 | | | |
| 1968-06-07 | 1968-06-07 | https://www.nytimes.com/1968/06/07/archives/mrs-ben-margolin.html | MRS. BEN MARGOLIN | True | | 1996-04-17 | RE0000724783 | B00000431300 | | | |
| 1968-06-07 | 1968-06-07 | https://www.nytimes.com/1968/06/07/archives/police-alerted-after-a-tip-on-revolutionist-plot.html | Police Alerted After a Tip On 'Revolutionist' Plot | True | | 1996-04-17 | RE0000724783 | B00000431300 | | | |
| 1968-06-07 | 1968-06-07 | https://www.nytimes.com/1968/06/07/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1996-04-17 | RE0000724783 | B00000431300 | | | |
| 1968-06-07 | 1968-06-07 | https://www.nytimes.com/1968/06/07/archives/successor-to-be-6th-named-by-a-governor-since-1798.html | Successor to Be 6th Named By a Governor Since 1798 | True | | 1996-04-17 | RE0000724783 | B00000431300 | | | |
| 1968-06-07 | 1968-06-07 | https://www.nytimes.com/1968/06/07/archives/navigators-offered-a-look-at-future-they-hope-it-works.html | Navigators Offered A Look at Future; They Hope It Works | True | By Parton Keese | 1996-04-17 | RE0000724783 | B00000431300 | | | |
| 1968-06-07 | 1968-06-07 | https://www.nytimes.com/1968/06/07/archives/deborah-norry-married-here.html | Deborah Norry Married Here | True | | 1996-04-17 | RE0000724783 | B00000431300 | | | |
| 1968-06-07 | 1968-06-07 | https://www.nytimes.com/1968/06/07/archives/article-2-no-title.html | Article 2 -- No Title | True | White House Plane Flies Body From Los Angeles | 1996-04-17 | RE0000724783 | B00000431300 | | | |
| 1968-06-07 | 1968-06-07 | https://www.nytimes.com/1968/06/07/archives/saigon-repudiates-a-call-for-negotiations-with-foe.html | Saigon Repudiates a Call For Negotiations With Foe | True | | 1996-04-17 | RE0000724783 | B00000431300 | | | |
| 1968-06-07 | 1968-06-07 | https://www.nytimes.com/1968/06/07/archives/house-bloc-urges-more-food-stamps.html | HOUSE BLOC URGES MORE FOOD STAMPS | True | | 1996-04-17 | RE0000724783 | B00000431300 | | | |
| 1968-06-07 | 1968-06-07 | https://www.nytimes.com/1968/06/07/archives/reading-air-show-honors-sikorsky-50000-expected-to-attend.html | READING AIR SHOW HONORS SIKORSKY; 50,000 Expected to Attend Private-Flying Exhibition | True | Special to The New York Times | 1996-04-17 | RE0000724783 | B00000431300 | | | |
| 1968-06-07 | 1968-06-07 | https://www.nytimes.com/1968/06/07/archives/james-l-kauffman-82-dead-lawyer-had-practice-in-tokyo.html | James L. Kauffman, 82, Dead; Lawyer Had Practice in Tokyo | True | | 1996-04-17 | RE0000724783 | B00000431300 | | | |
| 1968-06-07 | 1968-06-07 | https://www.nytimes.com/1968/06/07/archives/laiglon-appointment.html | L'Aiglon Appointment | True | | 1996-04-17 | RE0000724783 | B00000431300 | | | |
| 1968-06-07 | 1968-06-07 | https://www.nytimes.com/1968/06/07/archives/robert-f-kennedy.html | Robert F. Kennedy | True | BARTLE BULL | 1996-04-17 | RE0000724783 | B00000431300 | | | |
| 1968-06-07 | 1968-06-07 | https://www.nytimes.com/1968/06/07/archives/bilingual-theater-will-give-12-shows.html | BILINGUAL THEATER WILL GIVE 12 SHOWS | True | | 1996-04-17 | RE0000724783 | B00000431300 | | | |
| 1968-06-07 | 1968-06-07 | https://www.nytimes.com/1968/06/07/archives/unicef-support-lrged-by-thabl-of-funds-forces-cut-in-agency-s-level.html | UNICEF SUPPORT 'lRGED BY THAbl; of Funds Forces Cut in Agency ....... s Level of Aid | True | Special to The New York Times | 1996-04-17 | RE0000724783 | B00000431300 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-06-07 | 1968-06-07 | https://www.nytimes.com/1968/06/07/archives/rockefeller-tells-officials-not-to-be-intimidated-says-campaigning.html | Rockefeller Tells Officials Not to Be Intimidated; Says Campaigning Is 'One of Great Resources' of U.S. -- Plans to Resume Drive | True | | 1996-04-17 | RE0000724783 | B00000431300 | | | |
| 1968-06-07 | 1968-06-07 | https://www.nytimes.com/1968/06/07/archives/lucy-e-riddell-p-b-cummings-plan-marriage.html | Lucy E. Riddell, P. B. Cummings Plan Marriage | True | Special to The New York Times | 1996-04-17 | RE0000724783 | B00000431300 | | | |
| 1968-06-07 | 1968-06-07 | https://www.nytimes.com/1968/06/07/archives/liu-nine-is-ousted-from-ncaa-series.html | L.I.U. NINE IS OUSTED FROM N.C.A.A. SERIES | True | | 1996-04-17 | RE0000724783 | B00000431300 | | | |
| 1968-06-07 | 1968-06-07 | https://www.nytimes.com/1968/06/07/archives/kennedys-body-is-flown-here-for-funeral-rites-tomorrow-arlington.html | KENNEDY'S BODY IS FLOWN HERE FOR FUNERAL RITES TOMORROW;; ARLINGTON BURIAL | True | By J. Anthony Lukas | 1996-04-17 | RE0000724783 | B00000431300 | | | |
| 1968-06-07 | 1968-06-07 | https://www.nytimes.com/1968/06/07/archives/commodities-silver-prices-show-sharp-increase-after-news-of-taxbill.html | Commodities: Silver Prices Show Sharp Increase After News of Tax-Bill Delay; PLATINUM GAINS IN ACTIVE TRADING | True | By Elizabeth M. Fowler | 1996-04-17 | RE0000724783 | B00000431300 | | | |
| 1968-06-07 | 1968-06-07 | https://www.nytimes.com/1968/06/07/archives/dr-a-r-stevens.html | DR. A. R. STEVENS | True | | 1996-04-17 | RE0000724783 | B00000431300 | | | |
| 1968-06-07 | 1968-06-07 | https://www.nytimes.com/1968/06/07/archives/2-producers-raise-price-of-aluminum.html | 2 PRODUCERS RAISE PRICE OF ALUMINUM | True | | 1996-04-17 | RE0000724783 | B00000431300 | | | |
| 1968-06-07 | 1968-06-07 | https://www.nytimes.com/1968/06/07/archives/disruption-seen-in-pacific-trade-port-officials-get-warning-on.html | DISRUPTION SEEN IN PACIFIC TRADE; Port Officials Get Warning on Container Boom | True | | 1996-04-17 | RE0000724783 | B00000431300 | | | |
| 1968-06-07 | 1968-06-07 | https://www.nytimes.com/1968/06/07/archives/twa-officer-joins-utility-in-toronto.html | T.W.A. Officer Joins Utility in Toronto | True | | 1996-04-17 | RE0000724783 | B00000431300 | | | |
| 1968-06-07 | 1968-06-07 | https://www.nytimes.com/1968/06/07/archives/senate-unit-backs-world-grain-pact-accord-on-grains-backed-in.html | Senate Unit Backs World Grain Pact; ACCORD ON GRAINS BACKED IN SENATE | True | Special to The New York Times | 1996-04-17 | RE0000724783 | B00000431300 | | | |
| 1968-06-07 | 1968-06-07 | https://www.nytimes.com/1968/06/07/archives/injunction-bid-on-wabco-is-dropped-by-crane-co.html | Injunction Bid on Wabco Is Dropped by Crane Co. | True | | 1996-04-17 | RE0000724783 | B00000431300 | | | |
| 1968-06-07 | 1968-06-07 | https://www.nytimes.com/1968/06/07/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1996-04-17 | RE0000724783 | B00000431300 | | | |
| 1968-06-07 | 1968-06-07 | https://www.nytimes.com/1968/06/07/archives/ltv-announces-jl-tender-offer-ends-successfully.html | L-T-V Announces J.&L. Tender Offer Ends Successfully | True | By Gerd Wilcke | 1996-04-17 | RE0000724783 | B00000431300 | | | |
| 1968-06-07 | 1968-06-07 | https://www.nytimes.com/1968/06/07/archives/12000-people-will-open-homes-for-fresh-air-fund-program.html | 12,000 People Will Open Homes For Fresh Air Fund Program | True | | 1996-04-17 | RE0000724783 | B00000431300 | | | |
| 1968-06-07 | 1968-06-07 | https://www.nytimes.com/1968/06/07/archives/school-chief-quits.html | School Chief Quits | True | | 1996-04-17 | RE0000724783 | B00000431300 | | | |
| 1968-06-07 | 1968-06-07 | https://www.nytimes.com/1968/06/07/archives/looking-inward.html | Looking Inward | True | | 1996-04-17 | RE0000724783 | B00000431300 | | | |
| 1968-06-07 | 1968-06-07 | https://www.nytimes.com/1968/06/07/archives/dr-kimmey-jr-gets-award.html | Dr. Kimmey Jr. Gets Award | True | | 1996-04-17 | RE0000724783 | B00000431300 | | | |
| 1968-06-07 | 1968-06-07 | https://www.nytimes.com/1968/06/07/archives/tropical-storm-pounds-floridas-northeast-coast.html | Tropical Storm Pounds Florida's Northeast Coast | True | | 1996-04-17 | RE0000724783 | B00000431300 | | | |
| 1968-06-07 | 1968-06-07 | https://www.nytimes.com/1968/06/07/archives/charles-falke-54-used-bob-farrall-as-radio-name.html | Charles Falke, 54, Used Bob Farrall as Radio Name | True | | 1996-04-17 | RE0000724783 | B00000431300 | | | |
| 1968-06-07 | 1968-06-07 | https://www.nytimes.com/1968/06/07/archives/house-panel-votes-stiff-lsd-penalties.html | HOUSE PANEL VOTES STIFF LSD PENALTIES | True | | 1996-04-17 | RE0000724783 | B00000431300 | | | |
| 1968-06-07 | 1968-06-07 | https://www.nytimes.com/1968/06/07/archives/randolph-churchill-dies-at-57-writer-was-fathers-biographer-edited.html | Randolph Churchill Dies at 57; Writer Was Father's Biographer; Edited Sir Winston's Papers Acid-Tongued Journalist Was Liaison With Tito in War | True | pea.I tO The New York Tme. | 1996-04-17 | RE0000724783 | B00000431300 | | | |
| 1968-06-07 | 1968-06-07 | https://www.nytimes.com/1968/06/07/archives/300000-in-dimes-found-after-hijacking-in-jersey.html | $300,000 in Dimes Found After Hijacking in Jersey | True | | 1996-04-17 | RE0000724783 | B00000431300 | | | |
| 1968-06-07 | 1968-06-07 | https://www.nytimes.com/1968/06/07/archives/new-rider-in-shows-pilots-3-victors.html | NEW RIDER IN SHOWS PILOTS 3 VICTORS | True | Special to The New York Times | 1996-04-17 | RE0000724783 | B00000431300 | | | |
| 1968-06-07 | 1968-06-07 | https://www.nytimes.com/1968/06/07/archives/baeza-hurt-in-fall-at-start-of-belmont-race-taken-by-irish-dude.html | Baeza Hurt in Fall at Start of Belmont Race Taken by Irish Dude, $58.20; RIDER'S CONDITION IS 'SATISFACTORY' | True | By Joe Nichols | 1996-04-17 | RE0000724783 | B00000431300 | | | |
| 1968-06-07 | 1968-06-07 | https://www.nytimes.com/1968/06/07/archives/theater-bacchae-updated-in-garage-dionysus-in-69-offered-as-an.html | Theater: 'Bacchae' Updated in Garage; ' Dionysus in 69' Offered as an 'Environment' | True | By Dan Sullivan | 1996-04-17 | RE0000724783 | B00000431300 | | | |
| 1968-06-07 | 1968-06-07 | https://www.nytimes.com/1968/06/07/archives/us-curbs-flights-in-japan.html | U.S. Curbs Flights in Japan | True | | 1996-04-17 | RE0000724783 | B00000431300 | | | |
| 1968-06-07 | 1968-06-07 | https://www.nytimes.com/1968/06/07/archives/amex-prices-rise-in-brisk-trading-over-the-counter-market-also.html | AMEX PRICES RISE IN BRISK TRADING; Over - the - Counter Market Also Posts Advance | True | By Douglas W. Cray | 1996-04-17 | RE0000724783 | B00000431300 | | | |
| 1968-06-07 | 1968-06-07 | https://www.nytimes.com/1968/06/07/archives/a-patrolman-in-brooklyn-kills-man-28-in-scuffle.html | A Patrolman in Brooklyn Kills Man, 28, in Scuffle | True | | 1996-04-17 | RE0000724783 | B00000431300 | | | |
| 1968-06-07 | 1968-06-07 | https://www.nytimes.com/1968/06/07/archives/markets-approve-4-special-closings-major-exchanges-here-and-in.html | MARKETS APPROVE 4 SPECIAL CLOSINGS; Major Exchanges Here and in Regions Back Plan | True | By Vartanig G. Vartan | 1996-04-17 | RE0000724783 | B00000431300 | | | |
| 1968-06-07 | 1968-06-07 | https://www.nytimes.com/1968/06/07/archives/just-a-bit-of-ireland.html | Just a Bit of Ireland | True | By Nan Ickeringill | 1996-04-17 | RE0000724783 | B00000431300 | | | |
| 1968-06-07 | 1968-06-07 | https://www.nytimes.com/1968/06/07/archives/tv-nbc-devotes-day-to-kennedy-commercials-dropped-for-18hour-period.html | TV: N.B.C. Devotes Day to Kennedy; Commercials Dropped for 18-Hour Period | True | By Jack Gould | 1996-04-17 | RE0000724783 | B00000431300 | | | |
| 1968-06-07 | 1968-06-07 | https://www.nytimes.com/1968/06/07/archives/vietnam-casualties.html | Vietnam Casualties | True | | 1996-04-17 | RE0000724783 | B00000431300 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-06-07 | 1968-06-07 | https://www.nytimes.com/1968/06/07/archives/daddy-goodness-benefit.html | Daddy Goodness' Benefit | True | | 1996-04-17 | RE0000724783 | B00000431300 | | | |
| 1968-06-07 | 1968-06-07 | https://www.nytimes.com/1968/06/07/archives/giants-marichal-wins-his-10th-72-two-3run-homers-by-hart-help-turn.html | GIANTS' MARICHAL WINS HIS 10TH, 7-2; Two 3-Run Homers by Hart Help Turn Back Phils | True | | 1996-04-17 | RE0000724783 | B00000431300 | | | |
| 1968-06-07 | 1968-06-07 | https://www.nytimes.com/1968/06/07/archives/transport-news-and-notes-6408000-river-steamer-to-replace.html | Transport News and Notes; $6,408,000 River Steamer to Replace Mississippi Sternwheeler Delta Queen | True | | 1996-04-17 | RE0000724783 | B00000431300 | | | |
| 1968-06-07 | 1968-06-07 | https://www.nytimes.com/1968/06/07/archives/i-dr-frankhn-clark-fry-67-dies-led-lutheran-church-inamerica-rhead.html | I Dr. Frankhn Clark Fry, 67, Dies, Led Lutheran Church inAmerica; rHead of 3.3-Million-Member Body Was Also a Key Aide I I?---- | True | Cunct I $pClal tO The New York 'lirrtes I | 1996-04-17 | RE0000724783 | B00000431300 | | | |
| 1968-06-07 | 1968-06-07 | https://www.nytimes.com/1968/06/07/archives/bridge-world-federation-lifts-ban-against-reese-and-schapiro.html | Bridge: World Federation Lifts Ban Against Reese and Schapiro | True | Special to The New York Times | 1996-04-17 | RE0000724783 | B00000431300 | | | |
| 1968-06-07 | 1968-06-07 | https://www.nytimes.com/1968/06/07/archives/johnson-asks-strong-gun-law-president-prods-congress-as-house-votes.html | JOHNSON ASKS STRONG GUN LAW; President Prods Congress As House Votes Crime Bill | True | By Max Frankel | 1996-04-17 | RE0000724783 | B00000431300 | | | |
| 1968-06-07 | 1968-06-07 | https://www.nytimes.com/1968/06/07/archives/charles-j-bitzer.html | CHARLES J. BITZER | True | ;pecla] to Tle New York TImes | 1996-04-17 | RE0000724783 | B00000431300 | | | |
| 1968-06-07 | 1968-06-07 | https://www.nytimes.com/1968/06/07/archives/blast-in-mississippi.html | Blast in Mississippi | True | | 1996-04-17 | RE0000724783 | B00000431300 | | | |
| 1968-06-07 | 1968-06-07 | https://www.nytimes.com/1968/06/07/archives/5-shot-with-kennedy-show-improvement.html | 5 SHOT WITH KENNEDY SHOW IMPROVEMENT | True | | 1996-04-17 | RE0000724783 | B00000431300 | | | |
| 1968-06-07 | 1968-06-07 | https://www.nytimes.com/1968/06/07/archives/advertising-of-guns-and-media-for-guns.html | Advertising: Of Guns and Media for Guns | True | By Philip H. Dougherty | 1996-04-17 | RE0000724783 | B00000431300 | | | |
| 1968-06-07 | 1968-06-07 | https://www.nytimes.com/1968/06/07/archives/arabisrael-hate-cited-in-shooting-armenian-bishop-calls-it-the.html | ARAB-ISRAEL HATE CITED IN SHOOTING; Armenian Bishop Calls It the Psychological Factor | True | By Joseph Novltski | 1996-04-17 | RE0000724783 | B00000431300 | | | |
| 1968-06-07 | 1968-06-07 | https://www.nytimes.com/1968/06/07/archives/track-dedication-put-off.html | Track Dedication Put Off | True | | 1996-04-17 | RE0000724783 | B00000431300 | | | |
| 1968-06-07 | 1968-06-07 | https://www.nytimes.com/1968/06/07/archives/communist-statement.html | Communist Statement | True | | 1996-04-17 | RE0000724783 | B00000431300 | | | |
| 1968-06-07 | 1968-06-07 | https://www.nytimes.com/1968/06/07/archives/marcus-expects-state-indictment-on-con-ed-deals-tells-federal-jury.html | MARCUS EXPECTS STATE INDICTMENT ON CON ED DEALS; Tells Federal Jury He Will Plead Guilty to It and to 2 Other Felonies | True | By Barnard L. Collier | 1996-04-17 | RE0000724783 | B00000431300 | | | |
| 1968-06-07 | 1968-06-07 | https://www.nytimes.com/1968/06/07/archives/dr-raymonde-albray.html | DR. RAYMONDE ALBRAY | True | Special to The New Yc, rk TIm | 1996-04-17 | RE0000724783 | B00000431300 | | | |
| 1968-06-07 | 1968-06-07 | https://www.nytimes.com/1968/06/07/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1996-04-17 | RE0000724783 | B00000431300 | | | |
| 1968-06-07 | 1968-06-07 | https://www.nytimes.com/1968/06/07/archives/mood-on-flight-described-on-tv-vanocur-tells-of-familys-emotional.html | MOOD ON FLIGHT DESCRIBED ON TV; Vanocur Tells of Family's Emotional Return to City | True | | 1996-04-17 | RE0000724783 | B00000431300 | | | |
| 1968-06-07 | 1968-06-07 | https://www.nytimes.com/1968/06/07/archives/indiana-uncommitted.html | Indiana Uncommitted | True | | 1996-04-17 | RE0000724783 | B00000431300 | | | |
| 1968-06-07 | 1968-06-07 | https://www.nytimes.com/1968/06/07/archives/guatemala-believes-rebel-chief-is-dead.html | GUATEMALA BELIEVES REBEL CHIEF IS DEAD | True | Special to The New York Times | 1996-04-17 | RE0000724783 | B00000431300 | | | |
| 1968-06-07 | 1968-06-07 | https://www.nytimes.com/1968/06/07/archives/federal-aide-in-case.html | Federal Aide in Case | True | | 1996-04-17 | RE0000724783 | B00000431300 | | | |
| 1968-06-07 | 1968-06-07 | https://www.nytimes.com/1968/06/07/archives/senate-backs-nomination-of-dakotan-as-us-judge.html | Senate Backs Nomination Of Dakotan as U.S. Judge | True | | 1996-04-17 | RE0000724783 | B00000431300 | | | |
| 1968-06-07 | 1968-06-07 | https://www.nytimes.com/1968/06/07/archives/angels-7-in-7th-down-orioles-86-make-eight-hits-in-inning-off-three.html | ANGELS' 7 IN 7TH DOWN ORIOLES, 8-6; Make Eight Hits in Inning Off Three Pitchers | True | | 1996-04-17 | RE0000724783 | B00000431300 | | | |
| 1968-06-07 | 1968-06-07 | https://www.nytimes.com/1968/06/07/archives/observers-see-nothing-new.html | Observers See Nothing New | True | Special to The New York Times | 1996-04-17 | RE0000724783 | B00000431300 | | | |
| 1968-06-07 | 1968-06-07 | https://www.nytimes.com/1968/06/07/archives/senators-score-43-howard-hits-no-22.html | SENATORS SCORE, 4.3 ; HOWARD HITS NO. 22 | True | | 1996-04-17 | RE0000724783 | B00000431300 | | | |
| 1968-06-07 | 1968-06-07 | https://www.nytimes.com/1968/06/07/archives/french-writer-recalls-kennedy-premonition.html | French Writer Recalls Kennedy Premonition | True | | 1996-04-17 | RE0000724783 | B00000431300 | | | |
| 1968-06-07 | 1968-06-07 | https://www.nytimes.com/1968/06/07/archives/law-school-drops-tests.html | Law School Drops Tests | True | | 1996-04-17 | RE0000724783 | B00000431300 | | | |
| 1968-06-07 | 1968-06-07 | https://www.nytimes.com/1968/06/07/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1996-04-17 | RE0000724783 | B00000431300 | | | |
| 1968-06-07 | 1968-06-07 | https://www.nytimes.com/1968/06/07/archives/uproar-ends-ceremony-at-university-of-geneva.html | Uproar Ends Ceremony At University of Geneva | True | Special to The New York Times | 1996-04-17 | RE0000724783 | B00000431300 | | | |
| 1968-06-07 | 1968-06-07 | https://www.nytimes.com/1968/06/07/archives/death-of-a-warrior.html | Death of a Warrior | True | | 1996-04-17 | RE0000724783 | B00000431300 | | | |
| 1968-06-07 | 1968-06-07 | https://www.nytimes.com/1968/06/07/archives/indias-president-in-budapest.html | India's President in Budapest | True | | 1996-04-17 | RE0000724783 | B00000431300 | | | |
| 1968-06-07 | 1968-06-07 | https://www.nytimes.com/1968/06/07/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1996-04-17 | RE0000724783 | B00000431300 | | | |
| 1968-06-07 | 1968-06-07 | https://www.nytimes.com/1968/06/07/archives/market-place-addressograph-in-the-spotlight.html | Market Place: Addressograph In the Spotlight | True | By Robert Metz | 1996-04-17 | RE0000724783 | B00000431300 | | | |
| 1968-06-07 | 1968-06-07 | https://www.nytimes.com/1968/06/07/archives/state-is-studying-jobs-after-war-expects-70000-in-defense-plants-to.html | STATE IS STUDYING JOBS AFTER WAR; Expects 70,000 in Defense Plants to Be Displaced | True | By Peter Kihss | 1996-04-17 | RE0000724783 | B00000431300 | | | |
| 1968-06-07 | 1968-06-07 | https://www.nytimes.com/1968/06/07/archives/maritime-training-vessel-to-show-new-york-exhibit.html | Maritime Training Vessel To Show New York Exhibit | True | | 1996-04-17 | RE0000724783 | B00000431300 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-06-07 | 1968-06-07 | https://www.nytimes.com/1968/06/07/archives/cruel-hoax-veto-called-for.html | Cruel Hoax': Veto Called For | True | | 1996-04-17 | RE0000724783 | B00000431300 | | | |
| 1968-06-07 | 1968-06-07 | https://www.nytimes.com/1968/06/07/archives/miss-ayervais-wed-to-airman.html | Miss Ayervais Wed to Airman | True | | 1996-04-17 | RE0000724783 | B00000431300 | | | |
| 1968-06-07 | 1968-06-07 | https://www.nytimes.com/1968/06/07/archives/american-electric-maps-a-plant-200million-project.html | American Electric Maps a Plant; $200-Million Project | True | By Gene Smith | 1996-04-17 | RE0000724783 | B00000431300 | | | |
| 1968-06-07 | 1968-06-07 | https://www.nytimes.com/1968/06/07/archives/kosygin-asserts-russians-feel-indignant-over-killing.html | Kosygin Asserts Russians Feel Indignant Over Killing | True | | 1996-04-17 | RE0000724783 | B00000431300 | | | |
| 1968-06-07 | 1968-06-07 | https://www.nytimes.com/1968/06/07/archives/cuba-assays-kennedy-death.html | Cuba Assays Kennedy Death | True | | 1996-04-17 | RE0000724783 | B00000431300 | | | |
| 1968-06-07 | 1968-06-07 | https://www.nytimes.com/1968/06/07/archives/new-zealand-offer-rejected.html | New Zealand Offer Rejected | True | Special to The New York Times | 1996-04-17 | RE0000724783 | B00000431300 | | | |
| 1968-06-07 | 1968-06-07 | https://www.nytimes.com/1968/06/07/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1996-04-17 | RE0000724783 | B00000431300 | | | |
| 1968-06-07 | 1968-06-07 | https://www.nytimes.com/1968/06/07/archives/busy-4day-period-planned-by-greek-line-in-port-here.html | Busy 4-Day Period Planned By Greek Line in Port Here | True | | 1996-04-17 | RE0000724783 | B00000431300 | | | |
| 1968-06-07 | 1968-06-07 | https://www.nytimes.com/1968/06/07/archives/students-make-new-demands-in-belgrade-university-sitin.html | Students Make New Demands In Belgrade University Sit-In | True | By Jonathan Randal | 1996-04-17 | RE0000724783 | B00000431300 | | | |
| 1968-06-07 | 1968-06-07 | https://www.nytimes.com/1968/06/07/archives/glenn-attempts-to-cheer-up-the-kennedy-children.html | Glenn Attempts to Cheer Up the Kennedy Children | True | | 1996-04-17 | RE0000724783 | B00000431300 | | | |
| 1968-06-07 | 1968-06-07 | https://www.nytimes.com/1968/06/07/archives/pollution-control-unit-picks-stanley-hope-as-chairman.html | Pollution Control Unit Picks Stanley Hope as Chairman | True | | 1996-04-17 | RE0000724783 | B00000431300 | | | |
| 1968-06-07 | 1968-06-07 | https://www.nytimes.com/1968/06/07/archives/in-vietnam-gis-express-grief-with-a-touch-of-bitterness.html | In Vietnam, G.I.'s Express Grief, With a Touch of Bitterness | True | By Bernard Weinraub | 1996-04-17 | RE0000724783 | B00000431300 | | | |
| 1968-06-07 | 1968-06-07 | https://www.nytimes.com/1968/06/07/archives/directory-to-dining-uptown-and-down.html | Directory to Dining Uptown and Down | True | By Craig Claiborne | 1996-04-17 | RE0000724783 | B00000431300 | | | |
| 1968-06-07 | 1968-06-07 | https://www.nytimes.com/1968/06/07/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1996-04-17 | RE0000724783 | B00000431300 | | | |
| 1968-06-07 | 1968-06-07 | https://www.nytimes.com/1968/06/07/archives/eartha-kitt-at-the-plaza-sings-ever-so-softly-and-soothingly.html | Eartha Kitt, at the Plaza, Sings Ever So Softly and Soothingly; Displays Her Usual Control and Classic Coolness in Persian Room Show | True | By Vincent Canby | 1996-04-17 | RE0000724783 | B00000431300 | | | |
| 1968-06-07 | 1968-06-07 | https://www.nytimes.com/1968/06/07/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1996-04-17 | RE0000724783 | B00000431300 | | | |
| 1968-06-07 | 1968-06-07 | https://www.nytimes.com/1968/06/07/archives/johnson-statement-on-strong-gun-law.html | Johnson Statement on Strong Gun Law | True | | 1996-04-17 | RE0000724783 | B00000431300 | | | |
| 1968-06-07 | 1968-06-07 | https://www.nytimes.com/1968/06/07/archives/eaton-ends-soviet-trip.html | Eaton Ends Soviet Trip | True | | 1996-04-17 | RE0000724783 | B00000431300 | | | |
| 1968-06-07 | 1968-06-07 | https://www.nytimes.com/1968/06/07/archives/bridal-for-fern-sperka.html | Bridal for Fern Sperka | True | Special to The New York Times | 1996-04-17 | RE0000724783 | B00000431300 | | | |
| 1968-06-07 | 1968-06-07 | https://www.nytimes.com/1968/06/07/archives/gop-platform-committee-plans-meeting-on-june-19.html | G.O.P. Platform Committee Plans Meeting on June 19 | True | | 1996-04-17 | RE0000724783 | B00000431300 | | | |
| 1968-06-07 | 1968-06-07 | https://www.nytimes.com/1968/06/07/archives/stocks-advance-in-active-trading-a-selling-wave-is-avoided-despite.html | STOCKS ADVANCE IN ACTIVE TRADING; A Selling Wave Is Avoided Despite Death of Kennedy - Big Buyers Are Busy | True | By Alexander R. Hammer | 1996-04-17 | RE0000724783 | B00000431300 | | | |
| 1968-06-07 | 1968-06-07 | https://www.nytimes.com/1968/06/07/archives/us-and-ecuador-teams-open-first-indoor-cup-series-tonight.html | U.S. and Ecuador Teams Open First Indoor Cup Series Tonight | True | By Neil Amdur | 1996-04-17 | RE0000724783 | B00000431300 | | | |
| 1968-06-07 | 1968-06-07 | https://www.nytimes.com/1968/06/07/archives/worthlessness-and-anger-from-parent-to-child.html | Worthlessness and Anger, From Parent to Child | True | By Eliot Fremont-Smith | 1996-04-17 | RE0000724783 | B00000431300 | | | |
| 1968-06-07 | 1968-06-07 | https://www.nytimes.com/1968/06/07/archives/elder-kennedy-accepts-news-of-death-bravely.html | Elder Kennedy Accepts News of Death Bravely | True | Special to The New York Times | 1996-04-17 | RE0000724783 | B00000431300 | | | |
| 1968-06-07 | 1968-06-07 | https://www.nytimes.com/1968/06/07/archives/mine-concern-asks-amity-with-zambia.html | MINE CONCERN ASKS AMITY WITH ZAMBIA | True | Special to The New York Times | 1996-04-17 | RE0000724783 | B00000431300 | | | |
| 1968-06-07 | 1968-06-07 | https://www.nytimes.com/1968/06/07/archives/poor-peoples-campaign-is-widening-its-emphasis.html | Poor People's Campaign Is Widening Its Emphasis | True | By Earl Caldwell | 1996-04-17 | RE0000724783 | B00000431300 | | | |
| 1968-06-07 | 1968-06-07 | https://www.nytimes.com/1968/06/07/archives/rail-tonmileage-shows-83-gain-truck-tonnage-rises-44-above-level-in.html | RAIL TON-MILEAGE SHOWS 8.3% GAIN; Truck Tonnage Rises 4.4% Above Level in 1967 | True | Special to The New York Times | 1996-04-17 | RE0000724783 | B00000431300 | | | |
| 1968-06-07 | 1968-06-07 | https://www.nytimes.com/1968/06/07/archives/hanoi-asks-a-date-for-bombing-halt-paper-links-unconditional-stop.html | HANOI ASKS A DATE FOR BOMBING HALT; Paper Links 'Unconditional' Stop to Progress in Paris | True | | 1996-04-17 | RE0000724783 | B00000431300 | | | |
| 1968-06-07 | 1968-06-07 | https://www.nytimes.com/1968/06/07/archives/survivor-of-family-tragedies-ethel-skakel-kennedy.html | Survivor of Family Tragedies Ethel Skakel Kennedy | True | Special to The New York Times | 1996-04-17 | RE0000724783 | B00000431300 | | | |
| 1968-06-07 | 1968-06-07 | https://www.nytimes.com/1968/06/07/archives/humphrey-gains-carolina-backing-convention-delegation-that-supports.html | HUMPHREY GAINS CAROLINA BACKING; Convention Delegation That Supports Him Is Picked | True | Special to The New York Times | 1996-04-17 | RE0000724783 | B00000431300 | | | |
| 1968-06-07 | 1968-06-07 | https://www.nytimes.com/1968/06/07/archives/spurgeon-tucker.html | SPURGEON TUCKER | True | Special to Wile New York Tme | 1996-04-17 | RE0000724783 | B00000431300 | | | |
| 1968-06-07 | 1968-06-07 | https://www.nytimes.com/1968/06/07/archives/presidents-proclamation.html | President's Proclamation | True | Special to The New York Times | 1996-04-17 | RE0000724783 | B00000431300 | | | |
| 1968-06-07 | 1968-06-07 | https://www.nytimes.com/1968/06/07/archives/robert-francis-kennedy-attorney-general-senator-and-heir-of-the-new.html | Robert Francis Kennedy: Attorney General, Senator and Heir of the New Frontier | True | By Alden Whitman | 1996-04-17 | RE0000724783 | B00000431300 | | | |
| 1968-06-07 | 1968-06-07 | https://www.nytimes.com/1968/06/07/archives/equity-turns-down-contract-proposal-seeks-new-talks.html | Equity Turns Down Contract Proposal; Seeks New Talks | True | | 1996-04-17 | RE0000724783 | B00000431300 | | | |
| 1968-06-07 | 1968-06-07 | https://www.nytimes.com/1968/06/07/archives/resumes-ocean-flights.html | Resumes Ocean Flights | True | | 1996-04-17 | RE0000724783 | B00000431300 | | | |
| 1968-06-07 | 1968-06-07 | https://www.nytimes.com/1968/06/07/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1996-04-17 | RE0000724783 | B00000431300 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-06-07 | 1968-06-07 | https://www.nytimes.com/1968/06/07/archives/exemployes-sue-brokerage-house-charge-injury-to-name-customer-list.html | EX-EMPLOYES SUE BROKERAGE HOUSE; Charge Injury to Name - Customer List at Issue | True | By H. J. Maidenberg | 1996-04-17 | RE0000724783 | B00000431300 | | | |
| 1968-06-07 | 1968-06-07 | https://www.nytimes.com/1968/06/07/archives/dr-eisenhower-pledges-objectivity-in-study.html | Dr. Eisenhower Pledges 'Objectivity' in Study | True | | 1996-04-17 | RE0000724783 | B00000431300 | | | |
| 1968-06-07 | 1968-06-07 | https://www.nytimes.com/1968/06/07/archives/snyder-drafts-pitcher-for-montreal.html | Snyder Drafts Pitcher for Montreal | True | By Joseph Durso | 1996-04-17 | RE0000724783 | B00000431300 | | | |
| 1968-06-07 | 1968-06-07 | https://www.nytimes.com/1968/06/07/archives/soviet-influence-over-algeria-considered-slight-despite-aid.html | Soviet Influence Over Algeria Considered Slight Despite Aid | True | By Drew Middleton | 1996-04-17 | RE0000724783 | B00000431300 | | | |
| 1968-06-07 | 1968-06-07 | https://www.nytimes.com/1968/06/07/archives/zoning-in-harrison-contested-in-court.html | ZONING IN HARRISON CONTESTED IN COURT | True | Special to The New York Times | 1996-04-17 | RE0000724783 | B00000431300 | | | |
| 1968-06-07 | 1968-06-07 | https://www.nytimes.com/1968/06/07/archives/sales-by-chains-increased-in-may-sears-and-penney-report-a-127-rise.html | SALES BY CHAINS INCREASED IN MAY; Sears and Penney Report a 12.7% Rise Over '67 | True | By William M. Freeman | 1996-04-17 | RE0000724783 | B00000431300 | | | |
| 1968-06-07 | 1968-06-07 | https://www.nytimes.com/1968/06/07/archives/somerset-shifts-liquor-account.html | Somerset Shifts Liquor Account | True | | 1996-04-17 | RE0000724783 | B00000431300 | | | |
| 1968-06-07 | 1968-06-07 | https://www.nytimes.com/1968/06/07/archives/family-remains-silent-suspect-and-his-family-hoped-to-return-to.html | Family Remains Silent; Suspect and His Family Hoped to Return to Jordan | True | By Robert Windeler | 1996-04-17 | RE0000724783 | B00000431300 | | | |
| 1968-06-07 | 1968-06-07 | https://www.nytimes.com/1968/06/07/archives/news-of-realty-atlanta-building-cities-service-to-take-part-in.html | NEWS OF REALTY: ATLANTA BUILDING; Cities Service to Take Part in $9-Million Joint Venture | True | | 1996-04-17 | RE0000724783 | B00000431300 | | | |
| 1968-06-07 | 1968-06-07 | https://www.nytimes.com/1968/06/07/archives/trading-in-europe-continues-stable-sterling-declines-trading-in.html | Trading in Europe Continues Stable; Sterling Declines; Trading in European Markets Continues Stable | True | By John M. Lee | 1996-04-17 | RE0000724783 | B00000431300 | | | |
| 1968-06-07 | 1968-06-07 | https://www.nytimes.com/1968/06/07/archives/temperature-in-90s-gives-new-yorkers-preview-of-summer.html | Temperature in 90's Gives New Yorkers Preview of Summer | True | | 1996-04-17 | RE0000724783 | B00000431300 | | | |
| 1968-06-07 | 1968-06-07 | https://www.nytimes.com/1968/06/07/archives/broad-tv-and-radio-coverage-planned-for-kennedy-rites.html | Broad TV and Radio Coverage Planned for Kennedy Rites | True | By George Gent | 1996-04-17 | RE0000724783 | B00000431300 | | | |
| 1968-06-07 | 1968-06-07 | https://www.nytimes.com/1968/06/07/archives/the-future-of-edward-kennedy-most-expect-him-to-remain-in-politics.html | The Future of Edward Kennedy; Most Expect Him to Remain in Politics Despite Grief | True | By Robert B. Semple Jr. | 1996-04-17 | RE0000724783 | B00000431300 | | | |
| 1968-06-07 | 1968-06-07 | https://www.nytimes.com/1968/06/07/archives/final-showings-scheduled-at-ann-arbor-film-festival.html | Final Showings Scheduled At Ann Arbor Film Festival | True | | 1996-04-17 | RE0000724783 | B00000431300 | | | |
| 1968-06-07 | 1968-06-07 | https://www.nytimes.com/1968/06/07/archives/congress-votes-candidate-guard-johnson-signs-measure-for-secret.html | CONGRESS VOTES CANDIDATE GUARD; Johnson Signs Measure for Secret Service Details | True | By Marjorie Hunter | 1996-04-17 | RE0000724783 | B00000431300 | | | |
| 1968-06-07 | 1968-06-07 | https://www.nytimes.com/1968/06/07/archives/exmarcus-aide-denies-job-request-was-improper.html | Ex-Marcus Aide Denies Job Request Was Improper | True | | 1996-04-17 | RE0000724783 | B00000431300 | | | |
| 1968-06-07 | 1968-06-07 | https://www.nytimes.com/1968/06/07/archives/dutschke-to-leave-hospital.html | Dutschke to Leave Hospital | True | | 1996-04-17 | RE0000724783 | B00000431300 | | | |
| 1968-06-07 | 1968-06-07 | https://www.nytimes.com/1968/06/07/archives/misstinklepaugh-to-marry-aug-31.html | MissTinklepaugh To Marry Aug. 31 | True | | 1996-04-17 | RE0000724783 | B00000431300 | | | |
| 1968-06-07 | 1968-06-07 | https://www.nytimes.com/1968/06/07/archives/poets-find-mood-is-sad-in-bryant-park-despite-sunny-day.html | Poets Find Mood Is Sad in Bryant Park Despite Sunny Day | True | By David Bird | 1996-04-17 | RE0000724783 | B00000431300 | | | |
| 1968-06-07 | 1968-06-07 | https://www.nytimes.com/1968/06/07/archives/father-lives-comfortably.html | Father Lives Comfortably | True | | 1996-04-17 | RE0000724783 | B00000431300 | | | |
| 1968-06-07 | 1968-06-07 | https://www.nytimes.com/1968/06/07/archives/gun-in-kennedy-slaying-was-first-bought-in-65.html | Gun in Kennedy Slaying Was First Bought in '65 | True | | 1996-04-17 | RE0000724783 | B00000431300 | | | |
| 1968-06-07 | 1968-06-07 | https://www.nytimes.com/1968/06/07/archives/africans-and-asians-at-the-un-may-delay-vote-on-nuclear-pact.html | Africans and Asians at the U.N. May Delay Vote on Nuclear Pact | True | Special to The New York Times | 1996-04-17 | RE0000724783 | B00000431300 | | | |
| 1968-06-07 | 1968-06-07 | https://www.nytimes.com/1968/06/07/archives/dodgers-win-on-6hitter.html | Dodgers Win on 6-Hitter | True | | 1996-04-17 | RE0000724783 | B00000431300 | | | |
| 1968-06-07 | 1968-06-07 | https://www.nytimes.com/1968/06/07/archives/astronomers-take-aim-as-asteroid-nears-the-earth.html | Astronomers Take Aim as Asteroid Nears the Earth | True | By Walter Sullivan | 1996-04-17 | RE0000724783 | B00000431300 | | | |
| 1968-06-07 | 1968-06-07 | https://www.nytimes.com/1968/06/07/archives/security-for-mourning-in-the-city-is-planned.html | Security for Mourning In the City Is Planned | True | | 1996-04-17 | RE0000724783 | B00000431300 | | | |
| 1968-06-07 | 1968-06-07 | https://www.nytimes.com/1968/06/07/archives/hanoi-aide-in-paris-says-death-is-domestic-issue.html | Hanoi Aide in Paris Says Death Is Domestic Issue | True | | 1996-04-17 | RE0000724783 | B00000431300 | | | |
| 1968-06-07 | 1968-06-07 | https://www.nytimes.com/1968/06/07/archives/vietcong-shells-strike-buildings-in-central-saigon-hospital-church.html | VIETCONG SHELLS STRIKE BUILDINGS IN CENTRAL SAIGON; Hospital, Church and Truce Headquarters Damaged -Two Civilians Killed | True | By Joseph B. Treaster | 1996-04-17 | RE0000724783 | B00000431300 | | | |
| 1968-06-07 | 1968-06-07 | https://www.nytimes.com/1968/06/07/archives/pamelatrimble-bennettalumna-becomes-a-bride.html | PamelaTrimble, BennettAlumna, Becomes a Bride | True | | 1996-04-17 | RE0000724783 | B00000431300 | | | |
| 1968-06-07 | 1968-06-07 | https://www.nytimes.com/1968/06/07/archives/speculation-begins-on-the-governors-choice-to-fill-kennedys.html | Speculation Begins on the Governor's Choice to Fill Kennedy's Unexpired Term; POLITICAL SPLIT ON NEW SENATOR | True | By James F. Clarity | 1996-04-17 | RE0000724783 | B00000431300 | | | |
| 1968-06-07 | 1968-06-07 | https://www.nytimes.com/1968/06/07/archives/a-changing-south-boston-area-recalls-happier-kennedy-days.html | A Changing South Boston Area Recalls Happier Kennedy Days | True | By John H. Fenton | 1996-04-17 | RE0000724783 | B00000431300 | | | |
| 1968-06-07 | 1968-06-07 | https://www.nytimes.com/1968/06/07/archives/defense-aide-confirmed.html | Defense Aide Confirmed | True | | 1996-04-17 | RE0000724783 | B00000431300 | | | |
| 1968-06-07 | 1968-06-07 | https://www.nytimes.com/1968/06/07/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1996-04-17 | RE0000724783 | B00000431300 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-06-07 | 1968-06-07 | https://www.nytimes.com/1968/06/07/archives/people-in-nations-around-the-world-voice-grief-and-sympathy.html | People in Nations Around the World Voice Grief and Sympathy | True | By Evan Jenkins | 1996-04-17 | RE0000724783 | B00000431300 | | | |
| 1968-06-07 | 1968-06-07 | https://www.nytimes.com/1968/06/07/archives/john-nelsonsteele-i-corporate-lawyer.html | ,JOHN 'NELSONSTEELE, I CORPORATE LAWYER | True | | 1996-04-17 | RE0000724783 | B00000431300 | | | |
| 1968-06-07 | 1968-06-07 | https://www.nytimes.com/1968/06/07/archives/new-books-and-reissues-due-on-the-senator-and-his-family.html | New Books and Reissues Due On the Senator and His Family | True | By Henry Raymont | 1996-04-17 | RE0000724783 | B00000431300 | | | |
| 1968-06-07 | 1968-06-07 | https://www.nytimes.com/1968/06/07/archives/coast-mayor-appeals-for-turning-in-of-guns.html | Coast Mayor Appeals For Turning In of Guns | True | | 1996-04-17 | RE0000724783 | B00000431300 | | | |
| 1968-06-07 | 1968-06-07 | https://www.nytimes.com/1968/06/07/archives/bill-on-paper-gold-is-voted-by-senate.html | BILL ON PAPER GOLD IS VOTED BY SENATE | True | | 1996-04-17 | RE0000724783 | B00000431300 | | | |
| 1968-06-07 | 1968-06-07 | https://www.nytimes.com/1968/06/07/archives/cards-top-astros-for-9-in-row-40-streak-equals-season-high-gibson.html | CARDS TOP ASTROS FOR 9 IN ROW, 4-0; Streak Equals Season High -Gibson Allows 3 Hits | True | | 1996-04-17 | RE0000724783 | B00000431300 | | | |
| 1968-06-07 | 1968-06-07 | https://www.nytimes.com/1968/06/07/archives/selma-of-mets-tops-cubs-53-for-his-fifth-straight-victory-a-club.html | Selma of Mets Tops Cubs, 5-3, for His Fifth Straight Victory, a Club Record; CHARLES CLOUTS TWO HOME RUNS | True | By George Vecsey | 1996-04-17 | RE0000724783 | B00000431300 | | | |
| 1968-06-07 | 1968-06-07 | https://www.nytimes.com/1968/06/07/archives/a-new-issue-rises-nearly-200-in-day.html | A NEW ISSUE RISES NEARLY 200% IN DAY | True | | 1996-04-17 | RE0000724783 | B00000431300 | | | |
| 1968-06-07 | 1968-06-07 | https://www.nytimes.com/1968/06/07/archives/french-bandits-strike.html | French Bandits Strike | True | | 1996-04-17 | RE0000724783 | B00000431300 | | | |
| 1968-06-07 | 1968-06-07 | https://www.nytimes.com/1968/06/07/archives/washington-the-qualities-of-robert-kennedy.html | Washington: The Qualities of Robert Kennedy | True | By James Reston | 1996-04-17 | RE0000724783 | B00000431300 | | | |
| 1968-06-07 | 1968-06-07 | https://www.nytimes.com/1968/06/07/archives/yield-record-set-by-gulf-oil-issue-debentures-sell-quickly-lifting.html | YIELD RECORD SET BY GULF OIL ISSUE; Debentures Sell Quickly, Lifting Bond Market | True | By John H. Allan | 1996-04-17 | RE0000724783 | B00000431300 | | | |
| 1968-06-07 | 1968-06-07 | https://www.nytimes.com/1968/06/07/archives/president-is-appointed-by-educational-group.html | President Is Appointed By Educational Group | True | | 1996-04-17 | RE0000724783 | B00000431300 | | | |
| 1968-06-07 | 1968-06-07 | https://www.nytimes.com/1968/06/07/archives/pollution-closes-some-si-beaches-and-part-of-coney.html | Pollution Closes Some S.I. Beaches And Part of Coney | True | | 1996-04-17 | RE0000724783 | B00000431300 | | | |
| 1968-06-07 | 1968-06-07 | https://www.nytimes.com/1968/06/07/archives/italian-communist-criticizes-student-movement-theoretician-voices.html | Italian Communist Criticizes Student Movement; Theoretician Voices Disdain for 'Extremist Infantilism' | True | By Robert C. Doty | 1996-04-17 | RE0000724783 | B00000431300 | | | |
| 1968-06-07 | 1968-06-07 | https://www.nytimes.com/1968/06/07/archives/mills-wins-delay-on-tax-bill-vote-mills-wins-delay-on-tax-bill-vote.html | Mills Wins Delay On Tax Bill Vote; MILLS WINS DELAY ON TAX BILL VOTE | True | By Eileen Shanahan | 1996-04-17 | RE0000724783 | B00000431300 | | | |
| 1968-06-07 | 1968-06-07 | https://www.nytimes.com/1968/06/07/archives/shrimp-dish-for-the-weekend-cook.html | Shrimp Dish for the Weekend Cook | True | | 1996-04-17 | RE0000724783 | B00000431300 | | | |
| 1968-06-07 | 1968-06-07 | https://www.nytimes.com/1968/06/07/archives/young-campaign-workers-lost-volunteers-seeking-new-hero-sadly.html | Young Campaign Workers 'Lost'; Volunteers Seeking New Hero -- Sadly Ponder Future | True | By Donal Henahan | 1996-04-17 | RE0000724783 | B00000431300 | | | |
| 1968-06-07 | 1968-06-07 | https://www.nytimes.com/1968/06/07/archives/theater-drama-of-oppenheimer-case.html | Theater: Drama of Oppenheimer Case | True | By Clive Barnes | 1996-04-17 | RE0000724783 | B00000431300 | | | |
| 1968-06-07 | 1968-06-07 | https://www.nytimes.com/1968/06/07/archives/sparma-of-tigers-beats-red-sox-53.html | SPARMA OF TIGERS BEATS RED SOX, 5-3 | True | | 1996-04-17 | RE0000724783 | B00000431300 | | | |
| 1968-06-07 | 1968-06-07 | https://www.nytimes.com/1968/06/07/archives/crampton-gains-2shot-lead-on-68-in-indianapolis-golf-beard-and.html | Crampton Gains 2-Shot Lead on 68 in Indianapolis Golf; BEARD AND CASPER AMONG 7 WITH 70'S | True | | 1996-04-17 | RE0000724783 | B00000431300 | | | |
| 1968-06-07 | 1968-06-07 | https://www.nytimes.com/1968/06/07/archives/pan-am-heliport-opposed.html | Pan Am Heliport Opposed | True | LEE S. KREINDLER | 1996-04-17 | RE0000724783 | B00000431300 | | | |
| 1968-06-07 | 1968-06-07 | https://www.nytimes.com/1968/06/07/archives/chemists-elect-chairman.html | Chemists Elect Chairman | True | | 1996-04-17 | RE0000724783 | B00000431300 | | | |
| 1968-06-07 | 1968-06-07 | https://www.nytimes.com/1968/06/07/archives/heroin-use-is-laid-to-2-at-college-freshmen-suspended-after-inquiry.html | HEROIN USE IS LAID TO 2 AT COLLEGE; Freshmen Suspended After Inquiry at Columbia | True | | 1996-04-17 | RE0000724783 | B00000431300 | | | |
| 1968-06-07 | 1968-06-07 | https://www.nytimes.com/1968/06/07/archives/johnson-appeal-to-soviet-on-war-scored-by-peking.html | Johnson Appeal to Soviet On War Scored by Peking | True | | 1996-04-17 | RE0000724783 | B00000431300 | | | |
| 1968-06-07 | 1968-06-07 | https://www.nytimes.com/1968/06/07/archives/national-and-international-figures-offer-tributes-to-kennedy.html | National and International Figures Offer Tributes to Kennedy | True | | 1996-04-17 | RE0000724783 | B00000431300 | | | |
| 1968-06-07 | 1968-06-07 | https://www.nytimes.com/1968/06/07/archives/hughes-signs-bill-to-lift-rates-on-home-loans.html | Hughes Signs Bill to Lift Rates on Home Loans | True | | 1996-04-17 | RE0000724783 | B00000431300 | | | |
| 1968-06-07 | 1968-06-07 | https://www.nytimes.com/1968/06/07/archives/suharto-drops-five-generals-in-cabinet-shuffle-civilian-aides-are.html | Suharto Drops Five Generals in Cabinet Shuffle; Civilian Aides Are Brought In -- One Is a Former Rebel | True | | 1996-04-17 | RE0000724783 | B00000431300 | | | |
| 1968-06-07 | 1968-06-07 | https://www.nytimes.com/1968/06/07/archives/minister-asserts-pakistan-is-disengaging-from-pacts.html | Minister Asserts Pakistan Is Disengaging From Pacts | True | Special to The New York Times | 1996-04-17 | RE0000724783 | B00000431300 | | | |
| 1968-06-07 | 1968-06-07 | https://www.nytimes.com/1968/06/07/archives/armour-earnings-in-slight-decline-sales-also-slip-in-26-weeks-to.html | ARMOUR EARNINGS IN SLIGHT DECLINE; Sales Also Slip in 26 Weeks to $1.02-Billion Total | True | | 1996-04-17 | RE0000724783 | B00000431300 | | | |
| 1968-06-07 | 1968-06-07 | https://www.nytimes.com/1968/06/07/archives/prague-purging-security-police-holdovers-from-the-novotny-era-are.html | PRAGUE PURGING SECURITY POLICE; Holdovers From the Novotny Era Are to Be Ousted | True | By Henry Kamm | 1996-04-17 | RE0000724783 | B00000431300 | | | |
| 1968-06-07 | 1968-06-07 | https://www.nytimes.com/1968/06/07/archives/hughes-slate-wins-61-seats.html | Hughes Slate Wins 61 Seats | True | Special to The New York Times | 1996-04-17 | RE0000724783 | B00000431300 | | | |
| 1968-06-07 | 1968-06-07 | https://www.nytimes.com/1968/06/07/archives/site-for-york-college.html | Site for York College | True | FRANCES EHRENPREIS | 1996-04-17 | RE0000724783 | B00000431300 | | | |
| 1968-06-07 | 1968-06-07 | https://www.nytimes.com/1968/06/07/archives/c-b-harding-named-head-of-cerro-board.html | C. B. Harding Named Head of Cerro Board | True | | 1996-04-17 | RE0000724783 | B00000431300 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-06-07 | 1968-06-07 | https://www.nytimes.com/1968/06/07/archives/last-three-american-players-beaten-in-british-amateur-golf.html | Last Three American Players Beaten in British Amateur Golf | True | | 1996-04-17 | RE0000724783 | B00000431300 | | | |
| 1968-06-07 | 1968-06-07 | https://www.nytimes.com/1968/06/07/archives/pound-circulation-rose-2248million-in-week.html | Pound Circulation Rose 22.48-Million in Week | True | | 1996-04-17 | RE0000724783 | B00000431300 | | | |
| 1968-06-07 | 1968-06-07 | https://www.nytimes.com/1968/06/07/archives/school-confers-with-protesters-brandeis-high-in-tentative-agreement.html | SCHOOL CONFERS WITH PROTESTERS; Brandeis High in Tentative Agreement With Students | True | By C. Gerald Fraser | 1996-04-17 | RE0000724783 | B00000431300 | | | |
| 1968-06-07 | 1968-06-07 | https://www.nytimes.com/1968/06/07/archives/fight-is-wide-giap-says.html | Fight Is Wide, Giap Says | True | | 1996-04-17 | RE0000724783 | B00000431300 | | | |
| 1968-06-07 | 1968-06-07 | https://www.nytimes.com/1968/06/07/archives/hugh-bridgman-a-partner-in-investment-firm-was-70.html | Hugh Bridgman, a Partner .In Investment Firm, Was 70 | True | [ Sptetal to The New Nek mes ] | 1996-04-17 | RE0000724783 | B00000431300 | | | |
| 1968-06-07 | 1968-06-07 | https://www.nytimes.com/1968/06/07/archives/larger-us-locks-on-seaway-urged-heavy-support-is-indicated-at.html | LARGER U.S. LOCKS ON SEAWAY URGED; Heavy Support Is Indicated at Hearings in Chicago | True | Special to The New York Times | 1996-04-17 | RE0000724783 | B00000431300 | | | |
| 1968-06-07 | 1968-06-07 | https://www.nytimes.com/1968/06/07/archives/baptists-release-integration-vote-73-at-meeting-supported-fight-on.html | BAPTISTS RELEASE INTEGRATION VOTE; 73% at Meeting Supported Fight on Discrimination | True | By George Dugan | 1996-04-17 | RE0000724783 | B00000431300 | | | |
| 1968-06-07 | 1968-06-07 | https://www.nytimes.com/1968/06/07/archives/list-of-those-on-plane.html | List of Those on Plane | True | | 1996-04-17 | RE0000724783 | B00000431300 | | | |
| 1968-06-07 | 1968-06-07 | https://www.nytimes.com/1968/06/07/archives/ann-livingston-a-bride.html | Ann Livingston a Bride | True | Special to The New York Times | 1996-04-17 | RE0000724783 | B00000431300 | | | |
| 1968-06-07 | 1968-06-07 | https://www.nytimes.com/1968/06/07/archives/many-sports-events-this-weekend-put-off-in-respect-to-senator.html | Many Sports Events This Weekend Put Off in Respect to Senator Kennedy; NO RACING TODAY AT TRACKS HERE | True | By Steve Cady | 1996-04-17 | RE0000724783 | B00000431300 | | | |
| 1968-06-07 | 1968-06-07 | https://www.nytimes.com/1968/06/07/archives/a-correction.html | A Correction | True | | 1996-04-17 | RE0000724783 | B00000431300 | | | |
| 1968-06-07 | 1968-06-07 | https://www.nytimes.com/1968/06/07/archives/daly-quits-the-voice-of-america-assails-executive-undercutting.html | Daly Quits the Voice of America; Assails 'Executive Undercutting'; Charges Efforts to Reassign Senior Personnel While He Was Away on Tour | True | By Benjamin Welles | 1996-04-17 | RE0000724783 | B00000431300 | | | |
| 1968-06-07 | 1968-06-07 | https://www.nytimes.com/1968/06/07/archives/arabs-link-death-to-policy-of-us-but-they-deplore-killing-hussein.html | ARABS LINK DEATH TO POLICY OF U.S.; But They Deplore Killing -- Hussein Expresses Shock | True | Special to The New York Times | 1996-04-17 | RE0000724783 | B00000431300 | | | |
| 1968-06-08 | 1968-06-08 | https://www.nytimes.com/1968/06/08/archives/seth-levine.html | SETH LEVINE | True | | 1996-04-17 | RE0000724774 | B00000429724 | | | |
| 1968-06-08 | 1968-06-08 | https://www.nytimes.com/1968/06/08/archives/greek-kings-lip-is-cut-in-car-accident-in-rome.html | Greek King's Lip Is Cut In Car Accident in Rome | True | | 1996-04-17 | RE0000724774 | B00000429724 | | | |
| 1968-06-08 | 1968-06-08 | https://www.nytimes.com/1968/06/08/archives/program-for-better-transit.html | Program for Better Transit | True | | 1996-04-17 | RE0000724774 | B00000429724 | | | |
| 1968-06-08 | 1968-06-08 | https://www.nytimes.com/1968/06/08/archives/house-panel-rejects-rat-control-program.html | House Panel Rejects Rat Control Program | True | | 1996-04-17 | RE0000724774 | B00000429724 | | | |
| 1968-06-08 | 1968-06-08 | https://www.nytimes.com/1968/06/08/archives/miss-richey-beats-mrs-king-in-french-tennis-26-63-64-laver-and.html | Miss Richey Beats Mrs. King In French Tennis, 2-6, 6-3, 6-4; Laver and Rosewall Reach Men's Final -- Mrs. Jones Defeats Mrs. DuPlooy | True | | 1996-04-17 | RE0000724774 | B00000429724 | | | |
| 1968-06-08 | 1968-06-08 | https://www.nytimes.com/1968/06/08/archives/joan-mehalko-a-bride.html | Joan Mehalko a Bride | True | Special to The New Nok Times | 1996-04-17 | RE0000724774 | B00000429724 | | | |
| 1968-06-08 | 1968-06-08 | https://www.nytimes.com/1968/06/08/archives/for-total-ban-on-arms.html | For Total Ban on Arms | True | ALEXANDER MARKOVICH | 1996-04-17 | RE0000724774 | B00000429724 | | | |
| 1968-06-08 | 1968-06-08 | https://www.nytimes.com/1968/06/08/archives/ashe-and-graebner-give-us-2too-lead-in-davis-cup-tennis.html | Ashe and Graebner Give U.S. 2-to-O Lead in Davis Cup Tennis | True | By Neil Amdurspecial To the New York Times | 1996-04-17 | RE0000724774 | B00000429724 | | | |
| 1968-06-08 | 1968-06-08 | https://www.nytimes.com/1968/06/08/archives/campaigning-for-president.html | Campaigning for President | True | | 1996-04-17 | RE0000724774 | B00000429724 | | | |
| 1968-06-08 | 1968-06-08 | https://www.nytimes.com/1968/06/08/archives/actors-approve-pact-rejection-equity-membership-for-new-talks-with.html | ACTORS APPROVE PACT REJECTION; Equity Membership for New Talks With Producers | True | | 1996-04-17 | RE0000724774 | B00000429724 | | | |
| 1968-06-08 | 1968-06-08 | https://www.nytimes.com/1968/06/08/archives/zilincar-sets-mark-in-hammer-throw.html | ZILINCAR SETS MARK IN HAMMER THROW | True | | 1996-04-17 | RE0000724774 | B00000429724 | | | |
| 1968-06-08 | 1968-06-08 | https://www.nytimes.com/1968/06/08/archives/akasaka-is-stopped-by-benvenuti-in-2d.html | AKASAKA IS STOPPED BY BENVENUTI IN 2D | True | | 1996-04-17 | RE0000724774 | B00000429724 | | | |
| 1968-06-08 | 1968-06-08 | https://www.nytimes.com/1968/06/08/archives/israelis-disperse-arabs-near-jerusalem-mosque.html | Israelis Disperse Arabs Near Jerusalem Mosque | True | | 1996-04-17 | RE0000724774 | B00000429724 | | | |
| 1968-06-08 | 1968-06-08 | https://www.nytimes.com/1968/06/08/archives/yevtushenko-you-shoot-at-yourself-america-poem-printed-in-pravda-is.html | Yevtushenko: 'You Shoot at Yourself, America'; Poem, Printed in Pravda, Is Response to Assassination U.S. Is Depicted as Nation Going 'Dangerously Insane' | True | Special to The New York Times | 1996-04-17 | RE0000724774 | B00000429724 | | | |
| 1968-06-08 | 1968-06-08 | https://www.nytimes.com/1968/06/08/archives/gen-goren-is-named-a-chief-rabbi.html | Gen. Goren Is Named a Chief Rabbi | True | Special to The New York Times | 1996-04-17 | RE0000724774 | B00000429724 | | | |
| 1968-06-08 | 1968-06-08 | https://www.nytimes.com/1968/06/08/archives/earnings-are-up-for-canada-dry-net-income-for-fiscal-year-put-at-83.html | EARNINGS ARE UP FOR CANADA DRY; Net Income for Fiscal Year Put at 83 Cents a Share | True | | 1996-04-17 | RE0000724774 | B00000429724 | | | |
| 1968-06-08 | 1968-06-08 | https://www.nytimes.com/1968/06/08/archives/meat-act-sponsor-demands-inquiry-joins-calls-for-investigation-of.html | MEAT ACT SPONSOR DEMANDS INQUIRY; Joins Calls for Investigation of Tactics in Passage | True | | 1996-04-17 | RE0000724774 | B00000429724 | | | |
| 1968-06-08 | 1968-06-08 | https://www.nytimes.com/1968/06/08/archives/dying-hurricane-abby-pours-rain-on-georgia.html | Dying Hurricane Abby Pours Rain on Georgia | True | | 1996-04-17 | RE0000724774 | B00000429724 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-06-08 | 1968-06-08 | https://www.nytimes.com/1968/06/08/archives/funny-girl-takes-whirl-into-fashion.html | Funny Girl' Takes Whirl Into Fashion | True | By Judy Klemesrud | 1996-04-17 | RE0000724774 | B00000429724 | | | |
| 1968-06-08 | 1968-06-08 | https://www.nytimes.com/1968/06/08/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1996-04-17 | RE0000724774 | B00000429724 | | | |
| 1968-06-08 | 1968-06-08 | https://www.nytimes.com/1968/06/08/archives/convict-is-caught-two-hostages-safe.html | CONVICT IS CAUGHT; TWO HOSTAGES SAFE | True | | 1996-04-17 | RE0000724774 | B00000429724 | | | |
| 1968-06-08 | 1968-06-08 | https://www.nytimes.com/1968/06/08/archives/us-will-mediate-lighter-dispute-800-captains-had-scheduled-walkout.html | U.S. WILL MEDIATE LIGHTER DISPUTE; 800 Captains Had Scheduled Walkout for Monday | True | By Werner Bamberger | 1996-04-17 | RE0000724774 | B00000429724 | | | |
| 1968-06-08 | 1968-06-08 | https://www.nytimes.com/1968/06/08/archives/pilot-is-rescued-from-north-after-costly-search-2d-us-flier-and-3.html | Pilot Is Rescued From North After Costly Search; 2d U.S. Flier and 3 Aircraft Are Lost During Operation Above the Buffer Zone | True | | 1996-04-17 | RE0000724774 | B00000429724 | | | |
| 1968-06-08 | 1968-06-08 | https://www.nytimes.com/1968/06/08/archives/amex-prices-rise-in-active-trading-volume-of-9655235-is-4th-highest.html | AMEX PRICES RISE IN ACTIVE TRADING; Volume of 9,655,235 Is 4th Highest on Exchange | True | By Douglas W. Cray | 1996-04-17 | RE0000724774 | B00000429724 | | | |
| 1968-06-08 | 1968-06-08 | https://www.nytimes.com/1968/06/08/archives/hanoi-said-to-hint-it-will-respond-to-bombing-halt-willingness.html | HANOI SAID TO HINT IT WILL RESPOND TO BOMBING HALT; Willingness Reported to Be Linked to Absence of Any U.S. Call for Restraint HANOI SAID TO GIVE HINT ON RESPONSE | True | By Hedrick Smithspecial To the New York Times | 1996-04-17 | RE0000724774 | B00000429724 | | | |
| 1968-06-08 | 1968-06-08 | https://www.nytimes.com/1968/06/08/archives/brundage-deplores-ban.html | Brundage Deplores Ban | True | | 1996-04-17 | RE0000724774 | B00000429724 | | | |
| 1968-06-08 | 1968-06-08 | https://www.nytimes.com/1968/06/08/archives/popes-vicar-arrives-with-a-plea-for-love.html | Pope's Vicar Arrives With a Plea for Love | True | | 1996-04-17 | RE0000724774 | B00000429724 | | | |
| 1968-06-08 | 1968-06-08 | https://www.nytimes.com/1968/06/08/archives/donna-sherman-singer-married.html | .Donna Sherman, Singer, Married | True | | 1996-04-17 | RE0000724774 | B00000429724 | | | |
| 1968-06-08 | 1968-06-08 | https://www.nytimes.com/1968/06/08/archives/growth-companies-in-europe-find-that-they-have-a-friend-fledglings.html | Growth Companies in Europe Find That They Have a Friend; FLEDGLINGS FIND FRIEND IN EUROPE | True | By Clyde H. Farnsworthspecial To the New York Times | 1996-04-17 | RE0000724774 | B00000429724 | | | |
| 1968-06-08 | 1968-06-08 | https://www.nytimes.com/1968/06/08/archives/scientists-106th-patent-is-for-an-amplifier-solidstate-device-is.html | Scientist's 106th Patent Is for an Amplifier; Solid-State Device Is Intended for Radio and TV Circuits Designer Is Robert Adler -- Called the Inventor of Year Wide Variety of Ideas Covered By Patents Issued During Week | True | By Stacy V. Jonesspecial To the New York Times | 1996-04-17 | RE0000724774 | B00000429724 | | | |
| 1968-06-08 | 1968-06-08 | https://www.nytimes.com/1968/06/08/archives/a-longer-season-on-seaway-urged-corps-of-engineer-hearing-on-winter.html | A LONGER SEASON ON SEAWAY URGED; Corps of Engineer Hearing on Winter Travel Urged | True | | 1996-04-17 | RE0000724774 | B00000429724 | | | |
| 1968-06-08 | 1968-06-08 | https://www.nytimes.com/1968/06/08/archives/kennedy-will-be-buried-a-few-steps-from-the-arlington-grave-of-his.html | Kennedy Will Be Buried a Few Steps From the Arlington Grave of His Brother; FAMILY MEMBERS CHOOSE LOCATION A Motor Cortege Will Take Body on 4.6-Mile Route From Union Station | True | By Richard L. Maddenspecial To the New York Times | 1996-04-17 | RE0000724774 | B00000429724 | | | |
| 1968-06-08 | 1968-06-08 | https://www.nytimes.com/1968/06/08/archives/billy-graham-is-planning-to-attend-kennedy-rites.html | Billy Graham Is Planning To Attend Kennedy Rites | True | | 1996-04-17 | RE0000724774 | B00000429724 | | | |
| 1968-06-08 | 1968-06-08 | https://www.nytimes.com/1968/06/08/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1996-04-17 | RE0000724774 | B00000429724 | | | |
| 1968-06-08 | 1968-06-08 | https://www.nytimes.com/1968/06/08/archives/chase-lifts-interest-ceiling-on-personal-loans-to-5-34.html | Chase Lifts Interest Ceiling On Personal Loans to 5 3/4 | True | | 1996-04-17 | RE0000724774 | B00000429724 | | | |
| 1968-06-08 | 1968-06-08 | https://www.nytimes.com/1968/06/08/archives/gay-flight-first-in-delaware-dash-beats-demon-doug-by-two-lengths.html | GAY FLIGHT FIRST IN DELAWARE DASH; Beats Demon Doug by Two Lengths and Pays $3.80 | True | | 1996-04-17 | RE0000724774 | B00000429724 | | | |
| 1968-06-08 | 1968-06-08 | https://www.nytimes.com/1968/06/08/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1996-04-17 | RE0000724774 | B00000429724 | | | |
| 1968-06-08 | 1968-06-08 | https://www.nytimes.com/1968/06/08/archives/press-group-elects.html | Press Group Elects | True | | 1996-04-17 | RE0000724774 | B00000429724 | | | |
| 1968-06-08 | 1968-06-08 | https://www.nytimes.com/1968/06/08/archives/drama-develops-in-marcus-trial-the-cast-grows-along-with-spread-of.html | DRAMA DEVELOPS IN MARCUS TRIAL; The Cast Grows Along With Spread of Accusations | True | By Michael T. Kaufman | 1996-04-17 | RE0000724774 | B00000429724 | | | |
| 1968-06-08 | 1968-06-08 | https://www.nytimes.com/1968/06/08/archives/chemical-concerns-raise-price-of-hydrochloric-acid.html | Chemical Concerns Raise Price of Hydrochloric Acid | True | | 1996-04-17 | RE0000724774 | B00000429724 | | | |
| 1968-06-08 | 1968-06-08 | https://www.nytimes.com/1968/06/08/archives/church-union-group-picks-first-fulltime-secretary.html | Church Union Group Picks First Full-Time Secretary | True | | 1996-04-17 | RE0000724774 | B00000429724 | | | |
| 1968-06-08 | 1968-06-08 | https://www.nytimes.com/1968/06/08/archives/four-professors-in-athens-indicted-in-textbook-sales.html | Four Professors in Athens Indicted in Textbook Sales | True | Special to The New York Times | 1996-04-17 | RE0000724774 | B00000429724 | | | |
| 1968-06-08 | 1968-06-08 | https://www.nytimes.com/1968/06/08/archives/miss-swanson-peter-f-brooke-plan-marriage.html | Miss Swanson, Peter F. Brooke Plan Marriage | True | SPecial to The New York Times | 1996-04-17 | RE0000724774 | B00000429724 | | | |
| 1968-06-08 | 1968-06-08 | https://www.nytimes.com/1968/06/08/archives/david-r-sparks-dies-at-70-manufacturer-and-writer.html | David R. Sparks Dies at 70; Manufacturer and Writer | True | Spec4.al to The New Yca | 1996-04-17 | RE0000724774 | B00000429724 | | | |
| 1968-06-08 | 1968-06-08 | https://www.nytimes.com/1968/06/08/archives/antiques-feasts-of-lyricism-in-an-art-nouveau-dining-room.html | Antiques: Feasts of Lyricism in an Art Nouveau Dining Room; Metropolitan's Recent Acquisition on View Fine Example of Style Is by Levy-Dhurmer | True | By Marvin D. Schwartz | 1996-04-17 | RE0000724774 | B00000429724 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-06-08 | 1968-06-08 | https://www.nytimes.com/1968/06/08/archives/sirhan-is-indicted-on-murder-count-held-without-bail-in-death-of.html | SIRHAN IS INDICTED ON MURDER COUNT; Held Without Bail in Death of Kennedy -- His Lawyer Wins Mental Tests Sirhan Indicted by a Los Angeles Jury for First-Degree Murder in Kennedy Slaying 5 ASSAULT COUNTS ARE ALSO BROUGHT Suspect Is Held Without Bail -- His Lawyer Asks Mental Examination | True | By Gladwin Hillspecial To the New York Times | 1996-04-17 | RE0000724774 | B00000429724 | | | |
| 1968-06-08 | 1968-06-08 | https://www.nytimes.com/1968/06/08/archives/ship-sinks-off-japan-50-safe.html | Ship Sinks Off Japan, 50 Safe | True | | 1996-04-17 | RE0000724774 | B00000429724 | | | |
| 1968-06-08 | 1968-06-08 | https://www.nytimes.com/1968/06/08/archives/carr-bonallack-gain-golf-final-pair-will-meet-for-british-amateur.html | CARR, BONALLACK GAIN GOLF FINAL; Pair Will Meet for British Amateur Crown Today | True | | 1996-04-17 | RE0000724774 | B00000429724 | | | |
| 1968-06-08 | 1968-06-08 | https://www.nytimes.com/1968/06/08/archives/topics-on-the-shooting-of-robert-kennedy.html | Topics: On the Shooting of Robert Kennedy | True | BY Arthur Miller | 1996-04-17 | RE0000724774 | B00000429724 | | | |
| 1968-06-08 | 1968-06-08 | https://www.nytimes.com/1968/06/08/archives/dr-fry-funeral-tuesday.html | Dr. Fry Funeral Tuesday | True | | 1996-04-17 | RE0000724774 | B00000429724 | | | |
| 1968-06-08 | 1968-06-08 | https://www.nytimes.com/1968/06/08/archives/to-revise-parking-rules.html | To Revise Parking Rules | True | EDGAR W. MALKIN | 1996-04-17 | RE0000724774 | B00000429724 | | | |
| 1968-06-08 | 1968-06-08 | https://www.nytimes.com/1968/06/08/archives/first-woman-given-another-heart-dies.html | FIRST WOMAN GIVEN ANOTHER HEART DIES | True | | 1996-04-17 | RE0000724774 | B00000429724 | | | |
| 1968-06-08 | 1968-06-08 | https://www.nytimes.com/1968/06/08/archives/wheat-futures-hit-low-again-weather-bountiful-harvest-and-hedges.html | WHEAT FUTURES HIT LOW AGAIN; Weather, Bountiful Harvest and Hedges Hurt Prices | True | By Elizabeth M. Fowler | 1996-04-17 | RE0000724774 | B00000429724 | | | |
| 1968-06-08 | 1968-06-08 | https://www.nytimes.com/1968/06/08/archives/aboard-kennedy-plane-deep-but-restrained-hurt.html | Aboard Kennedy Plane: Deep but Restrained Hurt | True | By John Herbers | 1996-04-17 | RE0000724774 | B00000429724 | | | |
| 1968-06-08 | 1968-06-08 | https://www.nytimes.com/1968/06/08/archives/wallace-to-get-20-guards.html | Wallace to Get 20 Guards | True | | 1996-04-17 | RE0000724774 | B00000429724 | | | |
| 1968-06-08 | 1968-06-08 | https://www.nytimes.com/1968/06/08/archives/courtupholdsobscenitylaw.html | CourtUpholdsObscenityLaw | True | | 1996-04-17 | RE0000724774 | B00000429724 | | | |
| 1968-06-08 | 1968-06-08 | https://www.nytimes.com/1968/06/08/archives/airport-manager-of-the-year.html | Airport Manager of the Year | True | | 1996-04-17 | RE0000724774 | B00000429724 | | | |
| 1968-06-08 | 1968-06-08 | https://www.nytimes.com/1968/06/08/archives/end-papers.html | End Papers | True | | 1996-04-17 | RE0000724774 | B00000429724 | | | |
| 1968-06-08 | 1968-06-08 | https://www.nytimes.com/1968/06/08/archives/us-custompatent-court.html | U.S. Custom-Patent Court | True | Special to The New York Times | 1996-04-17 | RE0000724774 | B00000429724 | | | |
| 1968-06-08 | 1968-06-08 | https://www.nytimes.com/1968/06/08/archives/theater-frere-jacques-musical-comedy-opens-in-a-brooklyn-club.html | Theater: 'Frere Jacques'; Musical Comedy Opens in a Brooklyn Club | True | By Vincent Canby | 1996-04-17 | RE0000724774 | B00000429724 | | | |
| 1968-06-08 | 1968-06-08 | https://www.nytimes.com/1968/06/08/archives/5-britons-named-to-life-peerages-sports-figures-also-among-2500-on.html | 5 BRITONS NAMED TO LIFE PEERAGES; Sports Figures Also Among 2,500 on Queen's List | True | Special to The New York Times | 1996-04-17 | RE0000724774 | B00000429724 | | | |
| 1968-06-08 | 1968-06-08 | https://www.nytimes.com/1968/06/08/archives/rustin-quits-march-calls-aims-unclear-rustin-quits-march-criticizes.html | Rustin Quits March; Calls Aims Unclear; Rustin Quits March; Criticizes Aims | True | By Ben A. Franklinspecial To the New York Times | 1996-04-17 | RE0000724774 | B00000429724 | | | |
| 1968-06-08 | 1968-06-08 | https://www.nytimes.com/1968/06/08/archives/angel-players-object-to-playing-here-sunday.html | Angel Players Object To Playing Here Sunday | True | | 1996-04-17 | RE0000724774 | B00000429724 | | | |
| 1968-06-08 | 1968-06-08 | https://www.nytimes.com/1968/06/08/archives/french-workers-fight-riot-police-students-join-the-battle-at-auto.html | FRENCH WORKERS FIGHT RIOT POLICE; Students Join the Battle at Auto Plant Near Paris | True | By Lloyd Garrisonspecial To the New York Times | 1996-04-17 | RE0000724774 | B00000429724 | | | |
| 1968-06-08 | 1968-06-08 | https://www.nytimes.com/1968/06/08/archives/highest-honor-from-japan.html | Highest Honor From Japan | True | | 1996-04-17 | RE0000724774 | B00000429724 | | | |
| 1968-06-08 | 1968-06-08 | https://www.nytimes.com/1968/06/08/archives/jay-retires-at-63-as-head-of-ap-jay-retires-at-63-as-head-of-ap.html | JAY RETIRES AT 63 AS HEAD OF A.&P.; JAY RETIRES AT 63 AS HEAD OF A.&P. | True | By Leonard Sloane | 1996-04-17 | RE0000724774 | B00000429724 | | | |
| 1968-06-08 | 1968-06-08 | https://www.nytimes.com/1968/06/08/archives/arabs-at-un-report-us-gave-assurance-on-blame.html | Arabs at U.N. Report U.S. Gave Assurance on Blame | True | | 1996-04-17 | RE0000724774 | B00000429724 | | | |
| 1968-06-08 | 1968-06-08 | https://www.nytimes.com/1968/06/08/archives/more-than-2000-are-invited-to-attend-requiem-mass-for-kennedy-at-st.html | More Than 2,000 Are Invited to Attend Requiem Mass for Kennedy at St. Patrick's; SERVICE TO BE LED BY POPE'S VICAR Musical Program Arranged by Bernstein -- 700 Will Make Trip to Capital | True | By Will Lissner | 1996-04-17 | RE0000724774 | B00000429724 | | | |
| 1968-06-08 | 1968-06-08 | https://www.nytimes.com/1968/06/08/archives/gregory-starts-jail-term.html | Gregory Starts Jail Term | True | | 1996-04-17 | RE0000724774 | B00000429724 | | | |
| 1968-06-08 | 1968-06-08 | https://www.nytimes.com/1968/06/08/archives/books-of-the-times-the-way-we-are-now.html | Books of The Times; The Way We Are Now | True | By Thomas Lask | 1996-04-17 | RE0000724774 | B00000429724 | | | |
| 1968-06-08 | 1968-06-08 | https://www.nytimes.com/1968/06/08/archives/liquor-aides-elect-head.html | Liquor Aides Elect Head | True | | 1996-04-17 | RE0000724774 | B00000429724 | | | |
| 1968-06-08 | 1968-06-08 | https://www.nytimes.com/1968/06/08/archives/3-win-chopin-piano-awards.html | 3 Win Chopin Piano Awards | True | | 1996-04-17 | RE0000724774 | B00000429724 | | | |
| 1968-06-08 | 1968-06-08 | https://www.nytimes.com/1968/06/08/archives/reds-become-blues-farm.html | Reds Become Blues Farm | True | | 1996-04-17 | RE0000724774 | B00000429724 | | | |
| 1968-06-08 | 1968-06-08 | https://www.nytimes.com/1968/06/08/archives/state-department-denies-land-claim.html | STATE DEPARTMENT DENIES LAND CLAIM | True | | 1996-04-17 | RE0000724774 | B00000429724 | | | |
| 1968-06-08 | 1968-06-08 | https://www.nytimes.com/1968/06/08/archives/westinghouse-plant-set.html | Westinghouse Plant Set | True | Special to The New York Times | 1996-04-17 | RE0000724774 | B00000429724 | | | |
| 1968-06-08 | 1968-06-08 | https://www.nytimes.com/1968/06/08/archives/car-kills-li-girl-6.html | Car Kills L.I. Girl, 6 | True | | 1996-04-17 | RE0000724774 | B00000429724 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-06-08 | 1968-06-08 | https://www.nytimes.com/1968/06/08/archives/un-political-unit-puts-off-vote-on-nuclear-draft-pact.html | U.N. Political Unit Puts Off Vote on Nuclear Draft Pact | True | Special to The New York Times | 1996-04-17 | RE0000724774 | B00000429724 | | | |
| 1968-06-08 | 1968-06-08 | https://www.nytimes.com/1968/06/08/archives/scorpions-mission-is-called-secret.html | SCORPION'S MISSION IS CALLED SECRET | True | | 1996-04-17 | RE0000724774 | B00000429724 | | | |
| 1968-06-08 | 1968-06-08 | https://www.nytimes.com/1968/06/08/archives/kennedy-rites-to-get-extended-time-on-air.html | Kennedy Rites to Get Extended Time on Air | True | | 1996-04-17 | RE0000724774 | B00000429724 | | | |
| 1968-06-08 | 1968-06-08 | https://www.nytimes.com/1968/06/08/archives/kostelanetz-leads-french-promenade.html | KOSTELANETZ LEADS FRENCH PROMENADE | True | ALLEN HUGHES. | 1996-04-17 | RE0000724774 | B00000429724 | | | |
| 1968-06-08 | 1968-06-08 | https://www.nytimes.com/1968/06/08/archives/political-religious-and-diplomatic-leaders-offer-tributes.html | Political, Religious and Diplomatic Leaders Offer Tributes | True | | 1996-04-17 | RE0000724774 | B00000429724 | | | |
| 1968-06-08 | 1968-06-08 | https://www.nytimes.com/1968/06/08/archives/rhodesias-africans.html | Rhodesia's Africans | True | GEORGE C. GRANT | 1996-04-17 | RE0000724774 | B00000429724 | | | |
| 1968-06-08 | 1968-06-08 | https://www.nytimes.com/1968/06/08/archives/sports-of-the-times-the-teammates.html | Sports of The Times; The Teammates | True | By Robert Lipsyte | 1996-04-17 | RE0000724774 | B00000429724 | | | |
| 1968-06-08 | 1968-06-08 | https://www.nytimes.com/1968/06/08/archives/judiciary-selection.html | Judiciary Selection | True | JOHN O. LINDELL | 1996-04-17 | RE0000724774 | B00000429724 | | | |
| 1968-06-08 | 1968-06-08 | https://www.nytimes.com/1968/06/08/archives/dean-meck-hoffman-dead-former-wilson-press-aide.html | Dean Meck Hoffman Dead; Former Wilson Press Aide | True | | 1996-04-17 | RE0000724774 | B00000429724 | | | |
| 1968-06-08 | 1968-06-08 | https://www.nytimes.com/1968/06/08/archives/jury-at-spock-trial-hears-of-meeting-with-lindsay.html | Jury at Spock Trial Hears of Meeting With Lindsay | True | By Homer Bigartspecial To the New York Times | 1996-04-17 | RE0000724774 | B00000429724 | | | |
| 1968-06-08 | 1968-06-08 | https://www.nytimes.com/1968/06/08/archives/john-j-sheehy-accountant-at-main-post-officewas-50.html | John J. Sheehy, A'cco'untant At Main Post 'Office,Was 50 | True | | 1996-04-17 | RE0000724774 | B00000429724 | | | |
| 1968-06-08 | 1968-06-08 | https://www.nytimes.com/1968/06/08/archives/a-soldier-shares-a-mothers-grief-joins-mrs-joseph-kennedy-in.html | A SOLDIER SHARES A MOTHER'S GRIEF; Joins Mrs. Joseph Kennedy in Reading Missal at Mass | True | | 1996-04-17 | RE0000724774 | B00000429724 | | | |
| 1968-06-08 | 1968-06-08 | https://www.nytimes.com/1968/06/08/archives/another-dancer-to-drive-tonight-sonny-nephew-of-stanley-to.html | ANOTHER DANCER TO DRIVE TONIGHT; Sonny, Nephew of Stanley, to Substitute in 4 Races | True | By Louis Effratspecial To the New York Times | 1996-04-17 | RE0000724774 | B00000429724 | | | |
| 1968-06-08 | 1968-06-08 | https://www.nytimes.com/1968/06/08/archives/rifle-group-head-disputes-need-of-gun-controls.html | Rifle Group Head Disputes Need of Gun Controls | True | By Peter Grosespecial To the New York Times | 1996-04-17 | RE0000724774 | B00000429724 | | | |
| 1968-06-08 | 1968-06-08 | https://www.nytimes.com/1968/06/08/archives/arts-and-social-change-conference-panel-on-coast-discusses-new.html | Arts and Social Change; Conference Panel on Coast Discusses New Approaches in Depressed Areas | True | By Howard Taubmanspecial To the New York Times | 1996-04-17 | RE0000724774 | B00000429724 | | | |
| 1968-06-08 | 1968-06-08 | https://www.nytimes.com/1968/06/08/archives/mustangs-extend-streak.html | Mustangs Extend Streak | True | | 1996-04-17 | RE0000724774 | B00000429724 | | | |
| 1968-06-08 | 1968-06-08 | https://www.nytimes.com/1968/06/08/archives/crampton-shoots-70-for-138-and-retains-2shot-lead-in-indianapolis.html | Crampton Shoots 70 for 138 and Retains 2-Shot Lead in Indianapolis Open; GRAHAM GETS A 66 TO TIE SNEAD, HILL Equals Course Record to Deadlock for Runner-Up Spot -- 4 Players at 141 | True | | 1996-04-17 | RE0000724774 | B00000429724 | | | |
| 1968-06-08 | 1968-06-08 | https://www.nytimes.com/1968/06/08/archives/ryan-and-koonce-blank-giants-40-swoboda-agee-hit-homers-for-mets-in.html | RYAN AND KOONCE BLANK GIANTS, 4-0; Swoboda, Agee Hit Homers for Mets in Ninth Inning | True | Special to The New York Times | 1996-04-17 | RE0000724774 | B00000429724 | | | |
| 1968-06-08 | 1968-06-08 | https://www.nytimes.com/1968/06/08/archives/orly-flights-resuming.html | Orly Flights Resuming | True | | 1996-04-17 | RE0000724774 | B00000429724 | | | |
| 1968-06-08 | 1968-06-08 | https://www.nytimes.com/1968/06/08/archives/dan-duryea-actor-dies-at-61-i-played-unsavory-characters-toughness.html | Dan Duryea, Actor, Dies at 61; I Played Unsavory Characters; Toughness Stirred Fan MailI win Real Life, He Aided Community Activities | True | | 1996-04-17 | RE0000724774 | B00000429724 | | | |
| 1968-06-08 | 1968-06-08 | https://www.nytimes.com/1968/06/08/archives/yankees-behind-peterson-turn-back-angels-41-then-lose-84-mantle.html | Yankees, Behind Peterson, Turn Back Angels, 4-1, Then Lose, 8-4; MANTLE CONNECTS, SPARKLES IN FIELD Completes Unusual Double Play, Belts 525th Homer -- Mincher Gets 3-Run Clout | True | By Leonard Koppett | 1996-04-17 | RE0000724774 | B00000429724 | | | |
| 1968-06-08 | 1968-06-08 | https://www.nytimes.com/1968/06/08/archives/grief-lay-ahead-for-those-in-line-for-those-who-stood-in-line-the.html | Grief Lay Ahead for Those in Line; For Those Who Stood in Line The Sorrow Remained Ahead | True | By Murray Schumach | 1996-04-17 | RE0000724774 | B00000429724 | | | |
| 1968-06-08 | 1968-06-08 | https://www.nytimes.com/1968/06/08/archives/philadelphia-drops-annual-met-series.html | PHILADELPHIA DROPS ANNUAL MET SERIES | True | Special to The New York Times | 1996-04-17 | RE0000724774 | B00000429724 | | | |
| 1968-06-08 | 1968-06-08 | https://www.nytimes.com/1968/06/08/archives/eugene-cunningham-retired-colonel-74.html | EUGENE CUNNINGHAM, RETIRED. cOLONEL, 74 | True | peelal tO The NeW York | 1996-04-17 | RE0000724774 | B00000429724 | | | |
| 1968-06-08 | 1968-06-08 | https://www.nytimes.com/1968/06/08/archives/sound-light-and-color-barrage-draws-2000-at-carnegie-hall.html | Sound, Light and Color Barrage Draws 2,000 at Carnegie Hall | True | ROBERT SHELTON. | 1996-04-17 | RE0000724774 | B00000429724 | | | |
| 1968-06-08 | 1968-06-08 | https://www.nytimes.com/1968/06/08/archives/ford-foundations-school-role.html | Ford Foundation's School Role | True | LOUIS BECK | 1996-04-17 | RE0000724774 | B00000429724 | | | |
| 1968-06-08 | 1968-06-08 | https://www.nytimes.com/1968/06/08/archives/mrs-james-k-conn.html | MRS. JAMES K. CONN | True | peclsl to The ,'qew York Times | 1996-04-17 | RE0000724774 | B00000429724 | | | |
| 1968-06-08 | 1968-06-08 | https://www.nytimes.com/1968/06/08/archives/de-gaule-offers-a-changed-society-asks-voters-to-rally-around-him.html | DE GAULE OFFERS A CHANGED SOCIETY; Asks Voters to 'Rally Around' Him in June 23 Vote So 'Republic May Live' De Gaulle Promises a New Society | True | By Henry Tannerspecial To the New York Times | 1996-04-17 | RE0000724774 | B00000429724 | | | |
| 1968-06-08 | 1968-06-08 | https://www.nytimes.com/1968/06/08/archives/new-zealand-to-buy-14-jets.html | New Zealand to Buy 14 Jets | True | Special to The New York Times | 1996-04-17 | RE0000724774 | B00000429724 | | | |
| 1968-06-08 | 1968-06-08 | https://www.nytimes.com/1968/06/08/archives/herbert-ginsberg.html | HERBERT GINSBERG | True | .' | 1996-04-17 | RE0000724774 | B00000429724 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-06-08 | 1968-06-08 | https://www.nytimes.com/1968/06/08/archives/dow-climbs-475-5-day-volume-is-82-million-stocks-up-again-week-is.html | Dow Climbs 4.75 -- 5- Day Volume Is 82 Million; STOCKS UP AGAIN; WEEK IS HEAVIEST | True | By Alexander R. Hammer | 1996-04-17 | RE0000724774 | B00000429724 | | | |
| 1968-06-08 | 1968-06-08 | https://www.nytimes.com/1968/06/08/archives/opened-hydrants-give-brownish-tint-to-tap-water-here.html | Opened Hydrants Give Brownish Tint To Tap Water Here | True | | 1996-04-17 | RE0000724774 | B00000429724 | | | |
| 1968-06-08 | 1968-06-08 | https://www.nytimes.com/1968/06/08/archives/lightning-kills-golfer.html | Lightning Kills Golfer | True | | 1996-04-17 | RE0000724774 | B00000429724 | | | |
| 1968-06-08 | 1968-06-08 | https://www.nytimes.com/1968/06/08/archives/joan-slatkin-plans-wedding-june-21-to-samuel-barton-3d.html | Joan Slatkin Plans Wedding June 21 'to Samuel Barton. 3d | True | Speel to The New York Tmes | 1996-04-17 | RE0000724774 | B00000429724 | | | |
| 1968-06-08 | 1968-06-08 | https://www.nytimes.com/1968/06/08/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1996-04-17 | RE0000724774 | B00000429724 | | | |
| 1968-06-08 | 1968-06-08 | https://www.nytimes.com/1968/06/08/archives/off-again-on-again-its-the-latest-thing-in-mens-whiskers.html | Off Again, On Again, It's the Latest Thing in Men's Whiskers | True | By Angela Taylor | 1996-04-17 | RE0000724774 | B00000429724 | | | |
| 1968-06-08 | 1968-06-08 | https://www.nytimes.com/1968/06/08/archives/chiefs-put-off-soccer-game.html | Chiefs Put Off Soccer Game | True | | 1996-04-17 | RE0000724774 | B00000429724 | | | |
| 1968-06-08 | 1968-06-08 | https://www.nytimes.com/1968/06/08/archives/hearings-on-rail-proposal.html | Hearings on Rail Proposal | True | | 1996-04-17 | RE0000724774 | B00000429724 | | | |
| 1968-06-08 | 1968-06-08 | https://www.nytimes.com/1968/06/08/archives/greek-king-sends-message.html | Greek King Sends Message | True | | 1996-04-17 | RE0000724774 | B00000429724 | | | |
| 1968-06-08 | 1968-06-08 | https://www.nytimes.com/1968/06/08/archives/curtis-cup-team-loses-its-charm-rabbits-foot-is-lost-before-women.html | CURTIS CUP TEAM LOSES ITS 'CHARM'; Rabbit's Foot Is Lost Before Women Leave for Ireland | True | By Lincoln A. Werden | 1996-04-17 | RE0000724774 | B00000429724 | | | |
| 1968-06-08 | 1968-06-08 | https://www.nytimes.com/1968/06/08/archives/columbia-faculty-unit-urges-control-of-projects-says-private.html | Columbia Faculty Unit Urges Control of Projects; Says Private Research Work Should Need Approval Report Asks an End to Ties With Defense Institute | True | By Richard Severo | 1996-04-17 | RE0000724774 | B00000429724 | | | |
| 1968-06-08 | 1968-06-08 | https://www.nytimes.com/1968/06/08/archives/soviet-criticizes-us-on-suspect-sees-an-effort-to-deflect-guilt-to.html | SOVIET CRITICIZES U.S. ON SUSPECT; Sees An Effort to Deflect Guilt to Foreign Circles | True | Special to The New York Times | 1996-04-17 | RE0000724774 | B00000429724 | | | |
| 1968-06-08 | 1968-06-08 | https://www.nytimes.com/1968/06/08/archives/reds-stop-cards-at-9-in-a-row-42-maloney-hurls-a-sixhitter-rose.html | REDS STOP CARDS AT 9 IN A ROW, 4-2; Maloney Hurls a Six-Hitter -- Rose Gets Key Blow | True | | 1996-04-17 | RE0000724774 | B00000429724 | | | |
| 1968-06-08 | 1968-06-08 | https://www.nytimes.com/1968/06/08/archives/wendyp-seligman-is-married.html | Wendy,P. Seligman Is Married | True | Special to The New York Times | 1996-04-17 | RE0000724774 | B00000429724 | | | |
| 1968-06-08 | 1968-06-08 | https://www.nytimes.com/1968/06/08/archives/dena-madole-gives-solo-dance-recital.html | DENA MADOLE GIVES SOLO DANCE RECITAL | True | DON McDONAGH | 1996-04-17 | RE0000724774 | B00000429724 | | | |
| 1968-06-08 | 1968-06-08 | https://www.nytimes.com/1968/06/08/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1996-04-17 | RE0000724774 | B00000429724 | | | |
| 1968-06-08 | 1968-06-08 | https://www.nytimes.com/1968/06/08/archives/paul-t-arzee.html | PAUL T. ARZEE | True | | 1996-04-17 | RE0000724774 | B00000429724 | | | |
| 1968-06-08 | 1968-06-08 | https://www.nytimes.com/1968/06/08/archives/tiegerman-wins-tennis-final.html | Tiegerman Wins Tennis Final | True | | 1996-04-17 | RE0000724774 | B00000429724 | | | |
| 1968-06-08 | 1968-06-08 | https://www.nytimes.com/1968/06/08/archives/highest-honor-to-go-to-colorado-trucker.html | Highest Honor to Go To Colorado Trucker | True | | 1996-04-17 | RE0000724774 | B00000429724 | | | |
| 1968-06-08 | 1968-06-08 | https://www.nytimes.com/1968/06/08/archives/french-decree-stiffens-restrictions-on-gun-sales.html | French Decree Stiffens Restrictions on Gun Sales | True | | 1996-04-17 | RE0000724774 | B00000429724 | | | |
| 1968-06-08 | 1968-06-08 | https://www.nytimes.com/1968/06/08/archives/jail-chapel-used-as-court-to-bar-another-dallas-sirhans-arraignment.html | Jail Chapel Used as Court to Bar 'Another Dallas'; Sirhan's Arraignment Set Up While the Grand Jury Is Still Hearing Witnesses | True | By Terry Robardsspecial To the New York Times | 1996-04-17 | RE0000724774 | B00000429724 | | | |
| 1968-06-08 | 1968-06-08 | https://www.nytimes.com/1968/06/08/archives/hanoi-assails-capitalism.html | Hanoi Assails Capitalism | True | | 1996-04-17 | RE0000724774 | B00000429724 | | | |
| 1968-06-08 | 1968-06-08 | https://www.nytimes.com/1968/06/08/archives/burlington-joins-us-steel-in-deal-planning-to-buy-58-stake-in.html | BURLINGTON JOINS U.S. STEEL IN DEAL; Planning to Buy 58% Stake in Executive Jet Concern From Penn Central Unit | True | | 1996-04-17 | RE0000724774 | B00000429724 | | | |
| 1968-06-08 | 1968-06-08 | https://www.nytimes.com/1968/06/08/archives/good-chris-1540-scores.html | Good Chris, $15,40, Scores | True | | 1996-04-17 | RE0000724774 | B00000429724 | | | |
| 1968-06-08 | 1968-06-08 | https://www.nytimes.com/1968/06/08/archives/ulbricht-sends-condolences.html | Ulbricht Sends Condolences | True | | 1996-04-17 | RE0000724774 | B00000429724 | | | |
| 1968-06-08 | 1968-06-08 | https://www.nytimes.com/1968/06/08/archives/garden-title-bout-time-set.html | Garden Title Bout Time Set | True | | 1996-04-17 | RE0000724774 | B00000429724 | | | |
| 1968-06-08 | 1968-06-08 | https://www.nytimes.com/1968/06/08/archives/use-of-montreals-airport-curbed-by-power-failure.html | Use of Montreal's Airport Curbed by Power Failure | True | | 1996-04-17 | RE0000724774 | B00000429724 | | | |
| 1968-06-08 | 1968-06-08 | https://www.nytimes.com/1968/06/08/archives/washington-proceedings.html | Washington Proceedings | True | | 1996-04-17 | RE0000724774 | B00000429724 | | | |
| 1968-06-08 | 1968-06-08 | https://www.nytimes.com/1968/06/08/archives/dedicated-gaullist-yves-guena.html | Dedicated Gaullist; Yves Guena | True | Special to The New York Times | 1996-04-17 | RE0000724774 | B00000429724 | | | |
| 1968-06-08 | 1968-06-08 | https://www.nytimes.com/1968/06/08/archives/scott-fishbach-advance-to-long-island-net-final.html | Scott, Fishbach Advance To Long Island Net Final | True | Special to The New York Times | 1996-04-17 | RE0000724774 | B00000429724 | | | |
| 1968-06-08 | 1968-06-08 | https://www.nytimes.com/1968/06/08/archives/scientist-casts-doubt-on-his-report-that-pulsars-are-visible.html | Scientist Casts Doubt on His Report That Pulsars Are Visible | True | By Walter Sullivan | 1996-04-17 | RE0000724774 | B00000429724 | | | |
| 1968-06-08 | 1968-06-08 | https://www.nytimes.com/1968/06/08/archives/priscilla-ohffordf-extecher-wed.html | Priscilla oHfford,..f Ex-Techer, wed | True | Special to the new york times | 1996-04-17 | RE0000724774 | B00000429724 | | | |
| 1968-06-08 | 1968-06-08 | https://www.nytimes.com/1968/06/08/archives/a-yugoslav-is-indicted-in-bombing-of-embassies.html | A Yugoslav Is Indicted In Bombing of Embassies | True | | 1996-04-17 | RE0000724774 | B00000429724 | | | |
| 1968-06-08 | 1968-06-08 | https://www.nytimes.com/1968/06/08/archives/transport-notes-tokyo-line-is-busy-tokaido-has-its-best-year-and.html | TRANSPORT NOTES: TOKYO LINE IS BUSY; Tokaido Has Its Best Year and Earns $3-Million | True | | 1996-04-17 | RE0000724774 | B00000429724 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-06-08 | 1968-06-08 | https://www.nytimes.com/1968/06/08/archives/citys-economic-picture-mixed.html | City's Economic Picture Mixed | True | By Charles G. Bennett | 1996-04-17 | RE0000724774 | B00000429724 | | | |
| 1968-06-08 | 1968-06-08 | https://www.nytimes.com/1968/06/08/archives/220-in-jersey-areas-made-ill-by-water.html | 220 IN JERSEY AREAS MADE ILL BY WATER | True | | 1996-04-17 | RE0000724774 | B00000429724 | | | |
| 1968-06-08 | 1968-06-08 | https://www.nytimes.com/1968/06/08/archives/macmillan-in-emotional-memoir-offers-eulogy.html | Macmillan, in Emotional Memoir, Offers Eulogy | True | By Dana Adams Schmidtspecial To the New York Times | 1996-04-17 | RE0000724774 | B00000429724 | | | |
| 1968-06-08 | 1968-06-08 | https://www.nytimes.com/1968/06/08/archives/general-condemns-shelling.html | General Condemns Shelling | True | | 1996-04-17 | RE0000724774 | B00000429724 | | | |
| 1968-06-08 | 1968-06-08 | https://www.nytimes.com/1968/06/08/archives/tv-captures-drama-at-st-patricks-public-grief-and-that-of-family.html | TV Captures Drama at St. Patrick's; Public Grief and That of Family Are Depicted Faces of the Mourners Help Convey Mood | True | By Jack Gould | 1996-04-17 | RE0000724774 | B00000429724 | | | |
| 1968-06-08 | 1968-06-08 | https://www.nytimes.com/1968/06/08/archives/yastrzemskis-homer-wins-32.html | Yastrzemski's Homer Wins, 3-2 | True | | 1996-04-17 | RE0000724774 | B00000429724 | | | |
| 1968-06-08 | 1968-06-08 | https://www.nytimes.com/1968/06/08/archives/market-place-stock-value-views-differ.html | Market Place: Stock Value: Views Differ | True | By Robert Metz | 1996-04-17 | RE0000724774 | B00000429724 | | | |
| 1968-06-08 | 1968-06-08 | https://www.nytimes.com/1968/06/08/archives/surgeon-says-kennedy-was-dead-at-630-pm-senators-brain-waves-ended.html | Surgeon Says Kennedy Was 'Dead' at 6:30 P.M.; Senator's Brain Waves Ended at That Time, Poppen of Lahey Clinic Reports | True | | 1996-04-17 | RE0000724774 | B00000429724 | | | |
| 1968-06-08 | 1968-06-08 | https://www.nytimes.com/1968/06/08/archives/germany-set-to-bolster-pound-would-use-surplus-funds-germany-is.html | Germany Set to Bolster Pound; Would Use Surplus Funds GERMANY IS READY TO BOLSTER POUND | True | Special to The New York Times | 1996-04-17 | RE0000724774 | B00000429724 | | | |
| 1968-06-08 | 1968-06-08 | https://www.nytimes.com/1968/06/08/archives/margin-on-stocks-increased-to-80-reserve-acts-to-discourage-use-of.html | MARGIN ON STOCKS INCREASED TO 80%; Reserve Acts to Discourage Use of Credit in Market Reserve Increases Stock Margins to 80% From 70% | True | By Eileen Shanahanspecial To the New York Times | 1996-04-17 | RE0000724774 | B00000429724 | | | |
| 1968-06-08 | 1968-06-08 | https://www.nytimes.com/1968/06/08/archives/shares-of-red-food-stores-oversubscribed-at-1250.html | Shares of Red Food Stores Oversubscribed at $12.50 | True | | 1996-04-17 | RE0000724774 | B00000429724 | | | |
| 1968-06-08 | 1968-06-08 | https://www.nytimes.com/1968/06/08/archives/woolworth-sales-rise-to-a-record.html | WOOLWORTH SALES RISE TO A RECORD | True | | 1996-04-17 | RE0000724774 | B00000429724 | | | |
| 1968-06-08 | 1968-06-08 | https://www.nytimes.com/1968/06/08/archives/bridge-us-routed-by-swiss-team-as-world-olympiad-begins.html | Bridge: U.S. Routed by Swiss Team As World Olympiad Begins | True | By Alan Truscott | 1996-04-17 | RE0000724774 | B00000429724 | | | |
| 1968-06-08 | 1968-06-08 | https://www.nytimes.com/1968/06/08/archives/michigan-pair-wins-the-4000mile-rally.html | MICHIGAN PAIR WINS THE 4,000-MILE RALLY | True | Special to The New York Times | 1996-04-17 | RE0000724774 | B00000429724 | | | |
| 1968-06-08 | 1968-06-08 | https://www.nytimes.com/1968/06/08/archives/gen-loan-is-replaced-as-saigon-police-chief.html | Gen. Loan Is Replaced As Saigon Police Chief | True | | 1996-04-17 | RE0000724774 | B00000429724 | | | |
| 1968-06-08 | 1968-06-08 | https://www.nytimes.com/1968/06/08/archives/foes-guns-continue-shelling-of-saigon-foe-shells-saigon-again.html | Foe's Guns Continue Shelling of Saigon; Foe Shells Saigon Again, Hitting Port and Business Area | True | By Joseph B. Treasterspecial To the New York Times | 1996-04-17 | RE0000724774 | B00000429724 | | | |
| 1968-06-08 | 1968-06-08 | https://www.nytimes.com/1968/06/08/archives/chemical-mace-backed-in-study-antiriot-weapon-is-termed-safe-if.html | CHEMICAL MACE BACKED IN STUDY; Antiriot Weapon Is Termed Safe if Used Correctly | True | | 1996-04-17 | RE0000724774 | B00000429724 | | | |
| 1968-06-08 | 1968-06-08 | https://www.nytimes.com/1968/06/08/archives/assassination-and-law-yorty-statements-on-notebook-said-to.html | Assassination and Law; Yorty Statements on Notebook Said To Complicate Issue of Police and Press | True | By Sidney E. Zion | 1996-04-17 | RE0000724774 | B00000429724 | | | |
| 1968-06-08 | 1968-06-08 | https://www.nytimes.com/1968/06/08/archives/many-old-friends-gather-to-perform-sad-task-they-decide-who-will-be.html | Many Old Friends Gather to Perform Sad Task; They Decide Who Will Be Invited to Requiem Mass -- Thousands Want to Attend | True | By Richard Reeves | 1996-04-17 | RE0000724774 | B00000429724 | | | |
| 1968-06-08 | 1968-06-08 | https://www.nytimes.com/1968/06/08/archives/portuguese-expel-kennedy-admirer.html | PORTUGUESE EXPEL KENNEDY ADMIRER | True | Special to The New York Times | 1996-04-17 | RE0000724774 | B00000429724 | | | |
| 1968-06-08 | 1968-06-08 | https://www.nytimes.com/1968/06/08/archives/city-finance-aide-named-by-lindsay.html | CITY FINANCE AIDE NAMED BY LINDSAY | True | | 1996-04-17 | RE0000724774 | B00000429724 | | | |
| 1968-06-08 | 1968-06-08 | https://www.nytimes.com/1968/06/08/archives/fbi-asks-israel-for-data-on-early-life-of-sirhan.html | F.B.I. Asks Israel for Data On Early Life of Sirhan | True | | 1996-04-17 | RE0000724774 | B00000429724 | | | |
| 1968-06-08 | 1968-06-08 | https://www.nytimes.com/1968/06/08/archives/tigers-2-in-9th-top-indians-54-stanleys-triple-decides.html | Tigers' 2 in 9th Top Indians, 5-4; Stanley's Triple Decides | True | | 1996-04-17 | RE0000724774 | B00000429724 | | | |
| 1968-06-08 | 1968-06-08 | https://www.nytimes.com/1968/06/08/archives/ceuta-a-pleasant-bit-of-spain-in-north-africa.html | Ceuta: A Pleasant Bit of Spain in North Africa | True | By Tad Szulcspecial To the New York Times | 1996-04-17 | RE0000724774 | B00000429724 | | | |
| 1968-06-08 | 1968-06-08 | https://www.nytimes.com/1968/06/08/archives/twins-win-53-then-lose-in-10-senators-32-victors.html | Twins Win, 5-3, Then Lose in 10; Senators 3-2 Victors | True | | 1996-04-17 | RE0000724774 | B00000429724 | | | |
| 1968-06-08 | 1968-06-08 | https://www.nytimes.com/1968/06/08/archives/positions-believed-harder.html | Positions Believed Harder | True | Special to The New York Times | 1996-04-17 | RE0000724774 | B00000429724 | | | |
| 1968-06-08 | 1968-06-08 | https://www.nytimes.com/1968/06/08/archives/2-women-golfers-tie-for-lead-on-70s.html | 2 WOMEN GOLFERS TIE FOR LEAD ON 70'S | True | | 1996-04-17 | RE0000724774 | B00000429724 | | | |
| 1968-06-08 | 1968-06-08 | https://www.nytimes.com/1968/06/08/archives/malta-opens-embassies.html | Malta Opens Embassies | True | | 1996-04-17 | RE0000724774 | B00000429724 | | | |
| 1968-06-08 | 1968-06-08 | https://www.nytimes.com/1968/06/08/archives/more-than-600-honorary-guards-in-6man-shifts-keep-silent-vigil-in.html | More Than 600 Honorary Guards, in 6-Man Shifts, Keep Silent Vigil in the Cathedral | True | By David K. Shipler | 1996-04-17 | RE0000724774 | B00000429724 | | | |
| 1968-06-08 | 1968-06-08 | https://www.nytimes.com/1968/06/08/archives/un-action-on-rhodesia-bars-participation-in-olympic-games.html | U.N. Action on Rhodesia Bars Participation in Olympic Games | True | | 1996-04-17 | RE0000724774 | B00000429724 | | | |
| 1968-06-08 | 1968-06-08 | https://www.nytimes.com/1968/06/08/archives/killing-linked-to-brothers.html | Killing Linked to Brother's | True | | 1996-04-17 | RE0000724774 | B00000429724 | | | |
| 1968-06-08 | 1968-06-08 | https://www.nytimes.com/1968/06/08/archives/republicans-name-a-colortv-adviser.html | REPUBLICANS NAME A COLOR-TV ADVISER | True | | 1996-04-17 | RE0000724774 | B00000429724 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-06-08 | 1968-06-08 | https://www.nytimes.com/1968/06/08/archives/itkin-on-stand-tells-of-his-role-as-fbi-informer-lawyer-says-he-and.html | ITKIN, ON STAND, TELLS OF HIS ROLE AS F.B.I. INFORMER; Lawyer Says He and Marcus Shared in Kickbacks on Contracts for the City NOTES SECRET REPORTS Witness Concedes He Kept Money He Got -- Names Two Political Figures Itkin Tells of Role as F.B.I. Informer | True | By Barnard L. Collier | 1996-04-17 | RE0000724774 | B00000429724 | | | |
| 1968-06-08 | 1968-06-08 | https://www.nytimes.com/1968/06/08/archives/haack-asks-firms-to-use-restraint-to-reduce-fails-haack-asks-firms.html | Haack Asks Firms to Use Restraint to Reduce 'Fails'; HAACK ASKS FIRMS TO USE RESTRAINT | True | By Vartanig G. Vartan | 1996-04-17 | RE0000724774 | B00000429724 | | | |
| 1968-06-08 | 1968-06-08 | https://www.nytimes.com/1968/06/08/archives/bond-prices-doze-in-torpid-trading-a-few-government-issues-given-a.html | BOND PRICES DOZE IN TORPID TRADING; A Few Government Issues Given a Small Mark-Up Credit Markets: Bond Prices Doze in Torpid Trading Session | True | By H. Erich Heinemann | 1996-04-17 | RE0000724774 | B00000429724 | | | |
| 1968-06-08 | 1968-06-08 | https://www.nytimes.com/1968/06/08/archives/frederica-evan-becomes-bride-of-efrem-sigel.html | Frederica Evan Becomes Bride Of Efrem Sigel | True | Special to The New York Times | 1996-04-17 | RE0000724774 | B00000429724 | | | |
| 1968-06-08 | 1968-06-08 | https://www.nytimes.com/1968/06/08/archives/i-c-c-reaffirms-chicago-rail-link-merger-of-great-and-north-western.html | I. C. C. REAFFIRMS CHICAGO RAIL LINK; Merger of Great and North Western Roads Is Given Renewed Approval DATE FOR TIE UNCERTAIN Edict Follows End of Soo Opposition -- Exchange of Stock Is Planned I.C.C. REAFFIRMS CHICAGO RAIL LINK | True | By Robert E. Bedingfield | 1996-04-17 | RE0000724774 | B00000429724 | | | |
| 1968-06-08 | 1968-06-08 | https://www.nytimes.com/1968/06/08/archives/vice-president-named-by-american-express.html | Vice President Named By American Express | True | | 1996-04-17 | RE0000724774 | B00000429724 | | | |
| 1968-06-08 | 1968-06-08 | https://www.nytimes.com/1968/06/08/archives/doris-pines-plays-a-refreshing-bill-pianists-program-includes.html | DORIS PINES PLAYS A REFRESHING BILL; Pianist's Program Includes Rameau and Liszt | True | By Peter G. Davis | 1996-04-17 | RE0000724774 | B00000429724 | | | |
| 1968-06-08 | 1968-06-08 | https://www.nytimes.com/1968/06/08/archives/spain-acts-to-meet-a-student-demand.html | SPAIN ACTS TO MEET A STUDENT DEMAND | True | | 1996-04-17 | RE0000724774 | B00000429724 | | | |
| 1968-06-08 | 1968-06-08 | https://www.nytimes.com/1968/06/08/archives/honored-colonel-retiring.html | Honored Colonel Retiring | True | | 1996-04-17 | RE0000724774 | B00000429724 | | | |
| 1968-06-08 | 1968-06-08 | https://www.nytimes.com/1968/06/08/archives/dr-gregory-rosinoff.html | DR. GREGORY ROSINOFF | True | [ Specfal to The New York Times | 1996-04-17 | RE0000724774 | B00000429724 | | | |
| 1968-06-08 | 1968-06-08 | https://www.nytimes.com/1968/06/08/archives/wallace-probably-coming-to-the-funeral-here-today.html | Wallace 'Probably' Coming To the Funeral Here Today | True | | 1996-04-17 | RE0000724774 | B00000429724 | | | |
| 1968-06-08 | 1968-06-08 | https://www.nytimes.com/1968/06/08/archives/dream-or-nightmare.html | Dream or Nightmare? | True | | 1996-04-17 | RE0000724774 | B00000429724 | | | |
| 1968-06-08 | 1968-06-08 | https://www.nytimes.com/1968/06/08/archives/state-aid-for-medically-indigent.html | State Aid for Medically Indigent | True | ZALMEN J. LICHTENSTEIN | 1996-04-17 | RE0000724774 | B00000429724 | | | |
| 1968-06-08 | 1968-06-08 | https://www.nytimes.com/1968/06/08/archives/roberta-sere-fufure-bride.html | :Roberta Sere'/ Fufure Bride | True | | 1996-04-17 | RE0000724774 | B00000429724 | | | |
| 1968-06-08 | 1968-06-08 | https://www.nytimes.com/1968/06/08/archives/senators-to-scan-violence-in-films-dodd-hearings-to-coincide-with.html | SENATORS TO SCAN VIOLENCE IN FILMS; Dodd Hearings to Coincide With Commission Study | True | By Joseph A. Loftusspecial To the New York Times | 1996-04-17 | RE0000724774 | B00000429724 | | | |
| 1968-06-08 | 1968-06-08 | https://www.nytimes.com/1968/06/08/archives/sec-reassigns-aide.html | S.E.C. Reassigns Aide | True | | 1996-04-17 | RE0000724774 | B00000429724 | | | |
| 1968-06-08 | 1968-06-08 | https://www.nytimes.com/1968/06/08/archives/bruno-giordano.html | BRUNO GIORDANO | True | Special to The New York Times | 1996-04-17 | RE0000724774 | B00000429724 | | | |
| 1968-06-08 | 1968-06-08 | https://www.nytimes.com/1968/06/08/archives/mohawk-appoints-e-w-pike.html | Mohawk Appoints E. W. Pike | True | | 1996-04-17 | RE0000724774 | B00000429724 | | | |
| 1968-06-08 | 1968-06-08 | https://www.nytimes.com/1968/06/08/archives/miss-riddle-marres-.html | Miss Riddle' Marr'es .... | True | Special to The Ne York Tlns | 1996-04-17 | RE0000724774 | B00000429724 | | | |
| 1968-06-08 | 1968-06-08 | https://www.nytimes.com/1968/06/08/archives/guncarrying-american-fined-in-london-court.html | Gun-Carrying American Fined in London Court | True | | 1996-04-17 | RE0000724774 | B00000429724 | | | |
| 1968-06-08 | 1968-06-08 | https://www.nytimes.com/1968/06/08/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1996-04-17 | RE0000724774 | B00000429724 | | | |
| 1968-06-08 | 1968-06-08 | https://www.nytimes.com/1968/06/08/archives/stocks-in-london-continue-to-rise-gains-shown-by-blue-chips-dollar.html | STOCKS IN LONDON CONTINUE TO RISE; Gains Shown by Blue Chips -- Dollar Issues Advance | True | | 1996-04-17 | RE0000724774 | B00000429724 | | | |
| 1968-06-08 | 1968-06-08 | https://www.nytimes.com/1968/06/08/archives/giants-yield-to-mets-and-postpone-todays-game-out-of-respect-for.html | Giants Yield to Mets and Postpone Today's Game Out of Respect for Kennedy; PLAYERS WILLING TO RISK A FORFEIT Mets' Officials Back Them -- Giants Reslate Their 'Bat Day' Promotion | True | By George Vecseyspecial To the New York Times | 1996-04-17 | RE0000724774 | B00000429724 | | | |
| 1968-06-08 | 1968-06-08 | https://www.nytimes.com/1968/06/08/archives/major-monetary-crisis-feared-cooperation-crucial-new-money-crisis.html | Major Monetary Crisis Feared; Cooperation' Crucial NEW MONEY CRISIS SEEN AS A THREAT | True | | 1996-04-17 | RE0000724774 | B00000429724 | | | |
| 1968-06-08 | 1968-06-08 | https://www.nytimes.com/1968/06/08/archives/johnson-picks-3-advisers-to-commodity-credit-unit.html | Johnson Picks 3 Advisers To Commodity Credit Unit | True | | 1996-04-17 | RE0000724774 | B00000429724 | | | |
| 1968-06-08 | 1968-06-08 | https://www.nytimes.com/1968/06/08/archives/widow-gives-comfort-to-strangers-and-friends-she-attends-mass.html | Widow Gives Comfort to Strangers and Friends; She Attends Mass, Telling 2 Sons to Serve as Altar Boys, Then Joins Others | True | By Charlotte Curtis | 1996-04-17 | RE0000724774 | B00000429724 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-06-08 | 1968-06-08 | https://www.nytimes.com/1968/06/08/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1996-04-17 | RE0000724774 | B00000429724 | | | |
| 1968-06-08 | 1968-06-08 | https://www.nytimes.com/1968/06/08/archives/medical-educators-named.html | Medical Educators Named | True | | 1996-04-17 | RE0000724774 | B00000429724 | | | |
| 1968-06-08 | 1968-06-08 | https://www.nytimes.com/1968/06/08/archives/court-finds-discrimination-by-ymca-in-raleigh.html | Court Finds Discrimination By Y.M.C.A. in Raleigh | True | | 1996-04-17 | RE0000724774 | B00000429724 | | | |
| 1968-06-08 | 1968-06-08 | https://www.nytimes.com/1968/06/08/archives/magazines-rushing-to-change-material-after-the-assassination.html | Magazines Rushing to Change Material After the Assassination | True | By Henry Raymont | 1996-04-17 | RE0000724774 | B00000429724 | | | |
| 1968-06-08 | 1968-06-08 | https://www.nytimes.com/1968/06/08/archives/churchmen-back-defiance-of-law-approve-peaceful-measures-to-correct.html | CHURCHMEN BACK DEFIANCE OF LAW; Approve Peaceful Measures 'to Correct Injustice' | True | By Val Adams | 1996-04-17 | RE0000724774 | B00000429724 | | | |
| 1968-06-08 | 1968-06-08 | https://www.nytimes.com/1968/06/08/archives/ohio-poodle-best-at-old-greenwich-jocelyene-marjorie-takes-honors.html | OHIO POODLE BEST AT OLD GREENWICH; Jocelyene Marjorie Takes Honors in Specialty | True | Special to The New York Times | 1996-04-17 | RE0000724774 | B00000429724 | | | |
| 1968-06-08 | 1968-06-08 | https://www.nytimes.com/1968/06/08/archives/mrs-allen-dubois-social-worker-here.html | MRS. ALLEN DUBOIS, SOCIAL WORKER HERE | True | | 1996-04-17 | RE0000724774 | B00000429724 | | | |
| 1968-06-08 | 1968-06-08 | https://www.nytimes.com/1968/06/08/archives/fred-s-florance.html | FRED S. FLORANCE | True | pecLal to The New Yorlt T | 1996-04-17 | RE0000724774 | B00000429724 | | | |
| 1968-06-08 | 1968-06-08 | https://www.nytimes.com/1968/06/08/archives/class-may-honor-kennedy.html | Class May Honor Kennedy | True | | 1996-04-17 | RE0000724774 | B00000429724 | | | |
| 1968-06-08 | 1968-06-08 | https://www.nytimes.com/1968/06/08/archives/miss-rogers-bows-in-british-tennis-us-player-is-defeated-by-mrs.html | MISS ROGERS BOWS IN BRITISH TENNIS; U.S. Player Is Defeated by Mrs. Court, 6-3, 6-4 | True | | 1996-04-17 | RE0000724774 | B00000429724 | | | |
| 1968-06-08 | 1968-06-08 | https://www.nytimes.com/1968/06/08/archives/osteen-of-dodgers-defeats-phils-20.html | OSTEEN OF DODGERS DEFEATS PHILS, 2-0 | True | | 1996-04-17 | RE0000724774 | B00000429724 | | | |
| 1968-06-08 | 1968-06-08 | https://www.nytimes.com/1968/06/08/archives/varied-pattern-for-city-in-grief-business-is-mixed-with-tributes.html | Varied Pattern for City in Grief; Business Is Mixed With Tributes | True | By Richard F. Shepard | 1996-04-17 | RE0000724774 | B00000429724 | | | |
| 1968-06-08 | 1968-06-08 | https://www.nytimes.com/1968/06/08/archives/kennedy-gave-view-on-students-spirit.html | KENNEDY GAVE VIEW ON STUDENTS' SPIRIT | True | | 1996-04-17 | RE0000724774 | B00000429724 | | | |
| 1968-06-08 | 1968-06-08 | https://www.nytimes.com/1968/06/08/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1996-04-17 | RE0000724774 | B00000429724 | | | |
| 1968-06-08 | 1968-06-08 | https://www.nytimes.com/1968/06/08/archives/peking-sees-deeper-crises.html | Peking Sees Deeper Crises | True | | 1996-04-17 | RE0000724774 | B00000429724 | | | |
| 1968-06-08 | 1968-06-08 | https://www.nytimes.com/1968/06/08/archives/vietnam-casualties.html | Vietnam Casualties | True | | 1996-04-17 | RE0000724774 | B00000429724 | | | |
| 1968-06-08 | 1968-06-08 | https://www.nytimes.com/1968/06/08/archives/thousands-wait-hours-to-enter-the-kennedy-magic-shows-as-mourners.html | Thousands Wait Hours to Enter; The 'Kennedy Magic' Shows as Mourners Touch the Coffin | True | By Russell Baker | 1996-04-17 | RE0000724774 | B00000429724 | | | |
| 1968-06-08 | 1968-06-08 | https://www.nytimes.com/1968/06/08/archives/painter-dangles-3-hours.html | Painter Dangles 3 Hours | True | | 1996-04-17 | RE0000724774 | B00000429724 | | | |
| 1968-06-08 | 1968-06-08 | https://www.nytimes.com/1968/06/08/archives/3run-rally-by-braves-in-sixth-gives-cubs-4th-loss-in-row-76.html | 3-Run Rally by Braves in Sixth Gives Cubs 4th Loss in Row, 7-6 | True | | 1996-04-17 | RE0000724774 | B00000429724 | | | |
| 1968-06-08 | 1968-06-08 | https://www.nytimes.com/1968/06/08/archives/baptists-assail-traffic-in-guns-support-johnsons-plea-but-back.html | BAPTISTS ASSAIL TRAFFIC IN GUNS; Support Johnson's Plea but Back Right to Bear Arms | True | By George Duganspecial To the New York Times | 1996-04-17 | RE0000724774 | B00000429724 | | | |
| 1968-06-08 | 1968-06-08 | https://www.nytimes.com/1968/06/08/archives/johnsons-letter-to-nasser-on-peace-is-disclosed.html | Johnson's Letter to Nasser on Peace Is Disclosed | True | By Thomas F. Bradyspecial To the New York Times | 1996-04-17 | RE0000724774 | B00000429724 | | | |
| 1968-06-08 | 1968-06-08 | https://www.nytimes.com/1968/06/08/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1996-04-17 | RE0000724774 | B00000429724 | | | |
| 1968-06-08 | 1968-06-08 | https://www.nytimes.com/1968/06/08/archives/humphrey-drops-vote-drive-here-wont-resume-campaign-until-after-the.html | HUMPHREY DROPS VOTE DRIVE HERE; Won't Resume Campaign Until After the Primary HUMPHREY DROPS VOTE DRIVE HERE | True | By Roy Reedspecial To the New York Times | 1996-04-17 | RE0000724774 | B00000429724 | | | |
| 1968-06-08 | 1968-06-08 | https://www.nytimes.com/1968/06/08/archives/pirates-trounce-astros-50-ending-losing-streak-at-5.html | Pirates Trounce Astros, 5-0, Ending Losing Streak at 5 | True | | 1996-04-17 | RE0000724774 | B00000429724 | | | |
| 1968-06-08 | 1968-06-08 | https://www.nytimes.com/1968/06/08/archives/susan-dallinger-is-wed.html | Susan Dallinger Is Wed | True | Special to The New York 'Ilmes | 1996-04-17 | RE0000724774 | B00000429724 | | | |
| 1968-06-08 | 1968-06-08 | https://www.nytimes.com/1968/06/08/archives/envoy-to-burundi-named.html | Envoy to Burundi Named | True | | 1996-04-17 | RE0000724774 | B00000429724 | | | |
| 1968-06-08 | 1968-06-08 | https://www.nytimes.com/1968/06/08/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1996-04-17 | RE0000724774 | B00000429724 | | | |
| 1968-06-08 | 1968-06-08 | https://www.nytimes.com/1968/06/08/archives/100000-bail-is-set-in-theft-of-dimes.html | $100,000 BAIL IS SET IN THEFT OF DIMES | True | | 1996-04-17 | RE0000724774 | B00000429724 | | | |
| 1968-06-08 | 1968-06-08 | https://www.nytimes.com/1968/06/08/archives/le-mans-auto-race-sept-28.html | Le Mans Auto Race Sept. 28 | True | | 1996-04-17 | RE0000724774 | B00000429724 | | | |
| 1968-06-08 | 1968-06-08 | https://www.nytimes.com/1968/06/08/archives/mr-a-dominates-appaloosa-events.html | MR. A. DOMINATES APPALOOSA EVENTS | True | Special to The New York Times | 1996-04-17 | RE0000724774 | B00000429724 | | | |
| 1968-06-08 | 1968-06-08 | https://www.nytimes.com/1968/06/08/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1996-04-17 | RE0000724774 | B00000429724 | | | |
| 1968-06-08 | 1968-06-08 | https://www.nytimes.com/1968/06/08/archives/kennedys-father-receives-communion-at-family-home.html | Kennedy's Father Receives Communion at Family Home | True | | 1996-04-17 | RE0000724774 | B00000429724 | | | |
| 1968-06-08 | 1968-06-08 | https://www.nytimes.com/1968/06/08/archives/the-shattering-boom.html | The Shattering Boom | True | | 1996-04-17 | RE0000724774 | B00000429724 | | | |
| 1968-06-08 | 1968-06-08 | https://www.nytimes.com/1968/06/08/archives/racing-resumes-today-at-reluctant-belmont-commission-limits-kennedy.html | Racing Resumes Today at Reluctant Belmont; Commission Limits Kennedy Tribute to Single Day Dark Mirage Heads Field of Seven in Mother Goose | True | By Steve Cady | 1996-04-17 | RE0000724774 | B00000429724 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-06-08 | 1968-06-08 | https://www.nytimes.com/1968/06/08/archives/phone-threat-called-hoax.html | Phone Threat Called Hoax | True | | 1996-04-17 | RE0000724774 | B00000429724 | | | |
| 1968-06-08 | 1968-06-08 | https://www.nytimes.com/1968/06/08/archives/coast-nuns-order-directed-to-divide.html | COAST NUNS' ORDER DIRECTED TO DIVIDE | True | | 1996-04-17 | RE0000724774 | B00000429724 | | | |
| 1968-06-08 | 1968-06-08 | https://www.nytimes.com/1968/06/08/archives/collection-of-porcelain-brings-266500-at-auction-in-geneva.html | Collection of Porcelain Brings $266,500 at Auction in Geneva | True | Special to The New York Times | 1996-04-17 | RE0000724774 | B00000429724 | | | |
| 1968-06-08 | 1968-06-08 | https://www.nytimes.com/1968/06/08/archives/de-havilland-signs-a-100plane-order.html | DE HAVILLAND SIGNS A 100-PLANE ORDER | True | | 1996-04-17 | RE0000724774 | B00000429724 | | | |
| 1968-06-08 | 1968-06-08 | https://www.nytimes.com/1968/06/08/archives/kutchinski-takes-fast-800-in-texas.html | KUTCHINSKI TAKES FAST 800 IN TEXAS | True | | 1996-04-17 | RE0000724774 | B00000429724 | | | |
| 1968-06-08 | 1968-06-08 | https://www.nytimes.com/1968/06/08/archives/for-a-change-try-a-german-pork-feast-for-75.html | For a Change, Try a German Pork Feast for 75 | True | By Jean Hewitt | 1996-04-17 | RE0000724774 | B00000429724 | | | |
| 1968-06-08 | 1968-06-08 | https://www.nytimes.com/1968/06/08/archives/beverly-a-mann-is-bride-in-south.html | Beverly A. Mann Is Bride in South | True | Special to The New York Times., | 1996-04-17 | RE0000724774 | B00000429724 | | | |
| 1968-06-08 | 1968-06-08 | https://www.nytimes.com/1968/06/08/archives/classical-combat-near-dmz.html | Classical Combat' Near DMZ | True | By Douglas Robinsonspecial To the New York Times | 1996-04-17 | RE0000724774 | B00000429724 | | | |
| 1968-06-08 | 1968-06-08 | https://www.nytimes.com/1968/06/08/archives/kheel-mediating-school-dispute-he-meets-with-parties-in-brooklyn.html | KHEEL MEDIATING SCHOOL DISPUTE; He Meets With Parties in Brooklyn Ouster Impasse | True | By Gene Currivan | 1996-04-17 | RE0000724774 | B00000429724 | | | |
| 1968-06-08 | 1968-06-08 | https://www.nytimes.com/1968/06/08/archives/john-h-teivipleton.html | JOHN H. TEIVIPLETON | True | ,Special to The New York Times | 1996-04-17 | RE0000724774 | B00000429724 | | | |
| 1968-06-08 | 1968-06-08 | https://www.nytimes.com/1968/06/08/archives/opera-post-refused-by-an-antigaullist.html | OPERA POST REFUSED BY AN ANTI-GAULLIST | True | Special to The New York Times | 1996-04-17 | RE0000724774 | B00000429724 | | | |
| 1968-06-08 | 1968-06-08 | https://www.nytimes.com/1968/06/08/archives/reformed-church-elects-iowa-pastor-as-president.html | Reformed Church Elects Iowa Pastor as President | True | Special to The New York Times | 1996-04-17 | RE0000724774 | B00000429724 | | | |
| 1968-06-08 | 1968-06-08 | https://www.nytimes.com/1968/06/08/archives/two-mutual-funds-and-new-annuity-planned-by-ids-2-mutual-funds.html | Two Mutual Funds And New Annuity Planned by I.D.S.; 2 MUTUAL FUNDS PLANNED BY I.D.S. | True | By Robert D. Hershey Jr. | 1996-04-17 | RE0000724774 | B00000429724 | | | |
| 1968-06-08 | 1968-06-08 | https://www.nytimes.com/1968/06/08/archives/episcopal-dean-leaving-school-to-work-with-dropouts-here-coburn.html | Episcopal Dean Leaving School To Work With Dropouts Here; Coburn Resigns Post to Join Staff of Street Academies Run by Urban League | True | By John H. Fentonspecial To the New York Times | 1996-04-17 | RE0000724774 | B00000429724 | | | |
| 1968-06-08 | 1968-06-08 | https://www.nytimes.com/1968/06/08/archives/echo-in-the-middle-east.html | Echo in the Middle East | True | | 1996-04-17 | RE0000724774 | B00000429724 | | | |
| 1968-06-08 | 1968-06-08 | https://www.nytimes.com/1968/06/08/archives/gold-trading-in-europe-quiet-trading-is-quiet-in-gold-in-europe.html | Gold Trading in Europe Quiet; TRADING IS QUIET IN GOLD IN EUROPE | True | By John M. Leespecial To the New York Times | 1996-04-17 | RE0000724774 | B00000429724 | | | |
| 1968-06-08 | 1968-06-08 | https://www.nytimes.com/1968/06/08/archives/100000-file-past-kennedys-bier-final-rites-in-arlington-today-a.html | 100,000 FILE PAST KENNEDY'S BIER; FINAL RITES IN ARLINGTON TODAY; A MILE-LONG LINE Rich, Poor, Young, Old Stand for Hours -- Heat Feels 100 100,000 File Quietly Past Kennedy's Bier in Line Extending More Than a Mile ARLINGTON RITES THIS AFTERNOON 21-Car Funeral Train Will Leave for Capital After Requiem Mass Here | True | By J. Anthony Lukas | 1996-04-17 | RE0000724774 | B00000429724 | | | |
| 1968-06-08 | 1968-06-08 | https://www.nytimes.com/1968/06/08/archives/walter-kidde-co-companies-take-merger-actions.html | Walter Kidde & Co.; COMPANIES TAKE MERGER ACTIONS | True | | 1996-04-17 | RE0000724774 | B00000429724 | | | |
| 1968-06-08 | 1968-06-08 | https://www.nytimes.com/1968/06/08/archives/un-assembly-silent-in-tribute-to-senator.html | U.N. Assembly Silent In Tribute to Senator | True | Special to The New York Times | 1996-04-17 | RE0000724774 | B00000429724 | | | |
| 1968-06-08 | 1968-06-08 | https://www.nytimes.com/1968/06/08/archives/mary-l-richardson-engaged-to-d-c-brown-law-sfudent.html | Mary L. Richardson Engaged To D. C. Brown, Law Sfudent | True | Special to Toe New York 'rlm | 1996-04-17 | RE0000724774 | B00000429724 | | | |
| 1968-06-08 | 1968-06-08 | https://www.nytimes.com/1968/06/08/archives/george-wettling-is-dead-at-62-drummer-played-chicago-jazz.html | George Wettling Is Dead at 62; Drummer Played Chicago Jazz | True | | 1996-04-17 | RE0000724774 | B00000429724 | | | |
| 1968-06-08 | 1968-06-08 | https://www.nytimes.com/1968/06/08/archives/bridal-in-chapel-for-miss-hayes.html | Bridal in Chapel For Miss Hayes | True | | 1996-04-17 | RE0000724774 | B00000429724 | | | |
| 1968-06-08 | 1968-06-08 | https://www.nytimes.com/1968/06/08/archives/2-firms-linked-to-marcus-case-sue-for-funds-due-on-city-jobs.html | 2 Firms Linked to Marcus Case Sue for Funds Due on City Jobs | True | By Edith Evans Asbury | 1996-04-17 | RE0000724774 | B00000429724 | | | |
| 1968-06-08 | 1968-06-08 | https://www.nytimes.com/1968/06/08/archives/odoms-onehitter-beats-orioles-61-yields-single-in-ninth-as-complete.html | ODOM'S ONE-HITTER BEATS ORIOLES, 6-1; Yields Single in Ninth -- A's Complete Sweep, 6-0 | True | | 1996-04-17 | RE0000724774 | B00000429724 | | | |
| 1968-06-08 | 1968-06-08 | https://www.nytimes.com/1968/06/08/archives/mrs-bower-first-in-tricounty-golf.html | MRS. BOWER FIRST IN TRI-COUNTY GOLF | True | Special tO The New York Times | 1996-04-17 | RE0000724774 | B00000429724 | | | |
| 1968-06-08 | 1968-06-08 | https://www.nytimes.com/1968/06/08/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1996-04-17 | RE0000724774 | B00000429724 | | | |
| 1968-06-08 | 1968-06-08 | https://www.nytimes.com/1968/06/08/archives/judge-hails-police-in-suspects-arrest.html | JUDGE HAILS POLICE IN SUSPECT'S ARREST | True | | 1996-04-17 | RE0000724774 | B00000429724 | | | |
| 1968-06-08 | 1968-06-08 | https://www.nytimes.com/1968/06/08/archives/antius-marches-staged-in-japan-demonstrations-follow-fall-of-a-jet.html | ANTI-U.S. MARCHES STAGED IN JAPAN; Demonstrations Follow Fall of a Jet on Campus | True | By Robert Trumbullspecial To the New York Times | 1996-04-17 | RE0000724774 | B00000429724 | | | |
| 1968-06-08 | 1968-06-08 | https://www.nytimes.com/1968/06/08/archives/parks-draw-somber-crowds-escaping-the-heat.html | Parks Draw Somber Crowds Escaping the Heat | True | | 1996-04-17 | RE0000724774 | B00000429724 | | | |
| 1968-06-08 | 1968-06-08 | https://www.nytimes.com/1968/06/08/archives/robert-b-robertson-marries-sarah-overton-wells-here.html | Robert B. Robertson Marries Sarah Overton Wells Here | True | | 1996-04-17 | RE0000724774 | B00000429724 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-06-08 | 1968-06-08 | https://www.nytimes.com/1968/06/08/archives/monmouth-crowd-and-handle-higher-with-new-york-tracks-shut-down.html | Monmouth Crowd and Handle Higher With New York Tracks Shut Down; 13,693 FANS SEE JERSEY PROGRAM Crowd 2,200 Above Normal and Handle of $1,632,399 Far Exceeds Average | True | By Joe Nicholsspecial To the New York Times | 1996-04-17 | RE0000724774 | B00000429724 | | | |
| 1968-06-08 | 1968-06-08 | https://www.nytimes.com/1968/06/08/archives/consumer-stocks-advance-reopening-busy-at-paris-bourse.html | Consumer Stocks Advance; REOPENING BUSY AT PARIS BOURSE | True | By John L. Hessspecial To the New York Times | 1996-04-17 | RE0000724774 | B00000429724 | | | |
| 1968-06-08 | 1968-06-08 | https://www.nytimes.com/1968/06/08/archives/sirhan-got-2000-for-head-injury-received-settlement-after-fall-off.html | SIRHAN GOT $2,000 FOR HEAD INJURY; Received Settlement After Fall Off a Horse | True | | 1996-04-17 | RE0000724774 | B00000429724 | | | |
| 1968-06-08 | 1968-06-08 | https://www.nytimes.com/1968/06/08/archives/congress-leaders-call-stricter-gun-law-unlikely.html | Congress Leaders Call Stricter Gun Law Unlikely | True | By John W. Finneyspecial To the New York Times | 1996-04-17 | RE0000724774 | B00000429724 | | | |
| 1968-06-08 | 1968-06-08 | https://www.nytimes.com/1968/06/08/archives/89billion-voted-by-panel-in-house-to-end-fiscal-year.html | $8.9-Billion Voted By Panel in House To End Fiscal Year | True | | 1996-04-17 | RE0000724774 | B00000429724 | | | |
| 1968-06-09 | 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1996-04-17 | RE0000724787 | B00000431307 | | | |
| 1968-06-09 | 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/arabs-will-admit-westbank-crops.html | ARABS WILL ADMIT WEST-BANK CROPS | True | Special to The New York Times | 1996-04-17 | RE0000724787 | B00000431307 | | | |
| 1968-06-09 | 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/unser-is-choice-for-driving-award.html | Unser Is Choice for Driving Award | True | | 1996-04-17 | RE0000724787 | B00000431307 | | | |
| 1968-06-09 | 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/us-plane-claimed-by-hanoi.html | U.S. Plane Claimed by Hanoi | True | | 1996-04-17 | RE0000724787 | B00000431307 | | | |
| 1968-06-09 | 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/new-state-tax-rates-build-us-deductions.html | New State Tax Rates Build U.S. Deductions | True | By Robert Metz | 1996-04-17 | RE0000724787 | B00000431307 | | | |
| 1968-06-09 | 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/600000-heroin-seized-on-3d-ave-charlie-chan-detectives-close-in-and.html | $600,000 HEROIN SEIZED ON 3D AVE.; ' Charlie Chan' Detectives Close In and Arrest Two | True | By Lawrence Van Gelder | 1996-04-17 | RE0000724787 | B00000431307 | | | |
| 1968-06-09 | 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/voters-preserve-a-stable-turkey-suleymans-party-achieves-minor.html | VOTERS PRESERVE A STABLE TURKEY; Suleyman's Party Achieves Minor Election Gains | True | By James Feron | 1996-04-17 | RE0000724787 | B00000431307 | | | |
| 1968-06-09 | 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/centralheated-bird-house.html | Central-Heated Bird House | True | | 1996-04-17 | RE0000724787 | B00000431307 | | | |
| 1968-06-09 | 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/elizabeth-rosenwald-to-be-wed-to-paul-williams-this-month.html | Elizabeth Rosenwald to Be Wed To Paul Williams This Month | True | | 1996-04-17 | RE0000724787 | B00000431307 | | | |
| 1968-06-09 | 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/stephens-bridge-by-laurence-lafore-365-pp-new-york-doubleday-co-595.html | STEPHEN'S BRIDGE. By Laurence Lafore, 365 pp. New York: Double-day & Co. $5.95. | True | | 1996-04-17 | RE0000724787 | B00000431307 | | | |
| 1968-06-09 | 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/devinebaiardi.html | Devine-Baiardi | True | | 1996-04-17 | RE0000724787 | B00000431307 | | | |
| 1968-06-09 | 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/muriel-lund-van-dusen-is-a-bride.html | Muriel Lund Van Dusen Is a Bride | True | Special to The New York Times | 1996-04-17 | RE0000724787 | B00000431307 | | | |
| 1968-06-09 | 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/science-the-threat-of-the-wandering-asteroids.html | Science; The Threat of the Wandering Asteroids | True | | 1996-04-17 | RE0000724787 | B00000431307 | | | |
| 1968-06-09 | 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/letter-to-the-editor-13-no-title.html | Letter to the Editor 13 -- No Title | True | MARGUERITE J. FULLER. | 1996-04-17 | RE0000724787 | B00000431307 | | | |
| 1968-06-09 | 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/pittsburgh-bows-to-negro-pupils-high-school-agrees-to-list-of.html | PITTSBURGH BOWS TO NEGRO PUPILS; High School Agrees to List of Demands in Protests | True | Special to The New York Times | 1996-04-17 | RE0000724787 | B00000431307 | | | |
| 1968-06-09 | 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/draft-card-overtakes-ringmaster-in-last-two-strides-and-scores-by.html | Draft Card Overtakes Ringmaster in Last Two Strides and Scores by Neck; SIR BEAU IS THIRD IN DELAWARE RACE | True | | 1996-04-17 | RE0000724787 | B00000431307 | | | |
| 1968-06-09 | 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/suites-to-rise-on-columbus-avenue.html | Suites to Rise on Columbus Avenue | True | | 1996-04-17 | RE0000724787 | B00000431307 | | | |
| 1968-06-09 | 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/child-to-mrs-sandstrom-speelal-to-ljlr-fl-york-lmel.html | Child to Mrs. Sandstrom Speelal to I'Jlr .fl:'.' York 'I':mel | True | | 1996-04-17 | RE0000724787 | B00000431307 | | | |
| 1968-06-09 | 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/the-assassin-by-uri-levi-232-pp-new-york-doubleday-co-495.html | THE ASSASSIN. By Uri Levi. 232 pp. New York: Doubleday & Co. $4.95. | True | | 1996-04-17 | RE0000724787 | B00000431307 | | | |
| 1968-06-09 | 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/montagnard-aid-depresses-medics-gis-strive-to-understand-culture-of.html | MONTAGNARD AID DEPRESSES MEDICS; G.I.'s Strive to Understand Culture of People | True | | 1996-04-17 | RE0000724787 | B00000431307 | | | |
| 1968-06-09 | 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/france-an-illusion-of-normalcy.html | France; An Illusion of Normalcy | True | HENRY TANNER | 1996-04-17 | RE0000724787 | B00000431307 | | | |
| 1968-06-09 | 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/un-africa-study-shows-school-lag-illiteracy-is-outdistancing.html | U.N. AFRICA STUDY SHOWS SCHOOL LAG; Illiteracy Is Outdistancing Efforts of Expansion | True | Special to The New York Times | 1996-04-17 | RE0000724787 | B00000431307 | | | |
| 1968-06-09 | 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/u-s-team-trounces-venezuela-in-world-bridge-olympiad-play.html | U. S. Team Trounces Venezuela In World Bridge Olympiad Play | True | By Alan Truscott | 1996-04-17 | RE0000724787 | B00000431307 | | | |
| 1968-06-09 | 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/elaine-perry-is-married.html | Elaine Perry Is Married | True | | 1996-04-17 | RE0000724787 | B00000431307 | | | |
| 1968-06-09 | 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/kremenko-gets-football-job.html | Kremenko Gets Football Job | True | | 1996-04-17 | RE0000724787 | B00000431307 | | | |
| 1968-06-09 | 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/nixon-gains-favor-of-colorado-slate.html | NIXON GAINS FAVOR OF COLORADO SLATE | True | | 1996-04-17 | RE0000724787 | B00000431307 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-06-09 | 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/simple-stories-by-archibald-marshall-illustrated-by-george-morrow.html | SIMPLE STORIES. By Archibald Marshall. Illustrated by George Morrow. 86 pp. New York: Pantheon Books. $3.75. | True | AILEEN PIPPETT. | 1996-04-17 | RE0000724787 | B00000431307 | | | |
| 1968-06-09 | 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/programs-are-rescheduled-for-kennedy-mourning-day.html | Programs Are Rescheduled For Kennedy Mourning Day | True | | 1996-04-17 | RE0000724787 | B00000431307 | | | |
| 1968-06-09 | 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/both-texas-parties-convene-tuesday.html | BOTH TEXAS PARTIES CONVENE TUESDAY | True | Special to The New York Times | 1996-04-17 | RE0000724787 | B00000431307 | | | |
| 1968-06-09 | 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/ann-clark-is-betrothed-to-burton-craige-gray.html | Ann Clark Is Betrothed To Burton Craige Gray | True | Special to The New York Times | 1996-04-17 | RE0000724787 | B00000431307 | | | |
| 1968-06-09 | 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/h-a-bellows-jr-and-mary-boyd-engaged-to-wed.html | H. A. Bellows Jr. And Mary Boyd Engaged to Wed | True | Special to The New York Times | 1996-04-17 | RE0000724787 | B00000431307 | | | |
| 1968-06-09 | 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/2-die-in-iowa-auto-crash.html | 2 Die in Iowa Auto Crash | True | | 1996-04-17 | RE0000724787 | B00000431307 | | | |
| 1968-06-09 | 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/pontifical-requiem-in-dublin.html | Pontifical Requiem in Dublin | True | | 1996-04-17 | RE0000724787 | B00000431307 | | | |
| 1968-06-09 | 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/inside-story-the-runaway-by-albertine-sarrazin-translated-by.html | Inside Story; THE RUNAWAY. By Albertine Sarrazin. Translated by Charles Lam Markmann From the French, "La Cavale." 480 pp. New York: Grove Press. $7.50. | True | By Gloria Steinem | 1996-04-17 | RE0000724787 | B00000431307 | | | |
| 1968-06-09 | 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/memorial-ballot-pushed-on-coast-convention-tribute-viewed-also-as.html | MEMORIAL BALLOT PUSHED ON COAST; Convention Tribute Viewed Also as Bargaining Point | True | By Lawrence E. Davies | 1996-04-17 | RE0000724787 | B00000431307 | | | |
| 1968-06-09 | 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/a-factional-split-revived-in-spain-closing-of-paper-also-points-to.html | A FACTIONAL SPLIT REVIVED IN SPAIN; Closing of Paper Also Points to Role of Catholic Group | True | By Richard Eder | 1996-04-17 | RE0000724787 | B00000431307 | | | |
| 1968-06-09 | 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/jet-formation-91-scores-at-suffolk.html | JET FORMATION, 9-1, SCORES AT SUFFOLK | True | | 1996-04-17 | RE0000724787 | B00000431307 | | | |
| 1968-06-09 | 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/scott-retains-tennis-title-beating-fishbach-in-3-sets.html | Scott Retains Tennis Title, Beating Fishbach in 3 Sets | True | Special to The New York Times | 1996-04-17 | RE0000724787 | B00000431307 | | | |
| 1968-06-09 | 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/to-conquer-tooth-decay.html | To Conquer Tooth Decay | True | | 1996-04-17 | RE0000724787 | B00000431307 | | | |
| 1968-06-09 | 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/pakistans-defense-budget-is-increased-by-50million.html | Pakistan's Defense Budget Is Increased by $50-Million | True | Special to The New York Times | 1996-04-17 | RE0000724787 | B00000431307 | | | |
| 1968-06-09 | 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1996-04-17 | RE0000724787 | B00000431307 | | | |
| 1968-06-09 | 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/article-17-no-title.html | Article 17 -- No Title | True | | 1996-04-17 | RE0000724787 | B00000431307 | | | |
| 1968-06-09 | 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/other-sights-to-see-in-the-wine-country-of-western-new-york.html | Other Sights to See In the Wine Country Of Western New York | True | By Lois O'Connor | 1996-04-17 | RE0000724787 | B00000431307 | | | |
| 1968-06-09 | 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/arabs-and-israel-no-peace-in-jerusalem.html | Arabs and Israel; No Peace in Jerusalem | True | | 1996-04-17 | RE0000724787 | B00000431307 | | | |
| 1968-06-09 | 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/sharp-bids-made-in-budapest-auction-a-state-enterprise.html | Sharp Bids Made In Budapest Auction, A State Enterprise | True | | 1996-04-17 | RE0000724787 | B00000431307 | | | |
| 1968-06-09 | 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/price-of-bread-increased-by-10-per-cent-in-france.html | Price of Bread Increased by 10 Per Cent in France | True | Special to The New York Times | 1996-04-17 | RE0000724787 | B00000431307 | | | |
| 1968-06-09 | 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/investors-betting-on-track-shares.html | Investors Betting On Track Shares | True | By H. J. Maidenberg | 1996-04-17 | RE0000724787 | B00000431307 | | | |
| 1968-06-09 | 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/okker-conquers-riessen-63-61-gains-final-with-lundquist-in-swedish.html | OKKER CONQUERS RIESSEN, 6-3, 6-1; Gains Final With Lundquist in Swedish Tennis | True | | 1996-04-17 | RE0000724787 | B00000431307 | | | |
| 1968-06-09 | 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/deborah-saltonstai1-wed-to-peter-pratt-twininl.html | Deborah Saltonstal1 Wed[ To Peter Pratt Twininl | True | :petllal 1o The New l'ork 'l'lllt'l | 1996-04-17 | RE0000724787 | B00000431307 | | | |
| 1968-06-09 | 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/letter-to-the-editor-11-no-title.html | Letter to the Editor 11 -- No Title | True | LoIs HEIKKILA. | 1996-04-17 | RE0000724787 | B00000431307 | | | |
| 1968-06-09 | 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/companies-seek-ways-to-cut-employe-thefts.html | Companies Seek Ways To Cut Employe Thefts | True | By William M. Freeman | 1996-04-17 | RE0000724787 | B00000431307 | | | |
| 1968-06-09 | 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/israeli-wars-toll-7506.html | Israeli Wars Toll, 7,506 | True | | 1996-04-17 | RE0000724787 | B00000431307 | | | |
| 1968-06-09 | 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/air-force-plans-to-orbit-8-vehicles-in-one-shot.html | Air Force Plans to Orbit 8 Vehicles in One Shot | True | | 1996-04-17 | RE0000724787 | B00000431307 | | | |
| 1968-06-09 | 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/turner-sparkles-in-meet-on-coast-wins-2-events-in-leading.html | TURNER SPARKLES IN MEET ON COAST; Wins 2 Events in Leading California Poly to Title | True | | 1996-04-17 | RE0000724787 | B00000431307 | | | |
| 1968-06-09 | 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/another-opinion-on-kennedys-murder.html | Another Opinion; On Kennedy's Murder | True | | 1996-04-17 | RE0000724787 | B00000431307 | | | |
| 1968-06-09 | 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/letter-to-the-editor-14-no-title.html | Letter to the Editor 14 -- No Title | True | VALERIE SCHROTH. | 1996-04-17 | RE0000724787 | B00000431307 | | | |
| 1968-06-09 | 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/north-catskills-ski-centers-enjoy-a-summer-boom.html | North Catskills Ski Centers Enjoy a Summer Boom | True | | 1996-04-17 | RE0000724787 | B00000431307 | | | |
| 1968-06-09 | 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/speaking-of-books-student-voices-student.html | SPEAKING OF BOOKS: Student Voices; Student | True | By Max Steele | 1996-04-17 | RE0000724787 | B00000431307 | | | |
| 1968-06-09 | 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/miss-judith-e-rand-a-prospective-bride.html | Miss Judith E. Rand A Prospective Bride | True | Special to The New York Times | 1996-04-17 | RE0000724787 | B00000431307 | | | |
| 1968-06-09 | 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/indian-wolf-boy-who-died-in-april-termed-retarded.html | Indian 'Wolf Boy,' Who Died in April, Termed Retarded | True | | 1996-04-17 | RE0000724787 | B00000431307 | | | |
| 1968-06-09 | 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/gretchen-bronson-to-wed.html | Gretchen Bronson to Wed] | True | | 1996-04-17 | RE0000724787 | B00000431307 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-06-09 | 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/teaneck-weighs-school-changes-integrated-campuses-and-an-end-to.html | TEANECK WEIGHS SCHOOL CHANGES; Integrated 'Campuses' and an End to Grading in Plan | True | By Walter H. Waggoner | 1996-04-17 | RE0000724787 | B00000431307 | | | |
| 1968-06-09 | 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/milan-universities-cleared-by-police-20-hurt-in-clashes.html | Milan Universities Cleared by Police; 20 Hurt in Clashes | True | Special to The New York Times | 1996-04-17 | RE0000724787 | B00000431307 | | | |
| 1968-06-09 | 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/two-who-are-accused.html | Two Who Are Accused | True | RICHARD HAMMER | 1996-04-17 | RE0000724787 | B00000431307 | | | |
| 1968-06-09 | 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/after-vietnam-what-military-strategy-in-the-far-east-what-military.html | After Vietnam -- What Military Strategy In the Far East?; What military strategy in the Far East? (cont.) | True | By Hanson W. Baldwin | 1996-04-17 | RE0000724787 | B00000431307 | | | |
| 1968-06-09 | 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/meyers-zises.html | Meyers -- Zises | True | Special to The New York Times | 1996-04-17 | RE0000724787 | B00000431307 | | | |
| 1968-06-09 | 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/isbrandtsen-bars-hydrofoil-plans-end-of-caribbean-project-tied-to.html | ISBRANDTSEN BARS HYDROFOIL PLANS; End of Caribbean Project Tied to Fear of Red Tape | True | | 1996-04-17 | RE0000724787 | B00000431307 | | | |
| 1968-06-09 | 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/saigon-shelled-for-6th-day-as-streetfighting-eases.html | Saigon Shelled for 6th Day as Street-Fighting Eases | True | By Joseph B. Treaster | 1996-04-17 | RE0000724787 | B00000431307 | | | |
| 1968-06-09 | 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/organist-80-dies-after-2-mugging-was-attacked-on-his-way-to-church.html | ORGANIST, 80, DIES AFTER $2 MUGGING; Was Attacked on His Way to Church Near Park | True | By James R. Sikes | 1996-04-17 | RE0000724787 | B00000431307 | | | |
| 1968-06-09 | 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/controlling-the-guns-.html | Controlling the Guns . . . | True | | 1996-04-17 | RE0000724787 | B00000431307 | | | |
| 1968-06-09 | 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/former-kennedy-aides-and-adversaries-among-2300-at-st-patricks.html | Former Kennedy Aides and Adversaries Among 2,300 at St. Patrick's Rites; GUESTS REFLECT WIDE INTERESTS | True | By Paul Hofmann | 1996-04-17 | RE0000724787 | B00000431307 | | | |
| 1968-06-09 | 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/iss-ellen-a-kuhbach-wed-to-h-c-lucas-jr.html | iSs Ellen A. Kuhbach .Wed to H. C. Lucas Jr. | True | . .peeal to The New York Times | 1996-04-17 | RE0000724787 | B00000431307 | | | |
| 1968-06-09 | 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/-and-controlling-the-rats.html | . . . and Controlling the Rats | True | | 1996-04-17 | RE0000724787 | B00000431307 | | | |
| 1968-06-09 | 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/species-evolving-from-a-whitefish-studies-made-on-primitive-fish-in.html | SPECIES EVOLVING FROM A WHITEFISH; Studies Made on Primitive Fish in Manitoba Lakes | True | | 1996-04-17 | RE0000724787 | B00000431307 | | | |
| 1968-06-09 | 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/sheen-kneels-at-coffin-and-prays-for-nation.html | Sheen Kneels at Coffin And Prays for Nation | True | | 1996-04-17 | RE0000724787 | B00000431307 | | | |
| 1968-06-09 | 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/chinas-cultural-revolution-with-mao-at-the-helm-still-veers.html | China's Cultural Revolution, With Mao at the Helm, Still Veers Erratically | True | By Charles Mohr | 1996-04-17 | RE0000724787 | B00000431307 | | | |
| 1968-06-09 | 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/miss-jane-frank-to-marry-sept-71.html | Miss Jane Frank to Marry Sept. 71 | True | | 1996-04-17 | RE0000724787 | B00000431307 | | | |
| 1968-06-09 | 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/man-held-limited-in-solving-issues-professor-sees-inability-to.html | MAN HELD LIMITED IN SOLVING ISSUES; Professor Sees Inability 'to Solve All Problems' | True | By Joseph G. Herzberg | 1996-04-17 | RE0000724787 | B00000431307 | | | |
| 1968-06-09 | 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/cardinals-defeat-reds-72-as-briles-pitches-his-7th-victory-of.html | Cardinals Defeat Reds, 7-2, as Briles Pitches His 7th Victory of Season; SHANNON, JAVIER AID 4-RUN FOURTH | True | | 1996-04-17 | RE0000724787 | B00000431307 | | | |
| 1968-06-09 | 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/sabbath-ruling-aids-employes-rights-unit-says-religious-needs-must.html | SABBATH RULING AIDS EMPLOYES; Rights Unit Says Religious Needs Must Be Honored | True | By Irving Spiegel | 1996-04-17 | RE0000724787 | B00000431307 | | | |
| 1968-06-09 | 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/mourners-keep-a-silent-vigil-after-doors-of-cathedral-close.html | Mourners Keep a Silent Vigil After Doors of Cathedral Close | True | | 1996-04-17 | RE0000724787 | B00000431307 | | | |
| 1968-06-09 | 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/indias-students.html | INDIA'S STUDENTS | True | AMAR KUMAR $1NGH | 1996-04-17 | RE0000724787 | B00000431307 | | | |
| 1968-06-09 | 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/cry-for-a-shadow-by-chrys-paul-fletcher-251-pp-new-york-g-p-putnams.html | CRY FOR A SHADOW. By Chrys Paul Fletcher. 251 pp. New York: G. P. Putnam's Sons. $4.95. | True | | 1996-04-17 | RE0000724787 | B00000431307 | | | |
| 1968-06-09 | 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/a-bridge-that-stands-as-a-symbol-of-peace.html | A Bridge That Stands As a Symbol Of Peace | True | By Harold M. Farkas | 1996-04-17 | RE0000724787 | B00000431307 | | | |
| 1968-06-09 | 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/soviet-shells-one-two-vespers-6th-in-germany.html | Soviet Shells One, Two, Vespers 6th in Germany | True | | 1996-04-17 | RE0000724787 | B00000431307 | | | |
| 1968-06-09 | 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/cambodians-refuse-to-free-americans.html | CAMBODIANS REFUSE TO FREE AMERICANS | True | | 1996-04-17 | RE0000724787 | B00000431307 | | | |
| 1968-06-09 | 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/tigers-win-fifth-straight-by-defeating-indians-31-on-lolichs.html | Tigers Win Fifth Straight by Defeating Indians, 3-1, on Lolich's 7-Hitter; DETROIT RAISES LEAD TO 4 1/2 GAMES | True | | 1996-04-17 | RE0000724787 | B00000431307 | | | |
| 1968-06-09 | 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1996-04-17 | RE0000724787 | B00000431307 | | | |
| 1968-06-09 | 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/charles-m-mackall-jr-to-wed-miss-winifred-harvey-baker.html | Charles M. Mackall Jr. to Wed Miss Winifred Harvey Baker | True | Special to The New York Times | 1996-04-17 | RE0000724787 | B00000431307 | | | |
| 1968-06-09 | 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/pamela-m-phjllips-is-wed-in-scarsdale.html | Pamela M. PhJllips' Is Wed in Scarsdale | True | | 1996-04-17 | RE0000724787 | B00000431307 | | | |
| 1968-06-09 | 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/milton-eisenhower-calls-for-amity.html | Milton Eisenhower Calls for Amity | True | | 1996-04-17 | RE0000724787 | B00000431307 | | | |
| 1968-06-09 | 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/harvard-gets-mrs-king-as-class-day-speaker.html | Harvard Gets Mrs. King As Class Day Speaker | True | | 1996-04-17 | RE0000724787 | B00000431307 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-06-09 | 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/glass-stones-crown-the-abbe-suger-and-the-building-of-st-denis-by.html | GLASS, STONES & CROWN. The Abbe Suger and the Building of St. Denis. By Anne Rockwell. Illustrated. 80 pp. New York: Atheneum. $3.75. | True | WAYNE ANDREWS. | 1996-04-17 | RE0000724787 | B00000431307 | | | |
| 1968-06-09 | 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/montreal-fairs-bubble-now-a-birdcage-walk.html | Montreal Fair's Bubble Now a Birdcage Walk | True | By Charles J. Lazarus | 1996-04-17 | RE0000724787 | B00000431307 | | | |
| 1968-06-09 | 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/the-druids-will-soon-be-parking-their-cars-in-stonehenges-new.html | The Druids Will Soon Be Parking Their Cars in Stonehenge's New Car-Park | True | By Heather Bradley | 1996-04-17 | RE0000724787 | B00000431307 | | | |
| 1968-06-09 | 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/rain-puts-off-cologne-bout.html | Rain Puts Off Cologne Bout | True | | 1996-04-17 | RE0000724787 | B00000431307 | | | |
| 1968-06-09 | 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/dark-mirage-takes-6th-in-row-guest-room-next.html | Dark Mirage Takes 6th in Row;; GUEST ROOM NEXT | True | By Joe Nichols | 1996-04-17 | RE0000724787 | B00000431307 | | | |
| 1968-06-09 | 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/bucks-sign-mcglocklin.html | Bucks Sign McGlocklin | True | | 1996-04-17 | RE0000724787 | B00000431307 | | | |
| 1968-06-09 | 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/nicholas-long-to-wed-miss-evadne-anderson-l.html | Nicholas Long to Wed Miss Evadne Anderson l | True | | 1996-04-17 | RE0000724787 | B00000431307 | | | |
| 1968-06-09 | 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/career-adjustment-pay-plan-urged.html | Career Adjustment Pay Plan Urged | True | By William N. Wallace | 1996-04-17 | RE0000724787 | B00000431307 | | | |
| 1968-06-09 | 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/oriole-homers-rout-as-81.html | Oriole Homers Rout A's, 8-1 | True | | 1996-04-17 | RE0000724787 | B00000431307 | | | |
| 1968-06-09 | 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/casinos-to-honor-kennedy.html | Casinos to Honor Kennedy | True | | 1996-04-17 | RE0000724787 | B00000431307 | | | |
| 1968-06-09 | 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/us-seeks-partner-to-test-cartrain-work-proceeds-on-proposed.html | U.S. SEEKS PARTNER TO TEST CAR-TRAIN; Work Proceeds on Proposed Florida-D.C. Rail Link | True | | 1996-04-17 | RE0000724787 | B00000431307 | | | |
| 1968-06-09 | 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/johnson-and-kennedy.html | Johnson and Kennedy | True | MAX FRANKEL | 1996-04-17 | RE0000724787 | B00000431307 | | | |
| 1968-06-09 | 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1996-04-17 | RE0000724787 | B00000431307 | | | |
| 1968-06-09 | 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/augustine-ridenour-ayers-2d-to-marry-miss-valerie-mifh.html | Augustine Ridenour Ayers 2d To Marry Miss Valerie $mifh | True | t T'Ae ew Yk TImJ | 1996-04-17 | RE0000724787 | B00000431307 | | | |
| 1968-06-09 | 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/remarks-are-questioned.html | Remarks Are Questioned | True | | 1996-04-17 | RE0000724787 | B00000431307 | | | |
| 1968-06-09 | 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/-each-time-a-man-stands-up-for-an-ideal-.html | ' EACH TIME A MAN STANDS UP FOR AN IDEAL . . . .' | True | | 1996-04-17 | RE0000724787 | B00000431307 | | | |
| 1968-06-09 | 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1996-04-17 | RE0000724787 | B00000431307 | | | |
| 1968-06-09 | 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/wife-tied-merchant-slain.html | Wife Tied, Merchant Slain | True | | 1996-04-17 | RE0000724787 | B00000431307 | | | |
| 1968-06-09 | 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/robert-harry-xveber-marries-judith-enos-pall-to-the-new-york-times.html | Robert Harry XVeber Marries Judith Enos; pal,l to The New York Times | True | | 1996-04-17 | RE0000724787 | B00000431307 | | | |
| 1968-06-09 | 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/special-nursery-helping-disabled-new-center-concentrates-on-power.html | SPECIAL NURSERY HELPING DISABLED; New Center Concentrates on Power of Happy Play | True | | 1996-04-17 | RE0000724787 | B00000431307 | | | |
| 1968-06-09 | 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/costly-mortgages-because-of-the-deficit.html | Costly Mortgages; Because of the Deficit | True | | 1996-04-17 | RE0000724787 | B00000431307 | | | |
| 1968-06-09 | 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1996-04-17 | RE0000724787 | B00000431307 | | | |
| 1968-06-09 | 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/bay-state-nuptials-uor-miss-campbel-former-connecticuti-siudent-is.html | Bay State Nuptials uor Miss Campbel); Former ConnecticutI Siudent Is Br/de oi 1 Thomas Perkins I i, i | True | , . ! ' .leclAI to The ov York 'rimes[ | 1996-04-17 | RE0000724787 | B00000431307 | | | |
| 1968-06-09 | 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/stubborn-land-the-finns-and-their-country-by-wendy-hall-illustrated.html | Stubborn Land; THE FINNS AND THEIR COUNTRY. By Wendy Hall. Illustrated. 224 pp. New York: Paul S. Eriksson. $5.95. | True | By Holger Lundbergh | 1996-04-17 | RE0000724787 | B00000431307 | | | |
| 1968-06-09 | 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/nancy-poor-is-married-to-joseph-m-juhas.html | Nancy Poor Is Married To Joseph M. Juhas | True | Special to The New York Times | 1996-04-17 | RE0000724787 | B00000431307 | | | |
| 1968-06-09 | 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/a-1945-allied-role-in-hanoi-was-barred.html | A 1945 ALLIED ROLE IN HANOI WAS BARRED | True | | 1996-04-17 | RE0000724787 | B00000431307 | | | |
| 1968-06-09 | 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/brooke-pearson-becomes-fiance-of-miss-morrill.html | Brooke Pearson Becomes Fiance Of Miss Morrill | True | Special to The New York Times | 1996-04-17 | RE0000724787 | B00000431307 | | | |
| 1968-06-09 | 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/brother-fears-for-rays-life-says-hed-kill-only-for-money.html | Brother Fears for Ray's Life; Says He'd Kill Only for Money | True | | 1996-04-17 | RE0000724787 | B00000431307 | | | |
| 1968-06-09 | 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/tight-security-catches-man-with-empty-gun-entering-cathedral.html | Tight Security Catches Man With Empty Gun Entering Cathedral | True | By Seth S. King | 1996-04-17 | RE0000724787 | B00000431307 | | | |
| 1968-06-09 | 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/scarlett-and-germann-gain-in-new-jersey-title-tennis.html | Scarlett and Germann Gain In New Jersey Title Tennis | True | Special to The New York Times | 1996-04-17 | RE0000724787 | B00000431307 | | | |
| 1968-06-09 | 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/future-of-de-gaulles-regime.html | Future of de Gaulle's Regime | True | KARL LOEWENSTEIN | 1996-04-17 | RE0000724787 | B00000431307 | | | |
| 1968-06-09 | 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/middle-atlantic-takes-sears-cup-sweeps-3-doubles-matches-to-beat.html | MIDDLE ATLANTIC TAKES SEARS CUP; Sweeps 3 Doubles Matches to Beat Eastern, 5 to 4 | True | Special to The New York Times | 1996-04-17 | RE0000724787 | B00000431307 | | | |
| 1968-06-09 | 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/50foot-ketch-leader-in-race-voortrekker-is-900-miles-west-of.html | 50-FOOT KETCH LEADER IN RACE; Voortrekker Is 900 Miles West of Plymouth | True | | 1996-04-17 | RE0000724787 | B00000431307 | | | |
| 1968-06-09 | 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/bricks-fall-on-1st-ave.html | Bricks Fall on 1st Ave. | True | | 1996-04-17 | RE0000724787 | B00000431307 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-06-09 | 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/social-scientists-find-pattern-in-assassinations-contagion.html | Social Scientists Find Pattern in Assassinations; ' Contagion Phenomenon' Is Discussed by Psychiatrists and University Sociologists | True | By John Leo | 1996-04-17 | RE0000724787 | B00000431307 | | | |
| 1968-06-09 | 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/orchestra-seeks-to-woo-new-industries-to-utah.html | Orchestra Seeks to Woo New Industries to Utah | True | Special to The New York Times | 1996-04-17 | RE0000724787 | B00000431307 | | | |
| 1968-06-09 | 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/crowds-placed-coins-on-tracks-thousands-collect-flattened-money-for.html | CROWDS PLACED COINS ON TRACKS; Thousands Collect Flattened Money for Souvenirs | True | Special to The New York Times | 1996-04-17 | RE0000724787 | B00000431307 | | | |
| 1968-06-09 | 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/man-killed-and-2-children-hurt-on-east-river-drive.html | Man Killed and 2 Children Hurt on East River Drive | True | | 1996-04-17 | RE0000724787 | B00000431307 | | | |
| 1968-06-09 | 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/letter-to-the-editor-3-no-title.html | Letter to the Editor 3 -- No Title | True | Mrs. LINDA WATKIN. M.S. | 1996-04-17 | RE0000724787 | B00000431307 | | | |
| 1968-06-09 | 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/industry-asks-why-waste.html | Industry Asks: Why Waste? | True | By Gerd Wilcke | 1996-04-17 | RE0000724787 | B00000431307 | | | |
| 1968-06-09 | 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/karl-marx.html | Karl Marx | True | NORMAN BIRNBAUM. | 1996-04-17 | RE0000724787 | B00000431307 | | | |
| 1968-06-09 | 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/president-joins-kennedys-in-tribute-at-graveside-service-for.html | President Joins Kennedys In Tribute at Graveside; Service for Kennedy Is Held in Arlington at Night With Johnson Joining in Tribute | True | By Tom Wicker | 1996-04-17 | RE0000724787 | B00000431307 | | | |
| 1968-06-09 | 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/mrs-iv-w-paddon-led-missionary-unit.html | MRS. IV. W. PADDON, LED MISSIONARY UNIT | True | | 1996-04-17 | RE0000724787 | B00000431307 | | | |
| 1968-06-09 | 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/accused-youths-helped-to-enlist-in-trouble-with-law-they-get-chance.html | ACCUSED YOUTHS HELPED TO ENLIST; In Trouble With Law, They Get Chance at Betterment | True | By Richard Severo | 1996-04-17 | RE0000724787 | B00000431307 | | | |
| 1968-06-09 | 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/antiwar-protest.html | Antiwar Protest | True | Rev. THOMAS DORNEY, S.J. | 1996-04-17 | RE0000724787 | B00000431307 | | | |
| 1968-06-09 | 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/mobutu-is-in-brussels-as-personal-guest-of-king-baudouin.html | Mobutu Is in Brussels as Personal Guest of King Baudouin | True | By Clyde H. Farnsworth | 1996-04-17 | RE0000724787 | B00000431307 | | | |
| 1968-06-09 | 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/stokers-beat-cougars-31-for-soccer-division-lead.html | Stokers Beat Cougars, 3-1, For Soccer Division Lead | True | | 1996-04-17 | RE0000724787 | B00000431307 | | | |
| 1968-06-09 | 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/the-allpurpose-political-speech-1968.html | The All-Purpose Political Speech, 1968 | True | By William Safire | 1996-04-17 | RE0000724787 | B00000431307 | | | |
| 1968-06-09 | 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/deborah-mcdermott-is-betrothed.html | Deborah McDermott Is Betrothed | True | Special to The New York Times | 1996-04-17 | RE0000724787 | B00000431307 | | | |
| 1968-06-09 | 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/chinese-gambling-craze-sweeping-jakarta-city-builds-schools-with.html | Chinese Gambling Craze Sweeping Jakarta; City Builds Schools With Its Share of Profits of Game | True | Special to The New York Times | 1996-04-17 | RE0000724787 | B00000431307 | | | |
| 1968-06-09 | 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/navy-hydrofoils-will-vie-in-test-for-gunboat-use.html | Navy Hydrofoils Will Vie in Test for Gunboat Use | True | By John Noble Wilford | 1996-04-17 | RE0000724787 | B00000431307 | | | |
| 1968-06-09 | 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/delia-wolter-is-married.html | Delia Wolter ]Is Married | True | | 1996-04-17 | RE0000724787 | B00000431307 | | | |
| 1968-06-09 | 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/hull-of-deep-sea-rescue-craft-shipped-to-california.html | Hull of Deep Sea Rescue Craft Shipped to California | True | | 1996-04-17 | RE0000724787 | B00000431307 | | | |
| 1968-06-09 | 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/philadelphia-allstars-bow-to-scottish-in-rugby-363.html | Philadelphia All-Stars Bow To Scottish in Rugby, 36-3 | True | Special to The New York Times | 1996-04-17 | RE0000724787 | B00000431307 | | | |
| 1968-06-09 | 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/new-england-emphasizing-woolens.html | New England Emphasizing Woolens | True | Special to The New York Times | 1996-04-17 | RE0000724787 | B00000431307 | | | |
| 1968-06-09 | 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/leslie-a-thompson-plans-nuptials.html | Leslie A. Thompson Plans Nuptials | True | apal 13o 'lle New Totk Tmea | 1996-04-17 | RE0000724787 | B00000431307 | | | |
| 1968-06-09 | 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/a-village-in-normandy-written-and-illustrated-by-laurence-unpaged.html | A VILLAGE IN NORMANDY. Written and illustrated by Laurence. Unpaged. Indianapolis and New York: The Bobbs-Merrill Company. $3.75. | True | NONA BALAKIAN. | 1996-04-17 | RE0000724787 | B00000431307 | | | |
| 1968-06-09 | 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/bonallack-takes-british-amateur-crushes-carr-by-7-and-6-at-troon-to.html | BONALLACK TAKES BRITISH AMATEUR; Crushes Carr by 7 and 6 at Troon to Capture Golf Title for Third Time | True | By United Press International | 1996-04-17 | RE0000724787 | B00000431307 | | | |
| 1968-06-09 | 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/halpern-presses-aid-cargo-change-he-says-bill-should-widen.html | HALPERN PRESSES AID CARGO CHANGE; He Says Bill Should Widen Unsubsidized Lines' Role | True | Special to The New York Times | 1996-04-17 | RE0000724787 | B00000431307 | | | |
| 1968-06-09 | 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/richard-blumenthal-weds-miss-mettler.html | Richard Blumenthal Weds Miss Mettler | True | Special to The New York Times | 1996-04-17 | RE0000724787 | B00000431307 | | | |
| 1968-06-09 | 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/-we-are-going-toward-the-death-of-all-isms-toward-the-death-of-all-.html | ' We Are Going Toward The Death of All Isms'; Toward the death of all isms' | True | By C. L. Sulzberger | 1996-04-17 | RE0000724787 | B00000431307 | | | |
| 1968-06-09 | 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/a-carrot-and-a-stick-from-moscow.html | A Carrot and a Stick From Moscow | True | | 1996-04-17 | RE0000724787 | B00000431307 | | | |
| 1968-06-09 | 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/letter-to-the-editor-6-no-title.html | Letter to the Editor 6 -- No Title | True | WILBUR S. HALL. | 1996-04-17 | RE0000724787 | B00000431307 | | | |
| 1968-06-09 | 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/susan-lee-mottershead-is-a-bride.html | Susan Lee Mottershead Is a Bride | True | Special to The New York Ttmeo | 1996-04-17 | RE0000724787 | B00000431307 | | | |
| 1968-06-09 | 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/laurita-tigner-married-to-dirk-h-isbrandtsen.html | Laurita Tigner Married To Dirk H. Isbrandtsen | True | Special to The New York Times | 1996-04-17 | RE0000724787 | B00000431307 | | | |
| 1968-06-09 | 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/exconvict-held-in-slaying-of-chicago-doctors-widow.html | Ex-Convict Held in Slaying Of Chicago Doctor's Widow | True | | 1996-04-17 | RE0000724787 | B00000431307 | | | |
| 1968-06-09 | 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/lockheed-electronics-names-new-president.html | Lockheed Electronics Names New President | True | | 1996-04-17 | RE0000724787 | B00000431307 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-06-09 | 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/poisson-with-pasta.html | Poisson with pasta | True | By Craig Claiborne | 1996-04-17 | RE0000724787 | B00000431307 | | | |
| 1968-06-09 | 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/pamela-leach-law-student-is-engaged-to-leslie-a-lewis.html | Pamela Leach, Law Student, Is Engaged to Leslie A. Lewis | True | Special to The New York Times | 1996-04-17 | RE0000724787 | B00000431307 | | | |
| 1968-06-09 | 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/court-orders-delay-in-hearing-on-derby.html | COURT ORDERS DELAY IN HEARING ON DERBY | True | | 1996-04-17 | RE0000724787 | B00000431307 | | | |
| 1968-06-09 | 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/article-14-no-title.html | Article 14 -- No Title | True | | 1996-04-17 | RE0000724787 | B00000431307 | | | |
| 1968-06-09 | 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/a-big-retail-week-gets-somber-note.html | A Big Retail Week Gets Somber Note | True | By Isadore Barmash | 1996-04-17 | RE0000724787 | B00000431307 | | | |
| 1968-06-09 | 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/a-warning-against-dictated-quotas.html | A Warning Against Dictated Quotas | True | | 1996-04-17 | RE0000724787 | B00000431307 | | | |
| 1968-06-09 | 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/progress-puzzling-to-canadian-indians.html | Progress Puzzling to Canadian Indians | True | By Edward Cowan | 1996-04-17 | RE0000724787 | B00000431307 | | | |
| 1968-06-09 | 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/summer-vacations-part-ii-massachusetts-birthdays.html | Summer Vacations Part II; Massachusetts Birthdays | True | By Arthur Davenport | 1996-04-17 | RE0000724787 | B00000431307 | | | |
| 1968-06-09 | 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/war-studies-on-campus.html | War Studies on Campus | True | J. C. PHILLIPS | 1996-04-17 | RE0000724787 | B00000431307 | | | |
| 1968-06-09 | 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/teacher-in-canada-makes-instruments-for-kindergartens.html | Teacher in Canada Makes Instruments For Kindergartens | True | | 1996-04-17 | RE0000724787 | B00000431307 | | | |
| 1968-06-09 | 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/syria-is-increasing-outlay-on-developing-oil-industry.html | Syria Is Increasing Outlay On Developing Oil Industry | True | | 1996-04-17 | RE0000724787 | B00000431307 | | | |
| 1968-06-09 | 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/doityourself-vacations-in-vermont.html | Do-It-Yourself Vacations in Vermont | True | | 1996-04-17 | RE0000724787 | B00000431307 | | | |
| 1968-06-09 | 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/esther-scott-carter-2d-is-married-to-an-ensign.html | Esther Scott Carter 2d Is Married to an Ensign | True | Special to The New York Times | 1996-04-17 | RE0000724787 | B00000431307 | | | |
| 1968-06-09 | 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/business-index-fell-for-week.html | Business Index Fell for Week | True | | 1996-04-17 | RE0000724787 | B00000431307 | | | |
| 1968-06-09 | 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/the-fighting-guerrillas-and-tensions-in-saigon.html | The Fighting: Guerrillas and Tensions in Saigon | True | --JOSEPH n, TR[L-'kSI'F.I' | 1996-04-17 | RE0000724787 | B00000431307 | | | |
| 1968-06-09 | 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/the-man-who-loved-women-by-ernest-borneman-313-pp-new-york.html | THE MAN WHO LOVED WOMEN. By Ernest Borneman. 313 pp. New York: Coward-McCann. $5.95. | True | By Martin Levin | 1996-04-17 | RE0000724787 | B00000431307 | | | |
| 1968-06-09 | 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/nehru-style-in-dresses-is-ordered.html | Nehru Style In Dresses Is Ordered | True | | 1996-04-17 | RE0000724787 | B00000431307 | | | |
| 1968-06-09 | 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/freeman-criticized-on-nutrition.html | Freeman Criticized on Nutrition | True | JEAN MAYER | 1996-04-17 | RE0000724787 | B00000431307 | | | |
| 1968-06-09 | 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/graduates-hear-mass-for-kennedy-commencement-at-fordham-includes.html | GRADUATES HEAR MASS FOR KENNEDY; Commencement at Fordham Includes Eulogy to Him | True | By Gene Currivan | 1996-04-17 | RE0000724787 | B00000431307 | | | |
| 1968-06-09 | 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/hollings-is-facing-fight-in-primary-carolina-rival-may-attract.html | HOLLINGS IS FACING FIGHT IN PRIMARY; Carolina Rival May Attract Republican Vote Tuesday | True | Special to The New York Times | 1996-04-17 | RE0000724787 | B00000431307 | | | |
| 1968-06-09 | 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/miss-nancy-e-fremontsmith-is-married-to-robert-k-lincoln.html | Miss Nancy E. Fremont-Smith Is Married to Robert K. Lincoln | True | Special to The New York Times | 1996-04-17 | RE0000724787 | B00000431307 | | | |
| 1968-06-09 | 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/observer-how-to-lighten-the-car.html | Observer: How to Lighten the Car | True | By Russell Baker | 1996-04-17 | RE0000724787 | B00000431307 | | | |
| 1968-06-09 | 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/which-was-first-tequila-or-tequila.html | Which Was First -- Tequila or Tequila? | True | By Jack McDonald | 1996-04-17 | RE0000724787 | B00000431307 | | | |
| 1968-06-09 | 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/roundtheworld-voyage.html | Round-the-World Voyage | True | | 1996-04-17 | RE0000724787 | B00000431307 | | | |
| 1968-06-09 | 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/for-nationwide-voting-age-of-18.html | For Nationwide Voting Age of 18 | True | ALBERT J. ROSENTHAL | 1996-04-17 | RE0000724787 | B00000431307 | | | |
| 1968-06-09 | 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/peggys-world-wins-dash-at-golden-gate-pays-840.html | Peggy's World Wins Dash At Golden Gate, Pays $8.40 | True | | 1996-04-17 | RE0000724787 | B00000431307 | | | |
| 1968-06-09 | 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1996-04-17 | RE0000724787 | B00000431307 | | | |
| 1968-06-09 | 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/uncle-sam-.html | UNCLE SAM . . . | True | | 1996-04-17 | RE0000724787 | B00000431307 | | | |
| 1968-06-09 | 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/after-the-rain.html | After the Rain | True | | 1996-04-17 | RE0000724787 | B00000431307 | | | |
| 1968-06-09 | 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/wood-field-and-stream-rain-dampens-an-old-salts-bait-sales-but.html | Wood, Field and Stream; Rain Dampens an Old Salt's Bait Sales, but Flood of Mail Orders Saves Him | True | By Michael Strauss | 1996-04-17 | RE0000724787 | B00000431307 | | | |
| 1968-06-09 | 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/washington-trot-to-nevele-pride-stanley-dancer-guides-colt-to-a-5.html | WASHINGTON TROT TO NEVELE PRIDE; Stanley Dancer Guides Colt to a 5 1/2-Length Victory | True | By Louis Effrat | 1996-04-17 | RE0000724787 | B00000431307 | | | |
| 1968-06-09 | 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/many-in-capital-throngs-had-cheered-kennedy-they-saw-him-in.html | Many in Capital Throngs Had Cheered Kennedy; They Saw Him in Campaign and They Traveled Long Miles for Final Tribute | True | By John Herbers | 1996-04-17 | RE0000724787 | B00000431307 | | | |
| 1968-06-09 | 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/claim-of-sanctuary.html | Claim of Sanctuary | True | CYRIL C. MEANS Jr. | 1996-04-17 | RE0000724787 | B00000431307 | | | |
| 1968-06-09 | 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/letter-to-the-editor-12-no-title.html | Letter to the Editor 12 -- No Title | True | KATHLEEN NICKERSON. | 1996-04-17 | RE0000724787 | B00000431307 | | | |
| 1968-06-09 | 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/washington-the-final-irony-of-death.html | Washington: The Final Irony of Death | True | By James Reston | 1996-04-17 | RE0000724787 | B00000431307 | | | |
| 1968-06-09 | 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/carlotta-t-gordon-to-marry-aug-31.html | Carlotta T. Gordon To Marry Aug. 31 | True | | 1996-04-17 | RE0000724787 | B00000431307 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-06-09 | 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/jurors-are-told-of-death.html | Jurors Are Told of Death | True | | 1996-04-17 | RE0000724787 | B00000431307 | | | |
| 1968-06-09 | 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/sportscar-driver-dies-after-mishap-in-practice.html | Sports-Car Driver Dies After Mishap in Practice | True | | 1996-04-17 | RE0000724787 | B00000431307 | | | |
| 1968-06-09 | 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/exhausted-by-funeral-cushing-flies-to-boston.html | Exhausted by Funeral, Cushing Flies to Boston | True | Special to The New York Times | 1996-04-17 | RE0000724787 | B00000431307 | | | |
| 1968-06-09 | 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/then-there-were-pistol-shots.html | THEN THERE WERE PISTOL SHOTS.... | True | ANTHONY AUSTIN | 1996-04-17 | RE0000724787 | B00000431307 | | | |
| 1968-06-09 | 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/hovercraft-due-in-canada.html | Hovercraft Due in Canada | True | | 1996-04-17 | RE0000724787 | B00000431307 | | | |
| 1968-06-09 | 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/it-is-hiking-when-you-walk-for-fun-in-the-mountains.html | It Is Hiking When You Walk for Fun in the Mountains | True | By Cecil E. Heacox | 1996-04-17 | RE0000724787 | B00000431307 | | | |
| 1968-06-09 | 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/aspca-to-gain-from-day-at-races.html | A.S.P.C.A. to Gain From Day at Races | True | | 1996-04-17 | RE0000724787 | B00000431307 | | | |
| 1968-06-09 | 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/ousters-in-saigon-a-setback-for-ky-shifts-of-loan-and-cua-seen-as.html | OUSTERS IN SAIGON A SETBACK FOR KY; Shifts of Loan and Cua Seen as Strengthening Thieu | True | By Bernard Weinraub | 1996-04-17 | RE0000724787 | B00000431307 | | | |
| 1968-06-09 | 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/for-bombing-pause.html | For Bombing Pause | True | John Burton | 1996-04-17 | RE0000724787 | B00000431307 | | | |
| 1968-06-09 | 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/the-poor-campaign-in-trouble.html | The Poor; Campaign In Trouble | True | | 1996-04-17 | RE0000724787 | B00000431307 | | | |
| 1968-06-09 | 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/broadsides-1968.html | Broadsides, 1968 | True | By Herbert Mitgang | 1996-04-17 | RE0000724787 | B00000431307 | | | |
| 1968-06-09 | 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/sauterne-how-dreadful-the-right-people-a-portrait-of-the-american.html | Sauterne -- How Dreadful!; THE RIGHT PEOPLE: A Portrait of the American Social Establishment. By Stephen Birmingham. Illustrated. 360 pp. Boston: Little, Brown & Co. $10. | True | By William F. Buckley Jr. | 1996-04-17 | RE0000724787 | B00000431307 | | | |
| 1968-06-09 | 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/us-hemisfair-exhibit-sparks-new-controversy.html | U.S. HemisFair Exhibit Sparks New Controversy | True | By Jay Rogers | 1996-04-17 | RE0000724787 | B00000431307 | | | |
| 1968-06-09 | 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/yugoslaviaitaly-draw-forces-soccer-playoff.html | Yugoslavia-Italy Draw Forces Soccer Playoff | True | | 1996-04-17 | RE0000724787 | B00000431307 | | | |
| 1968-06-09 | 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/many-jordanians-express-grief-assassination-scored-by-premier.html | Many Jordanians Express Grief; Assassination Scored by Premier | True | By Eric Pace | 1996-04-17 | RE0000724787 | B00000431307 | | | |
| 1968-06-09 | 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | 1996-04-17 | RE0000724787 | B00000431307 | | | |
| 1968-06-09 | 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/kober-wins-river-marathon.html | Kober Wins River Marathon | True | | 1996-04-17 | RE0000724787 | B00000431307 | | | |
| 1968-06-09 | 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/farming-hall-of-fame-takes-root-in-kansas.html | Farming Hall of Fame Takes Root in Kansas | True | By Robert Pearman | 1996-04-17 | RE0000724787 | B00000431307 | | | |
| 1968-06-09 | 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/when-to-disobey.html | When to Disobey | True | | 1996-04-17 | RE0000724787 | B00000431307 | | | |
| 1968-06-09 | 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/this-piece-of-earth-light-on-israel-by-maurice-samuel-212-pp-new.html | This Piece of Earth; LIGHT ON ISRAEL. By Maurice Samuel. 212 pp. New York: Alfred A. Knopf. $4.95. | True | By Chaim Potok | 1996-04-17 | RE0000724787 | B00000431307 | | | |
| 1968-06-09 | 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/the-rand-phenomenon.html | The Rand Phenomenon | True | ALLYN B. BRODSKY. | 1996-04-17 | RE0000724787 | B00000431307 | | | |
| 1968-06-09 | 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/nancy-e-mckelvey-becomes-bride.html | Nancy E. McKelvey Becomes Bride | True | pco1o.! to The ew Nor Times | 1996-04-17 | RE0000724787 | B00000431307 | | | |
| 1968-06-09 | 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/ann-grace-clark-wed.html | Ann Grace Clark Wed | True | | 1996-04-17 | RE0000724787 | B00000431307 | | | |
| 1968-06-09 | 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/margarita-rosa-is-bride.html | Margarita Rosa Is Bride | True | | 1996-04-17 | RE0000724787 | B00000431307 | | | |
| 1968-06-09 | 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/74241-pistols-legally-bought-in-california-in-4month-period.html | 74,241 Pistols Legally Bought In California in 4-Month Period | True | Special to The New York Times | 1996-04-17 | RE0000724787 | B00000431307 | | | |
| 1968-06-09 | 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/private-road-set-at-huntington-tract.html | Private Road Set At Huntington Tract | True | | 1996-04-17 | RE0000724787 | B00000431307 | | | |
| 1968-06-09 | 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/the-politics-a-firmer-base-for-thieu.html | The Politics: A Firmer Base for Thieu | True | TFTINArD \'1 IrAlfll | 1996-04-17 | RE0000724787 | B00000431307 | | | |
| 1968-06-09 | 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/decline-predicted-here-in-stevedore-contracting-head-of-concern.html | Decline Predicted Here in Stevedore Contracting; Head of Concern Withdrawing From Field Sees Changes | True | By George Horne | 1996-04-17 | RE0000724787 | B00000431307 | | | |
| 1968-06-09 | 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/worthington-order.html | Worthington Order | True | | 1996-04-17 | RE0000724787 | B00000431307 | | | |
| 1968-06-09 | 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/hot-dog-hot-dog-cont.html | Hot dog; Hot dog (cont.) | True | By Barbara Plumb | 1996-04-17 | RE0000724787 | B00000431307 | | | |
| 1968-06-09 | 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/begin-with-one-idea-advice-for-composer.html | Begin With One Idea, Advice for Composer | True | | 1996-04-17 | RE0000724787 | B00000431307 | | | |
| 1968-06-09 | 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/daughter-to-mrs-lovett.html | Daughter to Mrs. Lovett | True | | 1996-04-17 | RE0000724787 | B00000431307 | | | |
| 1968-06-09 | 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/kennedys-office-is-closed-but-volunteers-toil-inside.html | Kennedy's Office Is Closed, But Volunteers Toil Inside | True | | 1996-04-17 | RE0000724787 | B00000431307 | | | |
| 1968-06-09 | 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/japanese-debate-emperors-status-a-plan-to-teach-reverence-for-ruler.html | JAPANESE DEBATE EMPEROR'S STATUS; A Plan to Teach Reverence for Ruler Divides Nation | True | By Robert Trumbull | 1996-04-17 | RE0000724787 | B00000431307 | | | |
| 1968-06-09 | 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/episcopalian-rite-in-catholic-church.html | EPISCOPALIAN RITE IN CATHOLIC CHURCH | True | | 1996-04-17 | RE0000724787 | B00000431307 | | | |
| 1968-06-09 | 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/tensile-strength-of-rubber-increased-by-cereal-resin.html | Tensile Strength of Rubber Increased by Cereal Resin | True | | 1996-04-17 | RE0000724787 | B00000431307 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-06-09 | 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/peking-scores-mrs-gandhi.html | Peking Scores Mrs. Gandhi | True | | 1996-04-17 | RE0000724787 | B00000431307 | | | |
| 1968-06-09 | 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/steinkraus-takes-horse-show-title.html | STEINKRAUS TAKES HORSE SHOW TITLE | True | Special to The New York Times | 1996-04-17 | RE0000724787 | B00000431307 | | | |
| 1968-06-09 | 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/a-modern-medieval-norman-french-church-in-upperville-va.html | A Modern Medieval Norman French Church in Upperville, Va. | True | By Nona B. Brown | 1996-04-17 | RE0000724787 | B00000431307 | | | |
| 1968-06-09 | 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/westmoreland-decorated.html | Westmoreland Decorated | True | | 1996-04-17 | RE0000724787 | B00000431307 | | | |
| 1968-06-09 | 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | 1996-04-17 | RE0000724787 | B00000431307 | | | |
| 1968-06-09 | 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/words-vs-deeds.html | WORDS VS. DEEDS | True | | 1996-04-17 | RE0000724787 | B00000431307 | | | |
| 1968-06-09 | 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/frederick-chen-and-miss-miles-married-at-yale-pecln-to-the-new-trk.html | Frederick Chen 'And Miss Miles Married at Yale; pecln] to The New Trk '1.'nten | True | | 1996-04-17 | RE0000724787 | B00000431307 | | | |
| 1968-06-09 | 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/victoria-chrafft-is-married-in-florida-to-david-madden.html | Victoria $chrafft Is Married In Florida to David ]. Madden | True | Special to The New York Times | 1996-04-17 | RE0000724787 | B00000431307 | | | |
| 1968-06-09 | 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/paige-leaves-hospital.html | Paige Leaves Hospital | True | | 1996-04-17 | RE0000724787 | B00000431307 | | | |
| 1968-06-09 | 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/auctions-geared-to-budgetminded-2-parkebernet-sales-offer-art-books.html | AUCTIONS GEARED TO BUDGET-MINDED; 2 Parke-Bernet Sales Offer Art Books and Paintings | True | | 1996-04-17 | RE0000724787 | B00000431307 | | | |
| 1968-06-09 | 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/certain-styles-of-killing-chemical-and-biological-warfare-americas.html | Certain Styles Of Killing; CHEMICAL AND BIOLOGICAL WARFARE. America's Hidden Arsenal. By Seymour M. Hersh. 354 pp. Indianapolis and New York: The Bobbs-Merrill Company. $7.50. | True | By Daniel S. Greenberg | 1996-04-17 | RE0000724787 | B00000431307 | | | |
| 1968-06-09 | 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/5-die-in-michigan-fire.html | 5 Die in Michigan Fire | True | | 1996-04-17 | RE0000724787 | B00000431307 | | | |
| 1968-06-09 | 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/irish-also-spot-a-lake-monster-in-time-for-the-tourist-season.html | Irish Also Spot a Lake Monster In Time for the Tourist Season | True | | 1996-04-17 | RE0000724787 | B00000431307 | | | |
| 1968-06-09 | 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/twin-brooks-club-picks-short-hills-for-show-july-14.html | Twin Brooks Club Picks Short Hills For Show July 14 | True | By John Rendel | 1996-04-17 | RE0000724787 | B00000431307 | | | |
| 1968-06-09 | 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/no-business-like-lecture-business-no-business-like-lecture-business.html | No Business Like Lecture Business; No business like lecture business (cont.) | True | By Natalie Gittelson | 1996-04-17 | RE0000724787 | B00000431307 | | | |
| 1968-06-09 | 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1996-04-17 | RE0000724787 | B00000431307 | | | |
| 1968-06-09 | 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/tv-station-drops-a-series-on-race-detroit-programs-intended-to.html | TV STATION DROPS A SERIES ON RACE; Detroit Programs Intended to Widen Understanding | True | By Anthony Ripley | 1996-04-17 | RE0000724787 | B00000431307 | | | |
| 1968-06-09 | 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1996-04-17 | RE0000724787 | B00000431307 | | | |
| 1968-06-09 | 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/changes-in-mass-are-reflected-by-service-held-at-cathedral-requiem.html | Changes in Mass Are Reflected By Service Held at Cathedral; Requiem for the Senator Is Spoken Entirely in English and Vestments Are Purple Instead of Black | True | By Edward B. Fiske | 1996-04-17 | RE0000724787 | B00000431307 | | | |
| 1968-06-09 | 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/ann-greenleaf-wed-to-w-e-hencken.html | Ann Greenleaf Wed To W. E. Hencken | True | Special to The New York Times | 1996-04-17 | RE0000724787 | B00000431307 | | | |
| 1968-06-09 | 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/israels-geologists-explore-the-sinai-for-ore-and-lore.html | Israel's Geologists Explore the Sinai For Ore and Lore | True | | 1996-04-17 | RE0000724787 | B00000431307 | | | |
| 1968-06-09 | 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/now-as-in-1919-wall-st-will-seek-escape-from-paperwork-heat.html | Now as in 1919, Wall St. Will Seek Escape From Paperwork Heat | True | By Vartanig G. Vartan | 1996-04-17 | RE0000724787 | B00000431307 | | | |
| 1968-06-09 | 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/richmond-area-reports-soybeans-a-big-earner.html | Richmond Area Reports Soybeans a Big Earner | True | Special to The New York Times | 1996-04-17 | RE0000724787 | B00000431307 | | | |
| 1968-06-09 | 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/miss-katherine-p-houston-is-married-bryn-mawr-alumna-wed-in-suburbs.html | Miss Katherine P. Houston Is Married; Bryn Mawr Alumna Wed in Suburbs to. Peter A. Bradford | True | lr)r, tcal to Tht No' York T:m*.s | 1996-04-17 | RE0000724787 | B00000431307 | | | |
| 1968-06-09 | 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/cowles-picks-aide.html | Cowles Picks Aide | True | | 1996-04-17 | RE0000724787 | B00000431307 | | | |
| 1968-06-09 | 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/rays-arrest-ends-hunt-that-began-with-his-escape-from-missouri.html | Ray's Arrest Ends Hunt That Began With His Escape From Missouri Prison in April of '67 | True | By Martin Waldron | 1996-04-17 | RE0000724787 | B00000431307 | | | |
| 1968-06-09 | 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/dubcek-seeks-mandate.html | Dubcek Seeks 'Mandate' | True | .--TAD SZULC | 1996-04-17 | RE0000724787 | B00000431307 | | | |
| 1968-06-09 | 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/a-hushed-city-says-a-gentle-goodby.html | A Hushed City Says a Gentle Good-By | True | By Murray Schumach | 1996-04-17 | RE0000724787 | B00000431307 | | | |
| 1968-06-09 | 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/memorial-mass-in-cairo.html | Memorial Mass in Cairo | True | Special to The New York Times | 1996-04-17 | RE0000724787 | B00000431307 | | | |
| 1968-06-09 | 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/miss-mountrey-chappaqua-bride-of-navy-ensign.html | Miss Mountrey Chappaqua Bride Of Navy Ensign | True | Special to The New York Times | 1996-04-17 | RE0000724787 | B00000431307 | | | |
| 1968-06-09 | 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/miss-anne-w-patterson-wed-70-michael-f-wynnewillson.html | Miss Anne W. Patterson Wed 70 Michael F. Wynne-Willson | True | .Special [o 'le New York Tlmel | 1996-04-17 | RE0000724787 | B00000431307 | | | |
| 1968-06-09 | 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/woman-held-in-smuggling-of-3-pistols-into-coast-jail.html | Woman Held in Smuggling Of 3 Pistols Into Coast Jail | True | | 1996-04-17 | RE0000724787 | B00000431307 | | | |
| 1968-06-09 | 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/criminals-at-large.html | Criminals At Large | True | By Allen J. Hubin | 1996-04-17 | RE0000724787 | B00000431307 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-06-09 | 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/protestant-and-catholic-songs-mingle-with-symphonic-music.html | Protestant and Catholic Songs Mingle With Symphonic Music | True | By Donal Henahan | 1996-04-17 | RE0000724787 | B00000431307 | | | |
| 1968-06-09 | 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/law-the-court-strikes-down-the-hanging-jury.html | Law; The Court Strikes Down the 'Hanging Jury' | True | | 1996-04-17 | RE0000724787 | B00000431307 | | | |
| 1968-06-09 | 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/arkansan-charges-a-prison-conspiracy.html | ARKANSAN CHARGES A PRISON CONSPIRACY | True | | 1996-04-17 | RE0000724787 | B00000431307 | | | |
| 1968-06-09 | 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/ray-is-being-held-in-close-security-suspect-is-detained-in-court.html | RAY IS BEING HELD IN CLOSE SECURITY; Suspect Is Detained in Court Area Handling Extradition | True | By Alvin Shuster | 1996-04-17 | RE0000724787 | B00000431307 | | | |
| 1968-06-09 | 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/capital-negroes-in-a-mixed-mood-they-watch-funeral-on-tv-while.html | CAPITAL NEGROES IN A MIXED MOOD; They Watch Funeral on TV While Cheering Arrest | True | by Earl Caldwell | 1996-04-17 | RE0000724787 | B00000431307 | | | |
| 1968-06-09 | 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/us-lines-requests-more-hawaii-stops.html | U.S. LINES REQUESTS MORE HAWAII STOPS | True | | 1996-04-17 | RE0000724787 | B00000431307 | | | |
| 1968-06-09 | 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/port-authority-film-shows-the-handling-of-cargo-at-airport.html | Port Authority Film Shows the Handling Of Cargo at Airport | True | | 1996-04-17 | RE0000724787 | B00000431307 | | | |
| 1968-06-09 | 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/they-line-the-tracks-to-say-goodby-they-line-the-tracks-to-say.html | They Line the Tracks to Say Good-by; They Line the Tracks to Say Good-by | True | By Russel Baker | 1996-04-17 | RE0000724787 | B00000431307 | | | |
| 1968-06-09 | 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/thousands-in-last-tribute-to-kennedy-service-at-arlington-is-held.html | THOUSANDS IN LAST TRIBUTE TO KENNEDY; SERVICE AT ARLINGTON IS HELD AT NIGHT; JOHNSON AT RITES | True | By J. Anthony Lukas | 1996-04-17 | RE0000724787 | B00000431307 | | | |
| 1968-06-09 | 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/mrs-c-otto-von-kienbusch-art-collectors-widow-80.html | Mrs. C. Otto von Kienbusch, Art Collector's Widow, 80 | True | | 1996-04-17 | RE0000724787 | B00000431307 | | | |
| 1968-06-09 | 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1996-04-17 | RE0000724787 | B00000431307 | | | |
| 1968-06-09 | 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/margaret-ellen-potter-wed-to-charles-nastro.html | Margaret Ellen Potter Wed to Charles Nastro | True | Special to The New York Times | 1996-04-17 | RE0000724787 | B00000431307 | | | |
| 1968-06-09 | 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/investors-put-stakes-in-the-land.html | Investors Put Stakes In the Land | True | By Robert D. Hershey Jr. | 1996-04-17 | RE0000724787 | B00000431307 | | | |
| 1968-06-09 | 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/warhols-world-life-imitates-art-sometimes-violently.html | Warhol's World; Life Imitates Art -Sometimes Violently | True | | 1996-04-17 | RE0000724787 | B00000431307 | | | |
| 1968-06-09 | 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1996-04-17 | RE0000724787 | B00000431307 | | | |
| 1968-06-09 | 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/marriage-planned-by-sarah-satterlee.html | Marriage Planned By Sarah Satterlee | True | Special to The New York Times | 1996-04-17 | RE0000724787 | B00000431307 | | | |
| 1968-06-09 | 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/nuptials-for-miss-martha-sherman.html | Nuptials for Miss Martha Sherman | True | Special to The New York Times | 1996-04-17 | RE0000724787 | B00000431307 | | | |
| 1968-06-09 | 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/5-baseball-games-start-before-end-of-funeral-five-games-begin.html | 5 Baseball Games Start Before End of Funeral; FIVE GAMES BEGIN BEFORE RITES END | True | | 1996-04-17 | RE0000724787 | B00000431307 | | | |
| 1968-06-09 | 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/buyers-for-stores-called-undercut.html | Buyers for Stores Called Undercut | True | | 1996-04-17 | RE0000724787 | B00000431307 | | | |
| 1968-06-09 | 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/church-is-scored-on-race-in-action-two-catholic-groups-urge-more.html | CHURCH IS SCORED ON RACE IN ACTION; Two Catholic Groups Urge More Aggressive Stand | True | Special to The New York Times | 1996-04-17 | RE0000724787 | B00000431307 | | | |
| 1968-06-09 | 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/bahamas-bank-unit.html | Bahamas Bank Unit | True | | 1996-04-17 | RE0000724787 | B00000431307 | | | |
| 1968-06-09 | 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/poconos-prepare-a-big-guest-room-for-1977.html | Poconos Prepare a Big Guest Room for 1977 | True | | 1996-04-17 | RE0000724787 | B00000431307 | | | |
| 1968-06-09 | 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/laurie-levine-is-bride-of-arthur-b-malman.html | Laurie Levine Is Bride Of Arthur B. Malman | True | | 1996-04-17 | RE0000724787 | B00000431307 | | | |
| 1968-06-09 | 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/rafferty-for-kuchel-triumph-of-a-rightist.html | Rafferty for Kuchel; Triumph of A Rightist | True | | 1996-04-17 | RE0000724787 | B00000431307 | | | |
| 1968-06-09 | 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/newest-rigs-for-oil-drilling-will-be-submerged-in-the-oceans-new.html | Newest Rigs for Oil Drilling Will Be Submerged in the Oceans; New Oil Rigs to Be Submerged m Ocean | True | By Leonard Sloane | 1996-04-17 | RE0000724787 | B00000431307 | | | |
| 1968-06-09 | 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/michigan-attacks-loan-shark-ring-2-alleged-mafia-chiefs-are-charged.html | MICHIGAN ATTACKS LOAN SHARK RING; 2 Alleged Mafia Chiefs Are Charged With Extortion | True | By Jerry M. Flint | 1996-04-17 | RE0000724787 | B00000431307 | | | |
| 1968-06-09 | 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/son-to-the-j-p-browns.html | Son to the J. P. Browns | True | | 1996-04-17 | RE0000724787 | B00000431307 | | | |
| 1968-06-09 | 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/unpopular-warshigh-credit-rates-unpopular-warshigh-interest-rates.html | Unpopular Wars=High Credit Rates; Unpopular Wars=High Interest Rates | True | By John H. Allan | 1996-04-17 | RE0000724787 | B00000431307 | | | |
| 1968-06-09 | 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/peking-arrest-reported.html | Peking Arrest Reported | True | | 1996-04-17 | RE0000724787 | B00000431307 | | | |
| 1968-06-09 | 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/deirdre-tarkweather-carmody-is-married-to-peter-miliones-jr.html | Deirdre $tarkweather Carmody Is Married to Peter Millones Jr. | True | Spealal to le ew York Times | 1996-04-17 | RE0000724787 | B00000431307 | | | |
| 1968-06-09 | 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/earl-hamilton-44-dartmouth-coach.html | EARL HAMILTON, 44, DARTMOUTH COACH | True | Special to The New York Times | 1996-04-17 | RE0000724787 | B00000431307 | | | |
| 1968-06-09 | 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/cowan-kitchener-amateur-wins-ontario-open-on-204.html | Cowan, Kitchener Amateur, Wins Ontario Open on 204 | True | | 1996-04-17 | RE0000724787 | B00000431307 | | | |
| 1968-06-09 | 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/summer-schedule-begins-at-libraries.html | SUMMER SCHEDULE BEGINS AT LIBRARIES | True | | 1996-04-17 | RE0000724787 | B00000431307 | | | |
| 1968-06-09 | 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/robert-poster-i-fiance-of-amy-a-greenberg.html | Robert Poster I Fiance Of Amy A. Greenberg | True | leClal to The New York me | 1996-04-17 | RE0000724787 | B00000431307 | | | |
| 1968-06-09 | 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/the-isle-of-the-gods-faces-an-earthly-dilemma.html | The Isle of the Gods Faces an Earthly Dilemma | True | By Howard Taubman | 1996-04-17 | RE0000724787 | B00000431307 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-06-09 | 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/foreign-affairs-the-new-picture-frame.html | Foreign Affairs: The New Picture Frame | True | By C. L. Sulzberger | 1996-04-17 | RE0000724787 | B00000431307 | | | |
| 1968-06-09 | 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/astros-top-pirates-32.html | Astros Top Pirates, 3-2 | True | | 1996-04-17 | RE0000724787 | B00000431307 | | | |
| 1968-06-09 | 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/beyond-the-bridge-by-josef-carl-grund-143-pp-boston-little-brown-co.html | BEYOND THE BRIDGE By Josef Carl Grund. 143 pp. Boston: Little, Brown & Co. $3.95. | True | ROBERT BERKVIST. | 1996-04-17 | RE0000724787 | B00000431307 | | | |
| 1968-06-09 | 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/dr-sarah-yon-der-heyde-is-married.html | Dr. Sarah yon der Heyde Is Married | True | Special to The New York Times | 1996-04-17 | RE0000724787 | B00000431307 | | | |
| 1968-06-09 | 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/rosewall-takes-french-net-title-conquers-laver-by-63-61-26-62-in.html | ROSEWALL TAKES FRENCH NET TITLE; Conquers Laver by 6-3, 6-1, 2-6, 6-2 in All-Pro Final | True | | 1996-04-17 | RE0000724787 | B00000431307 | | | |
| 1968-06-09 | 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/coast-suit-tests-cases-on-death-row.html | Coast Suit Tests Cases on Death Row | True | By Terry Robards | 1996-04-17 | RE0000724787 | B00000431307 | | | |
| 1968-06-09 | 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/barbara-moog-married.html | Barbara Moog Married | True | Speelnl to The ew York Times | 1996-04-17 | RE0000724787 | B00000431307 | | | |
| 1968-06-09 | 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/paul-sonnenschein.html | PAUL SONNENSCHEIN | True | | 1996-04-17 | RE0000724787 | B00000431307 | | | |
| 1968-06-09 | 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/soviet-drafting-a-forestry-law-seeks-to-halt-indiscriminate-cutting.html | SOVIET DRAFTING A FORESTRY LAW; Seeks to Halt Indiscriminate Cutting in Watersheds | True | By Raymond H. Anderson | 1996-04-17 | RE0000724787 | B00000431307 | | | |
| 1968-06-09 | 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/sacha-gordine.html | SACHA GORDINE | True | Special to The New York Times | 1996-04-17 | RE0000724787 | B00000431307 | | | |
| 1968-06-09 | 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/chicago-group-maps-an-improvement.html | Chicago Group Maps an Improvement | True | Special to The New York Times | 1996-04-17 | RE0000724787 | B00000431307 | | | |
| 1968-06-09 | 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/those-paris-years-being-geniuses-together-19201930-by-robert.html | Those Paris Years; BEING GENIUSES TOGETHER. 1920-1930. By Robert McAlmon. Revised and with supplementary chapters by Kay Boyle. Illustrated. 392 pp. New York: Doubleday & Co. $6.95. | True | By Malcolm Cowley | 1996-04-17 | RE0000724787 | B00000431307 | | | |
| 1968-06-09 | 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/afisses-1vf-ary-and-anne-ri6htor-are-enaed-to-harvard-men.html | A/fisses 1Vf ary and Anne Ri6htor Are Enaed to Harvard Men | True | p*t'l;tl fo '['lit* .Cw Ytl'k 'l'\|Illel | 1996-04-17 | RE0000724787 | B00000431307 | | | |
| 1968-06-09 | 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/florida-man-kills-mother-brother-girl-and-himself.html | Florida Man Kills Mother, Brother, Girl and Himself | True | | 1996-04-17 | RE0000724787 | B00000431307 | | | |
| 1968-06-09 | 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/the-comeuppance-of-emile-the-drummer-adapted-by-miri-kin.html | THE COMEUPPANCE OF EMILE THE DRUMMER. Adapted by Miri Kin. Illustrated by Francoise Webb. Unpaged. New York: Walker Publishing Company. $3.95. | True | BARBARA WERSBA. | 1996-04-17 | RE0000724787 | B00000431307 | | | |
| 1968-06-09 | 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1996-04-17 | RE0000724787 | B00000431307 | | | |
| 1968-06-09 | 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/miss-houghton-fiancee-of-william-ha6ard-3d.html | Miss Houghton Fiancee Of William Ha6ard 3d | True | | 1996-04-17 | RE0000724787 | B00000431307 | | | |
| 1968-06-09 | 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/family-serves-in-funeral-mass-eight-of-senators-children-carry.html | FAMILY SERVES IN FUNERAL MASS; Eight of Senator's Children Carry Bread and Wine Used for Communion | True | By David K. Shipler | 1996-04-17 | RE0000724787 | B00000431307 | | | |
| 1968-06-09 | 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/jnvue-sumnnn-wed.html | Jnvue Su.m',nnn Wed | True | 41o,. al 1,, 'I'Ir .;t, Y,'k T lilt'4 | 1996-04-17 | RE0000724787 | B00000431307 | | | |
| 1968-06-09 | 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/susan-e-tenney-and-john-black-are-wed-upstate.html | Susan E. Tenney And John Black Are Wed Upstate | True | Special to The New York Times | 1996-04-17 | RE0000724787 | B00000431307 | | | |
| 1968-06-09 | 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/dialects-and-diatribes-red-sky-at-morning-by-richard-bradford-256.html | Dialects and Diatribes; RED SKY AT MORNING. By Richard Bradford. 256 pp. Philadelphia and New York: J. B. Lippincott Company. $4.95. | True | By John Knowles | 1996-04-17 | RE0000724787 | B00000431307 | | | |
| 1968-06-09 | 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/girl-slain-in-dance-hall.html | Girl Slain in Dance Hall | True | | 1996-04-17 | RE0000724787 | B00000431307 | | | |
| 1968-06-09 | 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/mrs-morrissey-has-son.html | Mrs. Morrissey Has Son | True | | 1996-04-17 | RE0000724787 | B00000431307 | | | |
| 1968-06-09 | 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/beverly-brandt-wed-i-to-stephen-neubert.html | Beverly Brandt Wed I To Stephen Neubert | True | Special to The New York 'I'lme | 1996-04-17 | RE0000724787 | B00000431307 | | | |
| 1968-06-09 | 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/father-recalls-youth-of-sirhan-jewish-bombings-of-48-said-to-have.html | FATHER RECALLS YOUTH OF SIRHAN; Jewish Bombings of '48 Said to Have Terrified Boy | True | By Terence Smith | 1996-04-17 | RE0000724787 | B00000431307 | | | |
| 1968-06-09 | 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/showcase-for-wildlife-in-maine.html | Showcase For Wildlife In Maine | True | By Harold L. Cail | 1996-04-17 | RE0000724787 | B00000431307 | | | |
| 1968-06-09 | 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/labor-joining-industry-to-aid-detroit-housing.html | Labor Joining Industry To Aid Detroit Housing | True | Special to The New York Times | 1996-04-17 | RE0000724787 | B00000431307 | | | |
| 1968-06-09 | 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/reston-criticizes-widespread-apathy.html | RESTON CRITICIZES WIDESPREAD APATHY | True | Special to The New York Times | 1996-04-17 | RE0000724787 | B00000431307 | | | |
| 1968-06-09 | 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/if-he-survives-this-day-or-ill-dress-you-in-mourning-by-larry.html | If He Survives This Day; OR I'LL DRESS YOU IN MOURNING. By Larry Collins and Dominique Lapierre. Illustrated. 349 pp. New York: Simon & Schuster. $6.95. | True | By Barnaby Conrad | 1996-04-17 | RE0000724787 | B00000431307 | | | |
| 1968-06-09 | 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/-as-world-policeman.html | . . . AS WORLD POLICEMAN | True | | 1996-04-17 | RE0000724787 | B00000431307 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-06-09 | 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/gamely-scores-by-a-nose.html | Gamely Scores by a Nose | True | | 1996-04-17 | RE0000724787 | B00000431307 | | | |
| 1968-06-09 | 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/now-if-seems-inevitable-humphrey-vs-nixon.html | Now If Seems Inevitable: Humphrey vs. Nixon | True | -..-WARREN WEAVER JR. | 1996-04-17 | RE0000724787 | B00000431307 | | | |
| 1968-06-09 | 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/on-the-beach-with-the-republican-presidential-hopefuls.html | On the Beach With the Republican Presidential Hopefuls | True | By Clarke Ash | 1996-04-17 | RE0000724787 | B00000431307 | | | |
| 1968-06-09 | 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/child-to-the-steven-golds.html | Child tO the Steven Golds[ | True | | 1996-04-17 | RE0000724787 | B00000431307 | | | |
| 1968-06-09 | 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/lowell-service-postponed.html | Lowell Service Postponed | True | | 1996-04-17 | RE0000724787 | B00000431307 | | | |
| 1968-06-09 | 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/dr-gross-and-mrs-mailler-elected-as-vassar-trustees.html | Dr. Gross and Mrs. Mailler Elected as Vassar Trustees | True | Special to The New York Times | 1996-04-17 | RE0000724787 | B00000431307 | | | |
| 1968-06-09 | 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/an-uncommon-and-exceptional-part-of-new-york-state.html | An 'Uncommon and Exceptional' Part of New York State | True | By Robert F. Hall | 1996-04-17 | RE0000724787 | B00000431307 | | | |
| 1968-06-09 | 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | 1996-04-17 | RE0000724787 | B00000431307 | | | |
| 1968-06-09 | 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/letter-to-the-editor-2-no-title.html | Letter to the Editor 2 -- No Title | True | | 1996-04-17 | RE0000724787 | B00000431307 | | | |
| 1968-06-09 | 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | 1996-04-17 | RE0000724787 | B00000431307 | | | |
| 1968-06-09 | 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/hoax-at-london-embassy.html | Hoax at London Embassy | True | | 1996-04-17 | RE0000724787 | B00000431307 | | | |
| 1968-06-09 | 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/the-florentine-world-of-renaissance-science.html | The Florentine World of Renaissance Science | True | By Robert Deardorff | 1996-04-17 | RE0000724787 | B00000431307 | | | |
| 1968-06-09 | 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/womens-unit-names-head.html | Women's Unit Names Head | True | | 1996-04-17 | RE0000724787 | B00000431307 | | | |
| 1968-06-09 | 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/counter-and-amex-stocks-advance.html | Counter and Amex Stocks Advance | True | By Douglas W. Cray | 1996-04-17 | RE0000724787 | B00000431307 | | | |
| 1968-06-09 | 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/india-reports-a-new-clash-with-rebels-in-nagaland.html | India Reports a New Clash With Rebels in Nagaland | True | | 1996-04-17 | RE0000724787 | B00000431307 | | | |
| 1968-06-09 | 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/wilkins-praises-kennedy-at-st-francis-graduation.html | Wilkins Praises Kennedy At St. Francis Graduation | True | | 1996-04-17 | RE0000724787 | B00000431307 | | | |
| 1968-06-09 | 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/francis-iadigan-71-a-title-executive.html | FRANCIS IADIGAN', 71, A TITLE EXECUTIVE | True | | 1996-04-17 | RE0000724787 | B00000431307 | | | |
| 1968-06-09 | 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/i-c-c-is-completing-an-inquiry-on-household-mover-practices.html | I. C. C. Is Completing an Inquiry On Household Mover Practices | True | By John D. Morris | 1996-04-17 | RE0000724787 | B00000431307 | | | |
| 1968-06-09 | 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/marco-redman-vassar-66-bride-of-william-bowden-jr.html | MarCo Redman, Vassar '66, Bride of William Bowden Jr. | True | | 1996-04-17 | RE0000724787 | B00000431307 | | | |
| 1968-06-09 | 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/london-turns-down-a-bid-by-coast-club-for-big-ben.html | London Turns Down a Bid By Coast Club for Big Ben | True | | 1996-04-17 | RE0000724787 | B00000431307 | | | |
| 1968-06-09 | 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/colorado-assays-its-abortion-law-289-reported-in-first-year-of.html | COLORADO ASSAYS ITS ABORTION LAW; 289 Reported in First Year of Liberalized Statute | True | Special to The New York Times | 1996-04-17 | RE0000724787 | B00000431307 | | | |
| 1968-06-09 | 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/kennedy-tribute-is-made-at-show-rider-mourns-in-manner-of-navajo-in.html | KENNEDY TRIBUTE IS MADE AT SHOW; Rider Mourns in Manner of Navajo Indians | True | Special to The New York Times | 1996-04-17 | RE0000724787 | B00000431307 | | | |
| 1968-06-09 | 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/eloise-damrosch-is-bride-of-frank-macmurray-jr.html | Eloise Damrosch Is Bride Of Frank MacMurray Jr. | True | Spe:lal to I'he New York TillI3 | 1996-04-17 | RE0000724787 | B00000431307 | | | |
| 1968-06-09 | 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/japan-and-the-us-some-highly-inflammable-issues.html | Japan and the U.S.; Some Highly Inflammable Issues | True | | 1996-04-17 | RE0000724787 | B00000431307 | | | |
| 1968-06-09 | 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1996-04-17 | RE0000724787 | B00000431307 | | | |
| 1968-06-09 | 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/anglos-and-indians-house-made-of-dawn-by-n-scott-momaday-212-pp-new.html | Anglos and Indians; HOUSE MADE OF DAWN. By. N. Scott Momaday. 212 pp. New York and Evanston: Harper & Row. $4.95. | True | By Marshall Sprague | 1996-04-17 | RE0000724787 | B00000431307 | | | |
| 1968-06-09 | 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/chrysler-sets-drag-pace.html | Chrysler Sets Drag Pace | True | | 1996-04-17 | RE0000724787 | B00000431307 | | | |
| 1968-06-09 | 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/article-19-no-title.html | Article 19 -- No Title | True | | 1996-04-17 | RE0000724787 | B00000431307 | | | |
| 1968-06-09 | 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/a-peking-license-drivers-travail-applicants-long-efforts-end-with.html | A PEKING LICENSE: DRIVER'S TRAVAIL; Applicant's Long Efforts End With Real Send-Off | True | 1968 by the Globe and Mall | 1996-04-17 | RE0000724787 | B00000431307 | | | |
| 1968-06-09 | 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/miss-york-reidy-an-editor-bmde-of-f-l-baker-3d.html | Miss York Reidy, An Editor, Bmde Of F. L. Baker 3d | True | | 1996-04-17 | RE0000724787 | B00000431307 | | | |
| 1968-06-09 | 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/polo-season-opens-today.html | Polo Season Opens Today | True | | 1996-04-17 | RE0000724787 | B00000431307 | | | |
| 1968-06-09 | 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/letter-to-the-editor-8-no-title.html | Letter to the Editor 8 -- No Title | True | GORDON F. CASWELL. | 1996-04-17 | RE0000724787 | B00000431307 | | | |
| 1968-06-09 | 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/mets-put-harrelson-on-standby-duty.html | Mets Put Harrelson on Stand-By Duty | True | By George Vecsey | 1996-04-17 | RE0000724787 | B00000431307 | | | |
| 1968-06-09 | 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/floridas-st-johns-river-fishes-for-anglers.html | Florida's St. Johns River Fishes for Anglers | True | By C. E. Wright | 1996-04-17 | RE0000724787 | B00000431307 | | | |
| 1968-06-09 | 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/lucretia-simpson-of-skidmore-lklarried-to-stuart-k-uckett.html | Lucretia Simpson of Skidmore lklarried to Stuart K. ]uckett | True | Special to The Nev York Times | 1996-04-17 | RE0000724787 | B00000431307 | | | |
| 1968-06-09 | 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/in-re-ocean-hill.html | IN RE: OCEAN HILL | True | | 1996-04-17 | RE0000724787 | B00000431307 | | | |
| 1968-06-09 | 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/celanese-plastics-names-president.html | Celanese Plastics Names President | True | | 1996-04-17 | RE0000724787 | B00000431307 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-06-09 | 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/charles-f-sills-becomes-fiance-of-miss-marston.html | Charles F. Sills Becomes Fiance Of Miss Marston | True | Special to The New York Times | 1996-04-17 | RE0000724787 | B00000431307 | | | |
| 1968-06-09 | 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/new-port-mapped-for-mississippians-on-the-tennessee.html | New Port Mapped For Mississippians On the Tennessee | True | Special to The New York Times | 1996-04-17 | RE0000724787 | B00000431307 | | | |
| 1968-06-09 | 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/costa-rican-race-pits-youth-vs-age-figueres-61-is-challenged-by-an.html | COSTA RICAN RACE PITS YOUTH VS. AGE; Figueres, 61, Is Challenged by an Economist of 41 | True | By Henry Giniger | 1996-04-17 | RE0000724787 | B00000431307 | | | |
| 1968-06-09 | 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/text-of-edward-kennedys-tribute-to-his-brother-in-cathedral.html | Text of Edward Kennedy's Tribute to His Brother in Cathedral | True | | 1996-04-17 | RE0000724787 | B00000431307 | | | |
| 1968-06-09 | 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/normally-strong-westchester-g-o-p-beset-by-many-divisions.html | Normally Strong Westchester G. O. P. Beset by Many Divisions | True | By Merrill Folsom | 1996-04-17 | RE0000724787 | B00000431307 | | | |
| 1968-06-09 | 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/comicstrip-heroine-melinda-by-gaia-servadio-translated-by-l-k.html | Comic-Strip Heroine; MELINDA. By Gaia Servadio. Translated by L. K. Conrad from the Italian, "Tanto Gentile e Tanto Onesta." 376 pp. New York: Farrar, Straus & Giroux. $6.95. | True | By Marian Engel | 1996-04-17 | RE0000724787 | B00000431307 | | | |
| 1968-06-09 | 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/2-dead-in-indian-rioting.html | 2 Dead in Indian Rioting | True | | 1996-04-17 | RE0000724787 | B00000431307 | | | |
| 1968-06-09 | 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/brazilian-line-sets-new-latin-routes.html | BRAZILIAN LINE SETS NEW LATIN ROUTES | True | Special to The New York Times | 1996-04-17 | RE0000724787 | B00000431307 | | | |
| 1968-06-09 | 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/puleo-sets-mark-keeps-lift-crown.html | PULEO SETS MARK, KEEPS LIFT CROWN | True | | 1996-04-17 | RE0000724787 | B00000431307 | | | |
| 1968-06-09 | 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/text-of-cookes-eulogy-of-senator-kennedy.html | Text of Cooke's Eulogy of Senator Kennedy | True | | 1996-04-17 | RE0000724787 | B00000431307 | | | |
| 1968-06-09 | 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/two-killed-in-ventnor-crash-special-to-the-new-york-times.html | Two Killed in Ventnor Crash; Special to The New York Times | True | | 1996-04-17 | RE0000724787 | B00000431307 | | | |
| 1968-06-09 | 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/air-route-debate-opens-tomorrow-cab-will-hear-arguments-on.html | AIR ROUTE DEBATE OPENS TOMORROW; C.A.B. Will Hear Arguments on Trans-Pacific Service | True | | 1996-04-17 | RE0000724787 | B00000431307 | | | |
| 1968-06-09 | 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/article-18-no-title.html | Article 18 -- No Title | True | | 1996-04-17 | RE0000724787 | B00000431307 | | | |
| 1968-06-09 | 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/no-automobiles-can-reach-new-glacier-park-area.html | No Automobiles Can Reach New Glacier Park Area | True | By Ed Christopherson | 1996-04-17 | RE0000724787 | B00000431307 | | | |
| 1968-06-09 | 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/in-the-mind-of-the-assassin.html | In the Mind of the Assassin | True | | 1996-04-17 | RE0000724787 | B00000431307 | | | |
| 1968-06-09 | 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/businesses-fall-short-in-officespace-plans.html | Businesses Fall Short In Office-Space Plans | True | | 1996-04-17 | RE0000724787 | B00000431307 | | | |
| 1968-06-09 | 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/kansas-hailed-on-safety.html | Kansas Hailed on Safety | True | | 1996-04-17 | RE0000724787 | B00000431307 | | | |
| 1968-06-09 | 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/sister-mary-caring.html | SISTER MARY CARING | True | | 1996-04-17 | RE0000724787 | B00000431307 | | | |
| 1968-06-09 | 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/americans-put-yogurt-through-cultural-change.html | Americans Put Yogurt Through Cultural Change | True | By James J. Nagle | 1996-04-17 | RE0000724787 | B00000431307 | | | |
| 1968-06-09 | 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/welfare-rebate-offered.html | Welfare Rebate Offered | True | | 1996-04-17 | RE0000724787 | B00000431307 | | | |
| 1968-06-09 | 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/jane-c-hartman-bride-of-herbert-gareiss-jr.html | Jane C. Hartman Bride Of Herbert Gareiss Jr. | True | Special to The New York Times | 1996-04-17 | RE0000724787 | B00000431307 | | | |
| 1968-06-09 | 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/jayhawks-score-in-houston-track-gain-federation-title-with-5-firsts.html | JAYHAWKS SCORE IN HOUSTON TRACK; Gain Federation Title With 5 Firsts -- 3 Records Set | True | | 1996-04-17 | RE0000724787 | B00000431307 | | | |
| 1968-06-09 | 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/american-notebook.html | American Notebook | True | By Lewis Nichols | 1996-04-17 | RE0000724787 | B00000431307 | | | |
| 1968-06-09 | 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/a-merry-golforound-under-way-in-catskills.html | A Merry 'Golf-o-Round' Under Way in Catskills | True | By Michael Strauss | 1996-04-17 | RE0000724787 | B00000431307 | | | |
| 1968-06-09 | 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/-dont-sell-ramos-short-former-foes-warn-mexican-boxer-seen-giving.html | ' Don't Sell Ramos Short,' Former Foes Warn; Mexican Boxer Seen Giving Frazier a Tough Fight | True | By Dave Anderson | 1996-04-17 | RE0000724787 | B00000431307 | | | |
| 1968-06-09 | 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/wallace-certified-in-texas-by-american-independents.html | Wallace Certified in Texas By American Independents | True | | 1996-04-17 | RE0000724787 | B00000431307 | | | |
| 1968-06-09 | 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/yugoslavia-and-india-obtain-grants-for-farm-research.html | Yugoslavia and India Obtain Grants for Farm Research | True | | 1996-04-17 | RE0000724787 | B00000431307 | | | |
| 1968-06-09 | 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/shortterm-aims-laid-to-kremlin-congress-study-finds-lag-in.html | SHORT-TERM AIMS LAID TO KREMLIN; Congress Study Finds Lag In Longer-Range Growth | True | By Peter Grose | 1996-04-17 | RE0000724787 | B00000431307 | | | |
| 1968-06-09 | 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/july-10-nuptials-for-ann-baxter-1964-debutante.html | July 10 Nuptials For Ann Baxter, 1964 Debutante | True | Special to The New York Times | 1996-04-17 | RE0000724787 | B00000431307 | | | |
| 1968-06-09 | 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/middlebury-alumnae-elect.html | Middlebury Alumnae Elect | True | | 1996-04-17 | RE0000724787 | B00000431307 | | | |
| 1968-06-09 | 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/letter-to-the-editor-10-no-title.html | Letter to the Editor 10 -- No Title | True | HARRY BINSWANGER. | 1996-04-17 | RE0000724787 | B00000431307 | | | |
| 1968-06-09 | 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/gov-love-bars-move-for-special-session.html | GOV. LOVE BARS MOVE FOR SPECIAL SESSION | True | Special to The New York Times | 1996-04-17 | RE0000724787 | B00000431307 | | | |
| 1968-06-09 | 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/gen-philip-h-torrey.html | GEN. PHILIP H. TORREY | True | | 1996-04-17 | RE0000724787 | B00000431307 | | | |
| 1968-06-09 | 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/bohrer-layton.html | Bohrer -- Layton | True | Special to The New York Times | 1996-04-17 | RE0000724787 | B00000431307 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-06-09 | 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/amy-d-bright-becomes-bride-of-s-m-unfried.html | Amy D. Bright Becomes Bride Of S. M. Unfried | True | Special to The New York Times | 1996-04-17 | RE0000724787 | B00000431307 | | | |
| 1968-06-09 | 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/ecumenical-bibles.html | Ecumenical Bibles | True | | 1996-04-17 | RE0000724787 | B00000431307 | | | |
| 1968-06-09 | 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/southern-presbyterian-unit-to-stay-in-national-council.html | Southern Presbyterian Unit To Stay in National Council | True | | 1996-04-17 | RE0000724787 | B00000431307 | | | |
| 1968-06-09 | 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/4-nation-sail-series-starts-friday-british-skippers-to-defend-title.html | 4 - Nation Sail Series Starts Friday; BRITISH SKIPPERS TO DEFEND TITLE | True | | 1996-04-17 | RE0000724787 | B00000431307 | | | |
| 1968-06-09 | 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/cox-of-yankees-is-called-a-dedicated-player-houk-speaks-well-of.html | Cox of Yankees Is Called a Dedicated Player; Houk Speaks Well of Rookie's Devotion to the Team | True | By Leonard Koppett | 1996-04-17 | RE0000724787 | B00000431307 | | | |
| 1968-06-09 | 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/of-gods-and-shepherds-time-of-parting-by-anton-donchev-translated.html | Of Gods and Shepherds; TIME OF PARTING. By Anton Donchev. Translated by Marguerite Alexieva from the Bulgarian, "Vreme Razdelno." 379 pp. New York: William Morrow & Company. $5.95. | True | By Guy Davenport | 1996-04-17 | RE0000724787 | B00000431307 | | | |
| 1968-06-09 | 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/12million-expansion-is-planned-by-insurer.html | $12-Million Expansion Is Planned by Insurer | True | | 1996-04-17 | RE0000724787 | B00000431307 | | | |
| 1968-06-09 | 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/mexico-city-collects-pistols-for-safety-at-the-olympics.html | Mexico City Collects Pistols For Safety at the Olympics | True | | 1996-04-17 | RE0000724787 | B00000431307 | | | |
| 1968-06-09 | 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 -- No Title | True | | 1996-04-17 | RE0000724787 | B00000431307 | | | |
| 1968-06-09 | 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/a-marine-is-sentenced-in-threat-to-johnson.html | A Marine Is Sentenced In Threat to Johnson | True | | 1996-04-17 | RE0000724787 | B00000431307 | | | |
| 1968-06-09 | 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/in-the-heart-of-ufoland-an-object-rises-over-city.html | In the Heart of U.F.O.-Land, An Object Rises Over City | True | | 1996-04-17 | RE0000724787 | B00000431307 | | | |
| 1968-06-09 | 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/gaye-longyear-wed-to-peter-vorkink-2d.html | Gaye Longyear Wed To Peter Vorkink 2d | True | | 1996-04-17 | RE0000724787 | B00000431307 | | | |
| 1968-06-09 | 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/city-island-race-to-thunderhead-scratch-boat-is-victor-by-3-minutes.html | CITY ISLAND RACE TO THUNDERHEAD; Scratch Boat Is Victor by 3 Minutes 1 Second | True | | 1996-04-17 | RE0000724787 | B00000431307 | | | |
| 1968-06-09 | 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/directory-lists-us-sites-as-examples-of-geography.html | Directory Lists U.S. Sites As Examples of Geography | True | | 1996-04-17 | RE0000724787 | B00000431307 | | | |
| 1968-06-09 | 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/w-m-swain-jr-to-marry-miss-gertrude-goheen.html | W. M. Swain Jr. to Marry Miss Gertrude Goheen | True | Special to The New York Times | 1996-04-17 | RE0000724787 | B00000431307 | | | |
| 1968-06-09 | 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/miss-ann-sullivan-teacher-aihanced.html | Miss Ann Sullivan, Teacher, AiHanced | True | peclLl to The New York Tlmel | 1996-04-17 | RE0000724787 | B00000431307 | | | |
| 1968-06-09 | 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/interracial-marriage-is-a-sometime-thing-interracial-marriage-cont.html | Interracial Marriage Is A Sometime Thing; Interracial marriage (cont.) | True | By William Barry Furlong | 1996-04-17 | RE0000724787 | B00000431307 | | | |
| 1968-06-09 | 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/are-you-guilty-of-murdering-martin-luther-king-are-you-guilty-of.html | Are You Guilty Of Murdering Martin Luther King?; Are you guilty of murder? (cont.) | True | By Michael Halberstam | 1996-04-17 | RE0000724787 | B00000431307 | | | |
| 1968-06-09 | 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/bridge-seeing-through-the-backs-of-the-cards.html | Bridge; Seeing through the backs of the cards | True | By Alan Truscott | 1996-04-17 | RE0000724787 | B00000431307 | | | |
| 1968-06-09 | 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/what-disqualification-word-not-used-in-stewards-ruling-new-dancers.html | What Disqualification?; Word Not Used in Stewards' Ruling -- New Dancer's Image Plea Delayed | True | By Steve Cady | 1996-04-17 | RE0000724787 | B00000431307 | | | |
| 1968-06-09 | 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/ernest-smith-special-to-th-rew-york-lm-.html | ERNEST SMITH Special to Th r;ew York lm ' | True | | 1996-04-17 | RE0000724787 | B00000431307 | | | |
| 1968-06-09 | 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/gallup-poll-finds-public-in-favor-of-gun-controls.html | Gallup Poll Finds Public in Favor of Gun Controls | True | Special to The New York Times | 1996-04-17 | RE0000724787 | B00000431307 | | | |
| 1968-06-09 | 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/15-vessels-begin-2d-year-in-suez-stranded-us-merchantman-retains-a.html | 15 VESSELS BEGIN 2D YEAR IN SUEZ; Stranded U.S. Merchantman Retains a Crew of 7 | True | By Thomas F. Brady | 1996-04-17 | RE0000724787 | B00000431307 | | | |
| 1968-06-09 | 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/us-tennis-team-clinches-series-graebner-and-lutz-victors-in-doubles.html | U.S. TENNIS TEAM CLINCHES SERIES; Graebner and Lutz Victors in Doubles for 3-0 Lead Against Ecuadorians | True | By Neil Amdur | 1996-04-17 | RE0000724787 | B00000431307 | | | |
| 1968-06-09 | 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/miss-helen-k-routh-is-engaged.html | Miss Helen K. Routh Is Engaged | True | Special to The New York Times | 1996-04-17 | RE0000724787 | B00000431307 | | | |
| 1968-06-09 | 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/sports-of-the-times-down-the-tracks.html | Sports of The Times; Down the Tracks | True | By Arthur Daley | 1996-04-17 | RE0000724787 | B00000431307 | | | |
| 1968-06-09 | 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/dorothea-pappas-wed-to-a-prince-i-marco-borghese.html | Dorothea Pappas 'Wed to a Prince, i ! Marco Borghese! | True | | 1996-04-17 | RE0000724787 | B00000431307 | | | |
| 1968-06-09 | 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/quite-an-accent-monmouth-victor-country-friend-takes-first-division.html | QUITE AN ACCENT MONMOUTH VICTOR; Country Friend Takes First Division of Oceanport Handicap on Grass | True | Special to The New York Times | 1996-04-17 | RE0000724787 | B00000431307 | | | |
| 1968-06-09 | 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/retriever-takes-sixth-top-award-hilo-golden-best-of-2100-dogs-in.html | RETRIEVER TAKES SIXTH TOP AWARD; Hi-Lo, Golden, Best of 2,100 Dogs in Greenwich Show | True | Special to The New York Times | 1996-04-17 | RE0000724787 | B00000431307 | | | |
| 1968-06-09 | 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/rail-cars-ordered.html | Rail Cars Ordered | True | | 1996-04-17 | RE0000724787 | B00000431307 | | | |
| 1968-06-09 | 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/zmary-fuoss-bride-i0u-theology-student.html | ZMary Fuoss Bride i0u Theology Student' | True | .lt;! I,J 'f'he :of.'.v Y,,rk. 'l'if | 1996-04-17 | RE0000724787 | B00000431307 | | | |
| 1968-06-09 | 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/miss-natalie-trundy-bride-of-arthur-jacobs.html | Miss Natalie Trundy Bride of Arthur Jacobs | True | Special to The New York Times | 1996-04-17 | RE0000724787 | B00000431307 | | | |
| 1968-06-09 | 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/modlin-yamagata.html | Modlin -- Yamagata | True | | 1996-04-17 | RE0000724787 | B00000431307 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-06-09 | 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/johnson-and-kennedy-family-face-a-new-tragedy-together.html | Johnson and Kennedy Family Face a New Tragedy Together | True | By Max Frankel | 1996-04-17 | RE0000724787 | B00000431307 | | | |
| 1968-06-09 | 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/harvard-divinity-school-aided-by-exambassador.html | Harvard Divinity School Aided by Ex-Ambassador | True | | 1996-04-17 | RE0000724787 | B00000431307 | | | |
| 1968-06-09 | 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/the-kennedy-legend-a-nation-mourns-again.html | The Kennedy Legend; A Nation Mourns Again | True | WILLIAM V. SHANNON | 1996-04-17 | RE0000724787 | B00000431307 | | | |
| 1968-06-09 | 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/edward-atlas.html | EDWARD ATLAS | True | | 1996-04-17 | RE0000724787 | B00000431307 | | | |
| 1968-06-09 | 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/sirhan-family-in-seclusion-spurns-lawyers-members-in-last-11-years.html | Sirhan Family, in Seclusion, Spurns Lawyers; Members, in Last 11 Years, Disclosed to Have Led a Varied Religious Life | True | By Robert Windeler | 1996-04-17 | RE0000724787 | B00000431307 | | | |
| 1968-06-09 | 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/great-dane-is-best-at-upstate-fixture.html | GREAT DANE IS BEST AT UPSTATE FIXTURE | True | Special to The New York Times | 1996-04-17 | RE0000724787 | B00000431307 | | | |
| 1968-06-09 | 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/in-the-name-of-sanity.html | In the Name of Sanity' | True | | 1996-04-17 | RE0000724787 | B00000431307 | | | |
| 1968-06-09 | 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/good-investment-takes-swaps-stakes-with-favored-exclusive-native.html | Good Investment Takes Swaps Stakes, With Favored Exclusive Native Next; FAST CLOSE GAINS VICTORY BY A NECK | True | | 1996-04-17 | RE0000724787 | B00000431307 | | | |
| 1968-06-09 | 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/the-horse-is-dead-robert-klane-191-pp-new-york-random-house-495.html | THE HORSE IS DEAD. Robert Klane. 191 pp. New York: Random House. $4.95. | True | | 1996-04-17 | RE0000724787 | B00000431307 | | | |
| 1968-06-09 | 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/barge-lines-push-joint-rate-plea-initiate-a-new-approach-in.html | BARGE LINES PUSH JOINT RATE PLEA; Initiate a New Approach in Courtship of Railroads | True | | 1996-04-17 | RE0000724787 | B00000431307 | | | |
| 1968-06-09 | 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/in-the-nation-how-much-democracy.html | In the Nation; How Much Democracy? | True | BY Tom Wicker | 1996-04-17 | RE0000724787 | B00000431307 | | | |
| 1968-06-09 | 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/harlems-anguish-eased-by-arrest-word-of-ray-arrest-on-day-of-sorrow.html | HARLEM'S ANGUISH EASED BY ARREST; Word of Ray Arrest, on Day of Sorrow, Is Welcomed by Rights Aides Across U.S. | True | By Joseph Novitski | 1996-04-17 | RE0000724787 | B00000431307 | | | |
| 1968-06-09 | 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/choice-of-premier-is-near-in-italy-saragat-ends-his-talks-decision.html | CHOICE OF PREMIER IS NEAR IN ITALY; Saragat Ends His Talks -- Decision Due Tomorrow | True | Special to The New York Times | 1996-04-17 | RE0000724787 | B00000431307 | | | |
| 1968-06-09 | 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/jamaica-real-and-unreal.html | Jamaica -- Real and Unreal | True | By Selden Rodman | 1996-04-17 | RE0000724787 | B00000431307 | | | |
| 1968-06-09 | 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/the-court-should-decide-less-and-explain-more-the-court-should.html | The Court Should Decide Less And Explain More; The Court should decide less, explain more (cont.) | True | By Philip B. Kurland | 1996-04-17 | RE0000724787 | B00000431307 | | | |
| 1968-06-09 | 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/francois-gros-miss-mattmann-married-on-l-i.html | Francois Gros, Miss Mattmann Married on L. I. | True | Special to The New York Times | 1996-04-17 | RE0000724787 | B00000431307 | | | |
| 1968-06-09 | 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/witness-marcus-a-messy-story-will-it-hurt-lindsay.html | Witness Marcus ]; A Messy Story -- Will It Hurt Lindsay? | True | | 1996-04-17 | RE0000724787 | B00000431307 | | | |
| 1968-06-09 | 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/letter-to-the-editor-9-no-title.html | Letter to the Editor 9 -- No Title | True | ROBERT EFRON, M.D. | 1996-04-17 | RE0000724787 | B00000431307 | | | |
| 1968-06-09 | 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/the-dirty-book-bit-dirty-books.html | The dirty book bit; Dirty books | True | By Rita Kramer | 1996-04-17 | RE0000724787 | B00000431307 | | | |
| 1968-06-09 | 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/miss-barbara-j-harmon-is-a-bride.html | Miss Barbara J. Harmon Is a Bride | True | | 1996-04-17 | RE0000724787 | B00000431307 | | | |
| 1968-06-09 | 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/kheel-proposes-school-solution-brownsville-district-terms-include.html | KHEEL PROPOSES SCHOOL SOLUTION; Brownsville District Terms Include Human Relations | True | | 1996-04-17 | RE0000724787 | B00000431307 | | | |
| 1968-06-09 | 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/connecticut-acts-to-pick-delegates-kennedy-death-confounds.html | CONNECTICUT ACTS TO PICK DELEGATES; Kennedy Death Confounds Campaign's Final Phases | True | By William Borders | 1996-04-17 | RE0000724787 | B00000431307 | | | |
| 1968-06-09 | 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/just-and-unjust-country-judge-a-novel-of-chile-by-pedro-prado.html | Just and Unjust; COUNTRY JUDGE. A Novel of Chile. By Pedro Prado. Translated by Lesley Byrd Simpson from the Spanish "Un Juez Rural." Foreword by Arturo Torres-Rioseco. 143 pp. Berkeley: University of California Press. $4.95. | True | By Alexander Coleman | 1996-04-17 | RE0000724787 | B00000431307 | | | |
| 1968-06-09 | 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/ortiz-in-4103-sets-mile-mark-beats-supulski-by-20-yards-in-state.html | ORTIZ, IN 4:10.3, SETS MILE MARK; Beats Supulski by 20 Yards in State Scholastic Meet | True | By Sam Goldaper | 1996-04-17 | RE0000724787 | B00000431307 | | | |
| 1968-06-09 | 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/a-leaser-of-computers-thrives-on-innovations.html | A Leaser of Computers Thrives on Innovations | True | By William D. Smith | 1996-04-17 | RE0000724787 | B00000431307 | | | |
| 1968-06-09 | 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/new-york-states-big-borderhopping-park.html | New York State's Big Border-Hopping Park | True | By Theodore Fithian | 1996-04-17 | RE0000724787 | B00000431307 | | | |
| 1968-06-09 | 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/alabama-air-crash-kills-2.html | Alabama Air Crash Kills 2 | True | | 1996-04-17 | RE0000724787 | B00000431307 | | | |
| 1968-06-09 | 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/stock-and-bond-markets-undergo-buoyant-busy-disturbing-period-the.html | Stock and Bond Markets Undergo Buoyant, Busy, Disturbing Period; The Week in Finance: | True | By Thomas E. Mullaney | 1996-04-17 | RE0000724787 | B00000431307 | | | |
| 1968-06-09 | 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/charleston-editor-picked.html | Charleston Editor Picked | True | | 1996-04-17 | RE0000724787 | B00000431307 | | | |
| 1968-06-09 | 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/colombias-leader-is-backed-in-crisis.html | COLOMBIA'S LEADER IS BACKED IN CRISIS | True | | 1996-04-17 | RE0000724787 | B00000431307 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-06-09 | 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/a-jersey-seashore-resort-without-a-boardwalk.html | A Jersey Seashore Resort Without a Boardwalk | True | By Robert B. MacPherson | 1996-04-17 | RE0000724787 | B00000431307 | | | |
| 1968-06-09 | 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/donald-grants-plan.html | Donald Grant's Plan | True | | 1996-04-17 | RE0000724787 | B00000431307 | | | |
| 1968-06-09 | 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/blarney-kiss-triumphs.html | Blarney Kiss Triumphs | True | | 1996-04-17 | RE0000724787 | B00000431307 | | | |
| 1968-06-09 | 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/scarfiotti-34-killed-in-carracing-crash-scarfiotti-dies-in-racing.html | Scarfiotti, 34, Killed In Car-Racing Crash; SCARFIOTTI DIES IN RACING CRASH | True | By United Press International | 1996-04-17 | RE0000724787 | B00000431307 | | | |
| 1968-06-09 | 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/fair-on-saturday-in-old-westbury-will-be-a-benefit.html | Fair on Saturday In Old Westbury Will Be a Benefit | True | Special to The New York Times | 1996-04-17 | RE0000724787 | B00000431307 | | | |
| 1968-06-09 | 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/no-ghosts-bother-resident-governor-of-london-tower.html | No Ghosts Bother Resident Governor Of London Tower | True | | 1996-04-17 | RE0000724787 | B00000431307 | | | |
| 1968-06-09 | 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/reaction-to-kennedy-assassination.html | Reaction to Kennedy Assassination | True | JAMES LINCOLN | 1996-04-17 | RE0000724787 | B00000431307 | | | |
| 1968-06-09 | 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/bizarre-catch-the-sea-brings-forth-by-jack-rudloe-illustrated-261.html | Bizarre Catch; THE SEA BRINGS FORTH. By Jack Rudloe. Illustrated. 261 pp. New York: Alfred A. Knopf. $6.95. | True | By Edward B. Garside | 1996-04-17 | RE0000724787 | B00000431307 | | | |
| 1968-06-09 | 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/article-3-no-title.html | Article 3 -- No Title | True | S. & H. Forms Unit | 1996-04-17 | RE0000724787 | B00000431307 | | | |
| 1968-06-09 | 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/son-to-mrs-colgate.html | Son to Mrs. Colgate | True | | 1996-04-17 | RE0000724787 | B00000431307 | | | |
| 1968-06-09 | 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/de-gaulles-opener.html | De Gaulle's Opener | True | | 1996-04-17 | RE0000724787 | B00000431307 | | | |
| 1968-06-09 | 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/exiria-is-sold-for-scrap.html | Exiria Is Sold for Scrap | True | | 1996-04-17 | RE0000724787 | B00000431307 | | | |
| 1968-06-09 | 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/citybound-train-kills-2-mourners-5-others-hurt-in-jersey-as-crowds.html | CITY-BOUND TRAIN KILLS 2 MOURNERS; 5 Others Hurt in Jersey as Crowds Press In to Catch Glimpse of Kennedys | True | By Edward C. Burks | 1996-04-17 | RE0000724787 | B00000431307 | | | |
| 1968-06-09 | 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/prescription-writer-for-the-drug-industry.html | Prescription Writer for the Drug Industry | True | By Douglas W. Cray | 1996-04-17 | RE0000724787 | B00000431307 | | | |
| 1968-06-09 | 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/a-responsible-nation.html | A Responsible Nation | True | | 1996-04-17 | RE0000724787 | B00000431307 | | | |
| 1968-06-09 | 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1996-04-17 | RE0000724787 | B00000431307 | | | |
| 1968-06-09 | 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/mrs-whitney-wed.html | Mrs. Whitney Wed | True | pcclal to Tile New York Tlmc. ] | 1996-04-17 | RE0000724787 | B00000431307 | | | |
| 1968-06-09 | 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/james-f-dulligah-lawyer-7t-deadi-city-councilman-195761i-was.html | JAMES F. DULLIGAH, [ LAWYER, 7t, DEADI City Councilman, 1957-61,I Was Transit Official | True | | 1996-04-17 | RE0000724787 | B00000431307 | | | |
| 1968-06-09 | 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/for-the-bird-the-lovely-and-the-wild-by-louise-de-kiriline-lawrence.html | For the Bird; THE LOVELY AND THE WILD. By Louise de Kiriline Lawrence. Illustrated by Glen Loates. 228 pp. New York: McGraw-Hill Book Company. $6.95. | True | By Brooks Atkinson | 1996-04-17 | RE0000724787 | B00000431307 | | | |
| 1968-06-09 | 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/nuptials-for-laura-hortonvan-ness.html | Nuptials for Laura HortonVan Ness | True | $pcclal to The New York Tlmc.q | 1996-04-17 | RE0000724787 | B00000431307 | | | |
| 1968-06-09 | 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/article-15-no-title.html | Article 15 -- No Title | True | | 1996-04-17 | RE0000724787 | B00000431307 | | | |
| 1968-06-09 | 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/stephen-s-saulsbury-weds-elizabeth-park.html | Stephen S. Saulsbury Weds Elizabeth Park | True | | 1996-04-17 | RE0000724787 | B00000431307 | | | |
| 1968-06-09 | 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/alexandra-chace-wed-in-tuxedo-park-66-debutante-bride-oi-wolcott.html | Alexandra Chace Wed in Tuxedo Park; ' 66 Debutante Bride oi Wolcott Robinson Jr. ill Tuxedo Park | True | | 1996-04-17 | RE0000724787 | B00000431307 | | | |
| 1968-06-09 | 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/hollywood-brands-gets-new-chief.html | Hollywood Brands Gets New Chief | True | | 1996-04-17 | RE0000724787 | B00000431307 | | | |
| 1968-06-09 | 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/suspect-lived-quietly-in-toronto-boarding-houses.html | Suspect Lived Quietly in Toronto Boarding Houses | True | By Homer Bigart | 1996-04-17 | RE0000724787 | B00000431307 | | | |
| 1968-06-09 | 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/where-july-4-still-gets-a-big-salute.html | Where July 4 Still Gets a Big Salute | True | By Walter Hackett | 1996-04-17 | RE0000724787 | B00000431307 | | | |
| 1968-06-09 | 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/gordon-leads-in-star-class-after-2-races-at-noroton.html | Gordon Leads in Star Class After 2 Races at Noroton | True | Special to The New York Times | 1996-04-17 | RE0000724787 | B00000431307 | | | |
| 1968-06-09 | 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/patricia-a-tierney-bride-in-fairfield.html | Patricia A. Tierney Bride in Fairfield | True | Special to The New York Times | 1996-04-17 | RE0000724787 | B00000431307 | | | |
| 1968-06-09 | 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/bodies-of-2-missing-men-found-in-wrecked-plane.html | Bodies of 2 Missing Men Found in Wrecked Plane | True | | 1996-04-17 | RE0000724787 | B00000431307 | | | |
| 1968-06-09 | 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/colonel-combat-wins-mile-at-finger-lakes-at-28-to-1.html | Colonel Combat Wins Mile At Finger Lakes at 28 to 1 | True | | 1996-04-17 | RE0000724787 | B00000431307 | | | |
| 1968-06-09 | 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/sleek-tweed.html | Sleek tweed | True | By Patricia Peterson | 1996-04-17 | RE0000724787 | B00000431307 | | | |
| 1968-06-09 | 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/naked-in-december-by-william-dale-smith-455-pp-indianapolis-and-new.html | NAKED IN DECEMBER. By William Dale Smith. 455 pp. Indianapolis and New York: The Bobbs-Merrill Company. $6.50. | True | | 1996-04-17 | RE0000724787 | B00000431307 | | | |
| 1968-06-09 | 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/fresh-air-fund-plans-an-arts-program-for-girls.html | Fresh Air Fund Plans an Arts Program for Girls | True | | 1996-04-17 | RE0000724787 | B00000431307 | | | |
| 1968-06-09 | 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/relief-supplies-for-nigeria.html | Relief Supplies for Nigeria | True | | 1996-04-17 | RE0000724787 | B00000431307 | | | |
| 1968-06-09 | 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/tv-a-long-vigil-kept-mourner-is-shown-at-445-am-train-followed-all.html | TV: A Long Vigil Kept; Mourner Is Shown at 4:45 A.M.; Train Followed All the Way | True | By Jack Gould | 1996-04-17 | RE0000724787 | B00000431307 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-06-09 | 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/on-train-kennedy-elan-on-washington-train-kennedy-elan-and-courage.html | On Train, Kennedy Elan; On Washington Train, Kennedy Elan and Courage | True | By Charlotte Curtis | 1996-04-17 | RE0000724787 | B00000431307 | | | |
| 1968-06-09 | 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/susan-pellman-engaged.html | Susan Pellman Engaged | True | Special to The New York Times | 1996-04-17 | RE0000724787 | B00000431307 | | | |
| 1968-06-09 | 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/the-talks-minuet-in-slow-tempo.html | The Talks: Minuet in Slow Tempo | True | HEDRICK SMITH | 1996-04-17 | RE0000724787 | B00000431307 | | | |
| 1968-06-09 | 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/shadowed-by-police.html | Shadowed by Police | True | Special to The New York Times | 1996-04-17 | RE0000724787 | B00000431307 | | | |
| 1968-06-09 | 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/state-body-urges-stricter-gun-rules.html | STATE BODY URGES STRICTER GUN RULES | True | | 1996-04-17 | RE0000724787 | B00000431307 | | | |
| 1968-06-09 | 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/casper-likely-favorite-in-us-open-150-will-tee-off-on-oak-hill.html | Casper Likely Favorite in U.S. Open; 150 WILL TEE OFF ON OAK HILL LINKS | True | By Lincoln A. Werden | 1996-04-17 | RE0000724787 | B00000431307 | | | |
| 1968-06-09 | 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/new-park-in-new-hampshire.html | New Park in New Hampshire | True | | 1996-04-17 | RE0000724787 | B00000431307 | | | |
| 1968-06-09 | 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/penn-crew-captures-stewards-cup-in-american-henley-regatta-on.html | Penn Crew Captures Stewards Cup in American Henley Regatta on Schuylkill; PRINCETON IS NEXT AFTER STRONG BID | True | By Deane McGowen | 1996-04-17 | RE0000724787 | B00000431307 | | | |
| 1968-06-09 | 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/twin-cities-sing-a-tune-for-bands.html | Twin Cities Sing a Tune For Bands | True | Special to The New York Times | 1996-04-17 | RE0000724787 | B00000431307 | | | |
| 1968-06-09 | 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/mrs-court-triumphs.html | Mrs. Court Triumphs | True | | 1996-04-17 | RE0000724787 | B00000431307 | | | |
| 1968-06-09 | 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/kennedy-suspect-held-in-isolation-information-flow-is-guarded-to.html | KENNEDY SUSPECT HELD IN ISOLATION; Information Flow Is Guarded to Protect His Rights | True | By Gladwin Hill | 1996-04-17 | RE0000724787 | B00000431307 | | | |
| 1968-06-09 | 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/smithsonian-gives-10-research-awards.html | SMITHSONIAN GIVES 10 RESEARCH AWARDS | True | Special to the New York Times | 1996-04-17 | RE0000724787 | B00000431307 | | | |
| 1968-06-09 | 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/jane-cooper-wed-to-peter-clough.html | Jane Cooper Wed to Peter Clough | True | | 1996-04-17 | RE0000724787 | B00000431307 | | | |
| 1968-06-09 | 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/college-students-help-out-in-state-mental-hospitals.html | College Students Help Out In State Mental Hospitals | True | | 1996-04-17 | RE0000724787 | B00000431307 | | | |
| 1968-06-09 | 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/4day-meet-starting-thursday-draws-750-dragsters-to-jersey.html | 4-Day Meet Starting Thursday Draws 750 Dragsters to Jersey | True | By John S. Radosta | 1996-04-17 | RE0000724787 | B00000431307 | | | |
| 1968-06-09 | 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/bidault-returns-to-france-and-is-given-freedom-algerian-charge.html | Bidault Returns to France and Is Given Freedom; Algerian Charge Dropped -- Action Viewed as a Step in Reconciliation of Rightists | True | By John L. Hess | 1996-04-17 | RE0000724787 | B00000431307 | | | |
| 1968-06-09 | 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/gi-h-fitzgerald-is-married-7in-cathedrai-to-p-1-daly-r.html | G&i/: H. Fitzgerald Is Married. ""7In Cathedral to P. 1. Daly ]'r. | True | | 1996-04-17 | RE0000724787 | B00000431307 | | | |
| 1968-06-09 | 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/nadyne-tucker-is-planning-bridal.html | Nadyne Tucker Is Planning Bridal | True | Special to The New York Times | 1996-04-17 | RE0000724787 | B00000431307 | | | |
| 1968-06-09 | 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/new-prestressed-concrete-allows-faster-building.html | New Prestressed Concrete Allows Faster Building | True | | 1996-04-17 | RE0000724787 | B00000431307 | | | |
| 1968-06-09 | 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/gate-pendleton-white-is-married.html | GaT!e Pendleton White Is Married | True | pecial to Tht Nev York Times | 1996-04-17 | RE0000724787 | B00000431307 | | | |
| 1968-06-09 | 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/philippines-aims-at-pirates.html | Philippines Aims at Pirates | True | | 1996-04-17 | RE0000724787 | B00000431307 | | | |
| 1968-06-09 | 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1996-04-17 | RE0000724787 | B00000431307 | | | |
| 1968-06-09 | 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/ray-extradition-may-take-weeks-but-us-may-find-way-to-skirt-formal.html | RAY EXTRADITION MAY TAKE WEEKS; But U.S. May Find Way to Skirt Formal Process | True | By Dana Adams Schmidt | 1996-04-17 | RE0000724787 | B00000431307 | | | |
| 1968-06-09 | 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/letter-to-the-editor-4-no-title.html | Letter to the Editor 4 -- No Title | True | PETER BLAKE, | 1996-04-17 | RE0000724787 | B00000431307 | | | |
| 1968-06-09 | 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/bremen-and-hamburg-vie-anew-rivalry-of-hanseatic-ports-rekindled-by.html | Bremen and Hamburg Vie Anew; Rivalry of Hanseatic Ports Rekindled by Containerization | True | By David Binder | 1996-04-17 | RE0000724787 | B00000431307 | | | |
| 1968-06-09 | 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/article-16-no-title.html | Article 16 -- No Title | True | | 1996-04-17 | RE0000724787 | B00000431307 | | | |
| 1968-06-09 | 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/transplant-death-of-woman-studied.html | TRANSPLANT DEATH OF WOMAN STUDIED | True | | 1996-04-17 | RE0000724787 | B00000431307 | | | |
| 1968-06-09 | 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/mary-fairchild-barr-is-affianced.html | Mary Fairchild Barr Is Affianced | True | Special to The New York Times | 1996-04-17 | RE0000724787 | B00000431307 | | | |
| 1968-06-09 | 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/farm-union-spurs-new-aclu-drive-chavez-aide-says-the-poor-need.html | FARM UNION SPURS NEW A.C.L.U. DRIVE; Chavez Aide Says the Poor Need Organizing | True | | 1996-04-17 | RE0000724787 | B00000431307 | | | |
| 1968-06-09 | 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/robert-hanley-to-wed-miss-judith-a-boucher.html | Robert Hanley to Wed Miss Judith A. Boucher | True | Special to The New York Times | 1996-04-17 | RE0000724787 | B00000431307 | | | |
| 1968-06-09 | 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/mets-propose-two-divisions-for-national-league-mets-propose-plan.html | Mets Propose Two Divisions for National League; Mets Propose Plan for Splitting National League Into 2 Divisions | True | By Joseph Durso | 1996-04-17 | RE0000724787 | B00000431307 | | | |
| 1968-06-09 | 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/100-queries-about-oceans-get-answers-in-new-book.html | 100 Queries About Oceans Get Answers in New Book | True | | 1996-04-17 | RE0000724787 | B00000431307 | | | |
| 1968-06-09 | 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/school-noted-for-swimmers-faces-financial-difficulty.html | School Noted for Swimmers Faces Financial Difficulty | True | | 1996-04-17 | RE0000724787 | B00000431307 | | | |
| 1968-06-09 | 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1996-04-17 | RE0000724787 | B00000431307 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-06-09 | 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/official-history-cited.html | Official History Cited | True | | 1996-04-17 | RE0000724787 | B00000431307 | | | |
| 1968-06-09 | 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/how-revolution-came-to-cannes.html | How Revolution Came to Cannes | True | By Harvey Swados | 1996-04-17 | RE0000724787 | B00000431307 | | | |
| 1968-06-09 | 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/new-director-is-appointed-for-st-lawrence-seaway.html | New Director Is Appointed For St. Lawrence Seaway | True | | 1996-04-17 | RE0000724787 | B00000431307 | | | |
| 1968-06-09 | 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/mrs-amory-has-child.html | Mrs. Amory Has Child | True | | 1996-04-17 | RE0000724787 | B00000431307 | | | |
| 1968-06-09 | 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/tv-cosponsors-are-ready-to-do-it-again.html | TV Co-sponsors Are Ready to Do It Again | True | By Philip H. Dougherty | 1996-04-17 | RE0000724787 | B00000431307 | | | |
| 1968-06-09 | 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/richard-d-vanderwarker-jr-marries-patricia-ann-reese.html | Richard D. Vanderwarker Jr Marries Patricia Ann Reese | True | .Special Io The ,cv York 'me. | 1996-04-17 | RE0000724787 | B00000431307 | | | |
| 1968-06-09 | 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/us-aide-visits-ivory-coast.html | U.S. Aide Visits Ivory Coast | True | | 1996-04-17 | RE0000724787 | B00000431307 | | | |
| 1968-06-09 | 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/san-diego-shipyard-says-it-revolutionizes-work.html | San Diego Shipyard Says it Revolutionizes Work | True | Special to The New York Times | 1996-04-17 | RE0000724787 | B00000431307 | | | |
| 1968-06-09 | 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/us-deserters-in-sweden-split-dispute-centers-on-degree-of.html | U.S. DESERTERS IN SWEDEN SPLIT; Dispute Centers on Degree of Opposition to War | True | | 1996-04-17 | RE0000724787 | B00000431307 | | | |
| 1968-06-09 | 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/a-man-of-ideas-holds-the-reins-at-monmouth-iselins-innovations.html | A Man of Ideas Holds the Reins at Monmouth; Iselin's Innovations Drawing Crowds to Jersey Track | True | By Gerald Eskenazi | 1996-04-17 | RE0000724787 | B00000431307 | | | |
| 1968-06-09 | 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/the-harsh-legacy-of-the-class-of-68.html | The Harsh Legacy Of the Class of '68 | True | | 1996-04-17 | RE0000724787 | B00000431307 | | | |
| 1968-06-09 | 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/church-in-hyannis-port-holds-a-requiem-mass.html | Church in Hyannis Port Holds a Requiem Mass | True | | 1996-04-17 | RE0000724787 | B00000431307 | | | |
| 1968-06-09 | 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/elizabeth-thompsoni-bride-of-john-post.html | Elizabeth ThompsonI Bride of John Post | True | peclal to The New York Times | 1996-04-17 | RE0000724787 | B00000431307 | | | |
| 1968-06-09 | 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/patrick-e-odonnell-is-fiance-of-miss-janet-eve-mottershead.html | Patrick E. O'Donnell Is Fiance Of Miss Janet Eve Mottershead | True | Special to The New York 'l,inl?s | 1996-04-17 | RE0000724787 | B00000431307 | | | |
| 1968-06-09 | 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/suspect-in-assassination-of-dr-king-is-seized-in-london-ray-found.html | Suspect in Assassination of Dr. King Is Seized in London; RAY FOUND ARMED | True | By Fred P. Graham | 1996-04-17 | RE0000724787 | B00000431307 | | | |
| 1968-06-09 | 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/tommie-smith-is-victor-and-politics-runs-second-tommie-smith-first.html | Tommie Smith Is Victor, And Politics Runs Second; Tommie Smith First on Coast But Politics Is a Close Second | True | By Bill Becker | 1996-04-17 | RE0000724787 | B00000431307 | | | |
| 1968-06-09 | 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/four-jersey-teachers-win-1000-princeton-prizes.html | Four Jersey Teachers Win $1,000 Princeton Prizes | True | Special to The New York Times | 1996-04-17 | RE0000724787 | B00000431307 | | | |
| 1968-06-09 | 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/modern-fireboat-to-protect-cape-cod-first-in-area-a-gift-from-a.html | Modern Fireboat to Protect Cape Cod; First in Area a Gift From a Builder in Osterville | True | By Roger Hawthorne | 1996-04-17 | RE0000724787 | B00000431307 | | | |
| 1968-06-09 | 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/purchase-power-shows-a-12c-rise-teamster-analysis-contends-workers.html | PURCHASE POWER SHOWS A 12C RISE; Teamster Analysis Contends Worker's Gain Is Slight | True | By Peter Kihss | 1996-04-17 | RE0000724787 | B00000431307 | | | |
| 1968-06-09 | 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/hurrah-were-outward-bound-illustrated-by-peter-spier-45-pp-new-york.html | HURRAH, WE'RE OUTWARD BOUND! Illustrated by Peter Spier. 45 pp. New York: Mother Goose Library-Doubleday & Co. $3.95. | True | GEORGE A. WOODS. | 1996-04-17 | RE0000724787 | B00000431307 | | | |
| 1968-06-09 | 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/device-on-scorpion-called-inoperable.html | DEVICE ON SCORPION CALLED INOPERABLE | True | | 1996-04-17 | RE0000724787 | B00000431307 | | | |
| 1968-06-09 | 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/south-korean-says-korea-reds-are-fighting-in-south-vietnam.html | South Korean Says Korea Reds Are Fighting in South Vietnam | True | | 1996-04-17 | RE0000724787 | B00000431307 | | | |
| 1968-06-09 | 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/county-units-facing-death-governor-of-alabama-says.html | County Units Facing Death, Governor of Alabama Says | True | | 1996-04-17 | RE0000724787 | B00000431307 | | | |
| 1968-06-09 | 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/toronto-council-to-decide-on-disputed-hotel-complex.html | Toronto Council to Decide On Disputed Hotel Complex | True | Special to The New York Times | 1996-04-17 | RE0000724787 | B00000431307 | | | |
| 1968-06-09 | 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/nuclear-power-financing-looks-to-a-leasing-plan-lease-plan-studied.html | Nuclear Power Financing Looks to a Leasing Plan; Lease Plan Studied for Nuclear Power | True | By Gene Smith | 1996-04-17 | RE0000724787 | B00000431307 | | | |
| 1968-06-09 | 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/child-to-mrs-waterman.html | Child to Mrs. Waterman | True | | 1996-04-17 | RE0000724787 | B00000431307 | | | |
| 1968-06-09 | 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/no-bomb-evidence-in-crash-of-copter.html | NO BOMB EVIDENCE IN CRASH OF COPTER | True | | 1996-04-17 | RE0000724787 | B00000431307 | | | |
| 1968-06-09 | 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/letter-to-the-editor-7-no-title.html | Letter to the Editor 7 -- No Title | True | HOLLY HILL. | 1996-04-17 | RE0000724787 | B00000431307 | | | |
| 1968-06-09 | 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/carol-w-hynes-becomes-bride-of-casimir-yost-slxlal-to-the-new-yok.html | Carol W. Hynes Becomes Bride Of Casimir Yost; Slxlal to The New Yok lm | True | | 1996-04-17 | RE0000724787 | B00000431307 | | | |
| 1968-06-09 | 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/maritime-industry-may-face-united-front-of-labor-unions.html | Maritime Industry May Face United Front of Labor Unions | True | By Werner Bamberger | 1996-04-17 | RE0000724787 | B00000431307 | | | |
| 1968-06-09 | 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/severe-brain-damage-kennedys-death-raises-speculation-on-his.html | Severe Brain Damage; Kennedy's Death Raises Speculation on His Possible Plight If He'd Lived | True | By Howard A. Rusk, M.d. | 1996-04-17 | RE0000724787 | B00000431307 | | | |
| 1968-06-09 | 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/american-tragedy-the-terrible-toll-of-violence.html | American Tragedy; The Terrible Toll of Violence | True | | 1996-04-17 | RE0000724787 | B00000431307 | | | |
| 1968-06-09 | 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/letter-to-the-editor-5-no-title.html | Letter to the Editor 5 -- No Title | True | DENNIS RAIMONDO. | 1996-04-17 | RE0000724787 | B00000431307 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-06-09 | 1968-06-09 | https://www.nytimes.com/1968/06/09/archives/new-tunnel-drive-borrows-from-old-penn-yan-designer-places.html | New Tunnel Drive Borrows From Old; Penn Yan Designer Places Propeller in Hull of Craft | True | By Parton Keese | 1996-04-17 | RE0000724787 | B00000431307 | | | |
| 1968-06-10 | 1968-06-10 | https://www.nytimes.com/1968/06/10/archives/lefkowitz-opposes-freight-rate-rise.html | LEFKOWITZ OPPOSES FREIGHT RATE RISE | True | | 1996-04-17 | RE0000724785 | B00000431302 | | | |
| 1968-06-10 | 1968-06-10 | https://www.nytimes.com/1968/06/10/archives/quick-extradition-of-ray-studied-by-us-officials-us-studies-ways-to.html | Quick Extradition of Ray Studied by U.S. Officials; U.S. STUDIES WAYS TO EXTRADITE RAY | True | By Peter Grosespecial To the New York Times | 1996-04-17 | RE0000724785 | B00000431302 | | | |
| 1968-06-10 | 1968-06-10 | https://www.nytimes.com/1968/06/10/archives/tv-audience-for-rites-is-put-at-150-million.html | TV Audience for Rites Is Put at 150 Million | True | | 1996-04-17 | RE0000724785 | B00000431302 | | | |
| 1968-06-10 | 1968-06-10 | https://www.nytimes.com/1968/06/10/archives/negro-youth-groups-enlist-aid-of-urban-americas-trustees.html | Negro Youth Groups Enlist Aid Of Urban America's Trustees | True | By Anthony Ripleyspecial To the New York Times | 1996-04-17 | RE0000724785 | B00000431302 | | | |
| 1968-06-10 | 1968-06-10 | https://www.nytimes.com/1968/06/10/archives/quadruplet-dies.html | Quadruplet Dies | True | | 1996-04-17 | RE0000724785 | B00000431302 | | | |
| 1968-06-10 | 1968-06-10 | https://www.nytimes.com/1968/06/10/archives/hyman-weinstein.html | HYMAN WEINSTEIN | True | SlleOtltl [O The Ne',t Y(x? k T%mes | 1996-04-17 | RE0000724785 | B00000431302 | | | |
| 1968-06-10 | 1968-06-10 | https://www.nytimes.com/1968/06/10/archives/20million-credit-plan-to-help-establish-mens-stores-in-slums.html | $20-Million Credit Plan to Help Establish Men's Stores in Slums | True | By Leonard Sloane | 1996-04-17 | RE0000724785 | B00000431302 | | | |
| 1968-06-10 | 1968-06-10 | https://www.nytimes.com/1968/06/10/archives/mitter-is-victor-in-mountain-race.html | MITTER IS VICTOR IN MOUNTAIN RACE | True | | 1996-04-17 | RE0000724785 | B00000431302 | | | |
| 1968-06-10 | 1968-06-10 | https://www.nytimes.com/1968/06/10/archives/war-dissenters.html | War Dissenters | True | ANN E. BERTHOFF | 1996-04-17 | RE0000724785 | B00000431302 | | | |
| 1968-06-10 | 1968-06-10 | https://www.nytimes.com/1968/06/10/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1996-04-17 | RE0000724785 | B00000431302 | | | |
| 1968-06-10 | 1968-06-10 | https://www.nytimes.com/1968/06/10/archives/cabaret-recalls-lenya.html | Cabaret' Recalls Lenya | True | | 1996-04-17 | RE0000724785 | B00000431302 | | | |
| 1968-06-10 | 1968-06-10 | https://www.nytimes.com/1968/06/10/archives/colgate-will-seek-injunctions-in-disruptive-student-protests.html | Colgate Will Seek Injunctions In Disruptive Student Protests | True | Special to The New York Times | 1996-04-17 | RE0000724785 | B00000431302 | | | |
| 1968-06-10 | 1968-06-10 | https://www.nytimes.com/1968/06/10/archives/william-reddig-68-served-house-unit.html | WILLIAM REDDIG, 68, SERVED HOUSE UNIT | True | | 1996-04-17 | RE0000724785 | B00000431302 | | | |
| 1968-06-10 | 1968-06-10 | https://www.nytimes.com/1968/06/10/archives/whites-in-mobile-fight-school-plan-of-full-integration-whites-in.html | Whites in Mobile Fight School Plan Of Full Integration; Whites in Mobile Vow Fight on Full-Scale Racial Integration of Schools | True | By Walter Rugaberspecial To the New York Times | 1996-04-17 | RE0000724785 | B00000431302 | | | |
| 1968-06-10 | 1968-06-10 | https://www.nytimes.com/1968/06/10/archives/miss-diane-webster-is-wed-marriage-for-mary-mramba.html | Miss Diane Webster Is Wed; Marriage for Mary Mramba | True | | 1996-04-17 | RE0000724785 | B00000431302 | | | |
| 1968-06-10 | 1968-06-10 | https://www.nytimes.com/1968/06/10/archives/williams-college-reston-on-youths-grievances.html | Williams College: Reston on Youth's Grievances | True | Special to The New York Times | 1996-04-17 | RE0000724785 | B00000431302 | | | |
| 1968-06-10 | 1968-06-10 | https://www.nytimes.com/1968/06/10/archives/legal-aide-to-poor-named.html | Legal Aide to Poor Named | True | | 1996-04-17 | RE0000724785 | B00000431302 | | | |
| 1968-06-10 | 1968-06-10 | https://www.nytimes.com/1968/06/10/archives/engineer-backed-in-train-tragedy-penn-central-says-he-had-cut-speed.html | ENGINEER BACKED IN TRAIN TRAGEDY; Penn Central Says He Had Cut Speed Before Killing 2 | True | | 1996-04-17 | RE0000724785 | B00000431302 | | | |
| 1968-06-10 | 1968-06-10 | https://www.nytimes.com/1968/06/10/archives/rutgers-university-gross-stresses-reasons-power.html | Rutgers University: Gross Stresses Reason's Power | True | Special to The New York Times | 1996-04-17 | RE0000724785 | B00000431302 | | | |
| 1968-06-10 | 1968-06-10 | https://www.nytimes.com/1968/06/10/archives/giants-beat-mets-54-and-41-taking-opener-with-2-runs-in-9th-mayss-2.html | Giants Beat Mets, 5-4 and 4-1, Taking Opener With 2 Runs in 9th; MAYS'S 2-OUT HIT BREAKS UP GAME Mets Winning Streak Ends at 4 -- McCormick Victor in Second Contest | True | By George Vecseyspecial To the New York Times | 1996-04-17 | RE0000724785 | B00000431302 | | | |
| 1968-06-10 | 1968-06-10 | https://www.nytimes.com/1968/06/10/archives/the-bad-driver-law.html | The Bad Driver Law | True | | 1996-04-17 | RE0000724785 | B00000431302 | | | |
| 1968-06-10 | 1968-06-10 | https://www.nytimes.com/1968/06/10/archives/dodgers-win-43-for-7th-straight-popovich-hits-first-homer-as-2run.html | DODGERS WIN, 4-3, FOR 7TH STRAIGHT; Popovich Hits First Homer as 2-Run 9th Tops Phils | True | | 1996-04-17 | RE0000724785 | B00000431302 | | | |
| 1968-06-10 | 1968-06-10 | https://www.nytimes.com/1968/06/10/archives/falcons-defeat-beacons-43.html | Falcons Defeat Beacons, 4-3 | True | | 1996-04-17 | RE0000724785 | B00000431302 | | | |
| 1968-06-10 | 1968-06-10 | https://www.nytimes.com/1968/06/10/archives/baseball-mourns-kennedy-yankees-offer-bat-day-refunds.html | Baseball Mourns Kennedy; Yankees Offer Bat Day Refunds | True | By Thomas Rogers | 1996-04-17 | RE0000724785 | B00000431302 | | | |
| 1968-06-10 | 1968-06-10 | https://www.nytimes.com/1968/06/10/archives/west-europes-socialists-on-a-tipsy-tandem.html | West Europe's Socialists on a Tipsy Tandem | True | By Graham Hovey | 1996-04-17 | RE0000724785 | B00000431302 | | | |
| 1968-06-10 | 1968-06-10 | https://www.nytimes.com/1968/06/10/archives/3-seeded-players-upset-in-mens-tennis-in-jersey.html | 3 Seeded Players Upset In Men's Tennis in Jersey | True | Special to The New York Times | 1996-04-17 | RE0000724785 | B00000431302 | | | |
| 1968-06-10 | 1968-06-10 | https://www.nytimes.com/1968/06/10/archives/gesture-of-peace.html | Gesture of Peace | True | JULIAN CRONKJONATHAN BARTLETT | 1996-04-17 | RE0000724785 | B00000431302 | | | |
| 1968-06-10 | 1968-06-10 | https://www.nytimes.com/1968/06/10/archives/tishman-names-aide-to-president.html | Tishman Names Aide to President | True | | 1996-04-17 | RE0000724785 | B00000431302 | | | |
| 1968-06-10 | 1968-06-10 | https://www.nytimes.com/1968/06/10/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1996-04-17 | RE0000724785 | B00000431302 | | | |
| 1968-06-10 | 1968-06-10 | https://www.nytimes.com/1968/06/10/archives/shanker-favored-in-teachers-vote-union-chief-faces-2-rivals-in.html | SHANKER FAVORED IN TEACHERS' VOTE; Union Chief Faces 2 Rivals in Election Wednesday | True | By M. A. Farber | 1996-04-17 | RE0000724785 | B00000431302 | | | |
| 1968-06-10 | 1968-06-10 | https://www.nytimes.com/1968/06/10/archives/us-agencies-urged-to-free-information-under-act-of-1967.html | U.S. Agencies Urged To Free Information Under Act of 1967 | True | | 1996-04-17 | RE0000724785 | B00000431302 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-06-10 | 1968-06-10 | https://www.nytimes.com/1968/06/10/archives/tv-violence-as-a-program-staple-prompts-concern-shows-role-in.html | TV: Violence as a Program Staple Prompts Concern; Shows' Role in National Climate Discussed Conditioning of Mass Audiences Is Seen | True | By Jack Gould | 1996-04-17 | RE0000724785 | B00000431302 | | | |
| 1968-06-10 | 1968-06-10 | https://www.nytimes.com/1968/06/10/archives/dramatistcomposer-turns-out-historical-plays-by-the-dozen.html | Dramatist-Composer Turns Out Historical Plays by the Dozen | True | By Milton Esterowspecial To the New York Times | 1996-04-17 | RE0000724785 | B00000431302 | | | |
| 1968-06-10 | 1968-06-10 | https://www.nytimes.com/1968/06/10/archives/pontiff-calls-mark-of-killing-indelible.html | PONTIFF CALLS MARK OF KILLING INDELIBLE | True | Special to The New York Times | 1996-04-17 | RE0000724785 | B00000431302 | | | |
| 1968-06-10 | 1968-06-10 | https://www.nytimes.com/1968/06/10/archives/recalled-in-lisbon.html | Recalled in Lisbon | True | Special to The New York Times | 1996-04-17 | RE0000724785 | B00000431302 | | | |
| 1968-06-10 | 1968-06-10 | https://www.nytimes.com/1968/06/10/archives/university-of-notre-dame-perkins-opposes-consensus.html | University of Notre Dame: Perkins Opposes Consensus | True | Special to The New York Times | 1996-04-17 | RE0000724785 | B00000431302 | | | |
| 1968-06-10 | 1968-06-10 | https://www.nytimes.com/1968/06/10/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1996-04-17 | RE0000724785 | B00000431302 | | | |
| 1968-06-10 | 1968-06-10 | https://www.nytimes.com/1968/06/10/archives/man-in-prague-is-accused-of-torturing-priest-to-death.html | Man in Prague Is Accused Of Torturing Priest to Death | True | | 1996-04-17 | RE0000724785 | B00000431302 | | | |
| 1968-06-10 | 1968-06-10 | https://www.nytimes.com/1968/06/10/archives/mexico-wins-at-soccer.html | Mexico Wins at Soccer | True | | 1996-04-17 | RE0000724785 | B00000431302 | | | |
| 1968-06-10 | 1968-06-10 | https://www.nytimes.com/1968/06/10/archives/niagara-university-samuels-asks-thorough-study.html | Niagara University: Samuels Asks Thorough Study | True | Special to The New York Times | 1996-04-17 | RE0000724785 | B00000431302 | | | |
| 1968-06-10 | 1968-06-10 | https://www.nytimes.com/1968/06/10/archives/arrest-of-brother-reported.html | Arrest of Brother Reported | True | | 1996-04-17 | RE0000724785 | B00000431302 | | | |
| 1968-06-10 | 1968-06-10 | https://www.nytimes.com/1968/06/10/archives/21000-in-london-tribute.html | 21,000 in London Tribute | True | | 1996-04-17 | RE0000724785 | B00000431302 | | | |
| 1968-06-10 | 1968-06-10 | https://www.nytimes.com/1968/06/10/archives/state-cabinet-meets.html | State Cabinet Meets | True | | 1996-04-17 | RE0000724785 | B00000431302 | | | |
| 1968-06-10 | 1968-06-10 | https://www.nytimes.com/1968/06/10/archives/chess-when-tal-is-in-the-spotlight-the-unexpected-is-expected.html | Chess: When Tal Is in the Spotlight The Unexpected Is Expected | True | By Al Horowitz | 1996-04-17 | RE0000724785 | B00000431302 | | | |
| 1968-06-10 | 1968-06-10 | https://www.nytimes.com/1968/06/10/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1996-04-17 | RE0000724785 | B00000431302 | | | |
| 1968-06-10 | 1968-06-10 | https://www.nytimes.com/1968/06/10/archives/fern-sassower-wed-to-arthur-r-sisser.html | Fern Sassower Wed To Arthur R. Sisser | True | | 1996-04-17 | RE0000724785 | B00000431302 | | | |
| 1968-06-10 | 1968-06-10 | https://www.nytimes.com/1968/06/10/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1996-04-17 | RE0000724785 | B00000431302 | | | |
| 1968-06-10 | 1968-06-10 | https://www.nytimes.com/1968/06/10/archives/okker-takes-final-in-swedish-tennis.html | OKKER TAKES FINAL IN SWEDISH TENNIS | True | | 1996-04-17 | RE0000724785 | B00000431302 | | | |
| 1968-06-10 | 1968-06-10 | https://www.nytimes.com/1968/06/10/archives/carol-manns-210-wins-at-louisville.html | CAROL MANN'S 210 WINS AT LOUISVILLE | True | | 1996-04-17 | RE0000724785 | B00000431302 | | | |
| 1968-06-10 | 1968-06-10 | https://www.nytimes.com/1968/06/10/archives/columbia-rebels-find-disruption-pays-student-rebels-at-columbia.html | Columbia Rebels Find Disruption Pays; Student Rebels at Columbia Find Disruption Pays, but the Cost to Them Is High 70 ARE SUSPENDED FOR STRIKE ROLES But Protesters Expect Many Changes to Take Place in University Structure | True | By Nan Robertson | 1996-04-17 | RE0000724785 | B00000431302 | | | |
| 1968-06-10 | 1968-06-10 | https://www.nytimes.com/1968/06/10/archives/dr-emanuel-marritt-weds-susan-shapiro.html | Dr. Emanuel Marritt Weds Susan Shapiro | True | | 1996-04-17 | RE0000724785 | B00000431302 | | | |
| 1968-06-10 | 1968-06-10 | https://www.nytimes.com/1968/06/10/archives/joan-spielman-married.html | Joan Spielman Married | True | pal o The New Yow T&ms | 1996-04-17 | RE0000724785 | B00000431302 | | | |
| 1968-06-10 | 1968-06-10 | https://www.nytimes.com/1968/06/10/archives/deckhouse-savings-outlined-in-report.html | DECKHOUSE SAVINGS OUTLINED IN REPORT | True | | 1996-04-17 | RE0000724785 | B00000431302 | | | |
| 1968-06-10 | 1968-06-10 | https://www.nytimes.com/1968/06/10/archives/senators-down-twins-74.html | Senators Down Twins, 7-4 | True | | 1996-04-17 | RE0000724785 | B00000431302 | | | |
| 1968-06-10 | 1968-06-10 | https://www.nytimes.com/1968/06/10/archives/graebner-adds-to-blessings-a-new-son-davis-cup-sweep.html | Graebner Adds to Blessings: A New Son, Davis Cup Sweep | True | By Neil Amdurspecial To the New York Times | 1996-04-17 | RE0000724785 | B00000431302 | | | |
| 1968-06-10 | 1968-06-10 | https://www.nytimes.com/1968/06/10/archives/churches-to-vote-on-merger.html | Churches to Vote on Merger | True | | 1996-04-17 | RE0000724785 | B00000431302 | | | |
| 1968-06-10 | 1968-06-10 | https://www.nytimes.com/1968/06/10/archives/treasury-itemizes-1year-maturities-111420323194.html | Treasury Itemizes 1-Year Maturities: $111,420,323,194 | True | | 1996-04-17 | RE0000724785 | B00000431302 | | | |
| 1968-06-10 | 1968-06-10 | https://www.nytimes.com/1968/06/10/archives/smavely-speedway-victor.html | Smavely Speedway Victor | True | Special to The New York Times | 1996-04-17 | RE0000724785 | B00000431302 | | | |
| 1968-06-10 | 1968-06-10 | https://www.nytimes.com/1968/06/10/archives/hardwick-bowling-victor.html | Hardwick Bowling Victor | True | | 1996-04-17 | RE0000724785 | B00000431302 | | | |
| 1968-06-10 | 1968-06-10 | https://www.nytimes.com/1968/06/10/archives/schlesinger-bars-backing-mcarthy.html | SCHLESINGER BARS BACKING M'CARTHY | True | | 1996-04-17 | RE0000724785 | B00000431302 | | | |
| 1968-06-10 | 1968-06-10 | https://www.nytimes.com/1968/06/10/archives/mcdonagh-finishes-first-in-olympic-marathon-trial.html | McDonagh Finishes First In Olympic Marathon Trial | True | | 1996-04-17 | RE0000724785 | B00000431302 | | | |
| 1968-06-10 | 1968-06-10 | https://www.nytimes.com/1968/06/10/archives/chamber-dancers-in-nyu-program.html | CHAMBER DANCERS IN N.Y.U. PROGRAM | True | JACQUELINE MASKEY. | 1996-04-17 | RE0000724785 | B00000431302 | | | |
| 1968-06-10 | 1968-06-10 | https://www.nytimes.com/1968/06/10/archives/man-turns-in-two-guns.html | Man Turns In Two Guns | True | | 1996-04-17 | RE0000724785 | B00000431302 | | | |
| 1968-06-10 | 1968-06-10 | https://www.nytimes.com/1968/06/10/archives/multinational-agency-elects-james-j-oneal.html | Multi-National Agency Elects James J. O'Neal | True | | 1996-04-17 | RE0000724785 | B00000431302 | | | |
| 1968-06-10 | 1968-06-10 | https://www.nytimes.com/1968/06/10/archives/indian-troops-attack-nagaland-guerrilla-base-rebels-using-mortars.html | Indian Troops Attack Nagaland Guerrilla Base; Rebels, Using Mortars, Put Up a Fierce Struggle Proof of Support by Chinese Reds Is Reported Found | True | Dispatch of The Times, London | 1996-04-17 | RE0000724785 | B00000431302 | | | |
| 1968-06-10 | 1968-06-10 | https://www.nytimes.com/1968/06/10/archives/tufts-university-violence-commission-criticized.html | Tufts University: Violence Commission Criticized | True | Special to The New York Times | 1996-04-17 | RE0000724785 | B00000431302 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-06-10 | 1968-06-10 | https://www.nytimes.com/1968/06/10/archives/triclub-fleet-small.html | Tri-Club Fleet Small | True | | 1996-04-17 | RE0000724785 | B00000431302 | | | |
| 1968-06-10 | 1968-06-10 | https://www.nytimes.com/1968/06/10/archives/plot-blocked-jakarta-says.html | Plot Blocked, Jakarta Says | True | | 1996-04-17 | RE0000724785 | B00000431302 | | | |
| 1968-06-10 | 1968-06-10 | https://www.nytimes.com/1968/06/10/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1996-04-17 | RE0000724785 | B00000431302 | | | |
| 1968-06-10 | 1968-06-10 | https://www.nytimes.com/1968/06/10/archives/3-shot-with-kennedy-released-from-hospital.html | 3 Shot With Kennedy Released From Hospital | True | | 1996-04-17 | RE0000724785 | B00000431302 | | | |
| 1968-06-10 | 1968-06-10 | https://www.nytimes.com/1968/06/10/archives/miss-reitman-wed-to-columbia-man.html | Miss Reitman Wed To Columbia Man | True | Speel&l to The New Yo2'k 'llmwJ | 1996-04-17 | RE0000724785 | B00000431302 | | | |
| 1968-06-10 | 1968-06-10 | https://www.nytimes.com/1968/06/10/archives/fear-of-violence-and-duty-to-contain-it-dominates-commencement.html | Fear of Violence and Duty to Contain It Dominates Commencement Talks in U.S. | True | By Fred M. Hechinger | 1996-04-17 | RE0000724785 | B00000431302 | | | |
| 1968-06-10 | 1968-06-10 | https://www.nytimes.com/1968/06/10/archives/votes-of-the-week-in-the-house.html | Votes of the Week In the House | True | Compiled By Congressional Quarterly | 1996-04-17 | RE0000724785 | B00000431302 | | | |
| 1968-06-10 | 1968-06-10 | https://www.nytimes.com/1968/06/10/archives/trade-fair-opens-in-poland.html | Trade Fair Opens in Poland | True | | 1996-04-17 | RE0000724785 | B00000431302 | | | |
| 1968-06-10 | 1968-06-10 | https://www.nytimes.com/1968/06/10/archives/st-francis-college-wilkins-asks-greater-energy.html | St. Francis College: Wilkins Asks Greater Energy | True | | 1996-04-17 | RE0000724785 | B00000431302 | | | |
| 1968-06-10 | 1968-06-10 | https://www.nytimes.com/1968/06/10/archives/sports-of-the-times-manuel-ycaza-is-not-an-outlaw.html | Sports of The Times; Manuel Ycaza Is Not an Outlaw | True | By Robert Lipsyte | 1996-04-17 | RE0000724785 | B00000431302 | | | |
| 1968-06-10 | 1968-06-10 | https://www.nytimes.com/1968/06/10/archives/barbara-lieb-bride-of-dr-j-h-grossman.html | Barbara Lieb Bride Of Dr. J. H. Grossman | True | Sptlal go The New York *IltmJ | 1996-04-17 | RE0000724785 | B00000431302 | | | |
| 1968-06-10 | 1968-06-10 | https://www.nytimes.com/1968/06/10/archives/stony-brook-katzenbach-lauds-idealism.html | Stony Brook: Katzenbach Lauds Idealism | True | Special to The New York Times | 1996-04-17 | RE0000724785 | B00000431302 | | | |
| 1968-06-10 | 1968-06-10 | https://www.nytimes.com/1968/06/10/archives/long-island-named-lacrosse-champion.html | LONG ISLAND NAMED LACROSSE CHAMPION | True | | 1996-04-17 | RE0000724785 | B00000431302 | | | |
| 1968-06-10 | 1968-06-10 | https://www.nytimes.com/1968/06/10/archives/hussein-believes-sirhan-is-a-loner-says-inquiry-revealed-no.html | HUSSEIN BELIEVES SIRHAN IS A LONER; Says Inquiry Revealed No Connections With Jordan | True | By Eric Pacespecial To the New York Times | 1996-04-17 | RE0000724785 | B00000431302 | | | |
| 1968-06-10 | 1968-06-10 | https://www.nytimes.com/1968/06/10/archives/patients-moved-in-a-fire-in-jersey.html | PATIENTS MOVED IN A FIRE IN JERSEY | True | Special to The New York Times | 1996-04-17 | RE0000724785 | B00000431302 | | | |
| 1968-06-10 | 1968-06-10 | https://www.nytimes.com/1968/06/10/archives/cornell-university-gardner-points-to-dangers.html | Cornell University: Gardner Points to Dangers | True | Special to The New York Times | 1996-04-17 | RE0000724785 | B00000431302 | | | |
| 1968-06-10 | 1968-06-10 | https://www.nytimes.com/1968/06/10/archives/in-covina-the-police-train-as-hippies.html | In Covina, the Police Train as Hippies | True | By Robert Windelerspecial To the New York Times | 1996-04-17 | RE0000724785 | B00000431302 | | | |
| 1968-06-10 | 1968-06-10 | https://www.nytimes.com/1968/06/10/archives/a-test-of-security.html | A Test of Security | True | | 1996-04-17 | RE0000724785 | B00000431302 | | | |
| 1968-06-10 | 1968-06-10 | https://www.nytimes.com/1968/06/10/archives/irish-wolfhound-judged-best-in-longshoresouthport-show.html | Irish Wolfhound Judged Best In Longshore-Southport Show | True | By Walter R. Fletcherspecial To the New York Times | 1996-04-17 | RE0000724785 | B00000431302 | | | |
| 1968-06-10 | 1968-06-10 | https://www.nytimes.com/1968/06/10/archives/mount-holyoke-college-riesman-favors-womens-schools.html | Mount Holyoke College: Riesman Favors Women's Schools | True | Special to The New York Times | 1996-04-17 | RE0000724785 | B00000431302 | | | |
| 1968-06-10 | 1968-06-10 | https://www.nytimes.com/1968/06/10/archives/lagos-says-port-is-cleared.html | Lagos Says Port Is Cleared | True | | 1996-04-17 | RE0000724785 | B00000431302 | | | |
| 1968-06-10 | 1968-06-10 | https://www.nytimes.com/1968/06/10/archives/3-arabs-are-killed-by-israeli-patrol.html | 3 ARABS ARE KILLED BY ISRAELI PATROL | True | Special to The New York Times | 1996-04-17 | RE0000724785 | B00000431302 | | | |
| 1968-06-10 | 1968-06-10 | https://www.nytimes.com/1968/06/10/archives/ukranian-nationals-win-title-in-soccer.html | UKRANIAN NATIONALS WIN TITLE IN SOCCER | True | | 1996-04-17 | RE0000724785 | B00000431302 | | | |
| 1968-06-10 | 1968-06-10 | https://www.nytimes.com/1968/06/10/archives/us-judge-urges-law.html | U.S. Judge Urges Law | True | | 1996-04-17 | RE0000724785 | B00000431302 | | | |
| 1968-06-10 | 1968-06-10 | https://www.nytimes.com/1968/06/10/archives/jewish-theater-for-children-offers-1000-prize-for-play.html | Jewish Theater for Children Offers $1,000 Prize for Play | True | | 1996-04-17 | RE0000724785 | B00000431302 | | | |
| 1968-06-10 | 1968-06-10 | https://www.nytimes.com/1968/06/10/archives/russians-orbit-eight-telescopes-moscow-is-analyzing-craft-back-from.html | RUSSIANS ORBIT EIGHT TELESCOPES; Moscow Is Analyzing Craft, Back From Star Study | True | By Raymond H. Andersonspecial To the New York Times | 1996-04-17 | RE0000724785 | B00000431302 | | | |
| 1968-06-10 | 1968-06-10 | https://www.nytimes.com/1968/06/10/archives/czech-officials-to-open-economic-talks-in-moscow.html | Czech Officials to Open Economic Talks in Moscow | True | By Henry Kammspecial To the New York Times | 1996-04-17 | RE0000724785 | B00000431302 | | | |
| 1968-06-10 | 1968-06-10 | https://www.nytimes.com/1968/06/10/archives/new-president-chosen-by-bond-womens-club.html | New President Chosen By Bond Women's Club | True | | 1996-04-17 | RE0000724785 | B00000431302 | | | |
| 1968-06-10 | 1968-06-10 | https://www.nytimes.com/1968/06/10/archives/protesters-of-violence.html | Protesters of Violence | True | JOHN DAVID ELLIS | 1996-04-17 | RE0000724785 | B00000431302 | | | |
| 1968-06-10 | 1968-06-10 | https://www.nytimes.com/1968/06/10/archives/toward-new-morality.html | Toward New Morality | True | SIDNEY M. KENT | 1996-04-17 | RE0000724785 | B00000431302 | | | |
| 1968-06-10 | 1968-06-10 | https://www.nytimes.com/1968/06/10/archives/analysts-link-rusks-silence-to-ushanoi-talks-conciliatory-stance-in.html | Analysts Link Rusk's Silence to U.S.-Hanoi Talks; Conciliatory Stance in Paris Said to Explain Actions of Secretary Since May 4 | True | By Benjamin Wellesspecial To the New York Times | 1996-04-17 | RE0000724785 | B00000431302 | | | |
| 1968-06-10 | 1968-06-10 | https://www.nytimes.com/1968/06/10/archives/toledo-authority-appoints.html | Toledo Authority Appoints | True | | 1996-04-17 | RE0000724785 | B00000431302 | | | |
| 1968-06-10 | 1968-06-10 | https://www.nytimes.com/1968/06/10/archives/venezuela-convoy-attacked.html | Venezuela Convoy Attacked | True | | 1996-04-17 | RE0000724785 | B00000431302 | | | |
| 1968-06-10 | 1968-06-10 | https://www.nytimes.com/1968/06/10/archives/papandreous-son-scored-in-athens-paper-charges-he-violated-pledge.html | PAPANDREOU'S SON SCORED IN ATHENS; Paper Charges He Violated Pledge to Quit Politics | True | Special to The New York Times | 1996-04-17 | RE0000724785 | B00000431302 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-06-10 | 1968-06-10 | https://www.nytimes.com/1968/06/10/archives/enemy-gunners-renewing-attack-hit-saigon-areas-residential.html | ENEMY GUNNERS, RENEWING ATTACK, HIT SAIGON AREAS; Residential Districts Struck as Shelling of the Capital Enters 7th Straight Day 6 CIVILIANS ARE KILLED Curfew in City Is Relaxed - Government Troops Battle Remaining Vietcong Units Enemy Gunners Again Shell Saigon | True | By Douglas Robinsonspecial To the New York Times | 1996-04-17 | RE0000724785 | B00000431302 | | | |
| 1968-06-10 | 1968-06-10 | https://www.nytimes.com/1968/06/10/archives/japan-makes-gains-in-payments-crisis-payments-crisis-ebbs-for-japan.html | Japan Makes Gains In Payments Crisis; PAYMENTS CRISIS EBBS FOR JAPAN | True | By Robert Trumbullspecial To the New York Times | 1996-04-17 | RE0000724785 | B00000431302 | | | |
| 1968-06-10 | 1968-06-10 | https://www.nytimes.com/1968/06/10/archives/dannisharris.html | Dannis--Harris | True | JP,Clal to The 2qew York nem | 1996-04-17 | RE0000724785 | B00000431302 | | | |
| 1968-06-10 | 1968-06-10 | https://www.nytimes.com/1968/06/10/archives/the-issues-remain.html | The Issues Remain | True | | 1996-04-17 | RE0000724785 | B00000431302 | | | |
| 1968-06-10 | 1968-06-10 | https://www.nytimes.com/1968/06/10/archives/newissue-slate-for-bonds-heavy-capital-markets-expect-tax-measure.html | NEW-ISSUE SLATE FOR BONDS HEAVY; Capital Markets Expect Tax Measure to Be Approved NEW-ISSUE SLATE FOR BONDS HEAVY | True | By John H. Allan | 1996-04-17 | RE0000724785 | B00000431302 | | | |
| 1968-06-10 | 1968-06-10 | https://www.nytimes.com/1968/06/10/archives/state-inquiry-set-on-hod-carriers-panel-to-study-charges-of.html | STATE INQUIRY SET ON HOD CARRIERS; Panel to Study Charges of Racketeering in Union | True | | 1996-04-17 | RE0000724785 | B00000431302 | | | |
| 1968-06-10 | 1968-06-10 | https://www.nytimes.com/1968/06/10/archives/brewster-of-yale-says-draft-stirs-cynical-gamesmanship.html | Brewster of Yale Says Draft Stirs 'Cynical Gamesmanship' | True | Special to The New York Times | 1996-04-17 | RE0000724785 | B00000431302 | | | |
| 1968-06-10 | 1968-06-10 | https://www.nytimes.com/1968/06/10/archives/tiant-of-indians-beats-tigers-20-detroits-winning-streak-broken.html | TIANT OF INDIANS BEATS TIGERS, 2-0; Detroit's Winning Streak Broken After 5 Games | True | | 1996-04-17 | RE0000724785 | B00000431302 | | | |
| 1968-06-10 | 1968-06-10 | https://www.nytimes.com/1968/06/10/archives/prix-in-belgium-goes-to-mlaren-new-zealander-wins-after-stewart.html | PRIX IN BELGIUM GOES TO M'LAREN; New Zealander Wins After Stewart Runs Out of Gas | True | | 1996-04-17 | RE0000724785 | B00000431302 | | | |
| 1968-06-10 | 1968-06-10 | https://www.nytimes.com/1968/06/10/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1996-04-17 | RE0000724785 | B00000431302 | | | |
| 1968-06-10 | 1968-06-10 | https://www.nytimes.com/1968/06/10/archives/greenwoods-280-takes-sunnehanna-golf-by-shot.html | Greenwood's 280 Takes Sunnehanna Golf by Shot | True | | 1996-04-17 | RE0000724785 | B00000431302 | | | |
| 1968-06-10 | 1968-06-10 | https://www.nytimes.com/1968/06/10/archives/british-emphasis-on-productivity-increase-in-output-achieved-with.html | BRITISH EMPHASIS ON PRODUCTIVITY; Increase in Output Achieved With Fewer Workers BRITISH EMPHASIS ON PRODUCTIVITY | True | By John M. Leespecial To the New York Times | 1996-04-17 | RE0000724785 | B00000431302 | | | |
| 1968-06-10 | 1968-06-10 | https://www.nytimes.com/1968/06/10/archives/miss-naomi-spinrad-wed-to-officer.html | Miss Naomi Spinrad Wed to Officer | True | | 1996-04-17 | RE0000724785 | B00000431302 | | | |
| 1968-06-10 | 1968-06-10 | https://www.nytimes.com/1968/06/10/archives/our-double-standard.html | Our Double Standard | True | GARY J. OWENS | 1996-04-17 | RE0000724785 | B00000431302 | | | |
| 1968-06-10 | 1968-06-10 | https://www.nytimes.com/1968/06/10/archives/janet-sylvester-byer-is-married.html | Janet Sylvester Byer Is Married | True | JgpeoJal to The N4tw Yor Tlmes | 1996-04-17 | RE0000724785 | B00000431302 | | | |
| 1968-06-10 | 1968-06-10 | https://www.nytimes.com/1968/06/10/archives/cards-down-reds-on-10run-5th-108-before-76-defeat.html | Cards Down Reds On 10-Run 5th, 10-8, Before 7-6 Defeat | True | | 1996-04-17 | RE0000724785 | B00000431302 | | | |
| 1968-06-10 | 1968-06-10 | https://www.nytimes.com/1968/06/10/archives/2-new-bands-heard-in-jazzrock-haven.html | 2 NEW BANDS HEARD IN JAZZ-ROCK HAVEN | True | ROBERT SHELTON. | 1996-04-17 | RE0000724785 | B00000431302 | | | |
| 1968-06-10 | 1968-06-10 | https://www.nytimes.com/1968/06/10/archives/catholic-university-brooke-asks-joining-of-hearts.html | Catholic University: Brooke Asks Joining of Hearts | True | Special to The New York Times | 1996-04-17 | RE0000724785 | B00000431302 | | | |
| 1968-06-10 | 1968-06-10 | https://www.nytimes.com/1968/06/10/archives/sociology-professor-accused-of-beating-student.html | Sociology Professor Accused of Beating Student | True | Special to The New York Times | 1996-04-17 | RE0000724785 | B00000431302 | | | |
| 1968-06-10 | 1968-06-10 | https://www.nytimes.com/1968/06/10/archives/connecticut-college-reischauer-fears-disaster.html | Connecticut College: Reischauer Fears 'Disaster' | True | Special to The New York Times | 1996-04-17 | RE0000724785 | B00000431302 | | | |
| 1968-06-10 | 1968-06-10 | https://www.nytimes.com/1968/06/10/archives/futility-of-panel.html | Futility of Panel | True | VICTOR S. NAVASKY | 1996-04-17 | RE0000724785 | B00000431302 | | | |
| 1968-06-10 | 1968-06-10 | https://www.nytimes.com/1968/06/10/archives/us-aide-in-ray-case-fred-moore-vinson-jr.html | U.S. Aide in Ray Case Fred Moore Vinson Jr. | True | | 1996-04-17 | RE0000724785 | B00000431302 | | | |
| 1968-06-10 | 1968-06-10 | https://www.nytimes.com/1968/06/10/archives/virginia-otis-is-wed.html | Virginia Otis Is Wed | True | | 1996-04-17 | RE0000724785 | B00000431302 | | | |
| 1968-06-10 | 1968-06-10 | https://www.nytimes.com/1968/06/10/archives/44million-aid-due-for-schools-here.html | $44-MILLION AID DUE FOR SCHOOLS HERE | True | By United Press International | 1996-04-17 | RE0000724785 | B00000431302 | | | |
| 1968-06-10 | 1968-06-10 | https://www.nytimes.com/1968/06/10/archives/chiefs-beat-bays-30.html | Chiefs Beat Bays, 3-0 | True | | 1996-04-17 | RE0000724785 | B00000431302 | | | |
| 1968-06-10 | 1968-06-10 | https://www.nytimes.com/1968/06/10/archives/house-to-debate-shipbuilding-aid-2year-extension-of-subsidy-maximum.html | HOUSE TO DEBATE SHIPBUILDING AID; 2-Year Extension of Subsidy Maximum of 55% Sought | True | | 1996-04-17 | RE0000724785 | B00000431302 | | | |
| 1968-06-10 | 1968-06-10 | https://www.nytimes.com/1968/06/10/archives/moscow-guitarist-berated-as-culprit-of-dirty-song-fad.html | Moscow Guitarist Berated as Culprit Of 'Dirty Song' Fad | True | | 1996-04-17 | RE0000724785 | B00000431302 | | | |
| 1968-06-10 | 1968-06-10 | https://www.nytimes.com/1968/06/10/archives/mounties-hunt-fat-man-in-ray-case.html | Mounties Hunt 'Fat Man' in Ray Case | True | By Homer Bigartspecial To the New York Times | 1996-04-17 | RE0000724785 | B00000431302 | | | |
| 1968-06-10 | 1968-06-10 | https://www.nytimes.com/1968/06/10/archives/elizabeth-enright-dies-at-58-writer-of-booksor-childrent.html | Elizabeth Enright Dies at 58; Writer of Books/or Childrent | True | .qpeoltl to The New York Tlrfte | 1996-04-17 | RE0000724785 | B00000431302 | | | |
| 1968-06-10 | 1968-06-10 | https://www.nytimes.com/1968/06/10/archives/nancy-g-tishman-wed-at-plaza.html | Nancy G. Tishman Wed at Plaza | True | | 1996-04-17 | RE0000724785 | B00000431302 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-06-10 | 1968-06-10 | https://www.nytimes.com/1968/06/10/archives/kheel-offers-to-investigate-brownsville-schools-says-those-facing.html | Kheel Offers to Investigate Brownsville Schools; Says Those Facing 'Serious Charges' Should Stay Away His Staff Would Tell How to Select the Personnel | True | By David K. Shipler | 1996-04-17 | RE0000724785 | B00000431302 | | | |
| 1968-06-10 | 1968-06-10 | https://www.nytimes.com/1968/06/10/archives/cassese-wins-sixth-term-as-head-of-police-union.html | Cassese Wins Sixth Term As Head of Police Union | True | | 1996-04-17 | RE0000724785 | B00000431302 | | | |
| 1968-06-10 | 1968-06-10 | https://www.nytimes.com/1968/06/10/archives/gottliebs-beat-bromleys-in-fatherandson-tennis.html | Gottliebs Beat Bromleys In Father-and-Son Tennis | True | | 1996-04-17 | RE0000724785 | B00000431302 | | | |
| 1968-06-10 | 1968-06-10 | https://www.nytimes.com/1968/06/10/archives/-phyllis-kanapouu-bride.html | , Phyllis Kanapouu Bride | True | 8Otll.l ) ThE NIW Ynrk 'r:mfl | 1996-04-17 | RE0000724785 | B00000431302 | | | |
| 1968-06-10 | 1968-06-10 | https://www.nytimes.com/1968/06/10/archives/mrs-john-s-snelhami.html | MRS. JOHN S. SNELHAMi | True | Special to The New York 'I'qmes | 1996-04-17 | RE0000724785 | B00000431302 | | | |
| 1968-06-10 | 1968-06-10 | https://www.nytimes.com/1968/06/10/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1996-04-17 | RE0000724785 | B00000431302 | | | |
| 1968-06-10 | 1968-06-10 | https://www.nytimes.com/1968/06/10/archives/heiskell-hails-us-negroes.html | Heiskell Hails U.S. Negroes | True | | 1996-04-17 | RE0000724785 | B00000431302 | | | |
| 1968-06-10 | 1968-06-10 | https://www.nytimes.com/1968/06/10/archives/boac-names-manager.html | B.O.A.C. Names Manager | True | | 1996-04-17 | RE0000724785 | B00000431302 | | | |
| 1968-06-10 | 1968-06-10 | https://www.nytimes.com/1968/06/10/archives/sarah-gordon-wed.html | Sarah Gordon Wed | True | Special to "xe New York Tlmel | 1996-04-17 | RE0000724785 | B00000431302 | | | |
| 1968-06-10 | 1968-06-10 | https://www.nytimes.com/1968/06/10/archives/guilt-rejected.html | Guilt Rejected | True | JEROME WEINSTEIN | 1996-04-17 | RE0000724785 | B00000431302 | | | |
| 1968-06-10 | 1968-06-10 | https://www.nytimes.com/1968/06/10/archives/two-openings-delayed.html | Two Openings Delayed | True | | 1996-04-17 | RE0000724785 | B00000431302 | | | |
| 1968-06-10 | 1968-06-10 | https://www.nytimes.com/1968/06/10/archives/degree-comes-after-22-years.html | Degree Comes After 22 Years | True | By Nan Ickeringillspecial To the New York Times | 1996-04-17 | RE0000724785 | B00000431302 | | | |
| 1968-06-10 | 1968-06-10 | https://www.nytimes.com/1968/06/10/archives/juvenile-stakes-draws-field-of-6-cicadas-pride-is-contender-in.html | JUVENILE STAKES DRAWS FIELD OF 6; Cicada's Pride Is Contender in Belmont Dash Today | True | | 1996-04-17 | RE0000724785 | B00000431302 | | | |
| 1968-06-10 | 1968-06-10 | https://www.nytimes.com/1968/06/10/archives/williams-to-assume-post.html | Williams to Assume Post | True | | 1996-04-17 | RE0000724785 | B00000431302 | | | |
| 1968-06-10 | 1968-06-10 | https://www.nytimes.com/1968/06/10/archives/bankers-studying-loan-for-britain-representatives-from-major.html | BANKERS STUDYING LOAN FOR BRITAIN; Representatives From Major Western Nations Attend Swiss Conference SEEK TO BACK STERLING $2.4-Billion on a Long-Term Basis Considered as Way to Meet Withdrawals | True | By Clyde H. Farnsworthspecial To the New York Times | 1996-04-17 | RE0000724785 | B00000431302 | | | |
| 1968-06-10 | 1968-06-10 | https://www.nytimes.com/1968/06/10/archives/dr-johbl-e-ostir-author-teagher-lecturer-at-city-college-oni.html | DR. JOHbl E. OSTIR, AUTHOR, TEAGHER; Lecturer at City College onI Politics and Sociology Dies I | True | | 1996-04-17 | RE0000724785 | B00000431302 | | | |
| 1968-06-10 | 1968-06-10 | https://www.nytimes.com/1968/06/10/archives/hruska-opposed-on-violence-unit-schlesinger-says-senator-fought-new.html | HRUSKA OPPOSED ON VIOLENCE UNIT; Schlesinger Says Senator Fought New Gun Curbs | True | | 1996-04-17 | RE0000724785 | B00000431302 | | | |
| 1968-06-10 | 1968-06-10 | https://www.nytimes.com/1968/06/10/archives/new-burial-place.html | New Burial Place | True | | 1996-04-17 | RE0000724785 | B00000431302 | | | |
| 1968-06-10 | 1968-06-10 | https://www.nytimes.com/1968/06/10/archives/tapalque-finishes-first-in-rich-french-derby.html | Tapalque Finishes First In Rich French Derby | True | | 1996-04-17 | RE0000724785 | B00000431302 | | | |
| 1968-06-10 | 1968-06-10 | https://www.nytimes.com/1968/06/10/archives/pan-american-appoints-international-officer.html | Pan American Appoints International Officer | True | | 1996-04-17 | RE0000724785 | B00000431302 | | | |
| 1968-06-10 | 1968-06-10 | https://www.nytimes.com/1968/06/10/archives/new-faces-remains-open.html | New Faces' Remains Open | True | | 1996-04-17 | RE0000724785 | B00000431302 | | | |
| 1968-06-10 | 1968-06-10 | https://www.nytimes.com/1968/06/10/archives/carole-vrerden-bride-i-of-michael-pearlman.html | Carole Vrerden Bride i! Of Michael Pearlman | True | | 1996-04-17 | RE0000724785 | B00000431302 | | | |
| 1968-06-10 | 1968-06-10 | https://www.nytimes.com/1968/06/10/archives/nigerians-battle-for-supply-route-vital-biafran-port-at-stake-dutch.html | NIGERIANS BATTLE FOR SUPPLY ROUTE; Vital Biafran Port at Stake -- Dutch Arms Aid Ended | True | Special to The New York Times | 1996-04-17 | RE0000724785 | B00000431302 | | | |
| 1968-06-10 | 1968-06-10 | https://www.nytimes.com/1968/06/10/archives/prayers-for-the-kennedy-family-are-offered-in-churches-here-special.html | Prayers for the Kennedy Family Are Offered in Churches Here; Special Services Are Also Held | True | By Edward B. Fiske | 1996-04-17 | RE0000724785 | B00000431302 | | | |
| 1968-06-10 | 1968-06-10 | https://www.nytimes.com/1968/06/10/archives/judith-rosenbaum-iswed-to-ad-man.html | Judith Rosenbaum Is'Wed to Ad Man | True | Spt to The New Y fJ | 1996-04-17 | RE0000724785 | B00000431302 | | | |
| 1968-06-10 | 1968-06-10 | https://www.nytimes.com/1968/06/10/archives/cubs-are-victors-over-braves-65-after-40-setback.html | Cubs Are Victors Over Braves, 6-5, After 4-0 Setback | True | | 1996-04-17 | RE0000724785 | B00000431302 | | | |
| 1968-06-10 | 1968-06-10 | https://www.nytimes.com/1968/06/10/archives/the-hot-jazz-society-brings-old-52d-street-to-the-half-note.html | The Hot Jazz Society Brings Old 52d Street to the Half Note | True | By John S. Wilson | 1996-04-17 | RE0000724785 | B00000431302 | | | |
| 1968-06-10 | 1968-06-10 | https://www.nytimes.com/1968/06/10/archives/tito-on-tv-vows-school-reforms-he-urges-students-to-end-sitin-and.html | TITO, ON TV, VOWS SCHOOL REFORMS; He Urges Students to End Sit-in and Take Exams | True | By Jonathan Randalspecial To the New York Times | 1996-04-17 | RE0000724785 | B00000431302 | | | |
| 1968-06-10 | 1968-06-10 | https://www.nytimes.com/1968/06/10/archives/kennedy-aide-robbed.html | Kennedy Aide Robbed | True | | 1996-04-17 | RE0000724785 | B00000431302 | | | |
| 1968-06-10 | 1968-06-10 | https://www.nytimes.com/1968/06/10/archives/it-took-6-colleges-on-2-continents.html | It Took 6 Colleges on 2 Continents | True | Special to The New York Times | 1996-04-17 | RE0000724785 | B00000431302 | | | |
| 1968-06-10 | 1968-06-10 | https://www.nytimes.com/1968/06/10/archives/westmoreland-leaving-says-enemy-is-weakening-optimism-voiced-by.html | Westmoreland, Leaving, Says Enemy Is Weakening; OPTIMISM VOICED BY WESTMORELAND | True | By Gene Robertsspecial To the New York Times | 1996-04-17 | RE0000724785 | B00000431302 | | | |
| 1968-06-10 | 1968-06-10 | https://www.nytimes.com/1968/06/10/archives/advertising-sec-chiefs-unkind-words.html | Advertising: S.E.C. Chief's Unkind Words | True | By Philip H. Dougherty | 1996-04-17 | RE0000724785 | B00000431302 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-06-10 | 1968-06-10 | https://www.nytimes.com/1968/06/10/archives/drinking-habits-of-americans-arent-all-bad-a-french-vintner-finds.html | Drinking Habits of Americans Aren't All Bad, a French Vintner Finds | True | By Craig Claiborne | 1996-04-17 | RE0000724785 | B00000431302 | | | |
| 1968-06-10 | 1968-06-10 | https://www.nytimes.com/1968/06/10/archives/books-of-the-times-success-story.html | Books of The Times; Success Story' | True | By Eliot Fremont-Smith | 1996-04-17 | RE0000724785 | B00000431302 | | | |
| 1968-06-10 | 1968-06-10 | https://www.nytimes.com/1968/06/10/archives/tax-bill-passage-urged-on-congress-by-chamber-panel.html | Tax Bill Passage Urged on Congress By Chamber Panel | True | | 1996-04-17 | RE0000724785 | B00000431302 | | | |
| 1968-06-10 | 1968-06-10 | https://www.nytimes.com/1968/06/10/archives/harvard-gives-book-prize.html | Harvard Gives Book Prize | True | | 1996-04-17 | RE0000724785 | B00000431302 | | | |
| 1968-06-10 | 1968-06-10 | https://www.nytimes.com/1968/06/10/archives/brandeis-university-sachar-hails-birth-pangs.html | Brandeis University: Sachar Hails 'Birth Pangs' | True | Special to The New York Times | 1996-04-17 | RE0000724785 | B00000431302 | | | |
| 1968-06-10 | 1968-06-10 | https://www.nytimes.com/1968/06/10/archives/smiths-pinchsingle-in-9th-completes-yanks-sweep-over-angels-81-32.html | Smith's Pinch-Single in 9th Completes Yanks' Sweep Over Angels, 8-1, 3-2; PROMOTION DRAWS CROWD OF 56,614 Bahnsen Is Victor in Opener -- Robinson Scores Run That Decides 2d Game | True | By Joseph Durso | 1996-04-17 | RE0000724785 | B00000431302 | | | |
| 1968-06-10 | 1968-06-10 | https://www.nytimes.com/1968/06/10/archives/man-drowns-in-islip-canal.html | Man Drowns in Islip Canal | True | Special to The New York Times | 1996-04-17 | RE0000724785 | B00000431302 | | | |
| 1968-06-10 | 1968-06-10 | https://www.nytimes.com/1968/06/10/archives/egypt-signs-contract-for-study-of-proposed-pipeline-near-suez.html | Egypt Signs Contract for Study Of Proposed Pipeline Near Suez | True | Special to The New York Times | 1996-04-17 | RE0000724785 | B00000431302 | | | |
| 1968-06-10 | 1968-06-10 | https://www.nytimes.com/1968/06/10/archives/blame-assessed.html | Blame Assessed | True | PETER SEITZ | 1996-04-17 | RE0000724785 | B00000431302 | | | |
| 1968-06-10 | 1968-06-10 | https://www.nytimes.com/1968/06/10/archives/spectacle-of-justice.html | Spectacle of Justice | True | | 1996-04-17 | RE0000724785 | B00000431302 | | | |
| 1968-06-10 | 1968-06-10 | https://www.nytimes.com/1968/06/10/archives/negro-expatriate-seeking-return-to-us-from-exile.html | Negro Expatriate Seeking Return to U.S. From Exile | True | | 1996-04-17 | RE0000724785 | B00000431302 | | | |
| 1968-06-10 | 1968-06-10 | https://www.nytimes.com/1968/06/10/archives/humphrey-sweep-appears-assured-by-kennedy-votes-survey-indicates.html | HUMPHREY SWEEP APPEARS ASSURED BY KENNEDY VOTES; Survey Indicates That 400 Delegates for Senator Are Now for Vice President ONLY 75 TO M'CARTHY Some Democratic Leaders Want Edward Kennedy on Ticket in No. 2 Place Humphrey Assured of Sweep, Survey Indicates, as Heir to Most Kennedy Delegates | True | By Warren Weaver Jr.special To the New York Times | 1996-04-17 | RE0000724785 | B00000431302 | | | |
| 1968-06-10 | 1968-06-10 | https://www.nytimes.com/1968/06/10/archives/robert-d-mgckler-i-an-ad-exrw-si.html | ROBERT D. MGCKLER, I AN AD Ex?r!w, s,I | True | ,Special to The New Yog 'lrme J | 1996-04-17 | RE0000724785 | B00000431302 | | | |
| 1968-06-10 | 1968-06-10 | https://www.nytimes.com/1968/06/10/archives/ila-head-seeks-meeting-on-port-gleason-asks-discussion-by.html | I.L.A. HEAD SEEKS MEETING ON PORT; Gleason Asks Discussion by Development Council | True | | 1996-04-17 | RE0000724785 | B00000431302 | | | |
| 1968-06-10 | 1968-06-10 | https://www.nytimes.com/1968/06/10/archives/unbeaten-brandeis-ends-tv-bowl-stay.html | UNBEATEN BRANDEIS ENDS TV 'BOWL' STAY | True | | 1996-04-17 | RE0000724785 | B00000431302 | | | |
| 1968-06-10 | 1968-06-10 | https://www.nytimes.com/1968/06/10/archives/gorton-angry-breaks-off-saigon-press-conference.html | Gorton, Angry, Breaks Off Saigon Press Conference | True | | 1996-04-17 | RE0000724785 | B00000431302 | | | |
| 1968-06-10 | 1968-06-10 | https://www.nytimes.com/1968/06/10/archives/theater-frantic-hamlet-a-guthrielike-staging-used-on-coast.html | Theater: Frantic 'Hamlet'; A Guthrie-Like Staging Used on Coast | True | By Clive Barnesspecial To the New York Times | 1996-04-17 | RE0000724785 | B00000431302 | | | |
| 1968-06-10 | 1968-06-10 | https://www.nytimes.com/1968/06/10/archives/thousands-visit-kennedys-grave-on-day-of-mourning-thousands-visit.html | Thousands Visit Kennedy's Grave on Day of Mourning; Thousands Visit Kennedy's Grave on Day of Mourning | True | By Roy Reedspecial To the New York Times | 1996-04-17 | RE0000724785 | B00000431302 | | | |
| 1968-06-10 | 1968-06-10 | https://www.nytimes.com/1968/06/10/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1996-04-17 | RE0000724785 | B00000431302 | | | |
| 1968-06-10 | 1968-06-10 | https://www.nytimes.com/1968/06/10/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1996-04-17 | RE0000724785 | B00000431302 | | | |
| 1968-06-10 | 1968-06-10 | https://www.nytimes.com/1968/06/10/archives/foreign-investments-ease-inflation-fear-for-west-germany.html | Foreign Investments Ease Inflation Fear For West Germany | True | Special to The New York Times | 1996-04-17 | RE0000724785 | B00000431302 | | | |
| 1968-06-10 | 1968-06-10 | https://www.nytimes.com/1968/06/10/archives/palafox-in-tennis-post-here.html | Palafox in Tennis Post Here | True | Special to The New York Times | 1996-04-17 | RE0000724785 | B00000431302 | | | |
| 1968-06-10 | 1968-06-10 | https://www.nytimes.com/1968/06/10/archives/us-to-hand-over-site-23-to-turks-radar-center-near-ankara-to-be.html | U.S. TO HAND OVER 'SITE 23' TO TURKS; Radar Center Near Ankara to Be Transferred Friday | True | By James Feronspecial To the New York Times | 1996-04-17 | RE0000724785 | B00000431302 | | | |
| 1968-06-10 | 1968-06-10 | https://www.nytimes.com/1968/06/10/archives/sadness-envelops-ciudad-kennedy-outside-bogota.html | Sadness Envelops Ciudad Kennedy Outside Bogota | True | By Paul L. Montgomeryspecial To the New York Times | 1996-04-17 | RE0000724785 | B00000431302 | | | |
| 1968-06-10 | 1968-06-10 | https://www.nytimes.com/1968/06/10/archives/abernathy-picks-new-march-chief-capital-urban-league-head-agrees-to.html | ABERNATHY PICKS NEW MARCH CHIEF; Capital Urban League Head Agrees to Succeed Rustin -- A Revised Call Issued Abernathy Picks Chief of Capital's Urban League to Head March by the Poor | True | By Ben A. Franklinspecial To the New York Times | 1996-04-17 | RE0000724785 | B00000431302 | | | |
| 1968-06-10 | 1968-06-10 | https://www.nytimes.com/1968/06/10/archives/negro-heads-church-district.html | Negro Heads Church District | True | | 1996-04-17 | RE0000724785 | B00000431302 | | | |
| 1968-06-10 | 1968-06-10 | https://www.nytimes.com/1968/06/10/archives/oakland-upsets-manchester-city-scottish-team-wins-2d-part-of-soccer.html | OAKLAND UPSETS MANCHESTER CITY; Scottish Team Wins 2d Part of Soccer Twin Bill | True | | 1996-04-17 | RE0000724785 | B00000431302 | | | |
| 1968-06-10 | 1968-06-10 | https://www.nytimes.com/1968/06/10/archives/dance-and-song-pay-tribute-to-dr-king.html | DANCE AND SONG PAY TRIBUTE TO DR. KING | True | DON McDONAGH | 1996-04-17 | RE0000724785 | B00000431302 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-06-10 | 1968-06-10 | https://www.nytimes.com/1968/06/10/archives/casper-cards-280-to-capture-indianapolis-open-by-a-shot-californian.html | Casper Cards 280 to Capture Indianapolis Open by a Shot; CALIFORNIAN GETS 4TH TOUR TRIUMPH Issue Decided on Final Hole With Hill Missing 3 1/2-Foot Putt in Bid for Playoff | True | | 1996-04-17 | RE0000724785 | B00000431302 | | | |
| 1968-06-10 | 1968-06-10 | https://www.nytimes.com/1968/06/10/archives/vesper-captures-4man-crew-test-copenhagen-2d-at-ratzeburg-soviet.html | VESPER CAPTURES 4-MAN CREW TEST; Copenhagen 2d at Ratzeburg -- Soviet Eight Scores | True | | 1996-04-17 | RE0000724785 | B00000431302 | | | |
| 1968-06-10 | 1968-06-10 | https://www.nytimes.com/1968/06/10/archives/bridge-italy-leads-in-olympiad-but-u-s-team-moves-up.html | Bridge: Italy Leads in Olympiad, But U. S. Team Moves Up | True | By Alan Truscottspecial To the New York Times | 1996-04-17 | RE0000724785 | B00000431302 | | | |
| 1968-06-10 | 1968-06-10 | https://www.nytimes.com/1968/06/10/archives/brandt-prepares-to-visit-belgrade-says-bonn-policy-seeks-no-wedge.html | BRANDT PREPARES TO VISIT BELGRADE; Says Bonn Policy Seeks No 'Wedge' in Eastern Bloc | True | Special to The New York Times | 1996-04-17 | RE0000724785 | B00000431302 | | | |
| 1968-06-10 | 1968-06-10 | https://www.nytimes.com/1968/06/10/archives/personal-finance-stockholders-should-seek-advice-when-considering-a.html | Personal Finance; Stockholders Should Seek Advice When Considering a Tender Offer Personal Finance | True | By Elizabeth M. Fowler | 1996-04-17 | RE0000724785 | B00000431302 | | | |
| 1968-06-10 | 1968-06-10 | https://www.nytimes.com/1968/06/10/archives/soviet-intimidation-denied.html | Soviet Intimidation Denied | True | Special to The New York Times | 1996-04-17 | RE0000724785 | B00000431302 | | | |
| 1968-06-10 | 1968-06-10 | https://www.nytimes.com/1968/06/10/archives/the-aggressive-look-takes-command-for-fall.html | The Aggressive Look Takes Command for Fall | True | By Bernadine Morris | 1996-04-17 | RE0000724785 | B00000431302 | | | |
| 1968-06-10 | 1968-06-10 | https://www.nytimes.com/1968/06/10/archives/archbishop-chrysostomos-dies-exorthodox-primate-of-greece.html | Archbishop Chrysostomos Dies; Ex-Orthodox Primate of Greece; Archbishop of Athens From 1962 to 1967 Was Deposed by Military Regime | True | Special to The New York Times | 1996-04-17 | RE0000724785 | B00000431302 | | | |
| 1968-06-10 | 1968-06-10 | https://www.nytimes.com/1968/06/10/archives/ordering-of-steel-continues-steady.html | Ordering of Steel Continues Steady | True | Special to The New York Times | 1996-04-17 | RE0000724785 | B00000431302 | | | |
| 1968-06-10 | 1968-06-10 | https://www.nytimes.com/1968/06/10/archives/israeli-peace-pilot-jailed.html | Israeli 'Peace Pilot' Jailed | True | | 1996-04-17 | RE0000724785 | B00000431302 | | | |
| 1968-06-10 | 1968-06-10 | https://www.nytimes.com/1968/06/10/archives/wendy-miller-is-bride.html | Wendy Miller Is Bride | True | Special to The New York Tlimee | 1996-04-17 | RE0000724785 | B00000431302 | | | |
| 1968-06-10 | 1968-06-10 | https://www.nytimes.com/1968/06/10/archives/new-duties-for-reston-on-times-begin-today.html | New Duties for Reston On Times Begin Today | True | | 1996-04-17 | RE0000724785 | B00000431302 | | | |
| 1968-06-10 | 1968-06-10 | https://www.nytimes.com/1968/06/10/archives/bethpage-paced-by-shapiro-trips-westbury-in-polo-75.html | Bethpage, Paced by Shapiro, Trips Westbury in Polo, 7-5 | True | | 1996-04-17 | RE0000724785 | B00000431302 | | | |
| 1968-06-10 | 1968-06-10 | https://www.nytimes.com/1968/06/10/archives/mcarthy-resumes-campaign-thursday.html | M'CARTHY RESUMES CAMPAIGN THURSDAY | True | | 1996-04-17 | RE0000724785 | B00000431302 | | | |
| 1968-06-10 | 1968-06-10 | https://www.nytimes.com/1968/06/10/archives/muhlenberg-college-dr-kings-dream-recalled.html | Muhlenberg College: Dr. King's Dream Recalled | True | Special to The New York Times | 1996-04-17 | RE0000724785 | B00000431302 | | | |
| 1968-06-10 | 1968-06-10 | https://www.nytimes.com/1968/06/10/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1996-04-17 | RE0000724785 | B00000431302 | | | |
| 1968-06-10 | 1968-06-10 | https://www.nytimes.com/1968/06/10/archives/hamilton-college-merging-of-extremes-seen.html | Hamilton College: Merging of Extremes Seen | True | Special to The New York Times | 1996-04-17 | RE0000724785 | B00000431302 | | | |
| 1968-06-10 | 1968-06-10 | https://www.nytimes.com/1968/06/10/archives/us-turns-tough-on-trade-policy-foreign-countries-export-subsidies.html | U.S. TURNS TOUGH ON TRADE POLICY; Foreign countries' Export Subsidies Fought in Quiet Adoption of New Stand BIG DADDY' ERA IS OVER This Nation Now Protests Nontariff Barriers That Formerly It Tolerated U.S. TURNS TOUGH ON TRADE POLICY | True | By Edwin L. Dale Jr.special To the New York Times | 1996-04-17 | RE0000724785 | B00000431302 | | | |
| 1968-06-10 | 1968-06-10 | https://www.nytimes.com/1968/06/10/archives/generalizing-blame.html | Generalizing Blame | True | HUGH D. AUCHINCLOSS Jr. | 1996-04-17 | RE0000724785 | B00000431302 | | | |
| 1968-06-10 | 1968-06-10 | https://www.nytimes.com/1968/06/10/archives/grossmanonshik.html | Grossmanonshik | True | Ipetd to 'Jr/he ew 'x'k | 1996-04-17 | RE0000724785 | B00000431302 | | | |
| 1968-06-10 | 1968-06-10 | https://www.nytimes.com/1968/06/10/archives/film-agency-here-buys-soviet-anna-karenina.html | Film Agency Here Buys Soviet 'Anna Karenina' | True | | 1996-04-17 | RE0000724785 | B00000431302 | | | |
| 1968-06-10 | 1968-06-10 | https://www.nytimes.com/1968/06/10/archives/flight-litigation-symposium.html | Flight Litigation Symposium | True | | 1996-04-17 | RE0000724785 | B00000431302 | | | |
| 1968-06-10 | 1968-06-10 | https://www.nytimes.com/1968/06/10/archives/marcus-bribe-trial-will-resume-today.html | MARCUS BRIBE TRIAL WILL RESUME TODAY | True | | 1996-04-17 | RE0000724785 | B00000431302 | | | |
| 1968-06-10 | 1968-06-10 | https://www.nytimes.com/1968/06/10/archives/tydings-scores-rifle-group.html | Tydings Scores Rifle Group | True | | 1996-04-17 | RE0000724785 | B00000431302 | | | |
| 1968-06-10 | 1968-06-10 | https://www.nytimes.com/1968/06/10/archives/ray-is-reported-in-london-3-weeks-4-addresses-are-traced-vinson.html | RAY IS REPORTED IN LONDON 3 WEEKS; 4 Addresses Are Traced - Vinson Interviews Him | True | By Dana Adams Schmidtspecial To the New York Times | 1996-04-17 | RE0000724785 | B00000431302 | | | |
| 1968-06-10 | 1968-06-10 | https://www.nytimes.com/1968/06/10/archives/bryn-mawr-college-platt-on-radical-change.html | Bryn Mawr College: Platt on Radical Change | True | Special to The New York Times | 1996-04-17 | RE0000724785 | B00000431302 | | | |
| 1968-06-10 | 1968-06-10 | https://www.nytimes.com/1968/06/10/archives/rockefeller-resumes-campaign-today.html | Rockefeller Resumes Campaign Today | True | By R. W. Apple Jr. | 1996-04-17 | RE0000724785 | B00000431302 | | | |
| 1968-06-10 | 1968-06-10 | https://www.nytimes.com/1968/06/10/archives/prince-philip-47-honored.html | Prince Philip, 47, Honored | True | | 1996-04-17 | RE0000724785 | B00000431302 | | | |
| 1968-06-10 | 1968-06-10 | https://www.nytimes.com/1968/06/10/archives/south-koreans-ambushed.html | South Koreans Ambushed | True | | 1996-04-17 | RE0000724785 | B00000431302 | | | |
| 1968-06-10 | 1968-06-10 | https://www.nytimes.com/1968/06/10/archives/irelands-silver-old-and-new.html | Ireland's Silver, Old and New | True | By Judy Klemesrud | 1996-04-17 | RE0000724785 | B00000431302 | | | |
| 1968-06-10 | 1968-06-10 | https://www.nytimes.com/1968/06/10/archives/lynn-takes-series.html | Lynn Takes Series | True | | 1996-04-17 | RE0000724785 | B00000431302 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-06-10 | 1968-06-10 | https://www.nytimes.com/1968/06/10/archives/physician-weds-annlerdmann-at-a-home-here.html | Physician Weds ' AnnL.Erdmann At a Home Here | True | | 1996-04-17 | RE0000724785 | B00000431302 | | | |
| 1968-06-10 | 1968-06-10 | https://www.nytimes.com/1968/06/10/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1996-04-17 | RE0000724785 | B00000431302 | | | |
| 1968-06-10 | 1968-06-10 | https://www.nytimes.com/1968/06/10/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1996-04-17 | RE0000724785 | B00000431302 | | | |
| 1968-06-10 | 1968-06-10 | https://www.nytimes.com/1968/06/10/archives/spurs-10-victors.html | Spurs 1-0 Victors | True | | 1996-04-17 | RE0000724785 | B00000431302 | | | |
| 1968-06-10 | 1968-06-10 | https://www.nytimes.com/1968/06/10/archives/manhattan-college-allen-discusses-unrest.html | Manhattan College: Allen Discusses Unrest | True | | 1996-04-17 | RE0000724785 | B00000431302 | | | |
| 1968-06-10 | 1968-06-10 | https://www.nytimes.com/1968/06/10/archives/westhampton-mallet-club-is-routed-by-british-80.html | Westhampton Mallet Club Is Routed by British, 8-0 | True | Special to The New York Times | 1996-04-17 | RE0000724785 | B00000431302 | | | |
| 1968-06-10 | 1968-06-10 | https://www.nytimes.com/1968/06/10/archives/marymount-manhattan-college-robert-moses-on-wreckers.html | Marymount Manhattan College: Robert Moses on 'Wreckers' | True | | 1996-04-17 | RE0000724785 | B00000431302 | | | |
| 1968-06-10 | 1968-06-10 | https://www.nytimes.com/1968/06/10/archives/heart-patient-in-london-develops-a-chest-infection.html | Heart Patient in London Develops a Chest Infection | True | | 1996-04-17 | RE0000724785 | B00000431302 | | | |
| 1968-06-10 | 1968-06-10 | https://www.nytimes.com/1968/06/10/archives/artifacts-are-dug-up-at-trade-center-site.html | Artifacts Are Dug Up At Trade Center Site | True | | 1996-04-17 | RE0000724785 | B00000431302 | | | |
| 1968-06-10 | 1968-06-10 | https://www.nytimes.com/1968/06/10/archives/bidault-assails-gaullist-regime-expremier-denies-he-made-deal-for.html | BIDAULT ASSAILS GAULLIST REGIME; Ex-Premier Denies He Made Deal for Ending of Exile -Will Not Be a Candidate BIDAULT ASSAILS GAULLIST REGIME | True | By John L. Hessspecial To the New York Times | 1996-04-17 | RE0000724785 | B00000431302 | | | |
| 1968-06-10 | 1968-06-10 | https://www.nytimes.com/1968/06/10/archives/3-refuse-to-play-at-houston-as-pirates-set-back-astros-31.html | 3 Refuse to Play at Houston As Pirates Set Back Astros, 3-1 | True | | 1996-04-17 | RE0000724785 | B00000431302 | | | |
| 1968-06-10 | 1968-06-10 | https://www.nytimes.com/1968/06/10/archives/only-negro-family-in-dearborn-will-move-back-to-detroit-because-of.html | Only Negro Family in Dearborn Will Move Back to Detroit Because of 'Harassment' | True | | 1996-04-17 | RE0000724785 | B00000431302 | | | |
| 1968-06-10 | 1968-06-10 | https://www.nytimes.com/1968/06/10/archives/city-may-charge-for-services-provided-to-taxfree-groups.html | City May Charge for Services Provided to Tax-Free Groups; Institutions Would Pay Fees for Garbage Collection and Water Supply | True | By David Bird | 1996-04-17 | RE0000724785 | B00000431302 | | | |
| 1968-06-10 | 1968-06-10 | https://www.nytimes.com/1968/06/10/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1996-04-17 | RE0000724785 | B00000431302 | | | |
| 1968-06-10 | 1968-06-10 | https://www.nytimes.com/1968/06/10/archives/economy-of-algeria-stagnates-unemployment-rate-tops-50-rate-of.html | Economy of Algeria Stagnates; Unemployment Rate Tops 50%; RATE OF JOBLESS RISES IN ALGERIA | True | By Drew Middletonspecial To the New York Times | 1996-04-17 | RE0000724785 | B00000431302 | | | |
| 1968-06-10 | 1968-06-10 | https://www.nytimes.com/1968/06/10/archives/federated-tackles-new-challenges-federated-retail-chain-tackles-new.html | Federated Tackles New Challenges; Federated Retail Chain Tackles New Challenges | True | By Isadore Barmash | 1996-04-17 | RE0000724785 | B00000431302 | | | |
| 1968-06-10 | 1968-06-10 | https://www.nytimes.com/1968/06/10/archives/susan-florman-wed-to-stephen-guckman.html | Susan Florman Wed To Stephen G]uckman | True | J[plHtal [o The N Y' | 1996-04-17 | RE0000724785 | B00000431302 | | | |
| 1968-06-10 | 1968-06-10 | https://www.nytimes.com/1968/06/10/archives/miss-richey-wins-paris-title-us-amateur-tops-mrs-jones-a-pro.html | Miss Richey Wins Paris Title; U.S. AMATEUR TOPS MRS. JONES, A PRO Overpowers Briton After Dropping the First Set in Initial French Open | True | | 1996-04-17 | RE0000724785 | B00000431302 | | | |
| 1968-06-10 | 1968-06-10 | https://www.nytimes.com/1968/06/10/archives/marymount-college-freedom-held-jeopardized.html | Marymount College: Freedom Held Jeopardized | True | Special to The New York Times | 1996-04-17 | RE0000724785 | B00000431302 | | | |
| 1968-06-10 | 1968-06-10 | https://www.nytimes.com/1968/06/10/archives/vietcong-recruit-girls-for-combat-campaign-stepped-up-to-get-them.html | VIETCONG RECRUIT GIRLS FOR COMBAT; Campaign Stepped Up to Get Them in Guerrilla Units | True | By Bernard Weinraubspecial To the New York Times | 1996-04-17 | RE0000724785 | B00000431302 | | | |
| 1968-06-10 | 1968-06-10 | https://www.nytimes.com/1968/06/10/archives/four-are-seized-in-chinatown-in-youth-gang-attack-on-two.html | Four Are Seized in Chinatown In Youth Gang Attack on Two | True | | 1996-04-17 | RE0000724785 | B00000431302 | | | |
| 1968-06-10 | 1968-06-10 | https://www.nytimes.com/1968/06/10/archives/deficit-economy-seen-for-france-balanceofpayments-drain-estimated.html | DEFICIT ECONOMY SEEN FOR FRANCE; Balance-of-Payments Drain Estimated at $1-Billion | True | Special to The New York Times | 1996-04-17 | RE0000724785 | B00000431302 | | | |
| 1968-06-10 | 1968-06-10 | https://www.nytimes.com/1968/06/10/archives/hearnes-makes-request.html | Hearnes Makes Request | True | | 1996-04-17 | RE0000724785 | B00000431302 | | | |
| 1968-06-10 | 1968-06-10 | https://www.nytimes.com/1968/06/10/archives/the-real-black-blues-are-back-negro-music-again-in-pop-spotlight.html | The Real Black Blues Are Back; Negro Music Again in Pop Spotlight Across U.S. | True | By Robert Shelton | 1996-04-17 | RE0000724785 | B00000431302 | | | |
| 1968-06-10 | 1968-06-10 | https://www.nytimes.com/1968/06/10/archives/crisis-in-development.html | Crisis in Development | True | | 1996-04-17 | RE0000724785 | B00000431302 | | | |
| 1968-06-10 | 1968-06-10 | https://www.nytimes.com/1968/06/10/archives/pennistons-peningo-triumphs-in-bayside-yacht-club-race.html | Penniston's Peningo Triumphs In Bayside Yacht Club Race | True | Special to The New York Times | 1996-04-17 | RE0000724785 | B00000431302 | | | |
| 1968-06-10 | 1968-06-10 | https://www.nytimes.com/1968/06/10/archives/greer-marechal-jr-46-dead-t-patent-lawyer-saved-carrouseli.html | Greer Marechal Jr., 46, Dead; t Patent Lawyer Saved CarrouselI | True | | 1996-04-17 | RE0000724785 | B00000431302 | | | |
| 1968-06-10 | 1968-06-10 | https://www.nytimes.com/1968/06/10/archives/free-tickets-for-youths.html | Free Tickets for Youths | True | | 1996-04-17 | RE0000724785 | B00000431302 | | | |
| 1968-06-10 | 1968-06-10 | https://www.nytimes.com/1968/06/10/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1996-04-17 | RE0000724785 | B00000431302 | | | |
| 1968-06-10 | 1968-06-10 | https://www.nytimes.com/1968/06/10/archives/aspromonte-is-fined-100-by-astros-for-not-hustling.html | Aspromonte Is Fined $100 By Astros for Not Hustling | True | | 1996-04-17 | RE0000724785 | B00000431302 | | | |
| 1968-06-10 | 1968-06-10 | https://www.nytimes.com/1968/06/10/archives/amherst-college-linowitz-urges-reconciliation.html | Amherst College: Linowitz Urges Reconciliation | True | Special to The New York Times | 1996-04-17 | RE0000724785 | B00000431302 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-06-10 | 1968-06-10 | https://www.nytimes.com/1968/06/10/archives/export-growth-whets-tiny-hong-kongs-appetite-economic-gains-whet.html | Export Growth Whets Tiny Hong Kong's Appetite; Economic Gains Whet Tiny Hong Kong's Appetite | True | By Brendan Jones | 1996-04-17 | RE0000724785 | B00000431302 | | | |
| 1968-06-10 | 1968-06-10 | https://www.nytimes.com/1968/06/10/archives/lindsay-appoints-5-to-new-superagency.html | LINDSAY APPOINTS 5 TO NEW SUPERAGENCY | True | | 1996-04-17 | RE0000724785 | B00000431302 | | | |
| 1968-06-10 | 1968-06-10 | https://www.nytimes.com/1968/06/10/archives/lawyers-warned-on-debt-tactics-some-victimize-the-poor-bar.html | LAWYERS WARNED ON DEBT TACTICS; Some Victimize the Poor, Bar Association Says | True | By Emanuel Perlmutter | 1996-04-17 | RE0000724785 | B00000431302 | | | |
| 1968-06-10 | 1968-06-10 | https://www.nytimes.com/1968/06/10/archives/fordbrown.html | FordBrown | True | ,petl. to New York | 1996-04-17 | RE0000724785 | B00000431302 | | | |
| 1968-06-10 | 1968-06-10 | https://www.nytimes.com/1968/06/10/archives/bryons-ensign-wins.html | Bryon's Ensign Wins | True | | 1996-04-17 | RE0000724785 | B00000431302 | | | |
| 1968-06-10 | 1968-06-10 | https://www.nytimes.com/1968/06/10/archives/race-to-nowhere.html | Race to Nowhere | True | | 1996-04-17 | RE0000724785 | B00000431302 | | | |
| 1968-06-10 | 1968-06-10 | https://www.nytimes.com/1968/06/10/archives/blast-cuts-zambian-bridge.html | Blast Cuts Zambian Bridge | True | | 1996-04-17 | RE0000724785 | B00000431302 | | | |
| 1968-06-10 | 1968-06-10 | https://www.nytimes.com/1968/06/10/archives/drysdale-zeroing-in-on-pennant.html | Drysdale Zeroing In on Pennant | True | | 1996-04-17 | RE0000724785 | B00000431302 | | | |
| 1968-06-10 | 1968-06-10 | https://www.nytimes.com/1968/06/10/archives/harvard-faces-st-johns-in-ncaa-baseball-tonight.html | Harvard Faces St. John's In N.C.A.A. Baseball Tonight | True | | 1996-04-17 | RE0000724785 | B00000431302 | | | |
| 1968-06-10 | 1968-06-10 | https://www.nytimes.com/1968/06/10/archives/students-arrested-in-dakar-released.html | STUDENTS ARRESTED IN DAKAR RELEASED | True | | 1996-04-17 | RE0000724785 | B00000431302 | | | |
| 1968-06-11 | 1968-06-11 | https://www.nytimes.com/1968/06/11/archives/sds-groups-meet-at-michigan-state.html | S.D.S. GROUPS MEET AT MICHIGAN STATE | True | Special to The New York Times | 1996-04-17 | RE0000724786 | B00000431306 | | | |
| 1968-06-11 | 1968-06-11 | https://www.nytimes.com/1968/06/11/archives/dutschke-arrives-in-zurich-to-receive-special-therapy.html | Dutschke Arrives in Zurich To Receive Special Therapy | True | Special to The New York Times | 1996-04-17 | RE0000724786 | B00000431306 | | | |
| 1968-06-11 | 1968-06-11 | https://www.nytimes.com/1968/06/11/archives/arnd-bollhardt-and-miss-bragg-engaged-towed.html | Arnd Bollhardt And Miss Bragg Engaged towed | True | Special to The New York Times | 1996-04-17 | RE0000724786 | B00000431306 | | | |
| 1968-06-11 | 1968-06-11 | https://www.nytimes.com/1968/06/11/archives/ford-fund-grants-5million-to-encourage-new-tv-shows.html | Ford Fund Grants $5-Million To Encourage New TV Shows | True | | 1996-04-17 | RE0000724786 | B00000431306 | | | |
| 1968-06-11 | 1968-06-11 | https://www.nytimes.com/1968/06/11/archives/ecuadors-charge-on-court-denied-wood-depends-surface-used-for-davis.html | ECUADOR'S CHARGE ON COURT DENIED; Wood Depends Surface Used for Davis Cup Matches | True | By Charles Friedman | 1996-04-17 | RE0000724786 | B00000431306 | | | |
| 1968-06-11 | 1968-06-11 | https://www.nytimes.com/1968/06/11/archives/vice-president-named-by-brokerage-concern.html | Vice President Named By Brokerage Concern | True | | 1996-04-17 | RE0000724786 | B00000431306 | | | |
| 1968-06-11 | 1968-06-11 | https://www.nytimes.com/1968/06/11/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1996-04-17 | RE0000724786 | B00000431306 | | | |
| 1968-06-11 | 1968-06-11 | https://www.nytimes.com/1968/06/11/archives/italian-seeking-to-form-cabinet-christian-democrat-accepts-mission.html | ITALIAN SEEKING TO FORM CABINET; Christian Democrat Accepts Mission From President | True | Special to The New York Times | 1996-04-17 | RE0000724786 | B00000431306 | | | |
| 1968-06-11 | 1968-06-11 | https://www.nytimes.com/1968/06/11/archives/garreff-scott-olmsted-to-wed-miss-hope-trumbull-mccurdy.html | Garreff Scott Olmsted to Wed Miss Hope Trumbull McCurdy | True | Special to The New York Times | 1996-04-17 | RE0000724786 | B00000431306 | | | |
| 1968-06-11 | 1968-06-11 | https://www.nytimes.com/1968/06/11/archives/national-lead-names-a-new-vice-president.html | National Lead Names A New Vice President | True | | 1996-04-17 | RE0000724786 | B00000431306 | | | |
| 1968-06-11 | 1968-06-11 | https://www.nytimes.com/1968/06/11/archives/clay-is-denied-rehearing-on-army-case-conviction.html | Clay Is Denied Rehearing On Army Case Conviction | True | | 1996-04-17 | RE0000724786 | B00000431306 | | | |
| 1968-06-11 | 1968-06-11 | https://www.nytimes.com/1968/06/11/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1996-04-17 | RE0000724786 | B00000431306 | | | |
| 1968-06-11 | 1968-06-11 | https://www.nytimes.com/1968/06/11/archives/senior-vice-president-selected-by-anaconda.html | Senior Vice President Selected by Anaconda | True | | 1996-04-17 | RE0000724786 | B00000431306 | | | |
| 1968-06-11 | 1968-06-11 | https://www.nytimes.com/1968/06/11/archives/new-timeshare-system-is-to-be-offered-by-ibm.html | New Time-Share System Is to Be Offered by I.B.M. | True | | 1996-04-17 | RE0000724786 | B00000431306 | | | |
| 1968-06-11 | 1968-06-11 | https://www.nytimes.com/1968/06/11/archives/screen-kook-at-the-top-julie-christie-starred-in-petulia-at-plaza.html | Screen: Kook at the Top; Julie Christie Starred in 'Petulia' at Plaza | True | By Renata Adler | 1996-04-17 | RE0000724786 | B00000431306 | | | |
| 1968-06-11 | 1968-06-11 | https://www.nytimes.com/1968/06/11/archives/consolidated-oil-gas-inc-reports-on-mining-activity.html | Consolidated Oil & Gas, Inc., Reports on Mining Activity | True | | 1996-04-17 | RE0000724786 | B00000431306 | | | |
| 1968-06-11 | 1968-06-11 | https://www.nytimes.com/1968/06/11/archives/felix-gilbert-dies-i-design-consultanti.html | FELIX GILBERT DIES ;.I 'DESIGN CONSULTANTI | True | | 1996-04-17 | RE0000724786 | B00000431306 | | | |
| 1968-06-11 | 1968-06-11 | https://www.nytimes.com/1968/06/11/archives/president-asks-aid-of-honor-students.html | PRESIDENT ASKS AID OF HONOR STUDENTS | True | | 1996-04-17 | RE0000724786 | B00000431306 | | | |
| 1968-06-11 | 1968-06-11 | https://www.nytimes.com/1968/06/11/archives/illinois-utility-income-up.html | Illinois Utility Income Up | True | | 1996-04-17 | RE0000724786 | B00000431306 | | | |
| 1968-06-11 | 1968-06-11 | https://www.nytimes.com/1968/06/11/archives/jersey-joe-walcott-honored.html | Jersey Joe Walcott Honored | True | | 1996-04-17 | RE0000724786 | B00000431306 | | | |
| 1968-06-11 | 1968-06-11 | https://www.nytimes.com/1968/06/11/archives/oregon-primary-committee-spent-117349-for-reagan.html | Oregon Primary Committee Spent $117,349 for Reagan | True | | 1996-04-17 | RE0000724786 | B00000431306 | | | |
| 1968-06-11 | 1968-06-11 | https://www.nytimes.com/1968/06/11/archives/widow-revisits-kennedy-grave-4-children-accompany-her-15000-others.html | WIDOW REVISITS KENNEDY GRAVE; 4 Children Accompany Her -- 15,000 Others File By | True | | 1996-04-17 | RE0000724786 | B00000431306 | | | |
| 1968-06-11 | 1968-06-11 | https://www.nytimes.com/1968/06/11/archives/parley-on-defense-opens-in-malaysia.html | PARLEY ON DEFENSE OPENS IN MALAYSIA | True | | 1996-04-17 | RE0000724786 | B00000431306 | | | |
| 1968-06-11 | 1968-06-11 | https://www.nytimes.com/1968/06/11/archives/china-charges-india-intruded.html | China Charges India Intruded | True | | 1996-04-17 | RE0000724786 | B00000431306 | | | |
| 1968-06-11 | 1968-06-11 | https://www.nytimes.com/1968/06/11/archives/gerrymander-imperils-bingham.html | Gerrymander Imperils Bingham | True | | 1996-04-17 | RE0000724786 | B00000431306 | | | |
| 1968-06-11 | 1968-06-11 | https://www.nytimes.com/1968/06/11/archives/mrs-frank-w-burr-sr.html | MRS. FRANK W. BURR SR. | True | Special to The New York Times | 1996-04-17 | RE0000724786 | B00000431306 | | | |
| 1968-06-11 | 1968-06-11 | https://www.nytimes.com/1968/06/11/archives/abernathy-says-poor-will-stay-in-capital-until-goals-are-met.html | Abernathy Says Poor Will Stay In Capital Until Goals Are Met | True | By Earl Caldwellspecial To the New York Times | 1996-04-17 | RE0000724786 | B00000431306 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-06-11 | 1968-06-11 | https://www.nytimes.com/1968/06/11/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1996-04-17 | RE0000724786 | B00000431306 | | | |
| 1968-06-11 | 1968-06-11 | https://www.nytimes.com/1968/06/11/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1996-04-17 | RE0000724786 | B00000431306 | | | |
| 1968-06-11 | 1968-06-11 | https://www.nytimes.com/1968/06/11/archives/lr-frederick-cullen-79-dies-ex-oficial-of-drug-trde-unit-11.html | lr. Frederick Cullen, 79, Dies; 'Ex. Oflicial of Drug. Tr.de Unit .'11 | True | pectal to The New York 'lmes | 1996-04-17 | RE0000724786 | B00000431306 | | | |
| 1968-06-11 | 1968-06-11 | https://www.nytimes.com/1968/06/11/archives/2-die-in-guatemala-ambush.html | 2 Die in Guatemala Ambush | True | | 1996-04-17 | RE0000724786 | B00000431306 | | | |
| 1968-06-11 | 1968-06-11 | https://www.nytimes.com/1968/06/11/archives/patricla-jessel-a-gtress-is-deadi-oated-role-ofthe-wife-ini-witness.html | PATRICIA JESSEL, :!:A.. . GTRESS,. 'IS' DEADI; o:,ated Role ofthe Wife inl ::..Witness for Prosecution' .[ | True | | 1996-04-17 | RE0000724786 | B00000431306 | | | |
| 1968-06-11 | 1968-06-11 | https://www.nytimes.com/1968/06/11/archives/agriculture-aide-named.html | Agriculture Aide Named | True | | 1996-04-17 | RE0000724786 | B00000431306 | | | |
| 1968-06-11 | 1968-06-11 | https://www.nytimes.com/1968/06/11/archives/miss-rae-speer-affianced-to-richard-elson.html | Miss Rae Speer Affianced to Richard Elson | True | | 1996-04-17 | RE0000724786 | B00000431306 | | | |
| 1968-06-11 | 1968-06-11 | https://www.nytimes.com/1968/06/11/archives/miss-whitman-to-have-bridal.html | Miss Whitman To Have Bridal | True | Special to The New York Times | 1996-04-17 | RE0000724786 | B00000431306 | | | |
| 1968-06-11 | 1968-06-11 | https://www.nytimes.com/1968/06/11/archives/2d-commissioner-shared-in-payoff-itkin-tells-jury-unnamed-aide-got.html | 2D COMMISSIONER SHARED IN PAYOFF, ITKIN TELLS JURY; Unnamed Aide Got $2,500, Witness Says, as He and Marcus Split $7,500 Itkin Says Second Official Got Payoff | True | By Barnard L. Collier | 1996-04-17 | RE0000724786 | B00000431306 | | | |
| 1968-06-11 | 1968-06-11 | https://www.nytimes.com/1968/06/11/archives/moscow-demotes-its-youth-leader-pavlov-9-years-komsomol-chief-to.html | MOSCOW DEMOTES ITS YOUTH LEADER; Pavlov, 9 Years Komsomol Chief, to Head Sports | True | By Raymond H. Andersonspecial To the New York Times | 1996-04-17 | RE0000724786 | B00000431306 | | | |
| 1968-06-11 | 1968-06-11 | https://www.nytimes.com/1968/06/11/archives/wladek-zbyszko-wrestler-dies-world-war-ii-interpreter-in-pacific.html | WLADEK ZBYSZKO, WRESTLER, DIES; World War II Interpreter in Pacific Also a Lawyer | True | Special to The New York Times | 1996-04-17 | RE0000724786 | B00000431306 | | | |
| 1968-06-11 | 1968-06-11 | https://www.nytimes.com/1968/06/11/archives/a-heart-pacemaker-implanted-in-body-of-justice-douglas.html | A Heart Pacemaker Implanted in Body Of Justice Douglas | True | Special to The New York Times | 1996-04-17 | RE0000724786 | B00000431306 | | | |
| 1968-06-11 | 1968-06-11 | https://www.nytimes.com/1968/06/11/archives/rockefeller-sees-johnson-campaign-security-heavy-governor-meets.html | Rockefeller Sees Johnson; Campaign Security Heavy; GOVERNOR MEETS WITH PRESIDENT | True | By R. W. Apple Jr.special To the New York Times | 1996-04-17 | RE0000724786 | B00000431306 | | | |
| 1968-06-11 | 1968-06-11 | https://www.nytimes.com/1968/06/11/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1996-04-17 | RE0000724786 | B00000431306 | | | |
| 1968-06-11 | 1968-06-11 | https://www.nytimes.com/1968/06/11/archives/shomo-marks-fight-draw.html | Shomo, Marks Fight Draw | True | | 1996-04-17 | RE0000724786 | B00000431306 | | | |
| 1968-06-11 | 1968-06-11 | https://www.nytimes.com/1968/06/11/archives/no-data-on-belgian-contacts.html | No Data on Belgian Contacts | True | Special to The New York Times | 1996-04-17 | RE0000724786 | B00000431306 | | | |
| 1968-06-11 | 1968-06-11 | https://www.nytimes.com/1968/06/11/archives/papp-shakespeare-company-returns-tonight-with-henry-iv.html | Papp Shakespeare Company Returns Tonight With 'Henry IV' | True | By Dan Sullivan | 1996-04-17 | RE0000724786 | B00000431306 | | | |
| 1968-06-11 | 1968-06-11 | https://www.nytimes.com/1968/06/11/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1996-04-17 | RE0000724786 | B00000431306 | | | |
| 1968-06-11 | 1968-06-11 | https://www.nytimes.com/1968/06/11/archives/court-turns-down-vietnam-war-critic.html | COURT TURNS DOWN VIETNAM WAR CRITIC | True | | 1996-04-17 | RE0000724786 | B00000431306 | | | |
| 1968-06-11 | 1968-06-11 | https://www.nytimes.com/1968/06/11/archives/cambodians-free-two-us-soldiers-sihanouk-describes-gesture-as.html | CAMBODIANS FREE TWO U.S. SOLDIERS; Sihanouk Describes Gesture as Tribute to Kennedy | True | | 1996-04-17 | RE0000724786 | B00000431306 | | | |
| 1968-06-11 | 1968-06-11 | https://www.nytimes.com/1968/06/11/archives/teachers-on-strike-in-levittown.html | Teachers on Strike in Levittown | True | By Roy R. Silverspecial To the New York Times | 1996-04-17 | RE0000724786 | B00000431306 | | | |
| 1968-06-11 | 1968-06-11 | https://www.nytimes.com/1968/06/11/archives/-unbelievable-new-sanitation-chief-says-of-dirty-street-new.html | ' Unbelievable,' New Sanitation Chief Says of Dirty Street; New Sanitation Chief Is Awed By Mountain of Work He Faces | True | By David Bird | 1996-04-17 | RE0000724786 | B00000431306 | | | |
| 1968-06-11 | 1968-06-11 | https://www.nytimes.com/1968/06/11/archives/ludwig-raises-offer.html | Ludwig Raises Offer | True | | 1996-04-17 | RE0000724786 | B00000431306 | | | |
| 1968-06-11 | 1968-06-11 | https://www.nytimes.com/1968/06/11/archives/irving-zion.html | .'IRVING ZION | True | Special to The New orlc Times | 1996-04-17 | RE0000724786 | B00000431306 | | | |
| 1968-06-11 | 1968-06-11 | https://www.nytimes.com/1968/06/11/archives/refusal-to-waive-immunity-allowed-to-civil-employes-high-court.html | Refusal to Waive Immunity Allowed to Civil Employes; HIGH COURT RULES ON WAIVER PLEAS | True | By Richard L. Maddenspecial To the New York Times | 1996-04-17 | RE0000724786 | B00000431306 | | | |
| 1968-06-11 | 1968-06-11 | https://www.nytimes.com/1968/06/11/archives/hundreds-clash-with-quarter-police-in-latin-quarter.html | Hundreds Clash With Quarter Police in Latin Quarter | True | Special to The New York Times | 1996-04-17 | RE0000724786 | B00000431306 | | | |
| 1968-06-11 | 1968-06-11 | https://www.nytimes.com/1968/06/11/archives/court-lets-stand-limit-in-air-crash-8300aperson-maximum-applies-to.html | COURT LETS STAND LIMIT IN AIR CRASH; $8,300-a-Person Maximum Applies to Paris Accident | True | | 1996-04-17 | RE0000724786 | B00000431306 | | | |
| 1968-06-11 | 1968-06-11 | https://www.nytimes.com/1968/06/11/archives/cbs-to-examine-role-of-violence-stanton-says-meetings-are-planned.html | C.B.S. TO EXAMINE ROLE OF VIOLENCE; Stanton Says Meetings Are Planned on De-Emphasis | True | By George Gent | 1996-04-17 | RE0000724786 | B00000431306 | | | |
| 1968-06-11 | 1968-06-11 | https://www.nytimes.com/1968/06/11/archives/phelps-dodge-unit-elects.html | Phelps Dodge Unit Elects | True | | 1996-04-17 | RE0000724786 | B00000431306 | | | |
| 1968-06-11 | 1968-06-11 | https://www.nytimes.com/1968/06/11/archives/miss-chapin-plans-nuptials.html | Miss Chapin Plans Nuptials | True | Special to The new York Times | 1996-04-17 | RE0000724786 | B00000431306 | | | |
| 1968-06-11 | 1968-06-11 | https://www.nytimes.com/1968/06/11/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1996-04-17 | RE0000724786 | B00000431306 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-06-11 | 1968-06-11 | https://www.nytimes.com/1968/06/11/archives/southern-presbyterian-leaders-support-merger-general-assembly-with.html | Southern Presbyterian Leaders Support Merger; General Assembly, With Vote of 406-36, Seeks to Unite With Reformed Church | True | | 1996-04-17 | RE0000724786 | B00000431306 | | | |
| 1968-06-11 | 1968-06-11 | https://www.nytimes.com/1968/06/11/archives/us-and-bonn-reach-accord-on-offset-payment-for-troops-usbonn-accord.html | U.S. and Bonn Reach Accord On Offset Payment for Troops; U.S.-BONN ACCORD ON TROOP COST SET | True | By Benjamin Wellesspecial To the New York Times | 1996-04-17 | RE0000724786 | B00000431306 | | | |
| 1968-06-11 | 1968-06-11 | https://www.nytimes.com/1968/06/11/archives/end-papers.html | End Papers | True | | 1996-04-17 | RE0000724786 | B00000431306 | | | |
| 1968-06-11 | 1968-06-11 | https://www.nytimes.com/1968/06/11/archives/nuclear-treaty-endorsed-in-u-n-by-92to4-vote-final-approval-of-the.html | NUCLEAR TREATY ENDORSED IN U. N. BY 92-TO-4 VOTE; Final Approval of the Draft to Halt Weapons Spread Is Expected This Week 22 MEMBERS ABSTAIN Political Committee's Action Is Hailed by Goldberg as 'Milestone' Toward Peace NUCLEAR TREATY ENDORSED IN U.N. | True | By Juan de Onisspecial To the New York Times | 1996-04-17 | RE0000724786 | B00000431306 | | | |
| 1968-06-11 | 1968-06-11 | https://www.nytimes.com/1968/06/11/archives/bombing-failure.html | Bombing Failure | True | DAVID FIGART | 1996-04-17 | RE0000724786 | B00000431306 | | | |
| 1968-06-11 | 1968-06-11 | https://www.nytimes.com/1968/06/11/archives/theater-romeo-and-juliet-in-canada-16th-shakespeare-fete-begins-at.html | Theater: 'Romeo and Juliet' in Canada; 16th Shakespeare Fete Begins at Stratford Tragedy Is Directed by Douglas Campbell | True | By Clive Barnesspecial To the New York Times | 1996-04-17 | RE0000724786 | B00000431306 | | | |
| 1968-06-11 | 1968-06-11 | https://www.nytimes.com/1968/06/11/archives/proceedings-in-the-un.html | Proceedings in the U.N. | True | | 1996-04-17 | RE0000724786 | B00000431306 | | | |
| 1968-06-11 | 1968-06-11 | https://www.nytimes.com/1968/06/11/archives/yale-awards-2402-degrees-and-honors-14-at-commencement.html | Yale Awards 2,402 Degrees and Honors 14 at Commencement | True | By William Bordersspecial To the New York Times | 1996-04-17 | RE0000724786 | B00000431306 | | | |
| 1968-06-11 | 1968-06-11 | https://www.nytimes.com/1968/06/11/archives/mrs-valentine-tomsak.html | MRS. VALENTINE TOMSAK | True | Special to The New York Times | 1996-04-17 | RE0000724786 | B00000431306 | | | |
| 1968-06-11 | 1968-06-11 | https://www.nytimes.com/1968/06/11/archives/shah-arrives-here-protests-greet-him.html | SHAH ARRIVES HERE; PROTESTS GREET HIM | True | | 1996-04-17 | RE0000724786 | B00000431306 | | | |
| 1968-06-11 | 1968-06-11 | https://www.nytimes.com/1968/06/11/archives/union-and-a-t-t-begin-long-lines-unit-pay-talks.html | Union and A. T. & T. Begin Long Lines Unit Pay Talks | True | | 1996-04-17 | RE0000724786 | B00000431306 | | | |
| 1968-06-11 | 1968-06-11 | https://www.nytimes.com/1968/06/11/archives/man-with-gun-at-funeral-for-kennedy-denies-guilt.html | Man With Gun at Funeral For Kennedy Denies Guilt | True | | 1996-04-17 | RE0000724786 | B00000431306 | | | |
| 1968-06-11 | 1968-06-11 | https://www.nytimes.com/1968/06/11/archives/paine-webber-selects-new-general-partner.html | Paine, Webber Selects New General Partner | True | | 1996-04-17 | RE0000724786 | B00000431306 | | | |
| 1968-06-11 | 1968-06-11 | https://www.nytimes.com/1968/06/11/archives/advertising-big-barter-man-from-dixie.html | Advertising: Big Barter Man From Dixie | True | By Philip H. Dougherty | 1996-04-17 | RE0000724786 | B00000431306 | | | |
| 1968-06-11 | 1968-06-11 | https://www.nytimes.com/1968/06/11/archives/johnson-deplores-violence-in-proclaiming-flag-week.html | Johnson Deplores Violence In Proclaiming Flag Week | True | | 1996-04-17 | RE0000724786 | B00000431306 | | | |
| 1968-06-11 | 1968-06-11 | https://www.nytimes.com/1968/06/11/archives/market-is-mixed-after-early-gain-profit-taking-touched-off-in-the.html | MARKET IS MIXED AFTER EARLY GAIN; Profit Taking Touched Off in the Afternoon, Erasing Morning's Mild Rally BIG BLOCKS ARE TRADED Rises and Drops Are About Equal as Two Averages Move Up and Two Fall MARKET IS MIXED AFTER EARLY GAIN | True | By Alexander R. Hammer | 1996-04-17 | RE0000724786 | B00000431306 | | | |
| 1968-06-11 | 1968-06-11 | https://www.nytimes.com/1968/06/11/archives/coach-stop-sets-mark.html | Coach Stop Sets Mark | True | | 1996-04-17 | RE0000724786 | B00000431306 | | | |
| 1968-06-11 | 1968-06-11 | https://www.nytimes.com/1968/06/11/archives/check-by-lisbon-banks.html | Check by Lisbon Banks | True | Special to The New York Times | 1996-04-17 | RE0000724786 | B00000431306 | | | |
| 1968-06-11 | 1968-06-11 | https://www.nytimes.com/1968/06/11/archives/supreme-court-upholds-state-employes-on-wages.html | Supreme Court Upholds State Employes on Wages | True | By Joseph A. Loftusspecial To the New York Times | 1996-04-17 | RE0000724786 | B00000431306 | | | |
| 1968-06-11 | 1968-06-11 | https://www.nytimes.com/1968/06/11/archives/st-johns-nine-tops-harvard-20-in-ncaa-title-tournament-sowinski.html | St. John's Nine Tops Harvard, 2-0, in N.C.A.A. Title Tournament; SOWINSKI YIELDS ONLY 4 SAFETIES Pitches Out of Bases-Filled Situation In Sixth, by Starting Double Play | True | | 1996-04-17 | RE0000724786 | B00000431306 | | | |
| 1968-06-11 | 1968-06-11 | https://www.nytimes.com/1968/06/11/archives/travel-consultant-named.html | Travel Consultant Named | True | | 1996-04-17 | RE0000724786 | B00000431306 | | | |
| 1968-06-11 | 1968-06-11 | https://www.nytimes.com/1968/06/11/archives/miss-moorman-in-football-togs-plays-in-mixed-media-opera.html | Miss Moorman in Football Togs Plays in 'Mixed Media Opera' | True | By Donal Henahan | 1996-04-17 | RE0000724786 | B00000431306 | | | |
| 1968-06-11 | 1968-06-11 | https://www.nytimes.com/1968/06/11/archives/crane-to-sell-air-brake-stock-chairman-says-we-dont-care-whom-we.html | Crane to Sell Air Brake Stock; Chairman Says, 'We Don't Care Whom We Sell It to' American - Standard and Wabco Merged Last Weekend Crane Is Prepared to Sell Its Air Brake Stock | True | By John J. Abele | 1996-04-17 | RE0000724786 | B00000431306 | | | |
| 1968-06-11 | 1968-06-11 | https://www.nytimes.com/1968/06/11/archives/wiltwyck-aides-plan-a-2d-party-for-friday-gala.html | Wiltwyck Aides Plan a 2d Party For Friday Gala | True | | 1996-04-17 | RE0000724786 | B00000431306 | | | |
| 1968-06-11 | 1968-06-11 | https://www.nytimes.com/1968/06/11/archives/illinois-favoring-humphrey-nixon-delegates-back-leaders-in.html | ILLINOIS FAVORING HUMPHREY, NIXON; Delegates Back Leaders in Nonpresidential Primary | True | By Donald Jansonspecial To the New York Times | 1996-04-17 | RE0000724786 | B00000431306 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-06-11 | 1968-06-11 | https://www.nytimes.com/1968/06/11/archives/bronx-democrats-renew-fighting-reformers-victory-doubtful.html | BRONX DEMOCRATS RENEW FIGHTING; Reformers' Victory Doubtful -- Republicans Also Split | True | By Thomas P. Ronan | 1996-04-17 | RE0000724786 | B00000431306 | | | |
| 1968-06-11 | 1968-06-11 | https://www.nytimes.com/1968/06/11/archives/mobutu-ends-brussels-visit.html | Mobutu Ends Brussels Visit | True | | 1996-04-17 | RE0000724786 | B00000431306 | | | |
| 1968-06-11 | 1968-06-11 | https://www.nytimes.com/1968/06/11/archives/referendum-on-schools.html | Referendum on Schools | True | JOSEPH H. AARON | 1996-04-17 | RE0000724786 | B00000431306 | | | |
| 1968-06-11 | 1968-06-11 | https://www.nytimes.com/1968/06/11/archives/scarlett-and-miller-reach-jersey-tennis-semifinals.html | Scarlett and Miller Reach Jersey Tennis Semi-Finals | True | Special to The New York Times | 1996-04-17 | RE0000724786 | B00000431306 | | | |
| 1968-06-11 | 1968-06-11 | https://www.nytimes.com/1968/06/11/archives/tokyo-asks-japanese-to-quit-south-vietnam.html | Tokyo Asks Japanese To Quit South Vietnam | True | Special to The New York Times | 1996-04-17 | RE0000724786 | B00000431306 | | | |
| 1968-06-11 | 1968-06-11 | https://www.nytimes.com/1968/06/11/archives/conference-opens-on-container-use-3day-parley-here-explores-land.html | CONFERENCE OPENS ON CONTAINER USE; 3-Day Parley Here Explores Land Bridge Concept | True | | 1996-04-17 | RE0000724786 | B00000431306 | | | |
| 1968-06-11 | 1968-06-11 | https://www.nytimes.com/1968/06/11/archives/roland-mothersbaugh-70-a-construction-supervisor.html | Roland Mothersbaugh, 70, A Construction Supervisor | True | | 1996-04-17 | RE0000724786 | B00000431306 | | | |
| 1968-06-11 | 1968-06-11 | https://www.nytimes.com/1968/06/11/archives/edward-kennedy-against-68-race-friends-assert-he-opposes-attempt-to.html | EDWARD KENNEDY AGAINST '68 RACE; Friends Assert He Opposes Attempt to Get on Ticket or to Stop Humphrey EDWARD KENNEDY AGAINST '68 RACE | True | By John Herbersspecial To the New York Times | 1996-04-17 | RE0000724786 | B00000431306 | | | |
| 1968-06-11 | 1968-06-11 | https://www.nytimes.com/1968/06/11/archives/equity-approves-new-stay-on-pact-mediators-will-attend-next-meeting.html | EQUITY APPROVES NEW STAY ON PACT; Mediators Will Attend Next Meeting With Theaters | True | By Sam Zolotow | 1996-04-17 | RE0000724786 | B00000431306 | | | |
| 1968-06-11 | 1968-06-11 | https://www.nytimes.com/1968/06/11/archives/negroes-record-pledged-city-aid-schomburg-papers-housing-put-in.html | NEGROES' RECORD PLEDGED CITY AID; Schomburg Papers' Housing Put in Capital Budget | True | By M. S. Handler | 1996-04-17 | RE0000724786 | B00000431306 | | | |
| 1968-06-11 | 1968-06-11 | https://www.nytimes.com/1968/06/11/archives/cicadas-pride-baeza-up-wins-92d-juvenile-by-four-lengths-at-belmont.html | Cicada's Pride, Baeza Up, Wins 92d Juvenile by Four Lengths at Belmont; MAISON DE VILLE SECOND IN SPRINT Trails Cicada's Pride, Who Returns $6.40 -- Favored Jay Ray Is Fifth | True | By Joe Nichols | 1996-04-17 | RE0000724786 | B00000431306 | | | |
| 1968-06-11 | 1968-06-11 | https://www.nytimes.com/1968/06/11/archives/sale-day-at-givenchy-oh-to-be-long-and-lean.html | Sale Day at Givenchy: 'Oh, to Be Long and Lean' | True | By Gloria Emersonspecial To the New York Times | 1996-04-17 | RE0000724786 | B00000431306 | | | |
| 1968-06-11 | 1968-06-11 | https://www.nytimes.com/1968/06/11/archives/warhols-condition-is-much-improved.html | WARHOL'S CONDITION IS MUCH IMPROVED | True | | 1996-04-17 | RE0000724786 | B00000431306 | | | |
| 1968-06-11 | 1968-06-11 | https://www.nytimes.com/1968/06/11/archives/mississippi-negro-delegate.html | Mississippi Negro Delegate | True | | 1996-04-17 | RE0000724786 | B00000431306 | | | |
| 1968-06-11 | 1968-06-11 | https://www.nytimes.com/1968/06/11/archives/washington-proceedings.html | Washington Proceedings | True | | 1996-04-17 | RE0000724786 | B00000431306 | | | |
| 1968-06-11 | 1968-06-11 | https://www.nytimes.com/1968/06/11/archives/proceedings-in-the-us-supreme-court.html | Proceedings in the U.S. Supreme Court | True | Special to The New York Times | 1996-04-17 | RE0000724786 | B00000431306 | | | |
| 1968-06-11 | 1968-06-11 | https://www.nytimes.com/1968/06/11/archives/woman-on-trade-board.html | Woman on Trade Board | True | | 1996-04-17 | RE0000724786 | B00000431306 | | | |
| 1968-06-11 | 1968-06-11 | https://www.nytimes.com/1968/06/11/archives/high-court-backs-muffler-dealers-midas-franchisees-can-ask.html | HIGH COURT BACKS MUFFLER DEALERS; Midas Franchisees Can Ask $4.5-Million Damages - Decisions Reversed | True | | 1996-04-17 | RE0000724786 | B00000431306 | | | |
| 1968-06-11 | 1968-06-11 | https://www.nytimes.com/1968/06/11/archives/opponent-of-de-gaulle-georges-bidault.html | Opponent of de Gaulle Georges Bidault | True | Special to The New York Times | 1996-04-17 | RE0000724786 | B00000431306 | | | |
| 1968-06-11 | 1968-06-11 | https://www.nytimes.com/1968/06/11/archives/vietnam-casualties.html | Vietnam Casualties | True | | 1996-04-17 | RE0000724786 | B00000431306 | | | |
| 1968-06-11 | 1968-06-11 | https://www.nytimes.com/1968/06/11/archives/ruel-29-surprise-choice-to-replace-blake-as-canadiens-coach.html | Ruel, 29, Surprise Choice to Replace Blake as Canadiens' Coach; DECISION IS MADE AT LEAGUE TALKS Ex-Player Will Be Youngest Mentor in N.H.L. -- Blake to Stay On as Aide | True | | 1996-04-17 | RE0000724786 | B00000431306 | | | |
| 1968-06-11 | 1968-06-11 | https://www.nytimes.com/1968/06/11/archives/rays-extradition-is-sped-by-british-provisional-order-is-based-on.html | RAY'S EXTRADITION IS SPED BY BRITISH; Provisional Order Is Based on Slaying of Dr. King -An Arraignment Held Ray's Extradition Sped by British; Court Issues Provisional Order on Ground of Murder | True | By Dana Adams Schmidtspecial To the New York Times | 1996-04-17 | RE0000724786 | B00000431306 | | | |
| 1968-06-11 | 1968-06-11 | https://www.nytimes.com/1968/06/11/archives/rusk-and-freeman-oppose-import-quotas-retaliation-feared-by.html | Rusk and Freeman Oppose Import Quotas; Retaliation Feared by Administration, Congress Is Told RUSK, FREEMAN OPPOSE QUOTAS | True | | 1996-04-17 | RE0000724786 | B00000431306 | | | |
| 1968-06-11 | 1968-06-11 | https://www.nytimes.com/1968/06/11/archives/frankfurt-breakin-attempt-linked-to-thalidomide-files.html | Frankfurt Break-in Attempt Linked to Thalidomide Files | True | Special to The New York Times | 1996-04-17 | RE0000724786 | B00000431306 | | | |
| 1968-06-11 | 1968-06-11 | https://www.nytimes.com/1968/06/11/archives/imc-price-increase.html | I.M.C. Price Increase | True | | 1996-04-17 | RE0000724786 | B00000431306 | | | |
| 1968-06-11 | 1968-06-11 | https://www.nytimes.com/1968/06/11/archives/long-bids-court-heed-congress-on-crimes-law.html | Long Bids Court Heed Congress on Crimes Law | True | | 1996-04-17 | RE0000724786 | B00000431306 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-06-11 | 1968-06-11 | https://www.nytimes.com/1968/06/11/archives/london-stocks-open-with-strength-but-tend-to-dip-because-demand-is.html | London Stocks Open With Strength, but Tend to Dip Because Demand Is Lacking; PRICES ARE FIRM NEAR THE CLOSE Traders in Paris Display Less Confidence Than at Friday Opening | True | | 1996-04-17 | RE0000724786 | B00000431306 | | | |
| 1968-06-11 | 1968-06-11 | https://www.nytimes.com/1968/06/11/archives/robert-j-parra-becomes-fiance-of-miss-nourse.html | Robert J. Parra Becomes Fiance Of Miss Nourse | True | Special to The New York Times | 1996-04-17 | RE0000724786 | B00000431306 | | | |
| 1968-06-11 | 1968-06-11 | https://www.nytimes.com/1968/06/11/archives/backlash-forces-anger-gallagher-ccny-graduation-is-told-negro.html | BACKLASH FORCES ANGER GALLAGHER; C.C.N.Y. Graduation Is Told Negro Revolution Is Right | True | | 1996-04-17 | RE0000724786 | B00000431306 | | | |
| 1968-06-11 | 1968-06-11 | https://www.nytimes.com/1968/06/11/archives/senate-chiefs-call-for-caution-on-johnson-gun-control-plans-senate.html | Senate Chiefs Call for Caution On Johnson Gun Control Plans; Senate Chiefs Call for Caution on Johnson Gun Control Plans | True | By John W. Finneyspecial To the New York Times | 1996-04-17 | RE0000724786 | B00000431306 | | | |
| 1968-06-11 | 1968-06-11 | https://www.nytimes.com/1968/06/11/archives/four-considered-for-senate-seat-lindsay-and-gardner-among-men-on.html | FOUR CONSIDERED FOR SENATE SEAT; Lindsay and Gardner Among Men on Governor's List to Take Kennedy's Place 4 Are Considered by Governor To Fill Kennedy Seat in Senate | True | By Sydney H. Schanberg | 1996-04-17 | RE0000724786 | B00000431306 | | | |
| 1968-06-11 | 1968-06-11 | https://www.nytimes.com/1968/06/11/archives/man-slain-in-boston.html | Man Slain in Boston | True | | 1996-04-17 | RE0000724786 | B00000431306 | | | |
| 1968-06-11 | 1968-06-11 | https://www.nytimes.com/1968/06/11/archives/flood-disrupts-bronx-ind.html | Flood Disrupts Bronx IND | True | | 1996-04-17 | RE0000724786 | B00000431306 | | | |
| 1968-06-11 | 1968-06-11 | https://www.nytimes.com/1968/06/11/archives/new-woodward-suitor-companies-take-merger-actions.html | New Woodward Suitor; COMPANIES TAKE MERGER ACTIONS | True | | 1996-04-17 | RE0000724786 | B00000431306 | | | |
| 1968-06-11 | 1968-06-11 | https://www.nytimes.com/1968/06/11/archives/thrift-companies-seek-new-powers.html | THRIFT COMPANIES SEEK NEW POWERS | True | | 1996-04-17 | RE0000724786 | B00000431306 | | | |
| 1968-06-11 | 1968-06-11 | https://www.nytimes.com/1968/06/11/archives/transport-publicist-chosen.html | Transport Publicist Chosen | True | | 1996-04-17 | RE0000724786 | B00000431306 | | | |
| 1968-06-11 | 1968-06-11 | https://www.nytimes.com/1968/06/11/archives/disruption-pays.html | Disruption Pays | True | | 1996-04-17 | RE0000724786 | B00000431306 | | | |
| 1968-06-11 | 1968-06-11 | https://www.nytimes.com/1968/06/11/archives/supreme-court-will-hear-appeal-by-leary-next-term.html | Supreme Court Will Hear Appeal by Leary Next Term | True | | 1996-04-17 | RE0000724786 | B00000431306 | | | |
| 1968-06-11 | 1968-06-11 | https://www.nytimes.com/1968/06/11/archives/us-impact-on-vietnam-life-called-devastating-in-academic-paper.html | U.S. Impact on Vietnam Life Called Devastating; In Academic Paper, Saigon Aide Scores 'Intrusion' of American Values | True | By Bernard Weinraubspecial To the New York Times | 1996-04-17 | RE0000724786 | B00000431306 | | | |
| 1968-06-11 | 1968-06-11 | https://www.nytimes.com/1968/06/11/archives/us-aide-visits-upper-voltal.html | U.S. Aide Visits Upper Voltal | True | | 1996-04-17 | RE0000724786 | B00000431306 | | | |
| 1968-06-11 | 1968-06-11 | https://www.nytimes.com/1968/06/11/archives/ban-on-tv-program-assailed-by-bishop.html | BAN ON TV PROGRAM ASSAILED BY BISHOP | True | Special to The New York Times | 1996-04-17 | RE0000724786 | B00000431306 | | | |
| 1968-06-11 | 1968-06-11 | https://www.nytimes.com/1968/06/11/archives/sports-of-the-times-mental-blanks.html | Sports of The Times; Mental Blanks | True | By Arthur Daley | 1996-04-17 | RE0000724786 | B00000431306 | | | |
| 1968-06-11 | 1968-06-11 | https://www.nytimes.com/1968/06/11/archives/frazier-demands-and-is-given-returnbout-pact-with-ramos.html | Frazier Demands and Is Given Return-Bout Pact With Ramos | True | By Dave Anderson | 1996-04-17 | RE0000724786 | B00000431306 | | | |
| 1968-06-11 | 1968-06-11 | https://www.nytimes.com/1968/06/11/archives/maccallum-new-chairman-of-gop-in-westchester.html | MacCallum New Chairman Of G.O.P. in Westchester | True | Special to The New York Times | 1996-04-17 | RE0000724786 | B00000431306 | | | |
| 1968-06-11 | 1968-06-11 | https://www.nytimes.com/1968/06/11/archives/white-sox-set-back-yankees-52-chicago-tallies-three-runs-in-9th.html | White Sox Set Back Yankees, 5-2;; CHICAGO TALLIES THREE RUNS IN 9TH Double by Aparicio Breaks Tie -- Smith Delivers His 4th Straight Pinch Hit | True | By Joseph Durso | 1996-04-17 | RE0000724786 | B00000431306 | | | |
| 1968-06-11 | 1968-06-11 | https://www.nytimes.com/1968/06/11/archives/supreme-court-upholds-fcc-on-regulation-of-catv-system.html | Supreme Court Upholds F.C.C. On Regulation of CATV System | True | By Eileen Shanahanspecial To the New York Times | 1996-04-17 | RE0000724786 | B00000431306 | | | |
| 1968-06-11 | 1968-06-11 | https://www.nytimes.com/1968/06/11/archives/ashe-off-for-england.html | Ashe Off for England | True | | 1996-04-17 | RE0000724786 | B00000431306 | | | |
| 1968-06-11 | 1968-06-11 | https://www.nytimes.com/1968/06/11/archives/miss-martinez-victor.html | Miss Martinez Victor | True | | 1996-04-17 | RE0000724786 | B00000431306 | | | |
| 1968-06-11 | 1968-06-11 | https://www.nytimes.com/1968/06/11/archives/a-call-against-arms.html | A Call Against Arms | True | | 1996-04-17 | RE0000724786 | B00000431306 | | | |
| 1968-06-11 | 1968-06-11 | https://www.nytimes.com/1968/06/11/archives/william-t-schade.html | WILLIAM T. SCHADE | True | pel to The New Yok: Times | 1996-04-17 | RE0000724786 | B00000431306 | | | |
| 1968-06-11 | 1968-06-11 | https://www.nytimes.com/1968/06/11/archives/swedish-minister-urges-pharmacies-nationalization.html | Swedish Minister Urges Pharmacies' Nationalization | True | | 1996-04-17 | RE0000724786 | B00000431306 | | | |
| 1968-06-11 | 1968-06-11 | https://www.nytimes.com/1968/06/11/archives/victory-doubted-by-westmoreland-us-policy-bars-triumph-in-classic.html | VICTORY' DOUBTED BY WESTMORELAND; U.S. Policy Bars Triumph in 'Classic Sense,' He Says Westmoreland Doubts Victory in 'Classic Sense' | True | By Gene Robertsspecial To the New York Times | 1996-04-17 | RE0000724786 | B00000431306 | | | |
| 1968-06-11 | 1968-06-11 | https://www.nytimes.com/1968/06/11/archives/theater-in-moscow-drops-a-modern-three-sisters.html | Theater in Moscow Drops A Modern 'Three Sisters' | True | | 1996-04-17 | RE0000724786 | B00000431306 | | | |
| 1968-06-11 | 1968-06-11 | https://www.nytimes.com/1968/06/11/archives/2-oil-companies-ask-big-charters-phillips-and-mobil-seek-longterm.html | 2 OIL COMPANIES ASK BIG CHARTERS; Phillips and Mobil Seek Long-Term Tanker Deals | True | By Werner Bamberger | 1996-04-17 | RE0000724786 | B00000431306 | | | |
| 1968-06-11 | 1968-06-11 | https://www.nytimes.com/1968/06/11/archives/crowd-is-searched-at-fergusons-trial.html | CROWD IS SEARCHED AT FERGUSON'S TRIAL | True | | 1996-04-17 | RE0000724786 | B00000431306 | | | |
| 1968-06-11 | 1968-06-11 | https://www.nytimes.com/1968/06/11/archives/pope-names-43-consultants.html | Pope Names 43 Consultants | True | | 1996-04-17 | RE0000724786 | B00000431306 | | | |
| 1968-06-11 | 1968-06-11 | https://www.nytimes.com/1968/06/11/archives/strikes-increase-cost-of-concorde.html | STRIKES INCREASE COST OF CONCORDE | True | | 1996-04-17 | RE0000724786 | B00000431306 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-06-11 | 1968-06-11 | https://www.nytimes.com/1968/06/11/archives/courts-textbook-ruling-hailed-by-church-school-officials-deplored.html | Court's Textbook Ruling Hailed by Church School Officials, Deplored by Liberties Groups | True | By Fred M. Hechinger | 1996-04-17 | RE0000724786 | B00000431306 | | | |
| 1968-06-11 | 1968-06-11 | https://www.nytimes.com/1968/06/11/archives/belgrade-university-student-sitin-is-waning-titos-pledge-on.html | Belgrade University Student Sit-In Is Waning, Tito's Pledge on Grievances Spurs Back-to-Class Mood -- Formal Action Awaited | True | | 1996-04-17 | RE0000724786 | B00000431306 | | | |
| 1968-06-11 | 1968-06-11 | https://www.nytimes.com/1968/06/11/archives/justices-to-weigh-intrachurch-rift.html | JUSTICES TO WEIGH INTRACHURCH RIFT | True | Special to The New York Times | 1996-04-17 | RE0000724786 | B00000431306 | | | |
| 1968-06-11 | 1968-06-11 | https://www.nytimes.com/1968/06/11/archives/news-of-realty-site-on-pike-sold-395-acres-in-jersey-will-be.html | NEWS OF REALTY: SITE ON PIKE SOLD; 395 Acres in Jersey Will Be Developed by Investors | True | | 1996-04-17 | RE0000724786 | B00000431306 | | | |
| 1968-06-11 | 1968-06-11 | https://www.nytimes.com/1968/06/11/archives/flamboyant-gets-no-7-trot-post-haughtons-mare-35-choice-in-100000.html | FLAMBOYANT GETS NO. 7 TROT POST; Haughton's Mare 3-5 Choice in $100,000 Realization | True | By Louis Effratspecial To the New York Times | 1996-04-17 | RE0000724786 | B00000431306 | | | |
| 1968-06-11 | 1968-06-11 | https://www.nytimes.com/1968/06/11/archives/british-pound-turns-stronger-canadian-dollar-adds-2-points.html | British Pound Turns Stronger; Canadian Dollar Adds 2 Points | True | | 1996-04-17 | RE0000724786 | B00000431306 | | | |
| 1968-06-11 | 1968-06-11 | https://www.nytimes.com/1968/06/11/archives/jersey-bond-pact-is-near-1billion-hughes-and-gop-leaders-agree-on.html | JERSEY BOND PACT IS NEAR $1-BILLION; Hughes and G.O.P. Leaders Agree on Borrowing | True | By Ronald Sullivanby United Press International | 1996-04-17 | RE0000724786 | B00000431306 | | | |
| 1968-06-11 | 1968-06-11 | https://www.nytimes.com/1968/06/11/archives/president-meets-violence-panel-stresses-danger-to-candidates.html | President Meets Violence Panel; Stresses Danger to Candidates; JOHNSON PRESSES VIOLENCE INQUIRY | True | By Roy Reedspecial To the New York Times | 1996-04-17 | RE0000724786 | B00000431306 | | | |
| 1968-06-11 | 1968-06-11 | https://www.nytimes.com/1968/06/11/archives/charles-hkauemann.html | CHARLES HKAUEMANN | True | | 1996-04-17 | RE0000724786 | B00000431306 | | | |
| 1968-06-11 | 1968-06-11 | https://www.nytimes.com/1968/06/11/archives/hanois-view-broadcast-special-to-the-new-tork-times.html | Hanoi's View Broadcast Special to The New Tork Times | True | | 1996-04-17 | RE0000724786 | B00000431306 | | | |
| 1968-06-11 | 1968-06-11 | https://www.nytimes.com/1968/06/11/archives/mrs-temper-martin.html | MRS. TEMPER MARTIN | True | | 1996-04-17 | RE0000724786 | B00000431306 | | | |
| 1968-06-11 | 1968-06-11 | https://www.nytimes.com/1968/06/11/archives/regulation-of-guns.html | Regulation of Guns | True | FRANKLIN E. STANDISH | 1996-04-17 | RE0000724786 | B00000431306 | | | |
| 1968-06-11 | 1968-06-11 | https://www.nytimes.com/1968/06/11/archives/nexttolast-private-bank-seeks-to-abandon-status.html | Next-to-Last Private Bank Seeks to Abandon Status | True | | 1996-04-17 | RE0000724786 | B00000431306 | | | |
| 1968-06-11 | 1968-06-11 | https://www.nytimes.com/1968/06/11/archives/market-place-great-american-traded-heavily.html | Market Place: Great American Traded Heavily | True | By Robert Metz | 1996-04-17 | RE0000724786 | B00000431306 | | | |
| 1968-06-11 | 1968-06-11 | https://www.nytimes.com/1968/06/11/archives/1000-students-flee-haaren-high-fire-police-investigate.html | 1,000 Students Flee Haaren High Fire; Police Investigate | True | | 1996-04-17 | RE0000724786 | B00000431306 | | | |
| 1968-06-11 | 1968-06-11 | https://www.nytimes.com/1968/06/11/archives/4-egyptian-officers-go-on-trial-2d-time.html | 4 EGYPTIAN OFFICERS GO ON TRIAL 2D TIME | True | Special to The New York Times | 1996-04-17 | RE0000724786 | B00000431306 | | | |
| 1968-06-11 | 1968-06-11 | https://www.nytimes.com/1968/06/11/archives/pratt-whitney-in-accord-with-navy-on-its-pricing.html | Pratt & Whitney in Accord With Navy on Its Pricing | True | | 1996-04-17 | RE0000724786 | B00000431306 | | | |
| 1968-06-11 | 1968-06-11 | https://www.nytimes.com/1968/06/11/archives/us-trust-promotes-7.html | U.S. Trust Promotes 7 | True | | 1996-04-17 | RE0000724786 | B00000431306 | | | |
| 1968-06-11 | 1968-06-11 | https://www.nytimes.com/1968/06/11/archives/czechoslovakias-democratization-spurs-demands-by-hungarians-for.html | Czechoslovakia's Democratization Spurs Demands by Hungarians for More Freedoms | True | By David Binderspecial To the New York Times | 1996-04-17 | RE0000724786 | B00000431306 | | | |
| 1968-06-11 | 1968-06-11 | https://www.nytimes.com/1968/06/11/archives/senator-jackson-attributes-kennedy-deaths-to-plots.html | Senator Jackson Attributes Kennedy Deaths to Plots | True | | 1996-04-17 | RE0000724786 | B00000431306 | | | |
| 1968-06-11 | 1968-06-11 | https://www.nytimes.com/1968/06/11/archives/wallace-is-critical-of-anarchy-in-us.html | WALLACE IS CRITICAL OF 'ANARCHY' IN U.S. | True | | 1996-04-17 | RE0000724786 | B00000431306 | | | |
| 1968-06-11 | 1968-06-11 | https://www.nytimes.com/1968/06/11/archives/401billion-voted-in-space-measure-by-senate-66-to-4.html | $4.01-Billion Voted In Space Measure By Senate, 66 to 4 | True | | 1996-04-17 | RE0000724786 | B00000431306 | | | |
| 1968-06-11 | 1968-06-11 | https://www.nytimes.com/1968/06/11/archives/the-f-c-cs-obligation.html | The F. C. C.'s Obligation | True | | 1996-04-17 | RE0000724786 | B00000431306 | | | |
| 1968-06-11 | 1968-06-11 | https://www.nytimes.com/1968/06/11/archives/bridge-us-team-has-a-big-day-rises-to-second-in-olympiad.html | Bridge: U.S. Team Has a Big Day, Rises to Second in Olympiad | True | By Alan Truscottspecial To the New York Times | 1996-04-17 | RE0000724786 | B00000431306 | | | |
| 1968-06-11 | 1968-06-11 | https://www.nytimes.com/1968/06/11/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1996-04-17 | RE0000724786 | B00000431306 | | | |
| 1968-06-11 | 1968-06-11 | https://www.nytimes.com/1968/06/11/archives/edward-french-headed-railways-chairman-of-mainecentral-dieson-many.html | EDWARD FRENCH, HEADED RAILWAYS; Cha:irman of Maine'Central Dies--On Many Boards | True | Special to The New Ym'k Times ' | 1996-04-17 | RE0000724786 | B00000431306 | | | |
| 1968-06-11 | 1968-06-11 | https://www.nytimes.com/1968/06/11/archives/s-s-kresge-appoints-a-new-vice-president.html | S. S. Kresge Appoints A New Vice President | True | | 1996-04-17 | RE0000724786 | B00000431306 | | | |
| 1968-06-11 | 1968-06-11 | https://www.nytimes.com/1968/06/11/archives/poet-on-the-loose.html | Poet on the Loose | True | By Thomas Lask | 1996-04-17 | RE0000724786 | B00000431306 | | | |
| 1968-06-11 | 1968-06-11 | https://www.nytimes.com/1968/06/11/archives/sedgman-40-beaten-in-tournament-return.html | Sedgman, 40, Beaten In Tournament Return | True | | 1996-04-17 | RE0000724786 | B00000431306 | | | |
| 1968-06-11 | 1968-06-11 | https://www.nytimes.com/1968/06/11/archives/allied-stores-picks-herbert-wittkin-52-as-head-of-sterns-wittkin.html | Allied Stores Picks Herbert Wittkin, 52, As Head of Stern's; WITTKIN ELECTED TO HEAD STERN'S | True | By Isadore Barmash | 1996-04-17 | RE0000724786 | B00000431306 | | | |
| 1968-06-11 | 1968-06-11 | https://www.nytimes.com/1968/06/11/archives/a-war-resister-wins-court-test-navy-man-is-backed-as-a.html | A WAR RESISTER WINS COURT TEST; Navy Man Is Backed as a Conscientious Objector | True | By John Sibley | 1996-04-17 | RE0000724786 | B00000431306 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-06-11 | 1968-06-11 | https://www.nytimes.com/1968/06/11/archives/chronic-optimist.html | Chronic Optimist | True | | 1996-04-17 | RE0000724786 | B00000431306 | | | |
| 1968-06-11 | 1968-06-11 | https://www.nytimes.com/1968/06/11/archives/house-votes-power-to-curb-sonic-boom.html | HOUSE VOTES POWER TO CURB SONIC BOOM | True | | 1996-04-17 | RE0000724786 | B00000431306 | | | |
| 1968-06-11 | 1968-06-11 | https://www.nytimes.com/1968/06/11/archives/wood-field-and-stream-the-blackfish-just-like-an-elephant-is-a.html | Wood, Field and Stream; The Blackfish, Just Like an Elephant, Is a Creature That Never Forgets | True | By Nelson Bryant | 1996-04-17 | RE0000724786 | B00000431306 | | | |
| 1968-06-11 | 1968-06-11 | https://www.nytimes.com/1968/06/11/archives/czech-liberalization.html | Czech Liberalization | True | BOGDAN RADITSA | 1996-04-17 | RE0000724786 | B00000431306 | | | |
| 1968-06-11 | 1968-06-11 | https://www.nytimes.com/1968/06/11/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1996-04-17 | RE0000724786 | B00000431306 | | | |
| 1968-06-11 | 1968-06-11 | https://www.nytimes.com/1968/06/11/archives/us-crop-estimate-for-wheat-raised.html | U.S. Crop Estimate For Wheat Raised | True | | 1996-04-17 | RE0000724786 | B00000431306 | | | |
| 1968-06-11 | 1968-06-11 | https://www.nytimes.com/1968/06/11/archives/cram-courses.html | Cram Courses | True | CHARLES G. SPIEGLER | 1996-04-17 | RE0000724786 | B00000431306 | | | |
| 1968-06-11 | 1968-06-11 | https://www.nytimes.com/1968/06/11/archives/fluors-earnings-show-a-decline-sales-for-the-quarter-and-6-months-a.html | FLUOR'S EARNINGS SHOW A DECLINE; Sales for the Quarter and 6 Months Also in Drop | True | | 1996-04-17 | RE0000724786 | B00000431306 | | | |
| 1968-06-11 | 1968-06-11 | https://www.nytimes.com/1968/06/11/archives/cards-down-braves-on-maris-homer-43.html | CARDS DOWN BRAVES ON MARIS HOMER, 4-3 | True | | 1996-04-17 | RE0000724786 | B00000431306 | | | |
| 1968-06-11 | 1968-06-11 | https://www.nytimes.com/1968/06/11/archives/big-board-weighs-commission-plan-alternative-to-sec-cut-to-be-given.html | BIG BOARD WEIGHS COMMISSION PLAN; Alternative to S.E.C. Cut to Be Given at July Hearing BIG BOARD WEIGHS COMMISSION PLAN | True | By Vartanig G. Vartan | 1996-04-17 | RE0000724786 | B00000431306 | | | |
| 1968-06-11 | 1968-06-11 | https://www.nytimes.com/1968/06/11/archives/in-the-nation-a-difficult-reconciliation.html | In The Nation: A Difficult Reconciliation | True | By Tom Wicker | 1996-04-17 | RE0000724786 | B00000431306 | | | |
| 1968-06-11 | 1968-06-11 | https://www.nytimes.com/1968/06/11/archives/high-court-backs-rights-of-police-to-stop-and-frisk-approves.html | HIGH COURT BACKS RIGHTS OF POLICE TO STOP AND FRISK; Approves Actions Deemed 'Reasonably' Necessary in Dangerous Situations RULING IS FIRST OF KIND Justices Also Say Articles Taken in Seizures May Be Used as Evidence High Court Backs Stop-Frisk Actions | True | By Fred P. Grahamspecial To the New York Times | 1996-04-17 | RE0000724786 | B00000431306 | | | |
| 1968-06-11 | 1968-06-11 | https://www.nytimes.com/1968/06/11/archives/daughter-visiting-johnsons.html | Daughter Visiting Johnsons | True | | 1996-04-17 | RE0000724786 | B00000431306 | | | |
| 1968-06-11 | 1968-06-11 | https://www.nytimes.com/1968/06/11/archives/airlines-pressing-for-pacific-route-pan-american-is-assailed-by.html | AIRLINES PRESSING FOR PACIFIC ROUTE; Pan American Is Assailed by American Before C.A.B. | True | | 1996-04-17 | RE0000724786 | B00000431306 | | | |
| 1968-06-11 | 1968-06-11 | https://www.nytimes.com/1968/06/11/archives/hipkins-regatta-is-put-off-as-sloop-loses-her-mast.html | Hipkins Regatta Is Put Off As Sloop Loses Her Mast | True | Special to The New York Times | 1996-04-17 | RE0000724786 | B00000431306 | | | |
| 1968-06-11 | 1968-06-11 | https://www.nytimes.com/1968/06/11/archives/open-delegates-believed-gaining-kennedy-slates-in-the-state-likely.html | OPEN DELEGATES BELIEVED GAINING; Kennedy Slates in the State Likely to Run Unpledged | True | By Richard Witkin | 1996-04-17 | RE0000724786 | B00000431306 | | | |
| 1968-06-11 | 1968-06-11 | https://www.nytimes.com/1968/06/11/archives/government-ship-rates-set.html | Government Ship Rates Set | True | | 1996-04-17 | RE0000724786 | B00000431306 | | | |
| 1968-06-11 | 1968-06-11 | https://www.nytimes.com/1968/06/11/archives/2-unions-to-join-in-political-work-teamsters-cooperate-with-auto.html | 2 UNIONS TO JOIN IN POLITICAL WORK; Teamsters Cooperate With Auto Workers on Coast | True | By Lawrence E. Daviesspecial To the New York Times | 1996-04-17 | RE0000724786 | B00000431306 | | | |
| 1968-06-11 | 1968-06-11 | https://www.nytimes.com/1968/06/11/archives/an-outlet-for-some-quilting-artisans.html | An Outlet for Some Quilting Artisans | True | By Rita Reif | 1996-04-17 | RE0000724786 | B00000431306 | | | |
| 1968-06-11 | 1968-06-11 | https://www.nytimes.com/1968/06/11/archives/division-president-named.html | Division President Named | True | | 1996-04-17 | RE0000724786 | B00000431306 | | | |
| 1968-06-11 | 1968-06-11 | https://www.nytimes.com/1968/06/11/archives/farmers-credit-aid-backed.html | Farmers Credit Aid Backed | True | | 1996-04-17 | RE0000724786 | B00000431306 | | | |
| 1968-06-11 | 1968-06-11 | https://www.nytimes.com/1968/06/11/archives/service-attendant-charged-in-chicago-grocers-slaying.html | Service Attendant Charged In Chicago Grocer's Slaying | True | | 1996-04-17 | RE0000724786 | B00000431306 | | | |
| 1968-06-11 | 1968-06-11 | https://www.nytimes.com/1968/06/11/archives/jordanians-to-get-us-food.html | Jordanians to Get U.S. Food | True | Special to The New York Times | 1996-04-17 | RE0000724786 | B00000431306 | | | |
| 1968-06-11 | 1968-06-11 | https://www.nytimes.com/1968/06/11/archives/fanny-may-results-listed-for-week.html | Fanny May Results Listed for Week | True | Special to The New York Times | 1996-04-17 | RE0000724786 | B00000431306 | | | |
| 1968-06-11 | 1968-06-11 | https://www.nytimes.com/1968/06/11/archives/franklin-and-marshall-tops-66million-goal-for-grant.html | Franklin and Marshall Tops $6.6-Million Goal for Grant | True | Special to The New York Times | 1996-04-17 | RE0000724786 | B00000431306 | | | |
| 1968-06-11 | 1968-06-11 | https://www.nytimes.com/1968/06/11/archives/voluntary-restraint-plan-administered-by-brimmer.html | Voluntary Restraint Plan Administered by Brimmer | True | | 1996-04-17 | RE0000724786 | B00000431306 | | | |
| 1968-06-11 | 1968-06-11 | https://www.nytimes.com/1968/06/11/archives/60-improvers-of-the-breed-hope-to-get-earlymorning-line-with.html | 60 Improvers of the Breed Hope to Get Early-Morning Line With Breakfast at Belmont | True | By Gerald Eskenazi | 1996-04-17 | RE0000724786 | B00000431306 | | | |
| 1968-06-11 | 1968-06-11 | https://www.nytimes.com/1968/06/11/archives/astros-fined-days-pay-for-refusal-to-play.html | Astros Fined Day's Pay For Refusal to Play | True | | 1996-04-17 | RE0000724786 | B00000431306 | | | |
| 1968-06-11 | 1968-06-11 | https://www.nytimes.com/1968/06/11/archives/hunter-title-won-by-mr-gold-bee-claire-ossorio-also-scores-with.html | HUNTER TITLE WON BY MR. GOLD BEE; Claire Ossorio Also Scores With Cotton Colonel | True | Special to The New York Times | 1996-04-17 | RE0000724786 | B00000431306 | | | |
| 1968-06-11 | 1968-06-11 | https://www.nytimes.com/1968/06/11/archives/navigational-aids-cleared-in-mishap.html | NAVIGATIONAL AIDS CLEARED IN MISHAP | True | | 1996-04-17 | RE0000724786 | B00000431306 | | | |
| 1968-06-11 | 1968-06-11 | https://www.nytimes.com/1968/06/11/archives/regina-cotillion-dec-27.html | Regina Cotillion Dec. 27 | True | Special to The New York Times | 1996-04-17 | RE0000724786 | B00000431306 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-06-11 | 1968-06-11 | https://www.nytimes.com/1968/06/11/archives/visitors-now-clearing-customs-in-one-stop-arrivals-at-kennedy-happy.html | Visitors Now Clearing Customs in One Stop; Arrivals at Kennedy Happy Over System Begun as a Trial | True | By Paul Hofmann | 1996-04-17 | RE0000724786 | B00000431306 | | | |
| 1968-06-11 | 1968-06-11 | https://www.nytimes.com/1968/06/11/archives/columbia-opens-summer-session-campus-is-calm-as-rally-for-student.html | COLUMBIA OPENS SUMMER SESSION; Campus Is Calm as Rally for Student Strike Fails | True | By Sylvan Fox | 1996-04-17 | RE0000724786 | B00000431306 | | | |
| 1968-06-11 | 1968-06-11 | https://www.nytimes.com/1968/06/11/archives/slates-entered-for-french-votes-average-of-5-candidates-will-run.html | SLATES ENTERED FOR FRENCH VOTES; Average of 5 Candidates Will Run for Each of 487 Seats | True | By John L. Hessspecial To the New York Times | 1996-04-17 | RE0000724786 | B00000431306 | | | |
| 1968-06-11 | 1968-06-11 | https://www.nytimes.com/1968/06/11/archives/du-pont-bethlehem-sued-in-wyoming.html | DU PONT, BETHLEHEM SUED IN WYOMING | True | | 1996-04-17 | RE0000724786 | B00000431306 | | | |
| 1968-06-11 | 1968-06-11 | https://www.nytimes.com/1968/06/11/archives/arrest-of-brother-denied.html | Arrest of Brother Denied | True | Special to The New York Times | 1996-04-17 | RE0000724786 | B00000431306 | | | |
| 1968-06-11 | 1968-06-11 | https://www.nytimes.com/1968/06/11/archives/a-turn-for-worse-taken-by-briton-with-new-heart.html | A Turn for Worse Taken By Briton With New Heart | True | | 1996-04-17 | RE0000724786 | B00000431306 | | | |
| 1968-06-11 | 1968-06-11 | https://www.nytimes.com/1968/06/11/archives/observer-on-the-southbound-train.html | Observer: On the Southbound Train | True | By Russell Baker | 1996-04-17 | RE0000724786 | B00000431306 | | | |
| 1968-06-11 | 1968-06-11 | https://www.nytimes.com/1968/06/11/archives/turkish-aides-wary-on-cyprus-solution.html | TURKISH AIDES WARY ON CYPRUS SOLUTION | True | Special to The New York Times | 1996-04-17 | RE0000724786 | B00000431306 | | | |
| 1968-06-11 | 1968-06-11 | https://www.nytimes.com/1968/06/11/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1996-04-17 | RE0000724786 | B00000431306 | | | |
| 1968-06-11 | 1968-06-11 | https://www.nytimes.com/1968/06/11/archives/teacher-reports-shots-at-school-asks-city-budget-hearing-for.html | TEACHER REPORTS SHOTS AT SCHOOL; Asks City Budget Hearing for Protection in Bronx TEACHER REPORTS SHOTS AT SCHOOL | True | By M. A. Farber | 1996-04-17 | RE0000724786 | B00000431306 | | | |
| 1968-06-11 | 1968-06-11 | https://www.nytimes.com/1968/06/11/archives/mets-down-dodgers-in-10th-10-deadlock-ended-by-weiss-single-swoboda.html | Mets Down Dodgers in 10th, 1-0; DEADLOCK ENDED BY WEISS SINGLE Swoboda Scores on Liner to Center -- Seaver Holds Dodgers to Four Hits | True | By George Vecseyspecial To the New York Times | 1996-04-17 | RE0000724786 | B00000431306 | | | |
| 1968-06-11 | 1968-06-11 | https://www.nytimes.com/1968/06/11/archives/tv-review.html | TV Review | True | By Jack Gould | 1996-04-17 | RE0000724786 | B00000431306 | | | |
| 1968-06-11 | 1968-06-11 | https://www.nytimes.com/1968/06/11/archives/prince-philip-is-47.html | Prince Philip Is 47 | True | | 1996-04-17 | RE0000724786 | B00000431306 | | | |
| 1968-06-11 | 1968-06-11 | https://www.nytimes.com/1968/06/11/archives/article-10-no-title.html | Article 10 -- No Title | True | Special to The New York Times | 1996-04-17 | RE0000724786 | B00000431306 | | | |
| 1968-06-11 | 1968-06-11 | https://www.nytimes.com/1968/06/11/archives/13-big-banks-find-double-harm-in-u-s-move-on-branch-abroad-13-banks.html | 13 Big Banks Find Double Harm In U. S. Move on Branch Abroad; 13 BANKS PROTEST U.S. MOVE ABROAD | True | By H. Erich Heinemann | 1996-04-17 | RE0000724786 | B00000431306 | | | |
| 1968-06-11 | 1968-06-11 | https://www.nytimes.com/1968/06/11/archives/seeks-russ-togs-inc.html | Seeks Russ Togs, Inc. | True | By Clare M. Reckert | 1996-04-17 | RE0000724786 | B00000431306 | | | |
| 1968-06-11 | 1968-06-11 | https://www.nytimes.com/1968/06/11/archives/300000-ford-grant-aids-negro-building-contractors.html | $300,000 Ford Grant Aids Negro Building Contractors | True | | 1996-04-17 | RE0000724786 | B00000431306 | | | |
| 1968-06-11 | 1968-06-11 | https://www.nytimes.com/1968/06/11/archives/cubs-turn-back-reds-43.html | Cubs Turn Back Reds, 4-3 | True | | 1996-04-17 | RE0000724786 | B00000431306 | | | |
| 1968-06-11 | 1968-06-11 | https://www.nytimes.com/1968/06/11/archives/benjamin-harwood.html | BENJAMIN HARWOOD | True | | 1996-04-17 | RE0000724786 | B00000431306 | | | |
| 1968-06-11 | 1968-06-11 | https://www.nytimes.com/1968/06/11/archives/meeting-due-today-on-school-dispute.html | MEETING DUE TODAY ON SCHOOL DISPUTE | True | | 1996-04-17 | RE0000724786 | B00000431306 | | | |
| 1968-06-11 | 1968-06-11 | https://www.nytimes.com/1968/06/11/archives/drivers-body-sent-to-turin.html | Driver's Body Sent to Turin | True | | 1996-04-17 | RE0000724786 | B00000431306 | | | |
| 1968-06-11 | 1968-06-11 | https://www.nytimes.com/1968/06/11/archives/brazilian-bus-plunge-kills-9.html | Brazilian Bus Plunge Kills 9 | True | | 1996-04-17 | RE0000724786 | B00000431306 | | | |
| 1968-06-11 | 1968-06-11 | https://www.nytimes.com/1968/06/11/archives/bar-n-w-rail-link-state-urges-icc.html | BAR N. & W. RAIL LINK, STATE URGES I.C.C. | True | | 1996-04-17 | RE0000724786 | B00000431306 | | | |
| 1968-06-11 | 1968-06-11 | https://www.nytimes.com/1968/06/11/archives/jimmy-brown-is-freed-in-assault-case.html | Jimmy Brown Is Freed in Assault Case | True | | 1996-04-17 | RE0000724786 | B00000431306 | | | |
| 1968-06-11 | 1968-06-11 | https://www.nytimes.com/1968/06/11/archives/seaboard-fills-sales-post.html | Seaboard Fills Sales Post | True | | 1996-04-17 | RE0000724786 | B00000431306 | | | |
| 1968-06-11 | 1968-06-11 | https://www.nytimes.com/1968/06/11/archives/court-to-consider-4-southern-appeals-on-65-voting-law.html | Court to Consider 4 Southern Appeals On '65 Voting Law | True | Special to The New York Times | 1996-04-17 | RE0000724786 | B00000431306 | | | |
| 1968-06-11 | 1968-06-11 | https://www.nytimes.com/1968/06/11/archives/lamine-gueye.html | LAMINE GUEYE | True | | 1996-04-17 | RE0000724786 | B00000431306 | | | |
| 1968-06-11 | 1968-06-11 | https://www.nytimes.com/1968/06/11/archives/hollandamerica-line-appoints-2.html | Holland-America Line Appoints 2 | True | | 1996-04-17 | RE0000724786 | B00000431306 | | | |
| 1968-06-11 | 1968-06-11 | https://www.nytimes.com/1968/06/11/archives/steel-production-fell-during-week-output-off-by-21-per-cent-to.html | STEEL PRODUCTION FELL DURING WEEK; Output Off by 2.1 Per Cent to 2,798,000 Tons | True | | 1996-04-17 | RE0000724786 | B00000431306 | | | |
| 1968-06-11 | 1968-06-11 | https://www.nytimes.com/1968/06/11/archives/retail-sales-rise-from-april-level-new-orders-drop-may-retail-sales.html | Retail Sales Rise From April Level; New Orders Drop; May Retail Sales Rise 1% | True | | 1996-04-17 | RE0000724786 | B00000431306 | | | |
| 1968-06-11 | 1968-06-11 | https://www.nytimes.com/1968/06/11/archives/7-at-southern-illinois-u-expelled-for-protest-role.html | 7 at Southern Illinois U. Expelled for Protest Role | True | | 1996-04-17 | RE0000724786 | B00000431306 | | | |
| 1968-06-11 | 1968-06-11 | https://www.nytimes.com/1968/06/11/archives/new-lucy-for-charlie.html | New Lucy for 'Charlie' | True | | 1996-04-17 | RE0000724786 | B00000431306 | | | |
| 1968-06-11 | 1968-06-11 | https://www.nytimes.com/1968/06/11/archives/italians-triumph-in-soccer-final-yugoslavia-beaten-20-in-european.html | ITALIANS TRIUMPH IN SOCCER FINAL; Yugoslavia Beaten, 2-0, in European Nations Cup | True | | 1996-04-17 | RE0000724786 | B00000431306 | | | |
| 1968-06-11 | 1968-06-11 | https://www.nytimes.com/1968/06/11/archives/anthony-j-r-keyser-to-marry-patricia-felch-in-september.html | Anthony J. R. Keyser to Marry Patricia Felch in September | True | Special to The New York Times | 1996-04-17 | RE0000724786 | B00000431306 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-06-11 | 1968-06-11 | https://www.nytimes.com/1968/06/11/archives/spock-testifying-first-time-calls-war-illegal-lindsay-surprise.html | Spock, Testifying First Time, Calls War Illegal; Lindsay, Surprise Witness, Says He and Pediatrician Met Before a Protest | True | By John H. Fentonspecial To the New York Times | 1996-04-17 | RE0000724786 | B00000431306 | | | |
| 1968-06-11 | 1968-06-11 | https://www.nytimes.com/1968/06/11/archives/classes-go-on-despite-district-woes-classes-continue-despite.html | Classes Go On Despite District Woes; CLASSES CONTINUE DESPITE TROUBLES | True | By David K. Shipler | 1996-04-17 | RE0000724786 | B00000431306 | | | |
| 1968-06-11 | 1968-06-11 | https://www.nytimes.com/1968/06/11/archives/adams-exsprinter-builds-woodlands-into-track-power.html | Adams, Ex-Sprinter, Builds Woodlands Into Track Power | True | By Sam Goldaper | 1996-04-17 | RE0000724786 | B00000431306 | | | |
| 1968-06-11 | 1968-06-11 | https://www.nytimes.com/1968/06/11/archives/miss-chin-bride-of-david-barry.html | Miss Chin Bride Of David Barry | True | Special to The New York Times | 1996-04-17 | RE0000724786 | B00000431306 | | | |
| 1968-06-11 | 1968-06-11 | https://www.nytimes.com/1968/06/11/archives/baldwin-rejects-budgets.html | Baldwin Rejects Budgets | True | Special to The New York Times | 1996-04-17 | RE0000724786 | B00000431306 | | | |
| 1968-06-11 | 1968-06-11 | https://www.nytimes.com/1968/06/11/archives/harriman-back-in-paris-after-talk-with-johnson-way-to-skirt-impasse.html | Harriman Back in Paris After Talk With Johnson; Way to Skirt Impasse Over Hanoi Demand for Bombing Cessation Is Hinted | True | By Hedrick Smithspecial To the New York Times | 1996-04-17 | RE0000724786 | B00000431306 | | | |
| 1968-06-11 | 1968-06-11 | https://www.nytimes.com/1968/06/11/archives/copper-futures-climb-slightly-sabotage-in-zambia-factor-platinum.html | COPPER FUTURES CLIMB SLIGHTLY; Sabotage in Zambia Factor -- Platinum Sets Records | True | By Elizabeth M. Fowler | 1996-04-17 | RE0000724786 | B00000431306 | | | |
| 1968-06-11 | 1968-06-11 | https://www.nytimes.com/1968/06/11/archives/czechoslovak-happy-end-at-festival.html | Czechoslovak 'Happy End' at Festival | True | VINCENT CANBY | 1996-04-17 | RE0000724786 | B00000431306 | | | |
| 1968-06-11 | 1968-06-11 | https://www.nytimes.com/1968/06/11/archives/tea-to-honor-young-women.html | Tea to Honor Young Women | True | | 1996-04-17 | RE0000724786 | B00000431306 | | | |
| 1968-06-11 | 1968-06-11 | https://www.nytimes.com/1968/06/11/archives/charles-b-fowler-taught-at-ccny.html | CHARLES B. FOWLER, TAUGHT AT C.C.N.Y. | True | Special to the new york times | 1996-04-17 | RE0000724786 | B00000431306 | | | |
| 1968-06-11 | 1968-06-11 | https://www.nytimes.com/1968/06/11/archives/14-reported-killed-as-foe-shells-center-of-saigon.html | 14 Reported Killed as Foe Shells Center of Saigon | True | By Douglas Robinsonspecial To the New York Times | 1996-04-17 | RE0000724786 | B00000431306 | | | |
| 1968-06-11 | 1968-06-11 | https://www.nytimes.com/1968/06/11/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1996-04-17 | RE0000724786 | B00000431306 | | | |
| 1968-06-11 | 1968-06-11 | https://www.nytimes.com/1968/06/11/archives/jury-inquiry-asked-in-train-accident.html | JURY INQUIRY ASKED IN TRAIN ACCIDENT | True | Special to The New York Times | 1996-04-17 | RE0000724786 | B00000431306 | | | |
| 1968-06-11 | 1968-06-11 | https://www.nytimes.com/1968/06/11/archives/griffith-95-choice-in-fight-on-coast.html | GRIFFITH 9-5 CHOICE IN FIGHT ON COAST | True | | 1996-04-17 | RE0000724786 | B00000431306 | | | |
| 1968-06-11 | 1968-06-11 | https://www.nytimes.com/1968/06/11/archives/coast-judge-fears-for-safety-of-sirhan-at-trial.html | Coast Judge Fears for Safety of Sirhan at Trial | True | By Terry Robardsspecial To the New York Times | 1996-04-17 | RE0000724786 | B00000431306 | | | |
| 1968-06-11 | 1968-06-11 | https://www.nytimes.com/1968/06/11/archives/giants-marichal-tops-pirates-80-gains-his-7th-victory-in-row-and.html | GIANTS' MARICHAL TOPS PIRATES, 8-0; Gains His 7th Victory in Row and 11th of Season | True | | 1996-04-17 | RE0000724786 | B00000431306 | | | |
| 1968-06-11 | 1968-06-11 | https://www.nytimes.com/1968/06/11/archives/4-bond-offerings-are-rescheduled-stock-exchange-closings-conflict.html | 4 BOND OFFERINGS ARE RESCHEDULED; Stock Exchange Closings Conflict With First Dates Credit Markets: Dates of Four Bond Issues Are Rescheduled | True | By John H. Allan | 1996-04-17 | RE0000724786 | B00000431306 | | | |
| 1968-06-11 | 1968-06-11 | https://www.nytimes.com/1968/06/11/archives/experts-differ-on-scorpions-ability-to-surface.html | Experts Differ on Scorpion's Ability to Surface | True | | 1996-04-17 | RE0000724786 | B00000431306 | | | |
| 1968-06-11 | 1968-06-11 | https://www.nytimes.com/1968/06/11/archives/indians-vanquish-athletics-by-72-3run-bursts-in-first-and-eighth.html | INDIANS VANQUISH ATHLETICS BY 7-2; 3-Run Bursts in First and Eighth Mark Victory | True | | 1996-04-17 | RE0000724786 | B00000431306 | | | |
| 1968-06-11 | 1968-06-11 | https://www.nytimes.com/1968/06/11/archives/johnson-statement-on-violence.html | Johnson Statement on Violence | True | Special to The New York Times | 1996-04-17 | RE0000724786 | B00000431306 | | | |
| 1968-06-11 | 1968-06-11 | https://www.nytimes.com/1968/06/11/archives/solzhenitsyn-novels-to-appear-in-west-over-russians-protest.html | Solzhenitsyn Novels to Appear In West Over Russian's Protest | True | By Henry Raymont | 1996-04-17 | RE0000724786 | B00000431306 | | | |
| 1968-06-11 | 1968-06-11 | https://www.nytimes.com/1968/06/11/archives/2-companies-name-ad-executives.html | 2 Companies Name Ad Executives | True | | 1996-04-17 | RE0000724786 | B00000431306 | | | |
| 1968-06-11 | 1968-06-11 | https://www.nytimes.com/1968/06/11/archives/r-v-remigailo-alice-b-deemer-wed-in-london.html | R. V. Remigailo, Alice B. Deemer Wed in London | True | | 1996-04-17 | RE0000724786 | B00000431306 | | | |
| 1968-06-11 | 1968-06-11 | https://www.nytimes.com/1968/06/11/archives/richey-advances-in-english-tennis-texan-flares-at-umpires-us-women.html | RICHEY ADVANCES IN ENGLISH TENNIS; Texan Flares at Umpires -- U.S. Women Win at Kent | True | | 1996-04-17 | RE0000724786 | B00000431306 | | | |
| 1968-06-11 | 1968-06-11 | https://www.nytimes.com/1968/06/11/archives/whooping-cranes-have-egg.html | Whooping Cranes Have Egg | True | | 1996-04-17 | RE0000724786 | B00000431306 | | | |
| 1968-06-11 | 1968-06-11 | https://www.nytimes.com/1968/06/11/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1996-04-17 | RE0000724786 | B00000431306 | | | |
| 1968-06-11 | 1968-06-11 | https://www.nytimes.com/1968/06/11/archives/hemline-is-no-longer-the-main-issue.html | Hemline Is No Longer the Main Issue | True | By Bernadine Morris | 1996-04-17 | RE0000724786 | B00000431306 | | | |
| 1968-06-11 | 1968-06-11 | https://www.nytimes.com/1968/06/11/archives/a-bit-of-madness-sells-confections.html | A Bit of Madness Sells Confections | True | By Nan Ickeringillspecial To the New York Times | 1996-04-17 | RE0000724786 | B00000431306 | | | |
| 1968-06-11 | 1968-06-11 | https://www.nytimes.com/1968/06/11/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1996-04-17 | RE0000724786 | B00000431306 | | | |
| 1968-06-11 | 1968-06-11 | https://www.nytimes.com/1968/06/11/archives/romeo-w-auerbach-brooklyn-surgeon.html | ROMEO W. AUERBACH, BROOKLYN SURGEON | True | | 1996-04-17 | RE0000724786 | B00000431306 | | | |
| 1968-06-11 | 1968-06-11 | https://www.nytimes.com/1968/06/11/archives/italians-celebrate.html | Italians Celebrate | True | Special to The New York Times | 1996-04-17 | RE0000724786 | B00000431306 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-06-11 | 1968-06-11 | https://www.nytimes.com/1968/06/11/archives/gold-rise-called-payments-peril-bank-for-settlements-sees-price.html | GOLD RISE CALLED PAYMENTS PERIL; Bank for Settlements Sees Price Increases Likely to Immobilize Reserves HAYES ISSUES WARNING Officer of Federal Reserve Cautions Against Metal's Demonetization by U.S. GOLD RISE CALLED PAYMENTS PERIL | True | By Clyde H. Farnsworthspecial To the New York Times | 1996-04-17 | RE0000724786 | B00000431306 | | | |
| 1968-06-11 | 1968-06-11 | https://www.nytimes.com/1968/06/11/archives/berkeley-blast-damages-selective-service-office.html | Berkeley Blast Damages Selective Service Office | True | | 1996-04-17 | RE0000724786 | B00000431306 | | | |
| 1968-06-11 | 1968-06-11 | https://www.nytimes.com/1968/06/11/archives/king-kullen-bid-dropped.html | King Kullen Bid Dropped | True | | 1996-04-17 | RE0000724786 | B00000431306 | | | |
| 1968-06-11 | 1968-06-11 | https://www.nytimes.com/1968/06/11/archives/resentment-against-senegals-regime-rises-as-economic-woes-increase.html | Resentment Against Senegal's Regime Rises as Economic Woes Increase | True | By Alfred Friendly Jr.special To the New York Times | 1996-04-17 | RE0000724786 | B00000431306 | | | |
| 1968-06-11 | 1968-06-11 | https://www.nytimes.com/1968/06/11/archives/five-killed-in-accident.html | Five Killed in Accident | True | | 1996-04-17 | RE0000724786 | B00000431306 | | | |
| 1968-06-11 | 1968-06-11 | https://www.nytimes.com/1968/06/11/archives/summary-of-supreme-courts-actions.html | Summary of Supreme Court's Actions | True | Special to The New York Times | 1996-04-17 | RE0000724786 | B00000431306 | | | |
| 1968-06-11 | 1968-06-11 | https://www.nytimes.com/1968/06/11/archives/prices-are-mixed-for-day-on-amex-volume-declines-12-million-shares.html | PRICES ARE MIXED FOR DAY ON AMEX; Volume Declines 1.2 Million Shares to 8.4 Million | True | By Douglas W. Cray | 1996-04-17 | RE0000724786 | B00000431306 | | | |
| 1968-06-11 | 1968-06-11 | https://www.nytimes.com/1968/06/11/archives/rev-gahathaway.html | RE:V., G..A;:HATHAWAY | True | | 1996-04-17 | RE0000724786 | B00000431306 | | | |
| 1968-06-11 | 1968-06-11 | https://www.nytimes.com/1968/06/11/archives/rate-on-91day-bills-at-5713-182day-rate-rises-to-5790.html | Rate on 91-Day Bills at 5.713%; 182-Day Rate Rises to 5.790% | True | Special to The New York Times | 1996-04-17 | RE0000724786 | B00000431306 | | | |
| 1968-06-11 | 1968-06-11 | https://www.nytimes.com/1968/06/11/archives/inert-muscles-revived-in-tests-by-magnetic-induced-force.html | Inert Muscles Revived in Tests by Magnetic Induced Force | True | By William K. Stevens | 1996-04-17 | RE0000724786 | B00000431306 | | | |
| 1968-06-11 | 1968-06-11 | https://www.nytimes.com/1968/06/11/archives/police-in-canada-investigate-whether-ray-had-assistance.html | Police in Canada Investigate Whether Ray Had Assistance | True | By Jay Walzspecial To the New York Times | 1996-04-17 | RE0000724786 | B00000431306 | | | |
| 1968-06-11 | 1968-06-11 | https://www.nytimes.com/1968/06/11/archives/book-aid-to-church-pupils-upheld-by-supreme-court-6to3-ruling-lets.html | Book Aid to Church Pupils Upheld by Supreme Court; 6-to-3 Ruling Lets Stand '65 New York Law -- But Taxpayers Win Right to Challenge Federal Spending SCHOOLBOOK AID UPHELD BY COURT | True | Special to The New York Times | 1996-04-17 | RE0000724786 | B00000431306 | | | |
| 1968-06-11 | 1968-06-11 | https://www.nytimes.com/1968/06/11/archives/mrs-samuel-h-huber.html | MRS. SAMUEL H. HUBER | True | Special to The New York Times | 1996-04-17 | RE0000724786 | B00000431306 | | | |
| 1968-06-11 | 1968-06-11 | https://www.nytimes.com/1968/06/11/archives/youth-games-conference.html | Youth Games Conference | True | | 1996-04-17 | RE0000724786 | B00000431306 | | | |
| 1968-06-12 | 1968-06-12 | https://www.nytimes.com/1968/06/12/archives/smuggling-reported-in-zurich.html | Smuggling Reported in Zurich | True | Special to The New York Times | 1996-04-17 | RE0000724784 | B00000431301 | | | |
| 1968-06-12 | 1968-06-12 | https://www.nytimes.com/1968/06/12/archives/japanese-seamen-ask-ban.html | Japanese Seamen Ask Ban | True | | 1996-04-17 | RE0000724784 | B00000431301 | | | |
| 1968-06-12 | 1968-06-12 | https://www.nytimes.com/1968/06/12/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1996-04-17 | RE0000724784 | B00000431301 | | | |
| 1968-06-12 | 1968-06-12 | https://www.nytimes.com/1968/06/12/archives/suzanna-e-jennings-is-betrothed.html | Suzanna E. Jennings Is Betrothed | True | Special to The New York Times | 1996-04-17 | RE0000724784 | B00000431301 | | | |
| 1968-06-12 | 1968-06-12 | https://www.nytimes.com/1968/06/12/archives/kirk-calls-special-session.html | Kirk Calls Special Session | True | Special to The New York Times | 1996-04-17 | RE0000724784 | B00000431301 | | | |
| 1968-06-12 | 1968-06-12 | https://www.nytimes.com/1968/06/12/archives/frink-signed-by-royals.html | Frink Signed by Royals | True | | 1996-04-17 | RE0000724784 | B00000431301 | | | |
| 1968-06-12 | 1968-06-12 | https://www.nytimes.com/1968/06/12/archives/reds-send-pappas-to-braves-in-deal-action-follows-kennedy-incident.html | Reds Send Pappas to Braves in Deal; ACTION FOLLOWS KENNEDY INCIDENT | True | | 1996-04-17 | RE0000724784 | B00000431301 | | | |
| 1968-06-12 | 1968-06-12 | https://www.nytimes.com/1968/06/12/archives/students-boycott-city-trade-school-food-and-maritime-pickets-demand.html | STUDENTS BOYCOTT CITY TRADE SCHOOL; Food and Maritime Pickets Demand Bigger Role | True | By Kathleen Teltsch | 1996-04-17 | RE0000724784 | B00000431301 | | | |
| 1968-06-12 | 1968-06-12 | https://www.nytimes.com/1968/06/12/archives/index-of-commodity-prices-shows-drop-of-01-to-939.html | Index of Commodity Prices Shows Drop of 0.1, to 93.9 | True | | 1996-04-17 | RE0000724784 | B00000431301 | | | |
| 1968-06-12 | 1968-06-12 | https://www.nytimes.com/1968/06/12/archives/3-whose-names-ray-used-resemble-him-3-men-whose-name-ray-used.html | 3 Whose Names Ray Used Resemble Him; 3 Men Whose Name Ray Used Resemble Him in Appearance | True | By Jay Walz | 1996-04-17 | RE0000724784 | B00000431301 | | | |
| 1968-06-12 | 1968-06-12 | https://www.nytimes.com/1968/06/12/archives/1908-race-victor-will-get-1000-shuster-95-will-receive-belated.html | 1908 RACE VICTOR WILL GET $1,000; Shuster, 95, Will Receive Belated Payoff Tuesday | True | | 1996-04-17 | RE0000724784 | B00000431301 | | | |
| 1968-06-12 | 1968-06-12 | https://www.nytimes.com/1968/06/12/archives/4-winners-for-harrison.html | 4 Winners for Harrison | True | | 1996-04-17 | RE0000724784 | B00000431301 | | | |
| 1968-06-12 | 1968-06-12 | https://www.nytimes.com/1968/06/12/archives/market-advances-in-heavy-trading-lowerpriced-and-glamour-stocks-top.html | MARKET ADVANCES IN HEAVY TRADING; Lower-Priced and Glamour Stocks Top Active List and Post Many Gains | True | By Alexander R. Hammer | 1996-04-17 | RE0000724784 | B00000431301 | | | |
| 1968-06-12 | 1968-06-12 | https://www.nytimes.com/1968/06/12/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1996-04-17 | RE0000724784 | B00000431301 | | | |
| 1968-06-12 | 1968-06-12 | https://www.nytimes.com/1968/06/12/archives/pontiff-convenes-advisory-cabinet-for-the-first-time.html | Pontiff Convenes Advisory Cabinet For the First Time | True | Special to The New York Times | 1996-04-17 | RE0000724784 | B00000431301 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-06-12 | 1968-06-12 | https://www.nytimes.com/1968/06/12/archives/university-students-in-belgrade-end-8day-sitin-they-are-encouraged.html | University Students in Belgrade End 8-Day Sit-In; They Are Encouraged by Tito's Endorsement of Demands for Democratic Reforms | True | By Jonathan Randal | 1996-04-17 | RE0000724784 | B00000431301 | | | |
| 1968-06-12 | 1968-06-12 | https://www.nytimes.com/1968/06/12/archives/astros-trip-phils-51.html | Astros Trip Phils, 5-1 | True | | 1996-04-17 | RE0000724784 | B00000431301 | | | |
| 1968-06-12 | 1968-06-12 | https://www.nytimes.com/1968/06/12/archives/foe-shells-airbase-as-attacks-on-saigon-continue-south-vietnamese.html | Foe Shells Airbase as Attacks on Saigon Continue; South Vietnamese Troops Fan Out in Effort to Choke Off Systematic Bombardment | True | | 1996-04-17 | RE0000724784 | B00000431301 | | | |
| 1968-06-12 | 1968-06-12 | https://www.nytimes.com/1968/06/12/archives/life-insurance-agents-picket.html | Life Insurance Agents Picket | True | | 1996-04-17 | RE0000724784 | B00000431301 | | | |
| 1968-06-12 | 1968-06-12 | https://www.nytimes.com/1968/06/12/archives/rails-release-agency-railroads-ending-control-of-rea.html | Rails Release Agency; RAILROADS ENDING CONTROL OF R.E.A. | True | | 1996-04-17 | RE0000724784 | B00000431301 | | | |
| 1968-06-12 | 1968-06-12 | https://www.nytimes.com/1968/06/12/archives/2-aircraft-makers-merge-in-germany.html | 2 AIRCRAFT MAKERS MERGE IN GERMANY | True | Special to The New York Times | 1996-04-17 | RE0000724784 | B00000431301 | | | |
| 1968-06-12 | 1968-06-12 | https://www.nytimes.com/1968/06/12/archives/plan-for-handicapped.html | Plan for Handicapped | True | JOSEPH T. WEINGOLD | 1996-04-17 | RE0000724784 | B00000431301 | | | |
| 1968-06-12 | 1968-06-12 | https://www.nytimes.com/1968/06/12/archives/peking-scores-paris-reds-on-role-in-french-crisis.html | Peking Scores Paris Reds On Role in French Crisis | True | | 1996-04-17 | RE0000724784 | B00000431301 | | | |
| 1968-06-12 | 1968-06-12 | https://www.nytimes.com/1968/06/12/archives/grandson-to-finish-work-on-churchill.html | GRANDSON TO FINISH WORK ON CHURCHILL | True | | 1996-04-17 | RE0000724784 | B00000431301 | | | |
| 1968-06-12 | 1968-06-12 | https://www.nytimes.com/1968/06/12/archives/sports-of-the-times-compounding-a-felony.html | Sports of The Times; Compounding a Felony | True | By Arthur Daley | 1996-04-17 | RE0000724784 | B00000431301 | | | |
| 1968-06-12 | 1968-06-12 | https://www.nytimes.com/1968/06/12/archives/holtzman-gets-army-duty.html | Holtzman Gets Army Duty | True | | 1996-04-17 | RE0000724784 | B00000431301 | | | |
| 1968-06-12 | 1968-06-12 | https://www.nytimes.com/1968/06/12/archives/washington-proceedings.html | Washington Proceedings | True | | 1996-04-17 | RE0000724784 | B00000431301 | | | |
| 1968-06-12 | 1968-06-12 | https://www.nytimes.com/1968/06/12/archives/brooklyn-shifts-so-do-democrats-new-congressional-district-to-get.html | BROOKLYN SHIFTS, SO DO DEMOCRATS; New Congressional District to Get Negro Candidate | True | By Martin Tolchin | 1996-04-17 | RE0000724784 | B00000431301 | | | |
| 1968-06-12 | 1968-06-12 | https://www.nytimes.com/1968/06/12/archives/branigan-acquitted-in-66-death-of-police-officer-exfederal-attorney.html | Branigan Acquitted in '66 Death of Police Officer; Ex-Federal Attorney Cleared -- Victim Was Involved in Brawl on Sidewalk | True | | 1996-04-17 | RE0000724784 | B00000431301 | | | |
| 1968-06-12 | 1968-06-12 | https://www.nytimes.com/1968/06/12/archives/shah-in-capital-seeks-us-arms-wants-agreement-on-5year-purchase-of.html | SHAH, IN CAPITAL, SEEKS U.S. ARMS; Wants Agreement on 5-Year Purchase of Weapons | True | By Benjamin Welles | 1996-04-17 | RE0000724784 | B00000431301 | | | |
| 1968-06-12 | 1968-06-12 | https://www.nytimes.com/1968/06/12/archives/backer-of-meat-act-is-granted-air-time-to-answer-huntley.html | Backer of Meat Act Is Granted Air Time To Answer Huntley | True | | 1996-04-17 | RE0000724784 | B00000431301 | | | |
| 1968-06-12 | 1968-06-12 | https://www.nytimes.com/1968/06/12/archives/engineers-install-president.html | Engineers Install President | True | | 1996-04-17 | RE0000724784 | B00000431301 | | | |
| 1968-06-12 | 1968-06-12 | https://www.nytimes.com/1968/06/12/archives/emily-ackerman-married-in-illinois.html | Emily Ackerman Married in Illinois | True | Special to The New York Times | 1996-04-17 | RE0000724784 | B00000431301 | | | |
| 1968-06-12 | 1968-06-12 | https://www.nytimes.com/1968/06/12/archives/gun-control-bill-blocked-in-house-panel-deadlocks-on-johnson-plan.html | GUN CONTROL BILL BLOCKED IN HOUSE; Panel Deadlocks on Johnson Plan to Curb Rifle Sales -New Vote Is Scheduled | True | By John W. Finney | 1996-04-17 | RE0000724784 | B00000431301 | | | |
| 1968-06-12 | 1968-06-12 | https://www.nytimes.com/1968/06/12/archives/rodgers-treated-to-sound-of-music-430-students-sing-and-play-his.html | RODGERS TREATED TO SOUND OF MUSIC; 430 Students Sing and Play His Works at City Hall | True | By McCandlish Phillips | 1996-04-17 | RE0000724784 | B00000431301 | | | |
| 1968-06-12 | 1968-06-12 | https://www.nytimes.com/1968/06/12/archives/gold-up-in-london.html | Gold Up in London | True | | 1996-04-17 | RE0000724784 | B00000431301 | | | |
| 1968-06-12 | 1968-06-12 | https://www.nytimes.com/1968/06/12/archives/clevite-may-decide-today-on-its-partner-in-merger.html | Clevite May Decide Today On Its Partner in Merger | True | | 1996-04-17 | RE0000724784 | B00000431301 | | | |
| 1968-06-12 | 1968-06-12 | https://www.nytimes.com/1968/06/12/archives/david-grant-ys-of-law-firm-here-specialist-in-latin-american-and.html | DAVID GRANT, YS, OF LAW FiRM HERE; ' Specialist in Latin American and Avration Cases Dies | True | | 1996-04-17 | RE0000724784 | B00000431301 | | | |
| 1968-06-12 | 1968-06-12 | https://www.nytimes.com/1968/06/12/archives/gov-agnew-hints-a-swing-to-nixon-indicates-hell-drop-role-of.html | GOV. AGNEW HINTS A SWING TO NIXON; Indicates He'll Drop Role of Maryland Favorite Son | True | By John Herbers | 1996-04-17 | RE0000724784 | B00000431301 | | | |
| 1968-06-12 | 1968-06-12 | https://www.nytimes.com/1968/06/12/archives/hamilton-deferment-scored.html | Hamilton Deferment Scored | True | | 1996-04-17 | RE0000724784 | B00000431301 | | | |
| 1968-06-12 | 1968-06-12 | https://www.nytimes.com/1968/06/12/archives/senate-unit-finds-us-under-strength-in-korea.html | Senate Unit Finds U.S. Under Strength in Korea | True | By Peter Grose | 1996-04-17 | RE0000724784 | B00000431301 | | | |
| 1968-06-12 | 1968-06-12 | https://www.nytimes.com/1968/06/12/archives/mrs-lh-coleman-jr.html | MRS. L.H. COLEMAN JR. | True | | 1996-04-17 | RE0000724784 | B00000431301 | | | |
| 1968-06-12 | 1968-06-12 | https://www.nytimes.com/1968/06/12/archives/prices-in-london-move-narrowly-traders-appear-indecisive-reflecting.html | PRICES IN LONDON MOVE NARROWLY; Traders Appear Indecisive, Reflecting Uncertainties | True | | 1996-04-17 | RE0000724784 | B00000431301 | | | |
| 1968-06-12 | 1968-06-12 | https://www.nytimes.com/1968/06/12/archives/us-aide-in-saigon-says-press-overestimates-foe.html | U.S. Aide in Saigon Says Press Overestimates Foe | True | | 1996-04-17 | RE0000724784 | B00000431301 | | | |
| 1968-06-12 | 1968-06-12 | https://www.nytimes.com/1968/06/12/archives/katonah-lists-musical-benefit.html | Katonah Lists Musical Benefit | True | Special to The New York Times | 1996-04-17 | RE0000724784 | B00000431301 | | | |
| 1968-06-12 | 1968-06-12 | https://www.nytimes.com/1968/06/12/archives/vietnam-and-economics-american-commitments-in-asia-affect-such.html | Vietnam and Economics; American Commitments in Asia Affect Such Issues as Inflation and Budgets | True | By Albert L. Kraus | 1996-04-17 | RE0000724784 | B00000431301 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-06-12 | 1968-06-12 | https://www.nytimes.com/1968/06/12/archives/sandra-neshin-a-bride.html | Sandra Neshin a Bride | True | Special to The New York Times | 1996-04-17 | RE0000724784 | B00000431301 | | | |
| 1968-06-12 | 1968-06-12 | https://www.nytimes.com/1968/06/12/archives/budge-and-kramer-banned-from-doubles-at-wimbledon.html | Budge and Kramer Banned From Doubles at Wimbledon | True | | 1996-04-17 | RE0000724784 | B00000431301 | | | |
| 1968-06-12 | 1968-06-12 | https://www.nytimes.com/1968/06/12/archives/big-volume-of-paperwork-buries-brokerage-houses-tickers-silent.html | Big Volume of Paperwork Buries Brokerage Houses; Tickers Silent Today in Fight To Close Stock-Transfer Gap | True | By Vartanig G. Vartan | 1996-04-17 | RE0000724784 | B00000431301 | | | |
| 1968-06-12 | 1968-06-12 | https://www.nytimes.com/1968/06/12/archives/a-caller-reported.html | A Caller Reported | True | | 1996-04-17 | RE0000724784 | B00000431301 | | | |
| 1968-06-12 | 1968-06-12 | https://www.nytimes.com/1968/06/12/archives/rivers-and-hollings-win-renomination-in-south-carolina.html | Rivers and Hollings Win Renomination In South Carolina | True | | 1996-04-17 | RE0000724784 | B00000431301 | | | |
| 1968-06-12 | 1968-06-12 | https://www.nytimes.com/1968/06/12/archives/shooting-of-a-striker-by-police-is-the-first-during-paris-strife.html | Shooting of a Striker by Police Is the First During Paris Strife | True | By Lloyd Garrison | 1996-04-17 | RE0000724784 | B00000431301 | | | |
| 1968-06-12 | 1968-06-12 | https://www.nytimes.com/1968/06/12/archives/british-seek-clue-to-calls-for-ray-2-phone-messages-to-hotel-in.html | BRITISH SEEK CLUE TO CALLS FOR RAY; 2 Phone Messages to Hotel in London Pose Mystery | True | By Homer Bigart | 1996-04-17 | RE0000724784 | B00000431301 | | | |
| 1968-06-12 | 1968-06-12 | https://www.nytimes.com/1968/06/12/archives/long-shots-abound-at-sadie-hawkins-night-short-plump-slim-dates.html | Long Shots Abound at Sadie Hawkins Night; Short, Plump, Slim Dates Also Paired at Westbury | True | By Gerald Eskenazi | 1996-04-17 | RE0000724784 | B00000431301 | | | |
| 1968-06-12 | 1968-06-12 | https://www.nytimes.com/1968/06/12/archives/unjamming-gun-controls.html | Unjamming Gun Controls | True | | 1996-04-17 | RE0000724784 | B00000431301 | | | |
| 1968-06-12 | 1968-06-12 | https://www.nytimes.com/1968/06/12/archives/lutheran-group-aids-poor.html | Lutheran Group Aids Poor | True | | 1996-04-17 | RE0000724784 | B00000431301 | | | |
| 1968-06-12 | 1968-06-12 | https://www.nytimes.com/1968/06/12/archives/bernardiiversteln-47-dies-built-communities-in-jersey.html | Bernard'$iiversteln, 47, Dies;' ,Built .Co'm'munities in Jersey | True | leotal to The New York Times - | 1996-04-17 | RE0000724784 | B00000431301 | | | |
| 1968-06-12 | 1968-06-12 | https://www.nytimes.com/1968/06/12/archives/a-brazilian-line-is-sharing-routes-state-carrier-gives-trade-to.html | A BRAZILIAN LINE IS SHARING ROUTES; State Carrier Gives Trade to Private Concerns | True | Special to The New York Times | 1996-04-17 | RE0000724784 | B00000431301 | | | |
| 1968-06-12 | 1968-06-12 | https://www.nytimes.com/1968/06/12/archives/humphrey-leads-both-gop-candidates-in-poll-gallup-finds-vice.html | Humphrey Leads Both G.O.P. Candidates in Poll; Gallup Finds Vice President Is Ahead of Nixon, 42-36%, and Rockefeller, 39-36% | True | Special to The New York Times | 1996-04-17 | RE0000724784 | B00000431301 | | | |
| 1968-06-12 | 1968-06-12 | https://www.nytimes.com/1968/06/12/archives/plan-to-classify-movies-debated-senator-smith-urges-study-aimed-to.html | PLAN TO CLASSIFY MOVIES DEBATED; Senator Smith Urges Study Aimed to Shield Children | True | By Vincent Canby | 1996-04-17 | RE0000724784 | B00000431301 | | | |
| 1968-06-12 | 1968-06-12 | https://www.nytimes.com/1968/06/12/archives/electric-utilities-form-group-reliability-is-stressed.html | Electric Utilities Form Group;; Reliability Is Stressed | True | By Gene Smith | 1996-04-17 | RE0000724784 | B00000431301 | | | |
| 1968-06-12 | 1968-06-12 | https://www.nytimes.com/1968/06/12/archives/advertising-great-smoke-says-catherine.html | Advertising: Great Smoke, Says Catherine | True | By Philip H. Dougherty | 1996-04-17 | RE0000724784 | B00000431301 | | | |
| 1968-06-12 | 1968-06-12 | https://www.nytimes.com/1968/06/12/archives/chinas-foreign-minister-scores-nuclear-draft-pact.html | China's Foreign Minister Scores Nuclear Draft Pact | True | | 1996-04-17 | RE0000724784 | B00000431301 | | | |
| 1968-06-12 | 1968-06-12 | https://www.nytimes.com/1968/06/12/archives/screen-after-the-end-of-sixday-war-survival-1967-offers-paean-to.html | Screen: After the End of Six-Day War:' Survival 1967' Offers 'Paean to Israel' | True | By Renata Adler | 1996-04-17 | RE0000724784 | B00000431301 | | | |
| 1968-06-12 | 1968-06-12 | https://www.nytimes.com/1968/06/12/archives/mrs-rockwell-remarried.html | Mrs. Rockwell Remarried | True | Special to The New York Times | 1996-04-17 | RE0000724784 | B00000431301 | | | |
| 1968-06-12 | 1968-06-12 | https://www.nytimes.com/1968/06/12/archives/25000-students-to-join.html | 25,000 Students to Join | True | | 1996-04-17 | RE0000724784 | B00000431301 | | | |
| 1968-06-12 | 1968-06-12 | https://www.nytimes.com/1968/06/12/archives/harvard-and-radcliffe-offer-course-on-race-relations.html | Harvard and Radcliffe Offer Course on Race Relations | True | | 1996-04-17 | RE0000724784 | B00000431301 | | | |
| 1968-06-12 | 1968-06-12 | https://www.nytimes.com/1968/06/12/archives/fivenation-parley-in-malaysia-reaffirms-area-defense-role.html | Five-Nation Parley in Malaysia Reaffirms Area Defense Role | True | | 1996-04-17 | RE0000724784 | B00000431301 | | | |
| 1968-06-12 | 1968-06-12 | https://www.nytimes.com/1968/06/12/archives/nickerson-prods-resnick-in-debate.html | Nickerson Prods Resnick in Debate | True | By Maurice Carroll | 1996-04-17 | RE0000724784 | B00000431301 | | | |
| 1968-06-12 | 1968-06-12 | https://www.nytimes.com/1968/06/12/archives/alldredge-is-named-ap-head-chairman-in-post-as-kane-replaces-jay-as.html | Alldredge Is Named A.&P. Head; Chairman in Post as Kane Replaces Jay as President | True | By Leonard Sloane | 1996-04-17 | RE0000724784 | B00000431301 | | | |
| 1968-06-12 | 1968-06-12 | https://www.nytimes.com/1968/06/12/archives/ray-remembered-in-lisbon-as-quiet-and-frugal-hotel-workers-and-bar.html | Ray Remembered in Lisbon as Quiet and Frugal; Hotel Workers and Bar Girls Tell of Meeting Suspect -- Reason for Stay Sought | True | Special to The New York Times | 1996-04-17 | RE0000724784 | B00000431301 | | | |
| 1968-06-12 | 1968-06-12 | https://www.nytimes.com/1968/06/12/archives/kennedy-draft-planned.html | Kennedy Draft Planned | True | | 1996-04-17 | RE0000724784 | B00000431301 | | | |
| 1968-06-12 | 1968-06-12 | https://www.nytimes.com/1968/06/12/archives/civilians-die-in-attack.html | Civilians Die in Attack | True | By Douglas Robinson | 1996-04-17 | RE0000724784 | B00000431301 | | | |
| 1968-06-12 | 1968-06-12 | https://www.nytimes.com/1968/06/12/archives/hanoi-says-vietcong-is-seeking-coalition.html | HANOI SAYS VIETCONG IS SEEKING COALITION | True | | 1996-04-17 | RE0000724784 | B00000431301 | | | |
| 1968-06-12 | 1968-06-12 | https://www.nytimes.com/1968/06/12/archives/east-germans-set-new-berlin-curbs-visas-will-be-required-for-west.html | EAST GERMANS SET NEW BERLIN CURBS; Visas Will Be Required for West Germans' Visits | True | Special to The New York Times | 1996-04-17 | RE0000724784 | B00000431301 | | | |
| 1968-06-12 | 1968-06-12 | https://www.nytimes.com/1968/06/12/archives/business-failures-reported.html | Business Failures Reported | True | | 1996-04-17 | RE0000724784 | B00000431301 | | | |
| 1968-06-12 | 1968-06-12 | https://www.nytimes.com/1968/06/12/archives/economic-adviser-approved.html | Economic Adviser Approved | True | | 1996-04-17 | RE0000724784 | B00000431301 | | | |
| 1968-06-12 | 1968-06-12 | https://www.nytimes.com/1968/06/12/archives/theater-a-fine-figure-of-a-hypocrite-william-hutt-portrays-tartuffe.html | Theater: A Fine Figure of a Hypocrite; William Hutt Portrays Tartuffe at Stratford | True | By Clive Barnes | 1996-04-17 | RE0000724784 | B00000431301 | | | |
| 1968-06-12 | 1968-06-12 | https://www.nytimes.com/1968/06/12/archives/federal-employes-to-get-5-pay-rise.html | FEDERAL EMPLOYES TO GET 5% PAY RISE | True | | 1996-04-17 | RE0000724784 | B00000431301 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-06-12 | 1968-06-12 | https://www.nytimes.com/1968/06/12/archives/tanker-charter-unit-shifted.html | Tanker Charter Unit Shifted | True | | 1996-04-17 | RE0000724784 | B00000431301 | | | |
| 1968-06-12 | 1968-06-12 | https://www.nytimes.com/1968/06/12/archives/hughes-criticizes-congress-on-guns-says-us-subverts-jersey-and.html | HUGHES CRITICIZES CONGRESS ON GUNS; Says U.S. 'Subverts' Jersey and Assists Criminals | True | By Ronald Sullivan | 1996-04-17 | RE0000724784 | B00000431301 | | | |
| 1968-06-12 | 1968-06-12 | https://www.nytimes.com/1968/06/12/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1996-04-17 | RE0000724784 | B00000431301 | | | |
| 1968-06-12 | 1968-06-12 | https://www.nytimes.com/1968/06/12/archives/credit-executive-retires.html | Credit Executive Retires | True | | 1996-04-17 | RE0000724784 | B00000431301 | | | |
| 1968-06-12 | 1968-06-12 | https://www.nytimes.com/1968/06/12/archives/tito-joins-the-students.html | Tito Joins the Students | True | | 1996-04-17 | RE0000724784 | B00000431301 | | | |
| 1968-06-12 | 1968-06-12 | https://www.nytimes.com/1968/06/12/archives/pan-am-to-build-air-service-base-575-million-addition-to-kennedy.html | PAN AM TO BUILD AIR SERVICE BASE; $57.5 -Million Addition to Kennedy Facilities to Give Employment to 6,400 | True | By Edward Hudson | 1996-04-17 | RE0000724784 | B00000431301 | | | |
| 1968-06-12 | 1968-06-12 | https://www.nytimes.com/1968/06/12/archives/mets-defeat-dodgers-selma-registers-6th-straight-30.html | Mets Defeat Dodgers; SELMA REGISTERS 6TH STRAIGHT, 3-0 | True | By George Vecsey | 1996-04-17 | RE0000724784 | B00000431301 | | | |
| 1968-06-12 | 1968-06-12 | https://www.nytimes.com/1968/06/12/archives/move-called-a-surprise-rail-merger-gets-agencys-support.html | Move Called a Surprise; RAIL MERGER GETS AGENCY'S SUPPORT | True | By Robert E. Bedingfield | 1996-04-17 | RE0000724784 | B00000431301 | | | |
| 1968-06-12 | 1968-06-12 | https://www.nytimes.com/1968/06/12/archives/computer-shares-are-sold-at-5650.html | COMPUTER SHARES ARE SOLD AT $56.50 | True | | 1996-04-17 | RE0000724784 | B00000431301 | | | |
| 1968-06-12 | 1968-06-12 | https://www.nytimes.com/1968/06/12/archives/socialists-resist-rome-cabinet-role.html | SOCIALISTS RESIST ROME CABINET ROLE | True | | 1996-04-17 | RE0000724784 | B00000431301 | | | |
| 1968-06-12 | 1968-06-12 | https://www.nytimes.com/1968/06/12/archives/unreasonable-still-stands.html | Unreasonable' Still Stands | True | | 1996-04-17 | RE0000724784 | B00000431301 | | | |
| 1968-06-12 | 1968-06-12 | https://www.nytimes.com/1968/06/12/archives/4nation-grouping-seen.html | 4-Nation Grouping Seen | True | Dispatch of The Times, London | 1996-04-17 | RE0000724784 | B00000431301 | | | |
| 1968-06-12 | 1968-06-12 | https://www.nytimes.com/1968/06/12/archives/candidates-pressed-to-drop-arab-issue.html | CANDIDATES PRESSED TO DROP ARAB ISSUE | True | | 1996-04-17 | RE0000724784 | B00000431301 | | | |
| 1968-06-12 | 1968-06-12 | https://www.nytimes.com/1968/06/12/archives/antitrust-ruling-is-against-ford-autolite-acquisition-held-clayton.html | ANTITRUST RULING IS AGAINST FORD; Autolite Acquisition Held Clayton Act Violation | True | Special to The New York Times | 1996-04-17 | RE0000724784 | B00000431301 | | | |
| 1968-06-12 | 1968-06-12 | https://www.nytimes.com/1968/06/12/archives/z-dr-m-d-nordfeldt.html | :Z DR, M, D. NORDFELDT | True | | 1996-04-17 | RE0000724784 | B00000431301 | | | |
| 1968-06-12 | 1968-06-12 | https://www.nytimes.com/1968/06/12/archives/unlisted-stock-is-big-factor-unlisted-stocks-jam-wall-street.html | Unlisted Stock Is Big Factor; UNLISTED STOCKS JAM WALL STREET | True | By John J. Abele | 1996-04-17 | RE0000724784 | B00000431301 | | | |
| 1968-06-12 | 1968-06-12 | https://www.nytimes.com/1968/06/12/archives/bunuels-nazarin-due.html | Bunuel's 'Nazarin' Due | True | | 1996-04-17 | RE0000724784 | B00000431301 | | | |
| 1968-06-12 | 1968-06-12 | https://www.nytimes.com/1968/06/12/archives/city-ballet-offers-oneact-swan-lake.html | CITY BALLET OFFERS ONE-ACT 'SWAN LAKE' | True | DON McDONAGH | 1996-04-17 | RE0000724784 | B00000431301 | | | |
| 1968-06-12 | 1968-06-12 | https://www.nytimes.com/1968/06/12/archives/geisha-tradition-is-bowing-out-in-japan-geishas-fighting-losing.html | Geisha Tradition Is Bowing Out in Japan; Geishas Fighting Losing Battle Against New Trends in Japan | True | By Howard Taubman | 1996-04-17 | RE0000724784 | B00000431301 | | | |
| 1968-06-12 | 1968-06-12 | https://www.nytimes.com/1968/06/12/archives/samuel-r-firestone-70-dies-exhead-of-pease-elliman.html | Samuel R. Firestone, 70, Dies; Ex-Head of Pease & Elliman | True | Special to The New York Times | 1996-04-17 | RE0000724784 | B00000431301 | | | |
| 1968-06-12 | 1968-06-12 | https://www.nytimes.com/1968/06/12/archives/foreign-affairs-message-from-moscow.html | Foreign Affairs: Message From Moscow | True | By C.l. Sulzberger | 1996-04-17 | RE0000724784 | B00000431301 | | | |
| 1968-06-12 | 1968-06-12 | https://www.nytimes.com/1968/06/12/archives/machine-replacing-the-heart-foreseen.html | MACHINE REPLACING THE HEART FORESEEN | True | | 1996-04-17 | RE0000724784 | B00000431301 | | | |
| 1968-06-12 | 1968-06-12 | https://www.nytimes.com/1968/06/12/archives/prague-cautions-allies-on-press-defends-new-freedom-and-scores.html | PRAGUE CAUTIONS ALLIES ON PRESS; Defends New Freedom and Scores Diplomatic Protests | True | By Henry Kamm | 1996-04-17 | RE0000724784 | B00000431301 | | | |
| 1968-06-12 | 1968-06-12 | https://www.nytimes.com/1968/06/12/archives/lady-manhattan-co-aide.html | Lady Manhattan Co. Aide | True | | 1996-04-17 | RE0000724784 | B00000431301 | | | |
| 1968-06-12 | 1968-06-12 | https://www.nytimes.com/1968/06/12/archives/cruise-next-week-will-benefit-uja.html | Cruise Next Week Will Benefit U.J.A. | True | | 1996-04-17 | RE0000724784 | B00000431301 | | | |
| 1968-06-12 | 1968-06-12 | https://www.nytimes.com/1968/06/12/archives/princeton-gives-degrees-to-756-goheen-calls-for-reason-rather-than.html | PRINCETON GIVES DEGREES TO 756; Goheen Calls for Reason Rather Than Revolt | True | Special to The New York Times | 1996-04-17 | RE0000724784 | B00000431301 | | | |
| 1968-06-12 | 1968-06-12 | https://www.nytimes.com/1968/06/12/archives/the-rockets-whine-at-dawn-in-saigon-almost-every-day-rockets-whine.html | The Rockets Whine At Dawn in Saigon Almost Every Day; Rockets Whine at Dawn in Saigon Almost Daily | True | By Bernard Weinraub | 1996-04-17 | RE0000724784 | B00000431301 | | | |
| 1968-06-12 | 1968-06-12 | https://www.nytimes.com/1968/06/12/archives/barnard-is-worried-as-blaiberg-incurs-hepatitis-heart-patients.html | Barnard Is Worried as Blaiberg Incurs Hepatitis; Heart Patient's Doctor Says 'This Is Dreadful News' | True | | 1996-04-17 | RE0000724784 | B00000431301 | | | |
| 1968-06-12 | 1968-06-12 | https://www.nytimes.com/1968/06/12/archives/change-in-society.html | Change in Society | True | E. A. GUTIC, INI) | 1996-04-17 | RE0000724784 | B00000431301 | | | |
| 1968-06-12 | 1968-06-12 | https://www.nytimes.com/1968/06/12/archives/2-patients-to-meet-press.html | 2 Patients to Meet Press | True | | 1996-04-17 | RE0000724784 | B00000431301 | | | |
| 1968-06-12 | 1968-06-12 | https://www.nytimes.com/1968/06/12/archives/disorders-claim-life.html | Disorders Claim Life | True | Special to The New York Times | 1996-04-17 | RE0000724784 | B00000431301 | | | |
| 1968-06-12 | 1968-06-12 | https://www.nytimes.com/1968/06/12/archives/broadcasters-head-rebukes-2-critics.html | BROADCASTERS' HEAD REBUKES 2 CRITICS | True | | 1996-04-17 | RE0000724784 | B00000431301 | | | |
| 1968-06-12 | 1968-06-12 | https://www.nytimes.com/1968/06/12/archives/westmoreland-in-manila.html | Westmoreland in Manila | True | | 1996-04-17 | RE0000724784 | B00000431301 | | | |
| 1968-06-12 | 1968-06-12 | https://www.nytimes.com/1968/06/12/archives/hofstra-gets-1million-as-an-endowment-gift.html | Hofstra Gets $1-Million As an Endowment Gift | True | Special to The New York Times | 1996-04-17 | RE0000724784 | B00000431301 | | | |
| 1968-06-12 | 1968-06-12 | https://www.nytimes.com/1968/06/12/archives/8-fusco-candidates-quit-race-in-bronx.html | 8 FUSCO CANDIDATES QUIT RACE IN BRONX | True | | 1996-04-17 | RE0000724784 | B00000431301 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-06-12 | 1968-06-12 | https://www.nytimes.com/1968/06/12/archives/japan-trims-trade-deficit.html | Japan Trims Trade Deficit | True | | 1996-04-17 | RE0000724784 | B00000431301 | | | |
| 1968-06-12 | 1968-06-12 | https://www.nytimes.com/1968/06/12/archives/canadiens-trade-larose-and-grant.html | CANADIENS TRADE LAROSE AND GRANT | True | | 1996-04-17 | RE0000724784 | B00000431301 | | | |
| 1968-06-12 | 1968-06-12 | https://www.nytimes.com/1968/06/12/archives/princeton-nuptials-for-marie-graves.html | Princeton Nuptials For Marie Graves | True | Special to The New York Times | 1996-04-17 | RE0000724784 | B00000431301 | | | |
| 1968-06-12 | 1968-06-12 | https://www.nytimes.com/1968/06/12/archives/britain-to-finance-computer-merger-britain-will-aid-computer-linkup.html | Britain to Finance Computer Merger; BRITAIN WILL AID COMPUTER LINKUP | True | By John M. Lee | 1996-04-17 | RE0000724784 | B00000431301 | | | |
| 1968-06-12 | 1968-06-12 | https://www.nytimes.com/1968/06/12/archives/court-orders-striking-teachers-in-nassau-to-return-to-classes.html | Court Orders Striking Teachers In Nassau to Return to Classes | True | By Roy R. Silver | 1996-04-17 | RE0000724784 | B00000431301 | | | |
| 1968-06-12 | 1968-06-12 | https://www.nytimes.com/1968/06/12/archives/montgomery-tops-cowin-to-gain-tennis-semifinals.html | Montgomery Tops Cowin To Gain Tennis Semi-Finals | True | Special to The New York Times | 1996-04-17 | RE0000724784 | B00000431301 | | | |
| 1968-06-12 | 1968-06-12 | https://www.nytimes.com/1968/06/12/archives/tigers-turn-back-twins-by-31-32-wild-throw-with-2-out-in-9th.html | TIGERS TURN BACK TWINS BY 3-1, 3-2; Wild Throw With 2 Out in 9th Decides Finale | True | | 1996-04-17 | RE0000724784 | B00000431301 | | | |
| 1968-06-12 | 1968-06-12 | https://www.nytimes.com/1968/06/12/archives/rockefeller-links-his-goals-to-those-of-kennedy-praises-senators.html | Rockefeller Links His Goals to Those of Kennedy; Praises Senator's Courage as He Opens an All-Out Drive | True | By R. W. Apple Jr. | 1996-04-17 | RE0000724784 | B00000431301 | | | |
| 1968-06-12 | 1968-06-12 | https://www.nytimes.com/1968/06/12/archives/costello-bids-hunter-class-build-rather-than-destroy.html | Costello Bids Hunter Class Build Rather Than Destroy | True | | 1996-04-17 | RE0000724784 | B00000431301 | | | |
| 1968-06-12 | 1968-06-12 | https://www.nytimes.com/1968/06/12/archives/congress-weighs-fundbuying-cost-secs-reform-bill-comes-up-in-both.html | CONGRESS WEIGHS FUND-BUYING COST; S.E.C.'s Reform Bill Comes Up in Both Houses Today | True | By Eileen Shanahan | 1996-04-17 | RE0000724784 | B00000431301 | | | |
| 1968-06-12 | 1968-06-12 | https://www.nytimes.com/1968/06/12/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1996-04-17 | RE0000724784 | B00000431301 | | | |
| 1968-06-12 | 1968-06-12 | https://www.nytimes.com/1968/06/12/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1996-04-17 | RE0000724784 | B00000431301 | | | |
| 1968-06-12 | 1968-06-12 | https://www.nytimes.com/1968/06/12/archives/musicians-of-india-to-tour-across-us.html | MUSICIANS OF INDIA TO TOUR ACROSS U.S. | True | | 1996-04-17 | RE0000724784 | B00000431301 | | | |
| 1968-06-12 | 1968-06-12 | https://www.nytimes.com/1968/06/12/archives/customs-revenues-here-in-may-increased-16-to-96million.html | Customs Revenues Here in May Increased 16%, to $96-Million | True | | 1996-04-17 | RE0000724784 | B00000431301 | | | |
| 1968-06-12 | 1968-06-12 | https://www.nytimes.com/1968/06/12/archives/tom-sawyer-to-be-filmed.html | Tom Sawyer' to Be Filmed | True | | 1996-04-17 | RE0000724784 | B00000431301 | | | |
| 1968-06-12 | 1968-06-12 | https://www.nytimes.com/1968/06/12/archives/atlanta-stay-reported.html | Atlanta Stay Reported | True | | 1996-04-17 | RE0000724784 | B00000431301 | | | |
| 1968-06-12 | 1968-06-12 | https://www.nytimes.com/1968/06/12/archives/mansfield-urges-election-reform-asks-an-end-to-conventions-and-the.html | MANSFIELD URGES ELECTION REFORM; Asks an End to Conventions and the Electoral College | True | By Marjorie Hunter | 1996-04-17 | RE0000724784 | B00000431301 | | | |
| 1968-06-12 | 1968-06-12 | https://www.nytimes.com/1968/06/12/archives/oklahoma-methodists-back-possibility-of-negro-bishop.html | Oklahoma Methodists Back Possibility of Negro Bishop | True | | 1996-04-17 | RE0000724784 | B00000431301 | | | |
| 1968-06-12 | 1968-06-12 | https://www.nytimes.com/1968/06/12/archives/deceptive-sales-practices.html | Deceptive Sales Practices | True | | 1996-04-17 | RE0000724784 | B00000431301 | | | |
| 1968-06-12 | 1968-06-12 | https://www.nytimes.com/1968/06/12/archives/prudential-insurance-names-senior-officer.html | Prudential Insurance Names Senior Officer | True | | 1996-04-17 | RE0000724784 | B00000431301 | | | |
| 1968-06-12 | 1968-06-12 | https://www.nytimes.com/1968/06/12/archives/miss-mary-sheldrick-to-marry-on-june-29.html | Miss Mary Sheldrick To Marry on June 29 | True | | 1996-04-17 | RE0000724784 | B00000431301 | | | |
| 1968-06-12 | 1968-06-12 | https://www.nytimes.com/1968/06/12/archives/a-mistake-by-ray-aided-in-capture-was-ahead-of-pursuers-but-doubled.html | A MISTAKE BY RAY AIDED IN CAPTURE; Was Ahead of Pursuers but Doubled Back on Trail | True | By Fred P. Graham | 1996-04-17 | RE0000724784 | B00000431301 | | | |
| 1968-06-12 | 1968-06-12 | https://www.nytimes.com/1968/06/12/archives/fund-for-canal-study-voted.html | Fund for Canal Study Voted | True | | 1996-04-17 | RE0000724784 | B00000431301 | | | |
| 1968-06-12 | 1968-06-12 | https://www.nytimes.com/1968/06/12/archives/wlwa-vwrr6o-avrxor-ao-edroj.html | WlwA vWrr,,'6o, 'aVrxo'R ::,:AO eD!roJ | True | | 1996-04-17 | RE0000724784 | B00000431301 | | | |
| 1968-06-12 | 1968-06-12 | https://www.nytimes.com/1968/06/12/archives/computer-program-patent.html | Computer Program Patent | True | | 1996-04-17 | RE0000724784 | B00000431301 | | | |
| 1968-06-12 | 1968-06-12 | https://www.nytimes.com/1968/06/12/archives/paris-gold-price-reaches-record-stocks-slump-as-tensions-mount-on.html | PARIS GOLD PRICE REACHES RECORD; Stocks Slump as Tensions Mount on Social Scene and Affect Britain | True | By John L. Hess | 1996-04-17 | RE0000724784 | B00000431301 | | | |
| 1968-06-12 | 1968-06-12 | https://www.nytimes.com/1968/06/12/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1996-04-17 | RE0000724784 | B00000431301 | | | |
| 1968-06-12 | 1968-06-12 | https://www.nytimes.com/1968/06/12/archives/mauritius-cabinet-shuffled.html | Mauritius Cabinet Shuffled | True | | 1996-04-17 | RE0000724784 | B00000431301 | | | |
| 1968-06-12 | 1968-06-12 | https://www.nytimes.com/1968/06/12/archives/as-top-indians-20-rain-halts-contest.html | A'S TOP INDIANS, 2-0; RAIN HALTS CONTEST | True | | 1996-04-17 | RE0000724784 | B00000431301 | | | |
| 1968-06-12 | 1968-06-12 | https://www.nytimes.com/1968/06/12/archives/shields-regains-title-in-sailing-captures-long-island-sound-crown.html | SHIELDS REGAINS TITLE IN SAILING; Captures Long Island Sound Crown and Hipkins Trophy | True | Special to The New York Times | 1996-04-17 | RE0000724784 | B00000431301 | | | |
| 1968-06-12 | 1968-06-12 | https://www.nytimes.com/1968/06/12/archives/sirhan-said-to-reject-offers-by-two-defenders-lawyer-says-suspect.html | Sirhan Said to Reject Offers by Two Defenders; Lawyer Says Suspect Bars Free Aid of Belli or Bailey -- Yorty Defends Stand | True | By Gladwin Hill | 1996-04-17 | RE0000724784 | B00000431301 | | | |
| 1968-06-12 | 1968-06-12 | https://www.nytimes.com/1968/06/12/archives/fried-says-fear-of-the-mafia-led-to-40ooo-payoff-construction-man.html | FRIED SAYS FEAR OF THE MAFIA LED TO $40,OOO PAYOFF; Construction Man Tells Jury in Marcus Case He Acted to Preserve His Business | True | By Barnard L. Collier | 1996-04-17 | RE0000724784 | B00000431301 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-06-12 | 1968-06-12 | https://www.nytimes.com/1968/06/12/archives/mdermott-co-shows-peak-net-sales-also-reach-a-record-for-the-fiscal.html | M'DERMOTT & CO. SHOWS PEAK NET; Sales Also Reach a Record for the Fiscal Year | True | | 1996-04-17 | RE0000724784 | B00000431301 | | | |
| 1968-06-12 | 1968-06-12 | https://www.nytimes.com/1968/06/12/archives/mrs-cooperstein-leads-golf-at-78-mrs-ryan-two-shots-back-in-long.html | MRS. COOPERSTEIN LEADS GOLF AT 78; Mrs. Ryan Two Shots Back in Long Island Tourney | True | Special to The New York Times | 1996-04-17 | RE0000724784 | B00000431301 | | | |
| 1968-06-12 | 1968-06-12 | https://www.nytimes.com/1968/06/12/archives/griffith-outpoints-heilman-in-12round-bout-on-coast.html | Griffith Outpoints Heilman in 12-Round Bout on Coast | True | | 1996-04-17 | RE0000724784 | B00000431301 | | | |
| 1968-06-12 | 1968-06-12 | https://www.nytimes.com/1968/06/12/archives/16-pros-to-be-seeded-in-mens-division-of-first-us-open-tennis-purse.html | 16 Pros to Be Seeded in Men's Division of First U.S. Open Tennis; PURSE OF $100,000 SLATED FOR EVENT | True | By Dave Anderson | 1996-04-17 | RE0000724784 | B00000431301 | | | |
| 1968-06-12 | 1968-06-12 | https://www.nytimes.com/1968/06/12/archives/lo-uis-m-cohen.html | LO. UIS M. COH'EN | True | | 1996-04-17 | RE0000724784 | B00000431301 | | | |
| 1968-06-12 | 1968-06-12 | https://www.nytimes.com/1968/06/12/archives/banks-are-calm-on-handling-stocks-stock-transfers-by-banks-orderly.html | Banks Are Calm on Handling Stocks; STOCK TRANSFERS BY BANKS ORDERLY | True | | 1996-04-17 | RE0000724784 | B00000431301 | | | |
| 1968-06-12 | 1968-06-12 | https://www.nytimes.com/1968/06/12/archives/texas-surgeons-reattach-arm-severed-in-accident.html | Texas Surgeons Reattach Arm Severed in Accident | True | | 1996-04-17 | RE0000724784 | B00000431301 | | | |
| 1968-06-12 | 1968-06-12 | https://www.nytimes.com/1968/06/12/archives/liberty-skipper-gets-medal-of-honor.html | Liberty Skipper Gets Medal of Honor | True | | 1996-04-17 | RE0000724784 | B00000431301 | | | |
| 1968-06-12 | 1968-06-12 | https://www.nytimes.com/1968/06/12/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1996-04-17 | RE0000724784 | B00000431301 | | | |
| 1968-06-12 | 1968-06-12 | https://www.nytimes.com/1968/06/12/archives/vietnam-casualties.html | Vietnam Casualties | True | | 1996-04-17 | RE0000724784 | B00000431301 | | | |
| 1968-06-12 | 1968-06-12 | https://www.nytimes.com/1968/06/12/archives/victory-step-241-defeats-daufuskie-by-2-12-lengths-in-hurdles-at.html | Victory Step, 24-1, Defeats Daufuskie by 2 1/2 Lengths in Hurdles at Belmont; MITCHEL GUIDES JUMPING WINNER | True | By Michael Strauss | 1996-04-17 | RE0000724784 | B00000431301 | | | |
| 1968-06-12 | 1968-06-12 | https://www.nytimes.com/1968/06/12/archives/dirksen-renamed-by-illinois-gop-defeats-driver-who-urged-invasion.html | DIRKSEN RENAMED BY ILLINOIS G.O.P; Defeats Driver Who Urged Invasion of Red China | True | Special to The New York Times | 1996-04-17 | RE0000724784 | B00000431301 | | | |
| 1968-06-12 | 1968-06-12 | https://www.nytimes.com/1968/06/12/archives/theater-is-closed-3-days-for-barring-civic-group.html | Theater Is Closed 3 Days For Barring Civic Group | True | | 1996-04-17 | RE0000724784 | B00000431301 | | | |
| 1968-06-12 | 1968-06-12 | https://www.nytimes.com/1968/06/12/archives/maureen-reagan-conservative-in-fashion-as-well-as-politics.html | Maureen Reagan: Conservative in Fashion as Well as Politics | True | By Marilyn Bender | 1996-04-17 | RE0000724784 | B00000431301 | | | |
| 1968-06-12 | 1968-06-12 | https://www.nytimes.com/1968/06/12/archives/italy-seeks-prison-for-17-in-mafia-case.html | ITALY SEEKS PRISON FOR 17 IN MAFIA CASE | True | | 1996-04-17 | RE0000724784 | B00000431301 | | | |
| 1968-06-12 | 1968-06-12 | https://www.nytimes.com/1968/06/12/archives/4-prisoners-in-atlanta-seize-23-as-hostages-5-of-them-women-23.html | 4 Prisoners in Atlanta Seize 23 As Hostages, 5 of Them Women; 23 HOSTAGES HELD IN ATLANTA PRISON | True | By United Press International | 1996-04-17 | RE0000724784 | B00000431301 | | | |
| 1968-06-12 | 1968-06-12 | https://www.nytimes.com/1968/06/12/archives/moscow-protests-to-prague-over-reprinting-of-an-article-linking.html | Moscow Protests to Prague Over Reprinting of an Article Linking Russian General to Czech Defector | True | By Raymond H. Anderson | 1996-04-17 | RE0000724784 | B00000431301 | | | |
| 1968-06-12 | 1968-06-12 | https://www.nytimes.com/1968/06/12/archives/professor-named-in-vienna.html | Professor Named in Vienna | True | | 1996-04-17 | RE0000724784 | B00000431301 | | | |
| 1968-06-12 | 1968-06-12 | https://www.nytimes.com/1968/06/12/archives/support-for-mccarthy-urged.html | Support for McCarthy Urged | True | JAMES P. WARBURG | 1996-04-17 | RE0000724784 | B00000431301 | | | |
| 1968-06-12 | 1968-06-12 | https://www.nytimes.com/1968/06/12/archives/new-army-intelligence-aide.html | New Army Intelligence Aide | True | | 1996-04-17 | RE0000724784 | B00000431301 | | | |
| 1968-06-12 | 1968-06-12 | https://www.nytimes.com/1968/06/12/archives/illegal-hydrant-use-raises-fire-peril-lindsay-cautions.html | Illegal Hydrant Use Raises Fire Peril, Lindsay Cautions | True | | 1996-04-17 | RE0000724784 | B00000431301 | | | |
| 1968-06-12 | 1968-06-12 | https://www.nytimes.com/1968/06/12/archives/new-calculator-introduced.html | New Calculator Introduced | True | | 1996-04-17 | RE0000724784 | B00000431301 | | | |
| 1968-06-12 | 1968-06-12 | https://www.nytimes.com/1968/06/12/archives/leader-of-the-poor-asks-wide-backing-on-june-19-protest.html | Leader of the Poor Asks Wide Backing On June 19 Protest | True | Special to The New York Times | 1996-04-17 | RE0000724784 | B00000431301 | | | |
| 1968-06-12 | 1968-06-12 | https://www.nytimes.com/1968/06/12/archives/gibson-shuts-out-atlanta-6-to-0-cardinals-gain-10th-victory-in-row.html | GIBSON SHUTS OUT ATLANTA, 6 TO 0; Cardinals Gain 10th Victory in Row Over Braves | True | | 1996-04-17 | RE0000724784 | B00000431301 | | | |
| 1968-06-12 | 1968-06-12 | https://www.nytimes.com/1968/06/12/archives/rev-petera-coad.html | | True | ..qpec. ial to The New York 'mes | 1996-04-17 | RE0000724784 | B00000431301 | | | |
| 1968-06-12 | 1968-06-12 | https://www.nytimes.com/1968/06/12/archives/president-hopes-he-did-not-foster-us-divisiveness.html | President Hopes He Did Not Foster U.S. Divisiveness | True | Special to The New York Times | 1996-04-17 | RE0000724784 | B00000431301 | | | |
| 1968-06-12 | 1968-06-12 | https://www.nytimes.com/1968/06/12/archives/ray-called-decoy-by-brother-over-tv.html | RAY CALLED 'DECOY' BY BROTHER OVER TV | True | | 1996-04-17 | RE0000724784 | B00000431301 | | | |
| 1968-06-12 | 1968-06-12 | https://www.nytimes.com/1968/06/12/archives/a-ruptured-water-main-floods-basements-and-breaks-hearts.html | A Ruptured Water Main Floods Basements and Breaks Hearts | True | By C. Gerald Fraser | 1996-04-17 | RE0000724784 | B00000431301 | | | |
| 1968-06-12 | 1968-06-12 | https://www.nytimes.com/1968/06/12/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1996-04-17 | RE0000724784 | B00000431301 | | | |
| 1968-06-12 | 1968-06-12 | https://www.nytimes.com/1968/06/12/archives/letting-daisy-and-brucie-decide.html | Letting Daisy and Brucie Decide | True | By Angela Taylor | 1996-04-17 | RE0000724784 | B00000431301 | | | |
| 1968-06-12 | 1968-06-12 | https://www.nytimes.com/1968/06/12/archives/home-insurance-co-names-vice-president.html | Home Insurance Co. Names Vice President | True | | 1996-04-17 | RE0000724784 | B00000431301 | | | |
| 1968-06-12 | 1968-06-12 | https://www.nytimes.com/1968/06/12/archives/wallace-seeking-funds-in-8-states-he-ends-mourning-for-wife-and.html | WALLACE SEEKING FUNDS IN 8 STATES; He Ends Mourning for Wife and Resumes Campaign | True | By Walter Rugaber | 1996-04-17 | RE0000724784 | B00000431301 | | | |
| 1968-06-12 | 1968-06-12 | https://www.nytimes.com/1968/06/12/archives/hong-kong-protest-quelled.html | Hong Kong Protest Quelled | True | | 1996-04-17 | RE0000724784 | B00000431301 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-06-12 | 1968-06-12 | https://www.nytimes.com/1968/06/12/archives/gardner-called-a-favorite-to-assume-kennedy-seat-gardner-is-called.html | Gardner Called a Favorite To Assume Kennedy Seat; Gardner Is Called First Choice To Fill Kennedy's Senate Seat | True | By Sydney H. Schanberg | 1996-04-17 | RE0000724784 | B00000431301 | | | |
| 1968-06-12 | 1968-06-12 | https://www.nytimes.com/1968/06/12/archives/2-buffalo-groups-press-school-plan-but-council-vote-thwarts-step.html | 2 BUFFALO GROUPS PRESS SCHOOL PLAN; But Council Vote Thwarts Step Toward Integration | True | By Rudy Johnson | 1996-04-17 | RE0000724784 | B00000431301 | | | |
| 1968-06-12 | 1968-06-12 | https://www.nytimes.com/1968/06/12/archives/us-will-protest-saigon-shelling-at-paris-parley-reported-seeking-a.html | U.S. WILL PROTEST SAIGON SHELLING AT PARIS PARLEY; Reported Seeking a Curb on Rocket Attacks -- Harriman and Cyrus Eaton Meet | True | By Hedrick Smith | 1996-04-17 | RE0000724784 | B00000431301 | | | |
| 1968-06-12 | 1968-06-12 | https://www.nytimes.com/1968/06/12/archives/wilder-of-jets-retires.html | Wilder of Jets Retires | True | | 1996-04-17 | RE0000724784 | B00000431301 | | | |
| 1968-06-12 | 1968-06-12 | https://www.nytimes.com/1968/06/12/archives/railroad-assailed-over-funeral-train.html | RAILROAD ASSAILED OVER FUNERAL TRAIN | True | | 1996-04-17 | RE0000724784 | B00000431301 | | | |
| 1968-06-12 | 1968-06-12 | https://www.nytimes.com/1968/06/12/archives/-demagogic-views-blamed-by-reagan-for-most-violence.html | ' Demagogic' Views Blamed by Reagan For Most Violence | True | Special to The New York Times | 1996-04-17 | RE0000724784 | B00000431301 | | | |
| 1968-06-12 | 1968-06-12 | https://www.nytimes.com/1968/06/12/archives/retreat-on-church-schools.html | Retreat on Church Schools | True | | 1996-04-17 | RE0000724784 | B00000431301 | | | |
| 1968-06-12 | 1968-06-12 | https://www.nytimes.com/1968/06/12/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1996-04-17 | RE0000724784 | B00000431301 | | | |
| 1968-06-12 | 1968-06-12 | https://www.nytimes.com/1968/06/12/archives/de-vicenzos-loss-in-masters-leads-us-open-to-aid-scoring.html | De Vicenzo's Loss in Masters Leads U.S. Open to Aid Scoring | True | By Lincoln A. Werden | 1996-04-17 | RE0000724784 | B00000431301 | | | |
| 1968-06-12 | 1968-06-12 | https://www.nytimes.com/1968/06/12/archives/waivers-of-immunity.html | Waivers of Immunity | True | | 1996-04-17 | RE0000724784 | B00000431301 | | | |
| 1968-06-12 | 1968-06-12 | https://www.nytimes.com/1968/06/12/archives/-wi-ll-sh-e-uley.html | ,': 'wi LL^ ;..sH E u'LEY:: | True | Special to the new york times | 1996-04-17 | RE0000724784 | B00000431301 | | | |
| 1968-06-12 | 1968-06-12 | https://www.nytimes.com/1968/06/12/archives/brown-brothers-picks-2-managers.html | Brown Brothers Picks 2 Managers | True | | 1996-04-17 | RE0000724784 | B00000431301 | | | |
| 1968-06-12 | 1968-06-12 | https://www.nytimes.com/1968/06/12/archives/2-protests-disturb-general-assembly-of-presbyterians.html | 2 Protests Disturb General Assembly of Presbyterians | True | Special to The New York Times | 1996-04-17 | RE0000724784 | B00000431301 | | | |
| 1968-06-12 | 1968-06-12 | https://www.nytimes.com/1968/06/12/archives/jakarta-bans-gambling-game.html | Jakarta Bans Gambling Game | True | Special to The New York Times | 1996-04-17 | RE0000724784 | B00000431301 | | | |
| 1968-06-12 | 1968-06-12 | https://www.nytimes.com/1968/06/12/archives/two-cheers-for-mattie-ross.html | Two Cheers for Mattie Ross | True | By Eliot Fremont-Smith | 1996-04-17 | RE0000724784 | B00000431301 | | | |
| 1968-06-12 | 1968-06-12 | https://www.nytimes.com/1968/06/12/archives/innovations-mark-two-races-turbine-engines-and-larger-tires-in.html | Innovations Mark Two Races; Turbine Engines and Larger Tires in Ontario Test | True | By John S. Radosta | 1996-04-17 | RE0000724784 | B00000431301 | | | |
| 1968-06-12 | 1968-06-12 | https://www.nytimes.com/1968/06/12/archives/commodities-prices-of-frozen-porkbelly-futures-fall-back-to-a.html | Commodities: Prices of Frozen Pork-Belly Futures Fall Back to a Lifetime Low; PLATINUM MOVES TO HIGHER LEVEL | True | By Elizabeth M. Fowler | 1996-04-17 | RE0000724784 | B00000431301 | | | |
| 1968-06-12 | 1968-06-12 | https://www.nytimes.com/1968/06/12/archives/so-illinois-tops-harvard-nine-21-11thlnning-loss-eliminates-crimson.html | SO. ILLINOIS TOPS HARVARD NINE, 2-1; 11th-lnning Loss Eliminates Crimson From Series | True | | 1996-04-17 | RE0000724784 | B00000431301 | | | |
| 1968-06-12 | 1968-06-12 | https://www.nytimes.com/1968/06/12/archives/exloan-official-guilty-in-bribery-five-others-are-convicted-in.html | EX-LOAN OFFICIAL GUILTY IN BRIBERY; Five Others Are Convicted in Massachusetts Case | True | | 1996-04-17 | RE0000724784 | B00000431301 | | | |
| 1968-06-12 | 1968-06-12 | https://www.nytimes.com/1968/06/12/archives/davis-tenor-gives-an-unusual-recital.html | DAVIS, TENOR, GIVES AN UNUSUAL RECITAL | True | ALLEN HUGHES. | 1996-04-17 | RE0000724784 | B00000431301 | | | |
| 1968-06-12 | 1968-06-12 | https://www.nytimes.com/1968/06/12/archives/mcnamara-in-indonesia.html | McNamara in Indonesia | True | | 1996-04-17 | RE0000724784 | B00000431301 | | | |
| 1968-06-12 | 1968-06-12 | https://www.nytimes.com/1968/06/12/archives/winters-bank-elects.html | Winters Bank Elects | True | | 1996-04-17 | RE0000724784 | B00000431301 | | | |
| 1968-06-12 | 1968-06-12 | https://www.nytimes.com/1968/06/12/archives/3-detectives-hurt-on-brooklyn-street.html | 3 DETECTIVES HURT ON BROOKLYN STREET | True | | 1996-04-17 | RE0000724784 | B00000431301 | | | |
| 1968-06-12 | 1968-06-12 | https://www.nytimes.com/1968/06/12/archives/vancouver-next-in-nhl-plans-3d-canadian-city-assured-of-getting.html | VANCOUVER NEXT IN N.H.L. PLANS; 3d Canadian City Assured of Getting Franchise | True | | 1996-04-17 | RE0000724784 | B00000431301 | | | |
| 1968-06-12 | 1968-06-12 | https://www.nytimes.com/1968/06/12/archives/object-of-resentment.html | Object of Resentment | True | ARTHUR E. ALBRECHT | 1996-04-17 | RE0000724784 | B00000431301 | | | |
| 1968-06-12 | 1968-06-12 | https://www.nytimes.com/1968/06/12/archives/japan-to-ask-us-to-move-air-base-will-seek-shift-in-wake-of-plane.html | JAPAN TO ASK U.S. TO MOVE AIR BASE; Will Seek Shift in Wake of Plane Crash on Campus | True | ROBERT TRUMBULL | 1996-04-17 | RE0000724784 | B00000431301 | | | |
| 1968-06-12 | 1968-06-12 | https://www.nytimes.com/1968/06/12/archives/johnson-meets-mccarthy-for-discussion-on-vietnam.html | Johnson Meets McCarthy For Discussion on Vietnam | True | | 1996-04-17 | RE0000724784 | B00000431301 | | | |
| 1968-06-12 | 1968-06-12 | https://www.nytimes.com/1968/06/12/archives/pan-am-attacks-route-proposals-tells-cab-pacific-shifts-could-oust.html | PAN AM ATTACKS ROUTE PROPOSALS; Tells C.A.B. Pacific Shifts Could Oust It From Market | True | | 1996-04-17 | RE0000724784 | B00000431301 | | | |
| 1968-06-12 | 1968-06-12 | https://www.nytimes.com/1968/06/12/archives/miss-ann-c-flynn-will-be-a-bride.html | Miss Ann C. Flynn Will Be a Bride | True | Special to The New York Times | 1996-04-17 | RE0000724784 | B00000431301 | | | |
| 1968-06-12 | 1968-06-12 | https://www.nytimes.com/1968/06/12/archives/soap-suds-bubble-gun-may-be-riot-control-aid.html | Soap Suds 'Bubble Gun' May Be Riot Control Aid | True | | 1996-04-17 | RE0000724784 | B00000431301 | | | |
| 1968-06-12 | 1968-06-12 | https://www.nytimes.com/1968/06/12/archives/gen-louis-delfino.html | GEN. LOUIS DELFINO | True | Special to Th New York Times | 1996-04-17 | RE0000724784 | B00000431301 | | | |
| 1968-06-12 | 1968-06-12 | https://www.nytimes.com/1968/06/12/archives/west-german-trading-planned.html | West German Trading Planned | True | | 1996-04-17 | RE0000724784 | B00000431301 | | | |
| 1968-06-12 | 1968-06-12 | https://www.nytimes.com/1968/06/12/archives/katherine-perls-engaged-to-wed-harvard-junior.html | Katherine Perls Engaged to wed Harvard Junior | True | | 1996-04-17 | RE0000724784 | B00000431301 | | | |
| 1968-06-12 | 1968-06-12 | https://www.nytimes.com/1968/06/12/archives/fleet-in-ocean-sail-is-lashed-by-gales.html | FLEET IN OCEAN SAIL IS LASHED BY GALES | True | | 1996-04-17 | RE0000724784 | B00000431301 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-06-12 | 1968-06-12 | https://www.nytimes.com/1968/06/12/archives/development-is-set-for-fateh-oil-field.html | DEVELOPMENT IS SET FOR FATEH OIL FIELD | True | | 1996-04-17 | RE0000724784 | B00000431301 | | | |
| 1968-06-12 | 1968-06-12 | https://www.nytimes.com/1968/06/12/archives/charlotte-s-miller-is-fiancee-of-carl-stanford-forsythe-3d.html | Charlotte S. Miller Is Fiancee Of Carl Stanford Forsythe 3d | True | Special to The New York Times | 1996-04-17 | RE0000724784 | B00000431301 | | | |
| 1968-06-12 | 1968-06-12 | https://www.nytimes.com/1968/06/12/archives/brooklyn-board-rebuffs-kheel-local-panel-assails-plan-of-mediator.html | Brooklyn Board Rebuffs Kheel; Local Panel Assails Plan of Mediator to End Dispute in Ocean Hill Area | True | By Gene Currivan | 1996-04-17 | RE0000724784 | B00000431301 | | | |
| 1968-06-12 | 1968-06-12 | https://www.nytimes.com/1968/06/12/archives/absolute-pitch-can-be-learned-canadian-music-study-indicates.html | Absolute Pitch Can Be Learned, Canadian Music Study Indicates | True | By Walter Sullivan | 1996-04-17 | RE0000724784 | B00000431301 | | | |
| 1968-06-12 | 1968-06-12 | https://www.nytimes.com/1968/06/12/archives/pirates-triumph-over-giants-by-74-with-4-runs-in-sixth.html | Pirates Triumph Over Giants by 7-4 With 4 Runs in Sixth | True | | 1996-04-17 | RE0000724784 | B00000431301 | | | |
| 1968-06-12 | 1968-06-12 | https://www.nytimes.com/1968/06/12/archives/antisniper-police-protect-city-hall-lindsay-guard-tightenedman-with.html | ANTISNIPER POLICE PROTECT CITY HALL; Lindsay Guard Tightened-- Man With Knife Seized | True | | 1996-04-17 | RE0000724784 | B00000431301 | | | |
| 1968-06-12 | 1968-06-12 | https://www.nytimes.com/1968/06/12/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1996-04-17 | RE0000724784 | B00000431301 | | | |
| 1968-06-12 | 1968-06-12 | https://www.nytimes.com/1968/06/12/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1996-04-17 | RE0000724784 | B00000431301 | | | |
| 1968-06-12 | 1968-06-12 | https://www.nytimes.com/1968/06/12/archives/miss-sheresky-bride-at-plaza.html | Miss Sheresky Bride at Plaza | True | | 1996-04-17 | RE0000724784 | B00000431301 | | | |
| 1968-06-12 | 1968-06-12 | https://www.nytimes.com/1968/06/12/archives/peter-sterling-hitchcock-jr-marries-deborah-a-young.html | Peter Sterling Hitchcock Jr. Marries Deborah A. Young | True | Special to The New York Times | 1996-04-17 | RE0000724784 | B00000431301 | | | |
| 1968-06-12 | 1968-06-12 | https://www.nytimes.com/1968/06/12/archives/rams-give-carlesimo-athletic-directors-job.html | Rams Give Carlesimo Athletic Director's Job | True | | 1996-04-17 | RE0000724784 | B00000431301 | | | |
| 1968-06-12 | 1968-06-12 | https://www.nytimes.com/1968/06/12/archives/ashe-pasarell-gain-in-england-graebner-yields-set-before-beating.html | ASHE, PASARELL GAIN IN ENGLAND; Graebner Yields Set Before Beating New Zealander | True | | 1996-04-17 | RE0000724784 | B00000431301 | | | |
| 1968-06-12 | 1968-06-12 | https://www.nytimes.com/1968/06/12/archives/defect-on-scorpion-considered-minor.html | DEFECT ON SCORPION CONSIDERED MINOR | True | | 1996-04-17 | RE0000724784 | B00000431301 | | | |
| 1968-06-12 | 1968-06-12 | https://www.nytimes.com/1968/06/12/archives/texas-parties-vote-connally-and-tower-favoriteson-roles.html | Texas Parties Vote Connally and Tower Favorite-Son Roles | True | | 1996-04-17 | RE0000724784 | B00000431301 | | | |
| 1968-06-12 | 1968-06-12 | https://www.nytimes.com/1968/06/12/archives/ohio-banks-plan-holding-company-concern-would-be-named-transohio.html | OHIO BANKS PLAN HOLDING COMPANY; Concern Would Be Named TransOhio Bancshares | True | By Robert D. Hershey Jr. | 1996-04-17 | RE0000724784 | B00000431301 | | | |
| 1968-06-12 | 1968-06-12 | https://www.nytimes.com/1968/06/12/archives/25million-transforms-museum-in-dallas-meadows-collection-of-spanish.html | $2.5-Million Transforms Museum in Dallas; Meadows Collection of Spanish Works Sets High Goals | True | By Milton Esterow | 1996-04-17 | RE0000724784 | B00000431301 | | | |
| 1968-06-12 | 1968-06-12 | https://www.nytimes.com/1968/06/12/archives/end-papers-heaven-help-us-by-herbert-tarr-277-pages-random-house.html | End Papers; HEAVEN HELP US! By Herbert Tarr. 277 pages. Random House. $5.95. | True | | 1996-04-17 | RE0000724784 | B00000431301 | | | |
| 1968-06-12 | 1968-06-12 | https://www.nytimes.com/1968/06/12/archives/sterling-bank-elects-new-vice-president.html | Sterling Bank Elects New Vice President | True | | 1996-04-17 | RE0000724784 | B00000431301 | | | |
| 1968-06-12 | 1968-06-12 | https://www.nytimes.com/1968/06/12/archives/international-with-a-nordic-accent.html | International, With a Nordic Accent | True | By Rita Reif | 1996-04-17 | RE0000724784 | B00000431301 | | | |
| 1968-06-12 | 1968-06-12 | https://www.nytimes.com/1968/06/12/archives/house-votes-a-rise-in-aid-for-schools.html | HOUSE VOTES A RISE IN AID FOR SCHOOLS | True | | 1996-04-17 | RE0000724784 | B00000431301 | | | |
| 1968-06-12 | 1968-06-12 | https://www.nytimes.com/1968/06/12/archives/65-voltaire-letters-sold-for-28800-in-london.html | 65 Voltaire Letters Sold For $28,800 in London | True | | 1996-04-17 | RE0000724784 | B00000431301 | | | |
| 1968-06-12 | 1968-06-12 | https://www.nytimes.com/1968/06/12/archives/age-discrimination-ban-for-us-becomes-law.html | Age Discrimination Ban For U.S. Becomes Law | True | | 1996-04-17 | RE0000724784 | B00000431301 | | | |
| 1968-06-12 | 1968-06-12 | https://www.nytimes.com/1968/06/12/archives/czechs-deny-intent.html | Czechs Deny Intent | True | | 1996-04-17 | RE0000724784 | B00000431301 | | | |
| 1968-06-12 | 1968-06-12 | https://www.nytimes.com/1968/06/12/archives/rights-aides-reject-school-bill-rockefeller-urged-to-veto.html | Rights Aides Reject School Bill;; Rockefeller Urged to Veto Decentralization Plan of State Legislature | True | By M.a. Farber | 1996-04-17 | RE0000724784 | B00000431301 | | | |
| 1968-06-12 | 1968-06-12 | https://www.nytimes.com/1968/06/12/archives/vietcong-atrocities.html | Vietcong Atrocities | True | R. DUNN | 1996-04-17 | RE0000724784 | B00000431301 | | | |
| 1968-06-12 | 1968-06-12 | https://www.nytimes.com/1968/06/12/archives/rocket-attacks-hard-to-prevent-foe-using-portable-weapon-in-strikes.html | ROCKET ATTACKS HARD TO PREVENT; Foe Using Portable Weapon in Strikes on Saigon | True | By Gene Roberts | 1996-04-17 | RE0000724784 | B00000431301 | | | |
| 1968-06-12 | 1968-06-12 | https://www.nytimes.com/1968/06/12/archives/admired-judge-in-marcus-case.html | Admired Judge in Marcus Case | True | Edward Weinfeld | 1996-04-17 | RE0000724784 | B00000431301 | | | |
| 1968-06-12 | 1968-06-12 | https://www.nytimes.com/1968/06/12/archives/stalemate-on-taxes.html | Stalemate on Taxes | True | | 1996-04-17 | RE0000724784 | B00000431301 | | | |
| 1968-06-12 | 1968-06-12 | https://www.nytimes.com/1968/06/12/archives/colombia-pushes-new-land-reform-200000-tenants-expected-to-get-own.html | COLOMBIA PUSHES NEW LAND REFORM; 200,000 Tenants Expected to Get Own Property | True | By Paul L. Montgomery | 1996-04-17 | RE0000724784 | B00000431301 | | | |
| 1968-06-12 | 1968-06-12 | https://www.nytimes.com/1968/06/12/archives/amex-prices-rise-but-trading-dips-sterling-precision-active-101.html | AMEX PRICES RISE, BUT TRADING DIPS; Sterling Precision Active -- 101 Issues Set Highs | True | By William D. Smith | 1996-04-17 | RE0000724784 | B00000431301 | | | |
| 1968-06-12 | 1968-06-12 | https://www.nytimes.com/1968/06/12/archives/youths-of-12-cities-to-compete-in-three-sports-at-u-s-games.html | Youths of 12 Cities to Compete In Three Sports at U. S. Games | True | By Deane McGowen | 1996-04-17 | RE0000724784 | B00000431301 | | | |
| 1968-06-12 | 1968-06-12 | https://www.nytimes.com/1968/06/12/archives/white-sox-beat-yanks-on-snyders-grand-slam-95-4run-drive-first-for.html | White Sox Beat Yanks on Snyder's Grand Slam, 9-5;; 4-RUN DRIVE FIRST FOR OUTFIELDER | True | By Leonard Koppett | 1996-04-17 | RE0000724784 | B00000431301 | | | |
| 1968-06-12 | 1968-06-12 | https://www.nytimes.com/1968/06/12/archives/rockefeller-signs-bill-that-permits-police-wiretapping.html | Rockefeller Signs Bill That Permits Police Wiretapping | True | Special to The New York Times | 1996-04-17 | RE0000724784 | B00000431301 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-06-12 | 1968-06-12 | https://www.nytimes.com/1968/06/12/archives/school-in-bronx-gains-protection-policeman-guards-building-where.html | SCHOOL IN BRONX GAINS PROTECTION; Policeman Guards Building Where Shooting Occurred | True | By Paul Hofmann | 1996-04-17 | RE0000724784 | B00000431301 | | | |
| 1968-06-12 | 1968-06-12 | https://www.nytimes.com/1968/06/12/archives/brooks-robinson-and-buford-pace-orioles-to-84-victory.html | Brooks Robinson and Buford Pace Orioles to 8-4 Victory | True | | 1996-04-17 | RE0000724784 | B00000431301 | | | |
| 1968-06-12 | 1968-06-12 | https://www.nytimes.com/1968/06/12/archives/procter-gamble-fills-vacancy-on-its-board.html | Procter & Gamble Fills Vacancy on Its Board | True | | 1996-04-17 | RE0000724784 | B00000431301 | | | |
| 1968-06-12 | 1968-06-12 | https://www.nytimes.com/1968/06/12/archives/us-and-soviet-are-exchanging-fish.html | U.S. and Soviet Are Exchanging Fish | True | By William M. Blair | 1996-04-17 | RE0000724784 | B00000431301 | | | |
| 1968-06-12 | 1968-06-12 | https://www.nytimes.com/1968/06/12/archives/artists-end-2week-sitin-at-art-center-in-brussels.html | Artists End 2-Week Sit-In At Art Center in Brussels | True | | 1996-04-17 | RE0000724784 | B00000431301 | | | |
| 1968-06-12 | 1968-06-12 | https://www.nytimes.com/1968/06/12/archives/secret-service-puts-guard-around-senator-kennedy.html | Secret Service Puts Guard Around Senator Kennedy | True | | 1996-04-17 | RE0000724784 | B00000431301 | | | |
| 1968-06-12 | 1968-06-12 | https://www.nytimes.com/1968/06/12/archives/tension-in-france-grows-as-striker-is-slain-by-police-protest.html | TENSION IN FRANCE GROWS AS STRIKER IS SLAIN BY POLICE; Protest Walkout Is Called After Shooting at Plant -Unions Back Red Move | True | By Henry Tanner | 1996-04-17 | RE0000724784 | B00000431301 | | | |
| 1968-06-12 | 1968-06-12 | https://www.nytimes.com/1968/06/12/archives/weyenberg-shoe-founder-retires-as-chairman-at-86.html | Weyenberg Shoe Founder Retires as Chairman at 86 | True | | 1996-04-17 | RE0000724784 | B00000431301 | | | |
| 1968-06-12 | 1968-06-12 | https://www.nytimes.com/1968/06/12/archives/wagner-appears-in-senate-on-nomination-to-spain.html | Wagner Appears in Senate On Nomination to Spain | True | | 1996-04-17 | RE0000724784 | B00000431301 | | | |
| 1968-06-12 | 1968-06-12 | https://www.nytimes.com/1968/06/12/archives/spock-says-he-based-actions-on-the-law-not-on-conscience.html | Spock Says He Based Actions On the Law, Not on Conscience | True | By John H. Fenton | 1996-04-17 | RE0000724784 | B00000431301 | | | |
| 1968-06-12 | 1968-06-12 | https://www.nytimes.com/1968/06/12/archives/canadas-seafarers-warn-grain-board.html | CANADA'S SEAFARERS WARN GRAIN BOARD | True | | 1996-04-17 | RE0000724784 | B00000431301 | | | |
| 1968-06-12 | 1968-06-12 | https://www.nytimes.com/1968/06/12/archives/theater-turns-to-films.html | Theater Turns to Films | True | | 1996-04-17 | RE0000724784 | B00000431301 | | | |
| 1968-06-12 | 1968-06-12 | https://www.nytimes.com/1968/06/12/archives/mrs-king-goes-home.html | Mrs. King Goes Home | True | | 1996-04-17 | RE0000724784 | B00000431301 | | | |
| 1968-06-12 | 1968-06-12 | https://www.nytimes.com/1968/06/12/archives/crime-inquiry-hears-of-bugged-talks.html | Crime Inquiry Hears of Bugged Talks | True | By Charles Grutzner | 1996-04-17 | RE0000724784 | B00000431301 | | | |
| 1968-06-12 | 1968-06-12 | https://www.nytimes.com/1968/06/12/archives/philippine-week-proclaimed.html | Philippine Week Proclaimed | True | | 1996-04-17 | RE0000724784 | B00000431301 | | | |
| 1968-06-12 | 1968-06-12 | https://www.nytimes.com/1968/06/12/archives/title-skating-dates-set.html | Title Skating Dates Set | True | | 1996-04-17 | RE0000724784 | B00000431301 | | | |
| 1968-06-12 | 1968-06-12 | https://www.nytimes.com/1968/06/12/archives/new-england-affiliation-slated-three-concerns-involved.html | New England Affiliation Slated; Three Concerns Involved | True | | 1996-04-17 | RE0000724784 | B00000431301 | | | |
| 1968-06-12 | 1968-06-12 | https://www.nytimes.com/1968/06/12/archives/two-fined-50-for-demonstrations-at-columbia-judge-warns-of-jail.html | Two Fined $50 for Demonstrations at Columbia; Judge Warns of Jail Terms if Offenses Are Repeated -- School Records Subpoenaed | True | By Richard Severo | 1996-04-17 | RE0000724784 | B00000431301 | | | |
| 1968-06-12 | 1968-06-12 | https://www.nytimes.com/1968/06/12/archives/new-york-rockefeller-comes-out-of-his-trance.html | New York: Rockefeller Comes Out of His Trance | True | By James Reston | 1996-04-17 | RE0000724784 | B00000431301 | | | |
| 1968-06-12 | 1968-06-12 | https://www.nytimes.com/1968/06/12/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1996-04-17 | RE0000724784 | B00000431301 | | | |
| 1968-06-12 | 1968-06-12 | https://www.nytimes.com/1968/06/12/archives/sitins-in-colleges-persist-in-britain.html | SIT-INS IN COLLEGES PERSIST IN BRITAIN | True | | 1996-04-17 | RE0000724784 | B00000431301 | | | |
| 1968-06-12 | 1968-06-12 | https://www.nytimes.com/1968/06/12/archives/rostow-sees-serious-situation.html | Rostow Sees 'Serious Situation' | True | | 1996-04-17 | RE0000724784 | B00000431301 | | | |
| 1968-06-12 | 1968-06-12 | https://www.nytimes.com/1968/06/12/archives/briton-fights-for-life.html | Briton Fights for Life | True | | 1996-04-17 | RE0000724784 | B00000431301 | | | |
| 1968-06-12 | 1968-06-12 | https://www.nytimes.com/1968/06/12/archives/-carmen-visits-queens-to-open-mets-summer-concert-series.html | ' Carmen' Visits Queens to Open Met's Summer Concert Series | True | By Donal Henahan | 1996-04-17 | RE0000724784 | B00000431301 | | | |
| 1968-06-12 | 1968-06-12 | https://www.nytimes.com/1968/06/12/archives/harrar-biologist-honored-by-rockefeller-university.html | Harrar, Biologist, Honored by Rockefeller University | True | | 1996-04-17 | RE0000724784 | B00000431301 | | | |
| 1968-06-12 | 1968-06-12 | https://www.nytimes.com/1968/06/12/archives/first-negroes-are-elected-to-2-virginia-city-councils.html | First Negroes Are Elected To 2 Virginia City Councils | True | | 1996-04-17 | RE0000724784 | B00000431301 | | | |
| 1968-06-12 | 1968-06-12 | https://www.nytimes.com/1968/06/12/archives/antigun-control.html | Anti-Gun Control | True | CARL BAKAL | 1996-04-17 | RE0000724784 | B00000431301 | | | |
| 1968-06-12 | 1968-06-12 | https://www.nytimes.com/1968/06/12/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1996-04-17 | RE0000724784 | B00000431301 | | | |
| 1968-06-12 | 1968-06-12 | https://www.nytimes.com/1968/06/12/archives/market-place-banker-trades-glamour-list.html | Market Place: Banker Trades Glamour List | True | By Robert Metz | 1996-04-17 | RE0000724784 | B00000431301 | | | |
| 1968-06-12 | 1968-06-12 | https://www.nytimes.com/1968/06/12/archives/extradition-papers-signed.html | Extradition papers Signed | True | | 1996-04-17 | RE0000724784 | B00000431301 | | | |
| 1968-06-12 | 1968-06-12 | https://www.nytimes.com/1968/06/12/archives/westchester-board-will-appeal-ruling.html | WESTCHESTER BOARD WILL APPEAL RULING | True | Special to The New York Times | 1996-04-17 | RE0000724784 | B00000431301 | | | |
| 1968-06-12 | 1968-06-12 | https://www.nytimes.com/1968/06/12/archives/korean-ford-assembly-set.html | Korean Ford Assembly Set | True | | 1996-04-17 | RE0000724784 | B00000431301 | | | |
| 1968-06-12 | 1968-06-12 | https://www.nytimes.com/1968/06/12/archives/us-to-protect-espionage-ships-steps-are-taken-to-prevent-another.html | U.S. TO PROTECT ESPIONAGE SHIPS; Steps Are Taken to Prevent Another Pueblo Incident by Aid From Air or Sea | True | By William Beecher | 1996-04-17 | RE0000724784 | B00000431301 | | | |
| 1968-06-12 | 1968-06-12 | https://www.nytimes.com/1968/06/12/archives/silver-from-melted-coins-to-redeem-certificates.html | Silver From Melted Coins To Redeem Certificates | True | | 1996-04-17 | RE0000724784 | B00000431301 | | | |
| 1968-06-12 | 1968-06-12 | https://www.nytimes.com/1968/06/12/archives/lindsay-finds-no-new-corruption.html | Lindsay Finds No New Corruption | True | By Richard Reeves | 1996-04-17 | RE0000724784 | B00000431301 | | | |
| 1968-06-12 | 1968-06-12 | https://www.nytimes.com/1968/06/12/archives/reds-beat-cubs-97.html | Reds Beat Cubs, 9-7 | True | | 1996-04-17 | RE0000724784 | B00000431301 | | | |
| 1968-06-12 | 1968-06-12 | https://www.nytimes.com/1968/06/12/archives/robert-cwilbur-and-natalie-bell-planning-bridal.html | Robert C.Wilbur And Natalie Bell Planning Bridal | True | Special to The New York Times | 1996-04-17 | RE0000724784 | B00000431301 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-06-12 | 1968-06-12 | https://www.nytimes.com/1968/06/12/archives/loews-wins-permission-to-see-stockholder-list.html | Loew's Wins Permission To See Stockholder List | True | | 1996-04-17 | RE0000724784 | B00000431301 | | | |
| 1968-06-12 | 1968-06-12 | https://www.nytimes.com/1968/06/12/archives/us-tourists-in-wales-give-rescuers-7000.html | U.S. Tourists in Wales Give Rescuers $7,000 | True | | 1996-04-17 | RE0000724784 | B00000431301 | | | |
| 1968-06-12 | 1968-06-12 | https://www.nytimes.com/1968/06/12/archives/executive-opposes-quotas-on-imports.html | EXECUTIVE OPPOSES QUOTAS ON IMPORTS | True | | 1996-04-17 | RE0000724784 | B00000431301 | | | |
| 1968-06-12 | 1968-06-12 | https://www.nytimes.com/1968/06/12/archives/bridge-netherlands-antilles-repeats-history-by-upsetting-the-us.html | Bridge: Netherlands Antilles Repeats History by Upsetting the U.S. | True | By Alan Truscott | 1996-04-17 | RE0000724784 | B00000431301 | | | |
| 1968-06-12 | 1968-06-12 | https://www.nytimes.com/1968/06/12/archives/exgeneral-joins-papers.html | Ex-General Joins Papers | True | | 1996-04-17 | RE0000724784 | B00000431301 | | | |
| 1968-06-12 | 1968-06-12 | https://www.nytimes.com/1968/06/12/archives/nigerian-doctor-seeks-an-american-assistant-but-his-pleas-for-help.html | Nigerian Doctor Seeks an American Assistant; But His Pleas for Help Have Been Futile So Far | True | | 1996-04-17 | RE0000724784 | B00000431301 | | | |
| 1968-06-12 | 1968-06-12 | https://www.nytimes.com/1968/06/12/archives/economic-abyss-seen-by-martin-reserve-chief-asks-rise-in-taxes-and.html | ECONOMIC 'ABYSS' SEEN BY MARTIN; Reserve Chief Asks Rise in Taxes and Spending Cut | True | By H. Erich Heinemann | 1996-04-17 | RE0000724784 | B00000431301 | | | |
| 1968-06-12 | 1968-06-12 | https://www.nytimes.com/1968/06/12/archives/panel-acts-on-tight-money.html | Panel Acts on Tight Money | True | | 1996-04-17 | RE0000724784 | B00000431301 | | | |
| 1968-06-12 | 1968-06-12 | https://www.nytimes.com/1968/06/12/archives/2-kidneys-transplanted.html | 2 Kidneys Transplanted | True | | 1996-04-17 | RE0000724784 | B00000431301 | | | |
| 1968-06-12 | 1968-06-12 | https://www.nytimes.com/1968/06/12/archives/tv-review-program-gives-glimpse-of-cardinal-cushing.html | TV Review; Program Gives Glimpse of Cardinal Cushing | True | By George Gent | 1996-04-17 | RE0000724784 | B00000431301 | | | |
| 1968-06-12 | 1968-06-12 | https://www.nytimes.com/1968/06/12/archives/credit-markets-volume-turns-heavy-for-the-new-securities.html | Credit Markets: Volume Turns Heavy for the New Securities | True | By John H. Allan | 1996-04-17 | RE0000724784 | B00000431301 | | | |
| 1968-06-12 | 1968-06-12 | https://www.nytimes.com/1968/06/12/archives/soccer-ace-brings-240000.html | Soccer Ace Brings $240,000 | True | | 1996-04-17 | RE0000724784 | B00000431301 | | | |
| 1968-06-12 | 1968-06-12 | https://www.nytimes.com/1968/06/12/archives/church-leaders-attend-fry-rites-lutheran-cleric-eulogized-as.html | CHURCH LEADERS ATTEND FRY RITES; Lutheran Cleric Eulogized as 'Ecumenical Colossus' | True | | 1996-04-17 | RE0000724784 | B00000431301 | | | |
| 1968-06-12 | 1968-06-12 | https://www.nytimes.com/1968/06/12/archives/archbishop-john-a-floershi-0-f-ou-isvillei-isdead-a811.html | Archbishop John A. FloershI .0 f' !,Ou isvillei Is:Dead a!811 | True | | 1996-04-17 | RE0000724784 | B00000431301 | | | |
| 1968-06-13 | 1968-06-13 | https://www.nytimes.com/1968/06/13/archives/primo-richard-takes-27400-nassau-county-handicap-at-belmont-mud.html | Primo Richard Takes $27,400 Nassau County Handicap at Belmont; MUD FORM' FAILS IN $20.40 SURPRISE | True | By Joe Nichols | 1996-04-17 | RE0000724793 | B00000433039 | | | |
| 1968-06-13 | 1968-06-13 | https://www.nytimes.com/1968/06/13/archives/hank-duncan-dies-pianist-at-nicks-71.html | HANK DUNCAN DIES; PIANIST AT NICK'S, 71 | True | | 1996-04-17 | RE0000724793 | B00000433039 | | | |
| 1968-06-13 | 1968-06-13 | https://www.nytimes.com/1968/06/13/archives/czechs-spur-law-to-ease-travel-it-would-assure-passport-and.html | CZECHS SPUR LAW TO EASE TRAVEL; It Would Assure Passport and Eliminate Exit Visa | True | By Henry Kamm | 1996-04-17 | RE0000724793 | B00000433039 | | | |
| 1968-06-13 | 1968-06-13 | https://www.nytimes.com/1968/06/13/archives/big-boards-fact-book-notes-67-volume-record.html | Big Board's 'Fact Book' Notes '67 Volume Record | True | | 1996-04-17 | RE0000724793 | B00000433039 | | | |
| 1968-06-13 | 1968-06-13 | https://www.nytimes.com/1968/06/13/archives/wouldbe-union-reformer-tells-of-death-threat-mason-tenders.html | Would-Be Union Reformer Tells of Death Threat; Mason Tenders Discouraged Opposition, S.I.C. Hears | True | By Charles Grutzner | 1996-04-17 | RE0000724793 | B00000433039 | | | |
| 1968-06-13 | 1968-06-13 | https://www.nytimes.com/1968/06/13/archives/versatile-stack-of-drawers.html | Versatile Stack of Drawers | True | By Rita Reif | 1996-04-17 | RE0000724793 | B00000433039 | | | |
| 1968-06-13 | 1968-06-13 | https://www.nytimes.com/1968/06/13/archives/meadows-project-gets-new-support-hudson-democrats-backing.html | MEADOWS PROJECT GETS NEW SUPPORT; Hudson Democrats Backing Development Plan | True | By Ronald Sullivan | 1996-04-17 | RE0000724793 | B00000433039 | | | |
| 1968-06-13 | 1968-06-13 | https://www.nytimes.com/1968/06/13/archives/dr-richard-hoffman.html | DR. RICHARD HOFFMAN | True | Special to The New York Times | 1996-04-17 | RE0000724793 | B00000433039 | | | |
| 1968-06-13 | 1968-06-13 | https://www.nytimes.com/1968/06/13/archives/senators-predict-strict-gun-curbs-as-pressure-rises-mansfield.html | SENATORS PREDICT STRICT GUN CURBS AS PRESSURE RISES; Mansfield Senses a Shift After Protests by Public Over Kennedy Murder | True | By John W. Finney | 1996-04-17 | RE0000724793 | B00000433039 | | | |
| 1968-06-13 | 1968-06-13 | https://www.nytimes.com/1968/06/13/archives/eleanor-sluder-honored.html | Eleanor Sluder Honored | True | Special to The New York Times | 1996-04-17 | RE0000724793 | B00000433039 | | | |
| 1968-06-13 | 1968-06-13 | https://www.nytimes.com/1968/06/13/archives/paperboard-output-rose-23-in-week.html | PAPERBOARD OUTPUT ROSE 2.3% IN WEEK | True | | 1996-04-17 | RE0000724793 | B00000433039 | | | |
| 1968-06-13 | 1968-06-13 | https://www.nytimes.com/1968/06/13/archives/eximbank-shift-voted-by-house-bill-grants-wider-lending-powers-but.html | EXIMBANK SHIFT VOTED BY HOUSE; Bill Grants Wider Lending Powers but Limits Total | True | By Edwin L. Dale Jr. | 1996-04-17 | RE0000724793 | B00000433039 | | | |
| 1968-06-13 | 1968-06-13 | https://www.nytimes.com/1968/06/13/archives/new-crisis-over-berlin.html | New Crisis Over Berlin | True | | 1996-04-17 | RE0000724793 | B00000433039 | | | |
| 1968-06-13 | 1968-06-13 | https://www.nytimes.com/1968/06/13/archives/dowling-endows-a-college-on-li-adelphi-suffolk-will-be-named-after.html | DOWLING ENDOWS A COLLEGE ON L.I.; Adelphi - Suffolk Will Be Named After Benefactor | True | By Francis X. Clines | 1996-04-17 | RE0000724793 | B00000433039 | | | |
| 1968-06-13 | 1968-06-13 | https://www.nytimes.com/1968/06/13/archives/cullen-army-coach-gains-jersey-net-quarterfinals.html | Cullen, Army Coach, Gains Jersey Net Quarter-Finals | True | Special to The New York Times | 1996-04-17 | RE0000724793 | B00000433039 | | | |
| 1968-06-13 | 1968-06-13 | https://www.nytimes.com/1968/06/13/archives/rain-forces-postponement-of-yankeewhite-sox-game.html | Rain Forces Postponement Of Yankee-White Sox Game | True | | 1996-04-17 | RE0000724793 | B00000433039 | | | |
| 1968-06-13 | 1968-06-13 | https://www.nytimes.com/1968/06/13/archives/us-accuses-alabama-agencies-of-racial-discrimination-on-jobs.html | U.S. Accuses Alabama Agencies Of Racial Discrimination on Jobs | True | By United Press International | 1996-04-17 | RE0000724793 | B00000433039 | | | |
| 1968-06-13 | 1968-06-13 | https://www.nytimes.com/1968/06/13/archives/radioactive-oil-leaks.html | Radioactive Oil Leaks | True | | 1996-04-17 | RE0000724793 | B00000433039 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-06-13 | 1968-06-13 | https://www.nytimes.com/1968/06/13/archives/st-johns-gains-in-world-series-beats-nc-state-32-as-addonizio.html | ST. JOHN'S GAINS IN WORLD SERIES; Beats N.C. State, 3-2, as Addonizio Scores in 12th | True | | 1996-04-17 | RE0000724793 | B00000433039 | | | |
| 1968-06-13 | 1968-06-13 | https://www.nytimes.com/1968/06/13/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1996-04-17 | RE0000724793 | B00000433039 | | | |
| 1968-06-13 | 1968-06-13 | https://www.nytimes.com/1968/06/13/archives/yeshiva-president-hailed-by-1000-on-silver-jubilee.html | Yeshiva President Hailed By 1,000 on Silver Jubilee | True | | 1996-04-17 | RE0000724793 | B00000433039 | | | |
| 1968-06-13 | 1968-06-13 | https://www.nytimes.com/1968/06/13/archives/quake-rocks-soviet-armenia.html | Quake Rocks Soviet Armenia | True | | 1996-04-17 | RE0000724793 | B00000433039 | | | |
| 1968-06-13 | 1968-06-13 | https://www.nytimes.com/1968/06/13/archives/shafer-position-unchanged-until-he-meets-delegates.html | Shafer Position Unchanged Until He Meets Delegates | True | | 1996-04-17 | RE0000724793 | B00000433039 | | | |
| 1968-06-13 | 1968-06-13 | https://www.nytimes.com/1968/06/13/archives/photographs-taken-of-nearing-asteroid.html | Photographs Taken Of Nearing Asteroid | True | | 1996-04-17 | RE0000724793 | B00000433039 | | | |
| 1968-06-13 | 1968-06-13 | https://www.nytimes.com/1968/06/13/archives/74-defendants-appear-in-columbia-protest-cases.html | 74 Defendants Appear In Columbia Protest Cases | True | | 1996-04-17 | RE0000724793 | B00000433039 | | | |
| 1968-06-13 | 1968-06-13 | https://www.nytimes.com/1968/06/13/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1996-04-17 | RE0000724793 | B00000433039 | | | |
| 1968-06-13 | 1968-06-13 | https://www.nytimes.com/1968/06/13/archives/mca-will-recall-preferred.html | MCA Will Recall Preferred | True | | 1996-04-17 | RE0000724793 | B00000433039 | | | |
| 1968-06-13 | 1968-06-13 | https://www.nytimes.com/1968/06/13/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1996-04-17 | RE0000724793 | B00000433039 | | | |
| 1968-06-13 | 1968-06-13 | https://www.nytimes.com/1968/06/13/archives/laird-leases-on-park-ave.html | Laird Leases on Park Ave. | True | | 1996-04-17 | RE0000724793 | B00000433039 | | | |
| 1968-06-13 | 1968-06-13 | https://www.nytimes.com/1968/06/13/archives/judith-siskind-planning-bridal.html | Judith Siskind Planning Bridal | True | Special to The New York Times | 1996-04-17 | RE0000724793 | B00000433039 | | | |
| 1968-06-13 | 1968-06-13 | https://www.nytimes.com/1968/06/13/archives/shots-in-yard-rouse-nevadas-governor.html | SHOTS IN YARD ROUSE NEVADA'S GOVERNOR | True | Special to The New York Times | 1996-04-17 | RE0000724793 | B00000433039 | | | |
| 1968-06-13 | 1968-06-13 | https://www.nytimes.com/1968/06/13/archives/the-neanderthal-man-liked-flowers-neanderthal-man-scientists-find.html | The Neanderthal Man Liked Flowers; Neanderthal Man, Scientists Find, Liked Flowers | True | By Walter Sullivan | 1996-04-17 | RE0000724793 | B00000433039 | | | |
| 1968-06-13 | 1968-06-13 | https://www.nytimes.com/1968/06/13/archives/negroes-in-newark-plan-a-convention.html | NEGROES IN NEWARK PLAN A CONVENTION | True | Special to The New York Times | 1996-04-17 | RE0000724793 | B00000433039 | | | |
| 1968-06-13 | 1968-06-13 | https://www.nytimes.com/1968/06/13/archives/insiders-stockholdings.html | Insiders' Stockholdings | True | | 1996-04-17 | RE0000724793 | B00000433039 | | | |
| 1968-06-13 | 1968-06-13 | https://www.nytimes.com/1968/06/13/archives/cairo-aide-denounces-eshkol-on-immigrants.html | Cairo Aide Denounces Eshkol on Immigrants | True | Special to The New York Times | 1996-04-17 | RE0000724793 | B00000433039 | | | |
| 1968-06-13 | 1968-06-13 | https://www.nytimes.com/1968/06/13/archives/mccarthy-gaining-kennedy-workers.html | McCarthy Gaining Kennedy Workers | True | By Richard Witkin | 1996-04-17 | RE0000724793 | B00000433039 | | | |
| 1968-06-13 | 1968-06-13 | https://www.nytimes.com/1968/06/13/archives/health-aide-backed-for-post.html | Health Aide Backed for Post | True | | 1996-04-17 | RE0000724793 | B00000433039 | | | |
| 1968-06-13 | 1968-06-13 | https://www.nytimes.com/1968/06/13/archives/watson-elected-a-trustee-of-institute-at-princeton.html | Watson Elected a Trustee Of Institute at Princeton | True | | 1996-04-17 | RE0000724793 | B00000433039 | | | |
| 1968-06-13 | 1968-06-13 | https://www.nytimes.com/1968/06/13/archives/pedrinho-wins-on-coast.html | Pedrinho Wins on Coast | True | | 1996-04-17 | RE0000724793 | B00000433039 | | | |
| 1968-06-13 | 1968-06-13 | https://www.nytimes.com/1968/06/13/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1996-04-17 | RE0000724793 | B00000433039 | | | |
| 1968-06-13 | 1968-06-13 | https://www.nytimes.com/1968/06/13/archives/bonn-loses-83d-starfighter.html | Bonn Loses 83d Starfighter | True | | 1996-04-17 | RE0000724793 | B00000433039 | | | |
| 1968-06-13 | 1968-06-13 | https://www.nytimes.com/1968/06/13/archives/reinforcement-of-lindsays-guard-brings-confusion.html | Reinforcement of Lindsay's Guard Brings Confusion | True | By Murray Schumach | 1996-04-17 | RE0000724793 | B00000433039 | | | |
| 1968-06-13 | 1968-06-13 | https://www.nytimes.com/1968/06/13/archives/carr-traded-to-colts-by-giants-for-barry-brown-linebacker.html | Carr Traded to Colts by Giants For Barry Brown, Linebacker | True | By William N. Wallace | 1996-04-17 | RE0000724793 | B00000433039 | | | |
| 1968-06-13 | 1968-06-13 | https://www.nytimes.com/1968/06/13/archives/argentinas-police-rout-400-students.html | ARGENTINA'S POLICE ROUT 400 STUDENTS | True | Special to The New York Times | 1996-04-17 | RE0000724793 | B00000433039 | | | |
| 1968-06-13 | 1968-06-13 | https://www.nytimes.com/1968/06/13/archives/article-17-no-title.html | Article 17 -- No Title | True | | 1996-04-17 | RE0000724793 | B00000433039 | | | |
| 1968-06-13 | 1968-06-13 | https://www.nytimes.com/1968/06/13/archives/student-group-curbs-press-at-parley.html | Student Group Curbs Press at Parley | True | Special to The New York Times | 1996-04-17 | RE0000724793 | B00000433039 | | | |
| 1968-06-13 | 1968-06-13 | https://www.nytimes.com/1968/06/13/archives/crane-co-seeks-stock-in-huttig-sash-and-door.html | Crane Co. Seeks Stock In Huttig Sash and Door | True | | 1996-04-17 | RE0000724793 | B00000433039 | | | |
| 1968-06-13 | 1968-06-13 | https://www.nytimes.com/1968/06/13/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1996-04-17 | RE0000724793 | B00000433039 | | | |
| 1968-06-13 | 1968-06-13 | https://www.nytimes.com/1968/06/13/archives/us-rebuffed-on-deportation.html | U.S. Rebuffed on Deportation | True | | 1996-04-17 | RE0000724793 | B00000433039 | | | |
| 1968-06-13 | 1968-06-13 | https://www.nytimes.com/1968/06/13/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1996-04-17 | RE0000724793 | B00000433039 | | | |
| 1968-06-13 | 1968-06-13 | https://www.nytimes.com/1968/06/13/archives/frieds-lawyer-ill-trial-is-delayed.html | FRIED'S LAWYER ILL; TRIAL IS DELAYED | True | | 1996-04-17 | RE0000724793 | B00000433039 | | | |
| 1968-06-13 | 1968-06-13 | https://www.nytimes.com/1968/06/13/archives/variable-annuities-for-individuals-set-individual-plan-on-annuities.html | Variable Annuities For Individuals Set; INDIVIDUAL PLAN ON ANNUITIES SET | True | | 1996-04-17 | RE0000724793 | B00000433039 | | | |
| 1968-06-13 | 1968-06-13 | https://www.nytimes.com/1968/06/13/archives/womens-golf-is-postponed-and-reduced-to-one-round.html | Women's Golf Is Postponed And Reduced to One Round | True | Special to The New York Times | 1996-04-17 | RE0000724793 | B00000433039 | | | |
| 1968-06-13 | 1968-06-13 | https://www.nytimes.com/1968/06/13/archives/main-provisions-of-treaty.html | Main Provisions of Treaty | True | Special to The New York Times | 1996-04-17 | RE0000724793 | B00000433039 | | | |
| 1968-06-13 | 1968-06-13 | https://www.nytimes.com/1968/06/13/archives/ailey-dancers-open-clark-center-fete.html | AILEY DANCERS OPEN CLARK CENTER FETE | True | DON McDONAGH | 1996-04-17 | RE0000724793 | B00000433039 | | | |
| 1968-06-13 | 1968-06-13 | https://www.nytimes.com/1968/06/13/archives/saigon-attackers-hunted-by-troops-government-forces-moving-to.html | SAIGON ATTACKERS HUNTED BY TROOPS; Government Forces Moving to Thwart Rocket Strikes | True | By Bernard Weinraub | 1996-04-17 | RE0000724793 | B00000433039 | | | |
| 1968-06-13 | 1968-06-13 | https://www.nytimes.com/1968/06/13/archives/clevites-directors-back-trws-bid-over-a-rival-offer.html | Clevite's Directors Back T.R.W.'s Bid Over a Rival Offer | True | | 1996-04-17 | RE0000724793 | B00000433039 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-06-13 | 1968-06-13 | https://www.nytimes.com/1968/06/13/archives/mrs-johnson-flies-to-texas.html | Mrs. Johnson Flies to Texas | True | | 1996-04-17 | RE0000724793 | B00000433039 | | | |
| 1968-06-13 | 1968-06-13 | https://www.nytimes.com/1968/06/13/archives/aide-to-cushing-named.html | Aide to Cushing Named | True | | 1996-04-17 | RE0000724793 | B00000433039 | | | |
| 1968-06-13 | 1968-06-13 | https://www.nytimes.com/1968/06/13/archives/gold-price-climbs-in-london-french-franc-under-pressure-gold-price.html | Gold Price Climbs in London; French Franc Under Pressure; GOLD PRICE RISES IN LONDON BUYING | True | By John M. Lee | 1996-04-17 | RE0000724793 | B00000433039 | | | |
| 1968-06-13 | 1968-06-13 | https://www.nytimes.com/1968/06/13/archives/bowery-savings-names-a-trustee.html | Bowery Savings Names a Trustee | True | | 1996-04-17 | RE0000724793 | B00000433039 | | | |
| 1968-06-13 | 1968-06-13 | https://www.nytimes.com/1968/06/13/archives/professor-in-belgian-politics-gaston-francois-marie-eyskens.html | Professor in Belgian Politics; Gaston Francois Marie Eyskens | True | | 1996-04-17 | RE0000724793 | B00000433039 | | | |
| 1968-06-13 | 1968-06-13 | https://www.nytimes.com/1968/06/13/archives/down-to-the-sea-with-pots-and-pans-tarragon-and-truffles.html | Down to the Sea With Pots and Pans, Tarragon and Truffles | True | By Jean Hewitt | 1996-04-17 | RE0000724793 | B00000433039 | | | |
| 1968-06-13 | 1968-06-13 | https://www.nytimes.com/1968/06/13/archives/philharmonic-plans-11-concerts-in-park.html | PHILHARMONIC PLANS 11 CONCERTS IN PARK | True | | 1996-04-17 | RE0000724793 | B00000433039 | | | |
| 1968-06-13 | 1968-06-13 | https://www.nytimes.com/1968/06/13/archives/wnbctv-license-opposed-in-fcc-smoking-foes-say-station-lags-on.html | WNBC-TV LICENSE OPPOSED IN F.C.C.; Smoking Foes Say Station Lags on Warnings | True | By Robert E. Dallos | 1996-04-17 | RE0000724793 | B00000433039 | | | |
| 1968-06-13 | 1968-06-13 | https://www.nytimes.com/1968/06/13/archives/deposits-climbed-in-may-at-mutual-savings-banks.html | Deposits Climbed in May At Mutual Savings Banks | True | | 1996-04-17 | RE0000724793 | B00000433039 | | | |
| 1968-06-13 | 1968-06-13 | https://www.nytimes.com/1968/06/13/archives/article-14-no-title.html | Article 14 -- No Title | True | | 1996-04-17 | RE0000724793 | B00000433039 | | | |
| 1968-06-13 | 1968-06-13 | https://www.nytimes.com/1968/06/13/archives/mayor-of-west-berlin-blames-soviet-for-curbs-schutz-holds-two.html | Mayor of West Berlin Blames Soviet for Curbs; Schutz Holds Two Sessions With City's Leaders | True | Special to The New York Times | 1996-04-17 | RE0000724793 | B00000433039 | | | |
| 1968-06-13 | 1968-06-13 | https://www.nytimes.com/1968/06/13/archives/lacrosse-stars-play-for-glory-no-pro-offers-divert-college.html | LACROSSE STARS PLAY FOR GLORY; No Pro Offers Divert College North-South Seniors | True | By Gordon S. White Jr. | 1996-04-17 | RE0000724793 | B00000433039 | | | |
| 1968-06-13 | 1968-06-13 | https://www.nytimes.com/1968/06/13/archives/more-television-advertising-appears-on-pages-93and-94-riverside.html | MORE TELEVISION ADVERTISING APPEARS :ON PAGES' 93'AND 94; RIVERSIDE CALLS A NEW MINISTER | True | By Val Adams | 1996-04-17 | RE0000724793 | B00000433039 | | | |
| 1968-06-13 | 1968-06-13 | https://www.nytimes.com/1968/06/13/archives/woolworth-sees-sales-gain.html | Woolworth Sees Sales Gain | True | | 1996-04-17 | RE0000724793 | B00000433039 | | | |
| 1968-06-13 | 1968-06-13 | https://www.nytimes.com/1968/06/13/archives/3991-get-degrees-at-brooklyn-college-as-rains-move-in.html | 3,991 Get Degrees At Brooklyn College As Rains Move In | True | | 1996-04-17 | RE0000724793 | B00000433039 | | | |
| 1968-06-13 | 1968-06-13 | https://www.nytimes.com/1968/06/13/archives/kennedy-family-insisted-on-a-thorough-autopsy.html | Kennedy Family Insisted On a Thorough Autopsy | True | | 1996-04-17 | RE0000724793 | B00000433039 | | | |
| 1968-06-13 | 1968-06-13 | https://www.nytimes.com/1968/06/13/archives/john-d-neitz.html | JOHN D. NEITZ | True | Special to The New York Times | 1996-04-17 | RE0000724793 | B00000433039 | | | |
| 1968-06-13 | 1968-06-13 | https://www.nytimes.com/1968/06/13/archives/boys-high-coach-hired-by-hofstra.html | Boys High Coach Hired by Hofstra | True | Special to The New York Times | 1996-04-17 | RE0000724793 | B00000433039 | | | |
| 1968-06-13 | 1968-06-13 | https://www.nytimes.com/1968/06/13/archives/scenic-rivers-plan-backed.html | Scenic Rivers Plan Backed | True | | 1996-04-17 | RE0000724793 | B00000433039 | | | |
| 1968-06-13 | 1968-06-13 | https://www.nytimes.com/1968/06/13/archives/boxer-collapses-condition-critical.html | BOXER COLLAPSES; CONDITION CRITICAL | True | | 1996-04-17 | RE0000724793 | B00000433039 | | | |
| 1968-06-13 | 1968-06-13 | https://www.nytimes.com/1968/06/13/archives/to-conserve-wild-life.html | To Conserve Wild Life | True | CHARLES A. LINDBERGH | 1996-04-17 | RE0000724793 | B00000433039 | | | |
| 1968-06-13 | 1968-06-13 | https://www.nytimes.com/1968/06/13/archives/real-galt-calm-about-publicity-over-rays-use-of-his-name.html | Real Galt Calm About Publicity Over Ray's Use of His Name | True | By Jay Walz | 1996-04-17 | RE0000724793 | B00000433039 | | | |
| 1968-06-13 | 1968-06-13 | https://www.nytimes.com/1968/06/13/archives/transplant-expert-honored.html | Transplant Expert Honored | True | | 1996-04-17 | RE0000724793 | B00000433039 | | | |
| 1968-06-13 | 1968-06-13 | https://www.nytimes.com/1968/06/13/archives/helpern-finds-trunk-girl-died-of-sleepingpill-dose.html | Helpern Finds 'Trunk Girl' Died of Sleeping-Pill Dose | True | | 1996-04-17 | RE0000724793 | B00000433039 | | | |
| 1968-06-13 | 1968-06-13 | https://www.nytimes.com/1968/06/13/archives/city-tries-again-in-school-dispute-asks-300-teachers-to-end.html | CITY TRIES AGAIN IN SCHOOL DISPUTE; Asks 300 Teachers to End Brownsville Boycott | True | | 1996-04-17 | RE0000724793 | B00000433039 | | | |
| 1968-06-13 | 1968-06-13 | https://www.nytimes.com/1968/06/13/archives/chess-when-curdo-blundered-you-could-have-heard-a-pin-drop.html | Chess: When Curdo Blundered, You Could Have Heard a Pin Drop | True | By Al Horowitz | 1996-04-17 | RE0000724793 | B00000433039 | | | |
| 1968-06-13 | 1968-06-13 | https://www.nytimes.com/1968/06/13/archives/dazzling-speed-out-of-rich-trot-hairline-fracture-to-keep-racer.html | DAZZLING SPEED OUT OF RICH TROT; Hairline Fracture to Keep Racer Sidelined 6 Weeks | True | By Louis Effrat | 1996-04-17 | RE0000724793 | B00000433039 | | | |
| 1968-06-13 | 1968-06-13 | https://www.nytimes.com/1968/06/13/archives/text-of-president-johnsons-address-to-un-general-assembly-hailing.html | Text of President Johnson's Address to U.N. General Assembly Hailing Nuclear Pact | True | | 1996-04-17 | RE0000724793 | B00000433039 | | | |
| 1968-06-13 | 1968-06-13 | https://www.nytimes.com/1968/06/13/archives/screening-immigrants.html | Screening Immigrants | True | RICE ODELL | 1996-04-17 | RE0000724793 | B00000433039 | | | |
| 1968-06-13 | 1968-06-13 | https://www.nytimes.com/1968/06/13/archives/johnson-at-un-asks-new-action-on-disarmament-hailing-nuclear-pact.html | JOHNSON, AT U.N., ASKS NEW ACTION ON DISARMAMENT; Hailing Nuclear Pact, He Says U.S. and Soviet Must Now Seek Limitation | True | By Juan de Onis | 1996-04-17 | RE0000724793 | B00000433039 | | | |
| 1968-06-13 | 1968-06-13 | https://www.nytimes.com/1968/06/13/archives/general-cinema-raises-earnings-second-fiscal-quarter-net-reaches.html | GENERAL CINEMA RAISES EARNINGS; Second Fiscal Quarter Net Reaches $1.09-Million | True | | 1996-04-17 | RE0000724793 | B00000433039 | | | |
| 1968-06-13 | 1968-06-13 | https://www.nytimes.com/1968/06/13/archives/pros-advance-at-kent.html | Pros Advance at Kent | True | | 1996-04-17 | RE0000724793 | B00000433039 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-06-13 | 1968-06-13 | https://www.nytimes.com/1968/06/13/archives/thomas-h-park.html | THOMAS H. PARK | True | Special to The New York Times | 1996-04-17 | RE0000724793 | B00000433039 | | | |
| 1968-06-13 | 1968-06-13 | https://www.nytimes.com/1968/06/13/archives/rate-shows-drop-for-a-u-s-issue-corporate-bond-list-joins-stock.html | RATE SHOWS DROP FOR A U. S. ISSUE; Corporate Bond List Joins Stock Market's Closing | True | By John H. Allan | 1996-04-17 | RE0000724793 | B00000433039 | | | |
| 1968-06-13 | 1968-06-13 | https://www.nytimes.com/1968/06/13/archives/great-lakes-pact-backed-by-senate.html | GREAT LAKES PACT BACKED BY SENATE | True | | 1996-04-17 | RE0000724793 | B00000433039 | | | |
| 1968-06-13 | 1968-06-13 | https://www.nytimes.com/1968/06/13/archives/louisiana-gets-lease-bids.html | Louisiana Gets Lease Bids | True | | 1996-04-17 | RE0000724793 | B00000433039 | | | |
| 1968-06-13 | 1968-06-13 | https://www.nytimes.com/1968/06/13/archives/rain-fails-to-put-off-golfers-but-lightning-knocks-out-event.html | Rain Fails to Put Off Golfers, But Lightning Knocks Out Event | True | By Michael Strauss | 1996-04-17 | RE0000724793 | B00000433039 | | | |
| 1968-06-13 | 1968-06-13 | https://www.nytimes.com/1968/06/13/archives/fado-singer-gives-promenade-series-fascinating-start.html | Fado Singer Gives Promenade Series Fascinating Start | True | By Raymond Ericson | 1996-04-17 | RE0000724793 | B00000433039 | | | |
| 1968-06-13 | 1968-06-13 | https://www.nytimes.com/1968/06/13/archives/mets-chase-drysdale-in-2run-ninth-and-turn-back-dodgers-21-new-york.html | Mets Chase Drysdale in 2-Run Ninth and Turn Back Dodgers, 2-1; NEW YORK GAINS A 3-GAME SWEEP | True | By George Vecsey | 1996-04-17 | RE0000724793 | B00000433039 | | | |
| 1968-06-13 | 1968-06-13 | https://www.nytimes.com/1968/06/13/archives/verona-to-teach-newark-children-board-decides-to-accept-pupils-from.html | VERONA TO TEACH NEWARK CHILDREN; Board Decides to Accept Pupils From Slums | True | Special to The New York Times | 1996-04-17 | RE0000724793 | B00000433039 | | | |
| 1968-06-13 | 1968-06-13 | https://www.nytimes.com/1968/06/13/archives/pal-title-track-saturday.html | P.A.L. Title Track Saturday | True | | 1996-04-17 | RE0000724793 | B00000433039 | | | |
| 1968-06-13 | 1968-06-13 | https://www.nytimes.com/1968/06/13/archives/senators-rebuff-fixed-fund-loads-banking-committee-votes-to-subject.html | SENATORS REBUFF FIXED FUND LOADS; Banking Committee Votes to Subject Sales Charges to Competitive Forces | True | By Eileen Shanahan | 1996-04-17 | RE0000724793 | B00000433039 | | | |
| 1968-06-13 | 1968-06-13 | https://www.nytimes.com/1968/06/13/archives/arts-center-area-subject-of-study-city-body-and-private-unit-seek.html | ARTS CENTER AREA SUBJECT OF STUDY; City Body and Private Unit Seek Guides to Growth | True | By Charles G. Bennett | 1996-04-17 | RE0000724793 | B00000433039 | | | |
| 1968-06-13 | 1968-06-13 | https://www.nytimes.com/1968/06/13/archives/dr-barnard-rushes-to-aid-dr-blaiberg.html | DR. BARNARD RUSHES TO AID DR. BLAIBERG | True | | 1996-04-17 | RE0000724793 | B00000433039 | | | |
| 1968-06-13 | 1968-06-13 | https://www.nytimes.com/1968/06/13/archives/finance-chief-says-france-will-fight-economic-strains.html | Finance Chief Says France Will Fight Economic Strains | True | Special to The New York Times | 1996-04-17 | RE0000724793 | B00000433039 | | | |
| 1968-06-13 | 1968-06-13 | https://www.nytimes.com/1968/06/13/archives/bedfordstuyvesant-chamber-honors-7-for-community-efforts.html | Bedford-Stuyvesant Chamber Honors 7 for Community Efforts | True | By Joseph Novitski | 1996-04-17 | RE0000724793 | B00000433039 | | | |
| 1968-06-13 | 1968-06-13 | https://www.nytimes.com/1968/06/13/archives/steel-union-begins-preliminary-talks.html | STEEL UNION BEGINS PRELIMINARY TALKS | True | | 1996-04-17 | RE0000724793 | B00000433039 | | | |
| 1968-06-13 | 1968-06-13 | https://www.nytimes.com/1968/06/13/archives/cubs-defeat-reds-41.html | Cubs Defeat Reds, 4-1 | True | | 1996-04-17 | RE0000724793 | B00000433039 | | | |
| 1968-06-13 | 1968-06-13 | https://www.nytimes.com/1968/06/13/archives/a-helping-hand-for-troubled-families.html | A Helping Hand for Troubled Families | True | By Judy Klemesrud | 1996-04-17 | RE0000724793 | B00000433039 | | | |
| 1968-06-13 | 1968-06-13 | https://www.nytimes.com/1968/06/13/archives/call-doxiadis-bride.html | Call Doxiadis Bride | True | Special to The New York Times | 1996-04-17 | RE0000724793 | B00000433039 | | | |
| 1968-06-13 | 1968-06-13 | https://www.nytimes.com/1968/06/13/archives/clerical-workers-avoid-backoffice-woes-salary-scales-fail-to-lure.html | Clerical Workers Avoid Back-Office Woes; Salary Scales Fail to Lure Recruits to Wall Street | True | By H. J. Maidenberg | 1996-04-17 | RE0000724793 | B00000433039 | | | |
| 1968-06-13 | 1968-06-13 | https://www.nytimes.com/1968/06/13/archives/capital-air-shuttle-to-begin.html | Capital Air Shuttle to Begin | True | | 1996-04-17 | RE0000724793 | B00000433039 | | | |
| 1968-06-13 | 1968-06-13 | https://www.nytimes.com/1968/06/13/archives/blocking-the-expressway.html | Blocking the Expressway | True | | 1996-04-17 | RE0000724793 | B00000433039 | | | |
| 1968-06-13 | 1968-06-13 | https://www.nytimes.com/1968/06/13/archives/observer-advice-to-the-lifelorn.html | Observer: Advice to the Lifelorn | True | By Russell Baker | 1996-04-17 | RE0000724793 | B00000433039 | | | |
| 1968-06-13 | 1968-06-13 | https://www.nytimes.com/1968/06/13/archives/cuban-exile-recalls-talk-with-sirhan.html | CUBAN EXILE RECALLS TALK WITH SIRHAN | True | | 1996-04-17 | RE0000724793 | B00000433039 | | | |
| 1968-06-13 | 1968-06-13 | https://www.nytimes.com/1968/06/13/archives/schweitzer-calls-us-tax-rise-vital-says-us-holds-the-key-to-world.html | SCHWEITZER CALLS U.S. TAX RISE VITAL; Says U.S. Holds the Key to World Financial Stability | True | By H. Erich Heinemann | 1996-04-17 | RE0000724793 | B00000433039 | | | |
| 1968-06-13 | 1968-06-13 | https://www.nytimes.com/1968/06/13/archives/philip-j-de-revuelta.html | PHILIP J. DE REVUELTA | True | Special to The New York Times | 1996-04-17 | RE0000724793 | B00000433039 | | | |
| 1968-06-13 | 1968-06-13 | https://www.nytimes.com/1968/06/13/archives/nasser-reshuffles-diplomatic-posts.html | NASSER RESHUFFLES DIPLOMATIC POSTS | True | Special to The New York Times | 1996-04-17 | RE0000724793 | B00000433039 | | | |
| 1968-06-13 | 1968-06-13 | https://www.nytimes.com/1968/06/13/archives/1-dead-in-english-train-fire.html | 1 Dead in English Train Fire | True | | 1996-04-17 | RE0000724793 | B00000433039 | | | |
| 1968-06-13 | 1968-06-13 | https://www.nytimes.com/1968/06/13/archives/in-the-nation-shafer-at-the-rubicon.html | In The Nation: Shafer at the Rubicon | True | By Tom Wicker | 1996-04-17 | RE0000724793 | B00000433039 | | | |
| 1968-06-13 | 1968-06-13 | https://www.nytimes.com/1968/06/13/archives/cocaine-seized-in-miami.html | Cocaine Seized in Miami | True | | 1996-04-17 | RE0000724793 | B00000433039 | | | |
| 1968-06-13 | 1968-06-13 | https://www.nytimes.com/1968/06/13/archives/jarvis-of-braves-beats-cards-71-atlanta-downs-st-louis-for-first.html | JARVIS OF BRAVES BEATS CARDS, 7-1; Atlanta Downs St. Louis for First Time in 11 Games | True | | 1996-04-17 | RE0000724793 | B00000433039 | | | |
| 1968-06-13 | 1968-06-13 | https://www.nytimes.com/1968/06/13/archives/retreat-on-pipeline-safety.html | Retreat on Pipeline Safety | True | | 1996-04-17 | RE0000724793 | B00000433039 | | | |
| 1968-06-13 | 1968-06-13 | https://www.nytimes.com/1968/06/13/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1996-04-17 | RE0000724793 | B00000433039 | | | |
| 1968-06-13 | 1968-06-13 | https://www.nytimes.com/1968/06/13/archives/indictment-accuses-six-of-plot-to-kill-a-city-policeman-a-week.html | Indictment Accuses Six of Plot To Kill a City Policeman a Week | True | By Richard Severo | 1996-04-17 | RE0000724793 | B00000433039 | | | |
| 1968-06-13 | 1968-06-13 | https://www.nytimes.com/1968/06/13/archives/students-mob-rockefeller-governor-in-los-angeles.html | Students Mob Rockefeller; Governor in Los Angeles | True | By R. W. Apple Jr. | 1996-04-17 | RE0000724793 | B00000433039 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-06-13 | 1968-06-13 | https://www.nytimes.com/1968/06/13/archives/bates-rents-in-jersey.html | Bates Rents in Jersey | True | | 1996-04-17 | RE0000724793 | B00000433039 | | | |
| 1968-06-13 | 1968-06-13 | https://www.nytimes.com/1968/06/13/archives/concern-growing-for-solo-sailors-100mile-winds-huge-seas-halt.html | CONCERN GROWING FOR SOLO SAILORS; 100-Mile Winds, Huge Seas Halt Trans-Atlantic Fleet | True | | 1996-04-17 | RE0000724793 | B00000433039 | | | |
| 1968-06-13 | 1968-06-13 | https://www.nytimes.com/1968/06/13/archives/hoving-gets-help-at-metropolitan-vice-director-is-named-as-museum.html | HOVING GETS HELP AT METROPOLITAN; Vice Director Is Named as Museum Adds 7 Curators | True | By Grace Glueck | 1996-04-17 | RE0000724793 | B00000433039 | | | |
| 1968-06-13 | 1968-06-13 | https://www.nytimes.com/1968/06/13/archives/c-b-s-maps-plan-to-buy-publisher-stock-would-be-exchanged-for-w-b-s.html | C. B. S. MAPS PLAN TO BUY PUBLISHER; Stock Would Be Exchanged for W. B. Saunders Co. | True | By Clare M. Reckert | 1996-04-17 | RE0000724793 | B00000433039 | | | |
| 1968-06-13 | 1968-06-13 | https://www.nytimes.com/1968/06/13/archives/a-rhodesia-haven-called-rays-aim-safety-sought-in-mercenary-service.html | A RHODESIA HAVEN CALLED RAY'S AIM; Safety Sought in Mercenary Service, British Think | True | By Homer Bigart | 1996-04-17 | RE0000724793 | B00000433039 | | | |
| 1968-06-13 | 1968-06-13 | https://www.nytimes.com/1968/06/13/archives/moscow-rebuffs-cooperation-bid-replying-to-johnson-speech-at.html | MOSCOW REBUFFS COOPERATION BID; Replying to Johnson Speech at Glassboro, It Says Ties Are 'Frozen' by War | True | By Raymond H. Anderson | 1996-04-17 | RE0000724793 | B00000433039 | | | |
| 1968-06-13 | 1968-06-13 | https://www.nytimes.com/1968/06/13/archives/celanese-follows-rise-in-yarn-prices.html | CELANESE FOLLOWS RISE IN YARN PRICES | True | | 1996-04-17 | RE0000724793 | B00000433039 | | | |
| 1968-06-13 | 1968-06-13 | https://www.nytimes.com/1968/06/13/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1996-04-17 | RE0000724793 | B00000433039 | | | |
| 1968-06-13 | 1968-06-13 | https://www.nytimes.com/1968/06/13/archives/paper-stops-dick-tracy.html | Paper Stops Dick Tracy | True | | 1996-04-17 | RE0000724793 | B00000433039 | | | |
| 1968-06-13 | 1968-06-13 | https://www.nytimes.com/1968/06/13/archives/container-shipping-faces-obstacles.html | Container Shipping Faces Obstacles | True | By Werner Bamberger | 1996-04-17 | RE0000724793 | B00000433039 | | | |
| 1968-06-13 | 1968-06-13 | https://www.nytimes.com/1968/06/13/archives/theater-a-moon-for-the-misbegotten-miss-jens-brydon-and-ryan-are.html | Theater: 'A Moon for the Misbegotten'; Miss Jens, Brydon and Ryan Are Starred | True | By Clive Barnes | 1996-04-17 | RE0000724793 | B00000433039 | | | |
| 1968-06-13 | 1968-06-13 | https://www.nytimes.com/1968/06/13/archives/holding-back-doomsday.html | Holding Back Doomsday | True | | 1996-04-17 | RE0000724793 | B00000433039 | | | |
| 1968-06-13 | 1968-06-13 | https://www.nytimes.com/1968/06/13/archives/advertising-agency-jumps-on-jazzmobile.html | Advertising: Agency Jumps on Jazzmobile | True | By Philip H. Dougherty | 1996-04-17 | RE0000724793 | B00000433039 | | | |
| 1968-06-13 | 1968-06-13 | https://www.nytimes.com/1968/06/13/archives/eldridge-cleaver-a-black-panther-is-freed-on-coast.html | Eldridge Cleaver, A Black Panther, Is Freed on Coast | True | Special to The New York Times | 1996-04-17 | RE0000724793 | B00000433039 | | | |
| 1968-06-13 | 1968-06-13 | https://www.nytimes.com/1968/06/13/archives/parents-seeking-new-school-unit-west-side-group-to-elect-local.html | PARENTS SEEKING NEW SCHOOL UNIT; West Side Group to Elect Local Governing Board | True | By Paul Hofmann | 1996-04-17 | RE0000724793 | B00000433039 | | | |
| 1968-06-13 | 1968-06-13 | https://www.nytimes.com/1968/06/13/archives/sports-of-the-times-sex-and-the-standardbred.html | Sports of The Times; Sex and the Standardbred | True | By Robert Lipsyte | 1996-04-17 | RE0000724793 | B00000433039 | | | |
| 1968-06-13 | 1968-06-13 | https://www.nytimes.com/1968/06/13/archives/high-court-seeks-fund.html | High Court Seeks Fund | True | | 1996-04-17 | RE0000724793 | B00000433039 | | | |
| 1968-06-13 | 1968-06-13 | https://www.nytimes.com/1968/06/13/archives/key-section-is-deleted-from-bill-on-housing.html | Key Section Is Deleted From Bill on Housing | True | | 1996-04-17 | RE0000724793 | B00000433039 | | | |
| 1968-06-13 | 1968-06-13 | https://www.nytimes.com/1968/06/13/archives/2-israeli-soldiers-wounded.html | 2 Israeli Soldiers Wounded | True | | 1996-04-17 | RE0000724793 | B00000433039 | | | |
| 1968-06-13 | 1968-06-13 | https://www.nytimes.com/1968/06/13/archives/techniques-of-rebels.html | Techniques of Rebels | True | ELAINE GREENHILL | 1996-04-17 | RE0000724793 | B00000433039 | | | |
| 1968-06-13 | 1968-06-13 | https://www.nytimes.com/1968/06/13/archives/the-uninhibited-opens.html | The Uninhibited' Opens | True | HOWARD THOMPSON | 1996-04-17 | RE0000724793 | B00000433039 | | | |
| 1968-06-13 | 1968-06-13 | https://www.nytimes.com/1968/06/13/archives/personal-finance-buying-mink-coats-personal-finance.html | Personal Finance: Buying Mink Coats; Personal Finance | True | By Robert J. Cole | 1996-04-17 | RE0000724793 | B00000433039 | | | |
| 1968-06-13 | 1968-06-13 | https://www.nytimes.com/1968/06/13/archives/mathews-on-disabled-list.html | Mathews on Disabled List | True | | 1996-04-17 | RE0000724793 | B00000433039 | | | |
| 1968-06-13 | 1968-06-13 | https://www.nytimes.com/1968/06/13/archives/varig-jet-service-due.html | Varig Jet Service Due | True | | 1996-04-17 | RE0000724793 | B00000433039 | | | |
| 1968-06-13 | 1968-06-13 | https://www.nytimes.com/1968/06/13/archives/u-s-warns-hanoi-on-rocket-terror-says-drive-on-saigon-could-have-a.html | U. S. WARNS HANOI ON ROCKET TERROR; Says Drive on Saigon Could Have a Serious Effect on Negotiations in Paris | True | By Hedrick Smith | 1996-04-17 | RE0000724793 | B00000433039 | | | |
| 1968-06-13 | 1968-06-13 | https://www.nytimes.com/1968/06/13/archives/roxanne-b-mccormick-affianced.html | Roxanne B. McCormick Affianced | True | Special to The New York Times | 1996-04-17 | RE0000724793 | B00000433039 | | | |
| 1968-06-13 | 1968-06-13 | https://www.nytimes.com/1968/06/13/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1996-04-17 | RE0000724793 | B00000433039 | | | |
| 1968-06-13 | 1968-06-13 | https://www.nytimes.com/1968/06/13/archives/fresh-air-fund-receives-gifts-in-memory-of-senator-kennedy.html | Fresh Air Fund Receives Gifts In Memory of Senator Kennedy | True | | 1996-04-17 | RE0000724793 | B00000433039 | | | |
| 1968-06-13 | 1968-06-13 | https://www.nytimes.com/1968/06/13/archives/israel-says-arabs-persecute-jews-asks-un-action-to-end-hitlerite.html | ISRAEL SAYS ARABS PERSECUTE JEWS; Asks U.N. Action to End 'Hitlerite Practices' | True | By Richard J. H. Johnston | 1996-04-17 | RE0000724793 | B00000433039 | | | |
| 1968-06-13 | 1968-06-13 | https://www.nytimes.com/1968/06/13/archives/casper-is-favored-in-national-open-golf-starting-today-nicklaus-is.html | Casper Is Favored in National Open Golf Starting Today; NICKLAUS IS SHARP DESPITE IRRITANT | True | By Lincoln A. Werden | 1996-04-17 | RE0000724793 | B00000433039 | | | |
| 1968-06-13 | 1968-06-13 | https://www.nytimes.com/1968/06/13/archives/jetliner-and-cessna-safe-after-brush-over-denver.html | Jetliner and Cessna Safe After Brush Over Denver | True | | 1996-04-17 | RE0000724793 | B00000433039 | | | |
| 1968-06-13 | 1968-06-13 | https://www.nytimes.com/1968/06/13/archives/japan-to-ease-quotas.html | Japan to Ease Quotas | True | | 1996-04-17 | RE0000724793 | B00000433039 | | | |
| 1968-06-13 | 1968-06-13 | https://www.nytimes.com/1968/06/13/archives/colgate-international-picks-new-president.html | Colgate International Picks New President | True | | 1996-04-17 | RE0000724793 | B00000433039 | | | |
| 1968-06-13 | 1968-06-13 | https://www.nytimes.com/1968/06/13/archives/278-athletes-entered-in-wheelchair-games.html | 278 Athletes Entered In Wheelchair Games | True | | 1996-04-17 | RE0000724793 | B00000433039 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-06-13 | 1968-06-13 | https://www.nytimes.com/1968/06/13/archives/quakers-appoint-leader.html | Quakers Appoint Leader | True | | 1996-04-17 | RE0000724793 | B00000433039 | | | |
| 1968-06-13 | 1968-06-13 | https://www.nytimes.com/1968/06/13/archives/quatuor-stops-foe-in-4th.html | Quatuor Stops Foe in 4th | True | | 1996-04-17 | RE0000724793 | B00000433039 | | | |
| 1968-06-13 | 1968-06-13 | https://www.nytimes.com/1968/06/13/archives/mrs-king-sees-lag-in-social-changes.html | MRS. KING SEES LAG IN SOCIAL CHANGES | True | Special to The New York Times | 1996-04-17 | RE0000724793 | B00000433039 | | | |
| 1968-06-13 | 1968-06-13 | https://www.nytimes.com/1968/06/13/archives/de-gaulle-forbids-protest-marches-during-campaign-7-student-groups.html | DE GAULLE FORBIDS PROTEST MARCHES DURING CAMPAIGN; 7 Student Groups Dissolved -- Leaders Voicing Fears for the Political Fabric | True | By Henry Tanner | 1996-04-17 | RE0000724793 | B00000433039 | | | |
| 1968-06-13 | 1968-06-13 | https://www.nytimes.com/1968/06/13/archives/tracy-smith-victor-in-5000meter-run.html | TRACY SMITH VICTOR IN 5,000-METER RUN | True | | 1996-04-17 | RE0000724793 | B00000433039 | | | |
| 1968-06-13 | 1968-06-13 | https://www.nytimes.com/1968/06/13/archives/2-youths-detained-in-wallace-threat.html | 2 YOUTHS DETAINED IN WALLACE THREAT | True | Special to The New York Times | 1996-04-17 | RE0000724793 | B00000433039 | | | |
| 1968-06-13 | 1968-06-13 | https://www.nytimes.com/1968/06/13/archives/poor-campaign-scales-down-its-goals.html | Poor Campaign Scales Down Its Goals | True | By Ben A. Franklin | 1996-04-17 | RE0000724793 | B00000433039 | | | |
| 1968-06-13 | 1968-06-13 | https://www.nytimes.com/1968/06/13/archives/diana-mallory-barnard-68-is-fiancee-of-louis-hawes-jr.html | Diana Mallory, Barnard '68, Is Fiancee of Louis Hawes Jr. | True | | 1996-04-17 | RE0000724793 | B00000433039 | | | |
| 1968-06-13 | 1968-06-13 | https://www.nytimes.com/1968/06/13/archives/suspended-patrolman-guilty-of-possession-of-narcotics.html | Suspended Patrolman Guilty Of Possession of Narcotics | True | | 1996-04-17 | RE0000724793 | B00000433039 | | | |
| 1968-06-13 | 1968-06-13 | https://www.nytimes.com/1968/06/13/archives/procaccino-will-head-college-but-keep-post.html | Procaccino Will Head College, but Keep Post | True | | 1996-04-17 | RE0000724793 | B00000433039 | | | |
| 1968-06-13 | 1968-06-13 | https://www.nytimes.com/1968/06/13/archives/brain-tissue-yields-chemical-long-thought-to-affect-nerves.html | Brain Tissue Yields Chemical Long Thought to Affect Nerves | True | By Harold M. Schmeck Jr. | 1996-04-17 | RE0000724793 | B00000433039 | | | |
| 1968-06-13 | 1968-06-13 | https://www.nytimes.com/1968/06/13/archives/nursing-home-dedicated.html | Nursing Home Dedicated | True | | 1996-04-17 | RE0000724793 | B00000433039 | | | |
| 1968-06-13 | 1968-06-13 | https://www.nytimes.com/1968/06/13/archives/sirhans-father-asks-israel-to-help-him-visit-his-son.html | Sirhan's Father Asks Israel To Help Him Visit His Son | True | | 1996-04-17 | RE0000724793 | B00000433039 | | | |
| 1968-06-13 | 1968-06-13 | https://www.nytimes.com/1968/06/13/archives/johnson-assures-shah-of-support.html | JOHNSON ASSURES SHAH OF SUPPORT | True | | 1996-04-17 | RE0000724793 | B00000433039 | | | |
| 1968-06-13 | 1968-06-13 | https://www.nytimes.com/1968/06/13/archives/danny-the-red-visiting-britain-says-he-may-ask-asylum-calls-de.html | DANNY THE RED' VISITING BRITAIN; Says He May Ask Asylum -- Calls de Gaulle 'Fascist' | True | Special to The New York Times | 1996-04-17 | RE0000724793 | B00000433039 | | | |
| 1968-06-13 | 1968-06-13 | https://www.nytimes.com/1968/06/13/archives/vietnam-casualties.html | Vietnam Casualties | True | | 1996-04-17 | RE0000724793 | B00000433039 | | | |
| 1968-06-13 | 1968-06-13 | https://www.nytimes.com/1968/06/13/archives/accord-expansion-rejected.html | Accord Expansion Rejected | True | | 1996-04-17 | RE0000724793 | B00000433039 | | | |
| 1968-06-13 | 1968-06-13 | https://www.nytimes.com/1968/06/13/archives/western-ties-sought.html | Western Ties Sought | True | | 1996-04-17 | RE0000724793 | B00000433039 | | | |
| 1968-06-13 | 1968-06-13 | https://www.nytimes.com/1968/06/13/archives/philadelphia-national-gets-a-stock-option-abroad.html | Philadelphia National Gets A Stock Option Abroad | True | | 1996-04-17 | RE0000724793 | B00000433039 | | | |
| 1968-06-13 | 1968-06-13 | https://www.nytimes.com/1968/06/13/archives/group-vice-president-named-by-singer-co.html | Group Vice President Named by Singer Co. | True | | 1996-04-17 | RE0000724793 | B00000433039 | | | |
| 1968-06-13 | 1968-06-13 | https://www.nytimes.com/1968/06/13/archives/electricity-output-rose-97-in-week.html | ELECTRICITY OUTPUT ROSE 9.7% IN WEEK | True | | 1996-04-17 | RE0000724793 | B00000433039 | | | |
| 1968-06-13 | 1968-06-13 | https://www.nytimes.com/1968/06/13/archives/mary-a-bours-engaged-towed-robert-nimmo.html | Mary A. Bours Engaged towed Robert Nimmo | True | Special to The New York Times | 1996-04-17 | RE0000724793 | B00000433039 | | | |
| 1968-06-13 | 1968-06-13 | https://www.nytimes.com/1968/06/13/archives/state-vetoes-bid-to-import-judge-new-york-officials-will-run.html | STATE VETOES BID TO IMPORT JUDGE; New York Officials Will Run Ramos-Frazier Title Bout | True | By Deane McGowen | 1996-04-17 | RE0000724793 | B00000433039 | | | |
| 1968-06-13 | 1968-06-13 | https://www.nytimes.com/1968/06/13/archives/carbide-in-japanese-deal.html | Carbide in Japanese Deal | True | | 1996-04-17 | RE0000724793 | B00000433039 | | | |
| 1968-06-13 | 1968-06-13 | https://www.nytimes.com/1968/06/13/archives/harrisburg-aids-private-schools-religious-and-secular-units-get.html | HARRISBURG AIDS PRIVATE SCHOOLS; Religious and Secular Units Get Pennsylvania Funds | True | Special to The New York Times | 1996-04-17 | RE0000724793 | B00000433039 | | | |
| 1968-06-13 | 1968-06-13 | https://www.nytimes.com/1968/06/13/archives/freeman-asks-100million-more-for-food-stamps.html | Freeman Asks $100-Million More for Food Stamps | True | By Joseph A. Loftus | 1996-04-17 | RE0000724793 | B00000433039 | | | |
| 1968-06-13 | 1968-06-13 | https://www.nytimes.com/1968/06/13/archives/bishop-justin-najmy-70-of-melchite-catholics-dies.html | Bishop Justin Najmy, 70, Of Melchite Catholics, Dies | True | | 1996-04-17 | RE0000724793 | B00000433039 | | | |
| 1968-06-13 | 1968-06-13 | https://www.nytimes.com/1968/06/13/archives/us-charges-utilities-employ-few-negroes.html | U.S. Charges Utilities Employ Few Negroes | True | | 1996-04-17 | RE0000724793 | B00000433039 | | | |
| 1968-06-13 | 1968-06-13 | https://www.nytimes.com/1968/06/13/archives/un-96-to-2-urges-south-africa-move.html | U.N., 96 TO 2, URGES SOUTH AFRICA MOVE | True | Special to The New York Times | 1996-04-17 | RE0000724793 | B00000433039 | | | |
| 1968-06-13 | 1968-06-13 | https://www.nytimes.com/1968/06/13/archives/rangers-obtain-balon-from-north-stars-in-exchange-for-3-players-two.html | Rangers Obtain Balon From North Stars in Exchange for 3 Players; TWO FARMHANDS, HILLMAN IN DEAL | True | Special to The New York Times | 1996-04-17 | RE0000724793 | B00000433039 | | | |
| 1968-06-13 | 1968-06-13 | https://www.nytimes.com/1968/06/13/archives/defector-to-cuba-in-63-comes-home-on-a-raft.html | Defector to Cuba in '63 Comes Home on a Raft | True | | 1996-04-17 | RE0000724793 | B00000433039 | | | |
| 1968-06-13 | 1968-06-13 | https://www.nytimes.com/1968/06/13/archives/recreative-arts-have-new-outlet-downtown-2-professionals-help.html | Recreative Arts Have New Outlet Downtown; 2 Professionals Help Amateurs Explore Joy of Sculpture | True | By McCandlish Phillips | 1996-04-17 | RE0000724793 | B00000433039 | | | |
| 1968-06-13 | 1968-06-13 | https://www.nytimes.com/1968/06/13/archives/greek-junta-hails-draft-of-charter.html | GREEK JUNTA HAILS DRAFT OF CHARTER | True | Special to The New York Times | 1996-04-17 | RE0000724793 | B00000433039 | | | |
| 1968-06-13 | 1968-06-13 | https://www.nytimes.com/1968/06/13/archives/diamond-psychedelia.html | Diamond Psychedelia | True | By Charles Poore | 1996-04-17 | RE0000724793 | B00000433039 | | | |
| 1968-06-13 | 1968-06-13 | https://www.nytimes.com/1968/06/13/archives/eyskens-to-form-belgian-cabinet-socialists-agree-on-coalition-with.html | EYSKENS TO FORM BELGIAN CABINET; Socialists Agree on Coalition With Social Christians | True | By Clyde H. Farnsworth | 1996-04-17 | RE0000724793 | B00000433039 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-06-13 | 1968-06-13 | https://www.nytimes.com/1968/06/13/archives/ibec-appoints-top-executives.html | I.B.E.C. Appoints Top Executives | True | | 1996-04-17 | RE0000724793 | B00000433039 | | | |
| 1968-06-13 | 1968-06-13 | https://www.nytimes.com/1968/06/13/archives/television-black-journal-premiere-show-seeks-to-bridge-the.html | Television: 'Black Journal' Premiere; Show Seeks to Bridge the White-Negro Gap | True | By George Gent | 1996-04-17 | RE0000724793 | B00000433039 | | | |
| 1968-06-13 | 1968-06-13 | https://www.nytimes.com/1968/06/13/archives/article-16-no-title.html | Article 16 -- No Title | True | | 1996-04-17 | RE0000724793 | B00000433039 | | | |
| 1968-06-13 | 1968-06-13 | https://www.nytimes.com/1968/06/13/archives/norman-cousins-joins-board-of-britannica.html | Norman Cousins Joins Board of Britannica | True | | 1996-04-17 | RE0000724793 | B00000433039 | | | |
| 1968-06-13 | 1968-06-13 | https://www.nytimes.com/1968/06/13/archives/saigons-madonna-survives-raid-vietnamese-throng-to-statue-spared-by.html | Saigon's Madonna Survives Raid; Vietnamese Throng to Statue Spared by Foe's Rocket | True | By Gene Roberts | 1996-04-17 | RE0000724793 | B00000433039 | | | |
| 1968-06-13 | 1968-06-13 | https://www.nytimes.com/1968/06/13/archives/portugal-pact-sets-extradition-limit.html | PORTUGAL PACT SETS EXTRADITION LIMIT | True | Special to The New York Times | 1996-04-17 | RE0000724793 | B00000433039 | | | |
| 1968-06-13 | 1968-06-13 | https://www.nytimes.com/1968/06/13/archives/boac-pilots-vote-strike.html | B.O.A.C. Pilots Vote Strike | True | | 1996-04-17 | RE0000724793 | B00000433039 | | | |
| 1968-06-13 | 1968-06-13 | https://www.nytimes.com/1968/06/13/archives/westmoreland-sails-for-japan.html | Westmoreland Sails for Japan | True | | 1996-04-17 | RE0000724793 | B00000433039 | | | |
| 1968-06-13 | 1968-06-13 | https://www.nytimes.com/1968/06/13/archives/protection-given-to-negro-leaders-young-mckissick-brown-now-have.html | PROTECTION GIVEN TO NEGRO LEADERS; Young, McKissick, Brown Now Have Bodyguards | True | By Michael Stern | 1996-04-17 | RE0000724793 | B00000433039 | | | |
| 1968-06-13 | 1968-06-13 | https://www.nytimes.com/1968/06/13/archives/gordon-clifford-lyricist-wrote-i-surrender-dear.html | Gordon Clifford, Lyricist, Wrote 'I Surrender Dear' | True | | 1996-04-17 | RE0000724793 | B00000433039 | | | |
| 1968-06-13 | 1968-06-13 | https://www.nytimes.com/1968/06/13/archives/un-rollcall-on-nuclear-pact.html | U.N. Roll-Call On Nuclear Pact | True | Special to The New York Times | 1996-04-17 | RE0000724793 | B00000433039 | | | |
| 1968-06-13 | 1968-06-13 | https://www.nytimes.com/1968/06/13/archives/heavy-rain-forces-president-to-take-police-car-to-un.html | Heavy Rain Forces President to Take Police Car to U.N. | True | | 1996-04-17 | RE0000724793 | B00000433039 | | | |
| 1968-06-13 | 1968-06-13 | https://www.nytimes.com/1968/06/13/archives/general-gets-vietnam-post.html | General Gets Vietnam Post | True | | 1996-04-17 | RE0000724793 | B00000433039 | | | |
| 1968-06-13 | 1968-06-13 | https://www.nytimes.com/1968/06/13/archives/danish-bank-cuts-rate.html | Danish Bank Cuts Rate | True | | 1996-04-17 | RE0000724793 | B00000433039 | | | |
| 1968-06-13 | 1968-06-13 | https://www.nytimes.com/1968/06/13/archives/profit-rise-seen-by-westinghouse-officers-tell-analysts-that-1970.html | PROFIT RISE SEEN BY WESTINGHOUSE; Officers Tell Analysts That 1970 Goals Will Be Met | True | By Gene Smith | 1996-04-17 | RE0000724793 | B00000433039 | | | |
| 1968-06-13 | 1968-06-13 | https://www.nytimes.com/1968/06/13/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1996-04-17 | RE0000724793 | B00000433039 | | | |
| 1968-06-13 | 1968-06-13 | https://www.nytimes.com/1968/06/13/archives/7-share-bought-in-great-american.html | 7% SHARE BOUGHT IN GREAT AMERICAN | True | | 1996-04-17 | RE0000724793 | B00000433039 | | | |
| 1968-06-13 | 1968-06-13 | https://www.nytimes.com/1968/06/13/archives/132million-contract-given-condec-by-army.html | $132-Million Contract Given Condec by Army | True | | 1996-04-17 | RE0000724793 | B00000433039 | | | |
| 1968-06-13 | 1968-06-13 | https://www.nytimes.com/1968/06/13/archives/sir-herbert-read-critic-is-dead-early-champion-of-abstract-art-poet.html | Sir Herbert Read, Critic, Is Dead; Early Champion of Abstract Art; Poet and Literary Essayist Explored Effect of Industrial Society on Esthetic Values | True | | 1996-04-17 | RE0000724793 | B00000433039 | | | |
| 1968-06-13 | 1968-06-13 | https://www.nytimes.com/1968/06/13/archives/penns-3-crews-rated-favorites-chosen-to-sweep-threeday-regatta.html | PENN'S 3 CREWS RATED FAVORITES; Chosen to Sweep Three-Day Regatta Opening Today | True | | 1996-04-17 | RE0000724793 | B00000433039 | | | |
| 1968-06-13 | 1968-06-13 | https://www.nytimes.com/1968/06/13/archives/bank-building-in-maine-sold.html | Bank Building in Maine Sold | True | Special to The New York Times | 1996-04-17 | RE0000724793 | B00000433039 | | | |
| 1968-06-13 | 1968-06-13 | https://www.nytimes.com/1968/06/13/archives/shanker-elected-to-3d-union-term-he-is-overwhelming-victor-over-2.html | SHANKER ELECTED TO 3D UNION TERM; He Is Overwhelming Victor Over 2 Other Candidates | True | By M. A. Farber | 1996-04-17 | RE0000724793 | B00000433039 | | | |
| 1968-06-13 | 1968-06-13 | https://www.nytimes.com/1968/06/13/archives/giants-win-by-42-on-pirate-error-mazeroskis-miscue-yields-key-run.html | GIANTS WIN BY 4-2 ON PIRATE ERROR; Mazeroski's Miscue Yields Key Run -- Bolin Victor | True | | 1996-04-17 | RE0000724793 | B00000433039 | | | |
| 1968-06-13 | 1968-06-13 | https://www.nytimes.com/1968/06/13/archives/miss-goldsmith-bride-at-plaza.html | Miss Goldsmith Bride at Plaza | True | | 1996-04-17 | RE0000724793 | B00000433039 | | | |
| 1968-06-13 | 1968-06-13 | https://www.nytimes.com/1968/06/13/archives/theater-seasons-fare-a-midsummer-nights-dream-at-stratford.html | Theater: Season's Fare; A Midsummer Night's Dream' at Stratford | True | By Dan Sullivan | 1996-04-17 | RE0000724793 | B00000433039 | | | |
| 1968-06-13 | 1968-06-13 | https://www.nytimes.com/1968/06/13/archives/miss-mary-hutton-66-debutante-betrothed-to-charles-r-parsons.html | Miss Mary Hutton, '66 Debutante, Betrothed to Charles R. Parsons | True | | 1996-04-17 | RE0000724793 | B00000433039 | | | |
| 1968-06-13 | 1968-06-13 | https://www.nytimes.com/1968/06/13/archives/rockefeller-signs-city-school-plan-governor-signs-bill-mandating.html | Rockefeller Signs City School Plan; Governor Signs Bill Mandating Decentralization of City Schools | True | Special to The New York Times | 1996-04-17 | RE0000724793 | B00000433039 | | | |
| 1968-06-13 | 1968-06-13 | https://www.nytimes.com/1968/06/13/archives/strict-gun-control-practiced-abroad.html | Strict Gun Control Practiced Abroad | True | By Albin Krebs | 1996-04-17 | RE0000724793 | B00000433039 | | | |
| 1968-06-13 | 1968-06-13 | https://www.nytimes.com/1968/06/13/archives/jenkins-to-ride-18-horses-at-4day-ox-ridge-show.html | Jenkins to Ride 18 Horses At 4-Day Ox Ridge Show | True | Special to The New York Times | 1996-04-17 | RE0000724793 | B00000433039 | | | |
| 1968-06-13 | 1968-06-13 | https://www.nytimes.com/1968/06/13/archives/high-rumanian-official-due-in-us-next-week.html | High Rumanian Official Due in U.S. Next Week | True | Special to The New York Times | 1996-04-17 | RE0000724793 | B00000433039 | | | |
| 1968-06-13 | 1968-06-13 | https://www.nytimes.com/1968/06/13/archives/hong-kong-slide-kills-five.html | Hong Kong Slide Kills Five | True | | 1996-04-17 | RE0000724793 | B00000433039 | | | |
| 1968-06-13 | 1968-06-13 | https://www.nytimes.com/1968/06/13/archives/harsco-corp-elects.html | Harsco Corp. Elects | True | | 1996-04-17 | RE0000724793 | B00000433039 | | | |
| 1968-06-13 | 1968-06-13 | https://www.nytimes.com/1968/06/13/archives/6-die-as-pan-am-jet-burns-while-landing-in-calcutta.html | 6 Die as Pan Am Jet Burns While Landing in Calcutta | True | | 1996-04-17 | RE0000724793 | B00000433039 | | | |
| 1968-06-13 | 1968-06-13 | https://www.nytimes.com/1968/06/13/archives/edmund-wilson-criticizes-war-as-he-accepts-the-aspen-prize.html | Edmund Wilson Criticizes War As He Accepts the Aspen Prize | True | By Alden Whitman | 1996-04-17 | RE0000724793 | B00000433039 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-06-13 | 1968-06-13 | https://www.nytimes.com/1968/06/13/archives/muscat-is-indicted-on-bus-line-loans-muscat-indicted-in-bus-line.html | Muscat Is Indicted On Bus Line Loans; MUSCAT INDICTED IN BUS LINE LOANS | True | By John Sibley | 1996-04-17 | RE0000724793 | B00000433039 | | | |
| 1968-06-13 | 1968-06-13 | https://www.nytimes.com/1968/06/13/archives/soviet-orbits-2-satellites-and-softlands-a-third.html | Soviet Orbits 2 Satellites And Soft-Lands a Third | True | | 1996-04-17 | RE0000724793 | B00000433039 | | | |
| 1968-06-13 | 1968-06-13 | https://www.nytimes.com/1968/06/13/archives/fcc-sets-inquiry-on-huntley-attack.html | F.C.C. SETS INQUIRY ON HUNTLEY ATTACK | True | | 1996-04-17 | RE0000724793 | B00000433039 | | | |
| 1968-06-13 | 1968-06-13 | https://www.nytimes.com/1968/06/13/archives/underground-soviet-blast-of-low-yield-is-indicated.html | Underground Soviet Blast Of Low Yield Is Indicated | True | Special to The New York Times | 1996-04-17 | RE0000724793 | B00000433039 | | | |
| 1968-06-13 | 1968-06-13 | https://www.nytimes.com/1968/06/13/archives/colombian-leader-retained-in-office.html | COLOMBIAN LEADER RETAINED IN OFFICE | True | Special to The New York Times | 1996-04-17 | RE0000724793 | B00000433039 | | | |
| 1968-06-13 | 1968-06-13 | https://www.nytimes.com/1968/06/13/archives/zambian-railroads-struck.html | Zambian Railroads Struck | True | Special to The New York Times | 1996-04-17 | RE0000724793 | B00000433039 | | | |
| 1968-06-13 | 1968-06-13 | https://www.nytimes.com/1968/06/13/archives/theater-mah-street-a-new-revue-arrives-with-young-cast.html | Theater: 'Mah Street!'; A New Revue Arrives With Young Cast | True | By Richard F. Shepard | 1996-04-17 | RE0000724793 | B00000433039 | | | |
| 1968-06-13 | 1968-06-13 | https://www.nytimes.com/1968/06/13/archives/lakeland-district-approves-10million-school-budget.html | Lakeland District Approves $10-Million School Budget | True | Special to The New York Times | 1996-04-17 | RE0000724793 | B00000433039 | | | |
| 1968-06-13 | 1968-06-13 | https://www.nytimes.com/1968/06/13/archives/187million-in-common-sold-by-nease-chemical.html | $1.87-Million in Common Sold by Nease Chemical | True | | 1996-04-17 | RE0000724793 | B00000433039 | | | |
| 1968-06-13 | 1968-06-13 | https://www.nytimes.com/1968/06/13/archives/the-france-to-sail-again.html | The France to Sail Again | True | | 1996-04-17 | RE0000724793 | B00000433039 | | | |
| 1968-06-13 | 1968-06-13 | https://www.nytimes.com/1968/06/13/archives/tea-for-debutantes.html | Tea for Debutantes | True | | 1996-04-17 | RE0000724793 | B00000433039 | | | |
| 1968-06-13 | 1968-06-13 | https://www.nytimes.com/1968/06/13/archives/belgiums-reserves-up.html | Belgium's Reserves Up | True | | 1996-04-17 | RE0000724793 | B00000433039 | | | |
| 1968-06-13 | 1968-06-13 | https://www.nytimes.com/1968/06/13/archives/convention-ads-now-deductible-business-regains-tax-break-on.html | CONVENTION ADS NOW DEDUCTIBLE; Business Regains Tax Break on Booklets of Parties | True | Special to The New York Times | 1996-04-17 | RE0000724793 | B00000433039 | | | |
| 1968-06-13 | 1968-06-13 | https://www.nytimes.com/1968/06/13/archives/gun-seizure-cited-in-ferguson-trial-pistol-said-to-have-been-found.html | GUN SEIZURE CITED IN FERGUSON TRIAL; Pistol Said to Have Been Found in Harris's Home | True | | 1996-04-17 | RE0000724793 | B00000433039 | | | |
| 1968-06-13 | 1968-06-13 | https://www.nytimes.com/1968/06/13/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1996-04-17 | RE0000724793 | B00000433039 | | | |
| 1968-06-13 | 1968-06-13 | https://www.nytimes.com/1968/06/13/archives/oneupmanship-in-fashion-could-be-a-fur-by-galanos.html | One-upmanship in Fashion Could Be a Fur by Galanos | True | By Angela Taylor | 1996-04-17 | RE0000724793 | B00000433039 | | | |
| 1968-06-13 | 1968-06-13 | https://www.nytimes.com/1968/06/13/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1996-04-17 | RE0000724793 | B00000433039 | | | |
| 1968-06-13 | 1968-06-13 | https://www.nytimes.com/1968/06/13/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1996-04-17 | RE0000724793 | B00000433039 | | | |
| 1968-06-13 | 1968-06-13 | https://www.nytimes.com/1968/06/13/archives/resnick-assailed-by-kennedy-aides-salinger-and-mankiewicz-back.html | RESNICK ASSAILED BY KENNEDY AIDES; Salinger and Mankiewicz Back Nickerson for Senate | True | By Maurice Carroll | 1996-04-17 | RE0000724793 | B00000433039 | | | |
| 1968-06-13 | 1968-06-13 | https://www.nytimes.com/1968/06/13/archives/bonn-issues-declaration.html | Bonn Issues Declaration | True | Special to The New York Times | 1996-04-17 | RE0000724793 | B00000433039 | | | |
| 1968-06-13 | 1968-06-13 | https://www.nytimes.com/1968/06/13/archives/collegians-take-to-olympic-path-title-meet-opening-on-coast-today.html | COLLEGIANS TAKE TO OLYMPIC PATH; Title Meet Opening on Coast Today to Qualify 6 From Each Event for Trials | True | By Frank Litsky | 1996-04-17 | RE0000724793 | B00000433039 | | | |
| 1968-06-13 | 1968-06-13 | https://www.nytimes.com/1968/06/13/archives/2-british-airlines-denied-runs-to-us.html | 2 BRITISH AIRLINES DENIED RUNS TO U.S. | True | | 1996-04-17 | RE0000724793 | B00000433039 | | | |
| 1968-06-13 | 1968-06-13 | https://www.nytimes.com/1968/06/13/archives/car-sales-slump-in-june-110-span-ford-motor-co-accounts-for-decline.html | CAR SALES SLUMP IN JUNE 1-10 SPAN; Ford Motor Co. Accounts for Decline -- Contest Was Held Last Year | True | By Jerry M. Flint | 1996-04-17 | RE0000724793 | B00000433039 | | | |
| 1968-06-13 | 1968-06-13 | https://www.nytimes.com/1968/06/13/archives/west-german-reserves-rise.html | West German Reserves Rise | True | | 1996-04-17 | RE0000724793 | B00000433039 | | | |
| 1968-06-13 | 1968-06-13 | https://www.nytimes.com/1968/06/13/archives/rain-plays-havoc-with-preview-of-the-garden-state-arts-center.html | Rain Plays Havoc With Preview Of the Garden State Arts Center | True | By Allen Hughes | 1996-04-17 | RE0000724793 | B00000433039 | | | |
| 1968-06-13 | 1968-06-13 | https://www.nytimes.com/1968/06/13/archives/senior-vice-presidents-for-y-r.html | Senior Vice Presidents for Y. & R. | True | | 1996-04-17 | RE0000724793 | B00000433039 | | | |
| 1968-06-13 | 1968-06-13 | https://www.nytimes.com/1968/06/13/archives/scorpion-and-barge-collided-at-naples.html | SCORPION AND BARGE COLLIDED AT NAPLES | True | | 1996-04-17 | RE0000724793 | B00000433039 | | | |
| 1968-06-13 | 1968-06-13 | https://www.nytimes.com/1968/06/13/archives/tokyo-gets-zone-tennis.html | Tokyo Gets Zone Tennis | True | | 1996-04-17 | RE0000724793 | B00000433039 | | | |
| 1968-06-13 | 1968-06-13 | https://www.nytimes.com/1968/06/13/archives/days-in-the-country.html | Days in the Country | True | | 1996-04-17 | RE0000724793 | B00000433039 | | | |
| 1968-06-13 | 1968-06-13 | https://www.nytimes.com/1968/06/13/archives/rockefeller-aide-named-.html | Rockefeller Aide Named " | True | | 1996-04-17 | RE0000724793 | B00000433039 | | | |
| 1968-06-13 | 1968-06-13 | https://www.nytimes.com/1968/06/13/archives/downpour-cuts-short-graduation-for-6700-at-nyu.html | Downpour Cuts Short Graduation for 6,700 at N.Y.U. | True | | 1996-04-17 | RE0000724793 | B00000433039 | | | |
| 1968-06-13 | 1968-06-13 | https://www.nytimes.com/1968/06/13/archives/charter-airlines-push-for-tours-spokesman-says-scheduled-lines.html | CHARTER AIRLINES PUSH FOR TOURS; Spokesman Says Scheduled Lines Block Fare Cuts | True | Special to The New York Times | 1996-04-17 | RE0000724793 | B00000433039 | | | |
| 1968-06-13 | 1968-06-13 | https://www.nytimes.com/1968/06/13/archives/fire-delays-5-trains-to-city.html | Fire Delays 5 Trains to City | True | | 1996-04-17 | RE0000724793 | B00000433039 | | | |
| 1968-06-13 | 1968-06-13 | https://www.nytimes.com/1968/06/13/archives/sympathy-in-paris-for-students-changing-to-a-deep-uneasiness.html | Sympathy in Paris for Students Changing to a Deep Uneasiness | True | By Gloria Emerson | 1996-04-17 | RE0000724793 | B00000433039 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-06-13 | 1968-06-13 | https://www.nytimes.com/1968/06/13/archives/ellington-gives-ms-to-lincoln-center.html | ELLINGTON GIVES MS. TO LINCOLN CENTER | True | | 1996-04-17 | RE0000724793 | B00000433039 | | | |
| 1968-06-13 | 1968-06-13 | https://www.nytimes.com/1968/06/13/archives/commodities-copper-futures-following-the-london-market-register-an.html | Commodities: Copper Futures, Following the London Market, Register an Advance; JULY CONTRACTS CLOSE AT 46.15C | True | By Elizabeth M. Fowler | 1996-04-17 | RE0000724793 | B00000433039 | | | |
| 1968-06-13 | 1968-06-13 | https://www.nytimes.com/1968/06/13/archives/japanese-reserves-increase.html | Japanese Reserves Increase | True | | 1996-04-17 | RE0000724793 | B00000433039 | | | |
| 1968-06-13 | 1968-06-13 | https://www.nytimes.com/1968/06/13/archives/john-f-breitenbach.html | JOHN F. BREITENBACH | True | | 1996-04-17 | RE0000724793 | B00000433039 | | | |
| 1968-06-13 | 1968-06-13 | https://www.nytimes.com/1968/06/13/archives/susquehanna-bridge-closed.html | Susquehanna Bridge Closed | True | | 1996-04-17 | RE0000724793 | B00000433039 | | | |
| 1968-06-13 | 1968-06-13 | https://www.nytimes.com/1968/06/13/archives/paula-kasin-will-be-married-to-paul-a-tukey-a-teacher.html | Paula Kasin Will Be Married To Paul A. Tukey, a Teacher | True | Special to The New York Times | 1996-04-17 | RE0000724793 | B00000433039 | | | |
| 1968-06-13 | 1968-06-13 | https://www.nytimes.com/1968/06/13/archives/soviet-lauds-east-germany-on-anniversary-of-treaty.html | Soviet Lauds East Germany On Anniversary of Treaty | True | | 1996-04-17 | RE0000724793 | B00000433039 | | | |
| 1968-06-13 | 1968-06-13 | https://www.nytimes.com/1968/06/13/archives/biennale-will-be-held-despite-protest-threat.html | Biennale Will Be Held Despite Protest Threat | True | Special to The New York Times | 1996-04-17 | RE0000724793 | B00000433039 | | | |
| 1968-06-13 | 1968-06-13 | https://www.nytimes.com/1968/06/13/archives/li-teacher-strike-ends-after-2-days-pay-pact-reached.html | L.I. Teacher Strike Ends After 2 Days; Pay Pact Reached | True | Special to The New York Times | 1996-04-17 | RE0000724793 | B00000433039 | | | |
| 1968-06-13 | 1968-06-13 | https://www.nytimes.com/1968/06/13/archives/price-cuts-denied-on-stainless-steel.html | PRICE CUTS DENIED ON STAINLESS STEEL | True | | 1996-04-17 | RE0000724793 | B00000433039 | | | |
| 1968-06-13 | 1968-06-13 | https://www.nytimes.com/1968/06/13/archives/inquiry-in-bronx-calls-policemen-prosecutor-hunts-possible-gambling.html | INQUIRY IN BRONX CALLS POLICEMEN; Prosecutor Hunts Possible Gambling Bribery Links | True | | 1996-04-17 | RE0000724793 | B00000433039 | | | |
| 1968-06-13 | 1968-06-13 | https://www.nytimes.com/1968/06/13/archives/streaking-tigers-conquer-twins-21-on-mcauliffe-clout.html | Streaking Tigers Conquer Twins, 2-1, On McAuliffe Clout | True | | 1996-04-17 | RE0000724793 | B00000433039 | | | |
| 1968-06-13 | 1968-06-13 | https://www.nytimes.com/1968/06/13/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1996-04-17 | RE0000724793 | B00000433039 | | | |
| 1968-06-13 | 1968-06-13 | https://www.nytimes.com/1968/06/13/archives/montreal-gets-allstar-test.html | Montreal Gets All-Star Test | True | | 1996-04-17 | RE0000724793 | B00000433039 | | | |
| 1968-06-13 | 1968-06-13 | https://www.nytimes.com/1968/06/13/archives/kennedy-leaves-cape-cod.html | Kennedy Leaves Cape Cod | True | | 1996-04-17 | RE0000724793 | B00000433039 | | | |
| 1968-06-13 | 1968-06-13 | https://www.nytimes.com/1968/06/13/archives/richey-pasarell-and-ashe-extended-in-tennis-triumphs.html | Richey, Pasarell And Ashe Extended In Tennis Triumphs | True | | 1996-04-17 | RE0000724793 | B00000433039 | | | |
| 1968-06-13 | 1968-06-13 | https://www.nytimes.com/1968/06/13/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1996-04-17 | RE0000724793 | B00000433039 | | | |
| 1968-06-13 | 1968-06-13 | https://www.nytimes.com/1968/06/13/archives/post-office-to-give-police-names-of-those-getting-guns-by-mail.html | Post Office to Give Police Names of Those Getting Guns by Mail | True | By John Herbers | 1996-04-17 | RE0000724793 | B00000433039 | | | |
| 1968-06-13 | 1968-06-13 | https://www.nytimes.com/1968/06/13/archives/poor-put-food-first-in-a-protest-rally.html | POOR PUT FOOD FIRST IN A PROTEST RALLY | True | Special to The New York Times | 1996-04-17 | RE0000724793 | B00000433039 | | | |
| 1968-06-13 | 1968-06-13 | https://www.nytimes.com/1968/06/13/archives/wallace-party-wins-place-on-ballot-in-north-carolina.html | Wallace Party Wins Place On Ballot in North Carolina | True | Special to The New York Times | 1996-04-17 | RE0000724793 | B00000433039 | | | |
| 1968-06-13 | 1968-06-13 | https://www.nytimes.com/1968/06/13/archives/ronan-is-elected-to-head-urban-transit-organization.html | Ronan Is Elected to Head Urban Transit Organization | True | Special to The New York Times | 1996-04-17 | RE0000724793 | B00000433039 | | | |
| 1968-06-13 | 1968-06-13 | https://www.nytimes.com/1968/06/13/archives/new-youth-leader-40-is-appointed-in-soviet.html | New Youth Leader, 40, Is Appointed in Soviet | True | Special to The New York Times | 1996-04-17 | RE0000724793 | B00000433039 | | | |
| 1968-06-13 | 1968-06-13 | https://www.nytimes.com/1968/06/13/archives/fda-urged-to-lift-fish-flour-curb.html | F.D.A. Urged to Lift Fish Flour Curb | True | Special to The New York Times | 1996-04-17 | RE0000724793 | B00000433039 | | | |
| 1968-06-13 | 1968-06-13 | https://www.nytimes.com/1968/06/13/archives/queens-man-65-murdered-near-home-in-10-mugging.html | Queens Man, 65, Murdered Near Home in $10 Mugging | True | | 1996-04-17 | RE0000724793 | B00000433039 | | | |
| 1968-06-13 | 1968-06-13 | https://www.nytimes.com/1968/06/13/archives/mayors-defeat-censure-of-johnson-on-war-and-riots.html | Mayors Defeat Censure of Johnson on War and Riots | True | By Richard Reeves | 1996-04-17 | RE0000724793 | B00000433039 | | | |
| 1968-06-13 | 1968-06-13 | https://www.nytimes.com/1968/06/13/archives/100-margin-is-imposed-on-11-issues-of-the-amex.html | 100% Margin Is Imposed On 11 Issues of the Amex | True | | 1996-04-17 | RE0000724793 | B00000433039 | | | |
| 1968-06-13 | 1968-06-13 | https://www.nytimes.com/1968/06/13/archives/brown-senior-golf-victor-after-2d-round-is-canceled.html | Brown Senior Golf Victor After 2d Round Is Canceled | True | Special to The New York Times | 1996-04-17 | RE0000724793 | B00000433039 | | | |
| 1968-06-13 | 1968-06-13 | https://www.nytimes.com/1968/06/13/archives/mustangs-win-take-first.html | Mustangs Win, Take First | True | | 1996-04-17 | RE0000724793 | B00000433039 | | | |
| 1968-06-13 | 1968-06-13 | https://www.nytimes.com/1968/06/13/archives/electronic-vehicle-eyed-for-commuter.html | ELECTRONIC VEHICLE EYED FOR COMMUTER | True | | 1996-04-17 | RE0000724793 | B00000433039 | | | |
| 1968-06-13 | 1968-06-13 | https://www.nytimes.com/1968/06/13/archives/humphreys-liberalism.html | Humphrey's Liberalism | True | JAMES E. BIRDSALL | 1996-04-17 | RE0000724793 | B00000433039 | | | |
| 1968-06-13 | 1968-06-13 | https://www.nytimes.com/1968/06/13/archives/bridge-us-defeats-australia-on-final-deal-of-match.html | Bridge: U.S. Defeats Australia On Final Deal of Match | True | By Alan Truscott | 1996-04-17 | RE0000724793 | B00000433039 | | | |
| 1968-06-13 | 1968-06-13 | https://www.nytimes.com/1968/06/13/archives/ibizan-becomes-eligible-july-1-to-be-shown-at-akc-fixtures-hounds.html | Ibizan Becomes Eligible July 1 To Be Shown at A.K.C. Fixtures; Hounds From Balearics Are 11th Breed to be Listed for Miscellaneous Class | True | By John Rendel | 1996-04-17 | RE0000724793 | B00000433039 | | | |
| 1968-06-13 | 1968-06-13 | https://www.nytimes.com/1968/06/13/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1996-04-17 | RE0000724793 | B00000433039 | | | |
| 1968-06-13 | 1968-06-13 | https://www.nytimes.com/1968/06/13/archives/wood-field-and-stream-artificial-lure-waste-of-time-when-the-bass.html | Wood, Field and Stream; Artificial Lure Waste of Time When the Bass Are Feasting on Alewives | True | By Nelson Bryant | 1996-04-17 | RE0000724793 | B00000433039 | | | |
| 1968-06-13 | 1968-06-13 | https://www.nytimes.com/1968/06/13/archives/the-screen-rosemarys-baby-a-story-of-fantasy-and-horror-john.html | The Screen: 'Rosemary's Baby,' a Story of Fantasy and Horror; John Cassavetes Stars With Mia Farrow | True | By Renata Adler | 1996-04-17 | RE0000724793 | B00000433039 | | | |
| 1968-06-13 | 1968-06-13 | https://www.nytimes.com/1968/06/13/archives/italian-is-unable-to-form-a-cabinet.html | ITALIAN IS UNABLE TO FORM A CABINET | True | Special to The New York Times | 1996-04-17 | RE0000724793 | B00000433039 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-06-13 | 1968-06-13 | https://www.nytimes.com/1968/06/13/archives/wallace-seeks-injunction-against-florida-backers.html | Wallace Seeks Injunction Against Florida Backers | True | | 1996-04-17 | RE0000724793 | B00000433039 | | | |
| 1968-06-13 | 1968-06-13 | https://www.nytimes.com/1968/06/13/archives/nonwoven-suedelike-textile-will-be-produced-by-tenneco-tenneco.html | Non-Woven Suede-Like Textile Will Be Produced by Tenneco; TENNECO UNVEILS SUEDE-LIKE FABRIC | True | | 1996-04-17 | RE0000724793 | B00000433039 | | | |
| 1968-06-13 | 1968-06-13 | https://www.nytimes.com/1968/06/13/archives/nmu-is-fighting-election-ruling-court-is-asked-to-reverse-voiding.html | N.M.U. IS FIGHTING ELECTION RULING; Court Is Asked to Reverse Voiding of National Vote | True | By George Horne | 1996-04-17 | RE0000724793 | B00000433039 | | | |
| 1968-06-13 | 1968-06-13 | https://www.nytimes.com/1968/06/13/archives/western-allies-denounce-east-german-travel-curb-western-allies.html | Western Allies Denounce East German Travel Curb; Western Allies Denounce East German Curb on Berlin Travel | True | By Benjamin Welles | 1996-04-17 | RE0000724793 | B00000433039 | | | |
| 1968-06-13 | 1968-06-13 | https://www.nytimes.com/1968/06/13/archives/bank-bandit-gets-8000-wounds-4-lying-on-floor.html | Bank Bandit Gets $8,000, Wounds 4 Lying on Floor | True | | 1996-04-17 | RE0000724793 | B00000433039 | | | |
| 1968-06-13 | 1968-06-13 | https://www.nytimes.com/1968/06/13/archives/ky-quits-as-head-of-defense-unit-move-considered-a-gain-for-thieu.html | KY QUITS AS HEAD OF DEFENSE UNIT; Move Considered a Gain for Thieu in Power Struggle | True | | 1996-04-17 | RE0000724793 | B00000433039 | | | |
| 1968-06-13 | 1968-06-13 | https://www.nytimes.com/1968/06/13/archives/mediocre-telecast.html | Mediocre Telecast | True | KEN W. PURDY | 1996-04-17 | RE0000724793 | B00000433039 | | | |
| 1968-06-13 | 1968-06-13 | https://www.nytimes.com/1968/06/13/archives/292-at-radcliffe-commencement-protest-the-draft-graduating-seniors.html | 292 at Radcliffe Commencement Protest the Draft; Graduating Seniors Also Join in Mourning the Death of Dr. King and Kennedy | True | Special to The New York Times | 1996-04-17 | RE0000724793 | B00000433039 | | | |
| 1968-06-13 | 1968-06-13 | https://www.nytimes.com/1968/06/13/archives/chrysostomos-buried.html | Chrysostomos Buried | True | | 1996-04-17 | RE0000724793 | B00000433039 | | | |
| 1968-06-13 | 1968-06-13 | https://www.nytimes.com/1968/06/13/archives/news-of-realty-addicts-center-state-buys-queens-building-for.html | NEWS OF REALTY: ADDICTS' CENTER; State Buys Queens Building for Narcotics Program | True | | 1996-04-17 | RE0000724793 | B00000433039 | | | |
| 1968-06-13 | 1968-06-13 | https://www.nytimes.com/1968/06/13/archives/rogers-peet-appoints-a-new-vice-president.html | Rogers Peet Appoints A New Vice President | True | | 1996-04-17 | RE0000724793 | B00000433039 | | | |
| 1968-06-13 | 1968-06-13 | https://www.nytimes.com/1968/06/13/archives/us-gives-taxpayers-in-france-an-extension.html | U.S. Gives Taxpayers In France an Extension | True | Special to The New York Times | 1996-04-17 | RE0000724793 | B00000433039 | | | |
| 1968-06-13 | 1968-06-13 | https://www.nytimes.com/1968/06/13/archives/governor-having-trouble-filling-vacancy-in-senate-gardner-and.html | Governor Having Trouble Filling Vacancy in Senate; Gardner and Lindsay, His Top Choices, Indicate Their Commitments Bar Acceptance of Kennedy Seat | True | By Sydney H. Schanberg | 1996-04-17 | RE0000724793 | B00000433039 | | | |
| 1968-06-13 | 1968-06-13 | https://www.nytimes.com/1968/06/13/archives/mccarthy-renews-drive-students-mob-rockefeller-humphrey-scored-on.html | McCarthy Renews Drive; Students Mob Rockefeller; Humphrey Scored on War Governor In Los Angeles | True | By E. W. Kenworthy | 1996-04-17 | RE0000724793 | B00000433039 | | | |
| 1968-06-13 | 1968-06-13 | https://www.nytimes.com/1968/06/13/archives/nixon-supporters-elected-in-illinois.html | NIXON SUPPORTERS ELECTED IN ILLINOIS | True | Special to The New York Times | 1996-04-17 | RE0000724793 | B00000433039 | | | |
| 1968-06-13 | 1968-06-13 | https://www.nytimes.com/1968/06/13/archives/growing-british-student-revolt-is-still-low-key-riots-staged-and.html | Growing British Student Revolt Is Still Low Key; Riots Staged and Buildings Occupied but Violence Has Been at a Minimum | True | By Dana Adams Schmidt | 1996-04-17 | RE0000724793 | B00000433039 | | | |
| 1968-06-13 | 1968-06-13 | https://www.nytimes.com/1968/06/13/archives/16million-more-is-voted-for-candidates-protection.html | $1.6-Million More Is Voted For Candidates' Protection | True | | 1996-04-17 | RE0000724793 | B00000433039 | | | |
| 1968-06-13 | 1968-06-13 | https://www.nytimes.com/1968/06/13/archives/5800-housing-units-are-given-approval-by-citys-planners.html | 5,800 Housing Units Are Given Approval By City's Planners | True | | 1996-04-17 | RE0000724793 | B00000433039 | | | |
| 1968-06-13 | 1968-06-13 | https://www.nytimes.com/1968/06/13/archives/reports-on-rockets-curbed-by-saigon.html | REPORTS ON ROCKETS CURBED BY SAIGON | True | | 1996-04-17 | RE0000724793 | B00000433039 | | | |
| 1968-06-13 | 1968-06-13 | https://www.nytimes.com/1968/06/13/archives/city-gets-grant-for-pools.html | City Gets Grant for Pools | True | Special to The New York Times | 1996-04-17 | RE0000724793 | B00000433039 | | | |
| 1968-06-13 | 1968-06-13 | https://www.nytimes.com/1968/06/13/archives/article-15-no-title.html | Article 15 -- No Title | True | | 1996-04-17 | RE0000724793 | B00000433039 | | | |
| 1968-06-13 | 1968-06-13 | https://www.nytimes.com/1968/06/13/archives/as-rout-indians-70.html | A's Rout Indians, 7-0 | True | | 1996-04-17 | RE0000724793 | B00000433039 | | | |
| 1968-06-13 | 1968-06-13 | https://www.nytimes.com/1968/06/13/archives/defense-attorneys-in-spock-trial-call-free-speech-issue.html | Defense Attorneys In Spock Trial Call Free Speech Issue | True | By John H. Fenton | 1996-04-17 | RE0000724793 | B00000433039 | | | |
| 1968-06-13 | 1968-06-13 | https://www.nytimes.com/1968/06/13/archives/150-arrested-after-march-for-jobs-in-prichard-ala.html | 150 Arrested After March For Jobs in Prichard, Ala. | True | | 1996-04-17 | RE0000724793 | B00000433039 | | | |
| 1968-06-13 | 1968-06-13 | https://www.nytimes.com/1968/06/13/archives/mrs-kennedy-visits-senators-offices.html | MRS. KENNEDY VISITS SENATOR'S OFFICES | True | Special to The New York Times | 1996-04-17 | RE0000724793 | B00000433039 | | | |
| 1968-06-13 | 1968-06-13 | https://www.nytimes.com/1968/06/13/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1996-04-17 | RE0000724793 | B00000433039 | | | |
| 1968-06-13 | 1968-06-13 | https://www.nytimes.com/1968/06/13/archives/julianas-salary-may-go-up.html | Juliana's Salary May Go Up | True | | 1996-04-17 | RE0000724793 | B00000433039 | | | |
| 1968-06-13 | 1968-06-13 | https://www.nytimes.com/1968/06/13/archives/tito-pardons-british-student.html | Tito Pardons British Student | True | | 1996-04-17 | RE0000724793 | B00000433039 | | | |
| 1968-06-13 | 1968-06-13 | https://www.nytimes.com/1968/06/13/archives/son-to-the-mendelsohns.html | Son to the Mendelsohns | True | Special to The New York Times | 1996-04-17 | RE0000724793 | B00000433039 | | | |
| 1968-06-13 | 1968-06-13 | https://www.nytimes.com/1968/06/13/archives/rockefeller-asks-debate-with-nixon.html | ROCKEFELLER ASKS DEBATE WITH NIXON | True | | 1996-04-17 | RE0000724793 | B00000433039 | | | |
| 1968-06-13 | 1968-06-13 | https://www.nytimes.com/1968/06/13/archives/simon-r-blatteis-pathologist-92-retired-internist-is-dead-in.html | SIMON R. BLATTEIS, PATHOLOGIST, 92; Retired Internist Is Dead -In Practice Since 1898 | True | Special to The New York Times | 1996-04-17 | RE0000724793 | B00000433039 | | | |
| 1968-06-13 | 1968-06-13 | https://www.nytimes.com/1968/06/13/archives/jobless-rate-remains-steady-at-15year-low-for-2d-month.html | Jobless Rate Remains Steady At 15-Year Low for 2d Month | True | | 1996-04-17 | RE0000724793 | B00000433039 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-06-13 | 1968-06-13 | https://www.nytimes.com/1968/06/13/archives/raf-marks-50th-year.html | R.A.F. Marks 50th Year | True | | 1996-04-17 | RE0000724793 | B00000433039 | | | |
| 1968-06-13 | 1968-06-13 | https://www.nytimes.com/1968/06/13/archives/london-stock-prices-are-firm-in-light-trading-industrial-shares.html | London Stock Prices Are Firm in Light Trading; Industrial Shares Attract Buyers; GAINS IN SESSION FOLLOW DECLINES | True | | 1996-04-17 | RE0000724793 | B00000433039 | | | |
| 1968-06-13 | 1968-06-13 | https://www.nytimes.com/1968/06/13/archives/atlanta-convicts-free-hostages-after-publication-of-grievances-all.html | Atlanta Convicts Free Hostages After Publication of Grievances; All 4 Surrender Following Release of 21 Whom They Detained for 28 Hours | True | | 1996-04-17 | RE0000724793 | B00000433039 | | | |
| 1968-06-13 | 1968-06-13 | https://www.nytimes.com/1968/06/13/archives/soggy-day-slows-traffic-as-fog-condenses-to-rain.html | Soggy Day Slows Traffic As Fog Condenses to Rain | True | By Michael T. Kaufman | 1996-04-17 | RE0000724793 | B00000433039 | | | |
| 1968-06-13 | 1968-06-13 | https://www.nytimes.com/1968/06/13/archives/codorniz-is-first-in-jersey-sprint-wins-regret-and-pays-620-just.html | CODORNIZ IS FIRST IN JERSEY SPRINT; Wins Regret and Pays $6.20 -- Just Kidding Second | True | | 1996-04-17 | RE0000724793 | B00000433039 | | | |
| 1968-06-13 | 1968-06-13 | https://www.nytimes.com/1968/06/13/archives/miss-kaufman-student-wed.html | Miss Kaufman, Student, Wed | True | Special to The New York Times | 1996-04-17 | RE0000724793 | B00000433039 | | | |
| 1968-06-13 | 1968-06-13 | https://www.nytimes.com/1968/06/13/archives/sweet-ride-begins-run.html | Sweet Ride' Begins Run | True | VINCENT CANBY | 1996-04-17 | RE0000724793 | B00000433039 | | | |
| 1968-06-13 | 1968-06-13 | https://www.nytimes.com/1968/06/13/archives/end-papers.html | End Papers | True | | 1996-04-17 | RE0000724793 | B00000433039 | | | |
| 1968-06-13 | 1968-06-13 | https://www.nytimes.com/1968/06/13/archives/queens-primaries-include-challenge-by-mccarthy-slates-and-blurred.html | Queens Primaries Include Challenge by McCarthy Slates and Blurred Test of Nixon's Bid | True | By Peter Kihss | 1996-04-17 | RE0000724793 | B00000433039 | | | |
| 1968-06-13 | 1968-06-13 | https://www.nytimes.com/1968/06/13/archives/new-head-at-portland-state.html | New Head at Portland State | True | | 1996-04-17 | RE0000724793 | B00000433039 | | | |
| 1968-06-14 | 1968-06-14 | https://www.nytimes.com/1968/06/14/archives/equity-and-theaters-again-fail-to-agree-on-a-new-contract.html | Equity and Theaters Again Fail to Agree On a New Contract | True | | 1996-04-17 | RE0000724782 | B00000431299 | | | |
| 1968-06-14 | 1968-06-14 | https://www.nytimes.com/1968/06/14/archives/screen-elvis-on-the-stockcar-circuit-speedway-bows-here-with-sol.html | Screen: Elvis on the Stock-Car Circuit:' Speedway' Bows Here With 'Sol Madrid' | True | By Renata Adler | 1996-04-17 | RE0000724782 | B00000431299 | | | |
| 1968-06-14 | 1968-06-14 | https://www.nytimes.com/1968/06/14/archives/spock-trial-goes-to-allmale-jury-in-boston-today.html | Spock Trial Goes To All-Male Jury In Boston Today | True | Special to The New York Times | 1996-04-17 | RE0000724782 | B00000431299 | | | |
| 1968-06-14 | 1968-06-14 | https://www.nytimes.com/1968/06/14/archives/draft-resister-seized-in-church-as-100-friends-show-support.html | Draft Resister Seized in Church As 100 Friends Show Support | True | | 1996-04-17 | RE0000724782 | B00000431299 | | | |
| 1968-06-14 | 1968-06-14 | https://www.nytimes.com/1968/06/14/archives/unrest-in-uruguay-brings-strict-curbs-3-ministers-resign.html | Unrest in Uruguay Brings Strict Curbs; 3 Ministers Resign | True | | 1996-04-17 | RE0000724782 | B00000431299 | | | |
| 1968-06-14 | 1968-06-14 | https://www.nytimes.com/1968/06/14/archives/white-sox-obtain-wagner-in-exchange-for-snyder.html | White Sox Obtain Wagner In Exchange for Snyder | True | | 1996-04-17 | RE0000724782 | B00000431299 | | | |
| 1968-06-14 | 1968-06-14 | https://www.nytimes.com/1968/06/14/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1996-04-17 | RE0000724782 | B00000431299 | | | |
| 1968-06-14 | 1968-06-14 | https://www.nytimes.com/1968/06/14/archives/france-readmits-61-foe-of-de-gaulle-61-de-gaulle-foe-back-in-france.html | France Readmits '61 Foe of de Gaulle; ' 61 DE GAULLE FOE BACK IN FRANCE | True | By Henry Tanner | 1996-04-17 | RE0000724782 | B00000431299 | | | |
| 1968-06-14 | 1968-06-14 | https://www.nytimes.com/1968/06/14/archives/valeria-solanis-a-heroine-to-feminists.html | Valeria Solanis a Heroine to Feminists | True | By Marylin Bender | 1996-04-17 | RE0000724782 | B00000431299 | | | |
| 1968-06-14 | 1968-06-14 | https://www.nytimes.com/1968/06/14/archives/stock-exchanges-set-volume-mark-big-board-hits-2135-million-shares.html | STOCK EXCHANGES SET VOLUME MARK; Big Board Hits 21.35 Million Shares, Amex 10.8 Million | True | | 1996-04-17 | RE0000724782 | B00000431299 | | | |
| 1968-06-14 | 1968-06-14 | https://www.nytimes.com/1968/06/14/archives/house-votes-113million-to-keep-peace-corps-alive.html | House Votes $113-Million To Keep Peace Corps Alive | True | | 1996-04-17 | RE0000724782 | B00000431299 | | | |
| 1968-06-14 | 1968-06-14 | https://www.nytimes.com/1968/06/14/archives/briton-says-ray-may-have-read-of-african-venture.html | Briton Says Ray May Have Read of African Venture | True | By Homer Bigart | 1996-04-17 | RE0000724782 | B00000431299 | | | |
| 1968-06-14 | 1968-06-14 | https://www.nytimes.com/1968/06/14/archives/school-budget-defeated.html | School Budget Defeated | True | Special to The New York Times | 1996-04-17 | RE0000724782 | B00000431299 | | | |
| 1968-06-14 | 1968-06-14 | https://www.nytimes.com/1968/06/14/archives/2-officers-promoted-by-reeves-brothers.html | 2 Officers Promoted By Reeves Brothers | True | | 1996-04-17 | RE0000724782 | B00000431299 | | | |
| 1968-06-14 | 1968-06-14 | https://www.nytimes.com/1968/06/14/archives/argentina-asks-press-help.html | Argentina Asks Press Help | True | | 1996-04-17 | RE0000724782 | B00000431299 | | | |
| 1968-06-14 | 1968-06-14 | https://www.nytimes.com/1968/06/14/archives/atomforpeace-unit-gives-johnson-award.html | Atom-for-Peace Unit Gives Johnson Award | True | Special to The New York Times | 1996-04-17 | RE0000724782 | B00000431299 | | | |
| 1968-06-14 | 1968-06-14 | https://www.nytimes.com/1968/06/14/archives/senate-coalition-seeks-to-block-new-missile-net.html | Senate Coalition Seeks to Block New Missile Net | True | By John W. Finney | 1996-04-17 | RE0000724782 | B00000431299 | | | |
| 1968-06-14 | 1968-06-14 | https://www.nytimes.com/1968/06/14/archives/taylorlaw-committee-rejects-emphasis-on-strike-penalties.html | Taylor-Law Committee Rejects Emphasis on Strike Penalties | True | | 1996-04-17 | RE0000724782 | B00000431299 | | | |
| 1968-06-14 | 1968-06-14 | https://www.nytimes.com/1968/06/14/archives/miss-friedman-of-cornell-wed.html | Miss Friedman Of Cornell Wed | True | Special to The New York Times | 1996-04-17 | RE0000724782 | B00000431299 | | | |
| 1968-06-14 | 1968-06-14 | https://www.nytimes.com/1968/06/14/archives/lindgren-wins-national-collegiate-10000meter-run-in-2941-at.html | Lindgren Wins National Collegiate 10,000-Meter Run in 29:41 at Berkeley; PATRICK, KIVLAN GAIN FINAL IN 1,500 | True | By Frank Litsky | 1996-04-17 | RE0000724782 | B00000431299 | | | |
| 1968-06-14 | 1968-06-14 | https://www.nytimes.com/1968/06/14/archives/student-leaders-on-british-tv-assail-voting-youths-from-10-nations.html | Student Leaders, on British TV, Assail Voting; Youths From 10 Nations Say That Elections Don't Bring Needed Social Change | True | By Dana Adams Schmidt | 1996-04-17 | RE0000724782 | B00000431299 | | | |
| 1968-06-14 | 1968-06-14 | https://www.nytimes.com/1968/06/14/archives/political-climate.html | Political Climate | True | [The Rev.] WALTER F. HARTT Jr. | 1996-04-17 | RE0000724782 | B00000431299 | | | |
| 1968-06-14 | 1968-06-14 | https://www.nytimes.com/1968/06/14/archives/marion-m-orr-is-the-fiancee-of-army-man.html | Marion M. Orr Is the Fiancee Of Army Man | True | Special to The New York Times | 1996-04-17 | RE0000724782 | B00000431299 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-06-14 | 1968-06-14 | https://www.nytimes.com/1968/06/14/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1996-04-17 | RE0000724782 | B00000431299 | | | |
| 1968-06-14 | 1968-06-14 | https://www.nytimes.com/1968/06/14/archives/peking-grants-an-exit-visa-to-another-british-diplomat.html | Peking Grants an Exit Visa To Another British Diplomat | True | | 1996-04-17 | RE0000724782 | B00000431299 | | | |
| 1968-06-14 | 1968-06-14 | https://www.nytimes.com/1968/06/14/archives/news-of-realty-lender-a-buyer-morgenstern-son-turns-to-an.html | NEWS OF REALTY: LENDER A BUYER; Morgenstern & Son Turns to an Investment Role | True | | 1996-04-17 | RE0000724782 | B00000431299 | | | |
| 1968-06-14 | 1968-06-14 | https://www.nytimes.com/1968/06/14/archives/consolidated-packaging.html | Consolidated Packaging | True | | 1996-04-17 | RE0000724782 | B00000431299 | | | |
| 1968-06-14 | 1968-06-14 | https://www.nytimes.com/1968/06/14/archives/lupa-the-killer-whale-has-her-teeth-brushed.html | Lupa, the Killer Whale, Has Her Teeth Brushed | True | By John C. Devlin | 1996-04-17 | RE0000724782 | B00000431299 | | | |
| 1968-06-14 | 1968-06-14 | https://www.nytimes.com/1968/06/14/archives/34-die-in-kenya-bus-plunge.html | 34 Die in Kenya Bus Plunge | True | | 1996-04-17 | RE0000724782 | B00000431299 | | | |
| 1968-06-14 | 1968-06-14 | https://www.nytimes.com/1968/06/14/archives/overthecounter-trading-is-bedlam-counter-trading-called-bedlam.html | Over-the-Counter Trading Is 'Bedlam'; COUNTER TRADING CALLED 'BEDLAM' | True | By John J. Abele | 1996-04-17 | RE0000724782 | B00000431299 | | | |
| 1968-06-14 | 1968-06-14 | https://www.nytimes.com/1968/06/14/archives/us-to-pay-for-part-of-kennedy-funeral.html | U.S. TO PAY FOR PART OF KENNEDY FUNERAL | True | | 1996-04-17 | RE0000724782 | B00000431299 | | | |
| 1968-06-14 | 1968-06-14 | https://www.nytimes.com/1968/06/14/archives/loews-completes-registration-of-bid.html | LOEWS COMPLETES REGISTRATION OF BID | True | | 1996-04-17 | RE0000724782 | B00000431299 | | | |
| 1968-06-14 | 1968-06-14 | https://www.nytimes.com/1968/06/14/archives/senate-approves-treaty-on-wheat-lifting-price-base-vote-of-62-to-21.html | SENATE APPROVES TREATY ON WHEAT LIFTING PRICE BASE; Vote of 62 to 21 Overrides Foes, Who Fear Increase in World Grain Surplus | True | By Edwin L. Dale Jr. | 1996-04-17 | RE0000724782 | B00000431299 | | | |
| 1968-06-14 | 1968-06-14 | https://www.nytimes.com/1968/06/14/archives/goodman-scores-smear-campaign-he-and-rival-trade-charges-in-east.html | GOODMAN SCORES 'SMEAR CAMPAIGN'; He and Rival Trade Charges in East Side Contest | True | | 1996-04-17 | RE0000724782 | B00000431299 | | | |
| 1968-06-14 | 1968-06-14 | https://www.nytimes.com/1968/06/14/archives/21-million-traded-sales-in-the-first-hour-also-a-nearrecord-on-ny.html | 21 MILLION TRADED; Sales in the First Hour Also a Near-Record on N.Y. List | True | By Alexander R. Hammer | 1996-04-17 | RE0000724782 | B00000431299 | | | |
| 1968-06-14 | 1968-06-14 | https://www.nytimes.com/1968/06/14/archives/trade-winds-in-congress.html | Trade Winds in Congress | True | | 1996-04-17 | RE0000724782 | B00000431299 | | | |
| 1968-06-14 | 1968-06-14 | https://www.nytimes.com/1968/06/14/archives/james-w-lewis.html | JAMES W. LEWIS | True | ,pecl &o The New York 31ntem | 1996-04-17 | RE0000724782 | B00000431299 | | | |
| 1968-06-14 | 1968-06-14 | https://www.nytimes.com/1968/06/14/archives/-fat-man-dropped-as-ray-case-clue-his-contact-with-suspect-is.html | ' FAT MAN' DROPPED AS RAY CASE CLUE; His Contact With Suspect Is Explained in Toronto | True | By Jay Walz | 1996-04-17 | RE0000724782 | B00000431299 | | | |
| 1968-06-14 | 1968-06-14 | https://www.nytimes.com/1968/06/14/archives/lakes-agency-asks-locks-linking-erie-and-ontario.html | Lakes Agency Asks Locks Linking Erie and Ontario | True | | 1996-04-17 | RE0000724782 | B00000431299 | | | |
| 1968-06-14 | 1968-06-14 | https://www.nytimes.com/1968/06/14/archives/saigon-aide-ousted-over-issue-of-n-l-f.html | SAIGON AIDE OUSTED OVER ISSUE OF N. L. F. | True | | 1996-04-17 | RE0000724782 | B00000431299 | | | |
| 1968-06-14 | 1968-06-14 | https://www.nytimes.com/1968/06/14/archives/clark-tells-mayors-conference-cities-must-raise-police-salary.html | Clark Tells Mayors Conference Cities Must Raise Police Salary | True | | 1996-04-17 | RE0000724782 | B00000431299 | | | |
| 1968-06-14 | 1968-06-14 | https://www.nytimes.com/1968/06/14/archives/white-will-acquire-kelvinator-american-motors-to-sell.html | White Will Acquire Kelvinator;; American Motors to Sell | True | By Jerry M. Flint | 1996-04-17 | RE0000724782 | B00000431299 | | | |
| 1968-06-14 | 1968-06-14 | https://www.nytimes.com/1968/06/14/archives/gaston-j-lipscomb.html | GASTON J. LIPSCOMB | True | Special to 'Z'he New York T'4mej | 1996-04-17 | RE0000724782 | B00000431299 | | | |
| 1968-06-14 | 1968-06-14 | https://www.nytimes.com/1968/06/14/archives/canadian-bill-rate-falls.html | Canadian Bill Rate Falls | True | | 1996-04-17 | RE0000724782 | B00000431299 | | | |
| 1968-06-14 | 1968-06-14 | https://www.nytimes.com/1968/06/14/archives/2-tax-increases-voted-in-jersey-gasoline-levy-up-1-cent-corporate.html | 2 TAX INCREASES VOTED IN JERSEY; Gasoline Levy Up 1 Cent -- Corporate Fee Rises 1% | True | By Ronald Sullivan | 1996-04-17 | RE0000724782 | B00000431299 | | | |
| 1968-06-14 | 1968-06-14 | https://www.nytimes.com/1968/06/14/archives/pound-circulation-rose-823million-in-the-week.html | Pound Circulation Rose $8.23-Million in the Week | True | | 1996-04-17 | RE0000724782 | B00000431299 | | | |
| 1968-06-14 | 1968-06-14 | https://www.nytimes.com/1968/06/14/archives/real-estate-brokers-elect-new-president.html | Real Estate Brokers Elect New President | True | | 1996-04-17 | RE0000724782 | B00000431299 | | | |
| 1968-06-14 | 1968-06-14 | https://www.nytimes.com/1968/06/14/archives/r-a-brennan-71-banker-is-dead-headed-brevoort-savingi-and-urban.html | R. A. BRENNAN, 71, BANKER, IS DEAD,; Headed Brevoort ' SavingI and Urban League Hero | True | Specl&l to The New York lmes ] | 1996-04-17 | RE0000724782 | B00000431299 | | | |
| 1968-06-14 | 1968-06-14 | https://www.nytimes.com/1968/06/14/archives/long-island-pitcher-cited.html | Long Island Pitcher Cited | True | Special to The New York Times | 1996-04-17 | RE0000724782 | B00000431299 | | | |
| 1968-06-14 | 1968-06-14 | https://www.nytimes.com/1968/06/14/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1996-04-17 | RE0000724782 | B00000431299 | | | |
| 1968-06-14 | 1968-06-14 | https://www.nytimes.com/1968/06/14/archives/son-to-the-s-mark-fines.html | Son to the S. Mark Fines | True | | 1996-04-17 | RE0000724782 | B00000431299 | | | |
| 1968-06-14 | 1968-06-14 | https://www.nytimes.com/1968/06/14/archives/joseph-s-l-wielawski-63-westchester-psychirt-rist.html | Joseph S. L. Wielawski, 63 Westchester Psychirt. rist | True | peclal to The New Nck 'rfms | 1996-04-17 | RE0000724782 | B00000431299 | | | |
| 1968-06-14 | 1968-06-14 | https://www.nytimes.com/1968/06/14/archives/italys-deficit-narrows.html | Italy's Deficit Narrows | True | | 1996-04-17 | RE0000724782 | B00000431299 | | | |
| 1968-06-14 | 1968-06-14 | https://www.nytimes.com/1968/06/14/archives/come-back-baby-underground-arrival-from-pittsburgh.html | ' Come Back Baby,' Underground Arrival From Pittsburgh | True | VINCENT CANBY | 1996-04-17 | RE0000724782 | B00000431299 | | | |
| 1968-06-14 | 1968-06-14 | https://www.nytimes.com/1968/06/14/archives/senate-rejects-more-job-funds-javits-is-unable-to-tack-52million.html | SENATE REJECTS MORE JOB FUNDS; Javits Is Unable to Tack $52-Million Onto Bill | True | By Joseph A. Loftus | 1996-04-17 | RE0000724782 | B00000431299 | | | |
| 1968-06-14 | 1968-06-14 | https://www.nytimes.com/1968/06/14/archives/article-15-no-title.html | Article 15 -- No Title | True | | 1996-04-17 | RE0000724782 | B00000431299 | | | |
| 1968-06-14 | 1968-06-14 | https://www.nytimes.com/1968/06/14/archives/mass-medias-standards.html | Mass Media's Standards | True | D. J. FITZGERALD | 1996-04-17 | RE0000724782 | B00000431299 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-06-14 | 1968-06-14 | https://www.nytimes.com/1968/06/14/archives/dining-directory-island-inspiration.html | Dining Directory: Island Inspiration | True | By Craig Claiborne | 1996-04-17 | RE0000724782 | B00000431299 | | | |
| 1968-06-14 | 1968-06-14 | https://www.nytimes.com/1968/06/14/archives/prices-of-bonds-show-slight-rise-trading-light-conviction-growing.html | PRICES OF BONDS SHOW SLIGHT RISE; Trading Light -- Conviction Growing That Tax Rise Will Pass Next Week | True | By John H. Allan | 1996-04-17 | RE0000724782 | B00000431299 | | | |
| 1968-06-14 | 1968-06-14 | https://www.nytimes.com/1968/06/14/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1996-04-17 | RE0000724782 | B00000431299 | | | |
| 1968-06-14 | 1968-06-14 | https://www.nytimes.com/1968/06/14/archives/stocks-in-london-make-broad-advances-reversing-the-recent-easing.html | Stocks in London Make Broad Advances, Reversing the Recent Easing Tendency; UPTURN SPURRED BY EXPORT HOPES | True | | 1996-04-17 | RE0000724782 | B00000431299 | | | |
| 1968-06-14 | 1968-06-14 | https://www.nytimes.com/1968/06/14/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1996-04-17 | RE0000724782 | B00000431299 | | | |
| 1968-06-14 | 1968-06-14 | https://www.nytimes.com/1968/06/14/archives/2dhalf-gain-seen-in-us-dollar-drain.html | 2D-HALF GAIN SEEN IN U.S. DOLLAR DRAIN | True | Special to The New York Times | 1996-04-17 | RE0000724782 | B00000431299 | | | |
| 1968-06-14 | 1968-06-14 | https://www.nytimes.com/1968/06/14/archives/vietnam-casualties.html | Vietnam Casualties | True | | 1996-04-17 | RE0000724782 | B00000431299 | | | |
| 1968-06-14 | 1968-06-14 | https://www.nytimes.com/1968/06/14/archives/350-capital-blacks-begin-family-drive-to-assist-the-poor.html | 350 Capital Blacks Begin Family Drive To Assist the Poor | True | Special to The New York Times | 1996-04-17 | RE0000724782 | B00000431299 | | | |
| 1968-06-14 | 1968-06-14 | https://www.nytimes.com/1968/06/14/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1996-04-17 | RE0000724782 | B00000431299 | | | |
| 1968-06-14 | 1968-06-14 | https://www.nytimes.com/1968/06/14/archives/new-parking-times-will-be-tried-out-in-garment-section.html | New Parking Times Will Be Tried Out In Garment Section | True | | 1996-04-17 | RE0000724782 | B00000431299 | | | |
| 1968-06-14 | 1968-06-14 | https://www.nytimes.com/1968/06/14/archives/philippines-moves-to-slow-foreignexchange-outflow.html | Philippines Moves to Slow Foreign-Exchange Outflow | True | | 1996-04-17 | RE0000724782 | B00000431299 | | | |
| 1968-06-14 | 1968-06-14 | https://www.nytimes.com/1968/06/14/archives/west-considering-a-plea-to-soviet-bid-for-intercession-on-berlin.html | WEST CONSIDERING A PLEA TO SOVIET; Bid for Intercession on Berlin Reported Weighed by U.S., Britain and France | True | By Benjamin Welles | 1996-04-17 | RE0000724782 | B00000431299 | | | |
| 1968-06-14 | 1968-06-14 | https://www.nytimes.com/1968/06/14/archives/prison-held-too-open.html | Prison Held Too Open | True | | 1996-04-17 | RE0000724782 | B00000431299 | | | |
| 1968-06-14 | 1968-06-14 | https://www.nytimes.com/1968/06/14/archives/wrsos-carbosara-i-insurane-brokur1.html | wRsos cARBosARA, I INSURANE BROKuR1 | True | | 1996-04-17 | RE0000724782 | B00000431299 | | | |
| 1968-06-14 | 1968-06-14 | https://www.nytimes.com/1968/06/14/archives/sirhan-as-symbol.html | Sirhan as Symbol | True | BOAZ AVITZUR | 1996-04-17 | RE0000724782 | B00000431299 | | | |
| 1968-06-14 | 1968-06-14 | https://www.nytimes.com/1968/06/14/archives/but-prices-drop-turnover-108-million-on-american-board-in-profit.html | BUT PRICES DROP; Turnover 10.8 Million on American Board in Profit Taking | True | By Douglas W. Cray | 1996-04-17 | RE0000724782 | B00000431299 | | | |
| 1968-06-14 | 1968-06-14 | https://www.nytimes.com/1968/06/14/archives/prohumphrey-delegation-is-selected-by-canal-zone.html | Pro-Humphrey Delegation Is Selected by Canal Zone | True | Special to The New York Times | 1996-04-17 | RE0000724782 | B00000431299 | | | |
| 1968-06-14 | 1968-06-14 | https://www.nytimes.com/1968/06/14/archives/carol-l-wing-bride-at-yale.html | Carol L. Wing Bride at Yale | True | Special to The New York Times | 1996-04-17 | RE0000724782 | B00000431299 | | | |
| 1968-06-14 | 1968-06-14 | https://www.nytimes.com/1968/06/14/archives/tigers-take-4th-straight-from-twins-31-as-mclain-posts-l0th-victory.html | Tigers Take 4th Straight From Twins, 3-1, as McLain Posts l0th Victory; DETROIT RAISES LEAD T0 5 1/2 GAMES | True | | 1996-04-17 | RE0000724782 | B00000431299 | | | |
| 1968-06-14 | 1968-06-14 | https://www.nytimes.com/1968/06/14/archives/ellington-to-perform.html | Ellington to Perform | True | | 1996-04-17 | RE0000724782 | B00000431299 | | | |
| 1968-06-14 | 1968-06-14 | https://www.nytimes.com/1968/06/14/archives/foreign-affairs-the-negotiator.html | Foreign Affairs: The Negotiator | True | By C. L. Sulzberger | 1996-04-17 | RE0000724782 | B00000431299 | | | |
| 1968-06-14 | 1968-06-14 | https://www.nytimes.com/1968/06/14/archives/chicago-medical-school-gets-a-12million-gift.html | Chicago Medical School Gets a $12-Million Gift | True | Special to The New York Times | 1996-04-17 | RE0000724782 | B00000431299 | | | |
| 1968-06-14 | 1968-06-14 | https://www.nytimes.com/1968/06/14/archives/-richard-f-fisher.html | ' RICHARD F. FISHER | True | ;Special to The New York 'lime,. | 1996-04-17 | RE0000724782 | B00000431299 | | | |
| 1968-06-14 | 1968-06-14 | https://www.nytimes.com/1968/06/14/archives/anne-hassard-edwin-locke-3d-marry-in-west.html | Anne Hassard, Edwin Locke 3d Marry in West | True | Special to The New York Times | 1996-04-17 | RE0000724782 | B00000431299 | | | |
| 1968-06-14 | 1968-06-14 | https://www.nytimes.com/1968/06/14/archives/reuven-frank-named-president-of-the-news-division-at-nbc.html | Reuven Frank Named President Of the News Division at N.B.C. | True | | 1996-04-17 | RE0000724782 | B00000431299 | | | |
| 1968-06-14 | 1968-06-14 | https://www.nytimes.com/1968/06/14/archives/manhattan-republican-and-democratic-insurgents-challenge.html | Manhattan Republican and Democratic Insurgents Challenge Organization Candidates in Primaries | True | By James F. Clarity | 1996-04-17 | RE0000724782 | B00000431299 | | | |
| 1968-06-14 | 1968-06-14 | https://www.nytimes.com/1968/06/14/archives/athletics-score-over-indians-10-bando-doubles-home-cater-in-the.html | ATHLETICS SCORE OVER INDIANS, 1-0; Bando Doubles Home Cater in the 11th Inning | True | | 1996-04-17 | RE0000724782 | B00000431299 | | | |
| 1968-06-14 | 1968-06-14 | https://www.nytimes.com/1968/06/14/archives/article-14-no-title.html | Article 14 -- No Title | True | | 1996-04-17 | RE0000724782 | B00000431299 | | | |
| 1968-06-14 | 1968-06-14 | https://www.nytimes.com/1968/06/14/archives/czechs-sign-accord-on-soviet-exports.html | CZECHS SIGN ACCORD ON SOVIET EXPORTS | True | | 1996-04-17 | RE0000724782 | B00000431299 | | | |
| 1968-06-14 | 1968-06-14 | https://www.nytimes.com/1968/06/14/archives/bridge-us-team-maintains-place-among-leaders-in-olympiad.html | Bridge: U.S. Team Maintains Place Among Leaders in Olympiad | True | By Allan Truscott | 1996-04-17 | RE0000724782 | B00000431299 | | | |
| 1968-06-14 | 1968-06-14 | https://www.nytimes.com/1968/06/14/archives/rail-tonmileage-shows-555-rise-truck-tonnage-advances-3-from-level.html | RAIL TON-MILEAGE SHOWS 5.55 RISE; Truck Tonnage Advances 3% From Level in 1967 | True | Special to The New York Times | 1996-04-17 | RE0000724782 | B00000431299 | | | |
| 1968-06-14 | 1968-06-14 | https://www.nytimes.com/1968/06/14/archives/kennedy-backers-may-mark-time-sorensen-sees-delegates-uncommitted.html | KENNEDY BACKERS MAY MARK TIME; Sorensen Sees Delegates Uncommitted Till August | True | By Thomas P. Ronan | 1996-04-17 | RE0000724782 | B00000431299 | | | |
| 1968-06-14 | 1968-06-14 | https://www.nytimes.com/1968/06/14/archives/5pound-baby-born-with-bullet-wound.html | 5-POUND BABY BORN WITH BULLET WOUND | True | | 1996-04-17 | RE0000724782 | B00000431299 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-06-14 | 1968-06-14 | https://www.nytimes.com/1968/06/14/archives/fate-of-civilrights-lawyer.html | Fate of Civil-Rights Lawyer | True | HENRY SCHWARZSCHILD | 1996-04-17 | RE0000724782 | B00000431299 | | | |
| 1968-06-14 | 1968-06-14 | https://www.nytimes.com/1968/06/14/archives/rangers-get-caley-rivers-from-blues-in-5man-trade.html | Rangers Get Caley, Rivers From Blues in 5-Man Trade | True | Special to The New York Times | 1996-04-17 | RE0000724782 | B00000431299 | | | |
| 1968-06-14 | 1968-06-14 | https://www.nytimes.com/1968/06/14/archives/books-of-the-times-pandoras-box-for-the-fourth-estate.html | Books of The Times; Pandora's Box for the Fourth Estate | True | By Eliot Fremont-Smith | 1996-04-17 | RE0000724782 | B00000431299 | | | |
| 1968-06-14 | 1968-06-14 | https://www.nytimes.com/1968/06/14/archives/treasury-aide-here-presses-new-plan-to-finance-cities-surrey.html | Treasury Aide Here Presses New Plan To Finance Cities; SURREY PROPOSES CITY BOND CHANGE | True | | 1996-04-17 | RE0000724782 | B00000431299 | | | |
| 1968-06-14 | 1968-06-14 | https://www.nytimes.com/1968/06/14/archives/parley-discusses-hazards-of-noise.html | PARLEY DISCUSSES HAZARDS OF NOISE | True | | 1996-04-17 | RE0000724782 | B00000431299 | | | |
| 1968-06-14 | 1968-06-14 | https://www.nytimes.com/1968/06/14/archives/mrs-goldberg-is-guest-of-honor-at-a-party-given-by-her-husband.html | Mrs. Goldberg Is Guest of Honor At a Party Given by Her Husband | True | By Kathleen Teltsch | 1996-04-17 | RE0000724782 | B00000431299 | | | |
| 1968-06-14 | 1968-06-14 | https://www.nytimes.com/1968/06/14/archives/felus-brings-gallitzin-pa-out-in-open.html | Felus Brings Gallitzin, Pa., Out in Open | True | Special to The New York Times | 1996-04-17 | RE0000724782 | B00000431299 | | | |
| 1968-06-14 | 1968-06-14 | https://www.nytimes.com/1968/06/14/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1996-04-17 | RE0000724782 | B00000431299 | | | |
| 1968-06-14 | 1968-06-14 | https://www.nytimes.com/1968/06/14/archives/knight-endows-new-chair.html | Knight Endows New Chair | True | | 1996-04-17 | RE0000724782 | B00000431299 | | | |
| 1968-06-14 | 1968-06-14 | https://www.nytimes.com/1968/06/14/archives/stassen-opens-capital-quarters-says-hes-realistic-on-chances.html | Stassen Opens Capital Quarters; Says He's Realistic on Chances | True | By William M. Blair | 1996-04-17 | RE0000724782 | B00000431299 | | | |
| 1968-06-14 | 1968-06-14 | https://www.nytimes.com/1968/06/14/archives/students-ask-peace.html | Students Ask Peace | True | | 1996-04-17 | RE0000724782 | B00000431299 | | | |
| 1968-06-14 | 1968-06-14 | https://www.nytimes.com/1968/06/14/archives/sports-of-the-times-out-in-the-open.html | Sports of The Times; Out in the Open | True | By Arthur Daley | 1996-04-17 | RE0000724782 | B00000431299 | | | |
| 1968-06-14 | 1968-06-14 | https://www.nytimes.com/1968/06/14/archives/5-save-life-of-bronx-man.html | 5 Save Life of Bronx Man | True | Special to The New York Times | 1996-04-17 | RE0000724782 | B00000431299 | | | |
| 1968-06-14 | 1968-06-14 | https://www.nytimes.com/1968/06/14/archives/diana-n-dwyer-is-presented-at-supper-dance-in-a-garden.html | Diana N. Dwyer Is Presented At Supper Dance in a Garden | True | Special to The New York Times | 1996-04-17 | RE0000724782 | B00000431299 | | | |
| 1968-06-14 | 1968-06-14 | https://www.nytimes.com/1968/06/14/archives/so-california-tops-st-johns-nine-76.html | SO. CALIFORNIA TOPS ST. JOHN'S NINE, 7-6 | True | | 1996-04-17 | RE0000724782 | B00000431299 | | | |
| 1968-06-14 | 1968-06-14 | https://www.nytimes.com/1968/06/14/archives/morris-lyman.html | MORRIS LYMAN | True | | 1996-04-17 | RE0000724782 | B00000431299 | | | |
| 1968-06-14 | 1968-06-14 | https://www.nytimes.com/1968/06/14/archives/17754-dockers-work-on-piers-on-one-of-ports-busiest-days.html | 17,754 Dockers Work on Piers On One of Port's Busiest Days | True | | 1996-04-17 | RE0000724782 | B00000431299 | | | |
| 1968-06-14 | 1968-06-14 | https://www.nytimes.com/1968/06/14/archives/market-place-toes-bruised-in-giant-deal.html | Market Place: Toes Bruised In Giant Deal | True | By Robert Metz | 1996-04-17 | RE0000724782 | B00000431299 | | | |
| 1968-06-14 | 1968-06-14 | https://www.nytimes.com/1968/06/14/archives/kiesinger-vows-to-oppose-curbs-on-berlin-travel-says-bonn-is-ready.html | KIESINGER VOWS TO OPPOSE CURBS ON BERLIN TRAVEL; Says Bonn Is Ready to Act With Allies -- East German Tax Goes Into Effect | True | Special to The New York Times | 1996-04-17 | RE0000724782 | B00000431299 | | | |
| 1968-06-14 | 1968-06-14 | https://www.nytimes.com/1968/06/14/archives/negro-colleges-to-gain.html | Negro Colleges to Gain | True | | 1996-04-17 | RE0000724782 | B00000431299 | | | |
| 1968-06-14 | 1968-06-14 | https://www.nytimes.com/1968/06/14/archives/burns-says-resnick-is-a-disgrace-to-state-party-democratic-chairman.html | Burns Says Resnick Is a 'Disgrace' to State Party; Democratic Chairman Backs Nickerson for Senate | True | By Maurice Carroll | 1996-04-17 | RE0000724782 | B00000431299 | | | |
| 1968-06-14 | 1968-06-14 | https://www.nytimes.com/1968/06/14/archives/leftists-in-china-score-mao-policy-demand-return-to-initial-paris.html | LEFTISTS IN CHINA SCORE MAO POLICY; Demand Return to Initial Paris Commune Aims | True | By Charles Mohr | 1996-04-17 | RE0000724782 | B00000431299 | | | |
| 1968-06-14 | 1968-06-14 | https://www.nytimes.com/1968/06/14/archives/soviet-accuses-johnson.html | Soviet Accuses Johnson | True | Special to The New York Times | 1996-04-17 | RE0000724782 | B00000431299 | | | |
| 1968-06-14 | 1968-06-14 | https://www.nytimes.com/1968/06/14/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1996-04-17 | RE0000724782 | B00000431299 | | | |
| 1968-06-14 | 1968-06-14 | https://www.nytimes.com/1968/06/14/archives/hopeful-in-minnesota.html | Hopeful in Minnesota | True | Special to The New York Times | 1996-04-17 | RE0000724782 | B00000431299 | | | |
| 1968-06-14 | 1968-06-14 | https://www.nytimes.com/1968/06/14/archives/hofstra-university-confers-degrees-on-1150-students.html | Hofstra University Confers Degrees on 1,150 Students | True | Special to The New York Times | 1996-04-17 | RE0000724782 | B00000431299 | | | |
| 1968-06-14 | 1968-06-14 | https://www.nytimes.com/1968/06/14/archives/sato-opens-drive-defends-us-pact-attack-on-antiamericanism-cheered.html | SATO OPENS DRIVE; DEFENDS U.S. PACT; Attack on Anti-Americanism Cheered by Tokyo Crowd | True | By Robert Trumbull | 1996-04-17 | RE0000724782 | B00000431299 | | | |
| 1968-06-14 | 1968-06-14 | https://www.nytimes.com/1968/06/14/archives/students-unfurl-flags-of-protest-anarchists-and-rebels-mix-at.html | STUDENTS UNFURL FLAGS OF PROTEST; Anarchists and Rebels Mix at Michigan Convention | True | By Anthony Ripley | 1996-04-17 | RE0000724782 | B00000431299 | | | |
| 1968-06-14 | 1968-06-14 | https://www.nytimes.com/1968/06/14/archives/excerpts-from-testimony-before-jury-that-indicted-sirhan-for.html | Excerpts From Testimony Before Jury That Indicted Sirhan for Kennedy Murder | True | Special to The New York Times | 1996-04-17 | RE0000724782 | B00000431299 | | | |
| 1968-06-14 | 1968-06-14 | https://www.nytimes.com/1968/06/14/archives/4-indicted-by-us-as-sec-violators-over-short-sales-indicted-by-us.html | 4 Indicted by U.S. As S.E.C. Violators Over Short Sales; INDICTED BY U.S. OVER SHORT SALES | True | By Leonard Sloane | 1996-04-17 | RE0000724782 | B00000431299 | | | |
| 1968-06-14 | 1968-06-14 | https://www.nytimes.com/1968/06/14/archives/abernathy-at-vigil-denounces-food-stamp-plan-as-inadequate.html | Abernathy, at Vigil, Denounces Food Stamp Plan as Inadequate | True | | 1996-04-17 | RE0000724782 | B00000431299 | | | |
| 1968-06-14 | 1968-06-14 | https://www.nytimes.com/1968/06/14/archives/miss-von-woyrsch-is-betrothed-to-russell-forgan-jr-a-broker.html | Miss von Woyrsch Is Betrothed To Russell Forgan Jr., a Broker | True | | 1996-04-17 | RE0000724782 | B00000431299 | | | |
| 1968-06-14 | 1968-06-14 | https://www.nytimes.com/1968/06/14/archives/nuclear-treaty-still-faces-serious-obstacles.html | Nuclear Treaty Still Faces Serious Obstacles | True | By Juan de Onis | 1996-04-17 | RE0000724782 | B00000431299 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-06-14 | 1968-06-14 | https://www.nytimes.com/1968/06/14/archives/three-employers-testify-exconvict-got-them-to-join-union.html | Three Employers Testify Ex-Convict Got Them to Join Union | True | By Charles Grutzner | 1996-04-17 | RE0000724782 | B00000431299 | | | |
| 1968-06-14 | 1968-06-14 | https://www.nytimes.com/1968/06/14/archives/pirates-halt-rally-defeat-giants-87.html | PIRATES HALT RALLY DEFEAT GIANTS, 8-7 | True | | 1996-04-17 | RE0000724782 | B00000431299 | | | |
| 1968-06-14 | 1968-06-14 | https://www.nytimes.com/1968/06/14/archives/hanoi-follows-fightandtalk-tactics-in-paris-attacks-in-the-saigon.html | Hanoi Follows Fight-and-Talk Tactics in Paris; Attacks in the Saigon Area Regarded as Textbook Example of Strategy | True | By Hedrick Smith | 1996-04-17 | RE0000724782 | B00000431299 | | | |
| 1968-06-14 | 1968-06-14 | https://www.nytimes.com/1968/06/14/archives/labor-party-loses-seat-in-byelection.html | LABOR PARTY LOSES SEAT IN BY-ELECTION | True | Special to The New York Times | 1996-04-17 | RE0000724782 | B00000431299 | | | |
| 1968-06-14 | 1968-06-14 | https://www.nytimes.com/1968/06/14/archives/eaton-after-talks-in-europe-predicts-early-vietnam-pact-eaton-sees.html | Eaton, After Talks In Europe, Predicts Early Vietnam Pact; EATON SEES PEACE IN VIETNAM NEAR | True | By Peter Grose | 1996-04-17 | RE0000724782 | B00000431299 | | | |
| 1968-06-14 | 1968-06-14 | https://www.nytimes.com/1968/06/14/archives/festival-orchestra-one-of-61-in-ford-fund-program-halted.html | Festival Orchestra, One of 61 In Ford Fund Program, Halted | True | By Donal Henahan | 1996-04-17 | RE0000724782 | B00000431299 | | | |
| 1968-06-14 | 1968-06-14 | https://www.nytimes.com/1968/06/14/archives/wool-official-to-leave.html | Wool Official to Leave | True | | 1996-04-17 | RE0000724782 | B00000431299 | | | |
| 1968-06-14 | 1968-06-14 | https://www.nytimes.com/1968/06/14/archives/rats-in-mit-experiment-get-diet-of-chemicals.html | Rats in M.I.T. Experiment Get Diet of Chemicals | True | By John Noble Wilford | 1996-04-17 | RE0000724782 | B00000431299 | | | |
| 1968-06-14 | 1968-06-14 | https://www.nytimes.com/1968/06/14/archives/mayor-is-considering-four-names-for-school-board-vacancy.html | Mayor Is Considering Four Names for School Board Vacancy | True | By M. A. Farber | 1996-04-17 | RE0000724782 | B00000431299 | | | |
| 1968-06-14 | 1968-06-14 | https://www.nytimes.com/1968/06/14/archives/open-to-be-on-tv-tonight.html | Open to Be on TV Tonight | True | Special to The New York Times | 1996-04-17 | RE0000724782 | B00000431299 | | | |
| 1968-06-14 | 1968-06-14 | https://www.nytimes.com/1968/06/14/archives/-lamp-at-midnight-to-star-carnovsky.html | ' LAMP AT MIDNIGHT' TO STAR CARNOVSKY | True | | 1996-04-17 | RE0000724782 | B00000431299 | | | |
| 1968-06-14 | 1968-06-14 | https://www.nytimes.com/1968/06/14/archives/art-patron-spurs-houston-museum-mrs-de-menils-exhibition-program.html | ART PATRON SPURS HOUSTON MUSEUM; Mrs. de Menil's Exhibition Program Attracts Notice | True | By Milton Esterow | 1996-04-17 | RE0000724782 | B00000431299 | | | |
| 1968-06-14 | 1968-06-14 | https://www.nytimes.com/1968/06/14/archives/card-homer-tops-braves-by-3-to-1-schofield-connects-for-first-of.html | CARD HOMER TOPS BRAVES BY 3 TO 1; Schofield Connects for First of Season Off Niekro | True | | 1996-04-17 | RE0000724782 | B00000431299 | | | |
| 1968-06-14 | 1968-06-14 | https://www.nytimes.com/1968/06/14/archives/house-panel-will-study-oil-companies-games.html | House Panel Will Study Oil Companies' Games | True | | 1996-04-17 | RE0000724782 | B00000431299 | | | |
| 1968-06-14 | 1968-06-14 | https://www.nytimes.com/1968/06/14/archives/rockets-strike-saigon-air-base-but-city-is-spared-attack-second.html | ROCKETS STRIKE SAIGON AIR BASE; But City is Spared Attack Second Night in a Row | True | By Joseph B. Treaster | 1996-04-17 | RE0000724782 | B00000431299 | | | |
| 1968-06-14 | 1968-06-14 | https://www.nytimes.com/1968/06/14/archives/bishop-of-miami-elevated.html | Bishop of Miami Elevated | True | | 1996-04-17 | RE0000724782 | B00000431299 | | | |
| 1968-06-14 | 1968-06-14 | https://www.nytimes.com/1968/06/14/archives/rochester-marine-bank-elects-new-president.html | Rochester Marine Bank Elects New President | True | | 1996-04-17 | RE0000724782 | B00000431299 | | | |
| 1968-06-14 | 1968-06-14 | https://www.nytimes.com/1968/06/14/archives/naming-of-china-expert.html | Naming of China Expert | True | DAVID R. SEGAL | 1996-04-17 | RE0000724782 | B00000431299 | | | |
| 1968-06-14 | 1968-06-14 | https://www.nytimes.com/1968/06/14/archives/beban-and-rams-at-impasse-over-stars-contract-terms.html | Beban and Rams at Impasse Over Star's Contract Terms | True | Special to The New York Times | 1996-04-17 | RE0000724782 | B00000431299 | | | |
| 1968-06-14 | 1968-06-14 | https://www.nytimes.com/1968/06/14/archives/dow-will-increase-5-chemical-prices.html | DOW WILL INCREASE 5 CHEMICAL PRICES | True | | 1996-04-17 | RE0000724782 | B00000431299 | | | |
| 1968-06-14 | 1968-06-14 | https://www.nytimes.com/1968/06/14/archives/new-riverside-minister-ernest-thomas-campbell.html | New Riverside Minister Ernest Thomas Campbell | True | | 1996-04-17 | RE0000724782 | B00000431299 | | | |
| 1968-06-14 | 1968-06-14 | https://www.nytimes.com/1968/06/14/archives/consultant-honored-forpublic-relations.html | Consultant Honored For.Public Relations | True | | 1996-04-17 | RE0000724782 | B00000431299 | | | |
| 1968-06-14 | 1968-06-14 | https://www.nytimes.com/1968/06/14/archives/joanna-semon-wed-to-abraham-fabian.html | Joanna Semon Wed To Abraham Fabian | True | | 1996-04-17 | RE0000724782 | B00000431299 | | | |
| 1968-06-14 | 1968-06-14 | https://www.nytimes.com/1968/06/14/archives/article-16-no-title.html | Article 16 -- No Title | True | | 1996-04-17 | RE0000724782 | B00000431299 | | | |
| 1968-06-14 | 1968-06-14 | https://www.nytimes.com/1968/06/14/archives/house-votes-bill-on-clean-poultry-calls-for-an-expansion-of-state.html | HOUSE VOTES BILL ON CLEAN POULTRY; Calls for an Expansion of State Inspection Systems | True | By Marjorie Hunter | 1996-04-17 | RE0000724782 | B00000431299 | | | |
| 1968-06-14 | 1968-06-14 | https://www.nytimes.com/1968/06/14/archives/3000-met-fans-hear-faust-in-brooklyn.html | 3,000 MET FANS HEAR 'FAUST' IN BROOKLYN | True | RAYMOND ERICSON. | 1996-04-17 | RE0000724782 | B00000431299 | | | |
| 1968-06-14 | 1968-06-14 | https://www.nytimes.com/1968/06/14/archives/horse-trainer-seized-with-stolen-securities.html | Horse Trainer Seized With Stolen Securities | True | | 1996-04-17 | RE0000724782 | B00000431299 | | | |
| 1968-06-14 | 1968-06-14 | https://www.nytimes.com/1968/06/14/archives/torrential-rains-and-landslides-in-hong-kong-leave-at-least-12-dead.html | Torrential Rains and Landslides in Hong Kong Leave at Least 12 Dead | True | Special to The New York Times | 1996-04-17 | RE0000724782 | B00000431299 | | | |
| 1968-06-14 | 1968-06-14 | https://www.nytimes.com/1968/06/14/archives/credit-restraint-steady-in-week-bankers-find-market-tone-firmer-but.html | CREDIT RESTRAINT STEADY IN WEEK; Bankers Find Market Tone Firmer, but Data Show No Shift of Curbs | True | By H. Erich Heinemann | 1996-04-17 | RE0000724782 | B00000431299 | | | |
| 1968-06-14 | 1968-06-14 | https://www.nytimes.com/1968/06/14/archives/sec-is-accusing-firm-on-records-no-fraud-charge-involved-at-l-d.html | S.E.C. IS ACCUSING FIRM ON RECORDS; No Fraud Charge Involved at L. D. Sherman & Co. | True | By Eileen Shanahan | 1996-04-17 | RE0000724782 | B00000431299 | | | |
| 1968-06-14 | 1968-06-14 | https://www.nytimes.com/1968/06/14/archives/part-of-jersey-pier-sinks.html | Part of Jersey Pier Sinks | True | Special to The New York Times | 1996-04-17 | RE0000724782 | B00000431299 | | | |
| 1968-06-14 | 1968-06-14 | https://www.nytimes.com/1968/06/14/archives/fcc-relaxes-rule-on-funds-holdings.html | F.C.C. RELAXES RULE ON FUNDS' HOLDINGS | True | | 1996-04-17 | RE0000724782 | B00000431299 | | | |
| 1968-06-14 | 1968-06-14 | https://www.nytimes.com/1968/06/14/archives/harvard-confers-academic-degrees-on-4113-honorary-doctorate-is.html | Harvard Confers Academic Degrees on 4,113; Honorary Doctorate Is Given to the Shah of Iran -- Rain Forces Ceremony Inside | True | Special to The New York Times | 1996-04-17 | RE0000724782 | B00000431299 | | | |
| 1968-06-14 | 1968-06-14 | https://www.nytimes.com/1968/06/14/archives/charles-h-sullivan-69-dead-exsuffolk-democratic-leader.html | Charles H. Sullivan, 69, Dead; Ex-Suffolk Democratic Leader | True | .gpeolal to The New York Times | 1996-04-17 | RE0000724782 | B00000431299 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-06-14 | 1968-06-14 | https://www.nytimes.com/1968/06/14/archives/concern-to-press-plan-on-fair-ship-traveling-exhibition-vessel-may.html | CONCERN TO PRESS PLAN ON FAIR SHIP; Traveling Exhibition Vessel May Sail Next January | True | Special to The New York Times | 1996-04-17 | RE0000724782 | B00000431299 | | | |
| 1968-06-14 | 1968-06-14 | https://www.nytimes.com/1968/06/14/archives/hopes-eye-ailment-recurs.html | Hope's Eye Ailment Recurs | True | | 1996-04-17 | RE0000724782 | B00000431299 | | | |
| 1968-06-14 | 1968-06-14 | https://www.nytimes.com/1968/06/14/archives/teamsters-score-rise-in-welfare-union-asks-for-city-inquiry-into.html | TEAMSTERS SCORE RISE IN WELFARE; Union Asks for City Inquiry Into Rate of Acceptance | True | By Peter Kihss | 1996-04-17 | RE0000724782 | B00000431299 | | | |
| 1968-06-14 | 1968-06-14 | https://www.nytimes.com/1968/06/14/archives/michaele-g-cohen-is-married-on-l-i.html | Michaele G. Cohen Is Married on L. I. | True | Special to The New York Times | 1996-04-17 | RE0000724782 | B00000431299 | | | |
| 1968-06-14 | 1968-06-14 | https://www.nytimes.com/1968/06/14/archives/chang-taofan-dies-i-nationalist-ame-7z-j.html | !CHANG TAO.FAN DIES; I NATIONALIST AmE, 7Z J | True | | 1996-04-17 | RE0000724782 | B00000431299 | | | |
| 1968-06-14 | 1968-06-14 | https://www.nytimes.com/1968/06/14/archives/twister-kills-seven-in-minnesota-town-guard-is-called-out.html | Twister Kills Seven In Minnesota Town; Guard Is Called Out | True | | 1996-04-17 | RE0000724782 | B00000431299 | | | |
| 1968-06-14 | 1968-06-14 | https://www.nytimes.com/1968/06/14/archives/max-cohen-realty-man-dies-led-stretch-products-company.html | Max Cohen, Realty Man, Dies; Led Stretch Products Company | True | | 1996-04-17 | RE0000724782 | B00000431299 | | | |
| 1968-06-14 | 1968-06-14 | https://www.nytimes.com/1968/06/14/archives/president-makes-another-appeal-to-the-russians-at-ceremony-on.html | PRESIDENT MAKES ANOTHER APPEAL TO THE RUSSIANS; At Ceremony on Consular Accord, He Again Calls on Soviet for Cooperation | True | By Max Frankel | 1996-04-17 | RE0000724782 | B00000431299 | | | |
| 1968-06-14 | 1968-06-14 | https://www.nytimes.com/1968/06/14/archives/paperintosilver-pace-quickens-switch-of-paper-for-silver-brisk.html | Paper-Into-Silver Pace Quickens; SWITCH OF PAPER FOR SILVER BRISK | True | By Elizabeth M. Fowler | 1996-04-17 | RE0000724782 | B00000431299 | | | |
| 1968-06-14 | 1968-06-14 | https://www.nytimes.com/1968/06/14/archives/us-banks-agree-to-british-plan-english-branches-to-hold-reserves-in.html | U.S. BANKS AGREE TO BRITISH PLAN; English Branches to Hold Reserves in Sterling | True | By John M. Lee | 1996-04-17 | RE0000724782 | B00000431299 | | | |
| 1968-06-14 | 1968-06-14 | https://www.nytimes.com/1968/06/14/archives/cubans-quote-rudd.html | Cubans Quote Rudd | True | | 1996-04-17 | RE0000724782 | B00000431299 | | | |
| 1968-06-14 | 1968-06-14 | https://www.nytimes.com/1968/06/14/archives/greek-church-eases-boycott-of-council.html | GREEK CHURCH EASES BOYCOTT OF COUNCIL | True | Special to The New York Times | 1996-04-17 | RE0000724782 | B00000431299 | | | |
| 1968-06-14 | 1968-06-14 | https://www.nytimes.com/1968/06/14/archives/stopgap-on-troop-costs.html | Stopgap on Troop Costs | True | | 1996-04-17 | RE0000724782 | B00000431299 | | | |
| 1968-06-14 | 1968-06-14 | https://www.nytimes.com/1968/06/14/archives/miss-van-der-linden-wed.html | Miss van der Linden Wed | True | | 1996-04-17 | RE0000724782 | B00000431299 | | | |
| 1968-06-14 | 1968-06-14 | https://www.nytimes.com/1968/06/14/archives/angels-beat-red-sox-42.html | Angels Beat Red Sox, 4-2 | True | | 1996-04-17 | RE0000724782 | B00000431299 | | | |
| 1968-06-14 | 1968-06-14 | https://www.nytimes.com/1968/06/14/archives/state-womens-tennis-off.html | State Women's Tennis Off | True | Special to The New York Times | 1996-04-17 | RE0000724782 | B00000431299 | | | |
| 1968-06-14 | 1968-06-14 | https://www.nytimes.com/1968/06/14/archives/fire-detours-bmt-runs.html | Fire Detours BMT Runs | True | | 1996-04-17 | RE0000724782 | B00000431299 | | | |
| 1968-06-14 | 1968-06-14 | https://www.nytimes.com/1968/06/14/archives/weekend-fishing-and-boating.html | Weekend Fishing and Boating | True | NELSON .BRYANT[ | 1996-04-17 | RE0000724782 | B00000431299 | | | |
| 1968-06-14 | 1968-06-14 | https://www.nytimes.com/1968/06/14/archives/city-backs-delay-on-paying-fried-company-may-hold-tainted-pacts.html | CITY BACKS DELAY ON PAYING FRIED; Company May Hold 'Tainted' Pacts, Procaccino Argues | True | By Edith Evans Asbury | 1996-04-17 | RE0000724782 | B00000431299 | | | |
| 1968-06-14 | 1968-06-14 | https://www.nytimes.com/1968/06/14/archives/omar-sharif-as-guevara.html | Omar Sharif as Guevara | True | | 1996-04-17 | RE0000724782 | B00000431299 | | | |
| 1968-06-14 | 1968-06-14 | https://www.nytimes.com/1968/06/14/archives/no-firearms-blackmail.html | No Firearms Blackmail | True | | 1996-04-17 | RE0000724782 | B00000431299 | | | |
| 1968-06-14 | 1968-06-14 | https://www.nytimes.com/1968/06/14/archives/heart-of-ram-fails-to-keep-man-alive.html | HEART OF RAM FAILS TO KEEP MAN ALIVE | True | | 1996-04-17 | RE0000724782 | B00000431299 | | | |
| 1968-06-14 | 1968-06-14 | https://www.nytimes.com/1968/06/14/archives/executive-is-elected-chief-of-united-elastic.html | Executive Is Elected Chief of United Elastic | True | | 1996-04-17 | RE0000724782 | B00000431299 | | | |
| 1968-06-14 | 1968-06-14 | https://www.nytimes.com/1968/06/14/archives/3-more-die-in-indian-riots.html | 3 More Die in Indian Riots | True | | 1996-04-17 | RE0000724782 | B00000431299 | | | |
| 1968-06-14 | 1968-06-14 | https://www.nytimes.com/1968/06/14/archives/jim-brown-held-blameless.html | Jim Brown Held Blameless | True | | 1996-04-17 | RE0000724782 | B00000431299 | | | |
| 1968-06-14 | 1968-06-14 | https://www.nytimes.com/1968/06/14/archives/abc-acts-to-curb-violence-on-shows.html | A.B.C. ACTS TO CURB VIOLENCE ON SHOWS | True | | 1996-04-17 | RE0000724782 | B00000431299 | | | |
| 1968-06-14 | 1968-06-14 | https://www.nytimes.com/1968/06/14/archives/freeman-defends-meat-plant-memo.html | FREEMAN DEFENDS MEAT PLANT MEMO | True | | 1996-04-17 | RE0000724782 | B00000431299 | | | |
| 1968-06-14 | 1968-06-14 | https://www.nytimes.com/1968/06/14/archives/3-accountants-and-tax-official-indicted-for-bribery.html | 3 Accountants and Tax Official Indicted for Bribery | True | | 1996-04-17 | RE0000724782 | B00000431299 | | | |
| 1968-06-14 | 1968-06-14 | https://www.nytimes.com/1968/06/14/archives/new-york-hanois-tragic-miscalculation.html | New York: Hanoi's Tragic Miscalculation | True | BY James Reston | 1996-04-17 | RE0000724782 | B00000431299 | | | |
| 1968-06-14 | 1968-06-14 | https://www.nytimes.com/1968/06/14/archives/john-s-routh-coal-exporter-and-industry-leader-79-dies.html | John S. Routh, Coal Exporter And Industry Leader, 79, Dies | True | | 1996-04-17 | RE0000724782 | B00000431299 | | | |
| 1968-06-14 | 1968-06-14 | https://www.nytimes.com/1968/06/14/archives/wilkins-testifies-at-ferguson-trial-prosecution-rests.html | Wilkins Testifies At Ferguson Trial; Prosecution Rests | True | By John Kifner | 1996-04-17 | RE0000724782 | B00000431299 | | | |
| 1968-06-14 | 1968-06-14 | https://www.nytimes.com/1968/06/14/archives/mcarthy-reports-new-mood-on-war-says-public-would-support.html | M'CARTHY REPORTS NEW MOOD ON WAR; Says Public Would Support Unilateral Withdrawal -Asks Help for Cities | True | By E. W. Kenworthy | 1996-04-17 | RE0000724782 | B00000431299 | | | |
| 1968-06-14 | 1968-06-14 | https://www.nytimes.com/1968/06/14/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1996-04-17 | RE0000724782 | B00000431299 | | | |
| 1968-06-14 | 1968-06-14 | https://www.nytimes.com/1968/06/14/archives/start-on-decentralization.html | Start on Decentralization | True | | 1996-04-17 | RE0000724782 | B00000431299 | | | |
| 1968-06-14 | 1968-06-14 | https://www.nytimes.com/1968/06/14/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1996-04-17 | RE0000724782 | B00000431299 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-06-14 | 1968-06-14 | https://www.nytimes.com/1968/06/14/archives/pajl-baj-2-exwpatoffigi-lawyer-who-was-partneiof-james-landis-dies.html | PA{JL BA[J,, 2, .EX-WPATOffIGI; Lawyer Who Was Partneiof James Landis Dies | True | | 1996-04-17 | RE0000724782 | B00000431299 | | | |
| 1968-06-14 | 1968-06-14 | https://www.nytimes.com/1968/06/14/archives/elmer-thurber-59-dies-technician-for-bell-labs.html | Elmer Thurber, 59, Dies; Technician' for Bell Labs | True | Special to The ..New York Times | 1996-04-17 | RE0000724782 | B00000431299 | | | |
| 1968-06-14 | 1968-06-14 | https://www.nytimes.com/1968/06/14/archives/classics-at-city-college.html | Classics at City College | True | ANNE GRIES | 1996-04-17 | RE0000724782 | B00000431299 | | | |
| 1968-06-14 | 1968-06-14 | https://www.nytimes.com/1968/06/14/archives/graebner-richey-gain-semifinals-mcmanus-ashe-also-win-in-british.html | GRAEBNER, RICHEY GAIN SEMI-FINALS; McManus, Ashe Also Win in British Singles | True | | 1996-04-17 | RE0000724782 | B00000431299 | | | |
| 1968-06-14 | 1968-06-14 | https://www.nytimes.com/1968/06/14/archives/precious-metals-lose-their-luster-platinum-resumes-retreat-silver.html | PRECIOUS METALS LOSE THEIR LUSTER; Platinum Resumes Retreat -- Silver Also Slips | True | | 1996-04-17 | RE0000724782 | B00000431299 | | | |
| 1968-06-14 | 1968-06-14 | https://www.nytimes.com/1968/06/14/archives/a-no-on-senate-denied-by-mayor-lindsay-talks-after-getting.html | A 'NO' ON SENATE DENIED BY MAYOR; Lindsay Talks After Getting Rockefeller Phone Call | True | By Richard Reeves | 1996-04-17 | RE0000724782 | B00000431299 | | | |
| 1968-06-14 | 1968-06-14 | https://www.nytimes.com/1968/06/14/archives/cubs-top-reds-84-loss-to-cloninger.html | CUBS TOP REDS, 8-4; LOSS TO CLONINGER | True | | 1996-04-17 | RE0000724782 | B00000431299 | | | |
| 1968-06-14 | 1968-06-14 | https://www.nytimes.com/1968/06/14/archives/woman-was-with-sirhan-as-he-waited-jury-hears-she-wore-a-polkadot.html | Woman Was With Sirhan As He Waited, Jury Hears; She Wore a Polka-Dot Dress and Was Smiling With Suspect in Hotel Where Kennedy Was Slain, Waiter Asserts | True | By Gladwin Hill | 1996-04-17 | RE0000724782 | B00000431299 | | | |
| 1968-06-14 | 1968-06-14 | https://www.nytimes.com/1968/06/14/archives/spurs-lose-in-soccer-31.html | Spurs Lose in Soccer, 3-1 | True | | 1996-04-17 | RE0000724782 | B00000431299 | | | |
| 1968-06-14 | 1968-06-14 | https://www.nytimes.com/1968/06/14/archives/college-president-named.html | College President Named | True | | 1996-04-17 | RE0000724782 | B00000431299 | | | |
| 1968-06-14 | 1968-06-14 | https://www.nytimes.com/1968/06/14/archives/litton-seeks-chapmanreinhold-publisher-in-accord.html | Litton Seeks Chapman-Reinhold; Publisher in Accord | True | By Clare M. Reckert | 1996-04-17 | RE0000724782 | B00000431299 | | | |
| 1968-06-14 | 1968-06-14 | https://www.nytimes.com/1968/06/14/archives/yancey-gains-2stroke-lead-with-threeunderpar-67-as-us-open-starts.html | Yancey Gains 2-Stroke Lead With Three-Under-Par 67 as U.S. Open Starts; TWO TEXANS TIED FOR SECOND AT 69 | True | By Lincoln A. Werden | 1996-04-17 | RE0000724782 | B00000431299 | | | |
| 1968-06-14 | 1968-06-14 | https://www.nytimes.com/1968/06/14/archives/1500-at-yeshiva-hail-israeli-hero-general-rabin-cheered-for-role-in.html | 1,500 AT YESHIVA HAIL ISRAELI HERO; General Rabin Cheered for Role in '67 Conflict | True | | 1996-04-17 | RE0000724782 | B00000431299 | | | |
| 1968-06-14 | 1968-06-14 | https://www.nytimes.com/1968/06/14/archives/theater-futz-opens-at-the-de-lys-rochelle-owens-play-staged-by.html | Theater: 'Futz!' Opens at the de Lys; Rochelle Owens Play Staged by O'Horgan | True | By Clive Barnes | 1996-04-17 | RE0000724782 | B00000431299 | | | |
| 1968-06-14 | 1968-06-14 | https://www.nytimes.com/1968/06/14/archives/the-many-moods-of-fashion-for-fall.html | The Many Moods of Fashion for Fall | True | By Bernadine Morris | 1996-04-17 | RE0000724782 | B00000431299 | | | |
| 1968-06-14 | 1968-06-14 | https://www.nytimes.com/1968/06/14/archives/mrs-a-s-marx-is-rewed.html | Mrs. A. S. Marx Is Rewed | True | | 1996-04-17 | RE0000724782 | B00000431299 | | | |
| 1968-06-14 | 1968-06-14 | https://www.nytimes.com/1968/06/14/archives/woodward-agrees-to-a-mead-merger-mead-in-accord-with-woodward.html | Woodward Agrees To a Mead Merger; MEAD IN ACCORD WITH WOODWARD | True | | 1996-04-17 | RE0000724782 | B00000431299 | | | |
| 1968-06-14 | 1968-06-14 | https://www.nytimes.com/1968/06/14/archives/kheel-aides-balk-in-school-dispute-mediators-cite-opposition-by.html | KHEEL AIDES BALK IN SCHOOL DISPUTE; Mediators Cite Opposition by Local Board and Union | True | By Gene Currivan | 1996-04-17 | RE0000724782 | B00000431299 | | | |
| 1968-06-14 | 1968-06-14 | https://www.nytimes.com/1968/06/14/archives/ippolit-davydovsky-a-pathology-experti.html | IPPOLIT DAVYDOVSKY,] A PATHOLOGY EXPERTI | True | | 1996-04-17 | RE0000724782 | B00000431299 | | | |
| 1968-06-14 | 1968-06-14 | https://www.nytimes.com/1968/06/14/archives/not-always-wins-2-hunter-classes-rain-mars-opening-session-of-ox.html | NOT ALWAYS WINS 2 HUNTER CLASSES; Rain Mars Opening Session of Ox Ridge 4-Day Show | True | Special to The New York Times | 1996-04-17 | RE0000724782 | B00000431299 | | | |
| 1968-06-14 | 1968-06-14 | https://www.nytimes.com/1968/06/14/archives/freightrate-rise-for-rails-opposed-by-administration-special-to-the.html | Freight-Rate Rise For Rails Opposed By Administration; Special to The New York Times | True | By Robert E. Bedingfield | 1996-04-17 | RE0000724782 | B00000431299 | | | |
| 1968-06-14 | 1968-06-14 | https://www.nytimes.com/1968/06/14/archives/ampex-earnings-register-decline-but-sales-rise.html | Ampex Earnings Register Decline, but Sales Rise | True | | 1996-04-17 | RE0000724782 | B00000431299 | | | |
| 1968-06-14 | 1968-06-14 | https://www.nytimes.com/1968/06/14/archives/role-for-barbara-ferris.html | Role for Barbara Ferris | True | | 1996-04-17 | RE0000724782 | B00000431299 | | | |
| 1968-06-14 | 1968-06-14 | https://www.nytimes.com/1968/06/14/archives/shares-of-gulf-oil-sold-in-big-offering.html | SHARES OF GULF OIL SOLD IN BIG OFFERING | True | | 1996-04-17 | RE0000724782 | B00000431299 | | | |
| 1968-06-14 | 1968-06-14 | https://www.nytimes.com/1968/06/14/archives/water-rate-rise-asked.html | Water Rate Rise Asked | True | Special to The New York Times | 1996-04-17 | RE0000724782 | B00000431299 | | | |
| 1968-06-14 | 1968-06-14 | https://www.nytimes.com/1968/06/14/archives/play-opens-today-in-wightman-cup-britain-given-strong-chance-to-end.html | PLAY OPENS TODAY IN WIGHTMAN CUP; Britain Given Strong Chance to End 7-Year U.S. Reign | True | By Fred Tupper | 1996-04-17 | RE0000724782 | B00000431299 | | | |
| 1968-06-14 | 1968-06-14 | https://www.nytimes.com/1968/06/14/archives/digitronics-deal-approved.html | Digitronics Deal Approved | True | | 1996-04-17 | RE0000724782 | B00000431299 | | | |
| 1968-06-14 | 1968-06-14 | https://www.nytimes.com/1968/06/14/archives/stanford-dean-new-chairman-of-california-bank.html | Stanford Dean New Chairman of California Bank | True | By Lawrence E. Davies | 1996-04-17 | RE0000724782 | B00000431299 | | | |
| 1968-06-14 | 1968-06-14 | https://www.nytimes.com/1968/06/14/archives/forrest-richardson.html | FORREST RICHARDSON | True | dJpecll to The ATew Yor Times | 1996-04-17 | RE0000724782 | B00000431299 | | | |
| 1968-06-14 | 1968-06-14 | https://www.nytimes.com/1968/06/14/archives/pacific-air-route-held-inadequate-magnuson-criticizes-award-of-the.html | PACIFIC AIR ROUTE HELD INADEQUATE; Magnuson Criticizes Award of the C.A.B. Examiner | True | | 1996-04-17 | RE0000724782 | B00000431299 | | | |
| 1968-06-14 | 1968-06-14 | https://www.nytimes.com/1968/06/14/archives/50year-credit-to-pakistan.html | 50-Year Credit to Pakistan | True | | 1996-04-17 | RE0000724782 | B00000431299 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-06-14 | 1968-06-14 | https://www.nytimes.com/1968/06/14/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1996-04-17 | RE0000724782 | B00000431299 | | | |
| 1968-06-14 | 1968-06-14 | https://www.nytimes.com/1968/06/14/archives/kennedy-memorial-fund.html | Kennedy Memorial Fund | True | | 1996-04-17 | RE0000724782 | B00000431299 | | | |
| 1968-06-14 | 1968-06-14 | https://www.nytimes.com/1968/06/14/archives/kadar-welcomes-dubcek-on-a-visit-hungarians-show-sympathy-for.html | KADAR WELCOMES DUBCEK ON A VISIT; Hungarians Show Sympathy for Czechoslovak's Aims | True | By David Binder | 1996-04-17 | RE0000724782 | B00000431299 | | | |
| 1968-06-14 | 1968-06-14 | https://www.nytimes.com/1968/06/14/archives/snead-still-plagued-by-an-old-foe-putts-roll-too-long-or-too-short.html | Snead Still Plagued by an Old Foe; Putts Roll Too Long or Too Short in His 73 at Oak Hill | True | By Dave Anderson | 1996-04-17 | RE0000724782 | B00000431299 | | | |
| 1968-06-14 | 1968-06-14 | https://www.nytimes.com/1968/06/14/archives/commodity-index-shows-drop-of-02.html | COMMODITY INDEX SHOWS DROP OF 0.2 | True | | 1996-04-17 | RE0000724782 | B00000431299 | | | |
| 1968-06-14 | 1968-06-14 | https://www.nytimes.com/1968/06/14/archives/photographs-for-the-new-york-times-by-patrick-a-burns-new-river.html | Photographs for The New York Times by PATRICK A. BURNS New River George, at $15.40, Easy Victor in Belmont Hurdles | True | By Joe Nichols | 1996-04-17 | RE0000724782 | B00000431299 | | | |
| 1968-06-14 | 1968-06-14 | https://www.nytimes.com/1968/06/14/archives/mccarthy-brand-of-humor-flavors-interview-here-pertinent-anecdotes.html | McCarthy Brand of Humor Flavors Interview Here; Pertinent Anecdotes Salted With Subtle Understatement in Meeting With Newsmen | True | By Richard Witkin | 1996-04-17 | RE0000724782 | B00000431299 | | | |
| 1968-06-14 | 1968-06-14 | https://www.nytimes.com/1968/06/14/archives/babson-left-925million.html | Babson Left $9.25-Million | True | | 1996-04-17 | RE0000724782 | B00000431299 | | | |
| 1968-06-14 | 1968-06-14 | https://www.nytimes.com/1968/06/14/archives/hippies-flee-to-colorado-as-icarus-nears-earth-hundreds-camping-in.html | Hippies Flee to Colorado as Icarus Nears Earth; Hundreds Camping in Boulder Out of Fear That Asteroid Will Collide With Planet | True | Special to The New York Times | 1996-04-17 | RE0000724782 | B00000431299 | | | |
| 1968-06-14 | 1968-06-14 | https://www.nytimes.com/1968/06/14/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1996-04-17 | RE0000724782 | B00000431299 | | | |
| 1968-06-14 | 1968-06-14 | https://www.nytimes.com/1968/06/14/archives/court-ends-affairs-of-intra-bank-here.html | COURT ENDS AFFAIRS OF INTRA BANK HERE | True | | 1996-04-17 | RE0000724782 | B00000431299 | | | |
| 1968-06-14 | 1968-06-14 | https://www.nytimes.com/1968/06/14/archives/emilia-may-barnard-alumna-married-here-to-jose-fanjul.html | Emilia May, Barnard Alumna, Married Here to Jose Fanjul | True | | 1996-04-17 | RE0000724782 | B00000431299 | | | |
| 1968-06-14 | 1968-06-14 | https://www.nytimes.com/1968/06/14/archives/shipping-events-tanker-contract-bethlehem-steel-will-build-37250ton.html | SHIPPING EVENTS: TANKER CONTRACT; Bethlehem Steel Will Build 37,250-Ton Vessel | True | | 1996-04-17 | RE0000724782 | B00000431299 | | | |
| 1968-06-14 | 1968-06-14 | https://www.nytimes.com/1968/06/14/archives/penn-crew-paces-ira-qualifiers-northeastern-washington-also-gain.html | PENN CREW PACES I.R.A. QUALIFIERS; Northeastern, Washington Also Gain Varsity Final | True | By William N. Wallace | 1996-04-17 | RE0000724782 | B00000431299 | | | |
| 1968-06-14 | 1968-06-14 | https://www.nytimes.com/1968/06/14/archives/max-ascoli-leaves-harpers-in-rift-over-schlesinger-article.html | Max Ascoli Leaves Harper's in Rift Over Schlesinger Article | True | By Henry Raymont | 1996-04-17 | RE0000724782 | B00000431299 | | | |
| 1968-06-14 | 1968-06-14 | https://www.nytimes.com/1968/06/14/archives/landlords-seek-parity-with-city-suit-demands-rent-rises-for.html | LANDLORDS SEEK PARITY WITH CITY; Suit Demands Rent Rises for Controlled Buildings | True | By Joseph P. Fried | 1996-04-17 | RE0000724782 | B00000431299 | | | |
| 1968-06-14 | 1968-06-14 | https://www.nytimes.com/1968/06/14/archives/thames-pollution-drops-enough-to-allow-baptism-and-lure-fish.html | Thames Pollution Drops Enough To Allow Baptism and Lure Fish | True | Special to The New York Times | 1996-04-17 | RE0000724782 | B00000431299 | | | |
| 1968-06-14 | 1968-06-14 | https://www.nytimes.com/1968/06/14/archives/finnish-leader-in-moscow.html | Finnish Leader in Moscow | True | | 1996-04-17 | RE0000724782 | B00000431299 | | | |
| 1968-06-14 | 1968-06-14 | https://www.nytimes.com/1968/06/14/archives/henry-ford-disappointed.html | Henry Ford 'Disappointed' | True | | 1996-04-17 | RE0000724782 | B00000431299 | | | |
| 1968-06-14 | 1968-06-14 | https://www.nytimes.com/1968/06/14/archives/ballot-contains-a-tip.html | Ballot Contains a Tip | True | | 1996-04-17 | RE0000724782 | B00000431299 | | | |
| 1968-06-14 | 1968-06-14 | https://www.nytimes.com/1968/06/14/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1996-04-17 | RE0000724782 | B00000431299 | | | |
| 1968-06-14 | 1968-06-14 | https://www.nytimes.com/1968/06/14/archives/8-relay-satellites-fired-into-orbit.html | 8 RELAY SATELLITES FIRED INTO ORBIT | True | | 1996-04-17 | RE0000724782 | B00000431299 | | | |
| 1968-06-14 | 1968-06-14 | https://www.nytimes.com/1968/06/14/archives/moscow-backs-east-germans.html | Moscow Backs East Germans | True | | 1996-04-17 | RE0000724782 | B00000431299 | | | |
| 1968-06-14 | 1968-06-14 | https://www.nytimes.com/1968/06/14/archives/coast-convict-presses-appeal-for-execution.html | Coast Convict Presses Appeal for Execution | True | | 1996-04-17 | RE0000724782 | B00000431299 | | | |
| 1968-06-14 | 1968-06-14 | https://www.nytimes.com/1968/06/14/archives/public-can-test-school-boards-computer-at-math.html | Public Can Test School Board's Computer at Math | True | | 1996-04-17 | RE0000724782 | B00000431299 | | | |
| 1968-06-14 | 1968-06-14 | https://www.nytimes.com/1968/06/14/archives/satellite-model-wins-prize.html | Satellite Model Wins Prize | True | | 1996-04-17 | RE0000724782 | B00000431299 | | | |
| 1968-06-14 | 1968-06-14 | https://www.nytimes.com/1968/06/14/archives/alabama-governor-denies-hiring-bias.html | ALABAMA GOVERNOR DENIES HIRING BIAS | True | | 1996-04-17 | RE0000724782 | B00000431299 | | | |
| 1968-06-14 | 1968-06-14 | https://www.nytimes.com/1968/06/14/archives/muffling-aircraft-noise.html | Muffling Aircraft Noise | True | | 1996-04-17 | RE0000724782 | B00000431299 | | | |
| 1968-06-14 | 1968-06-14 | https://www.nytimes.com/1968/06/14/archives/hainfeld-and-hug-get-top-posts-at-long-island-trust-company.html | Hainfeld and Hug Get Top Posts At Long Island Trust Company | True | | 1996-04-17 | RE0000724782 | B00000431299 | | | |
| 1968-06-14 | 1968-06-14 | https://www.nytimes.com/1968/06/14/archives/progress-for-the-poor.html | Progress for the Poor | True | | 1996-04-17 | RE0000724782 | B00000431299 | | | |
| 1968-06-14 | 1968-06-14 | https://www.nytimes.com/1968/06/14/archives/gov-kirk-favors-new-gold-system.html | GOV. KIRK FAVORS NEW GOLD SYSTEM | True | | 1996-04-17 | RE0000724782 | B00000431299 | | | |
| 1968-06-14 | 1968-06-14 | https://www.nytimes.com/1968/06/14/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1996-04-17 | RE0000724782 | B00000431299 | | | |
| 1968-06-14 | 1968-06-14 | https://www.nytimes.com/1968/06/14/archives/new-yorker-killed-in-jet-crash-in-india.html | NEW YORKER KILLED IN JET CRASH IN INDIA | True | | 1996-04-17 | RE0000724782 | B00000431299 | | | |
| 1968-06-14 | 1968-06-14 | https://www.nytimes.com/1968/06/14/archives/hanoi-rejects-protest.html | Hanoi Rejects Protest | True | | 1996-04-17 | RE0000724782 | B00000431299 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-06-14 | 1968-06-14 | https://www.nytimes.com/1968/06/14/archives/advertising-tv-spots-swingers-threads.html | Advertising: TV Spots Swingers' Threads | True | By Philip H. Dougherty | 1996-04-17 | RE0000724782 | B00000431299 | | | |
| 1968-06-14 | 1968-06-14 | https://www.nytimes.com/1968/06/14/archives/lingering-rain-proves-forecasting-is-no-science-a-frontal-system.html | Lingering Rain Proves Forecasting Is No Science; A Frontal System That Was Supposed to Move Out 'Simply Decided Not to' | True | By Robert Reinhold | 1996-04-17 | RE0000724782 | B00000431299 | | | |
| 1968-06-14 | 1968-06-14 | https://www.nytimes.com/1968/06/14/archives/pope-celebrates-mass-for-crowd-near-beach.html | Pope Celebrates Mass For Crowd Near Beach | True | | 1996-04-17 | RE0000724782 | B00000431299 | | | |
| 1968-06-14 | 1968-06-14 | https://www.nytimes.com/1968/06/14/archives/cornice-falls-on-east-side-injuring-man-and-3-women.html | Cornice Falls on East Side, Injuring Man and 3 Women | True | | 1996-04-17 | RE0000724782 | B00000431299 | | | |
| 1968-06-14 | 1968-06-14 | https://www.nytimes.com/1968/06/14/archives/urban-coalition-raises-half-of-its-4million-goal.html | Urban Coalition Raises Half of Its $4-Million Goal | True | By Sylvan Fox | 1996-04-17 | RE0000724782 | B00000431299 | | | |
| 1968-06-14 | 1968-06-14 | https://www.nytimes.com/1968/06/14/archives/nixon-gains-in-garden-city.html | Nixon Gains in Garden City | True | Special to The New York Times | 1996-04-17 | RE0000724782 | B00000431299 | | | |
| 1968-06-14 | 1968-06-14 | https://www.nytimes.com/1968/06/14/archives/saigonese-seek-rocket-reprisal-pressure-grows-for-us-to-resume.html | SAIGONESE SEEK ROCKET REPRISAL; Pressure Grows for U.S. to Resume Bombing of Hanoi if the Attacks Continue | True | By Gene Roberts | 1996-04-17 | RE0000724782 | B00000431299 | | | |
| 1968-06-14 | 1968-06-14 | https://www.nytimes.com/1968/06/14/archives/kenya-bans-4-magazines.html | Kenya Bans 4 Magazines | True | | 1996-04-17 | RE0000724782 | B00000431299 | | | |
| 1968-06-14 | 1968-06-14 | https://www.nytimes.com/1968/06/14/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1996-04-17 | RE0000724782 | B00000431299 | | | |
| 1968-06-14 | 1968-06-14 | https://www.nytimes.com/1968/06/14/archives/guest-appearance-by-margot-fonteyn-a-treat-to-london.html | Guest Appearance By Margot Fonteyn A Treat to London | True | Special to The New York Times | 1996-04-17 | RE0000724782 | B00000431299 | | | |
| 1968-06-14 | 1968-06-14 | https://www.nytimes.com/1968/06/14/archives/car-output-raised-by-over-work.html | CAR OUTPUT RAISED BY OVER WORK | True | | 1996-04-17 | RE0000724782 | B00000431299 | | | |
| 1968-06-14 | 1968-06-14 | https://www.nytimes.com/1968/06/14/archives/giants-shofner-retires-takes-coast-sales-job.html | Giants' Shofner Retires, Takes Coast Sales Job | True | | 1996-04-17 | RE0000724782 | B00000431299 | | | |
| 1968-06-14 | 1968-06-14 | https://www.nytimes.com/1968/06/14/archives/city-appeals-ruling-on-catvphone-link.html | CITY APPEALS RULING ON CATV-PHONE LINK | True | | 1996-04-17 | RE0000724782 | B00000431299 | | | |
| 1968-06-14 | 1968-06-14 | https://www.nytimes.com/1968/06/14/archives/miss-kent-dances-allegro-brillante.html | MISS KENT DANCES 'ALLEGRO BRILLANTE' | True | JACQUELINE MASKEY. | 1996-04-17 | RE0000724782 | B00000431299 | | | |
| 1968-06-14 | 1968-06-14 | https://www.nytimes.com/1968/06/14/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1996-04-17 | RE0000724782 | B00000431299 | | | |
| 1968-06-14 | 1968-06-14 | https://www.nytimes.com/1968/06/14/archives/rockefeller-prods-nixon-to-debate-challenges-rival-on-coast-to.html | ROCKEFELLER PRODS NIXON TO DEBATE; Challenges Rival on Coast to Appear on Television | True | By R. W. Apple Jr. | 1996-04-17 | RE0000724782 | B00000431299 | | | |
| 1968-06-14 | 1968-06-14 | https://www.nytimes.com/1968/06/14/archives/flamboyant-captures-99561-realization-trot-at-westbury-and-pays-240.html | Flamboyant Captures $99,561 Realization Trot at Westbury and Pays $2.40; HALIFAX HANOVER FINISHES SECOND | True | By Louis Effrat | 1996-04-17 | RE0000724782 | B00000431299 | | | |
| 1968-06-14 | 1968-06-14 | https://www.nytimes.com/1968/06/14/archives/some-companies-are-urged-to-ignore-tax-bill-in-filing.html | Some Companies Are Urged To Ignore Tax Bill in Filing | True | | 1996-04-17 | RE0000724782 | B00000431299 | | | |
| 1968-06-14 | 1968-06-14 | https://www.nytimes.com/1968/06/14/archives/theater-my-fair-lady-wins-again-city-centers-version-stars-fritz.html | Theater: 'My Fair Lady' Wins Again; City Center's Version Stars Fritz Weaver | True | By Richard F. Shepard | 1996-04-17 | RE0000724782 | B00000431299 | | | |
| 1968-06-14 | 1968-06-14 | https://www.nytimes.com/1968/06/14/archives/bronx-jury-indicts-2-in-mortgage-loans.html | BRONX JURY INDICTS 2 IN MORTGAGE LOANS | True | | 1996-04-17 | RE0000724782 | B00000431299 | | | |
| 1968-06-14 | 1968-06-14 | https://www.nytimes.com/1968/06/14/archives/local-union-pacts-urged-in-britain-panel-urges-less-stress-on.html | LOCAL UNION PACTS URGED IN BRITAIN; Panel Urges Less Stress on National Contracts | True | By John M. Lee | 1996-04-17 | RE0000724782 | B00000431299 | | | |
| 1968-06-14 | 1968-06-14 | https://www.nytimes.com/1968/06/14/archives/grolier-officer-named-business-bureau-head.html | Grolier Officer Named Business Bureau Head | True | | 1996-04-17 | RE0000724782 | B00000431299 | | | |
| 1968-06-14 | 1968-06-14 | https://www.nytimes.com/1968/06/14/archives/11-profiles-in-dance-are-offered-here.html | 11 PROFILES IN DANCE ARE OFFERED HERE | True | ANNA KISSELGOFF | 1996-04-17 | RE0000724782 | B00000431299 | | | |
| 1968-06-14 | 1968-06-14 | https://www.nytimes.com/1968/06/14/archives/phils-defeat-astros-32.html | Phils Defeat Astros, 3-2 | True | | 1996-04-17 | RE0000724782 | B00000431299 | | | |
| 1968-06-14 | 1968-06-14 | https://www.nytimes.com/1968/06/14/archives/romney-signs-antiriot-bill-not-usable-this-summer.html | Romney Signs Antiriot Bill Not Usable. This Summer | True | | 1996-04-17 | RE0000724782 | B00000431299 | | | |
| 1968-06-14 | 1968-06-14 | https://www.nytimes.com/1968/06/14/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1996-04-17 | RE0000724782 | B00000431299 | | | |
| 1968-06-14 | 1968-06-14 | https://www.nytimes.com/1968/06/14/archives/allied-chemical-to-build-staple-plant-in-carolina.html | Allied Chemical to Build Staple Plant in Carolina | True | | 1996-04-17 | RE0000724782 | B00000431299 | | | |
| 1968-06-15 | 1968-06-15 | https://www.nytimes.com/1968/06/15/archives/democratic-senate-scramble.html | Democratic Senate Scramble | True | | 1996-04-17 | RE0000724790 | B00000433034 | | | |
| 1968-06-15 | 1968-06-15 | https://www.nytimes.com/1968/06/15/archives/miss-de-raismes-bride-of-christopher-h-shays.html | Miss de Raismes Bride Of Christopher H. Shays | True | Special to The New York Times | 1996-04-17 | RE0000724790 | B00000433034 | | | |
| 1968-06-15 | 1968-06-15 | https://www.nytimes.com/1968/06/15/archives/president-of-bauer-buys-swift-stock.html | PRESIDENT OF BAUER BUYS SWIFT STOCK | True | | 1996-04-17 | RE0000724790 | B00000433034 | | | |
| 1968-06-15 | 1968-06-15 | https://www.nytimes.com/1968/06/15/archives/article-15-no-title.html | Article 15 -- No Title | True | | 1996-04-17 | RE0000724790 | B00000433034 | | | |
| 1968-06-15 | 1968-06-15 | https://www.nytimes.com/1968/06/15/archives/67-on-mule-train-seized-then-freed-in-georgia.html | 67 on Mule Train Seized, Then Freed in Georgia | True | By United Press International | 1996-04-17 | RE0000724790 | B00000433034 | | | |
| 1968-06-15 | 1968-06-15 | https://www.nytimes.com/1968/06/15/archives/women-on-mississippi-juries.html | Women on Mississippi Juries | True | | 1996-04-17 | RE0000724790 | B00000433034 | | | |
| 1968-06-15 | 1968-06-15 | https://www.nytimes.com/1968/06/15/archives/yanks-top-as-54-mantles-single-in-10th-decisive.html | Yanks Top A's, 5-4; MANTLE'S SINGLE IN 10TH DECISIVE | True | By Joseph Durso | 1996-04-17 | RE0000724790 | B00000433034 | | | |
| 1968-06-15 | 1968-06-15 | https://www.nytimes.com/1968/06/15/archives/motorcycle-race-to-agostini.html | Motorcycle Race to Agostini | True | | 1996-04-17 | RE0000724790 | B00000433034 | | | |
| 1968-06-15 | 1968-06-15 | https://www.nytimes.com/1968/06/15/archives/schools-in-senegal-closed.html | Schools in Senegal Closed | True | | 1996-04-17 | RE0000724790 | B00000433034 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-06-15 | 1968-06-15 | https://www.nytimes.com/1968/06/15/archives/market-place-street-is-split-on-woodward.html | Market Place: Street Is Split On Woodward | True | By: Robert Metz | 1996-04-17 | RE0000724790 | B00000433034 | | | |
| 1968-06-15 | 1968-06-15 | https://www.nytimes.com/1968/06/15/archives/rockefeller-gains-minnesota-votes-7-of-10-atlarge-delegates.html | ROCKEFELLER GAINS MINNESOTA VOTES; 7 of 10 At-Large Delegates Believed to Favor Him | True | By Donald Janson | 1996-04-17 | RE0000724790 | B00000433034 | | | |
| 1968-06-15 | 1968-06-15 | https://www.nytimes.com/1968/06/15/archives/john-b-mnair-78-canadian-leader-holder-o-highest-posts-in-new.html | JOHN B. M'NAIR, 78, CANADIAN LEADER; Holder o( Highest Posts in New Brunswick Is Dead | True | | 1996-04-17 | RE0000724790 | B00000433034 | | | |
| 1968-06-15 | 1968-06-15 | https://www.nytimes.com/1968/06/15/archives/unico-airtesting-concern-makes-first-stock-offering.html | Unico Air-Testing Concern Makes First Stock Offering | True | | 1996-04-17 | RE0000724790 | B00000433034 | | | |
| 1968-06-15 | 1968-06-15 | https://www.nytimes.com/1968/06/15/archives/lottery-ends-year-below-predictions.html | LOTTERY ENDS YEAR BELOW PREDICTIONS | True | Special to The New York Times | 1996-04-17 | RE0000724790 | B00000433034 | | | |
| 1968-06-15 | 1968-06-15 | https://www.nytimes.com/1968/06/15/archives/experiment-cited-by-welfare-aides-extension-of-city-incentive.html | EXPERIMENT CITED BY WELFARE AIDES; Extension of City Incentive Program Advocated | True | | 1996-04-17 | RE0000724790 | B00000433034 | | | |
| 1968-06-15 | 1968-06-15 | https://www.nytimes.com/1968/06/15/archives/bombers-released-for-flight.html | Bombers Released for Flight | True | | 1996-04-17 | RE0000724790 | B00000433034 | | | |
| 1968-06-15 | 1968-06-15 | https://www.nytimes.com/1968/06/15/archives/the-daishiki-a-breakthrough.html | The Daishiki: A Breakthrough | True | By Agis Salpukas | 1996-04-17 | RE0000724790 | B00000433034 | | | |
| 1968-06-15 | 1968-06-15 | https://www.nytimes.com/1968/06/15/archives/senior-vice-president-is-elected-by-vornado.html | Senior Vice President Is Elected by Vornado | True | | 1996-04-17 | RE0000724790 | B00000433034 | | | |
| 1968-06-15 | 1968-06-15 | https://www.nytimes.com/1968/06/15/archives/richey-disqualified-for-blasting-ball-out-of-tennis-court.html | Richey Disqualified For Blasting Ball Out of Tennis Court | True | | 1996-04-17 | RE0000724790 | B00000433034 | | | |
| 1968-06-15 | 1968-06-15 | https://www.nytimes.com/1968/06/15/archives/garbo-program-due-at-museum-the-modern-will-show-all-features-from.html | GARBO PROGRAM DUE AT MUSEUM; The Modern Will Show All Features From July 9 to 23 | True | | 1996-04-17 | RE0000724790 | B00000433034 | | | |
| 1968-06-15 | 1968-06-15 | https://www.nytimes.com/1968/06/15/archives/affluence-in-eastern-europe-in-belgrade-traffic-and-shops-reflect.html | Affluence in Eastern Europe; In Belgrade, Traffic and Shops Reflect End of Privation | True | By Jonathan Randal | 1996-04-17 | RE0000724790 | B00000433034 | | | |
| 1968-06-15 | 1968-06-15 | https://www.nytimes.com/1968/06/15/archives/president-is-elected-by-purchasing-agents.html | President Is Elected By Purchasing Agents | True | | 1996-04-17 | RE0000724790 | B00000433034 | | | |
| 1968-06-15 | 1968-06-15 | https://www.nytimes.com/1968/06/15/archives/soviet-denounces-a-czech-official-attack-on-cisar-intensifies.html | SOVIET DENOUNCES A CZECH OFFICIAL; Attack on Cisar Intensifies Sniping Over Ideology | True | By Raymond H. Anderson | 1996-04-17 | RE0000724790 | B00000433034 | | | |
| 1968-06-15 | 1968-06-15 | https://www.nytimes.com/1968/06/15/archives/a-new-political-group-is-organized-by-bidault.html | A New Political Group Is Organized by Bidault | True | | 1996-04-17 | RE0000724790 | B00000433034 | | | |
| 1968-06-15 | 1968-06-15 | https://www.nytimes.com/1968/06/15/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1996-04-17 | RE0000724790 | B00000433034 | | | |
| 1968-06-15 | 1968-06-15 | https://www.nytimes.com/1968/06/15/archives/marine-midland-elects.html | Marine Midland Elects | True | | 1996-04-17 | RE0000724790 | B00000433034 | | | |
| 1968-06-15 | 1968-06-15 | https://www.nytimes.com/1968/06/15/archives/1000-pupils-in-queens-scrap-toys-of-violence.html | 1,000 Pupils in Queens Scrap Toys of Violence | True | | 1996-04-17 | RE0000724790 | B00000433034 | | | |
| 1968-06-15 | 1968-06-15 | https://www.nytimes.com/1968/06/15/archives/vietnam-casualties.html | Vietnam Casualties | True | | 1996-04-17 | RE0000724790 | B00000433034 | | | |
| 1968-06-15 | 1968-06-15 | https://www.nytimes.com/1968/06/15/archives/policemen-accused-of-kicking-suspect-after-his-arrest.html | Policemen Accused Of Kicking Suspect After His Arrest | True | | 1996-04-17 | RE0000724790 | B00000433034 | | | |
| 1968-06-15 | 1968-06-15 | https://www.nytimes.com/1968/06/15/archives/mrs-court-triumphs.html | Mrs. Court Triumphs | True | | 1996-04-17 | RE0000724790 | B00000433034 | | | |
| 1968-06-15 | 1968-06-15 | https://www.nytimes.com/1968/06/15/archives/norway-to-stay-in-nato.html | Norway to Stay in NATO | True | Special to The New York Times | 1996-04-17 | RE0000724790 | B00000433034 | | | |
| 1968-06-15 | 1968-06-15 | https://www.nytimes.com/1968/06/15/archives/sentinel-radar-sites-set-for-boston-and-detroit.html | Sentinel Radar Sites Set For Boston and Detroit | True | | 1996-04-17 | RE0000724790 | B00000433034 | | | |
| 1968-06-15 | 1968-06-15 | https://www.nytimes.com/1968/06/15/archives/2-savings-banks-slate-a-merger-institutions-in-brooklyn-and.html | 2 SAVINGS BANKS SLATE A MERGER; Institutions in Brooklyn and Manhattan Seek Approval | True | | 1996-04-17 | RE0000724790 | B00000433034 | | | |
| 1968-06-15 | 1968-06-15 | https://www.nytimes.com/1968/06/15/archives/mayor-says-city-may-now-escape-some-new-taxes-he-reports-revenues.html | MAYOR SAYS CITY MAY NOW ESCAPE SOME NEW TAXES; He Reports Revenues From Present Imposts Exceed His Earlier Forecasts | True | By Seth S. King | 1996-04-17 | RE0000724790 | B00000433034 | | | |
| 1968-06-15 | 1968-06-15 | https://www.nytimes.com/1968/06/15/archives/antarctic-study-is-urged.html | Antarctic Study Is Urged | True | | 1996-04-17 | RE0000724790 | B00000433034 | | | |
| 1968-06-15 | 1968-06-15 | https://www.nytimes.com/1968/06/15/archives/international-house-plans-party-tuesday.html | International House Plans Party Tuesday | True | | 1996-04-17 | RE0000724790 | B00000433034 | | | |
| 1968-06-15 | 1968-06-15 | https://www.nytimes.com/1968/06/15/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1996-04-17 | RE0000724790 | B00000433034 | | | |
| 1968-06-15 | 1968-06-15 | https://www.nytimes.com/1968/06/15/archives/mccarthy-bids-humphrey-speak-out.html | McCarthy Bids Humphrey Speak Out | True | By E. W. Kenworthy | 1996-04-17 | RE0000724790 | B00000433034 | | | |
| 1968-06-15 | 1968-06-15 | https://www.nytimes.com/1968/06/15/archives/moscow-chief-rabbi-to-fly-here-monday.html | MOSCOW CHIEF RABBI TO FLY HERE MONDAY | True | | 1996-04-17 | RE0000724790 | B00000433034 | | | |
| 1968-06-15 | 1968-06-15 | https://www.nytimes.com/1968/06/15/archives/mcarthy-arouses-thailand-response.html | M'CARTHY AROUSES THAILAND RESPONSE | True | Special to The New York Times | 1996-04-17 | RE0000724790 | B00000433034 | | | |
| 1968-06-15 | 1968-06-15 | https://www.nytimes.com/1968/06/15/archives/airport-addition-will-begin-soon-international-building-at-kennedy.html | AIRPORT ADDITION WILL BEGIN SOON; International Building at Kennedy to be Doubled | True | By Farnsworth Fowle | 1996-04-17 | RE0000724790 | B00000433034 | | | |
| 1968-06-15 | 1968-06-15 | https://www.nytimes.com/1968/06/15/archives/rays-brother-plans-trip-to-london-to-see-suspect.html | Ray's Brother Plans Trip To London to See Suspect | True | | 1996-04-17 | RE0000724790 | B00000433034 | | | |
| 1968-06-15 | 1968-06-15 | https://www.nytimes.com/1968/06/15/archives/theater-guthries-twelfth-night-season-opener-staged-by-robert.html | Theater: Guthrie's 'Twelfth Night'; Season Opener Staged by Robert Lanchester | True | By Dan Sullivan | 1996-04-17 | RE0000724790 | B00000433034 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-06-15 | 1968-06-15 | https://www.nytimes.com/1968/06/15/archives/yale-receives-600000-to-endow-professorship.html | Yale Receives $600,000 To Endow Professorship | True | Special to The New York Times | 1996-04-17 | RE0000724790 | B00000433034 | | | |
| 1968-06-15 | 1968-06-15 | https://www.nytimes.com/1968/06/15/archives/lesbians-in-film-of-sister-george-wellknown-london-club-is-used-to.html | LESBIANS IN FILM OF 'SISTER GEORGE'; Well-Known London Club Is Used to Lend Authenticity | True | By John M. Lee | 1996-04-17 | RE0000724790 | B00000433034 | | | |
| 1968-06-15 | 1968-06-15 | https://www.nytimes.com/1968/06/15/archives/3-in-senate-race-agree-on-gun-law-all-call-for-tighter-controls.html | 3 IN SENATE RACE AGREE ON GUN LAW; All Call for Tighter Controls -- Humphrey, Javits Assailed | True | By James F. Clarity | 1996-04-17 | RE0000724790 | B00000433034 | | | |
| 1968-06-15 | 1968-06-15 | https://www.nytimes.com/1968/06/15/archives/200-honored-on-vietnam.html | 200 Honored on Vietnam | True | | 1996-04-17 | RE0000724790 | B00000433034 | | | |
| 1968-06-15 | 1968-06-15 | https://www.nytimes.com/1968/06/15/archives/moscows-two-voices.html | Moscow's Two Voices | True | | 1996-04-17 | RE0000724790 | B00000433034 | | | |
| 1968-06-15 | 1968-06-15 | https://www.nytimes.com/1968/06/15/archives/report-of-an-attack-turns-out-to-be-false.html | Report of an 'Attack' Turns Out to Be False | True | | 1996-04-17 | RE0000724790 | B00000433034 | | | |
| 1968-06-15 | 1968-06-15 | https://www.nytimes.com/1968/06/15/archives/jeff-beck-group-cheered-in-debut-british-pop-singers-delight.html | JEFF BECK GROUP CHEERED IN DEBUT; British Pop Singers Delight Fillmore East Audience | True | By Robert Shelton | 1996-04-17 | RE0000724790 | B00000433034 | | | |
| 1968-06-15 | 1968-06-15 | https://www.nytimes.com/1968/06/15/archives/hill-unhurt-in-turbine-car-mishap.html | Hill Unhurt in Turbine Car Mishap | True | | 1996-04-17 | RE0000724790 | B00000433034 | | | |
| 1968-06-15 | 1968-06-15 | https://www.nytimes.com/1968/06/15/archives/kiesinger-to-consult-allies-on-new-berlin-curbs-specific.html | Kiesinger to Consult Allies on New Berlin Curbs; Specific Countermoves to Travel Rules Not Listed -- Brandt to Meet Rusk | True | By Philip Shabecoff | 1996-04-17 | RE0000724790 | B00000433034 | | | |
| 1968-06-15 | 1968-06-15 | https://www.nytimes.com/1968/06/15/archives/recital-debut-made-by-sosa-baritone.html | RECITAL DEBUT MADE BY SOSA, BARITONE | True | ALLEN HUGHES. | 1996-04-17 | RE0000724790 | B00000433034 | | | |
| 1968-06-15 | 1968-06-15 | https://www.nytimes.com/1968/06/15/archives/regime-in-saigon-narrows-its-base-ouster-of-minister-cuts-its-ties.html | REGIME IN SAIGON NARROWS ITS BASE; Ouster of Minister Cuts Its Ties to Popular Group | True | By Gene Roberts | 1996-04-17 | RE0000724790 | B00000433034 | | | |
| 1968-06-15 | 1968-06-15 | https://www.nytimes.com/1968/06/15/archives/25-forfeited-in-flag-case.html | $25 Forfeited in Flag Case | True | | 1996-04-17 | RE0000724790 | B00000433034 | | | |
| 1968-06-15 | 1968-06-15 | https://www.nytimes.com/1968/06/15/archives/moving-across-the-river-on-a-grand-scale-big-food-concern-moves-to.html | Moving Across the River on a Grand Scale; BIG FOOD CONCERN MOVES TO JERSEY | True | By Leonard Sloane | 1996-04-17 | RE0000724790 | B00000433034 | | | |
| 1968-06-15 | 1968-06-15 | https://www.nytimes.com/1968/06/15/archives/pool-mystery-ending-3d-year-at-lincoln-center-tests-to-determine.html | Pool Mystery Ending 3d Year at Lincoln Center; Tests to Determine Cause of Leaks Fail to Pinpoint the Trouble, Architect Says | True | By Donal Henahan | 1996-04-17 | RE0000724790 | B00000433034 | | | |
| 1968-06-15 | 1968-06-15 | https://www.nytimes.com/1968/06/15/archives/atomic-program-slowed-in-france-debre-cites-fiscal-problem-caused.html | ATOMIC PROGRAM SLOWED IN FRANCE; Debre Cites Fiscal Problem Caused by the Strike | True | Special to The New York Times | 1996-04-17 | RE0000724790 | B00000433034 | | | |
| 1968-06-15 | 1968-06-15 | https://www.nytimes.com/1968/06/15/archives/thant-accepts-resignation-of-russian-in-secretariat.html | Thant Accepts Resignation Of Russian in Secretariat | True | Special to The New York Times | 1996-04-17 | RE0000724790 | B00000433034 | | | |
| 1968-06-15 | 1968-06-15 | https://www.nytimes.com/1968/06/15/archives/mediator-in-news-strike-is-ready-to-act-in-detroit.html | Mediator in News Strike Is Ready to Act in Detroit | True | | 1996-04-17 | RE0000724790 | B00000433034 | | | |
| 1968-06-15 | 1968-06-15 | https://www.nytimes.com/1968/06/15/archives/marine-exhibition-planned.html | Marine Exhibition Planned | True | | 1996-04-17 | RE0000724790 | B00000433034 | | | |
| 1968-06-15 | 1968-06-15 | https://www.nytimes.com/1968/06/15/archives/veterinarian-convicted.html | Veterinarian Convicted | True | Special to The New York Times | 1996-04-17 | RE0000724790 | B00000433034 | | | |
| 1968-06-15 | 1968-06-15 | https://www.nytimes.com/1968/06/15/archives/poor-peoples-leaders-expect-extensions-of-permits-for-camp.html | Poor People's Leaders Expect Extensions of Permits for Camp | True | By Rudy Johnson | 1996-04-17 | RE0000724790 | B00000433034 | | | |
| 1968-06-15 | 1968-06-15 | https://www.nytimes.com/1968/06/15/archives/against-restrictions.html | Against Restrictions | True | JAMES V. STABILE | 1996-04-17 | RE0000724790 | B00000433034 | | | |
| 1968-06-15 | 1968-06-15 | https://www.nytimes.com/1968/06/15/archives/rusk-talks-here-with-kuznetsov-berlin-crisis-is-discussed-with.html | RUSK TALKS HERE WITH KUZNETSOV; Berlin Crisis Is Discussed With Soviet Official | True | By Juan de Onis | 1996-04-17 | RE0000724790 | B00000433034 | | | |
| 1968-06-15 | 1968-06-15 | https://www.nytimes.com/1968/06/15/archives/palmers-putter-wails-bye-bye-birdie.html | Palmer's Putter Wails Bye Bye Birdie | True | By Dave Anderson | 1996-04-17 | RE0000724790 | B00000433034 | | | |
| 1968-06-15 | 1968-06-15 | https://www.nytimes.com/1968/06/15/archives/japanese-worry-about-us-autos-expect-imminent-invasion-of-american.html | JAPANESE WORRY ABOUT U.S. AUTOS; Expect 'Imminent Invasion' of American Producers | True | Special to The New York Times | 1996-04-17 | RE0000724790 | B00000433034 | | | |
| 1968-06-15 | 1968-06-15 | https://www.nytimes.com/1968/06/15/archives/state-moves-to-aid-insurance-company.html | STATE MOVES TO AID INSURANCE COMPANY | True | | 1996-04-17 | RE0000724790 | B00000433034 | | | |
| 1968-06-15 | 1968-06-15 | https://www.nytimes.com/1968/06/15/archives/generals-beaten-by-whips-eleven-10.html | GENERALS BEATEN BY WHIPS ELEVEN, 1-0 | True | | 1996-04-17 | RE0000724790 | B00000433034 | | | |
| 1968-06-15 | 1968-06-15 | https://www.nytimes.com/1968/06/15/archives/kirk-insists-rebel-group-will-not-share-authority-kirk-assails.html | Kirk Insists Rebel Group Will Not Share Authority; Kirk Assails Motives of Rebel Students | True | By Murray Schumach | 1996-04-17 | RE0000724790 | B00000433034 | | | |
| 1968-06-15 | 1968-06-15 | https://www.nytimes.com/1968/06/15/archives/communication-ghost-is-foiled-wide-variety-of-ideas-covered-by.html | Communication 'Ghost' Is Foiled; Wide Variety of Ideas Covered By Patents Issued During Week | True | By Stacy V. Jones | 1996-04-17 | RE0000724790 | B00000433034 | | | |
| 1968-06-15 | 1968-06-15 | https://www.nytimes.com/1968/06/15/archives/topics-teaching-life-at-an-early-age-in-the-slums.html | Topics: Teaching Life at an Early Age in the Slums | True | By Jonathan Kozol | 1996-04-17 | RE0000724790 | B00000433034 | | | |
| 1968-06-15 | 1968-06-15 | https://www.nytimes.com/1968/06/15/archives/fire-exchanged-across-the-suez-israel-and-egypt-fight-first-duel.html | FIRE EXCHANGED ACROSS THE SUEZ; Israel and Egypt Fight First Duel Since January | True | Special to The New York Times | 1996-04-17 | RE0000724790 | B00000433034 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-06-15 | 1968-06-15 | https://www.nytimes.com/1968/06/15/archives/bonn-threatened-by-east-germans-with-surprises-steps-beyond-berlin.html | BONN THREATENED BY EAST GERMANS WITH 'SURPRISES'; Steps Beyond Berlin Curbs Hinted Unless Communist Regime Is Recognized | True | Special to The New York Times | 1996-04-17 | RE0000724790 | B00000433034 | | | |
| 1968-06-15 | 1968-06-15 | https://www.nytimes.com/1968/06/15/archives/edwin-a-wynne156-i-research-chemisti.html | EDWIN A. WYNNE,.156, I RESEARCH CHEMISTI | True | | 1996-04-17 | RE0000724790 | B00000433034 | | | |
| 1968-06-15 | 1968-06-15 | https://www.nytimes.com/1968/06/15/archives/and-now-its-the-intellectual-fur.html | And Now It's the 'Intellectual' Fur | True | By Angela Taylor | 1996-04-17 | RE0000724790 | B00000433034 | | | |
| 1968-06-15 | 1968-06-15 | https://www.nytimes.com/1968/06/15/archives/motorists-sparse-at-west-german-checkpoint-heavy-weekend-traffic-is.html | Motorists Sparse at West German Checkpoint; Heavy Weekend Traffic Is Missing at Helmstedt | True | Special to The New York Times | 1996-04-17 | RE0000724790 | B00000433034 | | | |
| 1968-06-15 | 1968-06-15 | https://www.nytimes.com/1968/06/15/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1996-04-17 | RE0000724790 | B00000433034 | | | |
| 1968-06-15 | 1968-06-15 | https://www.nytimes.com/1968/06/15/archives/traffic-in-weapons.html | Traffic in Weapons | True | HASKELL HART | 1996-04-17 | RE0000724790 | B00000433034 | | | |
| 1968-06-15 | 1968-06-15 | https://www.nytimes.com/1968/06/15/archives/pop-sronran-rrd-j-folk-music-familyi.html | POP SrONrAN, rrD J FOLK. MUSIC FAMILYI | True | | 1996-04-17 | RE0000724790 | B00000433034 | | | |
| 1968-06-15 | 1968-06-15 | https://www.nytimes.com/1968/06/15/archives/a-ruby-prosecutor-quits-job-in-dallas.html | A RUBY PROSECUTOR QUITS JOB IN DALLAS | True | | 1996-04-17 | RE0000724790 | B00000433034 | | | |
| 1968-06-15 | 1968-06-15 | https://www.nytimes.com/1968/06/15/archives/peking-sees-manipulation-on-nuclear-treaty-in-un.html | Peking Sees Manipulation on Nuclear Treaty in U.N. | True | | 1996-04-17 | RE0000724790 | B00000433034 | | | |
| 1968-06-15 | 1968-06-15 | https://www.nytimes.com/1968/06/15/archives/mccullouch-and-miller-of-usc-equal-marks-in-taking-ncaa-titles.html | McCullouch and Miller of U.S.C. Equal Marks in Taking N.C.A.A. Titles; FIELD EVENTS WON BY MARCUS, POUSI | True | By Frank Litsky | 1996-04-17 | RE0000724790 | B00000433034 | | | |
| 1968-06-15 | 1968-06-15 | https://www.nytimes.com/1968/06/15/archives/los-angeles-asked-to-find-if-kennedy-care-was-slow.html | Los Angeles Asked to Find If Kennedy Care Was Slow | True | Special to The New York Times | 1996-04-17 | RE0000724790 | B00000433034 | | | |
| 1968-06-15 | 1968-06-15 | https://www.nytimes.com/1968/06/15/archives/dodd-and-pearson-trade-charges-as-feud-resumes.html | Dodd and Pearson Trade Charges as Feud Resumes | True | | 1996-04-17 | RE0000724790 | B00000433034 | | | |
| 1968-06-15 | 1968-06-15 | https://www.nytimes.com/1968/06/15/archives/crisp-green-granny-smith.html | Crisp, Green Granny Smith | True | By Jean Hewitt | 1996-04-17 | RE0000724790 | B00000433034 | | | |
| 1968-06-15 | 1968-06-15 | https://www.nytimes.com/1968/06/15/archives/office-for-kennedy-in-capital-closes.html | OFFICE FOR KENNEDY IN CAPITAL CLOSES | True | Special to The New York Times | 1996-04-17 | RE0000724790 | B00000433034 | | | |
| 1968-06-15 | 1968-06-15 | https://www.nytimes.com/1968/06/15/archives/785million-set-as-bonn-payment-terms-on-offsetting-costs-of-us.html | $785-MILLION SET AS BONN PAYMENT; Terms on Offsetting Costs of U.S. Troops Reached | True | By Benjamin Welles | 1996-04-17 | RE0000724790 | B00000433034 | | | |
| 1968-06-15 | 1968-06-15 | https://www.nytimes.com/1968/06/15/archives/hungarian-liberal-eulogized-in-prague.html | HUNGARIAN LIBERAL EULOGIZED IN PRAGUE | True | | 1996-04-17 | RE0000724790 | B00000433034 | | | |
| 1968-06-15 | 1968-06-15 | https://www.nytimes.com/1968/06/15/archives/nixons-take-over-at-finch-ba-lld-and-a-speech.html | Nixons Take Over at Finch: B.A., LL.D. and a Speech | True | By Michael T. Kaufman | 1996-04-17 | RE0000724790 | B00000433034 | | | |
| 1968-06-15 | 1968-06-15 | https://www.nytimes.com/1968/06/15/archives/light-bulb-battle-is-burning-brightly-industry-argues-over-light.html | Light Bulb Battle Is Burning Brightly; INDUSTRY ARGUES OVER LIGHT BULBS | True | By Gene Smith | 1996-04-17 | RE0000724790 | B00000433034 | | | |
| 1968-06-15 | 1968-06-15 | https://www.nytimes.com/1968/06/15/archives/transatlantic-travel-on-ships-expected-to-double-in-10-years.html | Trans-Atlantic Travel on Ships Expected to Double in 10 Years | True | By Werner Bamberger | 1996-04-17 | RE0000724790 | B00000433034 | | | |
| 1968-06-15 | 1968-06-15 | https://www.nytimes.com/1968/06/15/archives/military-tanker-launched.html | Military Tanker Launched | True | Special to The New York Times | 1996-04-17 | RE0000724790 | B00000433034 | | | |
| 1968-06-15 | 1968-06-15 | https://www.nytimes.com/1968/06/15/archives/protesters-guarded-at-wallace-rally.html | PROTESTERS GUARDED AT WALLACE RALLY | True | | 1996-04-17 | RE0000724790 | B00000433034 | | | |
| 1968-06-15 | 1968-06-15 | https://www.nytimes.com/1968/06/15/archives/rifle-lobby.html | Rifle Lobby | True | MICHAEL A. PANE IV | 1996-04-17 | RE0000724790 | B00000433034 | | | |
| 1968-06-15 | 1968-06-15 | https://www.nytimes.com/1968/06/15/archives/computer-is-being-taught-to-understand-english.html | Computer Is Being Taught to Understand English | True | By John Noble Wilford | 1996-04-17 | RE0000724790 | B00000433034 | | | |
| 1968-06-15 | 1968-06-15 | https://www.nytimes.com/1968/06/15/archives/flags-for-stamps-shown-at-battery-on-flag-day.html | Flags for Stamps Shown At Battery on Flag Day | True | | 1996-04-17 | RE0000724790 | B00000433034 | | | |
| 1968-06-15 | 1968-06-15 | https://www.nytimes.com/1968/06/15/archives/many-here-back-washington-poor-100-buses-going-to-capital-to.html | MANY HERE BACK WASHINGTON POOR; 100 Buses Going to Capital to Support Their March | True | By George Dugan | 1996-04-17 | RE0000724790 | B00000433034 | | | |
| 1968-06-15 | 1968-06-15 | https://www.nytimes.com/1968/06/15/archives/de-sapio-called-in-marcus-trial-former-tammany-leader-subpoenaed-by.html | DE SAPIO CALLED IN MARCUS TRIAL; Former Tammany Leader Subpoenaed by Defense | True | By Barnard L. Collier | 1996-04-17 | RE0000724790 | B00000433034 | | | |
| 1968-06-15 | 1968-06-15 | https://www.nytimes.com/1968/06/15/archives/rifle-association-holds-a-taxexempt-status.html | Rifle Association Holds A Tax-Exempt Status | True | | 1996-04-17 | RE0000724790 | B00000433034 | | | |
| 1968-06-15 | 1968-06-15 | https://www.nytimes.com/1968/06/15/archives/brentano-manager-is-appointed-as-sierra-club-publishing-head.html | Brentano Manager Is Appointed As Sierra Club Publishing Head | True | By Harry Gilroy | 1996-04-17 | RE0000724790 | B00000433034 | | | |
| 1968-06-15 | 1968-06-15 | https://www.nytimes.com/1968/06/15/archives/abel-gets-post-held-by-reuther-promises-spending-cutback-in-aflcio.html | ABEL GETS POST HELD BY REUTHER; Promises Spending Cutback in A.F.L.-C.I.O. Section | True | | 1996-04-17 | RE0000724790 | B00000433034 | | | |
| 1968-06-15 | 1968-06-15 | https://www.nytimes.com/1968/06/15/archives/hisses-and-cheers-mark-student-society-debate.html | Hisses and Cheers Mark Student Society Debate | True | By Anthony Ripley | 1996-04-17 | RE0000724790 | B00000433034 | | | |
| 1968-06-15 | 1968-06-15 | https://www.nytimes.com/1968/06/15/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1996-04-17 | RE0000724790 | B00000433034 | | | |
| 1968-06-15 | 1968-06-15 | https://www.nytimes.com/1968/06/15/archives/all-officers-reelected-by-real-estate-board.html | All Officers Re-Elected By Real Estate Board | True | | 1996-04-17 | RE0000724790 | B00000433034 | | | |
| 1968-06-15 | 1968-06-15 | https://www.nytimes.com/1968/06/15/archives/france-may-sell-right.html | France May 'Sell' Right | True | Special to The New York Times | 1996-04-17 | RE0000724790 | B00000433034 | | | |
| 1968-06-15 | 1968-06-15 | https://www.nytimes.com/1968/06/15/archives/heart-rate-and-blood-pressure-linked-to-mental-attentiveness.html | Heart Rate and Blood Pressure Linked to Mental Attentiveness | True | By Harold M. Schmeck Jr. | 1996-04-17 | RE0000724790 | B00000433034 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-06-15 | 1968-06-15 | https://www.nytimes.com/1968/06/15/archives/soviet-widening-ties-with-turkey-furnishing-aid-as-the-us-is-ending.html | SOVIET WIDENING TIES WITH TURKEY; Furnishing Aid as the U.S. Is Ending Its Program | True | By James Feron | 1996-04-17 | RE0000724790 | B00000433034 | | | |
| 1968-06-15 | 1968-06-15 | https://www.nytimes.com/1968/06/15/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1996-04-17 | RE0000724790 | B00000433034 | | | |
| 1968-06-15 | 1968-06-15 | https://www.nytimes.com/1968/06/15/archives/mrs-farrar-remarried.html | Mrs. Farrar Remarried | True | | 1996-04-17 | RE0000724790 | B00000433034 | | | |
| 1968-06-15 | 1968-06-15 | https://www.nytimes.com/1968/06/15/archives/permissive-laws.html | Permissive Laws | True | ARNOLD BIRENBAUM | 1996-04-17 | RE0000724790 | B00000433034 | | | |
| 1968-06-15 | 1968-06-15 | https://www.nytimes.com/1968/06/15/archives/-the-haha-dramatized-study-of-a-sick-girl-opens-in-london.html | ' The Ha-Ha,' Dramatized Study Of a Sick Girl, Opens in London | True | Special to The New York Times | 1996-04-17 | RE0000724790 | B00000433034 | | | |
| 1968-06-15 | 1968-06-15 | https://www.nytimes.com/1968/06/15/archives/santa-maria-wreck-is-reported-found.html | SANTA MARIA WRECK IS REPORTED FOUND | True | | 1996-04-17 | RE0000724790 | B00000433034 | | | |
| 1968-06-15 | 1968-06-15 | https://www.nytimes.com/1968/06/15/archives/shooting-victim-released.html | Shooting Victim Released | True | | 1996-04-17 | RE0000724790 | B00000433034 | | | |
| 1968-06-15 | 1968-06-15 | https://www.nytimes.com/1968/06/15/archives/girl-seized-at-columbia.html | Girl Seized at Columbia | True | | 1996-04-17 | RE0000724790 | B00000433034 | | | |
| 1968-06-15 | 1968-06-15 | https://www.nytimes.com/1968/06/15/archives/george-r-bryant.html | GEORGE R. BRYANT | True | | 1996-04-17 | RE0000724790 | B00000433034 | | | |
| 1968-06-15 | 1968-06-15 | https://www.nytimes.com/1968/06/15/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1996-04-17 | RE0000724790 | B00000433034 | | | |
| 1968-06-15 | 1968-06-15 | https://www.nytimes.com/1968/06/15/archives/gale-willard.html | GALE WILLARD | True | | 1996-04-17 | RE0000724790 | B00000433034 | | | |
| 1968-06-15 | 1968-06-15 | https://www.nytimes.com/1968/06/15/archives/tanker-with-35-sinks-10-saved.html | Tanker With 35 Sinks; 10 Saved | True | | 1996-04-17 | RE0000724790 | B00000433034 | | | |
| 1968-06-15 | 1968-06-15 | https://www.nytimes.com/1968/06/15/archives/1500-aid-town-struck-by-tornado.html | 1,500 Aid Town Struck by Tornado | True | | 1996-04-17 | RE0000724790 | B00000433034 | | | |
| 1968-06-15 | 1968-06-15 | https://www.nytimes.com/1968/06/15/archives/denver-bank-stock-sold-to-baldwin-co.html | DENVER BANK STOCK SOLD TO BALDWIN CO. | True | | 1996-04-17 | RE0000724790 | B00000433034 | | | |
| 1968-06-15 | 1968-06-15 | https://www.nytimes.com/1968/06/15/archives/article-14-no-title.html | Article 14 -- No Title | True | | 1996-04-17 | RE0000724790 | B00000433034 | | | |
| 1968-06-15 | 1968-06-15 | https://www.nytimes.com/1968/06/15/archives/stay-home-mr-mayor.html | Stay Home, Mr. Mayor | True | | 1996-04-17 | RE0000724790 | B00000433034 | | | |
| 1968-06-15 | 1968-06-15 | https://www.nytimes.com/1968/06/15/archives/caramoor-festival-to-open.html | Caramoor Festival to Open | True | | 1996-04-17 | RE0000724790 | B00000433034 | | | |
| 1968-06-15 | 1968-06-15 | https://www.nytimes.com/1968/06/15/archives/wendy-thorne-married-to-william-forsyth-jr.html | Wendy Thorne Married To William Forsyth Jr. | True | | 1996-04-17 | RE0000724790 | B00000433034 | | | |
| 1968-06-15 | 1968-06-15 | https://www.nytimes.com/1968/06/15/archives/charles-just-under-top-level-in-first-exam-at-cambridge.html | Charles Just Under Top Level In First Exam at Cambridge | True | | 1996-04-17 | RE0000724790 | B00000433034 | | | |
| 1968-06-15 | 1968-06-15 | https://www.nytimes.com/1968/06/15/archives/some-city-aides-would-be-kept-under-oconnor-official-says.html | Some City Aides Would Be Kept Under O'Connor, Official Says | True | By Sydney H. Schanberg | 1996-04-17 | RE0000724790 | B00000433034 | | | |
| 1968-06-15 | 1968-06-15 | https://www.nytimes.com/1968/06/15/archives/-democratic-chief-in-nebraska-dead.html | ' DEMOCRATIC CHIEF IN NEBRASKA DEAD | True | pecial to The New ork Tlraes I | 1996-04-17 | RE0000724790 | B00000433034 | | | |
| 1968-06-15 | 1968-06-15 | https://www.nytimes.com/1968/06/15/archives/episcopal-diocese-of-maine-elects-rector-as-bishop.html | Episcopal Diocese of Maine Elects Rector as Bishop | True | Special to The New York Times | 1996-04-17 | RE0000724790 | B00000433034 | | | |
| 1968-06-15 | 1968-06-15 | https://www.nytimes.com/1968/06/15/archives/credit-markets-prices-rise-along-with-optimism-on-tax-bill.html | Credit Markets: Prices Rise Along With Optimism on Tax Bill | True | By John H. Allan | 1996-04-17 | RE0000724790 | B00000433034 | | | |
| 1968-06-15 | 1968-06-15 | https://www.nytimes.com/1968/06/15/archives/ltv-extends-bid-for-an-exchange.html | L-T-V EXTENDS BID FOR AN EXCHANGE | True | | 1996-04-17 | RE0000724790 | B00000433034 | | | |
| 1968-06-15 | 1968-06-15 | https://www.nytimes.com/1968/06/15/archives/mayor-greeted-by-lindsay-for-president-fan.html | Mayor Greeted by 'Lindsay for President' Fan | True | By Richard Reeves | 1996-04-17 | RE0000724790 | B00000433034 | | | |
| 1968-06-15 | 1968-06-15 | https://www.nytimes.com/1968/06/15/archives/marian-osterweis-is-married-to-steven-r-rivkin-a-lawyer.html | Marian Osterweis Is Married To Steven R. Rivkin, a Lawyer | True | | 1996-04-17 | RE0000724790 | B00000433034 | | | |
| 1968-06-15 | 1968-06-15 | https://www.nytimes.com/1968/06/15/archives/dr-spock-guilty-with-3-other-men-in-antidraft-plot-convicted-of.html | DR. SPOCK GUILTY WITH 3 OTHER MEN IN ANTIDRAFT PLOT; Convicted of Conspiracy to Urge Evasion of Service -- Raskin Wins Acquittal | True | By John H. Fenton | 1996-04-17 | RE0000724790 | B00000433034 | | | |
| 1968-06-15 | 1968-06-15 | https://www.nytimes.com/1968/06/15/archives/sweetener-for-the-parties.html | Sweetener for the Parties | True | | 1996-04-17 | RE0000724790 | B00000433034 | | | |
| 1968-06-15 | 1968-06-15 | https://www.nytimes.com/1968/06/15/archives/egyptian-tells-of-clash.html | Egyptian Tells of Clash | True | Special to The New York Times | 1996-04-17 | RE0000724790 | B00000433034 | | | |
| 1968-06-15 | 1968-06-15 | https://www.nytimes.com/1968/06/15/archives/nixon-shuns-fight-with-rockefeller-he-postpones-resumption-of.html | NIXON SHUNS FIGHT WITH ROCKEFELLER; He Postpones Resumption of Campaigning, Possibly Till Just Before Convention | True | By Warren Weaver Jr. | 1996-04-17 | RE0000724790 | B00000433034 | | | |
| 1968-06-15 | 1968-06-15 | https://www.nytimes.com/1968/06/15/archives/detroit-river-ships-barred-by-gas-leak.html | DETROIT RIVER SHIPS BARRED BY GAS LEAK | True | | 1996-04-17 | RE0000724790 | B00000433034 | | | |
| 1968-06-15 | 1968-06-15 | https://www.nytimes.com/1968/06/15/archives/harrelson-slams-3-homers-in-row-red-sox-win-72.html | Harrelson Slams 3 Homers in Row; Red Sox Win, 7-2 | True | | 1996-04-17 | RE0000724790 | B00000433034 | | | |
| 1968-06-15 | 1968-06-15 | https://www.nytimes.com/1968/06/15/archives/despite-cultists-icarus-passes-by-asteroid-stays-four-million-miles.html | DESPITE CULTISTS, ICARUS PASSES BY; Asteroid Stays Four Million Miles Away From Earth | True | By Walter Sullivan | 1996-04-17 | RE0000724790 | B00000433034 | | | |
| 1968-06-15 | 1968-06-15 | https://www.nytimes.com/1968/06/15/archives/house-unit-shuts-pork-barrel-lid-cuts-408million-in-funds-for.html | HOUSE UNIT SHUTS 'PORK BARREL' LID; Cuts $408-Million in Funds for Public Works Jobs -- Bars Most New Starts | True | By Marjorie Hunter | 1996-04-17 | RE0000724790 | B00000433034 | | | |
| 1968-06-15 | 1968-06-15 | https://www.nytimes.com/1968/06/15/archives/6-harvard-alumni-named-to-the-board-of-overseers.html | 6 Harvard Alumni Named To the Board of Overseers | True | | 1996-04-17 | RE0000724790 | B00000433034 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-06-15 | 1968-06-15 | https://www.nytimes.com/1968/06/15/archives/miss-rogers-gains-final.html | Miss Rogers Gains Final | True | | 1996-04-17 | RE0000724790 | B00000433034 | | | |
| 1968-06-15 | 1968-06-15 | https://www.nytimes.com/1968/06/15/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1996-04-17 | RE0000724790 | B00000433034 | | | |
| 1968-06-15 | 1968-06-15 | https://www.nytimes.com/1968/06/15/archives/hong-kong-toll-rises-to-14.html | Hong Kong Toll Rises to 14 | True | | 1996-04-17 | RE0000724790 | B00000433034 | | | |
| 1968-06-15 | 1968-06-15 | https://www.nytimes.com/1968/06/15/archives/too-little-and-too-much.html | Too Little and Too Much | True | By Thomas Lask | 1996-04-17 | RE0000724790 | B00000433034 | | | |
| 1968-06-15 | 1968-06-15 | https://www.nytimes.com/1968/06/15/archives/sheen-puts-off-a-mass-because-of-golf-match.html | Sheen Puts Off a Mass Because of Golf Match | True | | 1996-04-17 | RE0000724790 | B00000433034 | | | |
| 1968-06-15 | 1968-06-15 | https://www.nytimes.com/1968/06/15/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1996-04-17 | RE0000724790 | B00000433034 | | | |
| 1968-06-15 | 1968-06-15 | https://www.nytimes.com/1968/06/15/archives/mrs-edward-a-sinnotti.html | MRS. EDWARD A. SINNOTTI | True | .Special to The New York Tlntes t | 1996-04-17 | RE0000724790 | B00000433034 | | | |
| 1968-06-15 | 1968-06-15 | https://www.nytimes.com/1968/06/15/archives/verdi-to-manage-syracuse.html | Verdi to Manage Syracuse | True | | 1996-04-17 | RE0000724790 | B00000433034 | | | |
| 1968-06-15 | 1968-06-15 | https://www.nytimes.com/1968/06/15/archives/swensen-wins-tennis-title.html | Swensen Wins Tennis Title | True | | 1996-04-17 | RE0000724790 | B00000433034 | | | |
| 1968-06-15 | 1968-06-15 | https://www.nytimes.com/1968/06/15/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1996-04-17 | RE0000724790 | B00000433034 | | | |
| 1968-06-15 | 1968-06-15 | https://www.nytimes.com/1968/06/15/archives/wheat-futures-reach-new-low-some-prices-at-worst-level-in-a-quarter.html | WHEAT FUTURES REACH NEW LOW; Some Prices at Worst Level in a Quarter Century | True | By Elizabeth M. Fowler | 1996-04-17 | RE0000724790 | B00000433034 | | | |
| 1968-06-15 | 1968-06-15 | https://www.nytimes.com/1968/06/15/archives/dr-pauling-loses-appeal-of-his-libel-suit-in-albany.html | Dr. Pauling Loses Appeal Of His Libel Suit in Albany | True | | 1996-04-17 | RE0000724790 | B00000433034 | | | |
| 1968-06-15 | 1968-06-15 | https://www.nytimes.com/1968/06/15/archives/kearney-to-acquire-jacobsen-company.html | KEARNEY TO ACQUIRE JACOBSEN COMPANY | True | | 1996-04-17 | RE0000724790 | B00000433034 | | | |
| 1968-06-15 | 1968-06-15 | https://www.nytimes.com/1968/06/15/archives/british-message-delivered.html | British Message Delivered | True | | 1996-04-17 | RE0000724790 | B00000433034 | | | |
| 1968-06-15 | 1968-06-15 | https://www.nytimes.com/1968/06/15/archives/virgil-b-guthrie-exeditor-of-petroleum-processing.html | Virgil B. Guthrie, Ex-Editor Of Petroleum Processing | True | | 1996-04-17 | RE0000724790 | B00000433034 | | | |
| 1968-06-15 | 1968-06-15 | https://www.nytimes.com/1968/06/15/archives/new-niece-for-mrs-nugent.html | New Niece for Mrs. Nugent | True | | 1996-04-17 | RE0000724790 | B00000433034 | | | |
| 1968-06-15 | 1968-06-15 | https://www.nytimes.com/1968/06/15/archives/reds-down-cards-with-4-in-7th-70-cincinnatis-5-hits-in-row-snap.html | REDS DOWN CARDS WITH 4 IN 7TH, 7-0; Cincinnati's 5 Hits in Row Snap Scoreless Streak | True | | 1996-04-17 | RE0000724790 | B00000433034 | | | |
| 1968-06-15 | 1968-06-15 | https://www.nytimes.com/1968/06/15/archives/zapata-offer-extended.html | Zapata Offer Extended | True | | 1996-04-17 | RE0000724790 | B00000433034 | | | |
| 1968-06-15 | 1968-06-15 | https://www.nytimes.com/1968/06/15/archives/says-gains-are-made.html | Says Gains Are Made | True | | 1996-04-17 | RE0000724790 | B00000433034 | | | |
| 1968-06-15 | 1968-06-15 | https://www.nytimes.com/1968/06/15/archives/judith-putzei-becomes-bride.html | Judith Putzel Becomes Bride | True | Special to The New York Times | 1996-04-17 | RE0000724790 | B00000433034 | | | |
| 1968-06-15 | 1968-06-15 | https://www.nytimes.com/1968/06/15/archives/kate-paley-has-small-nondebut.html | Kate Paley Has Small Nondebut | True | Special to The New York Times | 1996-04-17 | RE0000724790 | B00000433034 | | | |
| 1968-06-15 | 1968-06-15 | https://www.nytimes.com/1968/06/15/archives/factory-output-advanced-in-may-federal-reserve-figures-show.html | FACTORY OUTPUT ADVANCED IN MAY; Federal Reserve Figures Show Strongest Gains Of Year Were Made | True | By Edwin L. Dale Jr. | 1996-04-17 | RE0000724790 | B00000433034 | | | |
| 1968-06-15 | 1968-06-15 | https://www.nytimes.com/1968/06/15/archives/british-lead-us-in-wightman-tennis-mrs-janes-bows-to-nancy-richey.html | British Lead U.S. in Wightman Tennis; MRS. JANES BOWS TO NANCY RICHEY Virginia Wade Turns Back Mary Ann Eisel and Then Helps Capture Doubles | True | By Fred Tupper | 1996-04-17 | RE0000724790 | B00000433034 | | | |
| 1968-06-15 | 1968-06-15 | https://www.nytimes.com/1968/06/15/archives/finn-jailed-on-spy-charges-is-freed-by-soviet-union.html | Finn Jailed on Spy Charges Is Freed by Soviet Union | True | | 1996-04-17 | RE0000724790 | B00000433034 | | | |
| 1968-06-15 | 1968-06-15 | https://www.nytimes.com/1968/06/15/archives/france-heads-for-elections.html | France Heads for Elections | True | | 1996-04-17 | RE0000724790 | B00000433034 | | | |
| 1968-06-15 | 1968-06-15 | https://www.nytimes.com/1968/06/15/archives/court-limits-curb-on-parole-in-rapes.html | COURT LIMITS CURB ON PAROLE IN RAPES | True | | 1996-04-17 | RE0000724790 | B00000433034 | | | |
| 1968-06-15 | 1968-06-15 | https://www.nytimes.com/1968/06/15/archives/nancy-e-wolf-is-bride.html | Nancy E. Wolf Is Bride | True | Special to The New York Times | 1996-04-17 | RE0000724790 | B00000433034 | | | |
| 1968-06-15 | 1968-06-15 | https://www.nytimes.com/1968/06/15/archives/staten-island-primary-a-troubling-one-for-gop.html | Staten Island Primary a Troubling One for G.O.P. | True | By David K. Shipler | 1996-04-17 | RE0000724790 | B00000433034 | | | |
| 1968-06-15 | 1968-06-15 | https://www.nytimes.com/1968/06/15/archives/soviet-building-up-a-case-on-arrears.html | SOVIET BUILDING UP A CASE ON ARREARS | True | Special to The New York Times | 1996-04-17 | RE0000724790 | B00000433034 | | | |
| 1968-06-15 | 1968-06-15 | https://www.nytimes.com/1968/06/15/archives/amex-pace-slows-as-prices-decline-brokers-attribute-drop-to-some.html | AMEX PACE SLOWS AS PRICES DECLINE; Brokers Attribute Drop to Some Profit Taking | True | By Douglas W. Cray | 1996-04-17 | RE0000724790 | B00000433034 | | | |
| 1968-06-15 | 1968-06-15 | https://www.nytimes.com/1968/06/15/archives/aclu-backs-controls.html | A.C.L.U. Backs Controls | True | | 1996-04-17 | RE0000724790 | B00000433034 | | | |
| 1968-06-15 | 1968-06-15 | https://www.nytimes.com/1968/06/15/archives/bridge-us-team-in-third-place-in-world-olympiad-play.html | Bridge: U.S. Team in Third Place In World Olympiad Play | True | By Alan Truscott | 1996-04-17 | RE0000724790 | B00000433034 | | | |
| 1968-06-15 | 1968-06-15 | https://www.nytimes.com/1968/06/15/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1996-04-17 | RE0000724790 | B00000433034 | | | |
| 1968-06-15 | 1968-06-15 | https://www.nytimes.com/1968/06/15/archives/channel-13-psychodrama-series-imported-from-britain-opens-with-the.html | Channel 13 Psychodrama Series Imported From Britain Opens With 'The Lodger' | True | JACK GOULD. | 1996-04-17 | RE0000724790 | B00000433034 | | | |
| 1968-06-15 | 1968-06-15 | https://www.nytimes.com/1968/06/15/archives/25000-at-outdoor-carmen.html | 25,000 at Outdoor 'Carmen' | True | | 1996-04-17 | RE0000724790 | B00000433034 | | | |
| 1968-06-15 | 1968-06-15 | https://www.nytimes.com/1968/06/15/archives/anderson-laver-gain-at-pro-net-drysdale-barthes-ousted-buchholz.html | ANDERSON, LAVER GAIN AT PRO NET; Drysdale, Barthes Ousted -- Buchholz, Ralston Win | True | By Neil Amdur | 1996-04-17 | RE0000724790 | B00000433034 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-06-15 | 1968-06-15 | https://www.nytimes.com/1968/06/15/archives/harry-a-trautmann.html | HARRY A. TRAUTMANN | True | Speellll to The New York '.qlmes | 1996-04-17 | RE0000724790 | B00000433034 | | | |
| 1968-06-15 | 1968-06-15 | https://www.nytimes.com/1968/06/15/archives/italian-printers-on-strike.html | Italian Printers on Strike | True | | 1996-04-17 | RE0000724790 | B00000433034 | | | |
| 1968-06-15 | 1968-06-15 | https://www.nytimes.com/1968/06/15/archives/killy-cleared-by-ski-group-allowed-to-retain-medals.html | Killy Cleared by Ski Group; Allowed to Retain Medals | True | | 1996-04-17 | RE0000724790 | B00000433034 | | | |
| 1968-06-15 | 1968-06-15 | https://www.nytimes.com/1968/06/15/archives/yancey-ties-open-record-of-135-for-36-holes-and-leads-by-2-shots.html | Yancey Ties Open Record of 135 for 36 Holes and Leads by 2 Shots; TREVINO IS ALONE IN SECOND PLACE | True | By Lincoln A. Werden | 1996-04-17 | RE0000724790 | B00000433034 | | | |
| 1968-06-15 | 1968-06-15 | https://www.nytimes.com/1968/06/15/archives/johnson-orders-study.html | Johnson Orders Study | True | | 1996-04-17 | RE0000724790 | B00000433034 | | | |
| 1968-06-15 | 1968-06-15 | https://www.nytimes.com/1968/06/15/archives/us-starts-shift-of-bases-to-turks.html | U.S. STARTS SHIFT OF BASES TO TURKS | True | Special to The New York Times | 1996-04-17 | RE0000724790 | B00000433034 | | | |
| 1968-06-15 | 1968-06-15 | https://www.nytimes.com/1968/06/15/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1996-04-17 | RE0000724790 | B00000433034 | | | |
| 1968-06-15 | 1968-06-15 | https://www.nytimes.com/1968/06/15/archives/kennedys-will-thank-nation-on-tv-today.html | Kennedys Will Thank Nation on TV Today | True | | 1996-04-17 | RE0000724790 | B00000433034 | | | |
| 1968-06-15 | 1968-06-15 | https://www.nytimes.com/1968/06/15/archives/jersey-greets-19-debutantes.html | Jersey Greets 19 Debutantes | True | Special to The New York Times | 1996-04-17 | RE0000724790 | B00000433034 | | | |
| 1968-06-15 | 1968-06-15 | https://www.nytimes.com/1968/06/15/archives/white-lightning-wins-bonus-jump-mrs-chapots-horse-gains-class-lead.html | WHITE LIGHTNING WINS BONUS JUMP; Mrs. Chapot's Horse Gains Class Lead at Ox Ridge | True | Special to The New York Times | 1996-04-17 | RE0000724790 | B00000433034 | | | |
| 1968-06-15 | 1968-06-15 | https://www.nytimes.com/1968/06/15/archives/legislation-urged.html | Legislation Urged | True | GERALD A. KLEIN | 1996-04-17 | RE0000724790 | B00000433034 | | | |
| 1968-06-15 | 1968-06-15 | https://www.nytimes.com/1968/06/15/archives/new-bank-st-school-head.html | New Bank St. School Head | True | Special to The New York Times | 1996-04-17 | RE0000724790 | B00000433034 | | | |
| 1968-06-15 | 1968-06-15 | https://www.nytimes.com/1968/06/15/archives/dubcek-and-kadar-stress-solidarity-with-soviet-prague-leader-in.html | Dubcek and Kadar Stress Solidarity With Soviet; Prague Leader, in Budapest, and Hungarian Emphasize Continued Liberalization | True | By David Binder | 1996-04-17 | RE0000724790 | B00000433034 | | | |
| 1968-06-15 | 1968-06-15 | https://www.nytimes.com/1968/06/15/archives/sports-of-the-times-the-rebellion.html | SPORTS OF THE TIMES; The Rebellion | True | By Robert Lipsyte | 1996-04-17 | RE0000724790 | B00000433034 | | | |
| 1968-06-15 | 1968-06-15 | https://www.nytimes.com/1968/06/15/archives/freeman-defends-food-stamp-plan-says-poor-cant-squander-coupons-on.html | FREEMAN DEFENDS FOOD STAMP PLAN; Says Poor Can't Squander Coupons on Bingo Games | True | | 1996-04-17 | RE0000724790 | B00000433034 | | | |
| 1968-06-15 | 1968-06-15 | https://www.nytimes.com/1968/06/15/archives/french-drawing-from-imf-is-set-140million-withdrawal-to-help-to.html | FRENCH DRAWING FROM I.M.F. IS SET; $140-Million Withdrawal to Help to Defend Franc | True | By Clyde H. Farnsworth | 1996-04-17 | RE0000724790 | B00000433034 | | | |
| 1968-06-15 | 1968-06-15 | https://www.nytimes.com/1968/06/15/archives/rod-rodgers-troupe-sparks-dance-bill.html | ROD RODGERS TROUPE SPARKS DANCE BILL | True | JACQUELINE MASKEY. | 1996-04-17 | RE0000724790 | B00000433034 | | | |
| 1968-06-15 | 1968-06-15 | https://www.nytimes.com/1968/06/15/archives/us-team-leads-in-sailing-event-light-air-poses-problem-in-onion.html | U.S. TEAM LEADS IN SAILING EVENT; Light Air Poses Problem in Onion Patch Trophy Race | True | By John Rendel | 1996-04-17 | RE0000724790 | B00000433034 | | | |
| 1968-06-15 | 1968-06-15 | https://www.nytimes.com/1968/06/15/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1996-04-17 | RE0000724790 | B00000433034 | | | |
| 1968-06-15 | 1968-06-15 | https://www.nytimes.com/1968/06/15/archives/moore-weds-suzy-kendall.html | Moore Weds Suzy Kendall | True | | 1996-04-17 | RE0000724790 | B00000433034 | | | |
| 1968-06-15 | 1968-06-15 | https://www.nytimes.com/1968/06/15/archives/transplant-curb-urged-by-experts-international-panel-asserts.html | TRANSPLANT CURB URGED BY EXPERTS; International Panel Asserts Operation Is 'Palliative' | True | Special to The New York Times | 1996-04-17 | RE0000724790 | B00000433034 | | | |
| 1968-06-15 | 1968-06-15 | https://www.nytimes.com/1968/06/15/archives/yale-man-weds-miss-humelsine.html | Yale Man Weds Miss Humelsine | True | Special to The New York Times | 1996-04-17 | RE0000724790 | B00000433034 | | | |
| 1968-06-15 | 1968-06-15 | https://www.nytimes.com/1968/06/15/archives/profit-is-raised-by-bulova-watch-sales-and-net-in-fiscal-year-climb.html | PROFIT IS RAISED BY BULOVA WATCH; Sales and Net in Fiscal Year Climb to Records | True | | 1996-04-17 | RE0000724790 | B00000433034 | | | |
| 1968-06-15 | 1968-06-15 | https://www.nytimes.com/1968/06/15/archives/antiques-bargain-chest-a-rare-17thcentury-american-work-goes-to.html | Antiques: Bargain Chest; A Rare 17th-Century American Work Goes to Auction Almost Unnoticed | True | By Marvin D. Schwartz | 1996-04-17 | RE0000724790 | B00000433034 | | | |
| 1968-06-15 | 1968-06-15 | https://www.nytimes.com/1968/06/15/archives/spain-leads-british-in-zone-tennis-20.html | SPAIN LEADS BRITISH IN ZONE TENNIS, 2-0 | True | | 1996-04-17 | RE0000724790 | B00000433034 | | | |
| 1968-06-15 | 1968-06-15 | https://www.nytimes.com/1968/06/15/archives/hospital-for-north-vietnam.html | Hospital for North Vietnam | True | | 1996-04-17 | RE0000724790 | B00000433034 | | | |
| 1968-06-15 | 1968-06-15 | https://www.nytimes.com/1968/06/15/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1996-04-17 | RE0000724790 | B00000433034 | | | |
| 1968-06-15 | 1968-06-15 | https://www.nytimes.com/1968/06/15/archives/7-teachers-told-to-resume-duties-4-others-dismissed-by-panel.html | 7 TEACHERS TOLD TO RESUME DUTIES; 4 Others Dismissed by Panel Temporarily Reassigned | True | By Gene Currivan | 1996-04-17 | RE0000724790 | B00000433034 | | | |
| 1968-06-15 | 1968-06-15 | https://www.nytimes.com/1968/06/15/archives/abra-prentice-is-the-fiancee-of-jon-s-anderson-reporter.html | Abra Prentice Is the Fiancee Of Jon S. Anderson, Reporter | True | Special to The New York Times | 1996-04-17 | RE0000724790 | B00000433034 | | | |
| 1968-06-15 | 1968-06-15 | https://www.nytimes.com/1968/06/15/archives/mary-s-dilliard-is-wed-in-jersey.html | Mary S. Dilliard Is Wed in Jersey | True | Special to The New York Times | 1996-04-17 | RE0000724790 | B00000433034 | | | |
| 1968-06-15 | 1968-06-15 | https://www.nytimes.com/1968/06/15/archives/britain-is-ahead-in-curtis-cup-54-us-loses-2-of-3-foursome-matches.html | BRITAIN IS AHEAD IN CURTIS CUP, 5-4; U.S. Loses 2 of 3 Foursome Matches in Two-Day Golf | True | | 1996-04-17 | RE0000724790 | B00000433034 | | | |
| 1968-06-15 | 1968-06-15 | https://www.nytimes.com/1968/06/15/archives/earl-laird-wins-dartmouth-trot-triumphs-by-halflength-over-perfect.html | EARL LAIRD WINS DARTMOUTH TROT; Triumphs by Half-Length Over Perfect Freight | True | Special to The New York Times | 1996-04-17 | RE0000724790 | B00000433034 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-06-15 | 1968-06-15 | https://www.nytimes.com/1968/06/15/archives/salvatore-quasimodo-nobel-prize-poet-diesi-critic-and-translator.html | Salvatore Quasimodo, Nobel Prize Poet, Diesl; Critic and Translator Gained a Reputation With Verse That Came Out of War | True | $lx'tL1 to The ,ew Yark Tnte$ | 1996-04-17 | RE0000724790 | B00000433034 | | | |
| 1968-06-15 | 1968-06-15 | https://www.nytimes.com/1968/06/15/archives/wells-fargo-bank-is-planning-conversion-to-national-charter-coast.html | Wells Fargo Bank Is Planning Conversion to National Charter; COAST BANK SEEKS NATIONAL STATUS | True | By H. Erich Heinemann | 1996-04-17 | RE0000724790 | B00000433034 | | | |
| 1968-06-15 | 1968-06-15 | https://www.nytimes.com/1968/06/15/archives/rifle-group-mounts-drive-against-gun-controls-900000-members-are.html | Rifle Group Mounts Drive Against Gun Controls; 900,000 Members Are Urged to Counter Rising Public Pressure for Curbs | True | By John W. Finney | 1996-04-17 | RE0000724790 | B00000433034 | | | |
| 1968-06-15 | 1968-06-15 | https://www.nytimes.com/1968/06/15/archives/blaiberg-continues-gain.html | Blaiberg Continues Gain | True | | 1996-04-17 | RE0000724790 | B00000433034 | | | |
| 1968-06-15 | 1968-06-15 | https://www.nytimes.com/1968/06/15/archives/mrs-elinor-hill-wed-to-admiral-in-pennsylvania.html | Mrs. Elinor Hill Wed to Admiral In Pennsylvania | True | Special to The New York Times | 1996-04-17 | RE0000724790 | B00000433034 | | | |
| 1968-06-15 | 1968-06-15 | https://www.nytimes.com/1968/06/15/archives/united-air-lines-promotion.html | United Air Lines Promotion | True | | 1996-04-17 | RE0000724790 | B00000433034 | | | |
| 1968-06-15 | 1968-06-15 | https://www.nytimes.com/1968/06/15/archives/home-for-this-select-group-is-where-the-statue-of-liberty-is.html | Home, for This Select Group, Is Where the Statue of Liberty Is | True | By Joan Cook | 1996-04-17 | RE0000724790 | B00000433034 | | | |
| 1968-06-15 | 1968-06-15 | https://www.nytimes.com/1968/06/15/archives/dodgers-win-60-bow-21-to-phils-gonzalezs-hit-with-3-men-on-decides.html | DODGERS WIN, 6-0, BOW, 2-1, TO PHILS; Gonzalez's Hit With 3 Men On Decides 2d Game | True | | 1996-04-17 | RE0000724790 | B00000433034 | | | |
| 1968-06-15 | 1968-06-15 | https://www.nytimes.com/1968/06/15/archives/gift-of-12million-is-made-to-harvard.html | GIFT OF $12-MILLION IS MADE TO HARVARD | True | | 1996-04-17 | RE0000724790 | B00000433034 | | | |
| 1968-06-15 | 1968-06-15 | https://www.nytimes.com/1968/06/15/archives/sea-union-voting-held-restrictive-us-asks-court-of-appeals-to.html | SEA UNION VOTING HELD RESTRICTIVE; U.S. Asks Court of Appeals to Affirm Motley Ruling | True | By George Horne | 1996-04-17 | RE0000724790 | B00000433034 | | | |
| 1968-06-15 | 1968-06-15 | https://www.nytimes.com/1968/06/15/archives/207-at-bennington-defy-college-rules-on-men-in-dorms.html | 207 at Bennington Defy College Rules On Men in Dorms | True | Special to The New York Times | 1996-04-17 | RE0000724790 | B00000433034 | | | |
| 1968-06-15 | 1968-06-15 | https://www.nytimes.com/1968/06/15/archives/2-families-present-debutante-daughters.html | 2 Families Present Debutante Daughters | True | | 1996-04-17 | RE0000724790 | B00000433034 | | | |
| 1968-06-15 | 1968-06-15 | https://www.nytimes.com/1968/06/15/archives/leaflets-predict-shelling.html | Leaflets Predict Shelling | True | | 1996-04-17 | RE0000724790 | B00000433034 | | | |
| 1968-06-15 | 1968-06-15 | https://www.nytimes.com/1968/06/15/archives/15610-traffic-fatalities-noted-in-4-months-of-68.html | 15,610 Traffic Fatalities Noted in 4 Months Of '68 | True | | 1996-04-17 | RE0000724790 | B00000433034 | | | |
| 1968-06-15 | 1968-06-15 | https://www.nytimes.com/1968/06/15/archives/no-bar-to-crime.html | No Bar to Crime | True | R. L. GREENE | 1996-04-17 | RE0000724790 | B00000433034 | | | |
| 1968-06-15 | 1968-06-15 | https://www.nytimes.com/1968/06/15/archives/brown-princeton-and-rutgers-win-repechage-heats-to-reach-ira-final.html | Brown, Princeton and Rutgers Win Repechage Heats to Reach I.R.A. Final; TIGERS' OARSMEN POST BEST TIME | True | By William N. Wallace | 1996-04-17 | RE0000724790 | B00000433034 | | | |
| 1968-06-15 | 1968-06-15 | https://www.nytimes.com/1968/06/15/archives/myrdal-cautions-on-poor-and-war-he-tells-temple-graduates-neglect.html | MYRDAL CAUTIONS ON POOR AND WAR; He Tells Temple Graduates Neglect May Be 'Suicidal' | True | Special to The New York Times | 1996-04-17 | RE0000724790 | B00000433034 | | | |
| 1968-06-15 | 1968-06-15 | https://www.nytimes.com/1968/06/15/archives/computer-study-slated.html | Computer Study Slated | True | | 1996-04-17 | RE0000724790 | B00000433034 | | | |
| 1968-06-15 | 1968-06-15 | https://www.nytimes.com/1968/06/15/archives/wheat-allotment-is-cut-13-by-us-planting-reduction-for-1969-is.html | WHEAT ALLOTMENT IS CUT 13% BY U.S.; Planting Reduction for 1969 Is Aimed at Raising Prices and Reducing Surpluses | True | | 1996-04-17 | RE0000724790 | B00000433034 | | | |
| 1968-06-15 | 1968-06-15 | https://www.nytimes.com/1968/06/15/archives/chemical-bank-appoints.html | Chemical Bank Appoints | True | | 1996-04-17 | RE0000724790 | B00000433034 | | | |
| 1968-06-15 | 1968-06-15 | https://www.nytimes.com/1968/06/15/archives/redskins-obtain-beban-fischer-ucla-star-dealt-by-rams-cards-back.html | Redskins Obtain Beban, Fischer; U.C.L.A. Star Dealt by Rams -- Cards' Back Signs | True | | 1996-04-17 | RE0000724790 | B00000433034 | | | |
| 1968-06-15 | 1968-06-15 | https://www.nytimes.com/1968/06/15/archives/tv-truman-capote-defines-his-concept-of-justice-he-offers-theories.html | TV: Truman Capote Defines His Concept Of Justice; He Offers Theories on the Assassinations | True | By Jack Gould | 1996-04-17 | RE0000724790 | B00000433034 | | | |
| 1968-06-15 | 1968-06-15 | https://www.nytimes.com/1968/06/15/archives/favorite-beats-roublet-by-neck-aitcheson-mount-leads-all-the-way-in.html | FAVORITE BEATS ROUBLET BY NECK; Aitcheson Mount Leads All the Way in Grand National -- Teana 3d at Belmont | True | By Joe Nichols | 1996-04-17 | RE0000724790 | B00000433034 | | | |
| 1968-06-15 | 1968-06-15 | https://www.nytimes.com/1968/06/15/archives/oman-weisman.html | Oman -- Weisman | True | Special to The New York Times | 1996-04-17 | RE0000724790 | B00000433034 | | | |
| 1968-06-15 | 1968-06-15 | https://www.nytimes.com/1968/06/15/archives/electronics-show-is-sounding-out-buyers-68-show-opens-for.html | Electronics Show Is Sounding Out Buyers; ' 68 SHOW OPENS FOR ELECTRONICS | True | | 1996-04-17 | RE0000724790 | B00000433034 | | | |
| 1968-06-15 | 1968-06-15 | https://www.nytimes.com/1968/06/15/archives/london-exchange-is-firm-at-close-many-shares-are-buoyed-by.html | LONDON EXCHANGE IS FIRM AT CLOSE; Many Shares Are Buoyed by Acquisition Rumors | True | | 1996-04-17 | RE0000724790 | B00000433034 | | | |
| 1968-06-15 | 1968-06-15 | https://www.nytimes.com/1968/06/15/archives/a-256000-diamond-is-stolen-in-texas.html | A $256,000 DIAMOND IS STOLEN IN TEXAS | True | | 1996-04-17 | RE0000724790 | B00000433034 | | | |
| 1968-06-15 | 1968-06-15 | https://www.nytimes.com/1968/06/15/archives/so-illinois-ousts-st-johns-nine-150.html | SO. ILLINOIS OUSTS ST. JOHN'S NINE, 15-0 | True | | 1996-04-17 | RE0000724790 | B00000433034 | | | |
| 1968-06-15 | 1968-06-15 | https://www.nytimes.com/1968/06/15/archives/2-exinmates-at-auschwitz-get-life-terms-for-murder.html | 2 Ex-Inmates at Auschwitz Get Life Terms for Murder | True | | 1996-04-17 | RE0000724790 | B00000433034 | | | |
| 1968-06-15 | 1968-06-15 | https://www.nytimes.com/1968/06/15/archives/dance-fokines-spectre-de-la-rose-bolshoi-stars-present-production.html | Dance: 'Fokine's 'Spectre de la Rose'; Bolshoi Stars Present Production by Liepa | True | By Clive Barnes | 1996-04-17 | RE0000724790 | B00000433034 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-06-15 | 1968-06-15 | https://www.nytimes.com/1968/06/15/archives/sorbonne-outsiders-ousted-by-students-police-empty-odeon-french.html | Sorbonne Outsiders Ousted by Students; Police Empty Odeon; French Students Evict Outsiders From Sorbonne | True | By Henry Tanner | 1996-04-17 | RE0000724790 | B00000433034 | | | |
| 1968-06-15 | 1968-06-15 | https://www.nytimes.com/1968/06/15/archives/surgery-for-william-boyd.html | Surgery for William Boyd | True | | 1996-04-17 | RE0000724790 | B00000433034 | | | |
| 1968-06-15 | 1968-06-15 | https://www.nytimes.com/1968/06/15/archives/westchester-narcotics-raiders-arrest-32-on-peddling-charges.html | Westchester Narcotics Raiders Arrest 32 on Peddling Charges | True | Special to The New York Times | 1996-04-17 | RE0000724790 | B00000433034 | | | |
| 1968-06-15 | 1968-06-15 | https://www.nytimes.com/1968/06/15/archives/13-girls-will-bow-at-greenwich-ball.html | 13 Girls Will Bow At Greenwich Ball | True | Special to The New York Times | 1996-04-17 | RE0000724790 | B00000433034 | | | |
| 1968-06-15 | 1968-06-15 | https://www.nytimes.com/1968/06/15/archives/18-more-industrial-concerns-are-nationalized-by-algeria.html | 18 More Industrial Concerns Are Nationalized by Algeria | True | | 1996-04-17 | RE0000724790 | B00000433034 | | | |
| 1968-06-15 | 1968-06-15 | https://www.nytimes.com/1968/06/15/archives/end-papers.html | End Papers | True | A. H. Weiler. | 1996-04-17 | RE0000724790 | B00000433034 | | | |
| 1968-06-15 | 1968-06-15 | https://www.nytimes.com/1968/06/15/archives/bowling-marks-set-in-wheelchair-meet.html | BOWLING MARKS SET IN WHEELCHAIR MEET | True | | 1996-04-17 | RE0000724790 | B00000433034 | | | |
| 1968-06-15 | 1968-06-15 | https://www.nytimes.com/1968/06/15/archives/house-on-flag-day-lauds-veterans-of-khesanh-post.html | House, on Flag Day, Lauds Veterans of Khesanh Post | True | | 1996-04-17 | RE0000724790 | B00000433034 | | | |
| 1968-06-15 | 1968-06-15 | https://www.nytimes.com/1968/06/15/archives/surgeon-shot-dead-in-brooklyn-street-making-house-call.html | Surgeon Shot Dead In Brooklyn Street Making House Call | True | | 1996-04-17 | RE0000724790 | B00000433034 | | | |
| 1968-06-15 | 1968-06-15 | https://www.nytimes.com/1968/06/15/archives/twins-beat-orioles-21.html | Twins Beat Orioles, 2-1 | True | | 1996-04-17 | RE0000724790 | B00000433034 | | | |
| 1968-06-15 | 1968-06-15 | https://www.nytimes.com/1968/06/15/archives/nonbetting-race-to-nevele-pride-stanley-dancer-drives-colt-to.html | NONBETTING RACE TO NEVELE PRIDE; Stanley Dancer Drives Colt to Monticello Triumph | True | By Louis Effrat | 1996-04-17 | RE0000724790 | B00000433034 | | | |
| 1968-06-15 | 1968-06-15 | https://www.nytimes.com/1968/06/15/archives/venturi-eliminated-from-open-with-153.html | VENTURI ELIMINATED FROM OPEN WITH 153 | True | Special to The New York Times | 1996-04-17 | RE0000724790 | B00000433034 | | | |
| 1968-06-15 | 1968-06-15 | https://www.nytimes.com/1968/06/15/archives/8-die-in-philippine-tornado.html | 8 Die in Philippine Tornado | True | Special to The New York Times | 1996-04-17 | RE0000724790 | B00000433034 | | | |
| 1968-06-15 | 1968-06-15 | https://www.nytimes.com/1968/06/15/archives/california-grapes-are-boycotted-here.html | CALIFORNIA GRAPES ARE BOYCOTTED HERE | True | | 1996-04-17 | RE0000724790 | B00000433034 | | | |
| 1968-06-15 | 1968-06-15 | https://www.nytimes.com/1968/06/15/archives/bullet-leaves-body-of-baby-4-days-old.html | BULLET LEAVES BODY OF BABY, 4 DAYS OLD | True | | 1996-04-17 | RE0000724790 | B00000433034 | | | |
| 1968-06-15 | 1968-06-15 | https://www.nytimes.com/1968/06/15/archives/army-honors-50year-man.html | Army Honors 50-Year Man | True | | 1996-04-17 | RE0000724790 | B00000433034 | | | |
| 1968-06-15 | 1968-06-15 | https://www.nytimes.com/1968/06/15/archives/mt-vernon-is-told-to-bus-3000-pupils-full-integration-of-the-citys.html | MT. VERNON IS TOLD TO BUS 3,000 PUPILS; Full Integration of the City's 11 Elementary Schools Is Ordered by Allen | True | By Merrill Folsom | 1996-04-17 | RE0000724790 | B00000433034 | | | |
| 1968-06-15 | 1968-06-15 | https://www.nytimes.com/1968/06/15/archives/vatican-is-broadening-liturgy-by-3-optional-canons-for-mass-vatican.html | Vatican Is Broadening Liturgy By 3 Optional Canons for Mass; VATICAN APPROVES CHANGES IN MASS | True | Special to The New York Times | 1996-04-17 | RE0000724790 | B00000433034 | | | |
| 1968-06-15 | 1968-06-15 | https://www.nytimes.com/1968/06/15/archives/to-turn-in-weapons-without-penalty.html | To Turn in Weapons Without Penalty | True | ALLAN LOUW | 1996-04-17 | RE0000724790 | B00000433034 | | | |
| 1968-06-15 | 1968-06-15 | https://www.nytimes.com/1968/06/15/archives/us-officials-in-paris-dispute-eatons-optimism.html | U.S. Officials in Paris Dispute Eaton's Optimism | True | By Hedrick Smith | 1996-04-17 | RE0000724790 | B00000433034 | | | |
| 1968-06-15 | 1968-06-15 | https://www.nytimes.com/1968/06/15/archives/mets-koosman-beats-giants-73-for-his-10th-victory-new-yorkers-win.html | Mets' Koosman Beats Giants, 7-3, for His 10th Victory;; NEW YORKERS WIN FOURTH STRAIGHT | True | By Leonard Koppett | 1996-04-17 | RE0000724790 | B00000433034 | | | |
| 1968-06-15 | 1968-06-15 | https://www.nytimes.com/1968/06/15/archives/john-labatt-ltd.html | John Labatt, Ltd. | True | | 1996-04-17 | RE0000724790 | B00000433034 | | | |
| 1968-06-15 | 1968-06-15 | https://www.nytimes.com/1968/06/15/archives/class-at-berkeley-chided-on-protests.html | CLASS AT BERKELEY CHIDED ON PROTESTS | True | | 1996-04-17 | RE0000724790 | B00000433034 | | | |
| 1968-06-15 | 1968-06-15 | https://www.nytimes.com/1968/06/15/archives/lake-michigan-airport-suggested-for-chicago.html | Lake Michigan Airport Suggested for Chicago | True | | 1996-04-17 | RE0000724790 | B00000433034 | | | |
| 1968-06-15 | 1968-06-15 | https://www.nytimes.com/1968/06/15/archives/mexico-city-bars-citizens-from-carrying-firearms.html | Mexico City Bars Citizens From Carrying Firearms | True | | 1996-04-17 | RE0000724790 | B00000433034 | | | |
| 1968-06-15 | 1968-06-15 | https://www.nytimes.com/1968/06/15/archives/to-call-in-arms.html | To Call In Arms | True | HENRY JOHN MAY | 1996-04-17 | RE0000724790 | B00000433034 | | | |
| 1968-06-15 | 1968-06-15 | https://www.nytimes.com/1968/06/15/archives/man-held-in-killing-of-wife-and-a-boarder-in-queens.html | Man Held in Killing of Wife And a Boarder in Queens | True | | 1996-04-17 | RE0000724790 | B00000433034 | | | |
| 1968-06-15 | 1968-06-15 | https://www.nytimes.com/1968/06/15/archives/kennedy-delegate-slate-in-20th-shifts-its-support-to-mccarthy-ryan.html | Kennedy Delegate Slate in 20th Shifts Its Support to McCarthy; Ryan, Ohrenstein and Cox Prefer Him to Humphrey -- Bronx Unit Neutral | True | By M. S. Handler | 1996-04-17 | RE0000724790 | B00000433034 | | | |
| 1968-06-15 | 1968-06-15 | https://www.nytimes.com/1968/06/15/archives/7yearold-awaits-heart.html | 7-Year-Old Awaits Heart | True | | 1996-04-17 | RE0000724790 | B00000433034 | | | |
| 1968-06-15 | 1968-06-15 | https://www.nytimes.com/1968/06/15/archives/mcallister-is-appointed-commissioner-of-pilots.html | McAllister Is Appointed Commissioner of Pilots | True | | 1996-04-17 | RE0000724790 | B00000433034 | | | |
| 1968-06-15 | 1968-06-15 | https://www.nytimes.com/1968/06/15/archives/cubs-top-braves-21.html | Cubs Top Braves, 2-1 | True | | 1996-04-17 | RE0000724790 | B00000433034 | | | |
| 1968-06-15 | 1968-06-15 | https://www.nytimes.com/1968/06/15/archives/highway-advisers-named-by-johnson.html | HIGHWAY ADVISERS NAMED BY JOHNSON | True | | 1996-04-17 | RE0000724790 | B00000433034 | | | |
| 1968-06-15 | 1968-06-15 | https://www.nytimes.com/1968/06/15/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1996-04-17 | RE0000724790 | B00000433034 | | | |
| 1968-06-15 | 1968-06-15 | https://www.nytimes.com/1968/06/15/archives/kate-s-heroy-l-a-hartley-2d-are-wed-here.html | Kate S. Heroy, L. A. Hartley 2d Are Wed Here | True | | 1996-04-17 | RE0000724790 | B00000433034 | | | |
| 1968-06-15 | 1968-06-15 | https://www.nytimes.com/1968/06/15/archives/peace-plea-by-johnson-is-reported-by-tass.html | Peace Plea by Johnson Is Reported by Tass | True | Special to The New York Times | 1996-04-17 | RE0000724790 | B00000433034 | | | |
| 1968-06-15 | 1968-06-15 | https://www.nytimes.com/1968/06/15/archives/berner-gains-in-tennis.html | Berner Gains in Tennis | True | Special to The New York Times | 1996-04-17 | RE0000724790 | B00000433034 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-06-15 | 1968-06-15 | https://www.nytimes.com/1968/06/15/archives/enemy-resumes-saigon-shelling-8-wounded-in-southwest-of-city-us.html | ENEMY RESUMES SAIGON SHELLING; 8 Wounded in Southwest of City -- U.S. Aides in Paris Dispute Eaton's View | True | By Joseph B. Treaster | 1996-04-17 | RE0000724790 | B00000433034 | | | |
| 1968-06-15 | 1968-06-15 | https://www.nytimes.com/1968/06/15/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1996-04-17 | RE0000724790 | B00000433034 | | | |
| 1968-06-15 | 1968-06-15 | https://www.nytimes.com/1968/06/15/archives/thieu-names-military-chief-to-command-saigon-area.html | Thieu Names Military Chief To Command Saigon Area | True | | 1996-04-17 | RE0000724790 | B00000433034 | | | |
| 1968-06-15 | 1968-06-15 | https://www.nytimes.com/1968/06/15/archives/5-fallen-newsmen-honored-in-london.html | 5 FALLEN NEWSMEN HONORED IN LONDON | True | Special to The New York Times | 1996-04-17 | RE0000724790 | B00000433034 | | | |
| 1968-06-15 | 1968-06-15 | https://www.nytimes.com/1968/06/15/archives/ferguson-convicted-in-death-plot-trial-ferguson-guilty-in.html | Ferguson Convicted In Death Plot Trial; FERGUSON GUILTY IN CONSPIRACY | True | By John Kifner | 1996-04-17 | RE0000724790 | B00000433034 | | | |
| 1968-06-15 | 1968-06-15 | https://www.nytimes.com/1968/06/15/archives/kate-fariss-mcnally-is-bride-of-marcel-cote-ad-executive.html | Kate Fariss McNally Is Bride Of Marcel Cote, Ad Executive | True | | 1996-04-17 | RE0000724790 | B00000433034 | | | |
| 1968-06-15 | 1968-06-15 | https://www.nytimes.com/1968/06/15/archives/mccarthy-plans-paris-trip.html | McCarthy Plans Paris Trip | True | | 1996-04-17 | RE0000724790 | B00000433034 | | | |
| 1968-06-15 | 1968-06-15 | https://www.nytimes.com/1968/06/15/archives/mickey-wrights-70-leads-by-a-stroke.html | MICKEY WRIGHT'S 70 LEADS BY A STROKE | True | | 1996-04-17 | RE0000724790 | B00000433034 | | | |
| 1968-06-15 | 1968-06-15 | https://www.nytimes.com/1968/06/15/archives/toughminded-judge-francis-joseph-william-ford.html | Tough-Minded Judge; Francis Joseph William Ford | True | Special to The New York Times | 1996-04-17 | RE0000724790 | B00000433034 | | | |
| 1968-06-15 | 1968-06-15 | https://www.nytimes.com/1968/06/15/archives/art-of-creative-knotting-subject-of-new-book.html | Art of Creative Knotting Subject of New Book | True | | 1996-04-17 | RE0000724790 | B00000433034 | | | |
| 1968-06-15 | 1968-06-15 | https://www.nytimes.com/1968/06/15/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1996-04-17 | RE0000724790 | B00000433034 | | | |
| 1968-06-15 | 1968-06-15 | https://www.nytimes.com/1968/06/15/archives/nbc-shows-how-to-play-art-game.html | N.B.C. Shows How to Play 'Art Game' | True | GEORGE GENT. | 1996-04-17 | RE0000724790 | B00000433034 | | | |
| 1968-06-15 | 1968-06-15 | https://www.nytimes.com/1968/06/15/archives/eshkol-plan-stirs-political-storm-his-effort-to-promote-allon.html | ESHKOL PLAN STIRS POLITICAL STORM; His Effort to Promote Allon Appears Aimed at Dayan | True | By Terence Smith | 1996-04-17 | RE0000724790 | B00000433034 | | | |
| 1968-06-15 | 1968-06-15 | https://www.nytimes.com/1968/06/15/archives/business-group-hits-trade-bars-tax-rise-and-spending-cut-urged.html | BUSINESS GROUP HITS TRADE BARS; Tax Rise and Spending Cut Urged Instead of Curbs | True | | 1996-04-17 | RE0000724790 | B00000433034 | | | |
| 1968-06-15 | 1968-06-15 | https://www.nytimes.com/1968/06/15/archives/us-program-heads-in-alabama-scored.html | U.S. PROGRAM HEADS IN ALABAMA SCORED | True | | 1996-04-17 | RE0000724790 | B00000433034 | | | |
| 1968-06-16 | 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/mississippi-elects-negroes.html | Mississippi Elects Negroes | True | | 1996-04-17 | RE0000724804 | B00000437596 | | | |
| 1968-06-16 | 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/over-the-fence-by-rick-sterry240-pp-boston-houghton-mifflin-company.html | OVER THE FENCE. By Rick Sterry240 pp. Boston: Houghton Mifflin Company. $4.50. | True | By Martin Levin | 1996-04-17 | RE0000724804 | B00000437596 | | | |
| 1968-06-16 | 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/there-to-stay.html | THERE TO STAY | True | | 1996-04-17 | RE0000724804 | B00000437596 | | | |
| 1968-06-16 | 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/canadian-welcome.html | CANADIAN WELCOME | True | H.E.N. | 1996-04-17 | RE0000724804 | B00000437596 | | | |
| 1968-06-16 | 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/a-deeprooted-church.html | A Deep-Rooted Church | True | NONA B. BROWN. | 1996-04-17 | RE0000724804 | B00000437596 | | | |
| 1968-06-16 | 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/unbeaten-harvard-crew-routs-yale-by-12-lengths-in-4mile-race-on.html | Unbeaten Harvard Crew Routs Yale by 12 Lengths in 4-Mile Race on Thames; CRIMSON EIGHTS COMPLETE SWEEP | True | By Michael Strauss | 1996-04-17 | RE0000724804 | B00000437596 | | | |
| 1968-06-16 | 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/-kathleen-elizabeth-lord-is-married-teacher-here-wed-to-philip.html | ' Kathleen Elizabeth Lord Is Married; Teacher Here Wed to Philip McKnight, ! a Law Graduate I : | True | Speetal to The New York Times ! | 1996-04-17 | RE0000724804 | B00000437596 | | | |
| 1968-06-16 | 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/poland-planning-aluminum-move.html | Poland Planning Aluminum Move | True | Special to The New York Times | 1996-04-17 | RE0000724804 | B00000437596 | | | |
| 1968-06-16 | 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/a-game-of-chess.html | A Game Of Chess | True | By Hilton Kramer | 1996-04-17 | RE0000724804 | B00000437596 | | | |
| 1968-06-16 | 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/ashe-turns-back-graebner-64-63-wins-final-in-england-sweep-for-miss.html | ASHE TURNS BACK GRAEBNER, 6-4, 6-3; Wins Final in England -Sweep for Miss Melville | True | | 1996-04-17 | RE0000724804 | B00000437596 | | | |
| 1968-06-16 | 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/the-revolution-presents-its-bill.html | The Revolution Presents Its Bill | True | | 1996-04-17 | RE0000724804 | B00000437596 | | | |
| 1968-06-16 | 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/article-15-no-title.html | Article 15 -- No Title | True | | 1996-04-17 | RE0000724804 | B00000437596 | | | |
| 1968-06-16 | 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/14-professors-to-research-the-big-scene.html | 14 Professors to Research the Big Scene | True | By Philip H. Dougherty | 1996-04-17 | RE0000724804 | B00000437596 | | | |
| 1968-06-16 | 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/dice-game-loser-drives-car-into-group-kills-1.html | Dice Game Loser Drives Car Into Group, Kills 1 | True | | 1996-04-17 | RE0000724804 | B00000437596 | | | |
| 1968-06-16 | 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/why-few-doctors-practice-abroad.html | Why Few Doctors Practice Abroad | True | | 1996-04-17 | RE0000724804 | B00000437596 | | | |
| 1968-06-16 | 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/nuptials-for-miss-cecile-miller-and-knud-eistrup-at-st-lukes.html | Nuptials for Miss Cecile Miller And Knud Eistrup at St. Luke's | True | | 1996-04-17 | RE0000724804 | B00000437596 | | | |
| 1968-06-16 | 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1996-04-17 | RE0000724804 | B00000437596 | | | |
| 1968-06-16 | 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/moses-gunn-a-brilliant-black-star-gunn-a-brilliant-black-star.html | Moses Gunn: A Brilliant Black Star; Gunn: A Brilliant Black Star | True | By William Kloman | 1996-04-17 | RE0000724804 | B00000437596 | | | |
| 1968-06-16 | 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/bowdoin-honors-penologist-with-7800-alumnus-prize.html | Bowdoin Honors Penologist With $7,800 Alumnus Prize | True | | 1996-04-17 | RE0000724804 | B00000437596 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-06-16 | 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/sharyn-grifith-married.html | Sharyn Grifith Married | True | peclal to 'l'he New Yok 'rmes | 1996-04-17 | RE0000724804 | B00000437596 | | | |
| 1968-06-16 | 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/benenati-finishes-first.html | Benenati Finishes First | True | Special to The New York Times | 1996-04-17 | RE0000724804 | B00000437596 | | | |
| 1968-06-16 | 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/miss-martha-mansfield-church-bride-of-mark-harrison-moore.html | Miss Martha Mansfield Church Bride of Mark Harrison Moore | True | Special to The New York Times | 1996-04-17 | RE0000724804 | B00000437596 | | | |
| 1968-06-16 | 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/article-24-no-title.html | Article 24 -- No Title | True | | 1996-04-17 | RE0000724804 | B00000437596 | | | |
| 1968-06-16 | 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/springnationals-geared-for-the-young-you-wont-see-many-of-them-on.html | Springnationals Geared for the Young; You Won't See Many of Them on the Highway and Maybe That's Not a Bad Idea, Either | True | By John S. Radosta | 1996-04-17 | RE0000724804 | B00000437596 | | | |
| 1968-06-16 | 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/to-build-an-american-audience-go-to-rome.html | To Build an American Audience -- Go to Rome | True | By Raymond Ericson | 1996-04-17 | RE0000724804 | B00000437596 | | | |
| 1968-06-16 | 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/mccarthy-wins-support-of-prokennedy-group.html | McCarthy Wins Support Of Pro-Kennedy Group | True | | 1996-04-17 | RE0000724804 | B00000437596 | | | |
| 1968-06-16 | 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/peace-corps-names-aide.html | Peace Corps Names Aide | True | | 1996-04-17 | RE0000724804 | B00000437596 | | | |
| 1968-06-16 | 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/daisy-morgan-wed-i-to-_s-t__eep_ha__nrapp.html | Daisy Morgan Wed I To ]._S t__eep_ha__n.Rapp | True | pecial to The New Ncrk Times ] | 1996-04-17 | RE0000724804 | B00000437596 | | | |
| 1968-06-16 | 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/forest-units-in-program-on-exports.html | Forest Units In Program On Exports | True | | 1996-04-17 | RE0000724804 | B00000437596 | | | |
| 1968-06-16 | 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/article-19-no-title.html | Article 19 -- No Title | True | | 1996-04-17 | RE0000724804 | B00000437596 | | | |
| 1968-06-16 | 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/2-boats-collide-at-end-of-yra-race-rhodes19-sloop-loses-her-mast.html | 2 Boats Collide at End of Y.R.A. Race; RHODES-19 SLOOP LOSES HER MAST | True | Special to The New York Times | 1996-04-17 | RE0000724804 | B00000437596 | | | |
| 1968-06-16 | 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/-the-boys-in-the-band.html | ' The Boys in the Band' | True | | 1996-04-17 | RE0000724804 | B00000437596 | | | |
| 1968-06-16 | 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/3-rookies-signed-by-bears.html | 3 Rookies Signed by Bears | True | | 1996-04-17 | RE0000724804 | B00000437596 | | | |
| 1968-06-16 | 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/-danny-the-red-leaves-britain-asserts-he-will-renounce-leadership.html | ' DANNY THE RED' LEAVES BRITAIN; Asserts He Will Renounce Leadership of Students | True | By Dana Adams Schmidt | 1996-04-17 | RE0000724804 | B00000437596 | | | |
| 1968-06-16 | 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/for-humble-experts.html | For Humble Experts | True | FRED RODELL | 1996-04-17 | RE0000724804 | B00000437596 | | | |
| 1968-06-16 | 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/right-of-reply-by-john-harris-232-pp-new-york-cowardmccann-495.html | RIGHT OF REPLY. By John Harris. 232 pp. New York: Coward-McCann. $4.95. | True | | 1996-04-17 | RE0000724804 | B00000437596 | | | |
| 1968-06-16 | 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/nina-ann-palmer-is-married-on-l-i.html | Nina Ann Palmer Is Married on L. I. | True | | 1996-04-17 | RE0000724804 | B00000437596 | | | |
| 1968-06-16 | 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/biafra-chiefs-face-trial-admiral-says.html | BIAFRA CHIEFS FACE TRIAL, ADMIRAL SAYS | True | Special to The New York Times | 1996-04-17 | RE0000724804 | B00000437596 | | | |
| 1968-06-16 | 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/phils-win-65-in-9th-on-dodgers-errors.html | PHILS WIN, 6-5, IN 9TH ON DODGERS' ERRORS | True | | 1996-04-17 | RE0000724804 | B00000437596 | | | |
| 1968-06-16 | 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/-gatorwatching-on-rise-in-florida-gator-country.html | ' Gator-Watching on Rise In Florida' Gator Country | True | By John Durant | 1996-04-17 | RE0000724804 | B00000437596 | | | |
| 1968-06-16 | 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/amex-weak-but-active-counter-off.html | Amex Weak But Active; Counter Off | True | By Douglas W. Cray | 1996-04-17 | RE0000724804 | B00000437596 | | | |
| 1968-06-16 | 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/brooklyn-board-bars-7-teachers-hope-for-peace-in-district-jolted-by.html | BROOKLYN BOARD BARS 7 TEACHERS; Hope for Peace in District Jolted by Decision | True | By Gene Currivan | 1996-04-17 | RE0000724804 | B00000437596 | | | |
| 1968-06-16 | 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/may-nominated-in-connecticut-to-oppose-ribicoff-for-senate.html | May Nominated in Connecticut To Oppose Ribicoff for Senate | True | By Agis Salpukas | 1996-04-17 | RE0000724804 | B00000437596 | | | |
| 1968-06-16 | 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/smugglers-road-by-hal-g-evarts-192-pp-new-york-charles-scribners.html | SMUGGLERS' ROAD. By Hal G. Evarts. 192 pp. New York: Charles Scribner's Sons. $3.95. For Ages 11 to 15. | True | DELLA THOMAS. | 1996-04-17 | RE0000724804 | B00000437596 | | | |
| 1968-06-16 | 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/editorial-cartoon-5-no-title.html | Editorial Cartoon 5 -- No Title | True | | 1996-04-17 | RE0000724804 | B00000437596 | | | |
| 1968-06-16 | 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/austrian-girl-skier-changes-her-sex.html | AUSTRIAN GIRL SKIER CHANGES HER SEX | True | | 1996-04-17 | RE0000724804 | B00000437596 | | | |
| 1968-06-16 | 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/indians-trade-davalillo.html | Indians Trade Davalillo | True | | 1996-04-17 | RE0000724804 | B00000437596 | | | |
| 1968-06-16 | 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/gretchen-tonks-roger-sennott-marry-in-jersey.html | Gretchen Tonks, Roger Sennott Marry in Jersey | True | lpmffl&l to The New York Times | 1996-04-17 | RE0000724804 | B00000437596 | | | |
| 1968-06-16 | 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/buses-in-the-parks.html | BUSES IN THE PARKS | True | W. MILES SLATER. | 1996-04-17 | RE0000724804 | B00000437596 | | | |
| 1968-06-16 | 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/2-regimes-facing-fights-in-suffolk-asharoken-and-brightwaters.html | 2 REGIMES FACING FIGHTS IN SUFFOLK; Asharoken and Brightwaters Challenged at Polls | True | Special to The New York Times | 1996-04-17 | RE0000724804 | B00000437596 | | | |
| 1968-06-16 | 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1996-04-17 | RE0000724804 | B00000437596 | | | |
| 1968-06-16 | 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/hughes-appeals-for-aid-to-cities-bids-gop-abandon-its-own-programs.html | HUGHES APPEALS FOR AID TO CITIES; Bids G.O.P. Abandon Its Own Programs for His | True | By Ronald Sullivan | 1996-04-17 | RE0000724804 | B00000437596 | | | |
| 1968-06-16 | 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/more-turningpoints-the-autobiography-of-bertrand-russell-19141944.html | More Turning-Points; THE AUTOBIOGRAPHY OF BERTRAND RUSSELL 1914-1944. Illustrated. 418 pp. Boston: Atlantic-Little, Brown. $8.95. | True | By Michael Holroyd | 1996-04-17 | RE0000724804 | B00000437596 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-06-16 | 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/mcarthy-backer-opposes-rep-pike-li-professor-campaigning-on-a.html | M'CARTHY BACKER OPPOSES REP. PIKE; L.I. Professor Campaigning on 'a Frayed Shoestring' | True | Special to The New York Times | 1996-04-17 | RE0000724804 | B00000437596 | | | |
| 1968-06-16 | 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/horse-shows-rule-book-draws-many-time-faults-at-ox-ridge.html | Horse Shows Rule Book Draws Many Time Faults at Ox Ridge | True | Special to The New York Times | 1996-04-17 | RE0000724804 | B00000437596 | | | |
| 1968-06-16 | 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | 1996-04-17 | RE0000724804 | B00000437596 | | | |
| 1968-06-16 | 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/isarah-g-hand-is-bride-in-capital.html | iSarah G. Hand Is Bride in Capital | True | S. peoJa! to Tile New YI' 'i'zrlle.,; | 1996-04-17 | RE0000724804 | B00000437596 | | | |
| 1968-06-16 | 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/peru-bus-plunge-kills-6.html | Peru Bus Plunge Kills 6 | True | | 1996-04-17 | RE0000724804 | B00000437596 | | | |
| 1968-06-16 | 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/solzhenitsyns-rights.html | Solzhenitsyn's Rights | True | RUTH MARTON | 1996-04-17 | RE0000724804 | B00000437596 | | | |
| 1968-06-16 | 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/canada-has-a-case-of-trudeaumania-canada-has-a-case-of-trudeaumania.html | Canada Has a Case Of Trudeaumania; Canada has a case of Trudeaumania (cont.) | True | By George Bain | 1996-04-17 | RE0000724804 | B00000437596 | | | |
| 1968-06-16 | 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/intended-to-shock-ready-to-riot-by-nathan-wright-jr-148-pp-new-york.html | Intended to Shock; READY TO RIOT. By Nathan Wright Jr. 148 pp. New York: Holt, Rinehart & Winston. $4.95. | True | By J. Anthony Lukas | 1996-04-17 | RE0000724804 | B00000437596 | | | |
| 1968-06-16 | 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1996-04-17 | RE0000724804 | B00000437596 | | | |
| 1968-06-16 | 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/cheryl-l-shepley-bride-of-francis-dearie-on-l-i.html | Cheryl L. Shepley Bride Of Francis Dearie on L. I. | True | Special to The New York Times | 1996-04-17 | RE0000724804 | B00000437596 | | | |
| 1968-06-16 | 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/anthoula-doxiadis-is-married-to-dr-gordon-anderson-tripp.html | Anthoula Doxiadis Is Married To Dr. Gordon Anderson Tripp | True | Special to The New York Times | 1996-04-17 | RE0000724804 | B00000437596 | | | |
| 1968-06-16 | 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/ray-clues-to-a-man-of-mystery.html | Ray; Clues to a Man of Mystery | True | | 1996-04-17 | RE0000724804 | B00000437596 | | | |
| 1968-06-16 | 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/article-23-no-title.html | Article 23 -- No Title | True | | 1996-04-17 | RE0000724804 | B00000437596 | | | |
| 1968-06-16 | 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/quake-code-changes-los-angeles-building-plan.html | Quake Code Changes Los Angeles Building Plan | True | By Franklin Whitehouse | 1996-04-17 | RE0000724804 | B00000437596 | | | |
| 1968-06-16 | 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/misses-tenney-gengler-score-two-victories-each.html | Misses Tenney, Gengler Score Two Victories Each | True | Special to The New York Times | 1996-04-17 | RE0000724804 | B00000437596 | | | |
| 1968-06-16 | 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/gurney-captures-race-at-mosport-leads-throughout-200mile-event.html | GURNEY CAPTURES RACE AT MOSPORT; Leads Throughout 200-Mile Event -- Andretti Second | True | | 1996-04-17 | RE0000724804 | B00000437596 | | | |
| 1968-06-16 | 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/mccarthy-still-in-there-fighting.html | McCarthy: Still in There Fighting | True | | 1996-04-17 | RE0000724804 | B00000437596 | | | |
| 1968-06-16 | 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/pen-and-ink-studies-of-tokyo-in-a-fine-western-line.html | Pen and Ink Studies of Tokyo in a Fine Western Line | True | | 1996-04-17 | RE0000724804 | B00000437596 | | | |
| 1968-06-16 | 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/suez-new-routes-for-the-oil.html | Suez; New Routes for the Oil | True | | 1996-04-17 | RE0000724804 | B00000437596 | | | |
| 1968-06-16 | 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/humphrey-a-matter-of-arithmetic.html | Humphrey: A Matter of Arithmetic | True | | 1996-04-17 | RE0000724804 | B00000437596 | | | |
| 1968-06-16 | 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/gop-governors-urge-gun-curbs-ask-attack-on-violence-and-selfhelp.html | G.O.P. GOVERNORS URGE GUN CURBS; Ask 'Attack on Violence' and Self-Help Drive for Poor | True | | 1996-04-17 | RE0000724804 | B00000437596 | | | |
| 1968-06-16 | 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/houston-stars-top-st-louis-eleven-41.html | HOUSTON STARS TOP ST. LOUIS ELEVEN, 4-1 | True | | 1996-04-17 | RE0000724804 | B00000437596 | | | |
| 1968-06-16 | 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/formanoberwager.html | FormanOberwager | True | p*lal Io 'Thl' New Y )tk Time. | 1996-04-17 | RE0000724804 | B00000437596 | | | |
| 1968-06-16 | 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/laos-tells-of-pact-with-north-vietnam.html | LAOS TELLS OF PACT WITH NORTH VIETNAM | True | | 1996-04-17 | RE0000724804 | B00000437596 | | | |
| 1968-06-16 | 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/around-the-garden.html | AROUND THE GARDEN | True | By Joan Lee Faust | 1996-04-17 | RE0000724804 | B00000437596 | | | |
| 1968-06-16 | 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/legislating-crime-control.html | Legislating Crime Control | True | HERBERT WECHSLER | 1996-04-17 | RE0000724804 | B00000437596 | | | |
| 1968-06-16 | 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/big-turnout-due-in-westchester-all-districts-have-primary-contests.html | BIG TURNOUT DUE IN WESTCHESTER; All Districts Have Primary Contests, but G.O.P. Is Idle | True | By Merrill Folsom | 1996-04-17 | RE0000724804 | B00000437596 | | | |
| 1968-06-16 | 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/steudlertimberlake.html | Steudler--Timberlake | True | pecll to 'he New Nck Tdmes | 1996-04-17 | RE0000724804 | B00000437596 | | | |
| 1968-06-16 | 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/nuclear-treaty-now-the-problem-is-the-smaller-powers.html | Nuclear Treaty; Now the Problem Is the Smaller Powers | True | | 1996-04-17 | RE0000724804 | B00000437596 | | | |
| 1968-06-16 | 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/humphrey-shuns-meetings-but-agents-are-active.html | Humphrey Shuns Meetings, but Agents Are Active | True | By E. W. Kenworthy | 1996-04-17 | RE0000724804 | B00000437596 | | | |
| 1968-06-16 | 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/in-the-nation-go-slow-mike-mansfield.html | In The Nation; Go Slow, Mike Mansfield | True | By Tom Wicker | 1996-04-17 | RE0000724804 | B00000437596 | | | |
| 1968-06-16 | 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/penn-sweeps-rowing-washington-bows-to-penns-varsity.html | Penn Sweeps Rowing; WASHINGTON BOWS TO PENN'S VARSITY | True | By William N. Wallace | 1996-04-17 | RE0000724804 | B00000437596 | | | |
| 1968-06-16 | 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/peter-kelsey-marries-judith-a-tabler-bridal-takes-place-at.html | Peter Kelsey Marries Judith A. Tabler; Bridal Takes Place at Episcopal Church in Locust Valley | True | Special to The New York Times | 1996-04-17 | RE0000724804 | B00000437596 | | | |
| 1968-06-16 | 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/miss-adele-brewer-affianced-to-francis-augustus-nelson-3d.html | Miss Adele Brewer Affianced To Francis Augustus Nelson 3d | True | .pc. olll to The New Yoz'k mc | 1996-04-17 | RE0000724804 | B00000437596 | | | |
| 1968-06-16 | 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/wall-street-topics-trading-and-taxes-the-week-in-finance.html | Wall Street Topics: Trading and Taxes; The Week in Finance: | True | By Thomas E. Mullaney | 1996-04-17 | RE0000724804 | B00000437596 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-06-16 | 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/when-the-listener-is-composer.html | When the Listener Is Composer | True | By Theodore Strongin | 1996-04-17 | RE0000724804 | B00000437596 | | | |
| 1968-06-16 | 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/the-exact-shade-of-gray-the-shipyard-by-juan-carlos-onetti.html | The Exact Shade of Gray; THE SHIPYARD. By Juan Carlos Onetti. Translated by Rachel Caffyn from the Spanish, "El Astillero." 190 pp. New York: Charles Scribner's Sons. $4.95. | True | By David Gallagher | 1996-04-17 | RE0000724804 | B00000437596 | | | |
| 1968-06-16 | 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/speedway-golf-led-by-miss-whitworth.html | SPEEDWAY GOLF LED BY MISS WHITWORTH | True | | 1996-04-17 | RE0000724804 | B00000437596 | | | |
| 1968-06-16 | 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/lindsay-expected-to-get-senate-bid-rockefeller-sources-assert-offer.html | LINDSAY EXPECTED TO GET SENATE BID; Rockefeller Sources Assert Offer Will Be Made Soon | True | By Warren Weaver Jr. | 1996-04-17 | RE0000724804 | B00000437596 | | | |
| 1968-06-16 | 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/yes-for-the-frisk.html | Yes for 'The Frisk' | True | | 1996-04-17 | RE0000724804 | B00000437596 | | | |
| 1968-06-16 | 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/pamela-m-steel-wed-to-ensign.html | Pamela M. Steel Wed to Ensign | True | Special to The New York Times | 1996-04-17 | RE0000724804 | B00000437596 | | | |
| 1968-06-16 | 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/savilli-notches-2d-sail-triumph-takes-class-b2-honors-in-off.html | SAVILLI NOTCHES 2D SAIL TRIUMPH; Takes Class B-2 Honors in Off Soundings Club Races | True | Special to The New York Times | 1996-04-17 | RE0000724804 | B00000437596 | | | |
| 1968-06-16 | 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/construction-rush-seen-fading-weaker-finish-seen-for-1968.html | Construction Rush Seen Fading; Weaker Finish Seen For 1968 Construction | True | By William Robbins | 1996-04-17 | RE0000724804 | B00000437596 | | | |
| 1968-06-16 | 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1996-04-17 | RE0000724804 | B00000437596 | | | |
| 1968-06-16 | 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/victory-of-scottish-nationalists-in-election-spurs-debate-on.html | Victory of Scottish Nationalists in Election Spurs Debate on Independence | True | By Alvin Shuster | 1996-04-17 | RE0000724804 | B00000437596 | | | |
| 1968-06-16 | 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/susan-artabasy-is-wed.html | Susan Artabasy Is Wed | True | Special to Tle New Yor I'mJ | 1996-04-17 | RE0000724804 | B00000437596 | | | |
| 1968-06-16 | 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/china-uses-hero-to-spur-morale-important-feats-publicized-to.html | CHINA USES 'HERO' TO SPUR MORALE; Important Feats Publicized to Inspire Emulation | True | Special to The New York Times | 1996-04-17 | RE0000724804 | B00000437596 | | | |
| 1968-06-16 | 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/nassau-elections-focus-on-land-use-bayville-and-atlantic-beach-have.html | NASSAU ELECTIONS FOCUS ON LAND USE; Bayville and Atlantic Beach Have Contests Tuesday | True | Special to The New York Times | 1996-04-17 | RE0000724804 | B00000437596 | | | |
| 1968-06-16 | 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/victoria-erhart-in-debut.html | Victoria Erhart in Debut | True | Special to The New York Times | 1996-04-17 | RE0000724804 | B00000437596 | | | |
| 1968-06-16 | 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/us-bridge-team-beats-italy-as-qualifying-play-continues.html | U.S. Bridge Team Beats Italy As Qualifying Play Continues | True | By Alan Truscott | 1996-04-17 | RE0000724804 | B00000437596 | | | |
| 1968-06-16 | 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/salan-and-13-others-freed-on-orders-from-de-gaulle-salan-and-13.html | Salan and 13 Others Freed On Orders From de Gaulle; Salan and 13 Others Are Freed From Jail on de Gaulle's Order | True | By Henry Tanner | 1996-04-17 | RE0000724804 | B00000437596 | | | |
| 1968-06-16 | 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/james-bond-what-are-you-doing-in-that-coal-mine.html | James Bond, What Are You Doing in That Coal Mine? | True | By Guy Flatley | 1996-04-17 | RE0000724804 | B00000437596 | | | |
| 1968-06-16 | 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/rookies-will-carry-the-ball-for-giants-in-the-event-of-a-strike.html | Rookies Will Carry the Ball for Giants in the Event of a Strike | True | | 1996-04-17 | RE0000724804 | B00000437596 | | | |
| 1968-06-16 | 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/xerox-will-assist-rochester-negroes.html | XEROX WILL ASSIST ROCHESTER NEGROES | True | Special to The New York Times | 1996-04-17 | RE0000724804 | B00000437596 | | | |
| 1968-06-16 | 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/susan-fedeler-alumna-of-sweet-briar-is-wed.html | Susan Fedeler, Alumna Of Sweet Briar, Is Wed | True | qpecal te The New No, rk 'lmes | 1996-04-17 | RE0000724804 | B00000437596 | | | |
| 1968-06-16 | 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/baron-is-pressing-liberal-campaign-he-tries-to-wrest-senate.html | BARON IS PRESSING LIBERAL CAMPAIGN; He Tries to Wrest Senate Nomination From Javits | True | By Peter Kihss | 1996-04-17 | RE0000724804 | B00000437596 | | | |
| 1968-06-16 | 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/davis-returns-to-la-salle-as-assistant-track-coach.html | Davis Returns to La Salle As Assistant Track Coach | True | | 1996-04-17 | RE0000724804 | B00000437596 | | | |
| 1968-06-16 | 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/town-waxes-poetic-over-litter.html | Town Waxes Poetic Over Litter | True | By John H. Fenton | 1996-04-17 | RE0000724804 | B00000437596 | | | |
| 1968-06-16 | 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/urban-renewal-wins-in-minneapolis.html | Urban Renewal Wins in Minneapolis | True | Special to The New York Times | 1996-04-17 | RE0000724804 | B00000437596 | | | |
| 1968-06-16 | 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/more-protection-promised-against-west-side-muggers.html | More Protection Promised Against West Side Muggers | True | | 1996-04-17 | RE0000724804 | B00000437596 | | | |
| 1968-06-16 | 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/berlin-pressures-again-the-squeeze-but-why.html | Berlin Pressures; Again the Squeeze -- but Why? | True | | 1996-04-17 | RE0000724804 | B00000437596 | | | |
| 1968-06-16 | 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/english-shoes-les-choses-a-story-of-the-sixties-by-georges-perec.html | English Shoes; LES CHOSES. A Story of the Sixties. By Georges Perec. Translated from the French by Helen R. Lane. 125 pp. New York: Grove Press. $3.95. | True | By Peter Lennon | 1996-04-17 | RE0000724804 | B00000437596 | | | |
| 1968-06-16 | 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/speaking-of-books-pleasures-and-places-pleasures-and-places.html | SPEAKING OF BOOKS: Pleasures and Places; Pleasures and Places | True | By J. H. Plumb | 1996-04-17 | RE0000724804 | B00000437596 | | | |
| 1968-06-16 | 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/4day-music-fete-aids-exaddicts-top-jazz-and-folk-artists-appear-for.html | 4-DAY MUSIC FETE AIDS EX-ADDICTS; Top Jazz and Folk Artists Appear for Daytop Center | True | | 1996-04-17 | RE0000724804 | B00000437596 | | | |
| 1968-06-16 | 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | 1996-04-17 | RE0000724804 | B00000437596 | | | |
| 1968-06-16 | 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/-normal-behavior.html | ' NORMAL BEHAVIOR' | True | LEONARD HUBER | 1996-04-17 | RE0000724804 | B00000437596 | | | |
| 1968-06-16 | 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/at-the-crossroads-of-the-middle-east-in-beirut.html | At the Crossroads of the Middle East in Beirut | True | By Eugene Warner | 1996-04-17 | RE0000724804 | B00000437596 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-06-16 | 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/newswomen-oppose-bars-press-report.html | NEWSWOMEN OPPOSE BAR'S PRESS REPORT | True | | 1996-04-17 | RE0000724804 | B00000437596 | | | |
| 1968-06-16 | 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/aluminum-prices-no-gauge-of-profit.html | Aluminum Prices No Gauge of Profit | True | By Robert A. Wright | 1996-04-17 | RE0000724804 | B00000437596 | | | |
| 1968-06-16 | 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/math-is-playing-a-key-role-in-open-players-a-re-checking-accuracy.html | Math Is Playing a Key Role in Open; Players A re Checking Accuracy of Cards in Special Booth | True | Special to The New York Times | 1996-04-17 | RE0000724804 | B00000437596 | | | |
| 1968-06-16 | 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/article-18-no-title.html | Article 18 -- No Title | True | | 1996-04-17 | RE0000724804 | B00000437596 | | | |
| 1968-06-16 | 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/miller-youngest-to-win-jersey-mens-net-title.html | Miller Youngest to Win Jersey Men's Net Title | True | | 1996-04-17 | RE0000724804 | B00000437596 | | | |
| 1968-06-16 | 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/article-20-no-title.html | Article 20 -- No Title | True | | 1996-04-17 | RE0000724804 | B00000437596 | | | |
| 1968-06-16 | 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/ann-f-kaplan-social-worker-is-married-to-lay-alan-schlott.html | Ann F. Kaplan, Social Worker, Is Married to lay Alan Schlott | True | peolml to The New York 'llm | 1996-04-17 | RE0000724804 | B00000437596 | | | |
| 1968-06-16 | 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/uniform-guncurb-law-sought-by-president-in-all-50-states.html | Uniform Gun-Curb Law Sought By President in All 50 States | True | Special to The New York Times | 1996-04-17 | RE0000724804 | B00000437596 | | | |
| 1968-06-16 | 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/scottturnbull.html | ScottTurnbull | True | | 1996-04-17 | RE0000724804 | B00000437596 | | | |
| 1968-06-16 | 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/twins-beat-orioles-31.html | Twins Beat Orioles, 3-1 | True | | 1996-04-17 | RE0000724804 | B00000437596 | | | |
| 1968-06-16 | 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/criminals-at-criminals-atlarge.html | Criminals at; Criminals atLarge | True | By Allen J. Hubin | 1996-04-17 | RE0000724804 | B00000437596 | | | |
| 1968-06-16 | 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/polishupper-volta-ties-set.html | Polish-Upper Volta Ties Set | True | | 1996-04-17 | RE0000724804 | B00000437596 | | | |
| 1968-06-16 | 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/-61-pledge-to-israel-by-us-is-confirmed.html | ' 61 PLEDGE TO ISRAEL BY U.S. IS CONFIRMED | True | Special to The New York Times | 1996-04-17 | RE0000724804 | B00000437596 | | | |
| 1968-06-16 | 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/migraine-traced-to-food-chemical-doctors-find-correlations-in.html | MIGRAINE TRACED TO FOOD CHEMICAL; Doctors Find Correlations In Headaches and Cheese | True | By Richard D. Lyons | 1996-04-17 | RE0000724804 | B00000437596 | | | |
| 1968-06-16 | 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/ann-c-knight-married-to-lichar___dd-a_l-miller.html | Ann C. Knight Married To lichar___dd A_L. Miller | True | Special to The New York T4rs I | 1996-04-17 | RE0000724804 | B00000437596 | | | |
| 1968-06-16 | 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/goodyear-aerospace-chooses-chief.html | Goodyear Aerospace Chooses Chief | True | | 1996-04-17 | RE0000724804 | B00000437596 | | | |
| 1968-06-16 | 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/sarah-m-schoales-is-married-to-lieut-david-earl-hollatz.html | Sarah M. Schoales Is Married To Lieut. David Earl Hollatz | True | ' ;" Special to Te Now York Times | 1996-04-17 | RE0000724804 | B00000437596 | | | |
| 1968-06-16 | 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/sweet-sixteen-triumphs-in-belle-haven-club-regatta.html | Sweet Sixteen Triumphs In Belle Haven Club Regatta | True | Special to The New York Times | 1996-04-17 | RE0000724804 | B00000437596 | | | |
| 1968-06-16 | 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/at-the-drop-of-a-slogan.html | At the Drop of A Slogan | True | By Grace Glueck | 1996-04-17 | RE0000724804 | B00000437596 | | | |
| 1968-06-16 | 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/abraham-waldman.html | ABRAHAM WALDMAN | True | | 1996-04-17 | RE0000724804 | B00000437596 | | | |
| 1968-06-16 | 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/pat-stewart-gains-state-tennis-final.html | PAT STEWART GAINS STATE TENNIS FINAL | True | Special to The New York Times | 1996-04-17 | RE0000724804 | B00000437596 | | | |
| 1968-06-16 | 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/a-test-of-strength.html | A Test of Strength | True | | 1996-04-17 | RE0000724804 | B00000437596 | | | |
| 1968-06-16 | 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/the-pitchers-are-ruining-the-game-the-pitchers-are-ruining-the-game.html | The Pitchers Are Ruining The Game; The pitchers are ruining the game | True | By Rex Lardner | 1996-04-17 | RE0000724804 | B00000437596 | | | |
| 1968-06-16 | 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/visit-to-an-opal-mine-a-jewel-of-an-excursion-in-mexico.html | Visit to an Opal Mine a Jewel of an Excursion in Mexico | True | By Jack McDonald | 1996-04-17 | RE0000724804 | B00000437596 | | | |
| 1968-06-16 | 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/news-from-the-field-of-travel.html | News From the Field of Travel | True | | 1996-04-17 | RE0000724804 | B00000437596 | | | |
| 1968-06-16 | 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/hollywoods-boy-and-girl-next-door-color-them-white.html | Hollywood's Boy and Girl Next Door -- Color Them White | True | By Lindsay Patterson, | 1996-04-17 | RE0000724804 | B00000437596 | | | |
| 1968-06-16 | 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/glass-containers-set-volume-mark.html | Glass Containers Set Volume Mark | True | | 1996-04-17 | RE0000724804 | B00000437596 | | | |
| 1968-06-16 | 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/phyllis-cox-radcliile-alumna-becomes-bride-of-robert-hart.html | Phyllis Cox, Radcliile Alumna, Becomes Bride of Robert Hart | True | Speal to The New York Ttmes | 1996-04-17 | RE0000724804 | B00000437596 | | | |
| 1968-06-16 | 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/kennedys-thank-nation-for-providing-them-with-strength-and-hope.html | Kennedys Thank Nation for Providing Them With 'Strength and Hope'; Kennedys Thank Nation for 'Strength and Hope' | True | By United Press International | 1996-04-17 | RE0000724804 | B00000437596 | | | |
| 1968-06-16 | 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/the-boutique-beat.html | The boutique beat | True | By Mary Ann Crenshaw | 1996-04-17 | RE0000724804 | B00000437596 | | | |
| 1968-06-16 | 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/sports-news.html | Sports News | True | | 1996-04-17 | RE0000724804 | B00000437596 | | | |
| 1968-06-16 | 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/miss-sampson-takes-title-in-fairfield-girls-tennis.html | Miss Sampson Takes Title In Fairfield Girls' Tennis | True | Special to The New York Times | 1996-04-17 | RE0000724804 | B00000437596 | | | |
| 1968-06-16 | 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/nickerson-urges-us-ombudsman-says-aide-would-deal-with-complaints.html | NICKERSON URGES U.S. OMBUDSMAN; Says Aide Would Deal With Complaints on Agencies | True | | 1996-04-17 | RE0000724804 | B00000437596 | | | |
| 1968-06-16 | 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/bouton-is-bought-by-seattle-wyatt-is-sold-to-tigers.html | Bouton Is Bought By Seattle; Wyatt Is Sold to Tigers | True | Special to The New York Times | 1996-04-17 | RE0000724804 | B00000437596 | | | |
| 1968-06-16 | 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/sweetie-captures-star-class-honors.html | SWEETIE CAPTURES STAR CLASS HONORS | True | Special to The New York Times | 1996-04-17 | RE0000724804 | B00000437596 | | | |
| 1968-06-16 | 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/new-mood-of-bickering-at-poor-camp-replaces-earlier-fun.html | New Mood of Bickering at Poor Camp Replaces Earlier 'Fun' | True | By Earl Caldwell | 1996-04-17 | RE0000724804 | B00000437596 | | | |
| 1968-06-16 | 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | 1996-04-17 | RE0000724804 | B00000437596 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-06-16 | 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/nuptials-or-miss-ann-s-franklin.html | Nuptials ][or Miss Ann S. Franklin | True | peclal to The New York Times | 1996-04-17 | RE0000724804 | B00000437596 | | | |
| 1968-06-16 | 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/store-halts-gun-sales.html | Store Halts Gun Sales | True | | 1996-04-17 | RE0000724804 | B00000437596 | | | |
| 1968-06-16 | 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/priest-from-spain-who-helps-farmers-is-facing-expulsion-from-india.html | Priest From Spain Who Helps Farmers Is Facing Expulsion From India | True | Special to The New York Times | 1996-04-17 | RE0000724804 | B00000437596 | | | |
| 1968-06-16 | 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/kimihara-wins-marathon.html | Kimihara Wins Marathon | True | | 1996-04-17 | RE0000724804 | B00000437596 | | | |
| 1968-06-16 | 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/wes-montgomery-guitarist-is-dead-jazz-musician-took-first-in-1968.html | WES MONTGOMERY GUITARIST, IS DEAD; Jazz Musician Took First in 1968 Downbeat Poll | True | | 1996-04-17 | RE0000724804 | B00000437596 | | | |
| 1968-06-16 | 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/humphrey-gains-in-montana.html | Humphrey Gains in Montana | True | | 1996-04-17 | RE0000724804 | B00000437596 | | | |
| 1968-06-16 | 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/british-women-register-wightman-triumph-43-britain-beats-us-in.html | British Women Register Wightman Triumph, 4-3; BRITAIN BEATS U.S. IN WIGHTMAN CUP | True | By Fred Tupper | 1996-04-17 | RE0000724804 | B00000437596 | | | |
| 1968-06-16 | 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/virginia-k-smith-wed-speal-to-the-new-yolk-lmes.html | Virginia K. Smith Wed Speal to The New Yol,k 'lmes | True | Special to the New York Times | 1996-04-17 | RE0000724804 | B00000437596 | | | |
| 1968-06-16 | 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/with-kennedy-gone.html | With Kennedy Gone | True | | 1996-04-17 | RE0000724804 | B00000437596 | | | |
| 1968-06-16 | 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/mohawk-backed-on-runs-upstate-cab-examiner-supports-plan-for.html | MOHAWK BACKED ON RUNS UPSTATE; C.A.B. Examiner Supports Plan for Nonstop Service | True | | 1996-04-17 | RE0000724804 | B00000437596 | | | |
| 1968-06-16 | 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/generals-to-play-two-games-here-but-peles-appearance-on-friday.html | GENERALS TO PLAY TWO GAMES HERE; But Pele's Appearance on Friday Steals Spotlight | True | | 1996-04-17 | RE0000724804 | B00000437596 | | | |
| 1968-06-16 | 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/an-age-of-coldwar-comfort-the-violent-peace-by-carl-mydans-and.html | An Age of Cold-War Comfort; THE VIOLENT PEACE. By Carl Mydans and Shelley Mydans. Illustrated. 478 pp. New York: Atheneum. $12.50. | True | By Robert Shaplen | 1996-04-17 | RE0000724804 | B00000437596 | | | |
| 1968-06-16 | 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/policing-pollsters.html | Policing Pollsters | True | ALAN CHARTOCK | 1996-04-17 | RE0000724804 | B00000437596 | | | |
| 1968-06-16 | 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/and-now-a-word-from-hooray.html | And Now a Word From . . . (Hooray!) | True | By Joan Walker | 1996-04-17 | RE0000724804 | B00000437596 | | | |
| 1968-06-16 | 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/wife-of-corning-official-killed-in-upstate-crash.html | Wife of Corning Official Killed in Upstate Crash | True | | 1996-04-17 | RE0000724804 | B00000437596 | | | |
| 1968-06-16 | 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/catholic-group-in-maine-backs-optional-celibacy.html | Catholic Group in Maine Backs Optional Celibacy | True | Special to The New York Times | 1996-04-17 | RE0000724804 | B00000437596 | | | |
| 1968-06-16 | 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/giants-defeat-mets-95-koonce-gets-loss.html | GIANTS DEFEAT METS, 9-5;; KOONCE GETS LOSS | True | By Leonard Koppett | 1996-04-17 | RE0000724804 | B00000437596 | | | |
| 1968-06-16 | 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/dr-carl-swisher-of-johns-hopkins-noted-writer-and-teacher-of.html | DR. CARL SWISHER OF JOHNS HOPKINS; Noted Writer and Teacher of Political Science Dies | True | Special to The New York Times | 1996-04-17 | RE0000724804 | B00000437596 | | | |
| 1968-06-16 | 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/sales-pace-freshens-for-fathers-day-items.html | Sales Pace Freshens For Father's Day Items | True | By Herbert Koshetz | 1996-04-17 | RE0000724804 | B00000437596 | | | |
| 1968-06-16 | 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/145-mph-in-the-lowslung-turbotrain.html | 145 M.P.H. in the Low-Slung TurboTrain | True | By Paul J. C. Friedlander | 1996-04-17 | RE0000724804 | B00000437596 | | | |
| 1968-06-16 | 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/voting-age-at-18.html | Voting Age at 18 | True | SEYMOUR SHERIFF | 1996-04-17 | RE0000724804 | B00000437596 | | | |
| 1968-06-16 | 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/use-of-waffleslab-concrete-ceilings-gains-in-educational-buildings.html | Use of Waffle-Slab Concrete Ceilings Gains in Educational Buildings; Waffle-Slab Use Grows | True | | 1996-04-17 | RE0000724804 | B00000437596 | | | |
| 1968-06-16 | 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/us-said-to-seek-restraint-in-bonn-on-berlin-travel-washington-seems.html | U.S. SAID TO SEEK RESTRAINT IN BONN ON BERLIN TRAVEL; Washington Seems to View Curbs as No Reason for a Confrontation With Soviet | True | By Benjamin Welles | 1996-04-17 | RE0000724804 | B00000437596 | | | |
| 1968-06-16 | 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/singer-concepcion-gain-in-aau-title-handball.html | Singer, Concepcion Gain In A.A.U. Title Handball | True | | 1996-04-17 | RE0000724804 | B00000437596 | | | |
| 1968-06-16 | 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/roche-upsets-rosewall-and-reaches-semifinals-in-u-s-pro-title.html | Roche Upsets Rosewall and Reaches Semi-Finals in U. S. Pro Title Tennis; SOUTHPAW VICTOR 4-6, 10-8, 6-3, 7-5 | True | Special to The New York Times | 1996-04-17 | RE0000724804 | B00000437596 | | | |
| 1968-06-16 | 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/faculty-cabinet-to-administer-columbia-proposed.html | Faculty Cabinet to Administer Columbia Proposed | True | By Murray Schumach | 1996-04-17 | RE0000724804 | B00000437596 | | | |
| 1968-06-16 | 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/glamoor-good-news-best-of-747-dogs.html | GLAMOOR GOOD NEWS BEST OF 747 DOGS | True | Special to The New York Times | 1996-04-17 | RE0000724804 | B00000437596 | | | |
| 1968-06-16 | 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/is-opera-dead-one-man-says-no-.html | Is Opera Dead? One Man Says No . . . | True | By Virgil Thomson, | 1996-04-17 | RE0000724804 | B00000437596 | | | |
| 1968-06-16 | 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/a-maker-of-sonorous-objects-edgard-varese-by-fernand-ouellette.html | A Maker of Sonorous Objects; EDGARD VARESE. By Fernand Ouellette. Translated by Derek Coltman from the French. Illustrated. 270 pp. New York: Orion Press. Distributed by Grossman Publishers. $8. | True | By Eric Salzman | 1996-04-17 | RE0000724804 | B00000437596 | | | |
| 1968-06-16 | 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/mayors-will-ask-assured-income-reverse-refusal-on-appeals-by.html | MAYORS WILL ASK ASSURED INCOME; Reverse Refusal on Appeals by Lindsay and Stokes | True | By Richard Reeves | 1996-04-17 | RE0000724804 | B00000437596 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-06-16 | 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/air-force-families-participate-in-a-fresh-air-fund-program.html | Air Force Families Participate In a Fresh Air Fund Program | True | | 1996-04-17 | RE0000724804 | B00000437596 | | | |
| 1968-06-16 | 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/house-linked-to-uncle-toms-cabin.html | House Linked to 'Uncle Tom's Cabin' | True | By Bernard Malahan | 1996-04-17 | RE0000724804 | B00000437596 | | | |
| 1968-06-16 | 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/settling-down-for-a-sensible-summer.html | Settling Down for a Sensible Summer | True | By John Canaday | 1996-04-17 | RE0000724804 | B00000437596 | | | |
| 1968-06-16 | 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/tipperary-hurlers-upset-by-new-york.html | TIPPERARY HURLERS UPSET BY NEW YORK | True | | 1996-04-17 | RE0000724804 | B00000437596 | | | |
| 1968-06-16 | 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/b52-raid-near-saigon.html | B-52 Raid Near Saigon | True | | 1996-04-17 | RE0000724804 | B00000437596 | | | |
| 1968-06-16 | 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/wood-field-and-stream-club-of-adventurers-to-try-fishing-in-salt.html | Wood, Field and Stream; Club of Adventurers to Try Fishing In Salt Water This Morning | True | By Nelson Bryant | 1996-04-17 | RE0000724804 | B00000437596 | | | |
| 1968-06-16 | 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/battle-that-helped-old-hickory.html | Battle That Helped Old Hickory | True | By Eleanor N. Hamilton | 1996-04-17 | RE0000724804 | B00000437596 | | | |
| 1968-06-16 | 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/morgan-mamorsky.html | Morgan -- Mamorsky | True | Special to The New York Times | 1996-04-17 | RE0000724804 | B00000437596 | | | |
| 1968-06-16 | 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/in-the-mailbox.html | In the Mailbox | True | IVAN GILLIS. | 1996-04-17 | RE0000724804 | B00000437596 | | | |
| 1968-06-16 | 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/marcia-harrison-bride-of-lawyer.html | Marcia Harrison Bride of Lawyer | True | Special to The Ne' York Tlme | 1996-04-17 | RE0000724804 | B00000437596 | | | |
| 1968-06-16 | 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/five-universities-to-open-a-school-in-venezuela.html | Five Universities to Open A School in Venezuela | True | | 1996-04-17 | RE0000724804 | B00000437596 | | | |
| 1968-06-16 | 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/rockefeller-wins-shafers-endorsement-expects-to-gain-most-of-the-64.html | Rockefeller Wins Shafer's Endorsement; Expects to Gain Most of the 64 Delegates From Pennsylvania | True | By R. W. Apple Jr. | 1996-04-17 | RE0000724804 | B00000437596 | | | |
| 1968-06-16 | 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1996-04-17 | RE0000724804 | B00000437596 | | | |
| 1968-06-16 | 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/medicare-patient-fees-an-issue-in-saskatchewan.html | Medicare Patient Fees an Issue in Saskatchewan | True | By Edward Cowan | 1996-04-17 | RE0000724804 | B00000437596 | | | |
| 1968-06-16 | 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/westminster-tightens-requirements.html | Westminster Tightens Requirements | True | | 1996-04-17 | RE0000724804 | B00000437596 | | | |
| 1968-06-16 | 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/idaho-gop-uncommitted.html | Idaho G.O.P. Uncommitted | True | | 1996-04-17 | RE0000724804 | B00000437596 | | | |
| 1968-06-16 | 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/new-zealand-rugby-victor.html | New Zealand Rugby Victor | True | | 1996-04-17 | RE0000724804 | B00000437596 | | | |
| 1968-06-16 | 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/diana-boone-is-bride.html | Diana Boone Is Bride | True | ,,pla[ to Thf New Nrk ",rnel | 1996-04-17 | RE0000724804 | B00000437596 | | | |
| 1968-06-16 | 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1996-04-17 | RE0000724804 | B00000437596 | | | |
| 1968-06-16 | 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1996-04-17 | RE0000724804 | B00000437596 | | | |
| 1968-06-16 | 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/the-tale-of-a-westerner-who-came-east.html | The Tale of a Westerner Who Came East | True | By Robert E. Bedingfield | 1996-04-17 | RE0000724804 | B00000437596 | | | |
| 1968-06-16 | 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/revolt-of-the-welloff.html | Revolt of the Well-Off | True | | 1996-04-17 | RE0000724804 | B00000437596 | | | |
| 1968-06-16 | 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/carl-j-michaelsen-69-georg-jensen-executive.html | Carl J. Michaelsen, 69; Georg Jensen Executive | True | | 1996-04-17 | RE0000724804 | B00000437596 | | | |
| 1968-06-16 | 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/the-last-starship-from-earth-by-john-boyd-182-pp-new-york-weybright.html | THE LAST STARSHIP FROM EARTH. By John Boyd. 182 pp. New York: Weybright & Talley. $4.95. | True | | 1996-04-17 | RE0000724804 | B00000437596 | | | |
| 1968-06-16 | 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/huggett-is-golf-victor.html | Huggett Is Golf Victor | True | | 1996-04-17 | RE0000724804 | B00000437596 | | | |
| 1968-06-16 | 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/miss-walker-edward-durkee-wed-in-concord.html | Miss Walker, Edward Durkee Wed in Concord | True | Special to The New York TIntes | 1996-04-17 | RE0000724804 | B00000437596 | | | |
| 1968-06-16 | 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/jersey-schedules-accident-inquiry.html | JERSEY SCHEDULES ACCIDENT INQUIRY | True | | 1996-04-17 | RE0000724804 | B00000437596 | | | |
| 1968-06-16 | 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/survey-set-off-alaska.html | Survey Set Off Alaska | True | | 1996-04-17 | RE0000724804 | B00000437596 | | | |
| 1968-06-16 | 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/north-allstars-win-in-lacrosse-upset-south-98-staving-off-a-late.html | NORTH ALL-STARS WIN IN LACROSSE; Upset South, 9-8, Staving Off a Late Surge | True | By John B. Forbes | 1996-04-17 | RE0000724804 | B00000437596 | | | |
| 1968-06-16 | 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/fantasy-at-fenway-park-yaz-by-carl-yastrzemski-with-al-hirshberg.html | Fantasy at Fenway Park; YAZ. By Carl Yastrzemski with Al Hirshberg. 183 pp. New York: The Viking Press. $4.95. | True | By Leonard Koppett | 1996-04-17 | RE0000724804 | B00000437596 | | | |
| 1968-06-16 | 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/verdict-against-dr-spock.html | Verdict Against Dr. Spock | True | | 1996-04-17 | RE0000724804 | B00000437596 | | | |
| 1968-06-16 | 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/23-debutantes-bow-at-connecticut-ball.html | 23 Debutantes Bow At Connecticut Ball | True | Special to The New York Times | 1996-04-17 | RE0000724804 | B00000437596 | | | |
| 1968-06-16 | 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/come-dance-with-me-who-me-come-dance-with-me.html | Come Dance With Me.' 'Who, Me?'; ' Come Dance With Me' | True | By Walter Kerr | 1996-04-17 | RE0000724804 | B00000437596 | | | |
| 1968-06-16 | 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/escapism-on-top-in-new-fall-garb-escapism-is-theme-in-clothes.html | Escapism on Top In New Fall Garb; Escapism Is Theme In Clothes | True | By Isadore Barmash | 1996-04-17 | RE0000724804 | B00000437596 | | | |
| 1968-06-16 | 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/delaware-stake-to-run-like-mad-neutral-trails-4-12-lengths-victor.html | DELAWARE STAKE TO RUN LIKE MAD; Neutral Trails 4 1/2 Lengths -- Victor Returns $5.40 | True | | 1996-04-17 | RE0000724804 | B00000437596 | | | |
| 1968-06-16 | 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/guatemala-is-a-battleground-in-one-year-more-than-1000-have-died.html | Guatemala Is A Battleground; In one year, more than 1,000 have died | True | By Henry Giniger | 1996-04-17 | RE0000724804 | B00000437596 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-06-16 | 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/brandt-would-approach-soviet.html | Brandt Would Approach Soviet | True | Special to The New York Times | 1996-04-17 | RE0000724804 | B00000437596 | | | |
| 1968-06-16 | 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/kennedy-train-watcher-3-better-leaves-hospital.html | Kennedy Train Watcher, 3, Better, Leaves Hospital | True | Special to The New York Times | 1996-04-17 | RE0000724804 | B00000437596 | | | |
| 1968-06-16 | 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/moorenegrini.html | Moore---Negrini | True | .pecial to The New York Tim,es | 1996-04-17 | RE0000724804 | B00000437596 | | | |
| 1968-06-16 | 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/union-to-hear-mccarthy.html | Union to Hear McCarthy | True | | 1996-04-17 | RE0000724804 | B00000437596 | | | |
| 1968-06-16 | 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/miss-van-praag-bride-of-lieut-jamesweber.html | Miss Van Praag Bride Of Lieut. JamesWeber | True | .%peolal to Thl New York Times | 1996-04-17 | RE0000724804 | B00000437596 | | | |
| 1968-06-16 | 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/robin-gibbs-wed-in-a-chapel-here-to-amos-wilder.html | Robin Gibbs Wed In a Chapel Here To Amos Wilder | True | | 1996-04-17 | RE0000724804 | B00000437596 | | | |
| 1968-06-16 | 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/shell-purchase-by-sirhan-noted-2-were-with-accused-killer-gun-shop.html | SHELL PURCHASE BY SIRHAN NOTED; 2 Were With Accused Killer, Gun Shop Owner Says | True | | 1996-04-17 | RE0000724804 | B00000437596 | | | |
| 1968-06-16 | 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/white-lightning-scores-at-darien-wins-open-jumper-class-at-ox-ridge.html | WHITE LIGHTNING SCORES AT DARIEN; Wins Open Jumper Class at Ox Ridge Horse Show | True | Special to The New York Times | 1996-04-17 | RE0000724804 | B00000437596 | | | |
| 1968-06-16 | 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/high-schools-design-reflects-modern-era.html | High School's Design Reflects Modern Era | True | | 1996-04-17 | RE0000724804 | B00000437596 | | | |
| 1968-06-16 | 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/assured-income-opposed-in-poll-but-a-guaranteed-jobs-plan-is-backed.html | ASSURED INCOME OPPOSED IN POLL; But a Guaranteed Jobs Plan Is Backed by 78 Per Cent | True | Special to The New York Times | 1996-04-17 | RE0000724804 | B00000437596 | | | |
| 1968-06-16 | 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/mccarthy-to-speak-for-poor.html | McCarthy to Speak for Poor | True | | 1996-04-17 | RE0000724804 | B00000437596 | | | |
| 1968-06-16 | 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/abrams-for-westmoreland-a-sharp-contrast.html | Abrams for Westmoreland -- A Sharp Contrast | True | | 1996-04-17 | RE0000724804 | B00000437596 | | | |
| 1968-06-16 | 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/detroit-girding-to-fight-new-japanese-beetles.html | Detroit Girding to Fight New Japanese Beetles | True | By Jerry M. Flint | 1996-04-17 | RE0000724804 | B00000437596 | | | |
| 1968-06-16 | 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/physeian-weds-susan-burrowes.html | PhY-Seian, Weds Susan Burrowes | True | SPECIAL TO THE NEW YORKTIMES | 1996-04-17 | RE0000724804 | B00000437596 | | | |
| 1968-06-16 | 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/leu1armorris.html | Leu1ar--Morris | True | SpeClltl tO Tile NeW york Tlms | 1996-04-17 | RE0000724804 | B00000437596 | | | |
| 1968-06-16 | 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/kiesinger-may-visit-us.html | Kiesinger May Visit U.S. | True | Special to The New York Times | 1996-04-17 | RE0000724804 | B00000437596 | | | |
| 1968-06-16 | 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/hydroplane-race-is-off.html | Hydroplane Race Is Off | True | | 1996-04-17 | RE0000724804 | B00000437596 | | | |
| 1968-06-16 | 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/cokes-stops-ngidi-as-south-african-fails-to-come-out-for-fifth.html | Cokes Stops Ngidi as South African Fails to Come Out for Fifth Round; TEXAN TRIUMPHS AT JOHANNESBURG | True | | 1996-04-17 | RE0000724804 | B00000437596 | | | |
| 1968-06-16 | 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/miss-rogers-bows-in-final.html | Miss Rogers Bows in Final | True | | 1996-04-17 | RE0000724804 | B00000437596 | | | |
| 1968-06-16 | 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/hatreds-in-us.html | Hatreds in U.S. | True | JOHN ARTHOS | 1996-04-17 | RE0000724804 | B00000437596 | | | |
| 1968-06-16 | 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/high-hat-triumphs-by-nose-at-belmont-high-hat-scores-on-belmont.html | High Hat Triumphs By Nose at Belmont; HIGH HAT SCORES ON BELMONT TURF | True | By Joe Nichols | 1996-04-17 | RE0000724804 | B00000437596 | | | |
| 1968-06-16 | 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/leader-arrives-in-frankfurt.html | Leader Arrives in Frankfurt | True | | 1996-04-17 | RE0000724804 | B00000437596 | | | |
| 1968-06-16 | 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/humphrey-writes-to-poor-pledging-more-just-us.html | Humphrey Writes To Poor, Pledging 'More Just U.S.' | True | Special to The New York Times | 1996-04-17 | RE0000724804 | B00000437596 | | | |
| 1968-06-16 | 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/bridal-held-upstate-fo-c-ymi.html | Bridal Held Upstate Fo, c, ym,I | True | „pecal to The New Yok 'm [ | 1996-04-17 | RE0000724804 | B00000437596 | | | |
| 1968-06-16 | 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/childs-stout-old-rosebud-in-racings-hall-of-fame.html | Childs, Stout, Old Rosebud in Racing's Hall of Fame | True | Special to The New York Times | 1996-04-17 | RE0000724804 | B00000437596 | | | |
| 1968-06-16 | 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/bonns-rule-by-decree.html | Bonn's Rule by Decree | True | W. B. TRADFORD | 1996-04-17 | RE0000724804 | B00000437596 | | | |
| 1968-06-16 | 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/margaret-wise-1964-debutante-wed-to-student.html | Margaret Wise, 1964 Debutante, Wed to Student | True | Spell to The New York Times | 1996-04-17 | RE0000724804 | B00000437596 | | | |
| 1968-06-16 | 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/presidents-conciliation-despite-communist-pressures-johnson-wants.html | President's Conciliation; Despite Communist Pressures, Johnson Wants History to Recall Peace Efforts | True | By Max Frankel | 1996-04-17 | RE0000724804 | B00000437596 | | | |
| 1968-06-16 | 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/saigon-gets-plea-to-release-dzu-wife-of-political-prisoner-writes.html | SAIGON GETS PLEA TO RELEASE DZU; Wife of Political Prisoner Writes Letter to Premier | True | By Bernard Weinraub | 1996-04-17 | RE0000724804 | B00000437596 | | | |
| 1968-06-16 | 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/article-16-no-title.html | Article 16 -- No Title | True | | 1996-04-17 | RE0000724804 | B00000437596 | | | |
| 1968-06-16 | 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/man-of-his-time-the-world-of-andrew-carnegie-18651901-by-louis-m.html | Man Of His Time; THE WORLD OF ANDREW CARNEGIE: 1865-1901. By Louis M. Hacker. 473 pp. Philadelphia and New York: J. B. Lippincott Company. $8.95. | True | By William Miller | 1996-04-17 | RE0000724804 | B00000437596 | | | |
| 1968-06-16 | 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/pennsylvania-retains-top-rank-for-farming.html | Pennsylvania Retains Top Rank for Farming | True | Special to The New York Times | 1996-04-17 | RE0000724804 | B00000437596 | | | |
| 1968-06-16 | 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/wheelerdealer-itkin.html | Wheeler-Dealer Itkin | True | | 1996-04-17 | RE0000724804 | B00000437596 | | | |
| 1968-06-16 | 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/upper-peninsula-retains-spirit-of-old-michigan.html | Upper Peninsula Retains Spirit Of Old Michigan | True | By Bill Thomas | 1996-04-17 | RE0000724804 | B00000437596 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-06-16 | 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/frazier-lets-his-thoughts-run-he-thinks-of-future-during-morning.html | Frazier Lets His Thoughts Run; He Thinks of Future During Morning Roadwork | True | | 1996-04-17 | RE0000724804 | B00000437596 | | | |
| 1968-06-16 | 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/shooting-victims-recover.html | Shooting Victims Recover | True | Special to The New York Times | 1996-04-17 | RE0000724804 | B00000437596 | | | |
| 1968-06-16 | 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/indian-leader-flies-to-beirut.html | Indian Leader Flies to Beirut | True | | 1996-04-17 | RE0000724804 | B00000437596 | | | |
| 1968-06-16 | 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/allan-kline-exhead-of-farm-bureau-dies-at-73.html | Allan Kline, Ex-Head of Farm Bureau, Dies at 73 | True | | 1996-04-17 | RE0000724804 | B00000437596 | | | |
| 1968-06-16 | 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/spain-triumphs-in-davis-cup-30-victory-in-doubles-clinches-series.html | SPAIN TRIUMPHS IN DAVIS CUP, 3-0; Victory in Doubles Clinches Series With Britain | True | | 1996-04-17 | RE0000724804 | B00000437596 | | | |
| 1968-06-16 | 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/catherine-g-foster-becomes-engaged.html | Catherine G. Foster ] Becomes Engaged] | True | Special to The New York Times | 1996-04-17 | RE0000724804 | B00000437596 | | | |
| 1968-06-16 | 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/on-novels-and-novelists-the-world-we-imagine-selected-essays-by.html | On Novels and Novelists; THE WORLD WE IMAGINE. Selected Essays. By Mark Schorer. 402 pp. New York: Farrar, Straus & Giroux. $6.95. | True | By G. S. Rousseau | 1996-04-17 | RE0000724804 | B00000437596 | | | |
| 1968-06-16 | 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/dietz-triumphs-in-single-sculls-in-regatta-on-schuylkill-river.html | Dietz Triumphs in Single Sculls In Regatta on Schuylkill River | True | By Deane McGowen | 1996-04-17 | RE0000724804 | B00000437596 | | | |
| 1968-06-16 | 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/2-sisters-serve-as-bridesmaids-of-miss-waring-.html | 2 Sisters Serve As Bridesmaids Of Miss Waring .... | True | Specl to The New Yck 'rlmel | 1996-04-17 | RE0000724804 | B00000437596 | | | |
| 1968-06-16 | 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/james-webb-marries-adeline-jane-rovegno.html | James Webb Marries Adeline .Jane Rovegno | True | Special [o The New Yark Tlms | 1996-04-17 | RE0000724804 | B00000437596 | | | |
| 1968-06-16 | 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/dames-rocket.html | Dame's Rocket | True | | 1996-04-17 | RE0000724804 | B00000437596 | | | |
| 1968-06-16 | 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/johnson-picks-city-planner-to-head-capital-agency.html | Johnson Picks City Planner To Head Capital Agency | True | | 1996-04-17 | RE0000724804 | B00000437596 | | | |
| 1968-06-16 | 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1996-04-17 | RE0000724804 | B00000437596 | | | |
| 1968-06-16 | 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/coach-of-us-six-resigns.html | Coach of U.S. Six Resigns | True | | 1996-04-17 | RE0000724804 | B00000437596 | | | |
| 1968-06-16 | 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/the-poor-hope-for-the-troubled-campaign.html | The Poor; Hope for the Troubled Campaign | True | | 1996-04-17 | RE0000724804 | B00000437596 | | | |
| 1968-06-16 | 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/leslie-katko-married-to-james-w-mastriani-.html | Leslie Katko Married To James W. Mastriani : | True | Spee:l tO Till ,ew YOlk T me. | 1996-04-17 | RE0000724804 | B00000437596 | | | |
| 1968-06-16 | 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/if-paris-talks-fail.html | If Paris Talks Fail | True | FRANK MASLAND | 1996-04-17 | RE0000724804 | B00000437596 | | | |
| 1968-06-16 | 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/nuptials-for-miss-kitchen.html | Nuptials for Miss Kitchen | True | | 1996-04-17 | RE0000724804 | B00000437596 | | | |
| 1968-06-16 | 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/memoirs-to-be-published.html | Memoirs to Be Published | True | | 1996-04-17 | RE0000724804 | B00000437596 | | | |
| 1968-06-16 | 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/minnesota-poll-supports-nixon-he-lacks-strength-to-seek-endorsement.html | MINNESOTA POLL SUPPORTS NIXON; He Lacks Strength to Seek Endorsement of Slate | True | By Donald Janson | 1996-04-17 | RE0000724804 | B00000437596 | | | |
| 1968-06-16 | 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/franchising-slated.html | Franchising Slated | True | | 1996-04-17 | RE0000724804 | B00000437596 | | | |
| 1968-06-16 | 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/grant-to-aid-negro-contractors.html | Grant to Aid Negro Contractors | True | | 1996-04-17 | RE0000724804 | B00000437596 | | | |
| 1968-06-16 | 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/hanoi-scores-report-on-raidhalt-talk.html | HANOI SCORES REPORT ON RAID-HALT TALK | True | | 1996-04-17 | RE0000724804 | B00000437596 | | | |
| 1968-06-16 | 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/biggest-in-western-hemisphere.html | Biggest in Western Hemisphere | True | By Al Horowitz | 1996-04-17 | RE0000724804 | B00000437596 | | | |
| 1968-06-16 | 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/mrs-court-triumphs.html | Mrs. Court Triumphs | True | | 1996-04-17 | RE0000724804 | B00000437596 | | | |
| 1968-06-16 | 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/18to43-draft-law-approved-in-saigon.html | 18-TO-43 DRAFT LAW APPROVED IN SAIGON | True | | 1996-04-17 | RE0000724804 | B00000437596 | | | |
| 1968-06-16 | 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/shipping-program.html | Shipping Program | True | DAVID B. JARVIS | 1996-04-17 | RE0000724804 | B00000437596 | | | |
| 1968-06-16 | 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/peru-wages-drive-on-bees.html | Peru Wages Drive on Bees | True | | 1996-04-17 | RE0000724804 | B00000437596 | | | |
| 1968-06-16 | 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/more-power-for-shanker-and-union.html | More Power for Shanker and Union | True | | 1996-04-17 | RE0000724804 | B00000437596 | | | |
| 1968-06-16 | 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/john-h-m-aar-marries-virginia-pratt-a-teacher.html | John H. M. Aar Marries Virginia Pratt, a Teacher | True | | 1996-04-17 | RE0000724804 | B00000437596 | | | |
| 1968-06-16 | 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/zeitler-triumphs-in-lime-rock-race.html | ZEITLER TRIUMPHS IN LIME ROCK RACE | True | Special to The New York Times | 1996-04-17 | RE0000724804 | B00000437596 | | | |
| 1968-06-16 | 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/article-17-no-title.html | Article 17 -- No Title | True | | 1996-04-17 | RE0000724804 | B00000437596 | | | |
| 1968-06-16 | 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/chicago-students-protest-campus-dedication-by-shah.html | Chicago Students Protest Campus Dedication by Shah | True | | 1996-04-17 | RE0000724804 | B00000437596 | | | |
| 1968-06-16 | 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/mutiny-is-victor-in-cow-bays-sail-seymours-craft-captures-resolute.html | MUTINY IS VICTOR IN COW BAY'S SAIL; Seymour's Craft Captures Resolute Class Honors | True | Special to The New York Times | 1996-04-17 | RE0000724804 | B00000437596 | | | |
| 1968-06-16 | 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/ames-roosevelt-it-weds-ann-conlon-st-pauls-church-in-cambridge-is.html | ]ames Roosevelt It. Weds Ann Conlon; St. Paul's Church in, Cambridge Is the Scene oi Bridal | True | Special to the New York Times | 1996-04-17 | RE0000724804 | B00000437596 | | | |
| 1968-06-16 | 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/bethpage-and-westbury-to-compete-in-polo-today.html | Bethpage and Westbury To Compete in Polo Today | True | | 1996-04-17 | RE0000724804 | B00000437596 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-06-16 | 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/jokes-puns-and-riddles-by-david-allen-clark-illustrated-by-lionel.html | JOKES, PUNS, AND RIDDLES. By David Allen Clark. Illustrated by Lionel Kalish. 288 pp. New York: Doubleday & Co. $4.50. For Ages 9 to 12.; ASK ME A QUESTION. By Tomi Ungerer. Illustrated by the author. 32 pp. New York: Harper & Row. 250. | True | JEROME BEATTY JR. | 1996-04-17 | RE0000724804 | B00000437596 | | | |
| 1968-06-16 | 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/classical-names-coincide-as-diana-tows-the-artemis.html | Classical Names Coincide as Diana Tows the Artemis | True | | 1996-04-17 | RE0000724804 | B00000437596 | | | |
| 1968-06-16 | 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/conigliaro-has-song-in-his-heart-red-sox-outfielder-sings-at-boston.html | Conigliaro Has Song in His Heart; Red Sox Outfielder Sings at Boston Discotheque | True | By Neil Amdur | 1996-04-17 | RE0000724804 | B00000437596 | | | |
| 1968-06-16 | 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/bridge-duck-without-hesitation-but-hesitate-to-duck.html | Bridge; Duck without hesitation -- but hesitate to duck | True | By Alan Truscott | 1996-04-17 | RE0000724804 | B00000437596 | | | |
| 1968-06-16 | 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/bakos-leads-bahamas-500-powerboat-qualifiers-39-craft-start-in.html | Bakos Leads Bahamas 500 Powerboat Qualifiers; 39 CRAFT START IN CLASSIC TODAY | True | By Parton Keese | 1996-04-17 | RE0000724804 | B00000437596 | | | |
| 1968-06-16 | 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/femily-chewning-is-wed-in-capitali.html | fEmily Chewning Is Wed in CapitalI | True | Speolal to The New Yk Ttme | 1996-04-17 | RE0000724804 | B00000437596 | | | |
| 1968-06-16 | 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/religion-do-church-disputes-belong-in-court.html | Religion; Do Church Disputes Belong in Court? | True | | 1996-04-17 | RE0000724804 | B00000437596 | | | |
| 1968-06-16 | 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/upstate-parties-split-in-primary-contests-are-being-waged-for-7.html | UPSTATE PARTIES SPLIT IN PRIMARY; Contests Are Being Waged for 7 House Seats | True | By Thomas P. Ronan | 1996-04-17 | RE0000724804 | B00000437596 | | | |
| 1968-06-16 | 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/staten-island-in-draw.html | Staten Island In Draw | True | | 1996-04-17 | RE0000724804 | B00000437596 | | | |
| 1968-06-16 | 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/the-goal-of-brooke-astor-easing-misery-of-others.html | The Goal of Brooke Astor: Easing Misery of Others | True | By Judy Klemesrud | 1996-04-17 | RE0000724804 | B00000437596 | | | |
| 1968-06-16 | 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/henriette-c-wals.html | HENRIETTE C. WALS | True | Special to The New N(>rk Tlmes | 1996-04-17 | RE0000724804 | B00000437596 | | | |
| 1968-06-16 | 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/pter-dillon-weds-judith-l-herbert-leelal-the-new-york-tlrej.html | Pter Dillon Weds 'Judith L. Herbert leelal The New York TlreJ | True | | 1996-04-17 | RE0000724804 | B00000437596 | | | |
| 1968-06-16 | 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/visiting-hours-lengthened-at-basketball-hall-of-fame.html | Visiting Hours Lengthened At Basketball Hall of Fame | True | | 1996-04-17 | RE0000724804 | B00000437596 | | | |
| 1968-06-16 | 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/israeli-officials-bitterly-debate-ways-of-attracting-immigrants.html | Israeli Officials Bitterly Debate Ways of Attracting Immigrants; Israelis Bitterly Debate the Problem of Immigration | True | By Terence Smith | 1996-04-17 | RE0000724804 | B00000437596 | | | |
| 1968-06-16 | 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/the-drought-ends-in-the-everglades.html | The Drought Ends in the Everglades | True | By Clarke Ash | 1996-04-17 | RE0000724804 | B00000437596 | | | |
| 1968-06-16 | 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/british-methodists-report-loss-of-12000-members.html | British Methodists Report Loss of 12,000 Members | True | | 1996-04-17 | RE0000724804 | B00000437596 | | | |
| 1968-06-16 | 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/the-french-worker-wants-to-join-the-affluent-society-not-to-wreck.html | The French Worker Wants to Join The Affluent Society, Not to Wreck It; The French Worker (cont.) | True | By Sanche de Gramont | 1996-04-17 | RE0000724804 | B00000437596 | | | |
| 1968-06-16 | 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/student-leaders-voice-radicalism-new-left-advocates-back-communism.html | STUDENT LEADERS VOICE RADICALISM; New Left Advocates Back communism (With Small c) | True | By Anthony Ripley | 1996-04-17 | RE0000724804 | B00000437596 | | | |
| 1968-06-16 | 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/theres-a-nightmare-in-my-closet-written-and-illustrated-by-mercer.html | THERE'S A NIGHTMARE IN MY CLOSET. Written and illustrated by Mercer Mayer. Unpaged. New York: The Dial Press. $3.50. For Ages 4 to 7. | True | GEORGE A. WOODS. | 1996-04-17 | RE0000724804 | B00000437596 | | | |
| 1968-06-16 | 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/area-in-virginia-getting-2million-record-plant.html | Area in Virginia Getting $2-Million Record Plant | True | Special to The New York Times | 1996-04-17 | RE0000724804 | B00000437596 | | | |
| 1968-06-16 | 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/youth-17-is-seized-in-robberyattack.html | YOUTH, 17, IS SEIZED IN ROBBERY-ATTACK | True | | 1996-04-17 | RE0000724804 | B00000437596 | | | |
| 1968-06-16 | 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/linda-willard-bride-of-on-terry-ender.html | Linda Willard Bride Of ]on Terry Ender | True | Special to The New Yck Times | 1996-04-17 | RE0000724804 | B00000437596 | | | |
| 1968-06-16 | 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/line-changes-piers.html | Line Changes Piers | True | | 1996-04-17 | RE0000724804 | B00000437596 | | | |
| 1968-06-16 | 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/daughter-to-mrs-sherlip.html | Daughter to Mrs. Sherlip | True | | 1996-04-17 | RE0000724804 | B00000437596 | | | |
| 1968-06-16 | 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/work-stoppage-seen.html | Work Stoppage Seen | True | | 1996-04-17 | RE0000724804 | B00000437596 | | | |
| 1968-06-16 | 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/pinjara-placed-first-after-foul-fiddle-isle-put-back-to-4th-in.html | PINJARA PLACED FIRST AFTER FOUL; Fiddle Isle Put Back to 4th in $54,900 Coast Race | True | | 1996-04-17 | RE0000724804 | B00000437596 | | | |
| 1968-06-16 | 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/garden-is-altering-sight-lines-of-rink-to-please-hockey-fans.html | Garden Is Altering Sight Lines Of Rink to Please Hockey Fans | True | By Gerald Eskenazi | 1996-04-17 | RE0000724804 | B00000437596 | | | |
| 1968-06-16 | 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/umc-industries-elects-chairman.html | UMC Industries Elects Chairman | True | | 1996-04-17 | RE0000724804 | B00000437596 | | | |
| 1968-06-16 | 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/the-concrete-judasbird-by-f-x-mathews-276-pp-boston-houghton.html | THE CONCRETE JUDASBIRD. By F. X. Mathews. 276 pp. Boston: Houghton Mifflin Company. $4.95. | True | | 1996-04-17 | RE0000724804 | B00000437596 | | | |
| 1968-06-16 | 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/to-keep-a-steady-heart.html | To Keep a Steady Heart | True | | 1996-04-17 | RE0000724804 | B00000437596 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-06-16 | 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/sports-of-the-times-a-moist-afternoon.html | Sports of The Times; A Moist Afternoon | True | By Arthur Daley | 1996-04-17 | RE0000724804 | B00000437596 | | | |
| 1968-06-16 | 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/boac-pilots-walk-out-as-wage-talks-collapse.html | B.O.A.C. Pilots Walk Out As Wage Talks Collapse | True | | 1996-04-17 | RE0000724804 | B00000437596 | | | |
| 1968-06-16 | 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/seeleyslaymaker.html | Seeley--Slaymaker | True | Special to The New Yor. Times | 1996-04-17 | RE0000724804 | B00000437596 | | | |
| 1968-06-16 | 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/going-wild-in-the-streets-going-wild.html | Going 'Wild in the Streets'; Going "Wild" | True | By Renata Adler | 1996-04-17 | RE0000724804 | B00000437596 | | | |
| 1968-06-16 | 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/pirates-recall-ellis.html | Pirates Recall Ellis | True | | 1996-04-17 | RE0000724804 | B00000437596 | | | |
| 1968-06-16 | 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/robert-bartels-weds-laura-grand.html | Robert Bartels Weds Laura Grand | True | | 1996-04-17 | RE0000724804 | B00000437596 | | | |
| 1968-06-16 | 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/nancy-nelson-is-married.html | Nancy Nelson Is Married | True | Spet-la[ Io 'I'h' New yrl'k '[':nlf',l | 1996-04-17 | RE0000724804 | B00000437596 | | | |
| 1968-06-16 | 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/vietnam-victories.html | Vietnam Victories | True | DON LUCE | 1996-04-17 | RE0000724804 | B00000437596 | | | |
| 1968-06-16 | 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/joanne-schwiebert-is-wed.html | Joanne Schwiebert Is Wed | True | Special to The New York Times | 1996-04-17 | RE0000724804 | B00000437596 | | | |
| 1968-06-16 | 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/foreign-affairs-cold-civil-war.html | Foreign Affairs: Cold Civil War | True | By C. L. Sulzberger | 1996-04-17 | RE0000724804 | B00000437596 | | | |
| 1968-06-16 | 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/sarah-mcneal-louisville-bride-of-b-f-few-jr.html | Sarah McNeal , Louisville Bride Of B. F. Few Jr.! | True | SPECIAL TO THE NY | 1996-04-17 | RE0000724804 | B00000437596 | | | |
| 1968-06-16 | 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/observations-of-human-folly-honore-daumier-catalogueraisonne-of-the.html | Observations of Human Folly; HONORE DAUMIER. Catalogue-Raisonne of the Paintings, Watercolors, and Drawings. By K. E. Maison. Vol. I, 446 pp. Vol. II, 619 pp. Greenwich, Conn.: New York Graphic Society. $175. | True | By George H. Hamilton | 1996-04-17 | RE0000724804 | B00000437596 | | | |
| 1968-06-16 | 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1996-04-17 | RE0000724804 | B00000437596 | | | |
| 1968-06-16 | 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/rockefeller-hoping-to-pull-off-a-miracle.html | Rockefeller: Hoping to Pull Off a Miracle | True | | 1996-04-17 | RE0000724804 | B00000437596 | | | |
| 1968-06-16 | 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/in-a-nutshell.html | In a nutshell | True | By Jean Hewitt | 1996-04-17 | RE0000724804 | B00000437596 | | | |
| 1968-06-16 | 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/nassau-to-have-many-primaries-voters-will-make-choices-from-4-party.html | NASSAU TO HAVE MANY PRIMARIES; Voters Will Make Choices From 4 Party Slates | True | By Roy R. Silver | 1996-04-17 | RE0000724804 | B00000437596 | | | |
| 1968-06-16 | 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/john-suydams-have-son.html | John Suydams Have Son | True | | 1996-04-17 | RE0000724804 | B00000437596 | | | |
| 1968-06-16 | 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/sarah-ropes-married.html | Sarah Ropes Married | True | Special to The New Yank Times | 1996-04-17 | RE0000724804 | B00000437596 | | | |
| 1968-06-16 | 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/mrs-jane-boggs-married-on-li-to-page-smith.html | Mrs. Jane Boggs Married on' L.I. To Page Smith! | True | Special to 'The New York Ttt,s | 1996-04-17 | RE0000724804 | B00000437596 | | | |
| 1968-06-16 | 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1996-04-17 | RE0000724804 | B00000437596 | | | |
| 1968-06-16 | 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/r-thomas-is-first-at-arlington-park.html | R. THOMAS IS FIRST AT ARLINGTON PARK | True | | 1996-04-17 | RE0000724804 | B00000437596 | | | |
| 1968-06-16 | 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/science-when-man-first-came-to-the-americas.html | Science; When Man First Came to the Americas | True | | 1996-04-17 | RE0000724804 | B00000437596 | | | |
| 1968-06-16 | 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/daughter-to-rotsteins.html | Daughter to Rotsteins | True | | 1996-04-17 | RE0000724804 | B00000437596 | | | |
| 1968-06-16 | 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/corvettes-finish-one-two-in-l00mile-elkhart-race.html | Corvettes Finish One, Two In l00-Mile Elkhart Race | True | | 1996-04-17 | RE0000724804 | B00000437596 | | | |
| 1968-06-16 | 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/coup-for-mutualfund-dealer-a-7million-sale-fund-dealer-pulls.html | Coup for Mutual-Fund Dealer: A $7-Million Sale; Fund Dealer Pulls $7-Million Coup | True | By Robert D. Hershey Jr. | 1996-04-17 | RE0000724804 | B00000437596 | | | |
| 1968-06-16 | 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/said-robert-kennedy-maybe-were-all-doomed-anyway-maybe-were-all.html | Said Robert Kennedy, 'Maybe We're All Doomed Anyway'; ' Maybe we're all doomed anyway' (Cont.) | True | By William V. Shannon | 1996-04-17 | RE0000724804 | B00000437596 | | | |
| 1968-06-16 | 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/israeli-units-fight-on-three-frontiers.html | ISRAELI UNITS FIGHT ON THREE FRONTIERS | True | | 1996-04-17 | RE0000724804 | B00000437596 | | | |
| 1968-06-16 | 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/the-boy-who-could-enter-paintings-by-herb-valen-illustrated-by.html | THE BOY WHO COULD ENTER PAINTINGS. By Herb Valen. Illustrated by Susan Perl. 60 pp. Boston: Little, Brown & Co. $3.50. For Ages 6 to 9. | True | ELLEN S. JAFFE. | 1996-04-17 | RE0000724804 | B00000437596 | | | |
| 1968-06-16 | 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/oberlin-college-poll-finds-40-of-girls-had-sex-relations.html | Oberlin College Poll Finds 40% of Girls Had Sex Relations | True | | 1996-04-17 | RE0000724804 | B00000437596 | | | |
| 1968-06-16 | 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/why-singles-cost-more.html | WHY SINGLES COST MORE | True | BRUCE D. FRIEDMAN, | 1996-04-17 | RE0000724804 | B00000437596 | | | |
| 1968-06-16 | 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/new-fight-flares-at-saigons-edge-shelling-goes-on-enemy-sends-four.html | NEW FIGHT FLARES AT SAIGON'S EDGE; SHELLING GOES ON; Enemy Sends Four Rockets Into Port Area as Allies Press Hunt for Sites | True | By Joseph B. Treaster | 1996-04-17 | RE0000724804 | B00000437596 | | | |
| 1968-06-16 | 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/margot-clark-nicholas-bride-of-edward-gray-parrot-2d.html | Margot Clark Nicholas Bride Of Edward Gray Parrot 2d | True | Special to The New York Times | 1996-04-17 | RE0000724804 | B00000437596 | | | |
| 1968-06-16 | 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/oerter-way-off-record-form-wins-discus-throw-in-met-aau-track-meet.html | Oerter, Way Off Record Form, Wins Discus Throw in Met A.A.U. Track Meet; TEAM TITLE TAKEN BY NEW YORK A.C. | True | By Gordon S. White Jr. | 1996-04-17 | RE0000724804 | B00000437596 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-06-16 | 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/care-for-wounded-gis-treatment-in-veterans-hospitals-held-greatly.html | Care for Wounded G.I.'s; Treatment in Veterans Hospitals Held Greatly Improved Since World War II | True | By Howard A. Rusk, M.d. | 1996-04-17 | RE0000724804 | B00000437596 | | | |
| 1968-06-16 | 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/a-roundup-of-rodeos-in-the-us-and-canada.html | A Roundup of Rodeos in the U.S. and Canada | True | By Robert Meyer Jr. | 1996-04-17 | RE0000724804 | B00000437596 | | | |
| 1968-06-16 | 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/yankees-topple-as-32-whites-hits-help-stottlemyre-win.html | YANKEES TOPPLE A'S, 3-2; WHITE'S HITS HELP STOTTLEMYRE WIN | True | By Joseph Durso | 1996-04-17 | RE0000724804 | B00000437596 | | | |
| 1968-06-16 | 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/a-day-to-cheer-fathers-and-retailers.html | A Day to Cheer Fathers and Retailers | True | By Leonard Sloane | 1996-04-17 | RE0000724804 | B00000437596 | | | |
| 1968-06-16 | 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/transport-events-mail-for-seamen.html | Transport Events: Mail for Seamen | True | | 1996-04-17 | RE0000724804 | B00000437596 | | | |
| 1968-06-16 | 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/5-are-attendants-of-susan-beals-at-her-nuptials.html | 5 Are Attendants Of Susan Beals At Her Nuptials | True | Special to The New York Times | 1996-04-17 | RE0000724804 | B00000437596 | | | |
| 1968-06-16 | 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/wallace-is-hailed-in-the-south-but-fund-sources-stay-closed.html | Wallace Is Hailed in the South But Fund Sources Stay Closed | True | By Walter Rugaber | 1996-04-17 | RE0000724804 | B00000437596 | | | |
| 1968-06-16 | 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/u-s-bows-in-cup-tennis-u-s-team-rallies-to-win-curtis-cup.html | U. S. BOWS IN CUP TENNIS;; U. S. TEAM RALLIES TO WIN CURTIS CUP | True | By United Press International | 1996-04-17 | RE0000724804 | B00000437596 | | | |
| 1968-06-16 | 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/8-are-attendants-of-ellen-maltby-at-her-nuptials.html | 8 Are Attendants Of Ellen Maltby At Her Nuptials | True | Special to The New York Times | 1996-04-17 | RE0000724804 | B00000437596 | | | |
| 1968-06-16 | 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/richard-fleming-and-sally-i-gray-engaged-to-wed.html | Richard Fleming And Sally I. Gray Engaged to Wed | True | to The New 'ck lme | 1996-04-17 | RE0000724804 | B00000437596 | | | |
| 1968-06-16 | 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/catherine-a-aler-is-married-to-cortlandt-cammann-of-yale.html | Catherine A. Al!er Is Married ' To Cortlandt Cammann of Yale | True | Spec to The Tew Nck Tim.s | 1996-04-17 | RE0000724804 | B00000437596 | | | |
| 1968-06-16 | 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/bread-and-wine-metello-by-vasco-pratolini-translated-from-the.html | Bread and Wine; METELLO. By Vasco Pratolini. Translated from the Italian by Raymond Rosenthal. 283 pp. Boston: Atlantic-Little, Brown. $5.95. | True | By Harry Roskolenko | 1996-04-17 | RE0000724804 | B00000437596 | | | |
| 1968-06-16 | 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/city-gets-a-park-on-randalls-island-and-a-speech-from-robert-moses.html | City Gets a Park on Randalls Island and a Speech From Robert Moses | True | | 1996-04-17 | RE0000724804 | B00000437596 | | | |
| 1968-06-16 | 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/malissa-childs-redfield-remarried.html | [Malissa Childs Redfield Remarried | True | Special to The t.w York Timel | 1996-04-17 | RE0000724804 | B00000437596 | | | |
| 1968-06-16 | 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/law-student-weds-i-eileen-t-ohanlon.html | Law Student Weds I Eileen T. O'Hanlon] | True | | 1996-04-17 | RE0000724804 | B00000437596 | | | |
| 1968-06-16 | 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/article-22-no-title.html | Article 22 -- No Title | True | | 1996-04-17 | RE0000724804 | B00000437596 | | | |
| 1968-06-16 | 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/orioles-howard-sent-to-senators-baltimore-obtains-valentine-as.html | ORIOLES' HOWARD SENT TO SENATORS; Baltimore Obtains Valentine as Outfield Insurance | True | | 1996-04-17 | RE0000724804 | B00000437596 | | | |
| 1968-06-16 | 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/brokers-not-all-happy-as-new-accounts-bulge.html | Brokers Not All Happy As New Accounts Bulge | True | By Vartanig G. Vartan | 1996-04-17 | RE0000724804 | B00000437596 | | | |
| 1968-06-16 | 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/miss-mullikin-is-wed-in-south-to-rollins-student.html | Miss Mullikin Is Wed in South to Rollins Student | True | special to The New York Times | 1996-04-17 | RE0000724804 | B00000437596 | | | |
| 1968-06-16 | 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/article-25-no-title.html | Article 25 -- No Title | True | | 1996-04-17 | RE0000724804 | B00000437596 | | | |
| 1968-06-16 | 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/editorial-cartoon-4-no-title.html | Editorial Cartoon 4 -- No Title | True | | 1996-04-17 | RE0000724804 | B00000437596 | | | |
| 1968-06-16 | 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/addicts-questioned-in-slaying-of-doctor-on-brooklyn-street.html | Addicts Questioned in Slaying Of Doctor on Brooklyn Street | True | | 1996-04-17 | RE0000724804 | B00000437596 | | | |
| 1968-06-16 | 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/melinda-june-kernochan-married.html | Melinda June Kernochan Married | True | Special to The New York Times | 1996-04-17 | RE0000724804 | B00000437596 | | | |
| 1968-06-16 | 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/americans-will-exhibit-at-prague.html | Americans Will Exhibit at Prague | True | By David Lidman | 1996-04-17 | RE0000724804 | B00000437596 | | | |
| 1968-06-16 | 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/yugoslavia-tito-joins-the-students.html | Yugoslavia; Tito Joins the Students | True | | 1996-04-17 | RE0000724804 | B00000437596 | | | |
| 1968-06-16 | 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/travelers-advised-to-be-vaccinated-on-three-diseases.html | Travelers Advised To Be Vaccinated On Three Diseases | True | | 1996-04-17 | RE0000724804 | B00000437596 | | | |
| 1968-06-16 | 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/elaine-trent-bride-i-ioi-charles-t-willis.html | Elaine Trent Bride i iOi Charles T. Willis | True | | 1996-04-17 | RE0000724804 | B00000437596 | | | |
| 1968-06-16 | 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/mark-e-flandreau.html | Mark E. Flandreau | True | Special to The New York Times | 1996-04-17 | RE0000724804 | B00000437596 | | | |
| 1968-06-16 | 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/the-first-year-was-just-fine-the-first-year-was-fine.html | The First Year Was Just Fine; The First Year Was Fine | True | By Lewis Funke | 1996-04-17 | RE0000724804 | B00000437596 | | | |
| 1968-06-16 | 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/mideast-link.html | Mideast Link | True | JACOB NEUSNER | 1996-04-17 | RE0000724804 | B00000437596 | | | |
| 1968-06-16 | 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/article-21-no-title.html | Article 21 -- No Title | True | | 1996-04-17 | RE0000724804 | B00000437596 | | | |
| 1968-06-16 | 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/a-syracuse-quintet-plays-at-town-hall.html | A SYRACUSE QUINTET PLAYS AT TOWN HALL | True | PETER G. DAVIS. | 1996-04-17 | RE0000724804 | B00000437596 | | | |
| 1968-06-16 | 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/spocks-conviction-sharpens-the-issue-of-dissent.html | Spock's Conviction Sharpens the Issue of Dissent | True | | 1996-04-17 | RE0000724804 | B00000437596 | | | |
| 1968-06-16 | 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/new-york-the-colleges-and-the-congress.html | New York: The Colleges and the Congress | True | By James Reston | 1996-04-17 | RE0000724804 | B00000437596 | | | |
| 1968-06-16 | 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/birthday-for-arizonas-white-dove-of-the-desert.html | Birthday for Arizona's 'White Dove of the Desert | True | By Barbara Hensen | 1996-04-17 | RE0000724804 | B00000437596 | | | |
| 1968-06-16 | 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/martha-graham-a-legend-goes-on.html | Martha Graham: A Legend Goes On | True | By Clive Barnes | 1996-04-17 | RE0000724804 | B00000437596 | | | |
| 1968-06-16 | 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/jersey-gop-picks-2-delegation-heads.html | JERSEY G.O.P. PICKS 2 DELEGATION HEADS | True | Special to The New York Times | 1996-04-17 | RE0000724804 | B00000437596 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-06-16 | 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/ship-man-doubts-air-interchange-sullivan-of-interolsen-talks-at.html | SHIP MAN DOUBTS AIR INTERCHANGE; Sullivan of Interolsen Talks at World Cargo Forum | True | Special to The New York Times | 1996-04-17 | RE0000724804 | B00000437596 | | | |
| 1968-06-16 | 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/credit-markets-at-juncture-as-u-s-vote-on-tax-and-spending-nears.html | Credit Markets at Juncture as U. S. Vote on Tax and Spending Nears | True | By John H. Allan | 1996-04-17 | RE0000724804 | B00000437596 | | | |
| 1968-06-16 | 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/shahs-us-visit-focuses-attention-on-iranian-claims-to-bahrein.html | Shah's U.S. Visit Focuses Attention on Iranian Claims to Bahrein | True | By Sam Pope Brewer | 1996-04-17 | RE0000724804 | B00000437596 | | | |
| 1968-06-16 | 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/patrick-and-dyce-take-track-titles-evans-captures-ncaa-400-run.html | Patrick and Dyce Take Track Titles;; EVANS CAPTURES N.C.A.A. 400 RUN | True | By Frank Litsky | 1996-04-17 | RE0000724804 | B00000437596 | | | |
| 1968-06-16 | 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/revealing-experience.html | REVEALING EXPERIENCE | True | HARVEY KLINGER | 1996-04-17 | RE0000724804 | B00000437596 | | | |
| 1968-06-16 | 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/john-ashton-weds-elizabeth-c-lyon.html | John Ashton Weds Elizabeth C. Lyon | True | Slecdal to The New York Times | 1996-04-17 | RE0000724804 | B00000437596 | | | |
| 1968-06-16 | 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/a-single-room.html | A SINGLE ROOM | True | JOYCE LYNN. | 1996-04-17 | RE0000724804 | B00000437596 | | | |
| 1968-06-16 | 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/moscows-shadow-on-the-talks.html | Moscow's Shadow on the Talks | True | | 1996-04-17 | RE0000724804 | B00000437596 | | | |
| 1968-06-16 | 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/aau-track-next-sunday.html | A.A.U. Track Next Sunday | True | | 1996-04-17 | RE0000724804 | B00000437596 | | | |
| 1968-06-16 | 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/-michaele-cameron-married-to-george-albin-nelson-3d4.html | ' Michaele Cameron Married To George Albin Nelson 3d4 | True | peclal to The New York Times | 1996-04-17 | RE0000724804 | B00000437596 | | | |
| 1968-06-16 | 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/a-yale-alumnus-and-mary-foote-teacher-marry.html | A Yale Alumnus And Mary Foote, Teacher, Marry | True | Special to The New York Tlm. eJ | 1996-04-17 | RE0000724804 | B00000437596 | | | |
| 1968-06-16 | 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/miss-bigelow-bride-oi-me-dicm-student.html | Miss Bigelow Bride OI Me dicM Student | True | , pal to The New ok Tdmel ] | 1996-04-17 | RE0000724804 | B00000437596 | | | |
| 1968-06-16 | 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/jobless-training-begins-with-abcs-chrysler-chief-says-task-is.html | JOBLESS TRAINING BEGINS WITH ABC'S; Chrysler Chief Says Task Is Harder Than He'd Thought | True | By Jerry M. Flint | 1996-04-17 | RE0000724804 | B00000437596 | | | |
| 1968-06-16 | 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/cards-win-by-20-for-gibsons-7th-he-hurls-3d-shutout-in-row-nolan-of.html | CARDS WIN BY 2-0 FOR GIBSON'S 7TH; He Hurls 3d Shutout in Row -- Nolan of Reds Beaten | True | | 1996-04-17 | RE0000724804 | B00000437596 | | | |
| 1968-06-16 | 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/dana-evans-wed-in-new-jersey.html | Dana Evans Wed in New Jersey | True | Specl to 'I'le New York Times | 1996-04-17 | RE0000724804 | B00000437596 | | | |
| 1968-06-16 | 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/fikes-rice-sophomore-snaps-2mile-mark-in-eastern-states.html | Fikes, Rice Sophomore, Snaps 2-Mile Mark in Eastern States | True | By William J. Miller | 1996-04-17 | RE0000724804 | B00000437596 | | | |
| 1968-06-16 | 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/-leather-look-drawing-orders.html | ' Leather Look' Drawing Orders | True | | 1996-04-17 | RE0000724804 | B00000437596 | | | |
| 1968-06-16 | 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/568-parents-vote-for-school-panel-west-side-turnout-gratifies.html | 568 PARENTS VOTE FOR SCHOOL PANEL; West Side Turnout Gratifies Decentralization Group | True | By C. Gerald Fraser | 1996-04-17 | RE0000724804 | B00000437596 | | | |
| 1968-06-16 | 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/us-reorganizes-health-services-president-and-cohen-finish-plan.html | U.S. REORGANIZES HEALTH SERVICES; President and Cohen Finish Plan -- Special Consumer Protection Unit Set Up | True | Special to The New York Times | 1996-04-17 | RE0000724804 | B00000437596 | | | |
| 1968-06-16 | 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/another-opinion-the-right-to-bear-arms.html | Another Opinion; The Right to Bear Arms | True | | 1996-04-17 | RE0000724804 | B00000437596 | | | |
| 1968-06-16 | 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/illinois-city-adds-lures-to-business.html | Illinois City Adds Lures To Business | True | Special to The New York Times | 1996-04-17 | RE0000724804 | B00000437596 | | | |
| 1968-06-16 | 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/mule-train-misses-maddoxs-deadline.html | MULE TRAIN MISSES MADDOX'S DEADLINE | True | | 1996-04-17 | RE0000724804 | B00000437596 | | | |
| 1968-06-16 | 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/struck-french-port-is-brought-to-brink-of-economic-disaster.html | Struck French Port Is Brought To Brink of Economic Disaster | True | By Lloyd Garrison | 1996-04-17 | RE0000724804 | B00000437596 | | | |
| 1968-06-16 | 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/bonn-to-back-belgrade-on-common-market-tie.html | Bonn to Back Belgrade On Common Market Tie | True | | 1996-04-17 | RE0000724804 | B00000437596 | | | |
| 1968-06-16 | 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/us-seeks-tuesday-to-extradite-ray-long-process-begins-with-2d.html | U.S. SEEKS TUESDAY TO EXTRADITE RAY; Long Process Begins With 2d Appearance in Court | True | By Homer Bigart | 1996-04-17 | RE0000724804 | B00000437596 | | | |
| 1968-06-16 | 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/easily-installed-out-door-lighting.html | Easily Installed Out door Lighting | True | By Bernard Gladstone | 1996-04-17 | RE0000724804 | B00000437596 | | | |
| 1968-06-16 | 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/popes-bogota-visit-set-for-aug-2224.html | POPE'S BOGOTA VISIT SET FOR AUG. 22-24 | True | Special to The New York Times | 1996-04-17 | RE0000724804 | B00000437596 | | | |
| 1968-06-16 | 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/the-good-robber-willibald-by-rudolf-otto-wiemer-translated-by.html | THE GOOD ROBBER WILLIBALD. By Rudolf Otto Wiemer. Translated by Barbara Kowal Gollob. Illustrated by Marie Marcks. 65 pp. New York: Atheneum. $3.75. For Ages 6 to 9. | True | MARY LYNNE BIRD. | 1996-04-17 | RE0000724804 | B00000437596 | | | |
| 1968-06-16 | 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/czechoslovak-press-is-irate-over-soviet-attack-on-leader.html | Czechoslovak Press Is Irate Over Soviet Attack on Leader | True | By Henry Kamm | 1996-04-17 | RE0000724804 | B00000437596 | | | |
| 1968-06-16 | 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/coast-democrats-bar-endorsement-urge-other-states-to-back-an-open.html | COAST DEMOCRATS BAR ENDORSEMENT; Urge Other States to Back an 'Open Convention' | True | By Gladwin Hill | 1996-04-17 | RE0000724804 | B00000437596 | | | |
| 1968-06-16 | 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/officers-to-be-given-bicycles-to-patrol-the-decks-of-a-supertanker.html | Officers to Be Given Bicycles to Patrol the Decks of a Supertanker | True | | 1996-04-17 | RE0000724804 | B00000437596 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-06-16 | 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/in-the-beginning-was-the-englishman-vexed-and-troubled-englishmen.html | In the Beginning Was the Englishman; VEXED AND TROUBLED ENGLISHMEN 1590-1642. By Carl Bridenbaugh. 478 pp. New York: Oxford University Press. $10. | True | By Alden T. Vaughan | 1996-04-17 | RE0000724804 | B00000437596 | | | |
| 1968-06-16 | 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/miss-nancy-e-tuck-bride-of-stockbroker.html | Miss Nancy E. Tuck Bride of Stockbroker | True | Spec_2al t The New York Times I | 1996-04-17 | RE0000724804 | B00000437596 | | | |
| 1968-06-16 | 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/man-wife-killed-on-li-expressway.html | MAN, WIFE KILLED ON L.I. EXPRESSWAY | True | Special to The New York Times | 1996-04-17 | RE0000724804 | B00000437596 | | | |
| 1968-06-16 | 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/a-helping-hand.html | A Helping Hand | True | | 1996-04-17 | RE0000724804 | B00000437596 | | | |
| 1968-06-16 | 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/ferguson-guilty-is-freed-on-bail-educator-and-codefendant-convicted.html | FERGUSON, GUILTY, IS FREED ON BAIL; Educator and Co-Defendant Convicted in Death Plot | True | | 1996-04-17 | RE0000724804 | B00000437596 | | | |
| 1968-06-16 | 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/white-sox-halt-tigers-streak-74-as-berry-belts-first-grand-slam.html | White Sox Halt Tigers' Streak, 7-4, as Berry Belts First Grand Slam Homer; SPARMA BEATEN FOR SIXTH TIME | True | | 1996-04-17 | RE0000724804 | B00000437596 | | | |
| 1968-06-16 | 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/red-sox-homers-sink-indians-93-petrocelli-and-yastrzemski-get.html | RED SOX HOMERS SINK INDIANS, 9-3; Petrocelli and Yastrzemski Get Two-Run Clouts | True | | 1996-04-17 | RE0000724804 | B00000437596 | | | |
| 1968-06-16 | 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/oklahoma-man-killed-in-a-chair-lift-mishap.html | Oklahoma Man Killed In a Chair Lift Mishap | True | | 1996-04-17 | RE0000724804 | B00000437596 | | | |
| 1968-06-16 | 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/greenfisher-spealal-to-the-new-yor-tlra.html | Green--Fisher Spealal to The New Yor Tlra | True | | 1996-04-17 | RE0000724804 | B00000437596 | | | |
| 1968-06-16 | 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/scale-model.html | Scale model | True | By Barbara Plumb | 1996-04-17 | RE0000724804 | B00000437596 | | | |
| 1968-06-16 | 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/lhaso-apso-named-bryn-mawr-best-friar-tuck-is-awarded-top-honor-for.html | LHASO APSO NAMED BRYN MAWR BEST; Friar Tuck Is Awarded Top Honor for First Time | True | Special to The New York Times | 1996-04-17 | RE0000724804 | B00000437596 | | | |
| 1968-06-16 | 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/dey-goes-through-daily-ritual-of-changing-pin-locations.html | Dey Goes Through Daily Ritual of Changing Pin Locations | True | Special to The New York Times | 1996-04-17 | RE0000724804 | B00000437596 | | | |
| 1968-06-16 | 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/trade-club-elects-officers.html | Trade Club Elects Officers | True | | 1996-04-17 | RE0000724804 | B00000437596 | | | |
| 1968-06-16 | 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/blaiberg-continues-gains-from-liver-complication.html | Blaiberg Continues Gains From Liver Complication | True | | 1996-04-17 | RE0000724804 | B00000437596 | | | |
| 1968-06-16 | 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/illini-archers-win-in-wheelchair-game.html | ILLINI ARCHERS WIN IN WHEELCHAIR GAME | True | | 1996-04-17 | RE0000724804 | B00000437596 | | | |
| 1968-06-16 | 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/tips-on-topiary.html | Tips on Topiary | True | By Rhoda S. Tarantino | 1996-04-17 | RE0000724804 | B00000437596 | | | |
| 1968-06-16 | 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/ellaine-seath-bride-in-englewood.html | Ellaine Seath Bride in Englewood | True | ,.Speolal to The New York 'Plmes | 1996-04-17 | RE0000724804 | B00000437596 | | | |
| 1968-06-16 | 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/finn-takes-tennis-crown.html | Finn Takes Tennis Crown | True | Special to The New York Times | 1996-04-17 | RE0000724804 | B00000437596 | | | |
| 1968-06-16 | 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/article-14-no-title.html | Article 14 -- No Title | True | | 1996-04-17 | RE0000724804 | B00000437596 | | | |
| 1968-06-16 | 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/solemnity-is-part-of-the-fun-solemnity-is-part-of-the-fun.html | Solemnity Is Part of the Fun; Solemnity Is Part of the Fun | True | By Thomas Lask | 1996-04-17 | RE0000724804 | B00000437596 | | | |
| 1968-06-16 | 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/jeanie-peregrinator-ii-bay-shore-sail-victors.html | Jeanie, Peregrinator II Bay Shore Sail Victors | True | Special to The New York Times | 1996-04-17 | RE0000724804 | B00000437596 | | | |
| 1968-06-16 | 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/newportbermuda-start-on-saturday-156-craft-listed-in-635mile-race.html | Newport-Bermuda Start on Saturday; 156 CRAFT LISTED IN 635-MILE RACE | True | By John Rendel | 1996-04-17 | RE0000724804 | B00000437596 | | | |
| 1968-06-16 | 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/candidates-wives-concerned-by-violence-but-they-rule-out-living-in.html | Candidates' Wives Concerned by Violence, but They Rule Out Living in Fear | True | By Charlotte Curtis | 1996-04-17 | RE0000724804 | B00000437596 | | | |
| 1968-06-16 | 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/beban-calls-his-redskin-role-a-great-opportunity-to-learn.html | Beban Calls His Redskin Role A Great Opportunity to Learn | True | By Bill Becker | 1996-04-17 | RE0000724804 | B00000437596 | | | |
| 1968-06-16 | 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/us-and-russia-johnson-blows-hot-moscow-blows-cool.html | U.S. and Russia; Johnson Blows Hot, Moscow Blows Cool | True | | 1996-04-17 | RE0000724804 | B00000437596 | | | |
| 1968-06-16 | 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/park-is-gallery-for-asmp-show.html | Park is Gallery For ASMP Show | True | By Jacob Deschin | 1996-04-17 | RE0000724804 | B00000437596 | | | |
| 1968-06-16 | 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/airline-acts-to-widen-family-discount-plan.html | Airline Acts to Widen Family Discount Plan | True | | 1996-04-17 | RE0000724804 | B00000437596 | | | |
| 1968-06-16 | 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/dorfman-wallace.html | Dorfman --- Wallace | True | | 1996-04-17 | RE0000724804 | B00000437596 | | | |
| 1968-06-16 | 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/barbara-burnett-wed-to-alumnus-of-oberlin.html | Barbara Burnett Wed To Alumnus of Oberlin | True | {pOotlJ to Time N*w Yol'k Tim,el | 1996-04-17 | RE0000724804 | B00000437596 | | | |
| 1968-06-16 | 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1996-04-17 | RE0000724804 | B00000437596 | | | |
| 1968-06-16 | 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/setback-in-africa.html | Setback in Africa | True | | 1996-04-17 | RE0000724804 | B00000437596 | | | |
| 1968-06-16 | 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/play-to-aid-academy.html | Play to Aid Academy | True | | 1996-04-17 | RE0000724804 | B00000437596 | | | |
| 1968-06-16 | 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/dr-king-memorialized.html | Dr. King Memorialized | True | | 1996-04-17 | RE0000724804 | B00000437596 | | | |
| 1968-06-16 | 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/red-sox-sign-pitcher.html | Red Sox Sign Pitcher | True | | 1996-04-17 | RE0000724804 | B00000437596 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-06-16 | 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/article-6-no-title-trevino-saves-yancey-from-2stroke-penalty-and.html | Article 6 -- No Title; Trevino Saves Yancey From 2-Stroke Penalty and Loss of U.S. Open Lead | True | By Dave Anderson | 1996-04-17 | RE0000724804 | B00000437596 | | | |
| 1968-06-16 | 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/austin-tops-morgan-in-upset-by-86-60.html | AUSTIN TOPS MORGAN IN UPSET BY 8-6, 6-0 | True | Special to The New York Times | 1996-04-17 | RE0000724804 | B00000437596 | | | |
| 1968-06-16 | 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1996-04-17 | RE0000724804 | B00000437596 | | | |
| 1968-06-16 | 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/atlanta-tops-english-eleven.html | Atlanta Tops English Eleven | True | | 1996-04-17 | RE0000724804 | B00000437596 | | | |
| 1968-06-16 | 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/overcall-victor-in-20000-pace-cardigan-bay-is-4th-before-33263-at.html | OVERCALL VICTOR IN $20,000 PACE; Cardigan Bay Is 4th Before 33,263 at Westbury | True | By Louis Effrat | 1996-04-17 | RE0000724804 | B00000437596 | | | |
| 1968-06-16 | 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/congo-and-soviet-renew-ties.html | Congo and Soviet Renew Ties | True | | 1996-04-17 | RE0000724804 | B00000437596 | | | |
| 1968-06-16 | 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/british-ketch-lipton-leading-past-halfway-mark-in-transatlantic.html | British Ketch Lipton Leading Past Halfway Mark in Trans-Atlantic Race; 2 OTHER YACHTS ARE CLOSE BEHIND | True | | 1996-04-17 | RE0000724804 | B00000437596 | | | |
| 1968-06-16 | 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/miss-hetsko-lved-l-to-willia_____m-rainey.html | Miss Hetsko l/Ved ' l To Willia_____m Rainey | True | [ .peal to The New York 'Ibes | 1996-04-17 | RE0000724804 | B00000437596 | | | |
| 1968-06-16 | 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/son-to-the-sengelmanns.html | Son to the Sengelmanns | True | | 1996-04-17 | RE0000724804 | B00000437596 | | | |
| 1968-06-16 | 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1996-04-17 | RE0000724804 | B00000437596 | | | |
| 1968-06-16 | 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/school-budget-is-voted.html | School Budget Is Voted | True | Special to The New York Times | 1996-04-17 | RE0000724804 | B00000437596 | | | |
| 1968-06-16 | 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/meetthepeople-program-in-sicily-is-a-trip-by-rail.html | Meet-the-People Program In Sicily Is a Trip by Rail | True | By David Gollan | 1996-04-17 | RE0000724804 | B00000437596 | | | |
| 1968-06-16 | 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/pauling-challenged-on-theory-of-care-for-mental-illness.html | Pauling Challenged On Theory of Care For Mental Illness | True | | 1996-04-17 | RE0000724804 | B00000437596 | | | |
| 1968-06-16 | 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/variations-in-indexes-tell-a-story.html | Variations In Indexes Tell a Story | True | By John J. Abele | 1996-04-17 | RE0000724804 | B00000437596 | | | |
| 1968-06-16 | 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/iteri-blackmer-of-st-thomas-wed.html | iTeri Blackmer of St. Thomas Wed | True | | 1996-04-17 | RE0000724804 | B00000437596 | | | |
| 1968-06-16 | 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/miss-mccosker-james-mccarron-marry-in-jersey.html | Miss McCosker, James McCarron Marry in Jersey | True | Special to The New York Times | 1996-04-17 | RE0000724804 | B00000437596 | | | |
| 1968-06-16 | 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/morristown-high-defeats-piscataway-in-16-innings.html | Morristown High Defeats Piscataway in 16 Innings | True | | 1996-04-17 | RE0000724804 | B00000437596 | | | |
| 1968-06-16 | 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/brain-diagnoses-by-radio-planned-stimulation-by-electronics-is.html | BRAIN DIAGNOSES BY RADIO PLANNED; Stimulation by Electronics Is Termed Doctors' Tool | True | By Harold M. Schmeck Jr. | 1996-04-17 | RE0000724804 | B00000437596 | | | |
| 1968-06-16 | 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/-gluck-melody-ends-bolshoi-programs.html | ' GLUCK MELODY' ENDS BOLSHOI PROGRAMS | True | ANNA KISSELGOFF | 1996-04-17 | RE0000724804 | B00000437596 | | | |
| 1968-06-16 | 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/suzanne-m-couchot-married-in-chicago.html | Suzanne M. Couchot Married in Chicago | True | Special to The New York Times | 1996-04-17 | RE0000724804 | B00000437596 | | | |
| 1968-06-16 | 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/stecklers-advance-at-fatherson-net.html | STECKLERS ADVANCE AT FATHER-SON NET | True | Special to The New York Times | 1996-04-17 | RE0000724804 | B00000437596 | | | |
| 1968-06-16 | 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/dickinson-hooks-drives-so-he-quits-us-open.html | Dickinson Hooks Drives So He Quits U.S. Open | True | Special to The New York Times | 1996-04-17 | RE0000724804 | B00000437596 | | | |
| 1968-06-16 | 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/units-centralized.html | Units Centralized | True | | 1996-04-17 | RE0000724804 | B00000437596 | | | |
| 1968-06-16 | 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1996-04-17 | RE0000724804 | B00000437596 | | | |
| 1968-06-16 | 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/in-saigon-everywhere-is-danger.html | In Saigon, 'Everywhere Is Danger' | True | | 1996-04-17 | RE0000724804 | B00000437596 | | | |
| 1968-06-16 | 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/j-j-burns-on-tv-program.html | J. J. Burns on TV Program | True | | 1996-04-17 | RE0000724804 | B00000437596 | | | |
| 1968-06-16 | 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/those-romantic-pieces-of-eight.html | Those Romantic 'Pieces of Eight' | True | By Thomas V. Haney | 1996-04-17 | RE0000724804 | B00000437596 | | | |
| 1968-06-16 | 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/the-theater-musgrave-arden-play-performed-by-minneapolis-group.html | The Theater: 'Musgrave'; Arden Play Performed by Minneapolis Group | True | By Dan Sullivan | 1996-04-17 | RE0000724804 | B00000437596 | | | |
| 1968-06-16 | 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/son-to-mrs-arnold-cohen.html | Son to Mrs. Arnold Cohen | True | ! Special to The New York Times [ | 1996-04-17 | RE0000724804 | B00000437596 | | | |
| 1968-06-16 | 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1996-04-17 | RE0000724804 | B00000437596 | | | |
| 1968-06-16 | 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/cancedo-howard-gain-final.html | Cancedo, Howard Gain Final | True | | 1996-04-17 | RE0000724804 | B00000437596 | | | |
| 1968-06-16 | 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/3-youths-die-in-car-crash.html | 3 Youths Die in Car Crash | True | | 1996-04-17 | RE0000724804 | B00000437596 | | | |
| 1968-06-16 | 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/top-arms-makers-back-ban-on-sale-of-rifles-by-mail-rift-appears-in.html | TOP ARMS MAKERS BACK BAN ON SALE OF RIFLES BY MAIL; Rift Appears in Gun Lobby as 3 Companies Endorse Key Part of Johnson Bill | True | By John W. Finney | 1996-04-17 | RE0000724804 | B00000437596 | | | |
| 1968-06-16 | 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/two-men-and-a-horse-the-horsemen-by-joseph-kessel-translated-by.html | Two Men and a Horse; THE HORSEMEN. By Joseph Kessel. Translated by Patrick O'Brian from the French, "Les Cavaliers." 469 pp. New York: Farrar, Straus & Giroux. $6.95. | True | By Bernard Bergonzi | 1996-04-17 | RE0000724804 | B00000437596 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-06-16 | 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/lansdale-retires-from-saigon-post-mysterious-figure-in-us-mission.html | LANSDALE RETIRES FROM SAIGON POST; Mysterious Figure in U.S. Mission Leaves Country | True | By Gene Roberts | 1996-04-17 | RE0000724804 | B00000437596 | | | |
| 1968-06-16 | 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/ona-sanders-bride-at-st-jamess.html | :ona Sanders Bride at St. James's | True | | 1996-04-17 | RE0000724804 | B00000437596 | | | |
| 1968-06-16 | 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/indekelsohn.html | IndekElsohn | True | Sl'cal to The New York T:mes | 1996-04-17 | RE0000724804 | B00000437596 | | | |
| 1968-06-16 | 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/industry-seeks-to-save-liners-ship-concerns-looking-for-ways-to.html | INDUSTRY SEEKS TO SAVE LINERS; Ship Concerns Looking for Ways to Avert Federal Plan for 'Phase-Out' | True | By George Horne | 1996-04-17 | RE0000724804 | B00000437596 | | | |
| 1968-06-16 | 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/protecting-candidates-there-is-no-easy-answer.html | Protecting Candidates; There Is No Easy Answer | True | | 1996-04-17 | RE0000724804 | B00000437596 | | | |
| 1968-06-16 | 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/child-to-p-s-rosenields.html | Child to P. S. Rosenields | True | | 1996-04-17 | RE0000724804 | B00000437596 | | | |
| 1968-06-16 | 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/the-tax-hike-congress-ready-to-bite-the-bullet.html | The Tax Hike; Congress Ready to Bite the Bullet | True | | 1996-04-17 | RE0000724804 | B00000437596 | | | |
| 1968-06-16 | 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/gun-controls-a-demand-for-more-protection-for-the-innocent.html | Gun Controls; A Demand for 'More Protection for the Innocent' | True | | 1996-04-17 | RE0000724804 | B00000437596 | | | |
| 1968-06-16 | 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1996-04-17 | RE0000724804 | B00000437596 | | | |
| 1968-06-16 | 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 -- No Title | True | | 1996-04-17 | RE0000724804 | B00000437596 | | | |
| 1968-06-16 | 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/-another-says-hmmm-another-says-hmmm.html | . . . Another Says Hmmm; . . . Another Says Hmmm | True | By Ezra Laderman, | 1996-04-17 | RE0000724804 | B00000437596 | | | |
| 1968-06-16 | 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/4-soviet-minorities-may-now-end-exile.html | 4 SOVIET MINORITIES MAY NOW END EXILE | True | Special to The New York Times | 1996-04-17 | RE0000724804 | B00000437596 | | | |
| 1968-06-16 | 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/observer-the-sophisticated-son-of-abracadabra.html | Observer: The Sophisticated Son of Abracadabra | True | By Russell Baker | 1996-04-17 | RE0000724804 | B00000437596 | | | |
| 1968-06-16 | 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/delgado-takes-tennis-final.html | Delgado Takes Tennis Final | True | | 1996-04-17 | RE0000724804 | B00000437596 | | | |
| 1968-06-16 | 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/more-dispute-over-books-to-parochial-schools-pro.html | More Dispute Over Books to Parochial Schools; PRO | True | | 1996-04-17 | RE0000724804 | B00000437596 | | | |
| 1968-06-16 | 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/switzerland-without-cars.html | Switzerland Without Cars | True | By Robert Deardorff | 1996-04-17 | RE0000724804 | B00000437596 | | | |
| 1968-06-16 | 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/abernathy-appeals-for-massive-turnout-in-solidarity-day-march-of.html | Abernathy Appeals for Massive Turnout in 'Solidarity Day' March of Poor in Capital on Wednesday | True | By Ben A. Franklin | 1996-04-17 | RE0000724804 | B00000437596 | | | |
| 1968-06-16 | 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/perfect-place-to-watch-birds-on-the-west-coast.html | Perfect Place to Watch Birds on the West Coast | True | By Phillip King Brown | 1996-04-17 | RE0000724804 | B00000437596 | | | |
| 1968-06-16 | 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/250-injured-in-japan-in-antius-marches.html | 250 INJURED IN JAPAN IN ANTI-U.S. MARCHES | True | Special to The New York Times | 1996-04-17 | RE0000724804 | B00000437596 | | | |
| 1968-06-16 | 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/3-named-to-olympic-team.html | 3 Named to Olympic Team | True | | 1996-04-17 | RE0000724804 | B00000437596 | | | |
| 1968-06-16 | 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/nicaragua-leader-embarrassed-by-an-associates-murder-trial.html | Nicaragua Leader Embarrassed By an Associate's Murder Trial | True | By Henry Giniger | 1996-04-17 | RE0000724804 | B00000437596 | | | |
| 1968-06-16 | 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/williams-arrives-in-manila.html | Williams Arrives in Manila | True | Special to The New York Times | 1996-04-17 | RE0000724804 | B00000437596 | | | |
| 1968-06-16 | 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/miss-mcla-ughlin-bride-in-mr-kisco.html | Miss McLa ughlin Bride in Mr. Kisco | True | Special to The New York Times | 1996-04-17 | RE0000724804 | B00000437596 | | | |
| 1968-06-16 | 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/summer-tourism-soars-in-florida.html | Summer Tourism Soars in Florida | True | By C. E. Wright | 1996-04-17 | RE0000724804 | B00000437596 | | | |
| 1968-06-16 | 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/plea-for-pueblo-from-tokyo.html | Plea for Pueblo From Tokyo | True | Special to The New York Times | 1996-04-17 | RE0000724804 | B00000437596 | | | |
| 1968-06-16 | 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/mcarthy-seeks-convention-role-suggests-he-and-humphrey-address.html | M'CARTHY SEEKS CONVENTION ROLE; Suggests He and Humphrey Address Party in Chicago | True | By Wallace Turner | 1996-04-17 | RE0000724804 | B00000437596 | | | |
| 1968-06-16 | 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/a-cinematic-concept-the-concept.html | A Cinematic 'Concept'; ' The Concept' | True | By A. H. Weiler | 1996-04-17 | RE0000724804 | B00000437596 | | | |
| 1968-06-16 | 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/singing-rain-1280-rallies-in-stretch-to-win-28525-monmouth-stake.html | Singing Rain, $12.80, Rallies in Stretch to Win $28,525 Monmouth Stake; FIRST NOEL IS 2D, BEATEN BY A NECK | True | By Steve Cady | 1996-04-17 | RE0000724804 | B00000437596 | | | |
| 1968-06-16 | 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/surrender-to-violence.html | Surrender to Violence? | True | By Jack Gould | 1996-04-17 | RE0000724804 | B00000437596 | | | |
| 1968-06-16 | 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/outcome-undecided-in-greenwich-race.html | OUTCOME UNDECIDED IN GREENWICH RACE | True | Special to The Hew York Times | 1996-04-17 | RE0000724804 | B00000437596 | | | |
| 1968-06-16 | 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/usc-nine-wins-43-for-ncaa-crown.html | U.S.C. NINE WINS, 4-3, FOR N.C.A.A. CROWN | True | | 1996-04-17 | RE0000724804 | B00000437596 | | | |
| 1968-06-16 | 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/twacenterinkansascity.html | T.W.A.CenterinKansasCity | True | | 1996-04-17 | RE0000724804 | B00000437596 | | | |
| 1968-06-16 | 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/lawyer-relates-east-german-tie-a-new-yorker-helped-free-seven-us.html | LAWYER RELATES EAST GERMAN TIE; A New Yorker Helped Free Seven U.S. Prisoners | True | By Henry Raymont | 1996-04-17 | RE0000724804 | B00000437596 | | | |
| 1968-06-16 | 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/london-has-no-comment.html | London Has No Comment | True | Special to The New York Times | 1996-04-17 | RE0000724804 | B00000437596 | | | |
| 1968-06-16 | 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/more-effective.html | MORE EFFECTIVE? | True | | 1996-04-17 | RE0000724804 | B00000437596 | | | |
| 1968-06-16 | 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/what-kind-of-president.html | What Kind of President? | True | | 1996-04-17 | RE0000724804 | B00000437596 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-06-16 | 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/gallery-to-sell-part-of-library-manuscripts-are-included-in-auction.html | GALLERY TO SELL PART OF LIBRARY; Manuscripts Are Included in Auction at Park-Bernet | True | | 1996-04-17 | RE0000724804 | B00000437596 | | | |
| 1968-06-16 | 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/unser-andretti-set-for-langhorne-race.html | UNSER, ANDRETTI SET FOR LANGHORNE RACE | True | Special to The New York Times | 1996-04-17 | RE0000724804 | B00000437596 | | | |
| 1968-06-16 | 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/atom-blast-sways-buildings.html | Atom Blast Sways Buildings | True | | 1996-04-17 | RE0000724804 | B00000437596 | | | |
| 1968-06-16 | 1968-06-16 | https://www.nytimes.com/1968/06/16/archives/edward-kennedy-problems-and-challenges-for-the-heir-to-the-legend.html | Edward Kennedy; Problems and Challenges for the Heir to the Legend | True | | 1996-04-17 | RE0000724804 | B00000437596 | | | |
| 1968-06-17 | 1968-06-17 | https://www.nytimes.com/1968/06/17/archives/united-seamens-service-reelects-gano-president.html | United Seamen's Service Re-elects Gano President | True | | 1996-04-17 | RE0000724791 | B00000433035 | | | |
| 1968-06-17 | 1968-06-17 | https://www.nytimes.com/1968/06/17/archives/ailing-patrick-to-skip-aau-meet-bair-also-will-miss-outdoor-event.html | Ailing Patrick to Skip A.A.U. Meet; Bair Also Will Miss Outdoor Event on Coast This Week Kivlan, Eligible for the Olympic Trials, Will Compete | True | By Frank Litskyspecial To the New York Times | 1996-04-17 | RE0000724791 | B00000433035 | | | |
| 1968-06-17 | 1968-06-17 | https://www.nytimes.com/1968/06/17/archives/eisenhower-struck-by-heart-attack-condition-is-stable-5th-heart.html | Eisenhower Struck By Heart Attack; Condition Is 'Stable'; 5TH HEART ATTACK HITS EISENHOWER | True | By Harold M. Schmeck Jr.special To the New York Times | 1996-04-17 | RE0000724791 | B00000433035 | | | |
| 1968-06-17 | 1968-06-17 | https://www.nytimes.com/1968/06/17/archives/carin-conn-married-to-terence-k-hird.html | Carin Conn Married To Terence K. Hird | True | Specl! to The New York Times | 1996-04-17 | RE0000724791 | B00000433035 | | | |
| 1968-06-17 | 1968-06-17 | https://www.nytimes.com/1968/06/17/archives/robert-gesslqer-film-professor-niyu-department-founder-j-nd-an.html | ROBERT GESSlqER, 'FILM PROFESSOR; NiY.U. Department Founder J nd an Author Dies at 60 I | True | | 1996-04-17 | RE0000724791 | B00000433035 | | | |
| 1968-06-17 | 1968-06-17 | https://www.nytimes.com/1968/06/17/archives/t-allah-taylor-of-the-times-70-sunday-department-writer-author-of.html | T. ALLAH TAYLOR OF THE TIMES, 70; Sunday Department Writer, Author of Boys Books, Dies. | True | | 1996-04-17 | RE0000724791 | B00000433035 | | | |
| 1968-06-17 | 1968-06-17 | https://www.nytimes.com/1968/06/17/archives/newcombe-beats-roche-in-4hour-5set-battle-to-gain-u-s-pro-tennis.html | Newcombe Beats Roche in 4-Hour, 5-Set Battle to Gain U. S. Pro Tennis Final; VICTOR DISSIPATES 2-SET ADVANTAGE Laver Easily Trips Ralston, 6-2, 8-6, 6-1, as Loser Is Troubled by Back Ailment | True | By Neil Amdurspecial To the New York Times | 1996-04-17 | RE0000724791 | B00000433035 | | | |
| 1968-06-17 | 1968-06-17 | https://www.nytimes.com/1968/06/17/archives/dance-royal-ballet-back-to-nijinska-les-biches-is-revived-for.html | Dance: Royal Ballet Back to Nijinska; ' Les Biches' Is Revived for London Season MacMillan 'Invitation' Returns to Repertory | True | By Clive Barnesspecial To the New York Times | 1996-04-17 | RE0000724791 | B00000433035 | | | |
| 1968-06-17 | 1968-06-17 | https://www.nytimes.com/1968/06/17/archives/north-korea-is-ready-to-enter-vietnam-war.html | North Korea Is 'Ready' To Enter Vietnam War | True | | 1996-04-17 | RE0000724791 | B00000433035 | | | |
| 1968-06-17 | 1968-06-17 | https://www.nytimes.com/1968/06/17/archives/federal-unit-names-head.html | Federal Unit Names Head | True | | 1996-04-17 | RE0000724791 | B00000433035 | | | |
| 1968-06-17 | 1968-06-17 | https://www.nytimes.com/1968/06/17/archives/fair-deal-for-farm-workers.html | Fair Deal for Farm Workers | True | | 1996-04-17 | RE0000724791 | B00000433035 | | | |
| 1968-06-17 | 1968-06-17 | https://www.nytimes.com/1968/06/17/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1996-04-17 | RE0000724791 | B00000433035 | | | |
| 1968-06-17 | 1968-06-17 | https://www.nytimes.com/1968/06/17/archives/university-of-michigan-meaningful-activism-praised.html | University of Michigan: 'Meaningful Activism' Praised | True | Special to The New York Times | 1996-04-17 | RE0000724791 | B00000433035 | | | |
| 1968-06-17 | 1968-06-17 | https://www.nytimes.com/1968/06/17/archives/house-unit-doubts-report-of-starvation-in-us.html | House Unit Doubts Report of Starvation in U.S. | True | By Joseph A. Loftusspecial To the New York Times | 1996-04-17 | RE0000724791 | B00000433035 | | | |
| 1968-06-17 | 1968-06-17 | https://www.nytimes.com/1968/06/17/archives/delegate-candidates.html | Delegate Candidates | True | | 1996-04-17 | RE0000724791 | B00000433035 | | | |
| 1968-06-17 | 1968-06-17 | https://www.nytimes.com/1968/06/17/archives/tigers-score-61-after-32-defeat-white-sox-take-opener-on-daviss.html | TIGERS SCORE, 6-1, AFTER 3-2 DEFEAT; White Sox Take Opener on Davis's Homer in 7th | True | | 1996-04-17 | RE0000724791 | B00000433035 | | | |
| 1968-06-17 | 1968-06-17 | https://www.nytimes.com/1968/06/17/archives/mkayles-games-is-offered-here-dance-work-given-at-clark-performing.html | M'KAYLE'S 'GAMES' IS OFFERED HERE; Dance Work Given at Clark Performing Arts Center | True | JACQUELINE MASKEY. | 1996-04-17 | RE0000724791 | B00000433035 | | | |
| 1968-06-17 | 1968-06-17 | https://www.nytimes.com/1968/06/17/archives/bridge-us-dropped-to-fourth-place-in-olympiad-by-israeli-team.html | Bridge: U.S. Dropped to Fourth Place In Olympiad by Israeli Team | True | By Alan Truscottspecial To the New York Times | 1996-04-17 | RE0000724791 | B00000433035 | | | |
| 1968-06-17 | 1968-06-17 | https://www.nytimes.com/1968/06/17/archives/53824-watch-mets-set-back-giants-31-after-41-loss-at-shea-stadium.html | 53,824 Watch Mets Set Back Giants, 3-1, After 4-1 Loss at Shea Stadium; JONES'S HIT FOILS FRANKS STRATEGY Doubles Off Bolin to Score Run After Henry Pitches to First Two Batters | True | By Leonard Koppett | 1996-04-17 | RE0000724791 | B00000433035 | | | |
| 1968-06-17 | 1968-06-17 | https://www.nytimes.com/1968/06/17/archives/spoleto-to-see-horovitz-play.html | Spoleto to See Horovitz Play | True | | 1996-04-17 | RE0000724791 | B00000433035 | | | |
| 1968-06-17 | 1968-06-17 | https://www.nytimes.com/1968/06/17/archives/the-philadelphia-opens-caramoor-julius-rudel-conducts-an-allrussian.html | THE PHILADELPHIA OPENS CARAMOOR; Julius Rudel Conducts an All-Russian Program | True | By Donal Henahan | 1996-04-17 | RE0000724791 | B00000433035 | | | |
| 1968-06-17 | 1968-06-17 | https://www.nytimes.com/1968/06/17/archives/repression-of-liberties.html | Repression of Liberties | True | CRAIG K. COMSTOCK | 1996-04-17 | RE0000724791 | B00000433035 | | | |
| 1968-06-17 | 1968-06-17 | https://www.nytimes.com/1968/06/17/archives/athletics-down-orioles-42-64-hershberger-pinch-homer-helps-capture.html | ATHLETICS DOWN ORIOLES, 4-2, 6-4; Hershberger Pinch Homer Helps Capture Opener | True | | 1996-04-17 | RE0000724791 | B00000433035 | | | |
| 1968-06-17 | 1968-06-17 | https://www.nytimes.com/1968/06/17/archives/pressure-building-in-congress-for-and-against-gun-controls.html | Pressure Building in Congress For and Against Gun Controls | True | By David R. Jonesspecial To the New York Times | 1996-04-17 | RE0000724791 | B00000433035 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-06-17 | 1968-06-17 | https://www.nytimes.com/1968/06/17/archives/u-of-california-at-berkeley-the-world-cares-what-a-man-does.html | U. of California at Berkeley: 'The World Cares What a Man Does' | True | Special to The New York Times | 1996-04-17 | RE0000724791 | B00000433035 | | | |
| 1968-06-17 | 1968-06-17 | https://www.nytimes.com/1968/06/17/archives/foe-is-driven-off-in-7hour-battle-north-of-saigon-52-of-the-enemy-a.html | FOE IS DRIVEN OFF IN 7-HOUR BATTLE NORTH OF SAIGON; 52 of the Enemy Are Killed in Attack on U.S. Battalion Hunting for Rocket Units NAVY PATROL BOAT SUNK Gen. Abrams Pledges to Put a Stop to the Shelling of South Vietnam's Capital FOE IS DRIVEN BACK IN 7-HOUR BATTLE | True | By Joseph B. Treasterspecial To the New York Times | 1996-04-17 | RE0000724791 | B00000433035 | | | |
| 1968-06-17 | 1968-06-17 | https://www.nytimes.com/1968/06/17/archives/student-graduation-speakers-stress-concern-over-vietnam-and-racial.html | Student Graduation Speakers Stress Concern Over Vietnam and Racial Justice | True | | 1996-04-17 | RE0000724791 | B00000433035 | | | |
| 1968-06-17 | 1968-06-17 | https://www.nytimes.com/1968/06/17/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1996-04-17 | RE0000724791 | B00000433035 | | | |
| 1968-06-17 | 1968-06-17 | https://www.nytimes.com/1968/06/17/archives/miss-bardahl-takes-honors-in-wisconsin-hydro-race.html | Miss Bardahl Takes Honors In Wisconsin Hydro Race | True | | 1996-04-17 | RE0000724791 | B00000433035 | | | |
| 1968-06-17 | 1968-06-17 | https://www.nytimes.com/1968/06/17/archives/yancey-avoids-questions.html | Yancey Avoids Questions | True | Special to The New York Times | 1996-04-17 | RE0000724791 | B00000433035 | | | |
| 1968-06-17 | 1968-06-17 | https://www.nytimes.com/1968/06/17/archives/checkmates-rock-20000-at-garden-quintet-appears-with-herb-alperts.html | CHECKMATES ROCK 20,000 AT GARDEN; Quintet Appears With Herb Alpert's Tijuana Brass | True | By John S. Wilson | 1996-04-17 | RE0000724791 | B00000433035 | | | |
| 1968-06-17 | 1968-06-17 | https://www.nytimes.com/1968/06/17/archives/young-mother-is-killed-in-a-bay-shore-accident.html | Young Mother Is Killed In a Bay Shore Accident | True | Special to The New York Times | 1996-04-17 | RE0000724791 | B00000433035 | | | |
| 1968-06-17 | 1968-06-17 | https://www.nytimes.com/1968/06/17/archives/weaver-gets-degree.html | Weaver Gets Degree | True | | 1996-04-17 | RE0000724791 | B00000433035 | | | |
| 1968-06-17 | 1968-06-17 | https://www.nytimes.com/1968/06/17/archives/nixon-is-bypassing-rockefeller-drive-aims-at-november.html | Nixon Is Bypassing Rockefeller Drive; Aims at November | True | | 1996-04-17 | RE0000724791 | B00000433035 | | | |
| 1968-06-17 | 1968-06-17 | https://www.nytimes.com/1968/06/17/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1996-04-17 | RE0000724791 | B00000433035 | | | |
| 1968-06-17 | 1968-06-17 | https://www.nytimes.com/1968/06/17/archives/lewis-captures-bahamas-500-bettering-his-67-winning-time.html | Lewis Captures Bahamas 500, Bettering His '67 Winning Time | True | By Parton Keesespecial To the New York Times | 1996-04-17 | RE0000724791 | B00000433035 | | | |
| 1968-06-17 | 1968-06-17 | https://www.nytimes.com/1968/06/17/archives/new-president-named-by-construction-group.html | New President Named By Construction Group | True | | 1996-04-17 | RE0000724791 | B00000433035 | | | |
| 1968-06-17 | 1968-06-17 | https://www.nytimes.com/1968/06/17/archives/ithelma-spear-diei-i-1nger-and-poet-65i.html | ITHELMA SPEAR DIE$;I i $1NGER AND POET, 65i | True | | 1996-04-17 | RE0000724791 | B00000433035 | | | |
| 1968-06-17 | 1968-06-17 | https://www.nytimes.com/1968/06/17/archives/curbs-on-travel-a-blow-to-berlin-city-resigned-and-insecure-after.html | CURBS ON TRAVEL A BLOW TO BERLIN; City Resigned and Insecure After East German Move | True | Special to The New York Times | 1996-04-17 | RE0000724791 | B00000433035 | | | |
| 1968-06-17 | 1968-06-17 | https://www.nytimes.com/1968/06/17/archives/voznesensky-writes-of-anguish-at-kennedy-death.html | Voznesensky Writes of Anguish at Kennedy Death | True | By Raymond H. Andersonspecial To the New York Times | 1996-04-17 | RE0000724791 | B00000433035 | | | |
| 1968-06-17 | 1968-06-17 | https://www.nytimes.com/1968/06/17/archives/hateliterature-campaign-in-canada-charges-trudeau-is-procommunist.html | Hate-Literature Campaign in Canada Charges Trudeau Is Pro-Communist | True | By Jay Walzspecial To the New York Times | 1996-04-17 | RE0000724791 | B00000433035 | | | |
| 1968-06-17 | 1968-06-17 | https://www.nytimes.com/1968/06/17/archives/article-11-no-title.html | Article 11 -- No Title | True | Special to The New York Times | 1996-04-17 | RE0000724791 | B00000433035 | | | |
| 1968-06-17 | 1968-06-17 | https://www.nytimes.com/1968/06/17/archives/new-tension-in-prague.html | New Tension in Prague | True | | 1996-04-17 | RE0000724791 | B00000433035 | | | |
| 1968-06-17 | 1968-06-17 | https://www.nytimes.com/1968/06/17/archives/brooklyn-man-drowns.html | Brooklyn Man Drowns | True | | 1996-04-17 | RE0000724791 | B00000433035 | | | |
| 1968-06-17 | 1968-06-17 | https://www.nytimes.com/1968/06/17/archives/wendy-s-durst-becomes-bride-of-dakreeger.html | Wendy S. Durst Becomes Bride Of D.A.Kreeger | True | | 1996-04-17 | RE0000724791 | B00000433035 | | | |
| 1968-06-17 | 1968-06-17 | https://www.nytimes.com/1968/06/17/archives/tiderock-launches-an-image-index.html | Tiderock Launches an Image Index | True | | 1996-04-17 | RE0000724791 | B00000433035 | | | |
| 1968-06-17 | 1968-06-17 | https://www.nytimes.com/1968/06/17/archives/from-barbells-to-antiques.html | From Barbells to Antiques | True | By James F. Lynchspecial To the New York Times | 1996-04-17 | RE0000724791 | B00000433035 | | | |
| 1968-06-17 | 1968-06-17 | https://www.nytimes.com/1968/06/17/archives/sorbonne-in-may-gay-exotic-fort-colored-flags-and-posters-gave-it-a.html | SORBONNE IN MAY: GAY, EXOTIC FORT; Colored Flags and Posters Gave It a Festive Air | True | By Gloria Emersonspecial To the New York Times | 1996-04-17 | RE0000724791 | B00000433035 | | | |
| 1968-06-17 | 1968-06-17 | https://www.nytimes.com/1968/06/17/archives/norman-thomas-in-hospital.html | Norman Thomas in Hospital | True | Special to The New York Times | 1996-04-17 | RE0000724791 | B00000433035 | | | |
| 1968-06-17 | 1968-06-17 | https://www.nytimes.com/1968/06/17/archives/garlits-is-winner-in-drag-race-final.html | GARLITS IS WINNER IN DRAG RACE FINAL | True | Special to The New York Times | 1996-04-17 | RE0000724791 | B00000433035 | | | |
| 1968-06-17 | 1968-06-17 | https://www.nytimes.com/1968/06/17/archives/mr-mountain-you-must-get-involved.html | Mr. Mountain, You Must Get Involved!' | True | By John A. Hamilton | 1996-04-17 | RE0000724791 | B00000433035 | | | |
| 1968-06-17 | 1968-06-17 | https://www.nytimes.com/1968/06/17/archives/tanker-for-esso-transport-launched-at-japanese-yard.html | Tanker for Esso Transport Launched at Japanese Yard | True | | 1996-04-17 | RE0000724791 | B00000433035 | | | |
| 1968-06-17 | 1968-06-17 | https://www.nytimes.com/1968/06/17/archives/2-red-sox-homers-defeat-indians-53.html | 2 RED SOX HOMERS DEFEAT INDIANS, 5-3 | True | | 1996-04-17 | RE0000724791 | B00000433035 | | | |
| 1968-06-17 | 1968-06-17 | https://www.nytimes.com/1968/06/17/archives/candidates-auto-firebombed-here.html | CANDIDATE'S AUTO FIRE-BOMBED HERE | True | | 1996-04-17 | RE0000724791 | B00000433035 | | | |
| 1968-06-17 | 1968-06-17 | https://www.nytimes.com/1968/06/17/archives/hollywood-writers-and-actors-lead-fight-on-movie-violence.html | Hollywood Writers and Actors Lead Fight on Movie Violence | True | ROBERT WINDELERSpecial to The New York Times | 1996-04-17 | RE0000724791 | B00000433035 | | | |
| 1968-06-17 | 1968-06-17 | https://www.nytimes.com/1968/06/17/archives/american-picks-ge-jets.html | American Picks G.E. Jets | True | | 1996-04-17 | RE0000724791 | B00000433035 | | | |
| 1968-06-17 | 1968-06-17 | https://www.nytimes.com/1968/06/17/archives/citys-hospitals-put-birthcontrol-help-on-free-basis-today.html | City's Hospitals Put Birth-Control Help On Free Basis Today | True | | 1996-04-17 | RE0000724791 | B00000433035 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-06-17 | 1968-06-17 | https://www.nytimes.com/1968/06/17/archives/south-africa-key-to-price-of-gold-countrys-relationship-with-imf-is.html | SOUTH AFRICA KEY TO PRICE OF GOLD; Country's Relationship With I.M.F. Is Held a Major Factor in Market FUND PURCHASES AT $35 Nation Is Said to Desire Assurance of an Outlet at the Pegged Rate | True | By Edwin L. Dale Jr.special To the York Times | 1996-04-17 | RE0000724791 | B00000433035 | | | |
| 1968-06-17 | 1968-06-17 | https://www.nytimes.com/1968/06/17/archives/aid-fund-request-may-be-cut-33-congress-backers-gloomy-on-fate-of.html | AID FUND REQUEST MAY BE CUT 33%; Congress Backers Gloomy on Fate of Johnson Plan Johnson Request for Aid Fund May Be Cut a Third in Congress | True | By Felix A. Belair Jr.special To the New York Times | 1996-04-17 | RE0000724791 | B00000433035 | | | |
| 1968-06-17 | 1968-06-17 | https://www.nytimes.com/1968/06/17/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1996-04-17 | RE0000724791 | B00000433035 | | | |
| 1968-06-17 | 1968-06-17 | https://www.nytimes.com/1968/06/17/archives/new-subway-runs-to-start-on-july-1.html | NEW SUBWAY RUNS TO START ON JULY 1 | True | | 1996-04-17 | RE0000724791 | B00000433035 | | | |
| 1968-06-17 | 1968-06-17 | https://www.nytimes.com/1968/06/17/archives/us-offers-to-pay-5million-owed-to-czechoslovaks-proposal-includes.html | U.S. OFFERS TO PAY $5-MILLION OWED TO CZECHOSLOVAKS; Proposal Includes Old-Age Benefits -- Effort Made to Solve Impasse on Gold U.S. MAKES OFFER TO CZECHOSLOVAKS | True | By Peter Grosespecial To the New York Times | 1996-04-17 | RE0000724791 | B00000433035 | | | |
| 1968-06-17 | 1968-06-17 | https://www.nytimes.com/1968/06/17/archives/pro-soccer-draft-today.html | Pro Soccer Draft Today | True | | 1996-04-17 | RE0000724791 | B00000433035 | | | |
| 1968-06-17 | 1968-06-17 | https://www.nytimes.com/1968/06/17/archives/whips-triumph-10-on-de-oliveira-goal.html | WHIPS TRIUMPH, 1-0, ON DE OLIVEIRA GOAL | True | | 1996-04-17 | RE0000724791 | B00000433035 | | | |
| 1968-06-17 | 1968-06-17 | https://www.nytimes.com/1968/06/17/archives/yankees-defeat-angels-43-on-tworun-homers-by-mantle-and-clarke-in.html | Yankees Defeat Angels, 4-3, on Two-Run Homers by Mantle and Clarke in 8th; THROW BY KOSCO ENDS RALLY IN 9TH Morton Cut Down at Plate for Last Out in Attempting to Score Tying Run | True | By Joseph Dursospecial To the New York Times | 1996-04-17 | RE0000724791 | B00000433035 | | | |
| 1968-06-17 | 1968-06-17 | https://www.nytimes.com/1968/06/17/archives/trevino-wins-u-s-open-by-4-shots-with-69-for-recordtying-total-of.html | Trevino Wins U. S. Open by 4 Shots With 69 for Record-Tying Total of 275; NICKLAUS FINISHES SECOND AFTER A 67 Yancey Fades to 76 for 281 and Third -- Trevino Gains First Tourney Victory | True | By Lincoln A. Werdenspecial To the New York Times | 1996-04-17 | RE0000724791 | B00000433035 | | | |
| 1968-06-17 | 1968-06-17 | https://www.nytimes.com/1968/06/17/archives/to-win-militarily.html | To Win Militarily | True | JOHN BOCKRIS | 1996-04-17 | RE0000724791 | B00000433035 | | | |
| 1968-06-17 | 1968-06-17 | https://www.nytimes.com/1968/06/17/archives/finance-company-agrees-to-merge-control-data-to-give-shares-worth.html | FINANCE COMPANY AGREES TO MERGE; Control Data to Give Shares Worth $582-Million for Commercial Credit Stock WARRANTS ALSO SET Deal Is Made After Attempt by Loew's to Acquire the Lending Concern FINANCE COMPANY AGREES TO MERGE | True | | 1996-04-17 | RE0000724791 | B00000433035 | | | |
| 1968-06-17 | 1968-06-17 | https://www.nytimes.com/1968/06/17/archives/challenge-first-after-a-mishap-takes-international-class-honors-in.html | CHALLENGE FIRST AFTER A MISHAP; Takes International Class Honors in Y.R.A. Regatta | True | Special to The New York Times | 1996-04-17 | RE0000724791 | B00000433035 | | | |
| 1968-06-17 | 1968-06-17 | https://www.nytimes.com/1968/06/17/archives/miss-judith-a-xler-wed.html | Miss Judith A, xler Wed | True | Speaht! to The New York Times | 1996-04-17 | RE0000724791 | B00000433035 | | | |
| 1968-06-17 | 1968-06-17 | https://www.nytimes.com/1968/06/17/archives/scottish-highlands-combat-economic-strife-industry-is-the-key-to.html | Scottish Highlands Combat Economic Strife; Industry Is the Key to Government Plan to Cut Emigration | True | By Alvin Shusterspecial To the New York Times | 1996-04-17 | RE0000724791 | B00000433035 | | | |
| 1968-06-17 | 1968-06-17 | https://www.nytimes.com/1968/06/17/archives/swanton-resigns-ship-post.html | Swanton Resigns Ship Post | True | | 1996-04-17 | RE0000724791 | B00000433035 | | | |
| 1968-06-17 | 1968-06-17 | https://www.nytimes.com/1968/06/17/archives/ivyron-r-dassett.html | IV/YRON R. DASSETT | True | | 1996-04-17 | RE0000724791 | B00000433035 | | | |
| 1968-06-17 | 1968-06-17 | https://www.nytimes.com/1968/06/17/archives/wheat-glut-seen-in-saskatchewan-wheat-glut-seen-in-saskatchewan.html | Wheat Glut Seen In Saskatchewan; WHEAT GLUT SEEN IN SASKATCHEWAN | True | By Edward Cowanspecial To the New York Times | 1996-04-17 | RE0000724791 | B00000433035 | | | |
| 1968-06-17 | 1968-06-17 | https://www.nytimes.com/1968/06/17/archives/2-daughters-give-johnson-presents-for-fathers-day.html | 2 Daughters Give Johnson Presents for Father's Day | True | | 1996-04-17 | RE0000724791 | B00000433035 | | | |
| 1968-06-17 | 1968-06-17 | https://www.nytimes.com/1968/06/17/archives/railways-offer-a-land-bridge-the-norfolk-western-and-union-pacific.html | RAILWAYS OFFER A 'LAND BRIDGE'; The Norfolk & Western and Union Pacific Devise Plan | True | By Farnsworth Fowle | 1996-04-17 | RE0000724791 | B00000433035 | | | |
| 1968-06-17 | 1968-06-17 | https://www.nytimes.com/1968/06/17/archives/sports-of-the-times-the-sprinters.html | Sports of The Times; The Sprinters | True | By Robert Lipsyte | 1996-04-17 | RE0000724791 | B00000433035 | | | |
| 1968-06-17 | 1968-06-17 | https://www.nytimes.com/1968/06/17/archives/bowdoin-college-role-of-economics-called-decisive.html | Bowdoin College: Role of Economics Called Decisive | True | Special to The New York Times | 1996-04-17 | RE0000724791 | B00000433035 | | | |
| 1968-06-17 | 1968-06-17 | https://www.nytimes.com/1968/06/17/archives/n-y-state-appoints.html | N. Y. State Appoints | True | | 1996-04-17 | RE0000724791 | B00000433035 | | | |
| 1968-06-17 | 1968-06-17 | https://www.nytimes.com/1968/06/17/archives/expected-vote-on-taxrise-bill-awaited-anxiously-by-bond-men-bond.html | Expected Vote on Tax-Rise Bill Awaited Anxiously by Bond Men; BOND MEN AWAIT VOTE ON TAX RISE | True | By Robert D. Hershey Jr. | 1996-04-17 | RE0000724791 | B00000433035 | | | |
| 1968-06-17 | 1968-06-17 | https://www.nytimes.com/1968/06/17/archives/1million-mccarthy-fund.html | $1-Million McCarthy Fund | True | | 1996-04-17 | RE0000724791 | B00000433035 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-06-17 | 1968-06-17 | https://www.nytimes.com/1968/06/17/archives/the-why-of-gun-control.html | The Why of Gun Control | True | | 1996-04-17 | RE0000724791 | B00000433035 | | | |
| 1968-06-17 | 1968-06-17 | https://www.nytimes.com/1968/06/17/archives/law-student-weds-hazel-d-rothield.html | Law Student Weds Hazel D. Rothield | True | | 1996-04-17 | RE0000724791 | B00000433035 | | | |
| 1968-06-17 | 1968-06-17 | https://www.nytimes.com/1968/06/17/archives/oil-slick-sprayed-off-south-africa.html | OIL SLICK SPRAYED OFF SOUTH AFRICA | True | | 1996-04-17 | RE0000724791 | B00000433035 | | | |
| 1968-06-17 | 1968-06-17 | https://www.nytimes.com/1968/06/17/archives/true-duane-wins-rich-canada-pace-timed-in-158-at-montreal-nardins.html | TRUE DUANE WINS RICH CANADA PACE; Timed in 1:58 at Montreal -- Nardin's Byrd Second | True | By Louis Effratspecial To the New York Times | 1996-04-17 | RE0000724791 | B00000433035 | | | |
| 1968-06-17 | 1968-06-17 | https://www.nytimes.com/1968/06/17/archives/clashes-erupt-as-police-seize-sorbonne-clashes-erupt-as-paris.html | Clashes Erupt as Police Seize Sorbonne; Clashes Erupt as Paris Police Seize the Sorbonne | True | By John L. Hessspecial To the New York Times | 1996-04-17 | RE0000724791 | B00000433035 | | | |
| 1968-06-17 | 1968-06-17 | https://www.nytimes.com/1968/06/17/archives/akela-wins-handicap-class-in-little-neck-bay-regatta.html | Akela Wins Handicap Class In Little Neck Bay Regatta | True | | 1996-04-17 | RE0000724791 | B00000433035 | | | |
| 1968-06-17 | 1968-06-17 | https://www.nytimes.com/1968/06/17/archives/political-patronage-rising-at-fast-rate-study-finds-political.html | Political Patronage Rising At Fast Rate, Study Finds; Political Patronage Rises as Government Grows, Study Finds | True | By Martin Tolchin | 1996-04-17 | RE0000724791 | B00000433035 | | | |
| 1968-06-17 | 1968-06-17 | https://www.nytimes.com/1968/06/17/archives/faa-considers-budget-increase-will-ask-176million-rise-if-usertax.html | F.A.A. CONSIDERS BUDGET INCREASE; Will Ask $176-Million Rise if User-Tax Bill Passes | True | | 1996-04-17 | RE0000724791 | B00000433035 | | | |
| 1968-06-17 | 1968-06-17 | https://www.nytimes.com/1968/06/17/archives/john-mclaughlincomposer-p-anist-for-cohan-was-71.html | John McLaughlin,Composer; P anist for Cohan Was 71 | True | | 1996-04-17 | RE0000724791 | B00000433035 | | | |
| 1968-06-17 | 1968-06-17 | https://www.nytimes.com/1968/06/17/archives/pirates-conquer-astros-31-112-run-streak-to-5-as-jiminez-and-pagan.html | PIRATES CONQUER ASTROS, 3-1, 11-2; Run Streak to 5 as Jiminez and Pagan Spark Rallies | True | | 1996-04-17 | RE0000724791 | B00000433035 | | | |
| 1968-06-17 | 1968-06-17 | https://www.nytimes.com/1968/06/17/archives/pope-sees-new-hour-starting-in-history.html | POPE SEES 'NEW HOUR' STARTING IN HISTORY | True | Special to The New York Times | 1996-04-17 | RE0000724791 | B00000433035 | | | |
| 1968-06-17 | 1968-06-17 | https://www.nytimes.com/1968/06/17/archives/golden-gavel-wins-in-jumpoff-with-stone-cottage-at-ox-ridge.html | Golden Gavel Wins in Jumpoff With Stone Cottage at Ox Ridge | True | Special to The New York Times | 1996-04-17 | RE0000724791 | B00000433035 | | | |
| 1968-06-17 | 1968-06-17 | https://www.nytimes.com/1968/06/17/archives/books-of-the-times-two-from-japan-a-curiosity-and-a-discovery.html | Books of The Times; Two From Japan -- A Curiosity and a Discovery | True | By Eliot Fremont-Smith | 1996-04-17 | RE0000724791 | B00000433035 | | | |
| 1968-06-17 | 1968-06-17 | https://www.nytimes.com/1968/06/17/archives/cohen-urges-wide-change-in-us-welfare-system.html | Cohen Urges Wide Change In U.S. Welfare System | True | | 1996-04-17 | RE0000724791 | B00000433035 | | | |
| 1968-06-17 | 1968-06-17 | https://www.nytimes.com/1968/06/17/archives/vera-korsakova-sets-mark.html | Vera Korsakova Sets Mark | True | | 1996-04-17 | RE0000724791 | B00000433035 | | | |
| 1968-06-17 | 1968-06-17 | https://www.nytimes.com/1968/06/17/archives/west-side-group-dedicates-a-blocklong-mural-on-the-theme-peace.html | West Side Group Dedicates a Block-Long Mural on the Theme Peace | True | By A. H. Weiler | 1996-04-17 | RE0000724791 | B00000433035 | | | |
| 1968-06-17 | 1968-06-17 | https://www.nytimes.com/1968/06/17/archives/newsweek-poll-says-nixon-could-win-on-first-ballot.html | Newsweek Poll Says Nixon Could Win on First Ballot | True | | 1996-04-17 | RE0000724791 | B00000433035 | | | |
| 1968-06-17 | 1968-06-17 | https://www.nytimes.com/1968/06/17/archives/international-loans-listed-for-week.html | International Loans Listed for Week | True | Special to The New York Times | 1996-04-17 | RE0000724791 | B00000433035 | | | |
| 1968-06-17 | 1968-06-17 | https://www.nytimes.com/1968/06/17/archives/sam-crawford-baseball-star-8s-i-hall-of-fame-outfielder-s.html | SAM CRAWFORD, BASEBALL STAR, 8S; i Hall of Fame Outfielder !s Dead-- Teammate of Cobb | True | | 1996-04-17 | RE0000724791 | B00000433035 | | | |
| 1968-06-17 | 1968-06-17 | https://www.nytimes.com/1968/06/17/archives/st-johns-places-2-players-on-ncaa-allstar-team.html | St. John's Places 2 Players On N.C.A.A. All-Star Team | True | | 1996-04-17 | RE0000724791 | B00000433035 | | | |
| 1968-06-17 | 1968-06-17 | https://www.nytimes.com/1968/06/17/archives/property-values-up-by-25-in-city-rise-for-the-new-fiscal-year-to-be.html | PROPERTY VALUES UP BY 2.5% IN CITY; Rise for the New Fiscal Year to Be $818,988,318 | True | By Joseph P. Fried | 1996-04-17 | RE0000724791 | B00000433035 | | | |
| 1968-06-17 | 1968-06-17 | https://www.nytimes.com/1968/06/17/archives/doris-s-koch-is-bride.html | Doris S. Koch Is Bride | True | ,Special to The New York Times | 1996-04-17 | RE0000724791 | B00000433035 | | | |
| 1968-06-17 | 1968-06-17 | https://www.nytimes.com/1968/06/17/archives/oberlin-college-mood-of-the-nation-is-wrong.html | Oberlin College: 'Mood of the Nation Is Wrong' | True | Special to The New York Times | 1996-04-17 | RE0000724791 | B00000433035 | | | |
| 1968-06-17 | 1968-06-17 | https://www.nytimes.com/1968/06/17/archives/moyers-says-humphrey-will-stress-own-policies-moyers-predicts.html | Moyers Says Humphrey Will Stress Own Policies; MOYERS PREDICTS HUMPHREY SHIFT | True | By Paul Hofmann | 1996-04-17 | RE0000724791 | B00000433035 | | | |
| 1968-06-17 | 1968-06-17 | https://www.nytimes.com/1968/06/17/archives/giuliana-soccer-club-wins.html | Giuliana Soccer Club Wins | True | | 1996-04-17 | RE0000724791 | B00000433035 | | | |
| 1968-06-17 | 1968-06-17 | https://www.nytimes.com/1968/06/17/archives/evers-honored-in-jackson.html | Evers Honored in Jackson | True | | 1996-04-17 | RE0000724791 | B00000433035 | | | |
| 1968-06-17 | 1968-06-17 | https://www.nytimes.com/1968/06/17/archives/miss-stewart-wins-75-64-retains-state-tennis-crown.html | Miss Stewart Wins, 7-5, 6-4, Retains State Tennis Crown | True | Special to The New York Times | 1996-04-17 | RE0000724791 | B00000433035 | | | |
| 1968-06-17 | 1968-06-17 | https://www.nytimes.com/1968/06/17/archives/refugee-figures-given.html | Refugee Figures Given | True | | 1996-04-17 | RE0000724791 | B00000433035 | | | |
| 1968-06-17 | 1968-06-17 | https://www.nytimes.com/1968/06/17/archives/marine-midland-appoints.html | Marine Midland Appoints | True | | 1996-04-17 | RE0000724791 | B00000433035 | | | |
| 1968-06-17 | 1968-06-17 | https://www.nytimes.com/1968/06/17/archives/problem-for-humphrey-democrats-are-split-over-whether-he-should-be.html | Problem for Humphrey; Democrats Are Split Over Whether He Should Be Tied to Johnson Policy | True | By James Restonspecial To the New York Times | 1996-04-17 | RE0000724791 | B00000433035 | | | |
| 1968-06-17 | 1968-06-17 | https://www.nytimes.com/1968/06/17/archives/howard-gladston-weds-arlene-beer.html | Howard Gladston ' Weds Arlene Beer | True | | 1996-04-17 | RE0000724791 | B00000433035 | | | |
| 1968-06-17 | 1968-06-17 | https://www.nytimes.com/1968/06/17/archives/sidewalk-cafes-bloom-here-despite-soot-and-noise.html | Sidewalk Cafes Bloom Here Despite Soot and Noise | True | By David K. Shipler | 1996-04-17 | RE0000724791 | B00000433035 | | | |
| 1968-06-17 | 1968-06-17 | https://www.nytimes.com/1968/06/17/archives/ronald-jerry-bates-engineer-weds-miss-peggy-ann-allen.html | Ronald Jerry Bates, Engineer, Weds Miss Peggy Ann Allen | True | | 1996-04-17 | RE0000724791 | B00000433035 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-06-17 | 1968-06-17 | https://www.nytimes.com/1968/06/17/archives/joel-grey-brings-a-taste-of-broadway-to-east-harlems-streets-the.html | Joel Grey Brings a Taste of Broadway to East Harlem's Streets; The Audience of 45 Swells to 300 as Show Goes On | True | By Joseph Novitski | 1996-04-17 | RE0000724791 | B00000433035 | | | |
| 1968-06-17 | 1968-06-17 | https://www.nytimes.com/1968/06/17/archives/cards-rally-in-5th-to-top-reds-4-to-2-2run-single-by-edwards-with-2.html | CARDS RALLY IN 5TH TO TOP REDS, 4 TO 2; 2-Run Single by Edwards With 2 Out Caps Surge | True | | 1996-04-17 | RE0000724791 | B00000433035 | | | |
| 1968-06-17 | 1968-06-17 | https://www.nytimes.com/1968/06/17/archives/italy-triumphs-in-davis-cup-32-turns-back-soviet-to-gain-zone-final.html | ITALY TRIUMPHS IN DAVIS CUP, 3-2; Turns Back Soviet to Gain Zone Final With Spain | True | | 1996-04-17 | RE0000724791 | B00000433035 | | | |
| 1968-06-17 | 1968-06-17 | https://www.nytimes.com/1968/06/17/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1996-04-17 | RE0000724791 | B00000433035 | | | |
| 1968-06-17 | 1968-06-17 | https://www.nytimes.com/1968/06/17/archives/more-hope-for-fast-trains.html | More Hope for Fast Trains | True | | 1996-04-17 | RE0000724791 | B00000433035 | | | |
| 1968-06-17 | 1968-06-17 | https://www.nytimes.com/1968/06/17/archives/tipperary-tops-allstars-and-takes-hurling-title.html | Tipperary Tops All-Stars And Takes Hurling Title | True | | 1996-04-17 | RE0000724791 | B00000433035 | | | |
| 1968-06-17 | 1968-06-17 | https://www.nytimes.com/1968/06/17/archives/stephen-l-berkman-marries-miss-roberta-carol-chanko.html | Stephen L. Berkman Marries Miss Roberta Carol Chanko | True | pecll! to The Hew York 'ntmes | 1996-04-17 | RE0000724791 | B00000433035 | | | |
| 1968-06-17 | 1968-06-17 | https://www.nytimes.com/1968/06/17/archives/dean-rusk-in-hospital.html | Dean Rusk in Hospital | True | | 1996-04-17 | RE0000724791 | B00000433035 | | | |
| 1968-06-17 | 1968-06-17 | https://www.nytimes.com/1968/06/17/archives/pacer-given-fathers-day-acclaim.html | Pacer Given Father's Day Acclaim | True | Special to The New York Times | 1996-04-17 | RE0000724791 | B00000433035 | | | |
| 1968-06-17 | 1968-06-17 | https://www.nytimes.com/1968/06/17/archives/fred-w-friendly-weds-mrs-mark.html | Fred W. Friendly Weds Mrs. Mark | True | Speelll to The New York Tlme.q | 1996-04-17 | RE0000724791 | B00000433035 | | | |
| 1968-06-17 | 1968-06-17 | https://www.nytimes.com/1968/06/17/archives/trevino-wins-open-ties-record-of-275.html | Trevino Wins Open, Ties Record of 275 | True | | 1996-04-17 | RE0000724791 | B00000433035 | | | |
| 1968-06-17 | 1968-06-17 | https://www.nytimes.com/1968/06/17/archives/victorious-trevino-is-singing-my-heart-belongs-to-caddie.html | Victorious Trevino Is Singing My Heart Belongs to Caddie | True | By Dave Andersonspecial To the New York Times | 1996-04-17 | RE0000724791 | B00000433035 | | | |
| 1968-06-17 | 1968-06-17 | https://www.nytimes.com/1968/06/17/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1996-04-17 | RE0000724791 | B00000433035 | | | |
| 1968-06-17 | 1968-06-17 | https://www.nytimes.com/1968/06/17/archives/six-die-in-blast-in-home.html | Six Die in Blast in Home | True | | 1996-04-17 | RE0000724791 | B00000433035 | | | |
| 1968-06-17 | 1968-06-17 | https://www.nytimes.com/1968/06/17/archives/british-foil-spanish-sweep.html | British Foil Spanish Sweep | True | | 1996-04-17 | RE0000724791 | B00000433035 | | | |
| 1968-06-17 | 1968-06-17 | https://www.nytimes.com/1968/06/17/archives/lack-of-manpower-seen-vexing-soviet-economicgrowth-hopes.html | Lack of Manpower Seen Vexing Soviet Economic-Growth Hopes | True | By Harry Schwartz | 1996-04-17 | RE0000724791 | B00000433035 | | | |
| 1968-06-17 | 1968-06-17 | https://www.nytimes.com/1968/06/17/archives/cards-get-davis-of-astros-in-deal-for-simpson-gilson.html | Cards Get Davis of Astros In Deal for Simpson, Gilson | True | | 1996-04-17 | RE0000724791 | B00000433035 | | | |
| 1968-06-17 | 1968-06-17 | https://www.nytimes.com/1968/06/17/archives/gesture-is-victor-of-corinthian-cup-in-sail-to-newport.html | Gesture Is Victor Of Corinthian Cup In Sail to Newport | True | By Jhon Rendelspecial To the New York Times | 1996-04-17 | RE0000724791 | B00000433035 | | | |
| 1968-06-17 | 1968-06-17 | https://www.nytimes.com/1968/06/17/archives/vance-tops-buckley-in-election-at-yale-vance-tops-buckley-in-yale.html | Vance Tops Buckley In Election at Yale; Vance Tops Buckley in Yale Election | True | By Lawrence van Gelderspecial To the New York Times | 1996-04-17 | RE0000724791 | B00000433035 | | | |
| 1968-06-17 | 1968-06-17 | https://www.nytimes.com/1968/06/17/archives/reagan-finds-views-nearer-to-nixons.html | REAGAN FINDS VIEWS NEARER TO NIXON'S | True | | 1996-04-17 | RE0000724791 | B00000433035 | | | |
| 1968-06-17 | 1968-06-17 | https://www.nytimes.com/1968/06/17/archives/puerto-rico-the-word-is-growth-but-signs-of-strain-are-seen-jobs.html | Puerto Rico: The Word Is Growth; But Signs of Strain Are Seen -- Jobs Hard to Find For Puerto Rico, Economic Growth Is the Word | True | By H. Erich Heinemannspecial To the New York Times | 1996-04-17 | RE0000724791 | B00000433035 | | | |
| 1968-06-17 | 1968-06-17 | https://www.nytimes.com/1968/06/17/archives/bahamian-official-reported-missing.html | BAHAMIAN OFFICIAL REPORTED MISSING | True | | 1996-04-17 | RE0000724791 | B00000433035 | | | |
| 1968-06-17 | 1968-06-17 | https://www.nytimes.com/1968/06/17/archives/mrs-jacob-weintz.html | MRS. JACOB WEINTZ | True | Special to The New York Times | 1996-04-17 | RE0000724791 | B00000433035 | | | |
| 1968-06-17 | 1968-06-17 | https://www.nytimes.com/1968/06/17/archives/mrs-b-j-delatour-active-in-charitesj.html | MRS. B. J. DELATOUR, ACTIVE IN CHARIT!ESj | True | | 1996-04-17 | RE0000724791 | B00000433035 | | | |
| 1968-06-17 | 1968-06-17 | https://www.nytimes.com/1968/06/17/archives/negroes-in-louisville-are-still-tense-and-bitter-after-may-28-riot.html | Negroes in Louisville Are Still Tense and Bitter After May 28 Riot That Left 2 Dead | True | By Rudy Johnsonspecial To the New York Times | 1996-04-17 | RE0000724791 | B00000433035 | | | |
| 1968-06-17 | 1968-06-17 | https://www.nytimes.com/1968/06/17/archives/miss-wrights-212-wins-by-3-shots-speedway-victory-is-4th-on-tour.html | MISS WRIGHT'S 212 WINS BY 3 SHOTS; Speedway Victory Is 4th on Tour -- Miss Whitworth 2d | True | | 1996-04-17 | RE0000724791 | B00000433035 | | | |
| 1968-06-17 | 1968-06-17 | https://www.nytimes.com/1968/06/17/archives/asians-in-kenya-reported-disillusioned-with-britain.html | Asians in Kenya Reported Disillusioned With Britain | True | Dispatch of The Times, London | 1996-04-17 | RE0000724791 | B00000433035 | | | |
| 1968-06-17 | 1968-06-17 | https://www.nytimes.com/1968/06/17/archives/fireworks-burn-boy.html | Fireworks Burn Boy | True | | 1996-04-17 | RE0000724791 | B00000433035 | | | |
| 1968-06-17 | 1968-06-17 | https://www.nytimes.com/1968/06/17/archives/generals-held-to-33-tie-by-stokers-goalie-is-injured-sidebottom-out.html | Generals Held to 3-3 Tie by Stokers; Goalie Is Injured; SIDEBOTTOM OUT WITH CONCUSSION Generals Lose 2-0 Margin After Goalie Collides With Opponent in First Half | True | By Michael Strauss | 1996-04-17 | RE0000724791 | B00000433035 | | | |
| 1968-06-17 | 1968-06-17 | https://www.nytimes.com/1968/06/17/archives/brandeis-university-callousness-seen-in-us-actions.html | Brandeis University: 'Callousness' Seen in U.S. Actions | True | Special to The New York Times | 1996-04-17 | RE0000724791 | B00000433035 | | | |
| 1968-06-17 | 1968-06-17 | https://www.nytimes.com/1968/06/17/archives/miss-sarah-finch-feted.html | Miss Sarah Finch Feted | True | Special to The New York Tlme | 1996-04-17 | RE0000724791 | B00000433035 | | | |
| 1968-06-17 | 1968-06-17 | https://www.nytimes.com/1968/06/17/archives/f-willard-bergen-is-dead-a-shipping-executive-71.html | F. Willard Bergen Is Dead; A Shipping Executive, 71 | True | | 1996-04-17 | RE0000724791 | B00000433035 | | | |
| 1968-06-17 | 1968-06-17 | https://www.nytimes.com/1968/06/17/archives/blaiberg-continues-to-gain.html | Blaiberg Continues to Gain | True | | 1996-04-17 | RE0000724791 | B00000433035 | | | |
| 1968-06-17 | 1968-06-17 | https://www.nytimes.com/1968/06/17/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1996-04-17 | RE0000724791 | B00000433035 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-06-17 | 1968-06-17 | https://www.nytimes.com/1968/06/17/archives/javits-criticizes-role-of-violence-tells-dartmouth-class-it-leads.html | JAVITS CRITICIZES ROLE OF VIOLENCE; Tells Dartmouth Class, It Leads to Reactionism | True | | 1996-04-17 | RE0000724791 | B00000433035 | | | |
| 1968-06-17 | 1968-06-17 | https://www.nytimes.com/1968/06/17/archives/next-winters-fashion-trends-in-fur.html | Next Winter's Fashion Trends -- in Fur | True | By Angela Taylor | 1996-04-17 | RE0000724791 | B00000433035 | | | |
| 1968-06-17 | 1968-06-17 | https://www.nytimes.com/1968/06/17/archives/boac-pilots-go-on-strike-in-london.html | B.O.A.C. PILOTS GO ON STRIKE IN LONDON | True | Special to The New York Times | 1996-04-17 | RE0000724791 | B00000433035 | | | |
| 1968-06-17 | 1968-06-17 | https://www.nytimes.com/1968/06/17/archives/susan-fried-is-wed-to-michael-d-wolin.html | Susan Fried Is Wed To Michael D. Wolin | True | Special to The New York Times | 1996-04-17 | RE0000724791 | B00000433035 | | | |
| 1968-06-17 | 1968-06-17 | https://www.nytimes.com/1968/06/17/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1996-04-17 | RE0000724791 | B00000433035 | | | |
| 1968-06-17 | 1968-06-17 | https://www.nytimes.com/1968/06/17/archives/false-primary-issue.html | False Primary Issue | True | | 1996-04-17 | RE0000724791 | B00000433035 | | | |
| 1968-06-17 | 1968-06-17 | https://www.nytimes.com/1968/06/17/archives/catholics-adapt-protestant-texts-study-materials-to-be-used-in.html | CATHOLICS ADAPT PROTESTANT TEXTS; Study Materials to Be Used in Confirmation Classes | True | By George Dugan | 1996-04-17 | RE0000724791 | B00000433035 | | | |
| 1968-06-17 | 1968-06-17 | https://www.nytimes.com/1968/06/17/archives/for-s-william-green.html | For S. William Green | True | NATHANIEL L. GOLDSTEINWILLIAM NICKERSONMELVIN L. KRULEWITCHWILLIAM RAND | 1996-04-17 | RE0000724791 | B00000433035 | | | |
| 1968-06-17 | 1968-06-17 | https://www.nytimes.com/1968/06/17/archives/voting-tomorrow-needs-homework-primary-ballots-lack-clues-to.html | VOTING TOMORROW NEEDS HOMEWORK; Primary Ballots Lack Clues to Delegates' Choices | True | By Peter Kihss | 1996-04-17 | RE0000724791 | B00000433035 | | | |
| 1968-06-17 | 1968-06-17 | https://www.nytimes.com/1968/06/17/archives/impasse-in-paris-talks-on-vietnam-us-and-hanoi-each-insist-other.html | Impasse in Paris Talks on Vietnam; U.S. and Hanoi Each Insist Other Take Next Peace Step | True | By Hedrick Smithspecial To the New York Times | 1996-04-17 | RE0000724791 | B00000433035 | | | |
| 1968-06-17 | 1968-06-17 | https://www.nytimes.com/1968/06/17/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1996-04-17 | RE0000724791 | B00000433035 | | | |
| 1968-06-17 | 1968-06-17 | https://www.nytimes.com/1968/06/17/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1996-04-17 | RE0000724791 | B00000433035 | | | |
| 1968-06-17 | 1968-06-17 | https://www.nytimes.com/1968/06/17/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1996-04-17 | RE0000724791 | B00000433035 | | | |
| 1968-06-17 | 1968-06-17 | https://www.nytimes.com/1968/06/17/archives/gottliebs-win-net-title.html | Gottliebs Win Net Title | True | Special to The New York Times | 1996-04-17 | RE0000724791 | B00000433035 | | | |
| 1968-06-17 | 1968-06-17 | https://www.nytimes.com/1968/06/17/archives/treasury-itemizes-1year-maturities-114127747184.html | Treasury Itemizes 1-Year Maturities: $114,127,747,184 | True | | 1996-04-17 | RE0000724791 | B00000433035 | | | |
| 1968-06-17 | 1968-06-17 | https://www.nytimes.com/1968/06/17/archives/archeologists-seek-to-salvage-relics-in-turkey-international-teams.html | Archeologists Seek to Salvage Relics in Turkey; International Teams Head for Site of New Dam Project Undertaking on the Euphrates Is Likened to Abu Simbal | True | By James Feronspecial To the New York Times | 1996-04-17 | RE0000724791 | B00000433035 | | | |
| 1968-06-17 | 1968-06-17 | https://www.nytimes.com/1968/06/17/archives/rita-werner-bride-of-burton-gordon.html | Rita Werner Bride Of Burton Gordon | True | | 1996-04-17 | RE0000724791 | B00000433035 | | | |
| 1968-06-17 | 1968-06-17 | https://www.nytimes.com/1968/06/17/archives/west-germany-wins-41.html | West Germany Wins, 4-1 | True | | 1996-04-17 | RE0000724791 | B00000433035 | | | |
| 1968-06-17 | 1968-06-17 | https://www.nytimes.com/1968/06/17/archives/allan-lawrence.html | ALLAN LAWRENCE | True | | 1996-04-17 | RE0000724791 | B00000433035 | | | |
| 1968-06-17 | 1968-06-17 | https://www.nytimes.com/1968/06/17/archives/donovan-says-schools-in-ocean-hillbrownsville-district-will-stay.html | Donovan Says Schools in Ocean Hill-Brownsville District Will Stay Open | True | By M. A. Farber | 1996-04-17 | RE0000724791 | B00000433035 | | | |
| 1968-06-17 | 1968-06-17 | https://www.nytimes.com/1968/06/17/archives/pompidou-stumps-in-remote-cantal-seeks-constituency-backing-for.html | POMPIDOU STUMPS IN REMOTE CANTAL; Seeks Constituency Backing for Sunday's Election | True | By Eric Pacespecial To the New York Times | 1996-04-17 | RE0000724791 | B00000433035 | | | |
| 1968-06-17 | 1968-06-17 | https://www.nytimes.com/1968/06/17/archives/southwest-council-aided-by-ford-fund.html | SOUTHWEST COUNCIL AIDED BY FORD FUND | True | | 1996-04-17 | RE0000724791 | B00000433035 | | | |
| 1968-06-17 | 1968-06-17 | https://www.nytimes.com/1968/06/17/archives/13-of-16-southern-governors-decline-to-back-wallace-drive.html | 13 of 16 Southern Governors Decline to Back Wallace Drive | True | By Walter Rugaberspecial To the New York Times | 1996-04-17 | RE0000724791 | B00000433035 | | | |
| 1968-06-17 | 1968-06-17 | https://www.nytimes.com/1968/06/17/archives/rockefeller-for-berlin-access.html | Rockefeller For Berlin Access | True | | 1996-04-17 | RE0000724791 | B00000433035 | | | |
| 1968-06-17 | 1968-06-17 | https://www.nytimes.com/1968/06/17/archives/lopsided-election-stirs-resentment-in-honduras.html | Lopsided Election Stirs Resentment in Honduras | True | By Henry Ginigerspecial To the New York Times | 1996-04-17 | RE0000724791 | B00000433035 | | | |
| 1968-06-17 | 1968-06-17 | https://www.nytimes.com/1968/06/17/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | 1996-04-17 | RE0000724791 | B00000433035 | | | |
| 1968-06-17 | 1968-06-17 | https://www.nytimes.com/1968/06/17/archives/shares-are-sold-in-apparel-unit-investors-group-buys-stake-from.html | SHARES ARE SOLD IN APPAREL UNIT; Investors Group Buys Stake From Puritan Fashions | True | | 1996-04-17 | RE0000724791 | B00000433035 | | | |
| 1968-06-17 | 1968-06-17 | https://www.nytimes.com/1968/06/17/archives/humphrey-to-resume.html | Humphrey to Resume | True | Special to The New York Times | 1996-04-17 | RE0000724791 | B00000433035 | | | |
| 1968-06-17 | 1968-06-17 | https://www.nytimes.com/1968/06/17/archives/a-split-on-berlin-reported-in-bonn-reprisals-on-east-german-travel.html | A SPLIT ON BERLIN REPORTED IN BONN; Reprisals on East German Travel Curbs Debated | True | By Philip Shabecoffspecial To the New York Times | 1996-04-17 | RE0000724791 | B00000433035 | | | |
| 1968-06-17 | 1968-06-17 | https://www.nytimes.com/1968/06/17/archives/princeton-university-students-warned-against-isolation.html | Princeton University: Students Warned Against Isolation | True | Special to The New York Times | 1996-04-17 | RE0000724791 | B00000433035 | | | |
| 1968-06-17 | 1968-06-17 | https://www.nytimes.com/1968/06/17/archives/when-white-house-pastry-chef-makes-the-dessert-no-one-counts.html | When White House Pastry Chef Makes the Dessert, No One Counts Calories | True | By Myra MacPhersonspecial To the New York Times | 1996-04-17 | RE0000724791 | B00000433035 | | | |
| 1968-06-17 | 1968-06-17 | https://www.nytimes.com/1968/06/17/archives/meinertz-powers-take-yacht-tests.html | MEINERTZ, POWERS TAKE YACHT TESTS | True | Special to The New York Times | 1996-04-17 | RE0000724791 | B00000433035 | | | |
| 1968-06-17 | 1968-06-17 | https://www.nytimes.com/1968/06/17/archives/the-amsterdam-news-struck-by-news-guild-in-pay-dispute.html | The Amsterdam News Struck By News Guild in Pay Dispute | True | | 1996-04-17 | RE0000724791 | B00000433035 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-06-17 | 1968-06-17 | https://www.nytimes.com/1968/06/17/archives/news-of-realty-mobile-homes-up-industry-reports-shipments-39-higher.html | NEWS OF REALTY: MOBILE HOMES UP; Industry Reports Shipments 39% Higher for April | True | | 1996-04-17 | RE0000724791 | B00000433035 | | | |
| 1968-06-17 | 1968-06-17 | https://www.nytimes.com/1968/06/17/archives/ocean-traveler-sighted.html | Ocean Traveler Sighted | True | | 1996-04-17 | RE0000724791 | B00000433035 | | | |
| 1968-06-17 | 1968-06-17 | https://www.nytimes.com/1968/06/17/archives/air-forwarding-found-hazardous-cab-study-says-industry-suffers.html | AIR FORWARDING FOUND HAZARDOUS; C.A.B. Study Says Industry Suffers Growing Pains | True | | 1996-04-17 | RE0000724791 | B00000433035 | | | |
| 1968-06-17 | 1968-06-17 | https://www.nytimes.com/1968/06/17/archives/internl-auditors-appoint.html | Internl Auditors Appoint | True | | 1996-04-17 | RE0000724791 | B00000433035 | | | |
| 1968-06-17 | 1968-06-17 | https://www.nytimes.com/1968/06/17/archives/westbury-polo-team-wins-from-bethpage-6-to-3.html | Westbury Polo Team Wins From Bethpage, 6 to 3 | True | Special to the New York Times | 1996-04-17 | RE0000724791 | B00000433035 | | | |
| 1968-06-17 | 1968-06-17 | https://www.nytimes.com/1968/06/17/archives/puerto-ricans-here-deny-strike-threat.html | PUERTO RICANS HERE DENY STRIKE THREAT | True | | 1996-04-17 | RE0000724791 | B00000433035 | | | |
| 1968-06-17 | 1968-06-17 | https://www.nytimes.com/1968/06/17/archives/occupied-area-is-opened-to-some-arabs-for-vacations-west-bank.html | Occupied Area Is Opened to Some Arabs for Vacations; WEST BANK VISITS OFFERED TO ARABS | True | By Terence Smithspecial To the New York Times | 1996-04-17 | RE0000724791 | B00000433035 | | | |
| 1968-06-17 | 1968-06-17 | https://www.nytimes.com/1968/06/17/archives/36-antique-autos-reenact-08-tour-leave-here-on-us-portion-of-the.html | 36 ANTIQUE AUTOS RE-ENACT '08 TOUR; Leave Here on U.S. Portion of the Race to Paris | True | | 1996-04-17 | RE0000724791 | B00000433035 | | | |
| 1968-06-17 | 1968-06-17 | https://www.nytimes.com/1968/06/17/archives/bedford-divided-on-school-policy-study-shows-control-is-not-aim-but.html | BEDFORD DIVIDED ON SCHOOL POLICY; Study Shows Control Is Not Aim, but Good Teaching Is -- Safe Streets Put First Study Shows Bedford Doesn't Seek School Control | True | By Fred M. Hechinger | 1996-04-17 | RE0000724791 | B00000433035 | | | |
| 1968-06-17 | 1968-06-17 | https://www.nytimes.com/1968/06/17/archives/lourdes-rugby-victor.html | Lourdes Rugby Victor | True | | 1996-04-17 | RE0000724791 | B00000433035 | | | |
| 1968-06-17 | 1968-06-17 | https://www.nytimes.com/1968/06/17/archives/amir-is-wounded-in-thigh-by-assailant-in-pakistan.html | Amir Is Wounded in Thigh By Assailant in Pakistan | True | Special to The New York Times | 1996-04-17 | RE0000724791 | B00000433035 | | | |
| 1968-06-17 | 1968-06-17 | https://www.nytimes.com/1968/06/17/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1996-04-17 | RE0000724791 | B00000433035 | | | |
| 1968-06-17 | 1968-06-17 | https://www.nytimes.com/1968/06/17/archives/donnie-allison-wins-carolina-500-race.html | DONNIE ALLISON WINS CAROLINA 500 RACE | True | | 1996-04-17 | RE0000724791 | B00000433035 | | | |
| 1968-06-17 | 1968-06-17 | https://www.nytimes.com/1968/06/17/archives/canadas-election-surprises.html | Canada's Election Surprises | True | | 1996-04-17 | RE0000724791 | B00000433035 | | | |
| 1968-06-17 | 1968-06-17 | https://www.nytimes.com/1968/06/17/archives/commencement-at-columbia.html | Commencement at Columbia | True | ERICH FROMMDWIGHT MACDONALDHAROLD TAYLOR | 1996-04-17 | RE0000724791 | B00000433035 | | | |
| 1968-06-17 | 1968-06-17 | https://www.nytimes.com/1968/06/17/archives/romney-son-unhurt-in-crash.html | Romney Son Unhurt in Crash | True | | 1996-04-17 | RE0000724791 | B00000433035 | | | |
| 1968-06-17 | 1968-06-17 | https://www.nytimes.com/1968/06/17/archives/city-ballet-offers-tudors-dim-lustre.html | CITY BALLET OFFERS TUDOR'S 'DIM LUSTRE' | True | DON MCDONAGH | 1996-04-17 | RE0000724791 | B00000433035 | | | |
| 1968-06-17 | 1968-06-17 | https://www.nytimes.com/1968/06/17/archives/new-president-elected-of-bnai-zion-fraternity.html | New President Elected Of Bnai Zion Fraternity | True | Special to The New York Times | 1996-04-17 | RE0000724791 | B00000433035 | | | |
| 1968-06-17 | 1968-06-17 | https://www.nytimes.com/1968/06/17/archives/city-still-weighs-food-stamps-some-say-they-are-demeaning.html | City Still Weighs Food Stamps; Some Say They Are Demeaning | True | | 1996-04-17 | RE0000724791 | B00000433035 | | | |
| 1968-06-17 | 1968-06-17 | https://www.nytimes.com/1968/06/17/archives/contests-for-office.html | Contests for Office | True | | 1996-04-17 | RE0000724791 | B00000433035 | | | |
| 1968-06-17 | 1968-06-17 | https://www.nytimes.com/1968/06/17/archives/apollo-audience-a-tough-jury-acquits-cosby-comedian-makes-his-debut.html | Apollo Audience, a Tough Jury, Acquits Cosby; Comedian Makes His Debut at Harlem Theater Routines About His Affluence and Childhood Used | True | By Vincent Canby | 1996-04-17 | RE0000724791 | B00000433035 | | | |
| 1968-06-17 | 1968-06-17 | https://www.nytimes.com/1968/06/17/archives/advertising-industry-draws-a-bead-on-gun-perils.html | Advertising: Industry Draws a Bead on Gun Perils | True | By Philip H. Dougherty | 1996-04-17 | RE0000724791 | B00000433035 | | | |
| 1968-06-17 | 1968-06-17 | https://www.nytimes.com/1968/06/17/archives/boy-found-dead-in-locker.html | Boy Found Dead in Locker | True | | 1996-04-17 | RE0000724791 | B00000433035 | | | |
| 1968-06-17 | 1968-06-17 | https://www.nytimes.com/1968/06/17/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1996-04-17 | RE0000724791 | B00000433035 | | | |
| 1968-06-17 | 1968-06-17 | https://www.nytimes.com/1968/06/17/archives/golfs-no-1-extrovert.html | Golf's No. 1 Extrovert | True | Lee Buck Trevino | 1996-04-17 | RE0000724791 | B00000433035 | | | |
| 1968-06-17 | 1968-06-17 | https://www.nytimes.com/1968/06/17/archives/saul-wins-woodmere-sail.html | Saul Wins Woodmere Sail | True | Special to The New York Times | 1996-04-17 | RE0000724791 | B00000433035 | | | |
| 1968-06-17 | 1968-06-17 | https://www.nytimes.com/1968/06/17/archives/steppedup-guerrilla-action-in-israel-reported-arab-commandos.html | Stepped-Up Guerrilla Action in Israel Reported; Arab Commandos Supported by Egypt and Jordan Stepped-Up Guerrilla Action Inside Israel Reported | True | By Thomas F. Bradyspecial To the New York Times | 1996-04-17 | RE0000724791 | B00000433035 | | | |
| 1968-06-17 | 1968-06-17 | https://www.nytimes.com/1968/06/17/archives/greek-wins-tennis-final.html | Greek Wins Tennis Final | True | | 1996-04-17 | RE0000724791 | B00000433035 | | | |
| 1968-06-17 | 1968-06-17 | https://www.nytimes.com/1968/06/17/archives/soviet-31-soccer-victor.html | Soviet 3-1 Soccer Victor | True | | 1996-04-17 | RE0000724791 | B00000433035 | | | |
| 1968-06-17 | 1968-06-17 | https://www.nytimes.com/1968/06/17/archives/nina-kirn-dominates-wheelchair-games.html | NINA KIRN DOMINATES WHEELCHAIR GAMES | True | | 1996-04-17 | RE0000724791 | B00000433035 | | | |
| 1968-06-17 | 1968-06-17 | https://www.nytimes.com/1968/06/17/archives/jules-m-salmanowitz-80-led-superintendence-co.html | Jules M. Salmanowitz, 80, ,Led Superintendence Co. | True | | 1996-04-17 | RE0000724791 | B00000433035 | | | |
| 1968-06-17 | 1968-06-17 | https://www.nytimes.com/1968/06/17/archives/mccarthy-asks-bailey-for-role-in-picking-convention-officers.html | McCarthy Asks Bailey for Role In Picking Convention Officers | True | By E. W. Kenworthyspecial To the New York Times | 1996-04-17 | RE0000724791 | B00000433035 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-06-17 | 1968-06-17 | https://www.nytimes.com/1968/06/17/archives/chess-colon-victory-gives-him-4th-championship-of-puerto-rico.html | Chess: Colon Victory Gives Him 4th Championship of Puerto Rico | True | By Al Horowitz | 1996-04-17 | RE0000724791 | B00000433035 | | | |
| 1968-06-17 | 1968-06-17 | https://www.nytimes.com/1968/06/17/archives/article-7-no-title.html | Article 7 -- No Title | True | Special to The New York Times | 1996-04-17 | RE0000724791 | B00000433035 | | | |
| 1968-06-17 | 1968-06-17 | https://www.nytimes.com/1968/06/17/archives/rita-miller-is-bride-of-james-rothenberg.html | Rita Miller Is Bride Of James Rothenberg | True | .peClAI to The New York T,.me | 1996-04-17 | RE0000724791 | B00000433035 | | | |
| 1968-06-17 | 1968-06-17 | https://www.nytimes.com/1968/06/17/archives/farbstein-supported.html | Farbstein Supported | True | EUGENE P. CONNOLLY | 1996-04-17 | RE0000724791 | B00000433035 | | | |
| 1968-06-17 | 1968-06-17 | https://www.nytimes.com/1968/06/17/archives/press-talks-fail-in-detroit-strike-unions-reject-compromise-offer.html | PRESS TALKS FAIL IN DETROIT STRIKE; Unions Reject Compromise Offer Papers Accepted | True | By Jerry M. Flintspecial To the New York Times | 1996-04-17 | RE0000724791 | B00000433035 | | | |
| 1968-06-17 | 1968-06-17 | https://www.nytimes.com/1968/06/17/archives/navy-transport-group-awards-23-contracts.html | Navy Transport Group Awards 23 Contracts | True | | 1996-04-17 | RE0000724791 | B00000433035 | | | |
| 1968-06-17 | 1968-06-17 | https://www.nytimes.com/1968/06/17/archives/sprays-65-ties-record-for-open-his-30-for-nine-holes-also-equals.html | SPRAY'S 65 TIES RECORD FOR OPEN; His 30 for Nine Holes Also Equals Tourney Mark | True | | 1996-04-17 | RE0000724791 | B00000433035 | | | |
| 1968-06-17 | 1968-06-17 | https://www.nytimes.com/1968/06/17/archives/2-sirhan-friends-describe-meeting-tell-life-magazine-he-was.html | 2 SIRHAN FRIENDS DESCRIBE MEETING; Tell Life Magazine He Was Distraught Before Shooting | True | | 1996-04-17 | RE0000724791 | B00000433035 | | | |
| 1968-06-17 | 1968-06-17 | https://www.nytimes.com/1968/06/17/archives/dance-and-movies-offered-together.html | DANCE AND MOVIES OFFERED TOGETHER | True | DON McDONAGH | 1996-04-17 | RE0000724791 | B00000433035 | | | |
| 1968-06-17 | 1968-06-17 | https://www.nytimes.com/1968/06/17/archives/eshkol-proposes-allon-as-his-deputy-premier.html | Eshkol Proposes Allon As His Deputy Premier | True | | 1996-04-17 | RE0000724791 | B00000433035 | | | |
| 1968-06-17 | 1968-06-17 | https://www.nytimes.com/1968/06/17/archives/votes-of-week-in-congress-complied-by-congressional-quarterly.html | Votes of Week in Congress; Complied by Congressional Quarterly | True | | 1996-04-17 | RE0000724791 | B00000433035 | | | |
| 1968-06-17 | 1968-06-17 | https://www.nytimes.com/1968/06/17/archives/protesters-seize-stage-at-a-m-a-convention.html | Protesters Seize Stage At A. M. A. Convention | True | By Richard D. Lyonsspecial To the New York Times | 1996-04-17 | RE0000724791 | B00000433035 | | | |
| 1968-06-17 | 1968-06-17 | https://www.nytimes.com/1968/06/17/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1996-04-17 | RE0000724791 | B00000433035 | | | |
| 1968-06-17 | 1968-06-17 | https://www.nytimes.com/1968/06/17/archives/strike-would-stop-hit-at-city-center.html | STRIKE WOULD STOP HIT AT CITY CENTER | True | | 1996-04-17 | RE0000724791 | B00000433035 | | | |
| 1968-06-17 | 1968-06-17 | https://www.nytimes.com/1968/06/17/archives/sec-task-force-wants-the-brokers-to-give-more-data-more-data-asked.html | S.E.C. Task Force Wants the Brokers To Give More Data; MORE DATA ASKED ON CORPORATIONS | True | By Eileen Shanahanspecial To the New York Times | 1996-04-17 | RE0000724791 | B00000433035 | | | |
| 1968-06-17 | 1968-06-17 | https://www.nytimes.com/1968/06/17/archives/stefanich-beats-soutar-for-fifth-bowling-title.html | Stefanich Beats Soutar For Fifth Bowling Title | True | | 1996-04-17 | RE0000724791 | B00000433035 | | | |
| 1968-06-17 | 1968-06-17 | https://www.nytimes.com/1968/06/17/archives/topseeded-barker-paces-advance-in-eastern-tennis.html | Top-Seeded Barker Paces Advance in Eastern Tennis | True | Special to The New York Times | 1996-04-17 | RE0000724791 | B00000433035 | | | |
| 1968-06-17 | 1968-06-17 | https://www.nytimes.com/1968/06/17/archives/rindts-brabham-first-at-german-auto-event.html | Rindt's Brabham First At German Auto Event | True | | 1996-04-17 | RE0000724791 | B00000433035 | | | |
| 1968-06-17 | 1968-06-17 | https://www.nytimes.com/1968/06/17/archives/tv-abc-still-seeking-a-distinctive-news-image-panels-of-experts.html | TV: A.B.C. Still Seeking a Distinctive News Image; Panels of Experts Give Diffuse Impression Frank Reynolds Moved From Capital Staff | True | By Jack Gould | 1996-04-17 | RE0000724791 | B00000433035 | | | |
| 1968-06-17 | 1968-06-17 | https://www.nytimes.com/1968/06/17/archives/flood-relief-fund-granted-to-jersey.html | FLOOD RELIEF FUND GRANTED TO JERSEY | True | Special to The New York Times | 1996-04-17 | RE0000724791 | B00000433035 | | | |
| 1968-06-17 | 1968-06-17 | https://www.nytimes.com/1968/06/17/archives/two-us-planes-are-held-in-cairo-egypt-reports-one-tried-to-land-at.html | TWO U.S. PLANES ARE HELD IN CAIRO; Egypt Reports One Tried to Land at a Military Field | True | Special to The New York Times | 1996-04-17 | RE0000724791 | B00000433035 | | | |
| 1968-06-17 | 1968-06-17 | https://www.nytimes.com/1968/06/17/archives/ross-tops-reese-in-5-sets-for-brooklyn-tennis-title.html | Ross Tops Reese in 5 Sets For Brooklyn Tennis Title | True | | 1996-04-17 | RE0000724791 | B00000433035 | | | |
| 1968-06-17 | 1968-06-17 | https://www.nytimes.com/1968/06/17/archives/city-aide-says-uncertainty-of-mayors-future-causes-concern.html | City Aide Says Uncertainty of Mayor's Future Causes Concern | True | By David Bird | 1996-04-17 | RE0000724791 | B00000433035 | | | |
| 1968-06-17 | 1968-06-17 | https://www.nytimes.com/1968/06/17/archives/mcarthy-cautions-on-gunlaw-panic.html | M'CARTHY CAUTIONS ON GUN-LAW 'PANIC' | True | | 1996-04-17 | RE0000724791 | B00000433035 | | | |
| 1968-06-17 | 1968-06-17 | https://www.nytimes.com/1968/06/17/archives/a-lag-in-supply-seen-for-steel-deadline-is-approaching-for-strike.html | A LAG IN SUPPLY SEEN FOR STEEL; Deadline Is Approaching for Strike Hedge Orders | True | Special to The New York Times | 1996-04-17 | RE0000724791 | B00000433035 | | | |
| 1968-06-17 | 1968-06-17 | https://www.nytimes.com/1968/06/17/archives/democrats-clash-in-primary-drive-voting-tomorrow-2-rivals-accuse.html | DEMOCRATS CLASH IN PRIMARY DRIVE; VOTING TOMORROW; 2 Rivals Accuse Resnick of Lavish Campaign Spending in U.S. Senate Race FLURRY OF BATTLES DUE Political Convention Posts Also Involved in Complex 4-Party Balloting DEMOCRATS CLASH IN PRIMARY DRIVE | True | By Clayton Knowles | 1996-04-17 | RE0000724791 | B00000433035 | | | |
| 1968-06-17 | 1968-06-17 | https://www.nytimes.com/1968/06/17/archives/dodgers-halt-phils-threat-win-21-brewer-fans-allen-with-3-on-to.html | Dodgers Halt Phils' Threat, Win, 2-1; Brewer Fans Allen With 3 On to Spoil Skinner's Debut | True | | 1996-04-17 | RE0000724791 | B00000433035 | | | |
| 1968-06-17 | 1968-06-17 | https://www.nytimes.com/1968/06/17/archives/israels-peace-proposals.html | Israel's Peace Proposals | True | MICHAEL ARNON | 1996-04-17 | RE0000724791 | B00000433035 | | | |
| 1968-06-17 | 1968-06-17 | https://www.nytimes.com/1968/06/17/archives/pembroke-college-service-to-community-praised.html | Pembroke College: Service to Community Praised | True | Special to The New York Times | 1996-04-17 | RE0000724791 | B00000433035 | | | |
| 1968-06-17 | 1968-06-17 | https://www.nytimes.com/1968/06/17/archives/b-ergerhorowitz.html | B ergerHorowitz | True | | 1996-04-17 | RE0000724791 | B00000433035 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-06-17 | 1968-06-17 | https://www.nytimes.com/1968/06/17/archives/personal-finance-illness-travels-too-personal-finance.html | Personal Finance: Illness Travels, Too; Personal Finance | True | By Elizabeth M. Fowler | 1996-04-17 | RE0000724791 | B00000433035 | | | |
| 1968-06-17 | 1968-06-17 | https://www.nytimes.com/1968/06/17/archives/fred-g-ladd.html | FRED G. LADD | True | .SpeCIAl to The New Yca TI | 1996-04-17 | RE0000724791 | B00000433035 | | | |
| 1968-06-17 | 1968-06-17 | https://www.nytimes.com/1968/06/17/archives/3-astronauts-start-test.html | 3 Astronauts Start Test | True | | 1996-04-17 | RE0000724791 | B00000433035 | | | |
| 1968-06-17 | 1968-06-17 | https://www.nytimes.com/1968/06/17/archives/university-of-notre-dame-rebuff-of-success-game-urged.html | University of Notre Dame: Rebuff of 'Success Game' Urged | True | Special to The New York Times | 1996-04-17 | RE0000724791 | B00000433035 | | | |
| 1968-06-17 | 1968-06-17 | https://www.nytimes.com/1968/06/17/archives/elaine-k-selig-is-married-here-to-david-gould.html | Elaine K. Selig Is Married Here To David Gould | True | | 1996-04-17 | RE0000724791 | B00000433035 | | | |
| 1968-06-17 | 1968-06-17 | https://www.nytimes.com/1968/06/17/archives/williams-college-nonviolence-an-expensive-dream.html | Williams College: 'Nonviolence an Expensive Dream' | True | Special to The New York Times | 1996-04-17 | RE0000724791 | B00000433035 | | | |
| 1968-06-17 | 1968-06-17 | https://www.nytimes.com/1968/06/17/archives/harry-coldstein.html | HARRY COLDSTEIN | True | | 1996-04-17 | RE0000724791 | B00000433035 | | | |
| 1968-06-17 | 1968-06-17 | https://www.nytimes.com/1968/06/17/archives/u-of-california-at-los-angeles-racial-intolerance-condemned.html | U. of California at Los Angeles: Racial Intolerance Condemned | True | Special to The New York Times | 1996-04-17 | RE0000724791 | B00000433035 | | | |
| 1968-06-17 | 1968-06-17 | https://www.nytimes.com/1968/06/17/archives/insurance-aide-to-retire.html | Insurance Aide to Retire | True | | 1996-04-17 | RE0000724791 | B00000433035 | | | |
| 1968-06-17 | 1968-06-17 | https://www.nytimes.com/1968/06/17/archives/upstater-urged-for-kennedy-seat-3-house-republicans-call-for-a.html | UPSTATER URGED FOR KENNEDY SEAT; 3 House Republicans Call for a Conservative Choice | True | By Richard L. Maddenspecial To the New York Times | 1996-04-17 | RE0000724791 | B00000433035 | | | |
| 1968-06-17 | 1968-06-17 | https://www.nytimes.com/1968/06/17/archives/braves-stop-cubs-in-11-innings-10-hank-aaron-scores-from-first-on.html | BRAVES STOP CUBS IN 11 INNINGS, 1-0; Hank Aaron Scores From First on Torre's Double | True | | 1996-04-17 | RE0000724791 | B00000433035 | | | |
| 1968-06-17 | 1968-06-17 | https://www.nytimes.com/1968/06/17/archives/dallas-schoolboy-shatters-shotput-record-on-coast.html | Dallas Schoolboy Shatters Shot-Put Record on Coast | True | Special to The New York Times | 1996-04-17 | RE0000724791 | B00000433035 | | | |
| 1968-06-18 | 1968-06-18 | https://www.nytimes.com/1968/06/18/archives/amendments-on-elections-introduced-by-mansfield.html | Amendments on Elections Introduced by Mansfield | True | | 1996-04-17 | RE0000724792 | B00000433036 | | | |
| 1968-06-18 | 1968-06-18 | https://www.nytimes.com/1968/06/18/archives/court-rules-out-crime-evidence-obtained-by-partyline-phone.html | Court Rules Out Crime Evidence Obtained by Party-Line Phone | True | | 1996-04-17 | RE0000724792 | B00000433036 | | | |
| 1968-06-18 | 1968-06-18 | https://www.nytimes.com/1968/06/18/archives/american-standard-sues-crane-for-profit-on-wabco.html | American Standard Sues Crane for Profit on Wabco | True | | 1996-04-17 | RE0000724792 | B00000433036 | | | |
| 1968-06-18 | 1968-06-18 | https://www.nytimes.com/1968/06/18/archives/two-top-retailers-aid-israelis-2-top-retailers-aid-israeli-trade.html | Two Top Retailers Aid Israelis; 2 TOP RETAILERS AID ISRAELI TRADE | True | By Isadore Barmash | 1996-04-17 | RE0000724792 | B00000433036 | | | |
| 1968-06-18 | 1968-06-18 | https://www.nytimes.com/1968/06/18/archives/ibm-offers-new-computer.html | I.B.M. Offers New Computer | True | | 1996-04-17 | RE0000724792 | B00000433036 | | | |
| 1968-06-18 | 1968-06-18 | https://www.nytimes.com/1968/06/18/archives/leslie-peirce-radcliffe-964-becomes-bride.html | Leslie Peirce, Radcliffe !964, Becomes Bride | True | Special to The New York Times | 1996-04-17 | RE0000724792 | B00000433036 | | | |
| 1968-06-18 | 1968-06-18 | https://www.nytimes.com/1968/06/18/archives/saigon-students-condemn-the-war-leaders-of-university-union-ask.html | SAIGON STUDENTS CONDEMN THE WAR; Leaders of University Union Ask Political Settlement | True | By Bernard Weinraubspecial To the New York Times | 1996-04-17 | RE0000724792 | B00000433036 | | | |
| 1968-06-18 | 1968-06-18 | https://www.nytimes.com/1968/06/18/archives/jury-is-selected-at-wolfson-trial-hearings-due-after-four.html | JURY IS SELECTED AT WOLFSON TRIAL; Hearings Due After Four Alternates Are Picked JURY IS SELECTED AT WOLFSON TRIAL | True | By Gerd Wilcke | 1996-04-17 | RE0000724792 | B00000433036 | | | |
| 1968-06-18 | 1968-06-18 | https://www.nytimes.com/1968/06/18/archives/high-court-rules-relays-by-catv-do-not-infringe-copyright.html | High Court Rules Relays by CATV Do Not Infringe Copyright | True | By Eileen Shanahanspecial To the New York Times | 1996-04-17 | RE0000724792 | B00000433036 | | | |
| 1968-06-18 | 1968-06-18 | https://www.nytimes.com/1968/06/18/archives/jersey-senate-backs-a-budget-of-115billion-but-hughes-and.html | Jersey Senate Backs a Budget of $1.15-Billion; But Hughes and Republicans Fail to Agree on Urban and Education Aid | True | By Ronald Sullivanspecial To the New York Times | 1996-04-17 | RE0000724792 | B00000433036 | | | |
| 1968-06-18 | 1968-06-18 | https://www.nytimes.com/1968/06/18/archives/food-prices-found-fair-for-the-poor.html | FOOD PRICES FOUND FAIR FOR THE POOR | True | | 1996-04-17 | RE0000724792 | B00000433036 | | | |
| 1968-06-18 | 1968-06-18 | https://www.nytimes.com/1968/06/18/archives/sunray-injunction-annulled.html | Sunray Injunction Annulled | True | | 1996-04-17 | RE0000724792 | B00000433036 | | | |
| 1968-06-18 | 1968-06-18 | https://www.nytimes.com/1968/06/18/archives/safety-of-fog-dispersers.html | Safety of Fog Dispersers | True | THOMAS G. BROWN | 1996-04-17 | RE0000724792 | B00000433036 | | | |
| 1968-06-18 | 1968-06-18 | https://www.nytimes.com/1968/06/18/archives/johnson-affirms-stand-on-berlin-note-to-kiesinger-assails-east.html | JOHNSON AFFIRMS STAND ON BERLIN; Note to Kiesinger Assails East German Rules JOHNSON AFFIRMS STAND ON BERLIN | True | By Max Frankelspecial To the New York Times | 1996-04-17 | RE0000724792 | B00000433036 | | | |
| 1968-06-18 | 1968-06-18 | https://www.nytimes.com/1968/06/18/archives/track-to-fete-dempsey.html | Track to Fete Dempsey | True | | 1996-04-17 | RE0000724792 | B00000433036 | | | |
| 1968-06-18 | 1968-06-18 | https://www.nytimes.com/1968/06/18/archives/trade-bloc-lagging-on-help-for-france-trade-bloc-lags-on-aid-to.html | Trade Bloc Lagging On Help for France; TRADE BLOC LAGS ON AID TO FRANCE | True | By Clyde H. Farnsworthspecial To the New York Times | 1996-04-17 | RE0000724792 | B00000433036 | | | |
| 1968-06-18 | 1968-06-18 | https://www.nytimes.com/1968/06/18/archives/ousted-columbia-students-vow-return-to-campus.html | Ousted Columbia Students Vow Return to Campus | True | | 1996-04-17 | RE0000724792 | B00000433036 | | | |
| 1968-06-18 | 1968-06-18 | https://www.nytimes.com/1968/06/18/archives/housing-bill.html | Housing Bill | True | C. RICHARD HATCH | 1996-04-17 | RE0000724792 | B00000433036 | | | |
| 1968-06-18 | 1968-06-18 | https://www.nytimes.com/1968/06/18/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1996-04-17 | RE0000724792 | B00000433036 | | | |
| 1968-06-18 | 1968-06-18 | https://www.nytimes.com/1968/06/18/archives/generals-select-a-goalie-in-draft.html | GENERALS SELECT A GOALIE IN DRAFT | True | | 1996-04-17 | RE0000724792 | B00000433036 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-06-18 | 1968-06-18 | https://www.nytimes.com/1968/06/18/archives/pbl-names-executive-editor-in-reorganization-former-assistant-to.html | P.B.L. Names Executive Editor in Reorganization; Former Assistant to Johnson Gets Post After Friendly Declines to Head Lab | True | By Jack Gould | 1996-04-17 | RE0000724792 | B00000433036 | | | |
| 1968-06-18 | 1968-06-18 | https://www.nytimes.com/1968/06/18/archives/the-primary-election-.html | The Primary Election . . . | True | | 1996-04-17 | RE0000724792 | B00000433036 | | | |
| 1968-06-18 | 1968-06-18 | https://www.nytimes.com/1968/06/18/archives/westchester-jetport-is-planned.html | Westchester jetport Is Planned | True | By Merrill Folsomspecial To the New York Times | 1996-04-17 | RE0000724792 | B00000433036 | | | |
| 1968-06-18 | 1968-06-18 | https://www.nytimes.com/1968/06/18/archives/rockfeller-asks-new-grant-setup-would-give-more-flexibility-in-use.html | ROCKFELLER ASKS NEW GRANT SETUP; Would Give More Flexibility in Use of U.S. Funds | True | Special to The New York Times | 1996-04-17 | RE0000724792 | B00000433036 | | | |
| 1968-06-18 | 1968-06-18 | https://www.nytimes.com/1968/06/18/archives/japanese-rejects-title-bout.html | Japanese Rejects Title Bout | True | | 1996-04-17 | RE0000724792 | B00000433036 | | | |
| 1968-06-18 | 1968-06-18 | https://www.nytimes.com/1968/06/18/archives/8-laws-in-alabama-on-teachers-voided.html | 8 LAWS IN ALABAMA ON TEACHERS VOIDED | True | Special to The New York Times | 1996-04-17 | RE0000724792 | B00000433036 | | | |
| 1968-06-18 | 1968-06-18 | https://www.nytimes.com/1968/06/18/archives/rabbi-seen-losing-scholarly-role-synagogue-influence-drops-reform.html | RABBI SEEN LOSING SCHOLARLY ROLE; Synagogue Influence Drops, Reform Leader Says | True | By Irving Spiegelspecial To the New York Times | 1996-04-17 | RE0000724792 | B00000433036 | | | |
| 1968-06-18 | 1968-06-18 | https://www.nytimes.com/1968/06/18/archives/newburgh-mayor-backs-housing-plan-as-a-way-to-ease-racial-tensions.html | Newburgh Mayor Backs Housing Plan as a Way to Ease Racial Tensions | True | Special to The New York Times | 1996-04-17 | RE0000724792 | B00000433036 | | | |
| 1968-06-18 | 1968-06-18 | https://www.nytimes.com/1968/06/18/archives/bank-tax-by-state-barred.html | Bank Tax by State Barred | True | Special to The New York Times | 1996-04-17 | RE0000724792 | B00000433036 | | | |
| 1968-06-18 | 1968-06-18 | https://www.nytimes.com/1968/06/18/archives/harcourt-adds-magazines.html | Harcourt Adds Magazines | True | | 1996-04-17 | RE0000724792 | B00000433036 | | | |
| 1968-06-18 | 1968-06-18 | https://www.nytimes.com/1968/06/18/archives/harper-row-earnings-up.html | Harper & Row Earnings Up | True | | 1996-04-17 | RE0000724792 | B00000433036 | | | |
| 1968-06-18 | 1968-06-18 | https://www.nytimes.com/1968/06/18/archives/us-smelting-victor-in-court-clevite-loses-in-case-court-round-won.html | U.S. Smelting Victor in Court; Clevite Loses in Case COURT ROUND WON BY U.S. SMELTING | True | By Robert A. Wright | 1996-04-17 | RE0000724792 | B00000433036 | | | |
| 1968-06-18 | 1968-06-18 | https://www.nytimes.com/1968/06/18/archives/britain-france-borrow-at-imf-swap-arranged-for-french-is-the-first.html | BRITAIN, FRANCE BORROW AT I.M.F.; Swap Arranged for French Is the First of Its Kind | True | By Edwin L. Dale Jr.special To the New York Times | 1996-04-17 | RE0000724792 | B00000433036 | | | |
| 1968-06-18 | 1968-06-18 | https://www.nytimes.com/1968/06/18/archives/transplant-patient-in-britain-is-dead.html | TRANSPLANT PATIENT IN BRITAIN IS DEAD | True | | 1996-04-17 | RE0000724792 | B00000433036 | | | |
| 1968-06-18 | 1968-06-18 | https://www.nytimes.com/1968/06/18/archives/stars-read-stories-to-crowd-on-mall.html | STARS READ STORIES TO CROWD ON MALL | True | | 1996-04-17 | RE0000724792 | B00000433036 | | | |
| 1968-06-18 | 1968-06-18 | https://www.nytimes.com/1968/06/18/archives/news-of-realty-novo-gets-lease-company-takes-a-floor-on-3d-ave-and.html | NEWS OF REALTY: NOVO GETS LEASE; Company Takes a Floor on 3d Ave. and Sublets Part | True | | 1996-04-17 | RE0000724792 | B00000433036 | | | |
| 1968-06-18 | 1968-06-18 | https://www.nytimes.com/1968/06/18/archives/white-sox-score-over-indians-21-cleveland-drops-its-7th-in-row-on.html | WHITE SOX SCORE OVER INDIANS, 2-1; Cleveland Drops Its 7th in Row on Pinch Triple | True | | 1996-04-17 | RE0000724792 | B00000433036 | | | |
| 1968-06-18 | 1968-06-18 | https://www.nytimes.com/1968/06/18/archives/central-savings-bank-selects-new-trustee.html | Central Savings Bank Selects New Trustee | True | | 1996-04-17 | RE0000724792 | B00000433036 | | | |
| 1968-06-18 | 1968-06-18 | https://www.nytimes.com/1968/06/18/archives/4-theaters-still-open-but-19-are-closed.html | 4 Theaters Still Open, But 19 Are Closed | True | | 1996-04-17 | RE0000724792 | B00000433036 | | | |
| 1968-06-18 | 1968-06-18 | https://www.nytimes.com/1968/06/18/archives/espionage-case-accepted.html | Espionage Case Accepted | True | | 1996-04-17 | RE0000724792 | B00000433036 | | | |
| 1968-06-18 | 1968-06-18 | https://www.nytimes.com/1968/06/18/archives/cardinal-brennan-iii.html | Cardinal Brennan III | True | | 1996-04-17 | RE0000724792 | B00000433036 | | | |
| 1968-06-18 | 1968-06-18 | https://www.nytimes.com/1968/06/18/archives/greek-official-bars-an-early-election.html | GREEK OFFICIAL BARS AN EARLY ELECTION | True | Special to The New York Times | 1996-04-17 | RE0000724792 | B00000433036 | | | |
| 1968-06-18 | 1968-06-18 | https://www.nytimes.com/1968/06/18/archives/defense-profits-are-too-high-congress-is-told.html | Defense Profits Are Too High, Congress Is Told | True | | 1996-04-17 | RE0000724792 | B00000433036 | | | |
| 1968-06-18 | 1968-06-18 | https://www.nytimes.com/1968/06/18/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1996-04-17 | RE0000724792 | B00000433036 | | | |
| 1968-06-18 | 1968-06-18 | https://www.nytimes.com/1968/06/18/archives/french-bomb-test-nears.html | French Bomb Test Nears | True | | 1996-04-17 | RE0000724792 | B00000433036 | | | |
| 1968-06-18 | 1968-06-18 | https://www.nytimes.com/1968/06/18/archives/savings-units-said-to-have-conspired.html | SAVINGS UNITS SAID TO HAVE CONSPIRED | True | Special to The New York Times | 1996-04-17 | RE0000724792 | B00000433036 | | | |
| 1968-06-18 | 1968-06-18 | https://www.nytimes.com/1968/06/18/archives/11-miners-killed-in-chile.html | 11 Miners Killed in Chile | True | | 1996-04-17 | RE0000724792 | B00000433036 | | | |
| 1968-06-18 | 1968-06-18 | https://www.nytimes.com/1968/06/18/archives/list-of-cabinet-members.html | List of Cabinet Members | True | | 1996-04-17 | RE0000724792 | B00000433036 | | | |
| 1968-06-18 | 1968-06-18 | https://www.nytimes.com/1968/06/18/archives/bell-canada-names-head.html | Bell Canada Names Head | True | | 1996-04-17 | RE0000724792 | B00000433036 | | | |
| 1968-06-18 | 1968-06-18 | https://www.nytimes.com/1968/06/18/archives/korean-reds-seize-5-boats.html | Korean Reds Seize 5 Boats | True | | 1996-04-17 | RE0000724792 | B00000433036 | | | |
| 1968-06-18 | 1968-06-18 | https://www.nytimes.com/1968/06/18/archives/no-alternative-nixon-says-us-must-continue-the-war.html | No Alternative, Nixon Says, U.S. Must Continue the War | True | | 1996-04-17 | RE0000724792 | B00000433036 | | | |
| 1968-06-18 | 1968-06-18 | https://www.nytimes.com/1968/06/18/archives/91day-bill-rate-off-to-5578-182day-discount-dips-to-5633.html | 91-Day Bill Rate Off to 5.578%; 182-Day Discount Dips to 5.633 | True | Special to The New York Times | 1996-04-17 | RE0000724792 | B00000433036 | | | |
| 1968-06-18 | 1968-06-18 | https://www.nytimes.com/1968/06/18/archives/truckers-oppose-city-parking-plan-limits-in-garment-district-to-be.html | TRUCKERS OPPOSE CITY PARKING PLAN; Limits in Garment District to Be Tested for 3 Months | True | | 1996-04-17 | RE0000724792 | B00000433036 | | | |
| 1968-06-18 | 1968-06-18 | https://www.nytimes.com/1968/06/18/archives/chronic-alcoholics-jailing-for-intoxication-is-upheld-jail-term.html | Chronic Alcoholics' Jailing For Intoxication Is Upheld; JAIL TERM UPHELD FOR ALCOHOLICS | True | Special to The New York Times | 1996-04-17 | RE0000724792 | B00000433036 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-06-18 | 1968-06-18 | https://www.nytimes.com/1968/06/18/archives/as-top-orioles-in-9th-32.html | A's Top Orioles in 9th, 3-2 | True | R.H.E.I | 1996-04-17 | RE0000724792 | B00000433036 | | | |
| 1968-06-18 | 1968-06-18 | https://www.nytimes.com/1968/06/18/archives/yary-no-1-choice-signs-with-vikings.html | YARY, NO. 1 CHOICE, SIGNS WITH VIKINGS | True | | 1996-04-17 | RE0000724792 | B00000433036 | | | |
| 1968-06-18 | 1968-06-18 | https://www.nytimes.com/1968/06/18/archives/liver-patients-readmitted.html | Liver Patients Readmitted | True | | 1996-04-17 | RE0000724792 | B00000433036 | | | |
| 1968-06-18 | 1968-06-18 | https://www.nytimes.com/1968/06/18/archives/3-atomic-powers-make-un-pledge-will-help-to-defend-nations-facing.html | 3 ATOMIC POWERS MAKE U.N. PLEDGE; Will Help to Defend Nations Facing Nuclear Threat | True | By Juan de Onisspecial To the New York Times | 1996-04-17 | RE0000724792 | B00000433036 | | | |
| 1968-06-18 | 1968-06-18 | https://www.nytimes.com/1968/06/18/archives/-and-the-choice-of-delegates.html | . . . and the Choice of Delegates | True | | 1996-04-17 | RE0000724792 | B00000433036 | | | |
| 1968-06-18 | 1968-06-18 | https://www.nytimes.com/1968/06/18/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1996-04-17 | RE0000724792 | B00000433036 | | | |
| 1968-06-18 | 1968-06-18 | https://www.nytimes.com/1968/06/18/archives/sighting-of-enemy-copters-near-the-dmz-is-reported-enemy.html | Sighting of Enemy Copters Near the DMZ Is Reported; Enemy Helicopters Believed Sighted Near DMZ | True | By Joseph B. Treasterspecial To the New York Times | 1996-04-17 | RE0000724792 | B00000433036 | | | |
| 1968-06-18 | 1968-06-18 | https://www.nytimes.com/1968/06/18/archives/son-to-the-j-r-wisdoms.html | Son to the J. R. Wisdoms | True | | 1996-04-17 | RE0000724792 | B00000433036 | | | |
| 1968-06-18 | 1968-06-18 | https://www.nytimes.com/1968/06/18/archives/ocean-study-plan-backed-in-soviet-humphrey-says-the-initial.html | OCEAN STUDY PLAN BACKED IN SOVIET; Humphrey Says the Initial Response Is 'Favorable' | True | By Richard L. Maddenspecial To the New York Times | 1996-04-17 | RE0000724792 | B00000433036 | | | |
| 1968-06-18 | 1968-06-18 | https://www.nytimes.com/1968/06/18/archives/naacp-official-seeking-seat-on-detroit-council.html | N.A.A.C.P. Official Seeking Seat on Detroit Council | True | Special to The New York Times | 1996-04-17 | RE0000724792 | B00000433036 | | | |
| 1968-06-18 | 1968-06-18 | https://www.nytimes.com/1968/06/18/archives/damascus-220-scores-easily-at-delaware-in-return-to-racing-ycaza.html | Damascus, $2.20, Scores Easily at Delaware in Return to Racing; YCAZA RIDES COLT IN $10,000 EVENT Horse in First Start Since Feb. 10 -- Light the Fuse Is 2d, Classic Work 3d | True | | 1996-04-17 | RE0000724792 | B00000433036 | | | |
| 1968-06-18 | 1968-06-18 | https://www.nytimes.com/1968/06/18/archives/bridge-us-shuts-out-two-rivals-all-but-clinches-qualifying.html | Bridge: U.S. Shuts Out Two Rivals; All but Clinches Qualifying | True | By Alan Truscottspecial To the New York Times | 1996-04-17 | RE0000724792 | B00000433036 | | | |
| 1968-06-18 | 1968-06-18 | https://www.nytimes.com/1968/06/18/archives/high-court-rules-1866-law-bars-color-line-in-housing-in-all-sales.html | HIGH COURT RULES 1866 LAW BARS COLOR LINE IN HOUSING IN ALL SALES AND RENTALS; NEGROES CAN SUE Decision Goes Beyond 1968 Act to Ban Bias in Private Sales High Court Rules 1866 Act Bars Bias in Housing Sales and Rental | True | By Fred P. Grahamspecial To the New York Times | 1996-04-17 | RE0000724792 | B00000433036 | | | |
| 1968-06-18 | 1968-06-18 | https://www.nytimes.com/1968/06/18/archives/state-farm-raises-car-insurance-fees-in-most-of-the-state.html | State Farm Raises Car Insurance Fees In Most of the State | True | Special to The New York Times | 1996-04-17 | RE0000724792 | B00000433036 | | | |
| 1968-06-18 | 1968-06-18 | https://www.nytimes.com/1968/06/18/archives/pennsylvania-life-seeks-to-acquire-national-central.html | Pennsylvania Life Seeks to Acquire National Central | True | By Clare M. Reckert | 1996-04-17 | RE0000724792 | B00000433036 | | | |
| 1968-06-18 | 1968-06-18 | https://www.nytimes.com/1968/06/18/archives/r-m-donaldson-2d-weds-adelaide-r-chaqueneau.html | R. M. Donaldson 2d Weds Adelaide R. Chaqueneau | True | | 1996-04-17 | RE0000724792 | B00000433036 | | | |
| 1968-06-18 | 1968-06-18 | https://www.nytimes.com/1968/06/18/archives/roquepine-finishes-8th-breaks-stride-in-stretch.html | Roquepine Finishes 8th, Breaks Stride in Stretch | True | | 1996-04-17 | RE0000724792 | B00000433036 | | | |
| 1968-06-18 | 1968-06-18 | https://www.nytimes.com/1968/06/18/archives/front-page-4-no-title.html | Front Page 4 -- No Title | True | | 1996-04-17 | RE0000724792 | B00000433036 | | | |
| 1968-06-18 | 1968-06-18 | https://www.nytimes.com/1968/06/18/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | 1996-04-17 | RE0000724792 | B00000433036 | | | |
| 1968-06-18 | 1968-06-18 | https://www.nytimes.com/1968/06/18/archives/depriving-rioters-of-jobs.html | Depriving Rioters of Jobs | True | | 1996-04-17 | RE0000724792 | B00000433036 | | | |
| 1968-06-18 | 1968-06-18 | https://www.nytimes.com/1968/06/18/archives/use-of-some-draftees-in-cities-urged-by-lindsay-in-ohio-visit.html | Use of Some Draftees in Cities Urged by Lindsay in Ohio Visit | True | By Richard Reevesspecial To the New York Times | 1996-04-17 | RE0000724792 | B00000433036 | | | |
| 1968-06-18 | 1968-06-18 | https://www.nytimes.com/1968/06/18/archives/news-strike-boycott-urged.html | News Strike Boycott Urged | True | | 1996-04-17 | RE0000724792 | B00000433036 | | | |
| 1968-06-18 | 1968-06-18 | https://www.nytimes.com/1968/06/18/archives/strike-by-actors-closes-19-shows-along-broadway-equity-orders.html | STRIKE BY ACTORS CLOSES 19 SHOWS ALONG BROADWAY; Equity Orders Walkout After 2d Extension of Contract With Theater League 9 ROAD TROUPES HALT Issues Involve Wages, Alien Performers, Term of Pact and Chorus Employment STRIKE BY ACTORS CLOSES 19 SHOWS | True | By Richard F. Shepard | 1996-04-17 | RE0000724792 | B00000433036 | | | |
| 1968-06-18 | 1968-06-18 | https://www.nytimes.com/1968/06/18/archives/karlbirger-blomdahl-51-dies-a-modern-composer-in-sweden.html | Karl-Birger Blomdahl, 51, Dies; A Modern Composer in Sweden | True | | 1996-04-17 | RE0000724792 | B00000433036 | | | |
| 1968-06-18 | 1968-06-18 | https://www.nytimes.com/1968/06/18/archives/mobil-oil-acquires-exploration-rights.html | MOBIL OIL ACQUIRES EXPLORATION RIGHTS | True | | 1996-04-17 | RE0000724792 | B00000433036 | | | |
| 1968-06-18 | 1968-06-18 | https://www.nytimes.com/1968/06/18/archives/l-m-and-austin-nichols-agree-on-merger-terms.html | L. & M. and Austin, Nichols Agree on Merger Terms | True | | 1996-04-17 | RE0000724792 | B00000433036 | | | |
| 1968-06-18 | 1968-06-18 | https://www.nytimes.com/1968/06/18/archives/city-acts-to-get-2-columbia-lots-planners-approve-housing-project.html | CITY ACTS TO GET 2 COLUMBIA LOTS; Planners Approve Housing Project Despite Objection | True | By Joseph P. Fried | 1996-04-17 | RE0000724792 | B00000433036 | | | |
| 1968-06-18 | 1968-06-18 | https://www.nytimes.com/1968/06/18/archives/exmayor-of-birmingham-says-he-may-defend-ray.html | Ex-Mayor of Birmingham Says He May Defend Ray | True | | 1996-04-17 | RE0000724792 | B00000433036 | | | |
| 1968-06-18 | 1968-06-18 | https://www.nytimes.com/1968/06/18/archives/19-debutantes-make-li-debut.html | 19 Debutantes Make L.I. Debut | True | Special to The New York Times | 1996-04-17 | RE0000724792 | B00000433036 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-06-18 | 1968-06-18 | https://www.nytimes.com/1968/06/18/archives/3-britons-giving-out-leaflets-seized-in-moscow-members-of-radical.html | 3 Britons, Giving Out Leaflets, Seized in Moscow; Members of Radical Church Group Criticized Soviet's Jailing of Dissidents | True | Special to The New York Times | 1996-04-17 | RE0000724792 | B00000433036 | | | |
| 1968-06-18 | 1968-06-18 | https://www.nytimes.com/1968/06/18/archives/newark-presbytery-grant.html | Newark Presbytery Grant | True | | 1996-04-17 | RE0000724792 | B00000433036 | | | |
| 1968-06-18 | 1968-06-18 | https://www.nytimes.com/1968/06/18/archives/two-railroads-announce-new-capital-expenditures.html | Two Railroads Announce New Capital Expenditures | True | | 1996-04-17 | RE0000724792 | B00000433036 | | | |
| 1968-06-18 | 1968-06-18 | https://www.nytimes.com/1968/06/18/archives/delegate-candidates.html | Delegate Candidates | True | | 1996-04-17 | RE0000724792 | B00000433036 | | | |
| 1968-06-18 | 1968-06-18 | https://www.nytimes.com/1968/06/18/archives/prince-charles-is-invested-with-the-garter-charles-invested-with.html | Prince Charles Is Invested With the Garter; CHARLES INVESTED WITH THE GARTER | True | By United Press International | 1996-04-17 | RE0000724792 | B00000433036 | | | |
| 1968-06-18 | 1968-06-18 | https://www.nytimes.com/1968/06/18/archives/big-board-member-in-tokyo-discussion.html | BIG BOARD MEMBER IN TOKYO DISCUSSION | True | | 1996-04-17 | RE0000724792 | B00000433036 | | | |
| 1968-06-18 | 1968-06-18 | https://www.nytimes.com/1968/06/18/archives/gunman-robs-post-office.html | Gunman Robs Post Office | True | | 1996-04-17 | RE0000724792 | B00000433036 | | | |
| 1968-06-18 | 1968-06-18 | https://www.nytimes.com/1968/06/18/archives/bonn-bars-travel-step.html | Bonn Bars Travel Step | True | By Philip Shabecoffspecial To the New York Times | 1996-04-17 | RE0000724792 | B00000433036 | | | |
| 1968-06-18 | 1968-06-18 | https://www.nytimes.com/1968/06/18/archives/israeli-soccer-player-sues-2-us-teams-for-damages.html | Israeli Soccer Player Sues 2 U.S. Teams for Damages | True | | 1996-04-17 | RE0000724792 | B00000433036 | | | |
| 1968-06-18 | 1968-06-18 | https://www.nytimes.com/1968/06/18/archives/knicks-here-sept-28.html | Knicks Here Sept, 28 | True | | 1996-04-17 | RE0000724792 | B00000433036 | | | |
| 1968-06-18 | 1968-06-18 | https://www.nytimes.com/1968/06/18/archives/personal-income-advanced-in-may-us-agency-says-personal-income.html | Personal Income Advanced in May, U.S. Agency Says; PERSONAL INCOME ADVANCED IN MAY | True | | 1996-04-17 | RE0000724792 | B00000433036 | | | |
| 1968-06-18 | 1968-06-18 | https://www.nytimes.com/1968/06/18/archives/hunter-drysdale-honored.html | Hunter, Drysdale Honored | True | | 1996-04-17 | RE0000724792 | B00000433036 | | | |
| 1968-06-18 | 1968-06-18 | https://www.nytimes.com/1968/06/18/archives/wheeler-post-final.html | Wheeler Post Final | True | | 1996-04-17 | RE0000724792 | B00000433036 | | | |
| 1968-06-18 | 1968-06-18 | https://www.nytimes.com/1968/06/18/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1996-04-17 | RE0000724792 | B00000433036 | | | |
| 1968-06-18 | 1968-06-18 | https://www.nytimes.com/1968/06/18/archives/a-time-for-sanity-on-7th-ave.html | A Time for Sanity on 7th Ave. | True | By Bernadine Morris | 1996-04-17 | RE0000724792 | B00000433036 | | | |
| 1968-06-18 | 1968-06-18 | https://www.nytimes.com/1968/06/18/archives/boating-accident-plea-made.html | Boating Accident Plea Made | True | | 1996-04-17 | RE0000724792 | B00000433036 | | | |
| 1968-06-18 | 1968-06-18 | https://www.nytimes.com/1968/06/18/archives/pledge-resolution-texts.html | Pledge, Resolution Texts | True | Special to The New York Times | 1996-04-17 | RE0000724792 | B00000433036 | | | |
| 1968-06-18 | 1968-06-18 | https://www.nytimes.com/1968/06/18/archives/election-galls-brittany.html | Election Galls Brittany | True | By Lloyd Garrisonspecial To the New York Times | 1996-04-17 | RE0000724792 | B00000433036 | | | |
| 1968-06-18 | 1968-06-18 | https://www.nytimes.com/1968/06/18/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1996-04-17 | RE0000724792 | B00000433036 | | | |
| 1968-06-18 | 1968-06-18 | https://www.nytimes.com/1968/06/18/archives/new-federal-standards-on-meat-packing-and-processing-lead-to-the.html | New Federal Standards on Meat Packing and Processing Lead to the Shutdown of 40 to 50 Plants | True | By William M. Blairspecial To the New York Times | 1996-04-17 | RE0000724792 | B00000433036 | | | |
| 1968-06-18 | 1968-06-18 | https://www.nytimes.com/1968/06/18/archives/in-the-nation-lindsay-on-the-spot.html | In The Nation: Lindsay on the Spot | True | By Tom Wicker | 1996-04-17 | RE0000724792 | B00000433036 | | | |
| 1968-06-18 | 1968-06-18 | https://www.nytimes.com/1968/06/18/archives/psychiatrists-exhibit-patients-art-thai-aided-therapy-paintings.html | Psychiatrists Exhibit Patients' Art Thai Aided Therapy; PAINTINGS REVEAL ART AS THERAPY | True | By Jane E. Brody | 1996-04-17 | RE0000724792 | B00000433036 | | | |
| 1968-06-18 | 1968-06-18 | https://www.nytimes.com/1968/06/18/archives/the-cooling-tang-of-lemon.html | The Cooling Tang of Lemon | True | By Jean Hewitt | 1996-04-17 | RE0000724792 | B00000433036 | | | |
| 1968-06-18 | 1968-06-18 | https://www.nytimes.com/1968/06/18/archives/stocks-battered-by-late-selling-losses-exceed-gains-987-to-389-as.html | STOCKS BATTERED BY LATE SELLING; Losses Exceed Gains, 987 to 389, as Key Indexes All Register Declines VOLUME IS 12.57 MILLION Brokers Are Heartened by Orderliness of Drop and Lack of Big Blocks STOCKS BATTERED BY LATE SELLING | True | By Alexander R. Hammer | 1996-04-17 | RE0000724792 | B00000433036 | | | |
| 1968-06-18 | 1968-06-18 | https://www.nytimes.com/1968/06/18/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1996-04-17 | RE0000724792 | B00000433036 | | | |
| 1968-06-18 | 1968-06-18 | https://www.nytimes.com/1968/06/18/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1996-04-17 | RE0000724792 | B00000433036 | | | |
| 1968-06-18 | 1968-06-18 | https://www.nytimes.com/1968/06/18/archives/security-national-bank-names-vice-president.html | Security National Bank Names Vice President | True | | 1996-04-17 | RE0000724792 | B00000433036 | | | |
| 1968-06-18 | 1968-06-18 | https://www.nytimes.com/1968/06/18/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1996-04-17 | RE0000724792 | B00000433036 | | | |
| 1968-06-18 | 1968-06-18 | https://www.nytimes.com/1968/06/18/archives/ohlsson-student-at-juilliard-wins-piano-prize-in-montreal.html | Ohlsson, Student at Juilliard, Wins Piano Prize in Montreal | True | Special to The New York Times | 1996-04-17 | RE0000724792 | B00000433036 | | | |
| 1968-06-18 | 1968-06-18 | https://www.nytimes.com/1968/06/18/archives/trevinos-open-victory-goes-to-his-wifes-head.html | Trevino's Open Victory Goes to His Wife's Head | True | | 1996-04-17 | RE0000724792 | B00000433036 | | | |
| 1968-06-18 | 1968-06-18 | https://www.nytimes.com/1968/06/18/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | 1996-04-17 | RE0000724792 | B00000433036 | | | |
| 1968-06-18 | 1968-06-18 | https://www.nytimes.com/1968/06/18/archives/donohue-wins-in-camaro.html | Donohue Wins in Camaro | True | | 1996-04-17 | RE0000724792 | B00000433036 | | | |
| 1968-06-18 | 1968-06-18 | https://www.nytimes.com/1968/06/18/archives/sirhans-act.html | Sirhan's Act | True | M. T. MEHDI | 1996-04-17 | RE0000724792 | B00000433036 | | | |
| 1968-06-18 | 1968-06-18 | https://www.nytimes.com/1968/06/18/archives/bell-howell-adds-to-line.html | Bell & Howell Adds to Line | True | | 1996-04-17 | RE0000724792 | B00000433036 | | | |
| 1968-06-18 | 1968-06-18 | https://www.nytimes.com/1968/06/18/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1996-04-17 | RE0000724792 | B00000433036 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-06-18 | 1968-06-18 | https://www.nytimes.com/1968/06/18/archives/futures-in-wheat-reach-a-new-low-but-july-prices-are-up-a-bit-at.html | FUTURES IN WHEAT REACH A NEW LOW; But July Prices Are Up a Bit at Session's Close | True | By Elizabeth M. Fowler | 1996-04-17 | RE0000724792 | B00000433036 | | | |
| 1968-06-18 | 1968-06-18 | https://www.nytimes.com/1968/06/18/archives/miss-jane-trigere-is-married-here-to-lawrence-besserman.html | Miss Jane Trigere Is Married Here to Lawrence Besserman | True | | 1996-04-17 | RE0000724792 | B00000433036 | | | |
| 1968-06-18 | 1968-06-18 | https://www.nytimes.com/1968/06/18/archives/for-the-itinerant-isaac-stern-summertime-means-family-time.html | For the Itinerant Isaac Stern, Summertime Means Family Time | True | By Lisa Hammel | 1996-04-17 | RE0000724792 | B00000433036 | | | |
| 1968-06-18 | 1968-06-18 | https://www.nytimes.com/1968/06/18/archives/poverty-protest-may-draw-40000-solidarity-day-tomorrow-seeks-to.html | POVERTY PROTEST MAY DRAW 40,000; ' Solidarity Day' Tomorrow Seeks to Advance Goals | True | By Rudy Johnsonspecial To the New York Times | 1996-04-17 | RE0000724792 | B00000433036 | | | |
| 1968-06-18 | 1968-06-18 | https://www.nytimes.com/1968/06/18/archives/20-die-in-brazilian-landslide.html | 20 Die in Brazilian Landslide | True | | 1996-04-17 | RE0000724792 | B00000433036 | | | |
| 1968-06-18 | 1968-06-18 | https://www.nytimes.com/1968/06/18/archives/malaysian-policemen-killed.html | Malaysian Policemen Killed | True | | 1996-04-17 | RE0000724792 | B00000433036 | | | |
| 1968-06-18 | 1968-06-18 | https://www.nytimes.com/1968/06/18/archives/city-bank-office-in-jakarta.html | City Bank Office in Jakarta | True | | 1996-04-17 | RE0000724792 | B00000433036 | | | |
| 1968-06-18 | 1968-06-18 | https://www.nytimes.com/1968/06/18/archives/landon-prefers-rockefeller.html | Landon Prefers Rockefeller | True | | 1996-04-17 | RE0000724792 | B00000433036 | | | |
| 1968-06-18 | 1968-06-18 | https://www.nytimes.com/1968/06/18/archives/article-7-no-title-braves-beat-reds-on-run-in-9th-32-alou-tallies.html | Article 7 -- No Title; BRAVES BEAT REDS ON RUN IN 9TH, 3-2 Alou Tallies on an Error -- Hank Aaron Hits No. 493 | True | | 1996-04-17 | RE0000724792 | B00000433036 | | | |
| 1968-06-18 | 1968-06-18 | https://www.nytimes.com/1968/06/18/archives/brokers-warned-by-sec-to-cut-back-on-stock-jam-sec-warns-stock.html | Brokers Warned by S.E.C. To Cut Back on Stock Jam; S.E.C. Warns Stock Brokers to Help Cut Back the Sales Jam During the Heavy Volume in the Market | True | By Eileen Shanahanspecial To the New York Times | 1996-04-17 | RE0000724792 | B00000433036 | | | |
| 1968-06-18 | 1968-06-18 | https://www.nytimes.com/1968/06/18/archives/the-loebs-are-rewed.html | The Loebs Are Rewed | True | | 1996-04-17 | RE0000724792 | B00000433036 | | | |
| 1968-06-18 | 1968-06-18 | https://www.nytimes.com/1968/06/18/archives/soviet-tug-is-seized-by-venezuelan-ship.html | SOVIET TUG IS SEIZED BY VENEZUELAN SHIP | True | | 1996-04-17 | RE0000724792 | B00000433036 | | | |
| 1968-06-18 | 1968-06-18 | https://www.nytimes.com/1968/06/18/archives/pier-union-widens-container-policy-ila-asserts-jurisdiction-over.html | PIER UNION WIDENS CONTAINER POLICY; I.L.A. Asserts Jurisdiction Over All Cargo Handling | True | | 1996-04-17 | RE0000724792 | B00000433036 | | | |
| 1968-06-18 | 1968-06-18 | https://www.nytimes.com/1968/06/18/archives/poles-and-italians-threaten-legal-action-on-ethnic-jokes.html | Poles and Italians Threaten Legal Action on Ethnic Jokes | True | By Paul Hofmann | 1996-04-17 | RE0000724792 | B00000433036 | | | |
| 1968-06-18 | 1968-06-18 | https://www.nytimes.com/1968/06/18/archives/salesman-gets-18-months-for-500000-mail-fraud.html | Salesman Gets 18 Months For $500,000 Mail Fraud | True | | 1996-04-17 | RE0000724792 | B00000433036 | | | |
| 1968-06-18 | 1968-06-18 | https://www.nytimes.com/1968/06/18/archives/twins-4th-straight-sinks-senators-41-as-quilece-excels.html | Twins' 4th Straight Sinks Senators, 4-1, As Quilece Excels | True | | 1996-04-17 | RE0000724792 | B00000433036 | | | |
| 1968-06-18 | 1968-06-18 | https://www.nytimes.com/1968/06/18/archives/fanny-may-results-listed-for-week.html | Fanny May Results Listed for Week | True | Special to The New York Times | 1996-04-17 | RE0000724792 | B00000433036 | | | |
| 1968-06-18 | 1968-06-18 | https://www.nytimes.com/1968/06/18/archives/eisenhower-gains-after-attack-he-is-alert-and-in-good-spirits.html | Eisenhower Gains After Attack; He Is Alert and in Good Spirits | True | | 1996-04-17 | RE0000724792 | B00000433036 | | | |
| 1968-06-18 | 1968-06-18 | https://www.nytimes.com/1968/06/18/archives/house-of-lords-resisting-the-government-on-rhodesia-may-face.html | House of Lords, Resisting the Government on Rhodesia, May Face Further Constitutional Curbs | True | By Dana Adams Schmidtspecial To the New York Times | 1996-04-17 | RE0000724792 | B00000433036 | | | |
| 1968-06-18 | 1968-06-18 | https://www.nytimes.com/1968/06/18/archives/-day-off-for-trotting-trainer-translates-to-busy-day-in-stable.html | ' Day Off' for Trotting Trainer Translates to Busy Day in Stable | True | By Sam Goldaperspecial To the New York Times | 1996-04-17 | RE0000724792 | B00000433036 | | | |
| 1968-06-18 | 1968-06-18 | https://www.nytimes.com/1968/06/18/archives/klaus-to-pilot-padres.html | Klaus to Pilot Padres | True | | 1996-04-17 | RE0000724792 | B00000433036 | | | |
| 1968-06-18 | 1968-06-18 | https://www.nytimes.com/1968/06/18/archives/wood-field-and-stream-progress-reported-in-research-to-halt-lead.html | Wood, Field and Stream; Progress Reported in Research to Halt Lead Poisoning of Water Fowl By NELSON BRYANT | True | | 1996-04-17 | RE0000724792 | B00000433036 | | | |
| 1968-06-18 | 1968-06-18 | https://www.nytimes.com/1968/06/18/archives/paris-revolt-history-was-scribbled-on-the-walls-graffiti-such-as-be.html | Paris Revolt History Was Scribbled on the Walls; Graffiti, Such as 'Be Realistic, Ask the Impossible,' Are Now Compiled in Book | True | By Gloria Emersonspecial To the New York Times | 1996-04-17 | RE0000724792 | B00000433036 | | | |
| 1968-06-18 | 1968-06-18 | https://www.nytimes.com/1968/06/18/archives/soviet-training-300-egyptians-to-pilot-supersonic-aircraft.html | Soviet Training 300 Egyptians To Pilot Supersonic Aircraft | True | Special to The New York Times | 1996-04-17 | RE0000724792 | B00000433036 | | | |
| 1968-06-18 | 1968-06-18 | https://www.nytimes.com/1968/06/18/archives/trains-collide-in-japan.html | Trains Collide in Japan | True | | 1996-04-17 | RE0000724792 | B00000433036 | | | |
| 1968-06-18 | 1968-06-18 | https://www.nytimes.com/1968/06/18/archives/miss-aldrich-stuart-davis-are-married.html | Miss Aldrich, Stuart Davis Are Married | True | Special to The New York Times | 1996-04-17 | RE0000724792 | B00000433036 | | | |
| 1968-06-18 | 1968-06-18 | https://www.nytimes.com/1968/06/18/archives/excerpts-from-decision-on-housing.html | Excerpts From Decision on Housing | True | Special to The New York Times | 1996-04-17 | RE0000724792 | B00000433036 | | | |
| 1968-06-18 | 1968-06-18 | https://www.nytimes.com/1968/06/18/archives/miss-katharine-h-sherman-engaged-to-jack-robert-zins.html | Miss Katharine H. Sherman Engaged to Jack Robert Zins | True | Special to The New York Times | 1996-04-17 | RE0000724792 | B00000433036 | | | |
| 1968-06-18 | 1968-06-18 | https://www.nytimes.com/1968/06/18/archives/nikki-j-kaplan-to-have-bridal.html | Nikki J. Kaplan To Have Bridal | True | Special to The New York Times | 1996-04-17 | RE0000724792 | B00000433036 | | | |
| 1968-06-18 | 1968-06-18 | https://www.nytimes.com/1968/06/18/archives/newcombelaver-pro-final-is-put-off-by-rain-3-months.html | Newcombe-Laver Pro Final Is Put Off by Rain 3 Months | True | Special to The New York Times | 1996-04-17 | RE0000724792 | B00000433036 | | | |
| 1968-06-18 | 1968-06-18 | https://www.nytimes.com/1968/06/18/archives/reservist-guilty-in-desertion-case-concedes-refusal-to-serve-to-get.html | RESERVIST GUILTY IN DESERTION CASE; Concedes Refusal to Serve -- To Get Year's Term | True | Special to The New York Times | 1996-04-17 | RE0000724792 | B00000433036 | | | |
| 1968-06-18 | 1968-06-18 | https://www.nytimes.com/1968/06/18/archives/nuptials-planned-for-ines-hohner.html | Nuptials Plan,ned For Ines Hohner | True | Special to The New York Times | 1996-04-17 | RE0000724792 | B00000433036 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-06-18 | 1968-06-18 | https://www.nytimes.com/1968/06/18/archives/shah-in-rome-after-us-trip.html | Shah in Rome After U.S. Trip | True | | 1996-04-17 | RE0000724792 | B00000433036 | | | |
| 1968-06-18 | 1968-06-18 | https://www.nytimes.com/1968/06/18/archives/shops-lose-a-designer.html | Shops Lose A Designer | True | | 1996-04-17 | RE0000724792 | B00000433036 | | | |
| 1968-06-18 | 1968-06-18 | https://www.nytimes.com/1968/06/18/archives/humphrey-is-urged-by-thomas-to-give-stand-on-vietnam.html | Humphrey Is Urged By Thomas to Give Stand on Vietnam | True | Special to The New York Times | 1996-04-17 | RE0000724792 | B00000433036 | | | |
| 1968-06-18 | 1968-06-18 | https://www.nytimes.com/1968/06/18/archives/mrs-edward-meister.html | MRS. EDWARD MEISTER | True | Special to The New York Times | 1996-04-17 | RE0000724792 | B00000433036 | | | |
| 1968-06-18 | 1968-06-18 | https://www.nytimes.com/1968/06/18/archives/berlin-the-peril-of-inaction.html | Berlin: The Peril of Inaction | True | | 1996-04-17 | RE0000724792 | B00000433036 | | | |
| 1968-06-18 | 1968-06-18 | https://www.nytimes.com/1968/06/18/archives/mrs-fearey-has-son.html | Mrs. Fearey Has Son | True | | 1996-04-17 | RE0000724792 | B00000433036 | | | |
| 1968-06-18 | 1968-06-18 | https://www.nytimes.com/1968/06/18/archives/friendly-aircraft-suspected.html | Friendly Aircraft' Suspected | True | | 1996-04-17 | RE0000724792 | B00000433036 | | | |
| 1968-06-18 | 1968-06-18 | https://www.nytimes.com/1968/06/18/archives/60000-renault-workers-vote-to-return-to-work.html | 60,000 Renault Workers Vote to Return to Work | True | By Henry Tannerspecial To the New York Times | 1996-04-17 | RE0000724792 | B00000433036 | | | |
| 1968-06-18 | 1968-06-18 | https://www.nytimes.com/1968/06/18/archives/fugitive-remanded-in-mail-threat-case.html | FUGITIVE REMANDED IN MAIL THREAT CASE | True | Special to The New York Times | 1996-04-17 | RE0000724792 | B00000433036 | | | |
| 1968-06-18 | 1968-06-18 | https://www.nytimes.com/1968/06/18/archives/three-ambassadors-named-by-johnson.html | THREE AMBASSADORS NAMED BY JOHNSON | True | | 1996-04-17 | RE0000724792 | B00000433036 | | | |
| 1968-06-18 | 1968-06-18 | https://www.nytimes.com/1968/06/18/archives/howard-f-ahmanson-61-dies-one-of-nations-wealthiest-men-led-home.html | Howard F. Ahmanson, 61, Dies; One of Nation's Wealthiest Men; Led Home Savings & Loan in Los Angeles -- Fortune Estimated at $300-Million | True | Special to The New York Times | 1996-04-17 | RE0000724792 | B00000433036 | | | |
| 1968-06-18 | 1968-06-18 | https://www.nytimes.com/1968/06/18/archives/complicated-ballots-will-test-voters-in-primaries-here-today.html | Complicated Ballots Will Test Voters in Primaries Here Today | True | By Peter Kihss | 1996-04-17 | RE0000724792 | B00000433036 | | | |
| 1968-06-18 | 1968-06-18 | https://www.nytimes.com/1968/06/18/archives/senatorial-race-leads-contests-in-primary-today-3-democrats-seek-to.html | SENATORIAL RACE LEADS CONTESTS IN PRIMARY TODAY; 3 Democrats Seek to Oppose Javits -- Kennedy's Death Blunts Presidential Drive SENATE RACE TOPS TODAY'S PRIMARY | True | By Richard Witkin | 1996-04-17 | RE0000724792 | B00000433036 | | | |
| 1968-06-18 | 1968-06-18 | https://www.nytimes.com/1968/06/18/archives/4-jordanians-are-chosen-to-assist-sirhan-defense.html | 4 Jordanians Are Chosen To Assist Sirhan Defense | True | | 1996-04-17 | RE0000724792 | B00000433036 | | | |
| 1968-06-18 | 1968-06-18 | https://www.nytimes.com/1968/06/18/archives/jimmie-rodgers-undergoes-brain-surgery-on-coast.html | Jimmie Rodgers Undergoes Brain Surgery on Coast | True | | 1996-04-17 | RE0000724792 | B00000433036 | | | |
| 1968-06-18 | 1968-06-18 | https://www.nytimes.com/1968/06/18/archives/reduced-budget-adopted-for-city-estimate-board-and-council-say.html | REDUCED BUDGET ADOPTED FOR CITY; Estimate Board and Council Say Mayor's Plan Was Cut by More Than $88-Million Cut Version of Mayor's Budget is Adopted by Board of Estimate and City Council | True | By Charles G. Bennett | 1996-04-17 | RE0000724792 | B00000433036 | | | |
| 1968-06-18 | 1968-06-18 | https://www.nytimes.com/1968/06/18/archives/berlin-antireds-chased-from-soviet-war-memorial.html | Berlin Anti-Reds Chased From Soviet War Memorial | True | | 1996-04-17 | RE0000724792 | B00000433036 | | | |
| 1968-06-18 | 1968-06-18 | https://www.nytimes.com/1968/06/18/archives/defense-winds-up-in-marcus-case-de-sapio-does-not-appear-itkin.html | DEFENSE WINDS UP IN MARCUS CASE; De Sapio Does Not Appear -- Itkin Denies Bribery | True | By Barnard L. Collier | 1996-04-17 | RE0000724792 | B00000433036 | | | |
| 1968-06-18 | 1968-06-18 | https://www.nytimes.com/1968/06/18/archives/us-imports-of-gold-boom-under-2tier-price-system.html | U.S. Imports of Gold Boom Under 2-Tier Price System | True | | 1996-04-17 | RE0000724792 | B00000433036 | | | |
| 1968-06-18 | 1968-06-18 | https://www.nytimes.com/1968/06/18/archives/georgetown-u-president-to-return-to-teaching-post.html | Georgetown U. President To Return to Teaching Post | True | Special to The New York Times | 1996-04-17 | RE0000724792 | B00000433036 | | | |
| 1968-06-18 | 1968-06-18 | https://www.nytimes.com/1968/06/18/archives/tito-is-preparing-nonaligned-parley.html | TITO IS PREPARING NONALIGNED PARLEY | True | Special to The New York Times | 1996-04-17 | RE0000724792 | B00000433036 | | | |
| 1968-06-18 | 1968-06-18 | https://www.nytimes.com/1968/06/18/archives/beban-ucla-heisman-trophy-winner-signs-with-redskins-for-200-000.html | Beban, U.C.L.A. Heisman Trophy Winner, Signs With Redskins for $200, 000; LENGTH OF PACT IS NOT DISCLOSED Redskins Acquired Rights From Rams -- Passer to Back Up Jurgensen | True | | 1996-04-17 | RE0000724792 | B00000433036 | | | |
| 1968-06-18 | 1968-06-18 | https://www.nytimes.com/1968/06/18/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1996-04-17 | RE0000724792 | B00000433036 | | | |
| 1968-06-18 | 1968-06-18 | https://www.nytimes.com/1968/06/18/archives/stockton-victor-in-3-sets-in-us-schoolboy-tennis.html | Stockton Victor in 3 Sets In U.S. Schoolboy Tennis | True | | 1996-04-17 | RE0000724792 | B00000433036 | | | |
| 1968-06-18 | 1968-06-18 | https://www.nytimes.com/1968/06/18/archives/sedgman-victor-in-london-tennis-top-us-players-advance-in.html | SEDGMAN VICTOR IN LONDON TENNIS; Top U.S. Players Advance in Grass-Court Tourney | True | By Fred Tupperspecial To the New York Times | 1996-04-17 | RE0000724792 | B00000433036 | | | |
| 1968-06-18 | 1968-06-18 | https://www.nytimes.com/1968/06/18/archives/sale-is-planned-by-french-co-deal-with-hartman-trading-put-at-over.html | SALE IS PLANNED BY FRENCH & CO.; Deal With Hartman Trading Put at 'Over $1-Million' | True | By Sanka Knox | 1996-04-17 | RE0000724792 | B00000433036 | | | |
| 1968-06-18 | 1968-06-18 | https://www.nytimes.com/1968/06/18/archives/wall-st-eyes-control-data-plan-latest-turn-assessed-wall-st-views.html | Wall St. Eyes Control Data Plan;; Latest Turn Assessed WALL ST. VIEWS CONTROL DATA BID | True | By H. Erich Heinemann | 1996-04-17 | RE0000724792 | B00000433036 | | | |
| 1968-06-18 | 1968-06-18 | https://www.nytimes.com/1968/06/18/archives/humphrey-aide-replies.html | Humphrey Aide Replies | True | Special to The New York Times | 1996-04-17 | RE0000724792 | B00000433036 | | | |
| 1968-06-18 | 1968-06-18 | https://www.nytimes.com/1968/06/18/archives/optometric-group-honors-2.html | Optometric Group Honors 2 | True | | 1996-04-17 | RE0000724792 | B00000433036 | | | |
| 1968-06-18 | 1968-06-18 | https://www.nytimes.com/1968/06/18/archives/ship-lines-raise-rates-on-west-african-freight.html | Ship Lines Raise Rates On West African Freight | True | | 1996-04-17 | RE0000724792 | B00000433036 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-06-18 | 1968-06-18 | https://www.nytimes.com/1968/06/18/archives/curtisswright-group-names-senior-officer.html | Curtiss-Wright Group Names Senior Officer | True | | 1996-04-17 | RE0000724792 | B00000433036 | | | |
| 1968-06-18 | 1968-06-18 | https://www.nytimes.com/1968/06/18/archives/miss-chamberlain-smith68-is-w-ed-l.html | Miss Chamberlain, Smith'.68, Is .W. ed ' , ", " .'. ' .. , ' ,. L | True | Special to The New York Times | 1996-04-17 | RE0000724792 | B00000433036 | | | |
| 1968-06-18 | 1968-06-18 | https://www.nytimes.com/1968/06/18/archives/jewish-charity-elects-chief.html | Jewish Charity Elects Chief | True | | 1996-04-17 | RE0000724792 | B00000433036 | | | |
| 1968-06-18 | 1968-06-18 | https://www.nytimes.com/1968/06/18/archives/st-regis-paper-picks-director-of-marketing.html | St. Regis Paper Picks Director of Marketing | True | | 1996-04-17 | RE0000724792 | B00000433036 | | | |
| 1968-06-18 | 1968-06-18 | https://www.nytimes.com/1968/06/18/archives/radcliffe-wins-in-sailing.html | Radcliffe Wins in Sailing | True | Special to The New York Times | 1996-04-17 | RE0000724792 | B00000433036 | | | |
| 1968-06-18 | 1968-06-18 | https://www.nytimes.com/1968/06/18/archives/vietnam-casualties.html | Vietnam Casualties | True | | 1996-04-17 | RE0000724792 | B00000433036 | | | |
| 1968-06-18 | 1968-06-18 | https://www.nytimes.com/1968/06/18/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1996-04-17 | RE0000724792 | B00000433036 | | | |
| 1968-06-18 | 1968-06-18 | https://www.nytimes.com/1968/06/18/archives/little-blue-schoolhouse-opened-by-ge-for-nuclearage-pupils-ge-opens.html | Little Blue Schoolhouse Opened By G.E. for Nuclear-Age Pupils; G.E. OPENS CLASS FOR NUCLEAR AGE | True | By Gene Smithspecial To the New York Times | 1996-04-17 | RE0000724792 | B00000433036 | | | |
| 1968-06-18 | 1968-06-18 | https://www.nytimes.com/1968/06/18/archives/amex-prices-slip-as-trading-slows-declines-exceed-advances-profit.html | AMEX PRICES SLIP AS TRADING SLOWS; Declines Exceed Advances -- Profit Taking Cited | True | By Douglas W. Cray | 1996-04-17 | RE0000724792 | B00000433036 | | | |
| 1968-06-18 | 1968-06-18 | https://www.nytimes.com/1968/06/18/archives/new-rockefeller-drive-campaign-picks-up-intensity-as-he-attempts-to.html | New Rockefeller Drive; Campaign Picks Up Intensity as He Attempts to Gain G.O.P. Delegates | True | By R. W. Apple Jr.special To the New York Times | 1996-04-17 | RE0000724792 | B00000433036 | | | |
| 1968-06-18 | 1968-06-18 | https://www.nytimes.com/1968/06/18/archives/hersey-writes-a-book-on-detroit-negro-deaths.html | Hersey Writes a Book On Detroit Negro Deaths | True | | 1996-04-17 | RE0000724792 | B00000433036 | | | |
| 1968-06-18 | 1968-06-18 | https://www.nytimes.com/1968/06/18/archives/blair-to-stay-with-orioles.html | BlaiR to Stay With Orioles | True | | 1996-04-17 | RE0000724792 | B00000433036 | | | |
| 1968-06-18 | 1968-06-18 | https://www.nytimes.com/1968/06/18/archives/summary-of-actions-taken-by-the-supreme-court.html | Summary of Actions Taken by the Supreme Court | True | Special to The New York Times | 1996-04-17 | RE0000724792 | B00000433036 | | | |
| 1968-06-18 | 1968-06-18 | https://www.nytimes.com/1968/06/18/archives/two-negroes-win-500-in-childrensbook-contest.html | Two Negroes Win $500 In Children's-Book Contest | True | | 1996-04-17 | RE0000724792 | B00000433036 | | | |
| 1968-06-18 | 1968-06-18 | https://www.nytimes.com/1968/06/18/archives/books-of-the-times-markers-along-the-way.html | Books of The Times; Markers Along the Way | True | By Thomas Lask | 1996-04-17 | RE0000724792 | B00000433036 | | | |
| 1968-06-18 | 1968-06-18 | https://www.nytimes.com/1968/06/18/archives/hero-in-equitys-nonproduction.html | Hero in Equity's Nonproduction | True | Frederick Douglas O'Neal | 1996-04-17 | RE0000724792 | B00000433036 | | | |
| 1968-06-18 | 1968-06-18 | https://www.nytimes.com/1968/06/18/archives/court-says-jury-trial-rule-will-not-apply-retroactively.html | Court Says Jury Trial Rule Will Not Apply Retroactively | True | | 1996-04-17 | RE0000724792 | B00000433036 | | | |
| 1968-06-18 | 1968-06-18 | https://www.nytimes.com/1968/06/18/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1996-04-17 | RE0000724792 | B00000433036 | | | |
| 1968-06-18 | 1968-06-18 | https://www.nytimes.com/1968/06/18/archives/czech-asserts-brezhnev-conceded-policy-errors.html | Czech Asserts Brezhnev Conceded Policy Errors | True | By Henry Kammspecial To the New York Times | 1996-04-17 | RE0000724792 | B00000433036 | | | |
| 1968-06-18 | 1968-06-18 | https://www.nytimes.com/1968/06/18/archives/pentagon-report-disagrees.html | Pentagon Report Disagrees | True | Special to The New York Times | 1996-04-17 | RE0000724792 | B00000433036 | | | |
| 1968-06-18 | 1968-06-18 | https://www.nytimes.com/1968/06/18/archives/new-israeljordan-clash.html | New Israel-Jordan Clash | True | | 1996-04-17 | RE0000724792 | B00000433036 | | | |
| 1968-06-18 | 1968-06-18 | https://www.nytimes.com/1968/06/18/archives/rises-reported-in-lumber-price-lower-output-and-housing-gains-cited.html | RISES REPORTED IN LUMBER PRICE; Lower Output and Housing Gains Cited as Reasons RISES REPORTED IN LUMBER PRICE | True | | 1996-04-17 | RE0000724792 | B00000433036 | | | |
| 1968-06-18 | 1968-06-18 | https://www.nytimes.com/1968/06/18/archives/playhouse-lease-extended.html | Playhouse Lease Extended | True | | 1996-04-17 | RE0000724792 | B00000433036 | | | |
| 1968-06-18 | 1968-06-18 | https://www.nytimes.com/1968/06/18/archives/miss-leslie-hamilton-davis-betrothed-to-derick-o-webb.html | Miss Leslie Hamilton Davis Betrothed to Derick O. Webb | True | Special to The New York Times | 1996-04-17 | RE0000724792 | B00000433036 | | | |
| 1968-06-18 | 1968-06-18 | https://www.nytimes.com/1968/06/18/archives/riches-just-a-putt-away-for-trevino.html | Riches Just a Putt Away for Trevino | True | By Lincoln A. Werdenspecial To the New York Times | 1996-04-17 | RE0000724792 | B00000433036 | | | |
| 1968-06-18 | 1968-06-18 | https://www.nytimes.com/1968/06/18/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1996-04-17 | RE0000724792 | B00000433036 | | | |
| 1968-06-18 | 1968-06-18 | https://www.nytimes.com/1968/06/18/archives/du-pont-names-treasurer.html | Du Pont Names Treasurer | True | | 1996-04-17 | RE0000724792 | B00000433036 | | | |
| 1968-06-18 | 1968-06-18 | https://www.nytimes.com/1968/06/18/archives/high-court-bars-cut-in-rail-rates-icc-is-supported-on-use-of.html | HIGH COURT BARS CUT IN RAIL RATES; I.C.C. Is Supported on Use of Freight-Cost Formula to Meet Competition 8-1 RULING CITES STUDY Pending Commission Inquiry on Comparative Standards Is Noted in Decision HIGH COURT BARS CUT IN RAIL RATES | True | | 1996-04-17 | RE0000724792 | B00000433036 | | | |
| 1968-06-18 | 1968-06-18 | https://www.nytimes.com/1968/06/18/archives/indian-bumper-crop-frightens-hoarders.html | INDIAN BUMPER CROP FRIGHTENS HOARDERS | True | Dispatch of The Times, London | 1996-04-17 | RE0000724792 | B00000433036 | | | |
| 1968-06-18 | 1968-06-18 | https://www.nytimes.com/1968/06/18/archives/de-zuew-and-ross-triumph-in-tennis.html | DE ZUEW AND ROSS TRIUMPH IN TENNIS | True | Special to The New York Times | 1996-04-17 | RE0000724792 | B00000433036 | | | |
| 1968-06-18 | 1968-06-18 | https://www.nytimes.com/1968/06/18/archives/wallaces-drive-in-south-decried-winthrop-rockefeller-and-a-democrat.html | WALLACE'S DRIVE IN SOUTH DECRIED; Winthrop Rockefeller and a Democrat Speak Out | True | By Walter Rugaberspecial To the New York Times | 1996-04-17 | RE0000724792 | B00000433036 | | | |
| 1968-06-18 | 1968-06-18 | https://www.nytimes.com/1968/06/18/archives/b-m-dangerfield.html | B. M. DANGERFIELD | True | Special to The New York Times | 1996-04-17 | RE0000724792 | B00000433036 | | | |
| 1968-06-18 | 1968-06-18 | https://www.nytimes.com/1968/06/18/archives/senate-aspirants-close-campaigns-nickerson-and-resnick-go-upstate.html | SENATE ASPIRANTS CLOSE CAMPAIGNS; Nickerson and Resnick Go Upstate -- O'Dwyer Here | True | By Maurice Carroll | 1996-04-17 | RE0000724792 | B00000433036 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-06-18 | 1968-06-18 | https://www.nytimes.com/1968/06/18/archives/2-cave-explorers-saved.html | 2 Cave Explorers Saved | True | | 1996-04-17 | RE0000724792 | B00000433036 | | | |
| 1968-06-18 | 1968-06-18 | https://www.nytimes.com/1968/06/18/archives/abe-albin.html | ABE ALBIN | True | | 1996-04-17 | RE0000724792 | B00000433036 | | | |
| 1968-06-18 | 1968-06-18 | https://www.nytimes.com/1968/06/18/archives/texaco-to-offer-bonds-in-europe-75million-issue-would-be-largest.html | TEXACO TO OFFER BONDS IN EUROPE; $75-Million Issue Would Be Largest Public Financing in Foreign Market Credit Markets: Texaco Maps $75-Million Bond Sale in Europe | True | By John H. Allan | 1996-04-17 | RE0000724792 | B00000433036 | | | |
| 1968-06-18 | 1968-06-18 | https://www.nytimes.com/1968/06/18/archives/single-freight-rate-for-exports-backed-by-testimony-in-senate.html | Single Freight Rate for Exports Backed by Testimony in Senate | True | Special to The New York Times | 1996-04-17 | RE0000724792 | B00000433036 | | | |
| 1968-06-18 | 1968-06-18 | https://www.nytimes.com/1968/06/18/archives/excerpts-from-decision-on-alcoholics.html | Excerpts From Decision on Alcoholics | True | Special to The New York Times | 1996-04-17 | RE0000724792 | B00000433036 | | | |
| 1968-06-18 | 1968-06-18 | https://www.nytimes.com/1968/06/18/archives/maine-democrats-name-rep-kyros-gop-actor-loses.html | Maine Democrats Name Rep. Kyros; G.O.P. Actor Loses | True | Special to The New York Times | 1996-04-17 | RE0000724792 | B00000433036 | | | |
| 1968-06-18 | 1968-06-18 | https://www.nytimes.com/1968/06/18/archives/mcarthy-prods-humphrey-on-war-challenges-him-to-disclose-if-he-has.html | M'CARTHY PRODS HUMPHREY ON WAR; Challenges Him to Disclose if He Has Any Doubts on Administration Policy M'CARTHY PRODS HUMPHREY ON WAR | True | By E. W. Kenworthy | 1996-04-17 | RE0000724792 | B00000433036 | | | |
| 1968-06-18 | 1968-06-18 | https://www.nytimes.com/1968/06/18/archives/index-of-commodity-prices-shows-rise-of-03-to-94.html | Index of Commodity Prices Shows Rise of 0.3, to 94 | True | | 1996-04-17 | RE0000724792 | B00000433036 | | | |
| 1968-06-18 | 1968-06-18 | https://www.nytimes.com/1968/06/18/archives/peace-corps-funds-voted.html | Peace Corps Funds Voted | True | | 1996-04-17 | RE0000724792 | B00000433036 | | | |
| 1968-06-18 | 1968-06-18 | https://www.nytimes.com/1968/06/18/archives/scorpion-searcher-heard-at-inquiry.html | SCORPION SEARCHER HEARD AT INQUIRY | True | | 1996-04-17 | RE0000724792 | B00000433036 | | | |
| 1968-06-18 | 1968-06-18 | https://www.nytimes.com/1968/06/18/archives/car-deaths-laid-to-hot-pursuit-physicians-say-500-a-year-die-in.html | CAR DEATHS LAID TO 'HOT PURSUIT'; Physicians Say 500 a Year Die in Police Chases | True | By Richard D. Lyonsspecial To the New York Times | 1996-04-17 | RE0000724792 | B00000433036 | | | |
| 1968-06-18 | 1968-06-18 | https://www.nytimes.com/1968/06/18/archives/rd-pullaman-and-janice-perl-engage-to-wed.html | R.D. Pullaman and Janice Perl Engage to Wed | True | Special to The New York Times | 1996-04-17 | RE0000724792 | B00000433036 | | | |
| 1968-06-18 | 1968-06-18 | https://www.nytimes.com/1968/06/18/archives/screen-queen-of-drag-is-crowneddocumentary-depicts-a-camp-beauty.html | Screen: 'Queen' of Drag Is Crowned:Documentary Depicts a Camp Beauty Contest Two Shorts Share Bill at Kips Bay Theater | True | By Renata Adler | 1996-04-17 | RE0000724792 | B00000433036 | | | |
| 1968-06-18 | 1968-06-18 | https://www.nytimes.com/1968/06/18/archives/brazilian-stops-foe-in-3d.html | Brazilian Stops Foe in 3d | True | | 1996-04-17 | RE0000724792 | B00000433036 | | | |
| 1968-06-18 | 1968-06-18 | https://www.nytimes.com/1968/06/18/archives/fun-in-games.html | Fun in Games | True | | 1996-04-17 | RE0000724792 | B00000433036 | | | |
| 1968-06-18 | 1968-06-18 | https://www.nytimes.com/1968/06/18/archives/meredith-seized-in-school-dispute-rights-leader-and-ousted-teacher.html | MEREDITH SEIZED IN SCHOOL DISPUTE; Rights Leader and Ousted Teacher Are Arrested | True | By David K. Shipler | 1996-04-17 | RE0000724792 | B00000433036 | | | |
| 1968-06-18 | 1968-06-18 | https://www.nytimes.com/1968/06/18/archives/rockefeller-silent-on-senate-choice-he-calls-lindsay-the-kind-of.html | ROCKEFELLER SILENT ON SENATE CHOICE; He Calls Lindsay 'the Kind of Man We're Talking About' | True | | 1996-04-17 | RE0000724792 | B00000433036 | | | |
| 1968-06-18 | 1968-06-18 | https://www.nytimes.com/1968/06/18/archives/amsterdam-news-pledges-to-publish-despite-strike.html | Amsterdam News Pledges To Publish Despite Strike | True | | 1996-04-17 | RE0000724792 | B00000433036 | | | |
| 1968-06-18 | 1968-06-18 | https://www.nytimes.com/1968/06/18/archives/allegheny-ludlum-and-steel-workers-agree-to-arbitrate.html | Allegheny Ludlum And Steel Workers Agree to Arbitrate | True | | 1996-04-17 | RE0000724792 | B00000433036 | | | |
| 1968-06-18 | 1968-06-18 | https://www.nytimes.com/1968/06/18/archives/mary-margaret-mcnichols-fiancee-of-kirk-youngman.html | Mary Margaret McNichols Fiancee of Kirk . youngman | True | Special to The New York Times | 1996-04-17 | RE0000724792 | B00000433036 | | | |
| 1968-06-18 | 1968-06-18 | https://www.nytimes.com/1968/06/18/archives/harold-halma-48-1-pxoroagaxg-hebi.html | HAROLD HALMA, 48,, 1 PxoroagAx'g HE!BI | True | | 1996-04-17 | RE0000724792 | B00000433036 | | | |
| 1968-06-18 | 1968-06-18 | https://www.nytimes.com/1968/06/18/archives/yevtushenko-poem-scores-white-house.html | YEVTUSHENKO POEM SCORES WHITE HOUSE | True | Special to The New York Times | 1996-04-17 | RE0000724792 | B00000433036 | | | |
| 1968-06-18 | 1968-06-18 | https://www.nytimes.com/1968/06/18/archives/local-gun-control.html | Local Gun Control | True | R. AUSTIN WALKER | 1996-04-17 | RE0000724792 | B00000433036 | | | |
| 1968-06-18 | 1968-06-18 | https://www.nytimes.com/1968/06/18/archives/ruth-r-zaleske-wed-in-capital.html | Ruth R. Zaleske Wed in Capital | True | Special to The New York Times | 1996-04-17 | RE0000724792 | B00000433036 | | | |
| 1968-06-18 | 1968-06-18 | https://www.nytimes.com/1968/06/18/archives/plan-for-west-bank-supported-in-israel-israeli-cabinet-leaders-back.html | Plan for West Bank Supported in Israel; Israeli Cabinet Leaders Back a West-Bank Plan | True | By Terence Smithspecial To the New York Times | 1996-04-17 | RE0000724792 | B00000433036 | | | |
| 1968-06-18 | 1968-06-18 | https://www.nytimes.com/1968/06/18/archives/newark-organizer-is-reported-elected-leader-of-sncc.html | Newark Organizer Is Reported Elected Leader of S.N.C.C. | True | | 1996-04-17 | RE0000724792 | B00000433036 | | | |
| 1968-06-18 | 1968-06-18 | https://www.nytimes.com/1968/06/18/archives/downing-starts-tonight.html | Downing Starts Tonight | True | | 1996-04-17 | RE0000724792 | B00000433036 | | | |
| 1968-06-18 | 1968-06-18 | https://www.nytimes.com/1968/06/18/archives/yanks-face-angels-under-lights-in-2d-game-of-series-at-anaheim.html | Yanks Face Angels Under Lights in 2d Game of Series at Anaheim; BAHNSEN ON HILL FOR NEW YORKERS Limits Angels to Two Hits Over 9 Innings -- Yanks Seek Fourth in Row | True | By Joseph Dursospecial To the New York Times | 1996-04-17 | RE0000724792 | B00000433036 | | | |
| 1968-06-18 | 1968-06-18 | https://www.nytimes.com/1968/06/18/archives/cruise-set-for-late-autumn.html | Cruise Set for Late Autumn | True | | 1996-04-17 | RE0000724792 | B00000433036 | | | |
| 1968-06-18 | 1968-06-18 | https://www.nytimes.com/1968/06/18/archives/at-a-firing-range-business-as-usual.html | At a Firing Range, Business as Usual | True | By Wallace Turnerspecial To the New York Times | 1996-04-17 | RE0000724792 | B00000433036 | | | |
| 1968-06-18 | 1968-06-18 | https://www.nytimes.com/1968/06/18/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1996-04-17 | RE0000724792 | B00000433036 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-06-18 | 1968-06-18 | https://www.nytimes.com/1968/06/18/archives/two-news-magazine-covers-share-the-same-theme-this-week.html | Two News Magazine Covers Share the Same Theme This Week | True | | 1996-04-17 | RE0000724792 | B00000433036 | | | |
| 1968-06-18 | 1968-06-18 | https://www.nytimes.com/1968/06/18/archives/rabbi-of-moscow-arrives-for-a-visit-chief-rabbi-of-moscow-arrives-a.html | Rabbi of Moscow Arrives for a Visit; Chief Rabbi of Moscow Arrives at Kennedy | True | | 1996-04-17 | RE0000724792 | B00000433036 | | | |
| 1968-06-18 | 1968-06-18 | https://www.nytimes.com/1968/06/18/archives/c4-troopship-is-assigned.html | C-4 Troopship Is Assigned | True | | 1996-04-17 | RE0000724792 | B00000433036 | | | |
| 1968-06-18 | 1968-06-18 | https://www.nytimes.com/1968/06/18/archives/egypt-frees-2-pilots-after-a-landing-error.html | Egypt Frees 2 Pilots After a Landing Error | True | Special to The New York Times | 1996-04-17 | RE0000724792 | B00000433036 | | | |
| 1968-06-18 | 1968-06-18 | https://www.nytimes.com/1968/06/18/archives/stevens-is-ordered-to-reinstate-four.html | STEVENS IS ORDERED TO REINSTATE FOUR | True | | 1996-04-17 | RE0000724792 | B00000433036 | | | |
| 1968-06-18 | 1968-06-18 | https://www.nytimes.com/1968/06/18/archives/slayer-in-nebraska-is-saved-by-court.html | SLAYER IN NEBRASKA IS SAVED BY COURT | True | | 1996-04-17 | RE0000724792 | B00000433036 | | | |
| 1968-06-18 | 1968-06-18 | https://www.nytimes.com/1968/06/18/archives/alabama-loses-welfare-appeal-substitute-father-rule-is-voided-by.html | ALABAMA LOSES WELFARE APPEAL; ' Substitute Father' Rule Is Voided by High Court | True | By Robert B. Semple Jr.special To the New York Times | 1996-04-17 | RE0000724792 | B00000433036 | | | |
| 1968-06-18 | 1968-06-18 | https://www.nytimes.com/1968/06/18/archives/advertising-heraldry-cocktails-mcluhan.html | Advertising: Heraldry, Cocktails, McLuhan | True | By Philip H. Dougherty | 1996-04-17 | RE0000724792 | B00000433036 | | | |
| 1968-06-18 | 1968-06-18 | https://www.nytimes.com/1968/06/18/archives/westec-jury-picked.html | Westec Jury Picked | True | Special to The New York Times | 1996-04-17 | RE0000724792 | B00000433036 | | | |
| 1968-06-18 | 1968-06-18 | https://www.nytimes.com/1968/06/18/archives/eyskens-forms-28man-cabinet-14-flemings-will-serve-with-14-walloons.html | EYSKENS FORMS 28-MAN CABINET; 14 Flemings Will Serve With 14 Walloons in Belgium | True | Special to The New York Times | 1996-04-17 | RE0000724792 | B00000433036 | | | |
| 1968-06-18 | 1968-06-18 | https://www.nytimes.com/1968/06/18/archives/rhubarb-3-wins-at-belmont-cordero-slightly-hurt-in-spill.html | Rhubarb, $3, Wins at Belmont; Cordero Slightly Hurt in Spill | True | By Joe Nichols | 1996-04-17 | RE0000724792 | B00000433036 | | | |
| 1968-06-18 | 1968-06-18 | https://www.nytimes.com/1968/06/18/archives/tells-of-finding-law.html | Tells of Finding Law | True | Special to The New York Times | 1996-04-17 | RE0000724792 | B00000433036 | | | |
| 1968-06-18 | 1968-06-18 | https://www.nytimes.com/1968/06/18/archives/lloyds-of-london-lists-loss-for-65-its-first.html | Lloyd's of London Lists Loss for '65, Its First | True | | 1996-04-17 | RE0000724792 | B00000433036 | | | |
| 1968-06-18 | 1968-06-18 | https://www.nytimes.com/1968/06/18/archives/2-seized-in-melee-at-antiwar-protest-in-washington.html | 2 Seized in Melee at Antiwar Protest in Washington | True | | 1996-04-17 | RE0000724792 | B00000433036 | | | |
| 1968-06-18 | 1968-06-18 | https://www.nytimes.com/1968/06/18/archives/stock-sale-set-by-general-mills-45million-offering-aimed-at.html | STOCK SALE SET BY GENERAL MILLS; $45-Million Offering Aimed at Reduction of Debt | True | By Robert D. Hershey Jr. | 1996-04-17 | RE0000724792 | B00000433036 | | | |
| 1968-06-18 | 1968-06-18 | https://www.nytimes.com/1968/06/18/archives/contests-at-issue-in-the-primary.html | Contests at Issue in the Primary | True | | 1996-04-17 | RE0000724792 | B00000433036 | | | |
| 1968-06-18 | 1968-06-18 | https://www.nytimes.com/1968/06/18/archives/many-broadway-stars-angered-by-equity-strike.html | Many Broadway Stars Angered by Equity Strike | True | By Lewis Funke | 1996-04-17 | RE0000724792 | B00000433036 | | | |
| 1968-06-18 | 1968-06-18 | https://www.nytimes.com/1968/06/18/archives/dock-chiefs-win-right-to-picket-appeals-court-says-union-can.html | DOCK CHIEFS WIN RIGHT TO PICKET; Appeals Court Says Union Can Protest for Recognition | True | By Werner Bamberger | 1996-04-17 | RE0000724792 | B00000433036 | | | |
| 1968-06-18 | 1968-06-18 | https://www.nytimes.com/1968/06/18/archives/18-antipoverty-demonstrators-invade-city-hall-protest-groups.html | 18 Antipoverty Demonstrators Invade City Hall; Protest Group's Leaders Press for $5-Million Appropriation for Summer Youth Jobs | True | By Kathleen Teltsch | 1996-04-17 | RE0000724792 | B00000433036 | | | |
| 1968-06-18 | 1968-06-18 | https://www.nytimes.com/1968/06/18/archives/city-to-honor-skipper.html | City to Honor Skipper | True | | 1996-04-17 | RE0000724792 | B00000433036 | | | |
| 1968-06-18 | 1968-06-18 | https://www.nytimes.com/1968/06/18/archives/australia-blames-us.html | Australia Blames U.S. | True | | 1996-04-17 | RE0000724792 | B00000433036 | | | |
| 1968-06-18 | 1968-06-18 | https://www.nytimes.com/1968/06/18/archives/us-raises-lead-for-sail-trophy-takes-first-place-in-race-from.html | U.S. RAISES LEAD FOR SAIL TROPHY; Takes First Place in Race From Oyster Bay | True | By John Rendellspecial To the New York Times | 1996-04-17 | RE0000724792 | B00000433036 | | | |
| 1968-06-18 | 1968-06-18 | https://www.nytimes.com/1968/06/18/archives/colonel-says-us-misleads-public-on-vietnam-pentagon-weighs.html | Colonel Says U.S. Misleads Public on Vietnam; Pentagon Weighs Punishment Over Book Due July 1 Possible Violation of Defense Regulations Is Studied | True | By Henry Raymont | 1996-04-17 | RE0000724792 | B00000433036 | | | |
| 1968-06-18 | 1968-06-18 | https://www.nytimes.com/1968/06/18/archives/sports-of-the-times-the-happy-hombre.html | Sports of The Times; The Happy Hombre | True | By Arthur Daley | 1996-04-17 | RE0000724792 | B00000433036 | | | |
| 1968-06-18 | 1968-06-18 | https://www.nytimes.com/1968/06/18/archives/dr-arthur-j-may-won-history-prize.html | DR. ARTHUR J. MAY, WON HISTORY PRIZE | True | Special to The New York Times | 1996-04-17 | RE0000724792 | B00000433036 | | | |
| 1968-06-18 | 1968-06-18 | https://www.nytimes.com/1968/06/18/archives/bahamian-aide-in-haiti.html | Bahamian Aide in Haiti | True | | 1996-04-17 | RE0000724792 | B00000433036 | | | |
| 1968-06-18 | 1968-06-18 | https://www.nytimes.com/1968/06/18/archives/george-s-hirst-77-i-n-sccond_uctori.html | GEORGE S. HIRST, 77, I n S,CCOND_UCTORI | True | Special to The New York times | 1996-04-17 | RE0000724792 | B00000433036 | | | |
| 1968-06-18 | 1968-06-18 | https://www.nytimes.com/1968/06/18/archives/gun-registration-pushed-in-capital-administration-is-urged-to-press.html | GUN REGISTRATION PUSHED IN CAPITAL; Administration Is Urged to Press for Stricter Curbs GUN REGISTRATION PUSHED IN CAPITAL | True | By John W. Finneyspecial To the New York Times | 1996-04-17 | RE0000724792 | B00000433036 | | | |
| 1968-06-18 | 1968-06-18 | https://www.nytimes.com/1968/06/18/archives/article-14-no-title.html | Article 14 -- No Title | True | | 1996-04-17 | RE0000724792 | B00000433036 | | | |
| 1968-06-18 | 1968-06-18 | https://www.nytimes.com/1968/06/18/archives/ky-urges-support-for-thieu-regime-in-tv-speech-after-political.html | KY URGES SUPPORT FOR THIEU REGIME; In TV Speech After Political Setbacks, He Asks People to Avoid Coup Efforts KY URGES SUPPORT FOR THIEU REGIME | True | By Gene Robertsspecial To the New York Times | 1996-04-17 | RE0000724792 | B00000433036 | | | |
| 1968-06-18 | 1968-06-18 | https://www.nytimes.com/1968/06/18/archives/rockefeller-signs-curb-on-billboards.html | ROCKEFELLER SIGNS CURB ON BILLBOARDS | True | | 1996-04-17 | RE0000724792 | B00000433036 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-06-18 | 1968-06-18 | https://www.nytimes.com/1968/06/18/archives/ketch-sets-pace-in-atlantic-race-sir-thomas-lipton-leads-as-fleet.html | KETCH SETS PACE IN ATLANTIC RACE; Sir Thomas Lipton Leads as Fleet Nears Finish | True | | 1996-04-17 | RE0000724792 | B00000433036 | | | |
| 1968-06-18 | 1968-06-18 | https://www.nytimes.com/1968/06/18/archives/pirates-top-astros.html | Pirates Top Astros | True | | 1996-04-17 | RE0000724792 | B00000433036 | | | |
| 1968-06-18 | 1968-06-18 | https://www.nytimes.com/1968/06/18/archives/arthur-a-kopoken-research-director.html | ARTHUR A. KOPOKEN, RESEARCH DIRECTOR | True | Special to The New York Times | 1996-04-17 | RE0000724792 | B00000433036 | | | |
| 1968-06-18 | 1968-06-18 | https://www.nytimes.com/1968/06/18/archives/leslie-mittman-john-s-lehman-plan-marriage.html | Leslie Mittman, John s. Lehman Plan Marriage | True | | 1996-04-17 | RE0000724792 | B00000433036 | | | |
| 1968-06-18 | 1968-06-18 | https://www.nytimes.com/1968/06/18/archives/willie-davis-gets-award.html | Willie Davis Gets Award | True | | 1996-04-17 | RE0000724792 | B00000433036 | | | |
| 1968-06-18 | 1968-06-18 | https://www.nytimes.com/1968/06/18/archives/view-of-us-from-vietnam.html | View of U.S. from Vietnam | True | MATTHEW T. LEWIS | 1996-04-17 | RE0000724792 | B00000433036 | | | |
| 1968-06-18 | 1968-06-18 | https://www.nytimes.com/1968/06/18/archives/article-11-no-title.html | Article 11 -- No Title | True | Special to The New York Times | 1996-04-17 | RE0000724792 | B00000433036 | | | |
| 1968-06-18 | 1968-06-18 | https://www.nytimes.com/1968/06/18/archives/kings-county-race.html | Kings County Race | True | | 1996-04-17 | RE0000724792 | B00000433036 | | | |
| 1968-06-18 | 1968-06-18 | https://www.nytimes.com/1968/06/18/archives/b-o-a-c-strike-halts-transatlantic-run.html | B. O. A. C. STRIKE HALTS TRANS-ATLANTIC RUN | True | | 1996-04-17 | RE0000724792 | B00000433036 | | | |
| 1968-06-18 | 1968-06-18 | https://www.nytimes.com/1968/06/18/archives/market-place-hot-stock-tips-the-sirens-call.html | Market Place: Hot Stock Tips: The Siren's Call | True | By Robert Metz | 1996-04-17 | RE0000724792 | B00000433036 | | | |
| 1968-06-18 | 1968-06-18 | https://www.nytimes.com/1968/06/18/archives/barrier-strip-built-to-protect-danang.html | BARRIER STRIP BUILT TO PROTECT DANANG | True | | 1996-04-17 | RE0000724792 | B00000433036 | | | |
| 1968-06-18 | 1968-06-18 | https://www.nytimes.com/1968/06/18/archives/m-f-ferguson-93-a-former-editor-philadelphia-bulletin-aide-dies.html | M. F. FERGUSON, 93, A FORMER EDITOR; Philadelphia Bulletin Aide Dies -- Newsman 66 Years | True | Special to The New York Times | 1996-04-17 | RE0000724792 | B00000433036 | | | |
| 1968-06-18 | 1968-06-18 | https://www.nytimes.com/1968/06/18/archives/dissolution-of-united-hunts-is-given-approval-by-court.html | Dissolution of United Hunts Is Given Approval by Court | True | | 1996-04-17 | RE0000724792 | B00000433036 | | | |
| 1968-06-18 | 1968-06-18 | https://www.nytimes.com/1968/06/18/archives/down-they-go-texans-find-a-shortcut-is-the-end.html | Down They Go: Texans Find a Short-Cut Is the End | True | | 1996-04-17 | RE0000724792 | B00000433036 | | | |
| 1968-06-18 | 1968-06-18 | https://www.nytimes.com/1968/06/18/archives/ramos-is-an-enigma-to-experts-fighter-has-failed-to-be-impressive.html | Ramos Is an Enigma to Experts; Fighter Has Failed to Be Impressive in Workouts | True | By Deane McGowenspecial To the New York Times | 1996-04-17 | RE0000724792 | B00000433036 | | | |
| 1968-06-18 | 1968-06-18 | https://www.nytimes.com/1968/06/18/archives/monmouth-dash-to-flowers-boy-night-cloud-beaten-by-nose-in.html | MONMOUTH DASH TO FLOWER'S BOY; Night Cloud Beaten by Nose in Sportswriters Purse | True | | 1996-04-17 | RE0000724792 | B00000433036 | | | |
| 1968-06-18 | 1968-06-18 | https://www.nytimes.com/1968/06/18/archives/dr-joseph-tunik.html | DR. JOSEPH TUNIK | True | | 1996-04-17 | RE0000724792 | B00000433036 | | | |
| 1968-06-18 | 1968-06-18 | https://www.nytimes.com/1968/06/18/archives/observer-the-plot-against-people.html | Observer: The Plot Against People | True | By Russell Baker | 1996-04-17 | RE0000724792 | B00000433036 | | | |
| 1968-06-18 | 1968-06-18 | https://www.nytimes.com/1968/06/18/archives/luba-bertis-gain-2d-round-in-eastern-senior-tennis.html | Luba, Bertis Gain 2d Round In Eastern Senior Tennis | True | | 1996-04-17 | RE0000724792 | B00000433036 | | | |
| 1968-06-18 | 1968-06-18 | https://www.nytimes.com/1968/06/18/archives/27-dropouts-get-diplomas-and-will-enter-college.html | 27 Dropouts Get Diplomas and Will Enter College | True | | 1996-04-17 | RE0000724792 | B00000433036 | | | |
| 1968-06-18 | 1968-06-18 | https://www.nytimes.com/1968/06/18/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1996-04-17 | RE0000724792 | B00000433036 | | | |
| 1968-06-18 | 1968-06-18 | https://www.nytimes.com/1968/06/18/archives/london-stocks-advance-strongly-spurred-by-optimism-on-the-economic.html | London Stocks Advance Strongly, Spurred by Optimism on the Economic Outlook; MANY ISSUES UP IN ACTIVE TRADING Bullish Sentiment Offsets Effects of Labor Trouble in Transport Field | True | | 1996-04-17 | RE0000724792 | B00000433036 | | | |
| 1968-06-18 | 1968-06-18 | https://www.nytimes.com/1968/06/18/archives/ed-ainsworth-66-columnist-dies-editor-and-author-wrote-on.html | ED AINSWORTH, 66, COLUMNIST, DIES; Editor and Author Wrote on California Subjects | True | p.clal to Tae 2tew NQk qPlm,eJ' | 1996-04-17 | RE0000724792 | B00000433036 | | | |
| 1968-06-18 | 1968-06-18 | https://www.nytimes.com/1968/06/18/archives/55-civil-court-judges-briefed-on-procedures-for-riot-duty.html | 55 Civil Court Judges Briefed On Procedures for 'Riot Duty' | True | By Richard Severo | 1996-04-17 | RE0000724792 | B00000433036 | | | |
| 1968-06-18 | 1968-06-18 | https://www.nytimes.com/1968/06/18/archives/pele-star-as-santos-wins.html | Pele Star as Santos Wins | True | | 1996-04-17 | RE0000724792 | B00000433036 | | | |
| 1968-06-18 | 1968-06-18 | https://www.nytimes.com/1968/06/18/archives/carol-b-weston-becomes-bride.html | Carol B. Weston Becomes Bride | True | Special to The New York Times | 1996-04-17 | RE0000724792 | B00000433036 | | | |
| 1968-06-18 | 1968-06-18 | https://www.nytimes.com/1968/06/18/archives/panel-gets-subpoena-power.html | Panel Gets Subpoena Power | True | | 1996-04-17 | RE0000724792 | B00000433036 | | | |
| 1968-06-18 | 1968-06-18 | https://www.nytimes.com/1968/06/18/archives/coast-team-leads-on-college-sailing.html | COAST TEAM LEADS ON COLLEGE SAILING | True | Special to The New York Times | 1996-04-17 | RE0000724792 | B00000433036 | | | |
| 1968-06-18 | 1968-06-18 | https://www.nytimes.com/1968/06/18/archives/ap-meeting-faces-hard-questions-abrupt-leaving-of-chief-will-head.html | A.&P. Meeting Faces Hard Questions; Abrupt Leaving of Chief Will Head List A. & P. WILL FACE TOUGH QUESTIONS | True | By Leonard Sloane | 1996-04-17 | RE0000724792 | B00000433036 | | | |
| 1968-06-18 | 1968-06-18 | https://www.nytimes.com/1968/06/18/archives/issues-in-the-stage-strike.html | Issues in the Stage Strike | True | | 1996-04-17 | RE0000724792 | B00000433036 | | | |
| 1968-06-18 | 1968-06-18 | https://www.nytimes.com/1968/06/18/archives/patricia-rhein-is-future-bride.html | Patricia Rhein Is Future Bride | True | Special to The New York Times | 1996-04-17 | RE0000724792 | B00000433036 | | | |
| 1968-06-18 | 1968-06-18 | https://www.nytimes.com/1968/06/18/archives/henrietta-w-bingham.html | HENRIETTA W. BINGHAM | True | | 1996-04-17 | RE0000724792 | B00000433036 | | | |
| 1968-06-18 | 1968-06-18 | https://www.nytimes.com/1968/06/18/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1996-04-17 | RE0000724792 | B00000433036 | | | |
| 1968-06-18 | 1968-06-18 | https://www.nytimes.com/1968/06/18/archives/javits-bids-u-s-build-in-harlem-will-introduce-bill-for-post-office.html | JAVITS BIDS U. S. BUILD IN HARLEM; Will Introduce Bill for Post Office and Other Structure | True | By Thomas A. Johnson | 1996-04-17 | RE0000724792 | B00000433036 | | | |
| 1968-06-19 | 1968-06-19 | https://www.nytimes.com/1968/06/19/archives/richard-neubauer-printing-executive.html | RICHARD NEUBAUER, PRINTING EXECUTIVE | True | | 1996-04-17 | RE0000724789 | B00000433033 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-06-19 | 1968-06-19 | https://www.nytimes.com/1968/06/19/archives/poll-reports-wallace-leading-in-the-deep-south-gallup-finds-47-of.html | Poll Reports Wallace Leading in the Deep South; Gallup Finds 47% of Voters in 5 States Back Him Over Nixon and Humphrey | True | Special to The New York Times | 1996-04-17 | RE0000724789 | B00000433033 | | | |
| 1968-06-19 | 1968-06-19 | https://www.nytimes.com/1968/06/19/archives/south-korea-says-troops-killed-7-agents-of-north.html | South Korea Says Troops Killed 7 Agents of North | True | | 1996-04-17 | RE0000724789 | B00000433033 | | | |
| 1968-06-19 | 1968-06-19 | https://www.nytimes.com/1968/06/19/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1996-04-17 | RE0000724789 | B00000433033 | | | |
| 1968-06-19 | 1968-06-19 | https://www.nytimes.com/1968/06/19/archives/united-to-expand-facilities-on-coast.html | United to Expand Facilities on Coast | True | By Lawrence E. Daviesspecial To the New York Times | 1996-04-17 | RE0000724789 | B00000433033 | | | |
| 1968-06-19 | 1968-06-19 | https://www.nytimes.com/1968/06/19/archives/sir-andrew-cohen-dead-at-59-aided-africans-to-independence.html | Sir Andrew Cohen Dead at 59; Aided Africans to Independence | True | Special to The New York Times | 1996-04-17 | RE0000724789 | B00000433033 | | | |
| 1968-06-19 | 1968-06-19 | https://www.nytimes.com/1968/06/19/archives/walker-replaces-hatton-as-manager-of-slumping-astros.html | Walker Replaces Hatton as Manager Of Slumping Astros | True | By George Vecsey | 1996-04-17 | RE0000724789 | B00000433033 | | | |
| 1968-06-19 | 1968-06-19 | https://www.nytimes.com/1968/06/19/archives/executive-echelon-realigned-by-armco.html | EXECUTIVE ECHELON REALIGNED BY ARMCO | True | | 1996-04-17 | RE0000724789 | B00000433033 | | | |
| 1968-06-19 | 1968-06-19 | https://www.nytimes.com/1968/06/19/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1996-04-17 | RE0000724789 | B00000433033 | | | |
| 1968-06-19 | 1968-06-19 | https://www.nytimes.com/1968/06/19/archives/lady-diplomat-first.html | Lady Diplomat First | True | | 1996-04-17 | RE0000724789 | B00000433033 | | | |
| 1968-06-19 | 1968-06-19 | https://www.nytimes.com/1968/06/19/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1996-04-17 | RE0000724789 | B00000433033 | | | |
| 1968-06-19 | 1968-06-19 | https://www.nytimes.com/1968/06/19/archives/a-stray-polaris-is-destroyed.html | A Stray Polaris Is Destroyed | True | | 1996-04-17 | RE0000724789 | B00000433033 | | | |
| 1968-06-19 | 1968-06-19 | https://www.nytimes.com/1968/06/19/archives/tough-gun-control-bill-gains-in-san-francisco-registration-act.html | Tough Gun Control Bill Gains in San Francisco; Registration Act Covers All Weapons -- Passes First Reading by 7-3 Vote | True | Special to The New York Times | 1996-04-17 | RE0000724789 | B00000433033 | | | |
| 1968-06-19 | 1968-06-19 | https://www.nytimes.com/1968/06/19/archives/appeal-is-planned.html | APPEAL IS PLANNED | True | BY British Airline | 1996-04-17 | RE0000724789 | B00000433033 | | | |
| 1968-06-19 | 1968-06-19 | https://www.nytimes.com/1968/06/19/archives/miss-dye-fiancee-of-bruce-smiley.html | Miss Dye Fiancee of Bruce Smiley | True | Special to The New York Times | 1996-04-17 | RE0000724789 | B00000433033 | | | |
| 1968-06-19 | 1968-06-19 | https://www.nytimes.com/1968/06/19/archives/bailey-loses-again-us-court-upholds-jersey-ban-on-him.html | Bailey Loses Again; U.S. Court Upholds Jersey Ban on Him | True | Special to The New York Times | 1996-04-17 | RE0000724789 | B00000433033 | | | |
| 1968-06-19 | 1968-06-19 | https://www.nytimes.com/1968/06/19/archives/gm-recalls-trucks-for-tests-of-brakes.html | G.M. Recalls Trucks For Tests of Brakes | True | Special to The New York Times | 1996-04-17 | RE0000724789 | B00000433033 | | | |
| 1968-06-19 | 1968-06-19 | https://www.nytimes.com/1968/06/19/archives/soviet-bloc-stages-walkout-in-peking.html | SOVIET BLOC STAGES WALKOUT IN PEKING | True | | 1996-04-17 | RE0000724789 | B00000433033 | | | |
| 1968-06-19 | 1968-06-19 | https://www.nytimes.com/1968/06/19/archives/new-bond-sales-hit-950million-but-some-investors-delay-buying-until.html | NEW BOND SALES HIT $950-MILLION; But Some Investors Delay Buying Until After Voting on Tax Bill Tomorrow Credit Markets: Sales Volume of New Fixed-Income Securities Up to $950-Million SOME INVESTORS DELAY PURCHASES Awaiting Outcome of Voting on Tax Bill Tomorrow -- Most Rates Unchanged | True | By John H. Allan | 1996-04-17 | RE0000724789 | B00000433033 | | | |
| 1968-06-19 | 1968-06-19 | https://www.nytimes.com/1968/06/19/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | 1996-04-17 | RE0000724789 | B00000433033 | | | |
| 1968-06-19 | 1968-06-19 | https://www.nytimes.com/1968/06/19/archives/london-market-continues-firm-despite-report-on-trade-deficit.html | London Market Continues Firm Despite Report on Trade Deficit | True | | 1996-04-17 | RE0000724789 | B00000433033 | | | |
| 1968-06-19 | 1968-06-19 | https://www.nytimes.com/1968/06/19/archives/inouye-of-hawaii-will-keynote-democratic-national-convention.html | Inouye of Hawaii Will Keynote Democratic National Convention | True | By William M. Blairspecial To the New York Times | 1996-04-17 | RE0000724789 | B00000433033 | | | |
| 1968-06-19 | 1968-06-19 | https://www.nytimes.com/1968/06/19/archives/talamini-gives-up-football.html | Talamini Gives Up Football | True | | 1996-04-17 | RE0000724789 | B00000433033 | | | |
| 1968-06-19 | 1968-06-19 | https://www.nytimes.com/1968/06/19/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1996-04-17 | RE0000724789 | B00000433033 | | | |
| 1968-06-19 | 1968-06-19 | https://www.nytimes.com/1968/06/19/archives/advertising-staying-out-of-the-poorhouse.html | Advertising: Staying Out of the Poorhouse | True | By Philip H. Dougherty | 1996-04-17 | RE0000724789 | B00000433033 | | | |
| 1968-06-19 | 1968-06-19 | https://www.nytimes.com/1968/06/19/archives/appeal-made-in-chicago.html | Appeal Made In Chicago | True | Special to The New York Times | 1996-04-17 | RE0000724789 | B00000433033 | | | |
| 1968-06-19 | 1968-06-19 | https://www.nytimes.com/1968/06/19/archives/gulf-western-elects.html | Gulf & Western Elects | True | | 1996-04-17 | RE0000724789 | B00000433033 | | | |
| 1968-06-19 | 1968-06-19 | https://www.nytimes.com/1968/06/19/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1996-04-17 | RE0000724789 | B00000433033 | | | |
| 1968-06-19 | 1968-06-19 | https://www.nytimes.com/1968/06/19/archives/lowenstein-wins-race-in-nassau-critic-of-johnson-defeats-vorspan-in.html | LOWENSTEIN WINS RACE IN NASSAU; Critic of Johnson Defeats Vorspan in House Contest | True | By Thomas P. Ronan | 1996-04-17 | RE0000724789 | B00000433033 | | | |
| 1968-06-19 | 1968-06-19 | https://www.nytimes.com/1968/06/19/archives/panel-on-violence-meets-in-capitol.html | Panel on Violence Meets in Capitol | True | Special to The New York Times | 1996-04-17 | RE0000724789 | B00000433033 | | | |
| 1968-06-19 | 1968-06-19 | https://www.nytimes.com/1968/06/19/archives/rostow-assails-barriers.html | Rostow Assails Barriers | True | | 1996-04-17 | RE0000724789 | B00000433033 | | | |
| 1968-06-19 | 1968-06-19 | https://www.nytimes.com/1968/06/19/archives/national-trails-bill-gains.html | National Trails Bill Gains | True | | 1996-04-17 | RE0000724789 | B00000433033 | | | |
| 1968-06-19 | 1968-06-19 | https://www.nytimes.com/1968/06/19/archives/new-leader-of-sncc-confirms-election-to-post.html | New Leader of S.N.C.C. Confirms Election to Post | True | | 1996-04-17 | RE0000724789 | B00000433033 | | | |
| 1968-06-19 | 1968-06-19 | https://www.nytimes.com/1968/06/19/archives/c141-s-millionth-flight-hour.html | C-141 s' Millionth Flight Hour | True | | 1996-04-17 | RE0000724789 | B00000433033 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-06-19 | 1968-06-19 | https://www.nytimes.com/1968/06/19/archives/miniskirt-sanctioned-for-women-golf-pros.html | Miniskirt Sanctioned For Women Golf Pros | True | | 1996-04-17 | RE0000724789 | B00000433033 | | | |
| 1968-06-19 | 1968-06-19 | https://www.nytimes.com/1968/06/19/archives/engelhard-aids-jersey-boys-town.html | Engelhard Aids Jersey Boys Town | True | Special to The New York Times | 1996-04-17 | RE0000724789 | B00000433033 | | | |
| 1968-06-19 | 1968-06-19 | https://www.nytimes.com/1968/06/19/archives/sue-ellen-jacobson-is-fiancee-of-michael-reiter-ford-fellow.html | Sue Ellen Jacobson Is Fiancee Of Michael Reiter, Ford Fellow | True | | 1996-04-17 | RE0000724789 | B00000433033 | | | |
| 1968-06-19 | 1968-06-19 | https://www.nytimes.com/1968/06/19/archives/voiceprint-study-planned.html | Voiceprint' Study Planned | True | | 1996-04-17 | RE0000724789 | B00000433033 | | | |
| 1968-06-19 | 1968-06-19 | https://www.nytimes.com/1968/06/19/archives/indians-are-victors-over-white-sox-41.html | INDIANS ARE VICTORS OVER WHITE SOX, 4-1 | True | | 1996-04-17 | RE0000724789 | B00000433033 | | | |
| 1968-06-19 | 1968-06-19 | https://www.nytimes.com/1968/06/19/archives/joan-benjamin-to-marry-in-fall.html | Joan Benjamin to Marry in Fall | True | Special to The New York Times | 1996-04-17 | RE0000724789 | B00000433033 | | | |
| 1968-06-19 | 1968-06-19 | https://www.nytimes.com/1968/06/19/archives/the-mayor-and-the-budget.html | The Mayor and the Budget | True | | 1996-04-17 | RE0000724789 | B00000433033 | | | |
| 1968-06-19 | 1968-06-19 | https://www.nytimes.com/1968/06/19/archives/contracts-on-m16-defended-by-gao-appeal-is-planned.html | Contracts on M-16 Defended by G.A.O.; Appeal Is Planned | True | | 1996-04-17 | RE0000724789 | B00000433033 | | | |
| 1968-06-19 | 1968-06-19 | https://www.nytimes.com/1968/06/19/archives/holmberg-and-graebner-defeat-pros-in-london-tennis-barthes-stolle.html | Holmberg and Graebner Defeat Pros in London Tennis; BARTHES, STOLLE BEATEN AT QUEENS Holmberg Tops Frenchman, 6-4, 6-3 -- Aussie Yields to Rival's Service, 6-4, 11-9 | True | By Fred Tupperspecial To the New York Times | 1996-04-17 | RE0000724789 | B00000433033 | | | |
| 1968-06-19 | 1968-06-19 | https://www.nytimes.com/1968/06/19/archives/gold-price-believed-to-have-reached-years-top-level-gold-price-held.html | Gold Price Believed to Have Reached Year's Top Level; GOLD PRICE HELD TO HAVE HIT PEAK | True | By Clyde H. Farnsworthspecial To the New York Times | 1996-04-17 | RE0000724789 | B00000433033 | | | |
| 1968-06-19 | 1968-06-19 | https://www.nytimes.com/1968/06/19/archives/george-t-naff.html | GEORGE T. NAFF | True | | 1996-04-17 | RE0000724789 | B00000433033 | | | |
| 1968-06-19 | 1968-06-19 | https://www.nytimes.com/1968/06/19/archives/campbell-soup-elects-blough-as-a-director.html | Campbell Soup Elects Blough as a Director | True | | 1996-04-17 | RE0000724789 | B00000433033 | | | |
| 1968-06-19 | 1968-06-19 | https://www.nytimes.com/1968/06/19/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1996-04-17 | RE0000724789 | B00000433033 | | | |
| 1968-06-19 | 1968-06-19 | https://www.nytimes.com/1968/06/19/archives/lesson-of-the-primary.html | Lesson of the Primary | True | | 1996-04-17 | RE0000724789 | B00000433033 | | | |
| 1968-06-19 | 1968-06-19 | https://www.nytimes.com/1968/06/19/archives/west-german-gold-traded.html | West German Gold Traded | True | | 1996-04-17 | RE0000724789 | B00000433033 | | | |
| 1968-06-19 | 1968-06-19 | https://www.nytimes.com/1968/06/19/archives/distillers-corpseagrams-increases-its-earnings.html | Distillers Corp.-Seagrams Increases Its Earnings | True | | 1996-04-17 | RE0000724789 | B00000433033 | | | |
| 1968-06-19 | 1968-06-19 | https://www.nytimes.com/1968/06/19/archives/golden-or-is-victor.html | Golden Or Is Victor | True | | 1996-04-17 | RE0000724789 | B00000433033 | | | |
| 1968-06-19 | 1968-06-19 | https://www.nytimes.com/1968/06/19/archives/50000-hear-opera-in-park.html | 50,000 Hear Opera in Park | True | | 1996-04-17 | RE0000724789 | B00000433033 | | | |
| 1968-06-19 | 1968-06-19 | https://www.nytimes.com/1968/06/19/archives/a-correction.html | A Correction | True | | 1996-04-17 | RE0000724789 | B00000433033 | | | |
| 1968-06-19 | 1968-06-19 | https://www.nytimes.com/1968/06/19/archives/new-light-comedy-by-tom-stoppard-playing-in-london.html | New Light Comedy By Tom Stoppard Playing in London | True | Special to The New York TimesIRVING WARDLE. | 1996-04-17 | RE0000724789 | B00000433033 | | | |
| 1968-06-19 | 1968-06-19 | https://www.nytimes.com/1968/06/19/archives/22-mayors-back-march-today-in-washingon-in-behalf-of-poor-22-mayors.html | 22 Mayors Back March Today In Washingon in Behalf of Poor; 22 Mayors Back Today's March in Washington | True | By Ben A. Franklinspecial To the New York Times | 1996-04-17 | RE0000724789 | B00000433033 | | | |
| 1968-06-19 | 1968-06-19 | https://www.nytimes.com/1968/06/19/archives/workers-admit-unionfund-fraud.html | Workers Admit Union-Fund Fraud | True | By Charles Grutzner | 1996-04-17 | RE0000724789 | B00000433033 | | | |
| 1968-06-19 | 1968-06-19 | https://www.nytimes.com/1968/06/19/archives/juvenile-delinquency-fight-is-backed-by-senate-panel.html | Juvenile Delinquency Fight Is Backed by Senate Panel | True | | 1996-04-17 | RE0000724789 | B00000433033 | | | |
| 1968-06-19 | 1968-06-19 | https://www.nytimes.com/1968/06/19/archives/rockefeller-in-south.html | Rockefeller in South | True | | 1996-04-17 | RE0000724789 | B00000433033 | | | |
| 1968-06-19 | 1968-06-19 | https://www.nytimes.com/1968/06/19/archives/movie-executive-resigns.html | Movie Executive Resigns | True | | 1996-04-17 | RE0000724789 | B00000433033 | | | |
| 1968-06-19 | 1968-06-19 | https://www.nytimes.com/1968/06/19/archives/freight-company-elects.html | Freight Company Elects | True | | 1996-04-17 | RE0000724789 | B00000433033 | | | |
| 1968-06-19 | 1968-06-19 | https://www.nytimes.com/1968/06/19/archives/farm-bill-goes-to-house.html | Farm Bill Goes to House | True | | 1996-04-17 | RE0000724789 | B00000433033 | | | |
| 1968-06-19 | 1968-06-19 | https://www.nytimes.com/1968/06/19/archives/miss-leboutillier-presented-to-350.html | Miss LeBoutillier Presented to 350 | True | Special to The New York Times | 1996-04-17 | RE0000724789 | B00000433033 | | | |
| 1968-06-19 | 1968-06-19 | https://www.nytimes.com/1968/06/19/archives/allies-tell-nato-of-plans.html | Allies Tell NATO of Plans | True | Special to The New York Times | 1996-04-17 | RE0000724789 | B00000433033 | | | |
| 1968-06-19 | 1968-06-19 | https://www.nytimes.com/1968/06/19/archives/savings-unit-dividend-shift.html | Savings Unit Dividend Shift | True | | 1996-04-17 | RE0000724789 | B00000433033 | | | |
| 1968-06-19 | 1968-06-19 | https://www.nytimes.com/1968/06/19/archives/nbc-cameraman-wounded.html | N.B.C. Cameraman Wounded | True | | 1996-04-17 | RE0000724789 | B00000433033 | | | |
| 1968-06-19 | 1968-06-19 | https://www.nytimes.com/1968/06/19/archives/a-correction-77178735.html | A Correction | True | Special to The New York Times | 1996-04-17 | RE0000724789 | B00000433033 | | | |
| 1968-06-19 | 1968-06-19 | https://www.nytimes.com/1968/06/19/archives/humphrey-camp-considers-kennedy.html | Humphrey Camp Considers Kennedy | True | By Roy Reedspecial To the New York Times | 1996-04-17 | RE0000724789 | B00000433033 | | | |
| 1968-06-19 | 1968-06-19 | https://www.nytimes.com/1968/06/19/archives/us-yachts-lead-in-sailing-series-british-next-in-onion-patch-event.html | U.S. YACHTS LEAD IN SAILING SERIES; British Next in Onion Patch Event Off Newport | True | By John Rendelspecial To the New York Times | 1996-04-17 | RE0000724789 | B00000433033 | | | |
| 1968-06-19 | 1968-06-19 | https://www.nytimes.com/1968/06/19/archives/liberal-party-nominates-javits-for-senator-in-a-light-turnout.html | Liberal Party Nominates Javits For Senator in a Light Turnout | True | By Peter Kihss | 1996-04-17 | RE0000724789 | B00000433033 | | | |
| 1968-06-19 | 1968-06-19 | https://www.nytimes.com/1968/06/19/archives/the-negative-campaigners.html | The Negative Campaigners | True | | 1996-04-17 | RE0000724789 | B00000433033 | | | |
| 1968-06-19 | 1968-06-19 | https://www.nytimes.com/1968/06/19/archives/747-engine-flight-test.html | 747 Engine Flight Test | True | | 1996-04-17 | RE0000724789 | B00000433033 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-06-19 | 1968-06-19 | https://www.nytimes.com/1968/06/19/archives/walter-f-joyce-jr-executive-of-texas-instruments-is-dead.html | Walter F. Joyce Jr., Executive Of Texas Instruments, Is Dead | True | Special to The New York Times | 1996-04-17 | RE0000724789 | B00000433033 | | | |
| 1968-06-19 | 1968-06-19 | https://www.nytimes.com/1968/06/19/archives/clifford-reported-pushing-sentinel.html | CLIFFORD REPORTED PUSHING SENTINEL | True | Special to The New York Times | 1996-04-17 | RE0000724789 | B00000433033 | | | |
| 1968-06-19 | 1968-06-19 | https://www.nytimes.com/1968/06/19/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1996-04-17 | RE0000724789 | B00000433033 | | | |
| 1968-06-19 | 1968-06-19 | https://www.nytimes.com/1968/06/19/archives/soviet-marshal-assures-czechs-yakubovsky-is-in-prague-calls.html | SOVIET MARSHAL ASSURES CZECHS; Yakubovsky Is in Prague -- Calls Exercises Limited | True | | 1996-04-17 | RE0000724789 | B00000433033 | | | |
| 1968-06-19 | 1968-06-19 | https://www.nytimes.com/1968/06/19/archives/thant-predicts-a-long-deadlock-in-vietnam-talks.html | Thant Predicts a Long Deadlock in Vietnam Talks | True | By Juan de Onisspecial To the New York Times | 1996-04-17 | RE0000724789 | B00000433033 | | | |
| 1968-06-19 | 1968-06-19 | https://www.nytimes.com/1968/06/19/archives/twins-set-back-senators-with-2-runs-in-ninth-98.html | Twins Set Back Senators With 2 Runs in Ninth, 9-8 | True | | 1996-04-17 | RE0000724789 | B00000433033 | | | |
| 1968-06-19 | 1968-06-19 | https://www.nytimes.com/1968/06/19/archives/some-days-are-good-for-nonpaying-jobs.html | Some Days Are Good For Nonpaying Jobs | True | | 1996-04-17 | RE0000724789 | B00000433033 | | | |
| 1968-06-19 | 1968-06-19 | https://www.nytimes.com/1968/06/19/archives/wallace-bars-any-state-race-says-he-is-interested-only-in.html | WALLACE BARS ANY STATE RACE; Says He Is Interested Only in Presidential Politics | True | By Walter Rugaberspecial To the New York Times | 1996-04-17 | RE0000724789 | B00000433033 | | | |
| 1968-06-19 | 1968-06-19 | https://www.nytimes.com/1968/06/19/archives/film-teachers-rewarded.html | Film Teachers Rewarded | True | | 1996-04-17 | RE0000724789 | B00000433033 | | | |
| 1968-06-19 | 1968-06-19 | https://www.nytimes.com/1968/06/19/archives/mrs-jo-ann-bliss-to-be-wed-to-charles-k-agle-architect.html | Mrs. Jo Ann Bliss to Be Wed To Charles K. Agle, Architect | True | | 1996-04-17 | RE0000724789 | B00000433033 | | | |
| 1968-06-19 | 1968-06-19 | https://www.nytimes.com/1968/06/19/archives/james-p-marron-civil-engineer-41-consultant-dies-had-been-named.html | JAMES P. MARRON, CIVIL ENGINEER, 41; Consultant Dies -- Had Been Named Sanitation Official | True | | 1996-04-17 | RE0000724789 | B00000433033 | | | |
| 1968-06-19 | 1968-06-19 | https://www.nytimes.com/1968/06/19/archives/art-of-the-mural-gets-teenage-boost.html | Art of the Mural Gets Teen-Age Boost | True | By McCandlish Phillips | 1996-04-17 | RE0000724789 | B00000433033 | | | |
| 1968-06-19 | 1968-06-19 | https://www.nytimes.com/1968/06/19/archives/seagram-sons-elects-new-member-to-board.html | Seagram & Sons Elects New Member to Board | True | | 1996-04-17 | RE0000724789 | B00000433033 | | | |
| 1968-06-19 | 1968-06-19 | https://www.nytimes.com/1968/06/19/archives/mrs-lloyd-m-felmly.html | MRS. LLOYD M. FELMLY | True | Special to The New York Times | 1996-04-17 | RE0000724789 | B00000433033 | | | |
| 1968-06-19 | 1968-06-19 | https://www.nytimes.com/1968/06/19/archives/half-of-columbias-income-is-from-governments-university-submits.html | Half of Columbia's Income Is From Governments; University Submits Affidavit in Suit That Seeks to Bar Disciplinary Hearings | True | | 1996-04-17 | RE0000724789 | B00000433033 | | | |
| 1968-06-19 | 1968-06-19 | https://www.nytimes.com/1968/06/19/archives/schlesses-funeral-set-for-tomorrow.html | SCHLESSES FUNERAL SET FOR TOMORROW | True | | 1996-04-17 | RE0000724789 | B00000433033 | | | |
| 1968-06-19 | 1968-06-19 | https://www.nytimes.com/1968/06/19/archives/export-bank-risk-rules-eased-senate-passes-bill-880-risk-rules.html | Export Bank Risk Rules Eased;; Senate Passes Bill, 88-0 RISK RULES EASED FOR EXPORT BANK | True | By Edwin L. Dale Jr.special To the New York Times | 1996-04-17 | RE0000724789 | B00000433033 | | | |
| 1968-06-19 | 1968-06-19 | https://www.nytimes.com/1968/06/19/archives/transport-news-airlines-meeting-sixty-executives-invited-to.html | TRANSPORT NEWS: AIRLINES MEETING; Sixty Executives Invited to Manager's Conference | True | Special to The New York Times | 1996-04-17 | RE0000724789 | B00000433033 | | | |
| 1968-06-19 | 1968-06-19 | https://www.nytimes.com/1968/06/19/archives/faulty-machines-and-long-ballots-delay-voting.html | Faulty Machines and Long Ballots Delay Voting | True | By Clayton Knowles | 1996-04-17 | RE0000724789 | B00000433033 | | | |
| 1968-06-19 | 1968-06-19 | https://www.nytimes.com/1968/06/19/archives/powell-wins-race-but-by-slim-margin-of-32-over-rival.html | Powell Wins Race, But by Slim Margin Of 3-2 Over Rival | True | | 1996-04-17 | RE0000724789 | B00000433033 | | | |
| 1968-06-19 | 1968-06-19 | https://www.nytimes.com/1968/06/19/archives/patriots-release-addison.html | Patriots Release Addison | True | | 1996-04-17 | RE0000724789 | B00000433033 | | | |
| 1968-06-19 | 1968-06-19 | https://www.nytimes.com/1968/06/19/archives/eisenhower-improvement-called-very-encouraging.html | Eisenhower Improvement Called 'Very Encouraging' | True | | 1996-04-17 | RE0000724789 | B00000433033 | | | |
| 1968-06-19 | 1968-06-19 | https://www.nytimes.com/1968/06/19/archives/bridge-italy-us-netherlands-and-canada-in-semifinals.html | Bridge: Italy, U.S., Netherlands and Canada in Semi-Finals | True | By Alan Truscottspecial To the New York Times | 1996-04-17 | RE0000724789 | B00000433033 | | | |
| 1968-06-19 | 1968-06-19 | https://www.nytimes.com/1968/06/19/archives/murphy-of-angels-beats-yanks-31-rookie-triumphs-on-a-fourhitter.html | Murphy of Angels Beats Yanks, 3-1; ROOKIE TRIUMPHS ON A FOUR-HITTER Murphy in Majors 10 Days -- Downing Goes 2 Innings in an Inconclusive Test | True | By Joseph Dursospecial To the New York Times | 1996-04-17 | RE0000724789 | B00000433033 | | | |
| 1968-06-19 | 1968-06-19 | https://www.nytimes.com/1968/06/19/archives/dorothy-baker-novelist-dies-wrote-young-man-with-a-horn-story-of-a.html | Dorothy Baker, Novelist, Dies; Wrote 'Young Man With a Horn'; Story of a Swing Trumpeter, Her First Work, Highly Praised -- Author of 'Trio' | True | | 1996-04-17 | RE0000724789 | B00000433033 | | | |
| 1968-06-19 | 1968-06-19 | https://www.nytimes.com/1968/06/19/archives/air-cargo-profits-continue-decline-cab-gives-figures-for.html | AIR CARGO PROFITS CONTINUE DECLINE; C.A.B. Gives Figures for Certificated Route Lines | True | | 1996-04-17 | RE0000724789 | B00000433033 | | | |
| 1968-06-19 | 1968-06-19 | https://www.nytimes.com/1968/06/19/archives/a-lindsay-girl-has-a-party-at-gracie-mansion.html | A Lindsay Girl Has a Party at Gracie Mansion | True | By Charlotte Curtis | 1996-04-17 | RE0000724789 | B00000433033 | | | |
| 1968-06-19 | 1968-06-19 | https://www.nytimes.com/1968/06/19/archives/chief-rabbi-of-moscow-says-jews-in-the-soviet-union-have-equal.html | Chief Rabbi of Moscow Says Jews in the Soviet Union Have Equal Rights | True | By Peter Millones | 1996-04-17 | RE0000724789 | B00000433033 | | | |
| 1968-06-19 | 1968-06-19 | https://www.nytimes.com/1968/06/19/archives/us-radar-train-in-canada-monitors-bombers-practice-flights-us-air.html | U.S. Radar Train in Canada Monitors Bombers' Practice Flights; U.S. Air Force Train in Canada Monitors Test Runs of Bombers | True | By Edward Cowanspecial To the New York Times | 1996-04-17 | RE0000724789 | B00000433033 | | | |
| 1968-06-19 | 1968-06-19 | https://www.nytimes.com/1968/06/19/archives/11-named-to-start-in-166746-trot-fees-posted-for-dexter-cup-at.html | 11 NAMED TO START IN $166,746 TROT; Fees Posted for Dexter Cup at Westbury on June 27 | True | Special to The New York Times | 1996-04-17 | RE0000724789 | B00000433033 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-06-19 | 1968-06-19 | https://www.nytimes.com/1968/06/19/archives/former-chairman-of-westec-tried-former-chairman-of-westec-tried.html | Former Chairman Of Westec Tried; FORMER CHAIRMAN OF WESTEC TRIED | True | Special to The New York Times | 1996-04-17 | RE0000724789 | B00000433033 | | | |
| 1968-06-19 | 1968-06-19 | https://www.nytimes.com/1968/06/19/archives/bonn-asking-trade-action.html | Bonn Asking Trade Action | True | Special to The New York Times | 1996-04-17 | RE0000724789 | B00000433033 | | | |
| 1968-06-19 | 1968-06-19 | https://www.nytimes.com/1968/06/19/archives/schneider-leads-museum-concert-opener-of-summer-series-draws.html | SCHNEIDER LEADS MUSEUM CONCERT; Opener of Summer Series Draws Overflow Crowd | True | By Allen Hughes | 1996-04-17 | RE0000724789 | B00000433033 | | | |
| 1968-06-19 | 1968-06-19 | https://www.nytimes.com/1968/06/19/archives/impact-widening-in-actors-strike-hope-dim-for-early-accord-third.html | IMPACT WIDENING IN ACTORS' STRIKE; Hope Dim for Early Accord -- Third Show Closes Impact of Broadway Strike Widens as Hopes Dim for Early Settlement | True | By Richard F. Shepard | 1996-04-17 | RE0000724789 | B00000433033 | | | |
| 1968-06-19 | 1968-06-19 | https://www.nytimes.com/1968/06/19/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1996-04-17 | RE0000724789 | B00000433033 | | | |
| 1968-06-19 | 1968-06-19 | https://www.nytimes.com/1968/06/19/archives/negro-cheered-on-obey-plea.html | Negro Cheered on 'Obey' Plea | True | By Paul Hofmann | 1996-04-17 | RE0000724789 | B00000433033 | | | |
| 1968-06-19 | 1968-06-19 | https://www.nytimes.com/1968/06/19/archives/tornado-hits-kansas-town.html | Tornado Hits Kansas Town | True | | 1996-04-17 | RE0000724789 | B00000433033 | | | |
| 1968-06-19 | 1968-06-19 | https://www.nytimes.com/1968/06/19/archives/evidence-hints-a-conspiracy-in-slaying-of-dr-king.html | Evidence Hints a Conspiracy in Slaying of Dr. King | True | By Martin Waldronspecial To the New York Times | 1996-04-17 | RE0000724789 | B00000433033 | | | |
| 1968-06-19 | 1968-06-19 | https://www.nytimes.com/1968/06/19/archives/rifle-group-assailed.html | Rifle Group Assailed | True | GEORGE D. BRADEN | 1996-04-17 | RE0000724789 | B00000433033 | | | |
| 1968-06-19 | 1968-06-19 | https://www.nytimes.com/1968/06/19/archives/bucs-trade-moe-and-brown-to-oaks-for-3-young-players.html | Bucs Trade Moe and Brown To Oaks for 3 Young Players | True | | 1996-04-17 | RE0000724789 | B00000433033 | | | |
| 1968-06-19 | 1968-06-19 | https://www.nytimes.com/1968/06/19/archives/silent-candidates.html | Silent Candidates | True | MINETTE S. KUHN | 1996-04-17 | RE0000724789 | B00000433033 | | | |
| 1968-06-19 | 1968-06-19 | https://www.nytimes.com/1968/06/19/archives/panel-advances-tax-rise-house-votes-tomorrow-tax-rise-bill-cleared.html | Panel Advances Tax Rise; House Votes Tomorrow; Tax Rise Bill Cleared by Panel For a Vote in House Tomorrow | True | By Marjorie Hunterspecial To the New York Times | 1996-04-17 | RE0000724789 | B00000433033 | | | |
| 1968-06-19 | 1968-06-19 | https://www.nytimes.com/1968/06/19/archives/house-of-lords-in-defiant-vote-rejects-sanctions-for-rhodesia.html | House of Lords, in Defiant Vote, Rejects Sanctions for Rhodesia; RHODESIAN CURBS OPPOSED BY LORDS | True | By Dana Adams Schmidtspecial To the New York Times | 1996-04-17 | RE0000724789 | B00000433033 | | | |
| 1968-06-19 | 1968-06-19 | https://www.nytimes.com/1968/06/19/archives/clothes-stay-on-at-foliesbergere-during-strike-pay-and-scarcity-of.html | Clothes Stay On at Folies-Bergere During Strike; Pay and Scarcity of Offstage Showers Anger the Girls, Who Demand a Union | True | By Lloyd Garrisonspecial To the New York Times | 1996-04-17 | RE0000724789 | B00000433033 | | | |
| 1968-06-19 | 1968-06-19 | https://www.nytimes.com/1968/06/19/archives/gaullists-stress-issue-of-anarchy-apparent-aim-is-to-play-on-fears.html | GAULLISTS STRESS ISSUE OF ANARCHY; Apparent Aim Is to Play on Fears of a Revolt | True | By Henry Tannerspecial To the New York Times | 1996-04-17 | RE0000724789 | B00000433033 | | | |
| 1968-06-19 | 1968-06-19 | https://www.nytimes.com/1968/06/19/archives/trial-in-liberia-bares-opposition-people-get-rare-opportunity-to.html | TRIAL IN LIBERIA BARES OPPOSITION; People Get Rare Opportunity to Hear Regime Criticized | True | By Alfred Friendly Jr.special To the New York Times | 1996-04-17 | RE0000724789 | B00000433033 | | | |
| 1968-06-19 | 1968-06-19 | https://www.nytimes.com/1968/06/19/archives/foreign-actors-are-vexing-issue-producers-oppose-equitys-demand-to.html | FOREIGN ACTORS ARE VEXING ISSUE; Producers Oppose Equity's Demand to Veto Their Use | True | By Lewis Funke | 1996-04-17 | RE0000724789 | B00000433033 | | | |
| 1968-06-19 | 1968-06-19 | https://www.nytimes.com/1968/06/19/archives/maintenance-jobs-won-by-250-here-after-free-course.html | Maintenance Jobs Won by 250 Here After Free Course | True | | 1996-04-17 | RE0000724789 | B00000433033 | | | |
| 1968-06-19 | 1968-06-19 | https://www.nytimes.com/1968/06/19/archives/awards-jurors-at-biennale-quit-prizes-put-off-indefinitely-students.html | AWARDS JURORS AT BIENNALE QUIT; Prizes Put Off Indefinitely -- Students Continue Protest | True | By Alexander Keneasspecial To the New York Times | 1996-04-17 | RE0000724789 | B00000433033 | | | |
| 1968-06-19 | 1968-06-19 | https://www.nytimes.com/1968/06/19/archives/source-of-sirhans-hatred.html | Source of Sirhan's Hatred | True | JACOB J. LEIBSON | 1996-04-17 | RE0000724789 | B00000433033 | | | |
| 1968-06-19 | 1968-06-19 | https://www.nytimes.com/1968/06/19/archives/canadian-treasury-offers-150-million-oneyear-bills.html | Canadian Treasury Offers $150 Million One-Year Bills | True | | 1996-04-17 | RE0000724789 | B00000433033 | | | |
| 1968-06-19 | 1968-06-19 | https://www.nytimes.com/1968/06/19/archives/hanois-plans.html | Hanoi's Plans | True | R.C. BRIGGS | 1996-04-17 | RE0000724789 | B00000433033 | | | |
| 1968-06-19 | 1968-06-19 | https://www.nytimes.com/1968/06/19/archives/mayor-exhorted-to-spurn-senate-messages-are-121-against-vacating.html | MAYOR EXHORTED TO SPURN SENATE; Messages Are 12-1 Against Vacating City Hall | True | By Richard Reeves | 1996-04-17 | RE0000724789 | B00000433033 | | | |
| 1968-06-19 | 1968-06-19 | https://www.nytimes.com/1968/06/19/archives/transit-plan-gains-in-house.html | Transit Plan Gains in House | True | | 1996-04-17 | RE0000724789 | B00000433033 | | | |
| 1968-06-19 | 1968-06-19 | https://www.nytimes.com/1968/06/19/archives/stabilizers-for-ferries.html | Stabilizers for Ferries | True | | 1996-04-17 | RE0000724789 | B00000433033 | | | |
| 1968-06-19 | 1968-06-19 | https://www.nytimes.com/1968/06/19/archives/politics-north-american-style-sweeps-venezuela-motorcades-pretty.html | Politics North American Style Sweeps Venezuela; Motorcades, Pretty Girls and Display of Fireworks Aid Candidate for President | True | By Paul L. Montgomeryspecial To the New York Times | 1996-04-17 | RE0000724789 | B00000433033 | | | |
| 1968-06-19 | 1968-06-19 | https://www.nytimes.com/1968/06/19/archives/common-market-shows-trade-surplus-with-us.html | Common Market Shows Trade Surplus With U.S. | True | | 1996-04-17 | RE0000724789 | B00000433033 | | | |
| 1968-06-19 | 1968-06-19 | https://www.nytimes.com/1968/06/19/archives/rockefeller-seeks-support-of-jersey-delegates-moves-to-strengthen.html | Rockefeller Seeks Support of Jersey Delegates; Moves to Strengthen Position -- Tells Congress Members He'd Help Them Win | True | By R. W. Apple Jr.special To the New York Times | 1996-04-17 | RE0000724789 | B00000433033 | | | |
| 1968-06-19 | 1968-06-19 | https://www.nytimes.com/1968/06/19/archives/books-of-the-times-as-they-liked-it.html | Books of The Times; As They Liked It | True | By Thomas Lask | 1996-04-17 | RE0000724789 | B00000433033 | | | |
| 1968-06-19 | 1968-06-19 | https://www.nytimes.com/1968/06/19/archives/confinement-curbs-set-in-mental-cases.html | CONFINEMENT CURBS SET IN MENTAL CASES | True | | 1996-04-17 | RE0000724789 | B00000433033 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-06-19 | 1968-06-19 | https://www.nytimes.com/1968/06/19/archives/mclenna-chiefs-fullback-killed-in-auto-accident.html | McLenna, Chiefs' Fullback, Killed in Auto Accident | True | | 1996-04-17 | RE0000724789 | B00000433033 | | | |
| 1968-06-19 | 1968-06-19 | https://www.nytimes.com/1968/06/19/archives/4-injured-in-harlem-in-school-dispute.html | 4 Injured in Harlem in School Dispute | True | By David K. Shipler | 1996-04-17 | RE0000724789 | B00000433033 | | | |
| 1968-06-19 | 1968-06-19 | https://www.nytimes.com/1968/06/19/archives/american-to-expand.html | American to Expand | True | | 1996-04-17 | RE0000724789 | B00000433033 | | | |
| 1968-06-19 | 1968-06-19 | https://www.nytimes.com/1968/06/19/archives/czech-visits-ulbricht.html | Czech Visits Ulbricht | True | Special to The New York Times | 1996-04-17 | RE0000724789 | B00000433033 | | | |
| 1968-06-19 | 1968-06-19 | https://www.nytimes.com/1968/06/19/archives/new-york-humphrey-nixon-and-open-conventions.html | New York: Humphrey, Nixon and Open Conventions | True | By James Reston | 1996-04-17 | RE0000724789 | B00000433033 | | | |
| 1968-06-19 | 1968-06-19 | https://www.nytimes.com/1968/06/19/archives/pete-bostwick-jr-wins-hochster-golf-by-5-shots-with-143-victor.html | Pete Bostwick Jr. Wins Hochster Golf by 5 Shots With 143; VICTOR REGISTERS ROUNDS OF 73, 70 Mahood Finishes Second -- Mangin and Fisher Tie for Third With 152's | True | By Gordon S. White Jr.special To the New York Times | 1996-04-17 | RE0000724789 | B00000433033 | | | |
| 1968-06-19 | 1968-06-19 | https://www.nytimes.com/1968/06/19/archives/albert-levitt-81-crusader-is-dead-battled-connecticut-gop-new-deal.html | ALBERT LEVITT, 81, CRUSADER, IS DEAD; Battled Connecticut G.O.P. New Deal and Utilities | True | Special to The New York Times | 1996-04-17 | RE0000724789 | B00000433033 | | | |
| 1968-06-19 | 1968-06-19 | https://www.nytimes.com/1968/06/19/archives/dance-israeli-company-at-festival-batsheva-troupe-makes-a-hit-in.html | Dance: Israeli Company at Festival; Batsheva Troupe Makes a Hit in Amsterdam Martha Graham's Pupils Are Choreographers | True | By Clive Barnes | 1996-04-17 | RE0000724789 | B00000433033 | | | |
| 1968-06-19 | 1968-06-19 | https://www.nytimes.com/1968/06/19/archives/lindsay-deplores-us-lag-in-summer-job-funds-sees-massive.html | Lindsay Deplores U.S. Lag in Summer Job Funds; Sees 'Massive Indifference' on Aiding Youths -- View Endorsed by O'Connor | True | | 1996-04-17 | RE0000724789 | B00000433033 | | | |
| 1968-06-19 | 1968-06-19 | https://www.nytimes.com/1968/06/19/archives/doctors-new-leader-dwight-lyman-wilbur.html | Doctors' New Leader; Dwight Lyman Wilbur | True | Special to The York Times | 1996-04-17 | RE0000724789 | B00000433033 | | | |
| 1968-06-19 | 1968-06-19 | https://www.nytimes.com/1968/06/19/archives/soviet-orbits-cosmos-227.html | Soviet Orbits Cosmos 227 | True | | 1996-04-17 | RE0000724789 | B00000433033 | | | |
| 1968-06-19 | 1968-06-19 | https://www.nytimes.com/1968/06/19/archives/patterns-in-the-nations-primaries-antiwar-sentiment-held-prime.html | Patterns in the Nation's Primaries; Antiwar Sentiment Held Prime Factor In Diverse Contests | True | By R. W. Apple Jr. | 1996-04-17 | RE0000724789 | B00000433033 | | | |
| 1968-06-19 | 1968-06-19 | https://www.nytimes.com/1968/06/19/archives/cheer-and-gloom-spread-in-hotel-hallway-links-quarters-of-mccarthy.html | CHEER AND GLOOM SPREAD IN HOTEL; Hallway Links Quarters of McCarthy and Nickerson | True | By Michael T. Kaufman | 1996-04-17 | RE0000724789 | B00000433033 | | | |
| 1968-06-19 | 1968-06-19 | https://www.nytimes.com/1968/06/19/archives/phils-turn-back-giants-102-91-allen-is-given-ovation-after-getting.html | PHILS TURN BACK GIANTS, 10-2, 9-1; Allen Is Given Ovation After Getting 5 Hits, 2 Homers | True | | 1996-04-17 | RE0000724789 | B00000433033 | | | |
| 1968-06-19 | 1968-06-19 | https://www.nytimes.com/1968/06/19/archives/mcarthy-delegates-win-majority-of-races-here-war-issue-is-cited.html | M'CARTHY DELEGATES WIN MAJORITY OF RACES HERE;; WAR ISSUE IS CITED Humphrey Forces See Gain of at Least 15 Delegates in State McCarthy Forces Show Strength as Statewide Balloting in the Primary Closes SENATORS CLAIMS A GREAT VICTORY Sees an Effect on Chicago Convention -- Rockefeller Triumph Is Assured | True | By Richard Witkin | 1996-04-17 | RE0000724789 | B00000433033 | | | |
| 1968-06-19 | 1968-06-19 | https://www.nytimes.com/1968/06/19/archives/a-country-fair-to-benefit-aged-planned-for-li.html | A Country Fair To Benefit Aged Planned for L.I. | True | Special to The New York Times | 1996-04-17 | RE0000724789 | B00000433033 | | | |
| 1968-06-19 | 1968-06-19 | https://www.nytimes.com/1968/06/19/archives/school-governing-board-in-brownsville-contested.html | School Governing Board In Brownsville Contested | True | By Gene Currivan | 1996-04-17 | RE0000724789 | B00000433033 | | | |
| 1968-06-19 | 1968-06-19 | https://www.nytimes.com/1968/06/19/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1996-04-17 | RE0000724789 | B00000433033 | | | |
| 1968-06-19 | 1968-06-19 | https://www.nytimes.com/1968/06/19/archives/american-hospital-supply-raises-62million-in-sale.html | American Hospital Supply Raises $62-Million in Sale | True | | 1996-04-17 | RE0000724789 | B00000433033 | | | |
| 1968-06-19 | 1968-06-19 | https://www.nytimes.com/1968/06/19/archives/72million-payroll.html | $72-Million Payroll | True | Special to The New York Times | 1996-04-17 | RE0000724789 | B00000433033 | | | |
| 1968-06-19 | 1968-06-19 | https://www.nytimes.com/1968/06/19/archives/sect-penalized-in-brazil.html | Sect Penalized in Brazil | True | Special to The New York Times | 1996-04-17 | RE0000724789 | B00000433033 | | | |
| 1968-06-19 | 1968-06-19 | https://www.nytimes.com/1968/06/19/archives/bon-nouvel-and-bampton-castle-fly-to-france-for-128000-race-on.html | Bon Nouvel and Bampton Castle Fly to France for $128,000 Race on Sunday; AITCHESON, SMALL TO RIDE JUMPERS Teana Accompanies 2 U.S. Horses as a Reserve for Grand Steeplechase | True | By Steve Cady | 1996-04-17 | RE0000724789 | B00000433033 | | | |
| 1968-06-19 | 1968-06-19 | https://www.nytimes.com/1968/06/19/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1996-04-17 | RE0000724789 | B00000433033 | | | |
| 1968-06-19 | 1968-06-19 | https://www.nytimes.com/1968/06/19/archives/1911-rollsroyce-leads-way-to-buffalo-in-antique-car-tour.html | 1911 Rolls-Royce Leads Way To Buffalo in Antique Car Tour | True | | 1996-04-17 | RE0000724789 | B00000433033 | | | |
| 1968-06-19 | 1968-06-19 | https://www.nytimes.com/1968/06/19/archives/seghi-leaves-reds-joins-as.html | Seghi Leaves Reds, Joins A's | True | | 1996-04-17 | RE0000724789 | B00000433033 | | | |
| 1968-06-19 | 1968-06-19 | https://www.nytimes.com/1968/06/19/archives/columbia-to-train-minorities-for-tv.html | Columbia to Train Minorities for TV | True | By George Gent | 1996-04-17 | RE0000724789 | B00000433033 | | | |
| 1968-06-19 | 1968-06-19 | https://www.nytimes.com/1968/06/19/archives/harry-o-damino-83-toy-workers-head.html | HARRY O. DAMINO, 83, TOY WORKERS' HEAD | True | Special to The New York Times | 1996-04-17 | RE0000724789 | B00000433033 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-06-19 | 1968-06-19 | https://www.nytimes.com/1968/06/19/archives/patton-asks-steelimport-curb-talks-to-house-group-patton-delivers.html | Patton Asks Steel-Import Curb; Talks to House Group PATTON DELIVERS STEEL-QUOTA PLEA | True | | 1996-04-17 | RE0000724789 | B00000433033 | | | |
| 1968-06-19 | 1968-06-19 | https://www.nytimes.com/1968/06/19/archives/allied-store-chain-decides-to-curtail-sales-of-firearms-meetings.html | Allied Store Chain Decides to Curtail Sales of Firearms; MEETINGS STAGED BY CORPORATIONS | True | By Isadore Barmash | 1996-04-17 | RE0000724789 | B00000433033 | | | |
| 1968-06-19 | 1968-06-19 | https://www.nytimes.com/1968/06/19/archives/thuy-may-meet-mccarthy.html | Thuy May Meet McCarthy | True | Special to The New York Times | 1996-04-17 | RE0000724789 | B00000433033 | | | |
| 1968-06-19 | 1968-06-19 | https://www.nytimes.com/1968/06/19/archives/screen-gems-fills-post.html | Screen Gems Fills Post | True | | 1996-04-17 | RE0000724789 | B00000433033 | | | |
| 1968-06-19 | 1968-06-19 | https://www.nytimes.com/1968/06/19/archives/falcons-in-22-soccer-tie.html | Falcons in 2-2 Soccer Tie | True | | 1996-04-17 | RE0000724789 | B00000433033 | | | |
| 1968-06-19 | 1968-06-19 | https://www.nytimes.com/1968/06/19/archives/forsaking-the-salon-for-the-showroom.html | Forsaking the Salon for the Showroom | True | By Marylin Bender | 1996-04-17 | RE0000724789 | B00000433033 | | | |
| 1968-06-19 | 1968-06-19 | https://www.nytimes.com/1968/06/19/archives/mrs-ruvanes-team-wins.html | Mrs. Ruvane's Team Wins | True | Special to The New York Times | 1996-04-17 | RE0000724789 | B00000433033 | | | |
| 1968-06-19 | 1968-06-19 | https://www.nytimes.com/1968/06/19/archives/crime-control-bill-criticized.html | Crime Control Bill Criticized | True | LOUIS H. POLLAK | 1996-04-17 | RE0000724789 | B00000433033 | | | |
| 1968-06-19 | 1968-06-19 | https://www.nytimes.com/1968/06/19/archives/gop-panel-scores-democrats-for-a-wishful-foreign-policy.html | G.O.P. Panel Scores Democrats For a 'Wishful' Foreign Policy | True | | 1996-04-17 | RE0000724789 | B00000433033 | | | |
| 1968-06-19 | 1968-06-19 | https://www.nytimes.com/1968/06/19/archives/fiscal-flexibility.html | Fiscal Flexibility | True | | 1996-04-17 | RE0000724789 | B00000433033 | | | |
| 1968-06-19 | 1968-06-19 | https://www.nytimes.com/1968/06/19/archives/court-penalizes-exaide-of-judge-law-assistant-had-role-in-bribing.html | COURT PENALIZES EX-AIDE OF JUDGE; Law Assistant Had Role in Bribing S.L.A. Officials | True | By Edith Evans Asbury | 1996-04-17 | RE0000724789 | B00000433033 | | | |
| 1968-06-19 | 1968-06-19 | https://www.nytimes.com/1968/06/19/archives/the-tax-prescription-increase-unlikely-to-reverse-inflation-but-it.html | The Tax Prescription; Increase Unlikely to Reverse Inflation, But It Symbolizes U.S. Responsibility The Tax Prescription | True | By Albert L. Kraus | 1996-04-17 | RE0000724789 | B00000433033 | | | |
| 1968-06-19 | 1968-06-19 | https://www.nytimes.com/1968/06/19/archives/peers-against-themselves.html | Peers Against Themselves | True | | 1996-04-17 | RE0000724789 | B00000433033 | | | |
| 1968-06-19 | 1968-06-19 | https://www.nytimes.com/1968/06/19/archives/wimbledon-gives-laver-no-1-spot-mrs-king-tops-womens-seeding-in.html | WIMBLEDON GIVES LAVER NO. 1 SPOT; Mrs. King Tops Women's Seeding in Open Tennis | True | | 1996-04-17 | RE0000724789 | B00000433033 | | | |
| 1968-06-19 | 1968-06-19 | https://www.nytimes.com/1968/06/19/archives/-helicopters-seen-near-buffer-zone-third-day-in-row-copters-sighted.html | ' Helicopters' Seen Near Buffer Zone Third Day in Row; COPTERS' SIGHTED AT THE DMZ AGAIN | True | By Joseph B. Treasterspecial To the New York Times | 1996-04-17 | RE0000724789 | B00000433033 | | | |
| 1968-06-19 | 1968-06-19 | https://www.nytimes.com/1968/06/19/archives/choice-is-suggested-on-trading-stamps.html | CHOICE IS SUGGESTED ON TRADING STAMPS | True | Special to The New York Times | 1996-04-17 | RE0000724789 | B00000433033 | | | |
| 1968-06-19 | 1968-06-19 | https://www.nytimes.com/1968/06/19/archives/church-group-plans-meeting-in-sweden.html | CHURCH GROUP PLANS MEETING IN SWEDEN | True | | 1996-04-17 | RE0000724789 | B00000433033 | | | |
| 1968-06-19 | 1968-06-19 | https://www.nytimes.com/1968/06/19/archives/crimmins-juror-tells-of-visits-court-bids-prosecutor-explain.html | Crimmins Juror Tells of Visits; Court Bids Prosecutor Explain | True | | 1996-04-17 | RE0000724789 | B00000433033 | | | |
| 1968-06-19 | 1968-06-19 | https://www.nytimes.com/1968/06/19/archives/metropolitan-museum-gets-tiles-as-kennedy-tribute.html | Metropolitan Museum Gets Tiles as Kennedy Tribute | True | | 1996-04-17 | RE0000724789 | B00000433033 | | | |
| 1968-06-19 | 1968-06-19 | https://www.nytimes.com/1968/06/19/archives/newell-is-named-to-rockets-post-california-athletic-director-new.html | NEWELL IS NAMED TO ROCKETS' POST; California Athletic Director New General Manager | True | | 1996-04-17 | RE0000724789 | B00000433033 | | | |
| 1968-06-19 | 1968-06-19 | https://www.nytimes.com/1968/06/19/archives/rockefeller-signs-riotcontrol-bill-local-officials-get-powers-to.html | ROCKEFELLER SIGNS RIOT-CONTROL BILL; Local Officials Get Powers to Deal With Disorders | True | Special to The New York Times | 1996-04-17 | RE0000724789 | B00000433033 | | | |
| 1968-06-19 | 1968-06-19 | https://www.nytimes.com/1968/06/19/archives/value-of-vietcongs-rockets-small-westmoreland-says.html | Value of Vietcong's Rockets Small, Westmoreland Says | True | | 1996-04-17 | RE0000724789 | B00000433033 | | | |
| 1968-06-19 | 1968-06-19 | https://www.nytimes.com/1968/06/19/archives/vietnam-casualties.html | Vietnam Casualties | True | | 1996-04-17 | RE0000724789 | B00000433033 | | | |
| 1968-06-19 | 1968-06-19 | https://www.nytimes.com/1968/06/19/archives/companies-listed-in-defense-work-profits-cited-by-economist-in.html | COMPANIES LISTED IN DEFENSE WORK; Profits Cited by Economist in Senate Panel Hearing | True | Special to The New York Times | 1996-04-17 | RE0000724789 | B00000433033 | | | |
| 1968-06-19 | 1968-06-19 | https://www.nytimes.com/1968/06/19/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1996-04-17 | RE0000724789 | B00000433033 | | | |
| 1968-06-19 | 1968-06-19 | https://www.nytimes.com/1968/06/19/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1996-04-17 | RE0000724789 | B00000433033 | | | |
| 1968-06-19 | 1968-06-19 | https://www.nytimes.com/1968/06/19/archives/reds-top-braves-75.html | Reds Top Braves, 7-5 | True | | 1996-04-17 | RE0000724789 | B00000433033 | | | |
| 1968-06-19 | 1968-06-19 | https://www.nytimes.com/1968/06/19/archives/pirates-win-7th-straight.html | Pirates Win 7th Straight | True | | 1996-04-17 | RE0000724789 | B00000433033 | | | |
| 1968-06-19 | 1968-06-19 | https://www.nytimes.com/1968/06/19/archives/senate-unit-votes-for-ban-on-sales-of-rifles-by-mail-republicans.html | SENATE UNIT VOTES FOR BAN ON SALES OF RIFLES BY MAIL; Republicans' Switch Spurs Hope for the Passage of the Administration Bill JOHNSON PRAISES MOVE He Asks Judiciary Panel to Send Legislation to Floor for Immediate Action SENATE UNIT ASKS GUN-SALE CURBS | True | By John W. Finneyspecial To the New York Times | 1996-04-17 | RE0000724789 | B00000433033 | | | |
| 1968-06-19 | 1968-06-19 | https://www.nytimes.com/1968/06/19/archives/italian-firestone-center.html | Italian Firestone Center | True | Special to The New York Times | 1996-04-17 | RE0000724789 | B00000433033 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-06-19 | 1968-06-19 | https://www.nytimes.com/1968/06/19/archives/odwyer-beats-nickerson-a-senate-upset-organization-is-dealt-setback.html | O'DWYER BEATS NICKERSON; A SENATE UPSET Organization Is Dealt Setback -- Resnick Concedes Early O'Dwyer Upsets Nickerson in Contest for Democratic Nomination for Senate RESNICK CONCEDES IN EARLY MORNING Ellenville Man Asserts He Is 'Finished' in Politics -- Upstate Tally Slow | True | By Maurice Carroll | 1996-04-17 | RE0000724789 | B00000433033 | | | |
| 1968-06-19 | 1968-06-19 | https://www.nytimes.com/1968/06/19/archives/kennans-daughter-divorced.html | Kennan's Daughter Divorced | True | | 1996-04-17 | RE0000724789 | B00000433033 | | | |
| 1968-06-19 | 1968-06-19 | https://www.nytimes.com/1968/06/19/archives/us-quintet-beaten.html | U.S. Quintet Beaten | True | | 1996-04-17 | RE0000724789 | B00000433033 | | | |
| 1968-06-19 | 1968-06-19 | https://www.nytimes.com/1968/06/19/archives/council-on-crime-honors-2.html | Council on Crime Honors 2 | True | | 1996-04-17 | RE0000724789 | B00000433033 | | | |
| 1968-06-19 | 1968-06-19 | https://www.nytimes.com/1968/06/19/archives/theres-more-to-new-carpeting-than-meets-the-eye-or-foot.html | There's More to New Carpeting Than Meets the Eye (or Foot) | True | By Rita Reifspecial To the New York Times | 1996-04-17 | RE0000724789 | B00000433033 | | | |
| 1968-06-19 | 1968-06-19 | https://www.nytimes.com/1968/06/19/archives/few-americans-now-work-in-london-theaters-only-one-acting-in-west.html | Few Americans Now Work in London Theaters; Only One Acting in West End Production Is Joan Diener -- Rules Said to Be Stiff | True | By Alvin Shusterspecial To the New York Times | 1996-04-17 | RE0000724789 | B00000433033 | | | |
| 1968-06-19 | 1968-06-19 | https://www.nytimes.com/1968/06/19/archives/secrecy-hides-rittmaster-role-no-clue-given-to-his-stand-in-the.html | SECRECY HIDES RITTMASTER ROLE; No Clue Given to His Stand in the Trial of Wolfson Secrecy Cloaks Role to Be Played by Rittmaster in the Wolfson Stock Fraud Trial | True | By Terry Robards | 1996-04-17 | RE0000724789 | B00000433033 | | | |
| 1968-06-19 | 1968-06-19 | https://www.nytimes.com/1968/06/19/archives/loews-modifies-bid-for-lender-might-return-shares-loews-modifies.html | Loew's Modifies Bid for Lender; Might Return Shares LOEW'S MODIFIES OFFER FOR LENDER | True | By H. Erich Heinemann | 1996-04-17 | RE0000724789 | B00000433033 | | | |
| 1968-06-19 | 1968-06-19 | https://www.nytimes.com/1968/06/19/archives/general-finance-backs-deal.html | General Finance Backs Deal | True | | 1996-04-17 | RE0000724789 | B00000433033 | | | |
| 1968-06-19 | 1968-06-19 | https://www.nytimes.com/1968/06/19/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1996-04-17 | RE0000724789 | B00000433033 | | | |
| 1968-06-19 | 1968-06-19 | https://www.nytimes.com/1968/06/19/archives/irving-trust-appoints-senior-vice-president.html | Irving Trust Appoints Senior Vice President | True | | 1996-04-17 | RE0000724789 | B00000433033 | | | |
| 1968-06-19 | 1968-06-19 | https://www.nytimes.com/1968/06/19/archives/uruguay-crippled-by-general-strike-defying-the-regime.html | Uruguay Crippled By General Strike Defying the Regime | True | | 1996-04-17 | RE0000724789 | B00000433033 | | | |
| 1968-06-19 | 1968-06-19 | https://www.nytimes.com/1968/06/19/archives/ray-lawyer-wins-delay-to-june-27-judge-grants-plea-for-time-to.html | RAY LAWYER WINS DELAY TO JUNE 27; Judge Grants Plea for Time to Study Data -- Suspect's Guard Again Is Heavy RAY PROCEEDINGS SET FOR JUNE 27 | True | By Homer Bigartspecial To the New York Times | 1996-04-17 | RE0000724789 | B00000433033 | | | |
| 1968-06-19 | 1968-06-19 | https://www.nytimes.com/1968/06/19/archives/mcarthys-stand-on-rival-stiffens-wont-pledge-backing-even-if.html | M'CARTHY'S STAND ON RIVAL STIFFENS; Won't Pledge Backing Even if Humphrey Eases on War | True | By E. W. Kenworthyspecial To the New York Times | 1996-04-17 | RE0000724789 | B00000433033 | | | |
| 1968-06-19 | 1968-06-19 | https://www.nytimes.com/1968/06/19/archives/auto-race-winner-gets-prize-overdue-60-years.html | Auto Race Winner Gets Prize Overdue 60 Years | True | Special to The New York Times | 1996-04-17 | RE0000724789 | B00000433033 | | | |
| 1968-06-19 | 1968-06-19 | https://www.nytimes.com/1968/06/19/archives/paperboard-output-shows-rise-of-65.html | PAPERBOARD OUTPUT SHOWS RISE OF 6.5% | True | | 1996-04-17 | RE0000724789 | B00000433033 | | | |
| 1968-06-19 | 1968-06-19 | https://www.nytimes.com/1968/06/19/archives/index-of-commodity-prices-shows-rise-of-02-to-942.html | Index of Commodity Prices Shows Rise of 0.2, to 94.2 | True | | 1996-04-17 | RE0000724789 | B00000433033 | | | |
| 1968-06-19 | 1968-06-19 | https://www.nytimes.com/1968/06/19/archives/carolina-bank-to-diversify.html | Carolina Bank to Diversify | True | | 1996-04-17 | RE0000724789 | B00000433033 | | | |
| 1968-06-19 | 1968-06-19 | https://www.nytimes.com/1968/06/19/archives/jim-hahn-oboist-proves-instrument-is-right-for-jazz.html | Jim Hahn, Oboist, Proves Instrument Is Right for Jazz | True | By John S. Wilson | 1996-04-17 | RE0000724789 | B00000433033 | | | |
| 1968-06-19 | 1968-06-19 | https://www.nytimes.com/1968/06/19/archives/wassaic-school-to-gain.html | Wassaic School to Gain | True | | 1996-04-17 | RE0000724789 | B00000433033 | | | |
| 1968-06-19 | 1968-06-19 | https://www.nytimes.com/1968/06/19/archives/harvard-penn-crews-scare-off-olympic-trial-foes.html | Harvard, Penn Crews Scare Off Olympic Trial Foes | True | By William N. Wallace | 1996-04-17 | RE0000724789 | B00000433033 | | | |
| 1968-06-19 | 1968-06-19 | https://www.nytimes.com/1968/06/19/archives/reform-democrats-lose-challenge-against-regulars.html | Reform Democrats Lose Challenge Against Regulars | True | By Seth S. King | 1996-04-17 | RE0000724789 | B00000433033 | | | |
| 1968-06-19 | 1968-06-19 | https://www.nytimes.com/1968/06/19/archives/-burgiatees-onibeans.html | " B.'ur'giA,'TE,':es' O'ni/Bean's | True | | 1996-04-17 | RE0000724789 | B00000433033 | | | |
| 1968-06-19 | 1968-06-19 | https://www.nytimes.com/1968/06/19/archives/ipl-inc-to-merge-with-deltec-stock-to-be-exchanged-companies-plan.html | IPL, Inc., to Merge With Deltec;; Stock to Be Exchanged COMPANIES PLAN SALES, MERGERS | True | By Clare M. Reckert | 1996-04-17 | RE0000724789 | B00000433033 | | | |
| 1968-06-19 | 1968-06-19 | https://www.nytimes.com/1968/06/19/archives/remedy-to-be-discussed-in-capital-tomorrow-markets-shut-today-wall.html | Remedy to Be Discussed in Capital Tomorrow -Markets Shut Today; WALL ST. SEEKING PAPERWORK CURE | True | By Vartanig G. Vartan | 1996-04-17 | RE0000724789 | B00000433033 | | | |
| 1968-06-19 | 1968-06-19 | https://www.nytimes.com/1968/06/19/archives/39-groups-begin-a-gun-curb-drive-massive-writein-is-sought-for.html | 39 GROUPS BEGIN A GUN CURB DRIVE; ' Massive Write-In' Is Sought for Prompt Legislation | True | By David R. Jonesspecial To the New York Times | 1996-04-17 | RE0000724789 | B00000433033 | | | |
| 1968-06-19 | 1968-06-19 | https://www.nytimes.com/1968/06/19/archives/senate-votes-end-to-aids-priority.html | SENATE VOTES END TO A.I.D.'S PRIORITY | True | | 1996-04-17 | RE0000724789 | B00000433033 | | | |
| 1968-06-19 | 1968-06-19 | https://www.nytimes.com/1968/06/19/archives/bunche-urges-fight-to-end-us-racism.html | BUNCHE URGES FIGHT TO END U.S. RACISM | True | | 1996-04-17 | RE0000724789 | B00000433033 | | | |
| 1968-06-19 | 1968-06-19 | https://www.nytimes.com/1968/06/19/archives/sports-of-the-times-what-goes-on-here.html | Sports of The Times; What Goes on Here? | True | By Arthur Daley | 1996-04-17 | RE0000724789 | B00000433033 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-06-19 | 1968-06-19 | https://www.nytimes.com/1968/06/19/archives/commodities-prices-for-sugar-continue-to-rise.html | Commodities: Prices for Sugar Continue to Rise | True | By Elizabeth M. Fowler | 1996-04-17 | RE0000724789 | B00000433033 | | | |
| 1968-06-19 | 1968-06-19 | https://www.nytimes.com/1968/06/19/archives/the-schooner-america-to-go-on-goodwill-tour.html | The Schooner America To Go on Goodwill Tour | True | | 1996-04-17 | RE0000724789 | B00000433033 | | | |
| 1968-06-19 | 1968-06-19 | https://www.nytimes.com/1968/06/19/archives/a-ps-holders-told-of-earnings-dip-alldredge-silent-on-jay.html | A. & P.'s Holders Told of Earnings Dip; Alldredge Silent on Jay; Foundation Rule Denied SALES AND PROFIT DECLINE FOR A. & P. | True | By Leonard Sloane | 1996-04-17 | RE0000724789 | B00000433033 | | | |
| 1968-06-19 | 1968-06-19 | https://www.nytimes.com/1968/06/19/archives/trevino-is-touched-by-welcome-home.html | TREVINO IS TOUCHED BY WELCOME HOME | True | | 1996-04-17 | RE0000724789 | B00000433033 | | | |
| 1968-06-19 | 1968-06-19 | https://www.nytimes.com/1968/06/19/archives/czechoslovaks-to-give-hanoi-more-military-assistance.html | Czechoslovaks to Give Hanoi More Military Assistance | True | | 1996-04-17 | RE0000724789 | B00000433033 | | | |
| 1968-06-19 | 1968-06-19 | https://www.nytimes.com/1968/06/19/archives/halaby-urges-planning.html | Halaby Urges Planning | True | | 1996-04-17 | RE0000724789 | B00000433033 | | | |
| 1968-06-19 | 1968-06-19 | https://www.nytimes.com/1968/06/19/archives/defense-assails-marcus-and-itkin-completes-its-summations-in.html | DEFENSE ASSAILS MARCUS AND ITKIN; Completes Its Summations in Bribery Plot Case | True | By Barnard L. Collier | 1996-04-17 | RE0000724789 | B00000433033 | | | |
| 1968-06-19 | 1968-06-19 | https://www.nytimes.com/1968/06/19/archives/ama-acts-to-bar-any-racial-curbs-convention-moves-to-open-all.html | A.M.A. ACTS TO BAR ANY RACIAL CURBS; Convention Moves to Open All Chapters to Negroes A.M.A. IGTS TO' BAR ANY RACIAL GURBS | True | By Richard D. Lyonsspecial To the New York Times | 1996-04-17 | RE0000724789 | B00000433033 | | | |
| 1968-06-19 | 1968-06-19 | https://www.nytimes.com/1968/06/19/archives/un-council-votes-to-keep-force-on-cyprus-till-dec-15.html | U.N. Council Votes to Keep Force on Cyprus Till Dec. 15 | True | Special to The New York Times | 1996-04-17 | RE0000724789 | B00000433033 | | | |
| 1968-06-19 | 1968-06-19 | https://www.nytimes.com/1968/06/19/archives/brandt-crosses-to-east-berlin-to-see-soviet-envoy-on-curbs-brandt.html | Brandt Crosses to East Berlin To See Soviet Envoy on Curbs; Brandt Crosses to East Berlin To See Soviet Envoy on Curbs | True | Special to The New York Times | 1996-04-17 | RE0000724789 | B00000433033 | | | |
| 1968-06-19 | 1968-06-19 | https://www.nytimes.com/1968/06/19/archives/son-of-exgovernor-facing-michigan-narcotics-charge.html | Son of Ex-Governor Facing Michigan Narcotics Charge | True | | 1996-04-17 | RE0000724789 | B00000433033 | | | |
| 1968-06-19 | 1968-06-19 | https://www.nytimes.com/1968/06/19/archives/market-place-a-mutual-fund-invests-in-sea.html | Market Place A Mutual Fund Invests in Sea | True | By Robert Metz | 1996-04-17 | RE0000724789 | B00000433033 | | | |
| 1968-06-19 | 1968-06-19 | https://www.nytimes.com/1968/06/19/archives/sec-warns-companies-against-misleading-earnings-reports-companies.html | S.E.C. Warns Companies Against Misleading Earnings Reports; COMPANIES GIVEN WARNING BY S.E.C. | True | Special to The New York Times | 1996-04-17 | RE0000724789 | B00000433033 | | | |
| 1968-06-19 | 1968-06-19 | https://www.nytimes.com/1968/06/19/archives/us-smelting-stake-in-clevite-revised.html | U.S. SMELTING STAKE IN CLEVITE REVISED | True | | 1996-04-17 | RE0000724789 | B00000433033 | | | |
| 1968-06-19 | 1968-06-19 | https://www.nytimes.com/1968/06/19/archives/market-zigzags-and-prices-slide-blue-chips-and-investment-grade.html | MARKET ZIGZAGS AND PRICES SLIDE; Blue Chips and Investment Grade Issues Hold Most of the Traders' Interest VOLUME REGISTERS GAIN All of the Major Indexes Lose Ground -- Dow-Jones Average Is Down 3.25 MARKET ZIGZAGS AND PRICES SLIDE | True | By Alexander R. Hammer | 1996-04-17 | RE0000724789 | B00000433033 | | | |
| 1968-06-19 | 1968-06-19 | https://www.nytimes.com/1968/06/19/archives/union-backs-industry.html | Union Backs Industry | True | Special to The New York Times | 1996-04-17 | RE0000724789 | B00000433033 | | | |
| 1968-06-19 | 1968-06-19 | https://www.nytimes.com/1968/06/19/archives/goodman-defeats-foe-on-east-side-burns-loses-to-exofficial-in.html | GOODMAN DEFEATS FOE ON EAST SIDE; Burns Loses to Ex-Official in Bitter G.O.P. Race | True | By James F. Clarity | 1996-04-17 | RE0000724789 | B00000433033 | | | |
| 1968-06-19 | 1968-06-19 | https://www.nytimes.com/1968/06/19/archives/rabbis-offer-plan-for-helping-cities.html | RABBIS OFFER PLAN FOR HELPING CITIES | True | Special to The New York Times | 1996-04-17 | RE0000724789 | B00000433033 | | | |
| 1968-06-19 | 1968-06-19 | https://www.nytimes.com/1968/06/19/archives/sequela-61-wins-monmouth-race-withstands-stretch-rally-by-mortensia.html | SEQUELA, 6-1, WINS MONMOUTH RACE; Withstands Stretch Rally by Mortensia in Green Purse | True | | 1996-04-17 | RE0000724789 | B00000433033 | | | |
| 1968-06-19 | 1968-06-19 | https://www.nytimes.com/1968/06/19/archives/doupianists-play-at-philharmonic-whittemore-and-lowe-are-on-grand.html | DOU-PIANISTS PLAY AT PHILHARMONIC; Whittemore and Lowe Are on 'Grand Promenade' Bill | True | By Donal Henahan | 1996-04-17 | RE0000724789 | B00000433033 | | | |
| 1968-06-19 | 1968-06-19 | https://www.nytimes.com/1968/06/19/archives/cards-score-10-on-tolans-homer-briles-stops-cubs-on-8-hits-in-duel.html | CARDS SCORE, 1-0 ON TOLAN'S HOMER; Briles Stops Cubs on 8 Hits in Duel With Bill Hands | True | | 1996-04-17 | RE0000724789 | B00000433033 | | | |
| 1968-06-19 | 1968-06-19 | https://www.nytimes.com/1968/06/19/archives/high-court-ruling-against-discrimination-in-housing-is-hailed.html | High Court Ruling Against Discrimination in Housing Is Hailed | True | By Steven V. Roberts | 1996-04-17 | RE0000724789 | B00000433033 | | | |
| 1968-06-19 | 1968-06-19 | https://www.nytimes.com/1968/06/19/archives/foreign-affairs-student-dramatics.html | Foreign Affairs: Student Dramatics | True | By C. L. Sulzberger | 1996-04-17 | RE0000724789 | B00000433033 | | | |
| 1968-06-19 | 1968-06-19 | https://www.nytimes.com/1968/06/19/archives/business-suits-lose-the-sartorial-race-at-ascot.html | Business Suits Lose the Sartorial Race at Ascot | True | Special to The New York Times | 1996-04-17 | RE0000724789 | B00000433033 | | | |
| 1968-06-19 | 1968-06-19 | https://www.nytimes.com/1968/06/19/archives/astros-overcome-mets-by-32-and-65-ryan-strikes-out-12-in-first-game.html | Astros Overcome Mets by 3-2 and 6-5;; RYAN STRIKES OUT 12 IN FIRST GAME Mets Wipe Out 5-Run Deficit Before Dropping Finale on Tainted Run in Seventh | True | By Leonard Koppett | 1996-04-17 | RE0000724789 | B00000433033 | | | |
| 1968-06-19 | 1968-06-19 | https://www.nytimes.com/1968/06/19/archives/tv-taxexemption-for-churches-under-scrutiny-cbs-lifts-cloak-from.html | TV: Tax-Exemption for Churches Under Scrutiny; C.B.S. Lifts Cloak From Holdings and Income Value of Property Put as High as $100-Billion | True | By Jack Gould | 1996-04-17 | RE0000724789 | B00000433033 | | | |
| 1968-06-19 | 1968-06-19 | https://www.nytimes.com/1968/06/19/archives/kekkonen-at-lake-baikal.html | Kekkonen at Lake Baikal | True | Special to The New York Times | 1996-04-17 | RE0000724789 | B00000433033 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-06-19 | 1968-06-19 | https://www.nytimes.com/1968/06/19/archives/toros-generals-to-meet-tonight-game-likely-to-be-last-of-season-for.html | TOROS, GENERALS TO MEET TONIGHT; Game Likely to Be Last of Season for Fernandez | True | | 1996-04-17 | RE0000724789 | B00000433033 | | | |
| 1968-06-19 | 1968-06-19 | https://www.nytimes.com/1968/06/19/archives/french-radio-and-tv-employes-decide-to-continue-their-strike.html | French Radio and TV Employes Decide to Continue Their Strike | True | By John L. Hessspecial To the New York Times | 1996-04-17 | RE0000724789 | B00000433033 | | | |
| 1968-06-19 | 1968-06-19 | https://www.nytimes.com/1968/06/19/archives/strikes-are-recognized-by-czech-as-maximum-step.html | Strikes Are Recognized By Czech as Maximum Step | True | | 1996-04-17 | RE0000724789 | B00000433033 | | | |
| 1968-06-19 | 1968-06-19 | https://www.nytimes.com/1968/06/19/archives/tigers-21-victors-on-red-sox-error-northrup-bats-in-one-run-and.html | TIGERS 2-1 VICTORS ON RED SOX ERROR; Northrup Bats In One Run and Scores Deciding Tally | True | | 1996-04-17 | RE0000724789 | B00000433033 | | | |
| 1968-06-19 | 1968-06-19 | https://www.nytimes.com/1968/06/19/archives/women-strike-for-equality.html | Women Strike for Equality | True | | 1996-04-17 | RE0000724789 | B00000433033 | | | |
| 1968-06-19 | 1968-06-19 | https://www.nytimes.com/1968/06/19/archives/mrs-cooperstein-leads-by-stroke-75-paces-long-island-golf.html | MRS. COOPERSTEIN LEADS BY STROKE; 75 Paces Long Island Golf | True | Special to the New York Times | 1996-04-17 | RE0000724789 | B00000433033 | | | |
| 1968-06-19 | 1968-06-19 | https://www.nytimes.com/1968/06/19/archives/seymour-and-celler-win-house-contests-seymour-and-celler-win-house.html | Seymour and Celler Win House Contests; Seymour and Celler Win House Races | True | By Sydney H. Schanberg | 1996-04-17 | RE0000724789 | B00000433033 | | | |
| 1968-06-19 | 1968-06-19 | https://www.nytimes.com/1968/06/19/archives/birthplace-of-washington-dedicated-as-living-farm.html | Birthplace of Washington Dedicated as 'Living Farm' | True | | 1996-04-17 | RE0000724789 | B00000433033 | | | |
| 1968-06-19 | 1968-06-19 | https://www.nytimes.com/1968/06/19/archives/mrs-m-a-bankier-wed-to-editor.html | Mrs. M. A. Bankier Wed to Editor | True | | 1996-04-17 | RE0000724789 | B00000433033 | | | |
| 1968-06-19 | 1968-06-19 | https://www.nytimes.com/1968/06/19/archives/fox-exassemblyman-admits-perjury-in-merkel-meat-case.html | Fox, Ex-Assemblyman, Admits Perjury in Merkel Meat Case | True | By Richard Severo | 1996-04-17 | RE0000724789 | B00000433033 | | | |
| 1968-06-19 | 1968-06-19 | https://www.nytimes.com/1968/06/19/archives/5-in-egyptian-patrol-killed-in-sinai-clash.html | 5 in Egyptian Patrol Killed in Sinai Clash | True | Special to The New York Times | 1996-04-17 | RE0000724789 | B00000433033 | | | |
| 1968-06-19 | 1968-06-19 | https://www.nytimes.com/1968/06/19/archives/princeton-names-first-negro-as-assistant-dean-of-college.html | Princeton Names First Negro As Assistant Dean of College | True | Special to The New York Times | 1996-04-17 | RE0000724789 | B00000433033 | | | |
| 1968-06-19 | 1968-06-19 | https://www.nytimes.com/1968/06/19/archives/ycaza-to-ride-fort-marcy-in-suffollk-race-saturday.html | Ycaza to Ride Fort Marcy In Suffollk Race Saturday | True | | 1996-04-17 | RE0000724789 | B00000433033 | | | |
| 1968-06-19 | 1968-06-19 | https://www.nytimes.com/1968/06/19/archives/women-brokers-elect.html | Women Brokers Elect | True | | 1996-04-17 | RE0000724789 | B00000433033 | | | |
| 1968-06-19 | 1968-06-19 | https://www.nytimes.com/1968/06/19/archives/ama-spokesmen-hit-court-ruling-2-experts-criticize-decision-on.html | A.M.A. SPOKESMEN HIT COURT RULING; 2 Experts Criticize Decision on Jailing of Alcoholics | True | Special to The New York Times | 1996-04-17 | RE0000724789 | B00000433033 | | | |
| 1968-06-19 | 1968-06-19 | https://www.nytimes.com/1968/06/19/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | 1996-04-17 | RE0000724789 | B00000433033 | | | |
| 1968-06-19 | 1968-06-19 | https://www.nytimes.com/1968/06/19/archives/mccord-of-lions-retires.html | McCord of Lions Retires | True | | 1996-04-17 | RE0000724789 | B00000433033 | | | |
| 1968-06-19 | 1968-06-19 | https://www.nytimes.com/1968/06/19/archives/pope-alters-ordination-and-consecration-rites-spokesman-says.html | Pope Alters Ordination and Consecration Rites; Spokesman Says Changes Will Allow 'More Participation on Part of the Faithful' | True | Special to The New York Times | 1996-04-17 | RE0000724789 | B00000433033 | | | |
| 1968-06-19 | 1968-06-19 | https://www.nytimes.com/1968/06/19/archives/curbs-on-st-lawrence-ships.html | Curbs on St. Lawrence Ships | True | | 1996-04-17 | RE0000724789 | B00000433033 | | | |
| 1968-06-19 | 1968-06-19 | https://www.nytimes.com/1968/06/19/archives/pacific-coast-team-retains-yacht-title.html | PACIFIC COAST TEAM RETAINS YACHT TITLE | True | Special to The New York Times | 1996-04-17 | RE0000724789 | B00000433033 | | | |
| 1968-06-19 | 1968-06-19 | https://www.nytimes.com/1968/06/19/archives/brooke-bids-hanoi-ease-paris-stand-senator-discerns-mounting.html | BROOKE BIDS HANOI EASE PARIS STAND; Senator Discerns Mounting Pressure on U.S. to Widen War if Talks Are Stalled Brooke Warns Hanoi Attitude May Widen War | True | By Peter Grosespecial To the New York Times | 1996-04-17 | RE0000724789 | B00000433033 | | | |
| 1968-06-19 | 1968-06-19 | https://www.nytimes.com/1968/06/19/archives/most-budget-cuts-vetoed-by-mayor-he-accuses-council-board-of.html | MOST BUDGET CUTS VETOED BY MAYOR; He Accuses Council, Board of 'Flimflam' Financing -- $14-Million Is Restored Mayor Vetoes Most Budget Cuts and Charges Council and Board With a 'Flimflam' | True | By Charles G. Bennett | 1996-04-17 | RE0000724789 | B00000433033 | | | |
| 1968-06-19 | 1968-06-19 | https://www.nytimes.com/1968/06/19/archives/may-figures-show-deficit-as-large-as-that-of-april-britains-trade.html | May Figures Show Deficit as Large as That of April; BRITAIN'S TRADE FAILS TO IMPROVE | True | By John M. Leespecial To the New York Times | 1996-04-17 | RE0000724789 | B00000433033 | | | |
| 1968-06-19 | 1968-06-19 | https://www.nytimes.com/1968/06/19/archives/orioles-top-as-32-end-losing-streak.html | ORIOLES TOP A'S, 3-2, END LOSING STREAK | True | | 1996-04-17 | RE0000724789 | B00000433033 | | | |
| 1968-06-19 | 1968-06-19 | https://www.nytimes.com/1968/06/19/archives/amex-pace-off-as-prices-drop-traders-cautious-before-todays-special.html | AMEX PACE OFF AS PRICES DROP; Traders Cautious Before Today's Special Closing | True | By Douglas W. Cray | 1996-04-17 | RE0000724789 | B00000433033 | | | |
| 1968-06-19 | 1968-06-19 | https://www.nytimes.com/1968/06/19/archives/news-of-realty-8million-lease-company-takes-2-floors-in-tishman.html | NEWS OF REALTY: $8-MILLION LEASE; Company Takes 2 Floors in Tishman Building | True | | 1996-04-17 | RE0000724789 | B00000433033 | | | |
| 1968-06-19 | 1968-06-19 | https://www.nytimes.com/1968/06/19/archives/hungary-grows-more-affluent-economy-expands-both-on-farms-and-in.html | HUNGARY GROWS MORE AFFLUENT; Economy Expands Both on Farms and in Cities | True | By David Binderspecial To the New York Times | 1996-04-17 | RE0000724789 | B00000433033 | | | |
| 1968-06-19 | 1968-06-19 | https://www.nytimes.com/1968/06/19/archives/howard-johnson-expanding.html | Howard Johnson Expanding | True | | 1996-04-17 | RE0000724789 | B00000433033 | | | |
| 1968-06-19 | 1968-06-19 | https://www.nytimes.com/1968/06/19/archives/soviet-expels-seized-britons.html | Soviet Expels Seized Britons | True | | 1996-04-17 | RE0000724789 | B00000433033 | | | |
| 1968-06-19 | 1968-06-19 | https://www.nytimes.com/1968/06/19/archives/debris-found-in-area-of-missing-yacht.html | Debris Found in Area of Missing Yacht | True | | 1996-04-17 | RE0000724789 | B00000433033 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-06-20 | 1968-06-20 | https://www.nytimes.com/1968/06/20/archives/article-14-no-title.html | Article 14 -- No Title | True | | 1996-04-17 | RE0000724788 | B00000433032 | | | |
| 1968-06-20 | 1968-06-20 | https://www.nytimes.com/1968/06/20/archives/argentine-group-in-concert-here-quintet-plays-in-town-hall-on-way.html | ARGENTINE GROUP IN CONCERT HERE; Quintet Plays in Town Hall -- On Way to Capital Fete | True | By Raymond Ericson | 1996-04-17 | RE0000724788 | B00000433032 | | | |
| 1968-06-20 | 1968-06-20 | https://www.nytimes.com/1968/06/20/archives/quake-in-northern-peru-kills-16-injures-100.html | Quake in Northern Peru Kills 16, Injures 100 | True | | 1996-04-17 | RE0000724788 | B00000433032 | | | |
| 1968-06-20 | 1968-06-20 | https://www.nytimes.com/1968/06/20/archives/perfect-freight-31-in-rich-trot-draws-rail-for-saturdays-american.html | PERFECT FREIGHT 3-1 IN RICH TROT; Draws Rail for Saturday's American Championship | True | By Louis Effratspecial To the New York Times | 1996-04-17 | RE0000724788 | B00000433032 | | | |
| 1968-06-20 | 1968-06-20 | https://www.nytimes.com/1968/06/20/archives/rittmaster-gives-a-plea-of-guilty-will-be-prosecution-witness-in.html | RITTMASTER GIVES A PLEA OF GUILTY; Will Be Prosecution Witness in Wolfson Fraud Trial RITTMASTER GIVES A PLEA OF GUILTY | True | By Terry Robards | 1996-04-17 | RE0000724788 | B00000433032 | | | |
| 1968-06-20 | 1968-06-20 | https://www.nytimes.com/1968/06/20/archives/golden-mean-281-takes-royal-hunt-cup-at-ascot.html | Golden Mean, 28-1, Takes Royal Hunt Cup at Ascot | True | | 1996-04-17 | RE0000724788 | B00000433032 | | | |
| 1968-06-20 | 1968-06-20 | https://www.nytimes.com/1968/06/20/archives/city-got-756626340-in-2-years-of-medicaid.html | City Got $756,626,340 In 2 Years of Medicaid | True | | 1996-04-17 | RE0000724788 | B00000433032 | | | |
| 1968-06-20 | 1968-06-20 | https://www.nytimes.com/1968/06/20/archives/out-of-the-way-triumphs-at-suffolk-rotz-on-winner-of-61050-event.html | Out of the Way Triumphs at Suffolk; ROTZ ON WINNER OF $61,050 EVENT Colt Trained by Max Hirsch Defeats Big Rock Candy in Mass. Handicap | True | | 1996-04-17 | RE0000724788 | B00000433032 | | | |
| 1968-06-20 | 1968-06-20 | https://www.nytimes.com/1968/06/20/archives/radium-container-lost.html | Radium Container Lost | True | | 1996-04-17 | RE0000724788 | B00000433032 | | | |
| 1968-06-20 | 1968-06-20 | https://www.nytimes.com/1968/06/20/archives/toronto-turns-out-for-trudeau-amid-tight-security-measures.html | Toronto Turns Out for Trudeau Amid Tight Security Measures | True | By Edward Cowanspecial To the New York Times | 1996-04-17 | RE0000724788 | B00000433032 | | | |
| 1968-06-20 | 1968-06-20 | https://www.nytimes.com/1968/06/20/archives/new-tide-in-high-court-a-trend-to-conservatism-is-discerned-as.html | New Tide in High Court; A Trend to Conservatism Is Discerned As Changing Issues Influence Pattern | True | By Fred P. Grahamspecial To the New York Times | 1996-04-17 | RE0000724788 | B00000433032 | | | |
| 1968-06-20 | 1968-06-20 | https://www.nytimes.com/1968/06/20/archives/2-doctors-silent-on-a-union-fraud-balk-at-queries-on-illegal-claims.html | 2 DOCTORS SILENT ON A UNION FRAUD; Balk at Queries on Illegal Claims for Disability | True | By Charles Grutzner | 1996-04-17 | RE0000724788 | B00000433032 | | | |
| 1968-06-20 | 1968-06-20 | https://www.nytimes.com/1968/06/20/archives/bill-for-surtax-cut-in-spending-backed.html | Bill for Surtax, Cut in Spending Backed | True | W. P. GULLANDER | 1996-04-17 | RE0000724788 | B00000433032 | | | |
| 1968-06-20 | 1968-06-20 | https://www.nytimes.com/1968/06/20/archives/us-brain-drain-aid-urged.html | U.S. Brain Drain' Aid Urged | True | Special to The New York Times | 1996-04-17 | RE0000724788 | B00000433032 | | | |
| 1968-06-20 | 1968-06-20 | https://www.nytimes.com/1968/06/20/archives/warren-rejects-bail-plea.html | Warren Rejects Bail Plea | True | | 1996-04-17 | RE0000724788 | B00000433032 | | | |
| 1968-06-20 | 1968-06-20 | https://www.nytimes.com/1968/06/20/archives/some-gain-hinted-in-vietnam-talks-indication-of-move-toward-private.html | SOME GAIN HINTED IN VIETNAM TALKS; Indication of Move Toward Private Sessions Is Seen at Paris Negotiations Some Gain Is Hinted at Vietnam Negotiations | True | By Hedrick Smithspecial To the New York Times | 1996-04-17 | RE0000724788 | B00000433032 | | | |
| 1968-06-20 | 1968-06-20 | https://www.nytimes.com/1968/06/20/archives/cassius-clay-a-father.html | Cassius Clay a Father | True | | 1996-04-17 | RE0000724788 | B00000433032 | | | |
| 1968-06-20 | 1968-06-20 | https://www.nytimes.com/1968/06/20/archives/george-f-eyrich-79-taft-campaign-aide.html | GEORGE F. EYRICH, 79, TAFT CAMPAIGN AIDE | True | Special Lo The Ne Yark Tm*s | 1996-04-17 | RE0000724788 | B00000433032 | | | |
| 1968-06-20 | 1968-06-20 | https://www.nytimes.com/1968/06/20/archives/a-shakeup-looms-in-school-district.html | A SHAKEUP LOOMS IN SCHOOL DISTRICT | True | | 1996-04-17 | RE0000724788 | B00000433032 | | | |
| 1968-06-20 | 1968-06-20 | https://www.nytimes.com/1968/06/20/archives/chicago-railways-merge-july-1-b-m-bars-n-w-tie-chicago-rail-link-is.html | Chicago Railways Merge July 1; B. & M. Bars N. & W. Tie CHICAGO RAIL LINK IS SET FOR JULY 1 | True | | 1996-04-17 | RE0000724788 | B00000433032 | | | |
| 1968-06-20 | 1968-06-20 | https://www.nytimes.com/1968/06/20/archives/600million-cut-in-aid-bill-voted-house-unit-pares-johnsons-request.html | $600-MILLION CUT IN AID BILL VOTED; House Unit Pares Johnson's Request 20% -- G.O.P. to Seek $1-Billion Slash Aid Bill Cut $600-Million by House Group; G.O.P. to Seek Slash of $1-Billion | True | By Felix Belair Jr.special To the New York Times | 1996-04-17 | RE0000724788 | B00000433032 | | | |
| 1968-06-20 | 1968-06-20 | https://www.nytimes.com/1968/06/20/archives/coast-delegates-urge-neutrality-key-democrats-firm-after-latest.html | COAST DELEGATES URGE NEUTRALITY; Key Democrats Firm After Latest McCarthy Victory | True | By Lawrence E. Daviesspecial To the New York Times | 1996-04-17 | RE0000724788 | B00000433032 | | | |
| 1968-06-20 | 1968-06-20 | https://www.nytimes.com/1968/06/20/archives/2-get-drama-scholarships-after-harlem-talent-hunt.html | 2 Get Drama Scholarships After Harlem Talent Hunt | True | | 1996-04-17 | RE0000724788 | B00000433032 | | | |
| 1968-06-20 | 1968-06-20 | https://www.nytimes.com/1968/06/20/archives/kennedy-group-to-continue.html | Kennedy Group to Continue | True | | 1996-04-17 | RE0000724788 | B00000433032 | | | |
| 1968-06-20 | 1968-06-20 | https://www.nytimes.com/1968/06/20/archives/romney-may-act.html | Romney May Act | True | Special to The New York Times | 1996-04-17 | RE0000724788 | B00000433032 | | | |
| 1968-06-20 | 1968-06-20 | https://www.nytimes.com/1968/06/20/archives/goodrich-sets-stock-split.html | Goodrich Sets Stock Split | True | | 1996-04-17 | RE0000724788 | B00000433032 | | | |
| 1968-06-20 | 1968-06-20 | https://www.nytimes.com/1968/06/20/archives/architecture-grotesquerie-astride-a-palace.html | Architecture: Grotesquerie Astride a Palace | True | By Ada Louise Huxtable | 1996-04-17 | RE0000724788 | B00000433032 | | | |
| 1968-06-20 | 1968-06-20 | https://www.nytimes.com/1968/06/20/archives/aid-for-farm-labor.html | Aid for Farm Labor | True | HUBERT H. HUMPHREY | 1996-04-17 | RE0000724788 | B00000433032 | | | |
| 1968-06-20 | 1968-06-20 | https://www.nytimes.com/1968/06/20/archives/marin-h-wadmond-is-engaged.html | Marin H. Wadmond Is Engaged | True | Speoitd to The New Yo Ttms | 1996-04-17 | RE0000724788 | B00000433032 | | | |
| 1968-06-20 | 1968-06-20 | https://www.nytimes.com/1968/06/20/archives/mrs-thayer-rewed.html | Mrs. Thayer Rewed | True | | 1996-04-17 | RE0000724788 | B00000433032 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-06-20 | 1968-06-20 | https://www.nytimes.com/1968/06/20/archives/compromise-bill-on-funds-voted-senate-banking-committee-approves.html | COMPROMISE BILL ON FUNDS VOTED; Senate Banking Committee Approves Legislation to Cut Share Costs HAILED AS MAJOR STEP Management Fees Are Still an Issue That Divides S.E.C. and Industry COMPROMISE BILL ON FUNDS IS SET | True | By Eileen Shanahanspecial To the New York Times | 1996-04-17 | RE0000724788 | B00000433032 | | | |
| 1968-06-20 | 1968-06-20 | https://www.nytimes.com/1968/06/20/archives/personal-finance-savings-bank-passbook-loans-offer-an-economical.html | Personal Finance; Savings Bank Passbook Loans Offer An Economical Method of Borrowing Personal Finance: Passbook Loans | True | By Elizabeth M. Fowler | 1996-04-17 | RE0000724788 | B00000433032 | | | |
| 1968-06-20 | 1968-06-20 | https://www.nytimes.com/1968/06/20/archives/samuel-stern.html | SAMUEL STERN | True | Specttl to Tho New Yok meJ | 1996-04-17 | RE0000724788 | B00000433032 | | | |
| 1968-06-20 | 1968-06-20 | https://www.nytimes.com/1968/06/20/archives/two-russians-are-expelled-from-britain-after-incident.html | Two Russians Are Expelled From Britain After Incident | True | Special to The New York Times | 1996-04-17 | RE0000724788 | B00000433032 | | | |
| 1968-06-20 | 1968-06-20 | https://www.nytimes.com/1968/06/20/archives/students-in-venice-again-protest-fete.html | STUDENTS IN VENICE AGAIN PROTEST FETE | True | | 1996-04-17 | RE0000724788 | B00000433032 | | | |
| 1968-06-20 | 1968-06-20 | https://www.nytimes.com/1968/06/20/archives/lawyer-73-agrees-to-defend-sirhan-without-fee.html | Lawyer, 73, Agrees to Defend Sirhan Without Fee | True | By Robert Windelerspecial To the New York Times | 1996-04-17 | RE0000724788 | B00000433032 | | | |
| 1968-06-20 | 1968-06-20 | https://www.nytimes.com/1968/06/20/archives/mrs-donald-s-king.html | MRS. DONALD S. KING | True | | 1996-04-17 | RE0000724788 | B00000433032 | | | |
| 1968-06-20 | 1968-06-20 | https://www.nytimes.com/1968/06/20/archives/gregory-is-denied-pardon.html | Gregory Is Denied Pardon | True | | 1996-04-17 | RE0000724788 | B00000433032 | | | |
| 1968-06-20 | 1968-06-20 | https://www.nytimes.com/1968/06/20/archives/us-golfers-trail-in-europe-5-123-12-shelley-hamlin-only-double.html | U.S. GOLFERS TRAIL IN EUROPE, 5 1/2-3 1/2; Shelley Hamlin Only Double Winner for Americans | True | | 1996-04-17 | RE0000724788 | B00000433032 | | | |
| 1968-06-20 | 1968-06-20 | https://www.nytimes.com/1968/06/20/archives/factional-clashes-in-south-china-termed-severe-rival-groups-said-to.html | Factional Clashes in South China Termed Severe; Rival Groups Said to Use Sticks, Stones and Bars Army Believed to Be Aloof Under Mao Directive | True | By Tillman Durdinspecial To the New York Times | 1996-04-17 | RE0000724788 | B00000433032 | | | |
| 1968-06-20 | 1968-06-20 | https://www.nytimes.com/1968/06/20/archives/screen-green-berets-as-viewed-by-john-waynewar-movie-arrives-at-the.html | Screen: 'Green Berets' as Viewed by John Wayne:War Movie Arrives at the Warner Theater | True | By Renata Adler | 1996-04-17 | RE0000724788 | B00000433032 | | | |
| 1968-06-20 | 1968-06-20 | https://www.nytimes.com/1968/06/20/archives/marianne-moore-preaches-gently-against-war.html | Marianne Moore Preaches Gently Against War | True | By Michael Stern | 1996-04-17 | RE0000724788 | B00000433032 | | | |
| 1968-06-20 | 1968-06-20 | https://www.nytimes.com/1968/06/20/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1996-04-17 | RE0000724788 | B00000433032 | | | |
| 1968-06-20 | 1968-06-20 | https://www.nytimes.com/1968/06/20/archives/life-managers-elect.html | Life Managers Elect | True | | 1996-04-17 | RE0000724788 | B00000433032 | | | |
| 1968-06-20 | 1968-06-20 | https://www.nytimes.com/1968/06/20/archives/rifle-and-shotgun-owners-urged-to-register-weapons.html | Rifle and Shotgun Owners Urged to Register Weapons | True | | 1996-04-17 | RE0000724788 | B00000433032 | | | |
| 1968-06-20 | 1968-06-20 | https://www.nytimes.com/1968/06/20/archives/reeve-m-lindbergh-is-bride-ou-a-teacher.html | Reeve M. Lindbergh Is Bride ou a Teacher | True | | 1996-04-17 | RE0000724788 | B00000433032 | | | |
| 1968-06-20 | 1968-06-20 | https://www.nytimes.com/1968/06/20/archives/cobb-again-heads-nab.html | Cobb Again Heads N.A.B. | True | | 1996-04-17 | RE0000724788 | B00000433032 | | | |
| 1968-06-20 | 1968-06-20 | https://www.nytimes.com/1968/06/20/archives/johnson-signs-bill-allowing-writeoff-of-convention-ads.html | Johnson Signs Bill Allowing Writeoff of Convention Ads | True | | 1996-04-17 | RE0000724788 | B00000433032 | | | |
| 1968-06-20 | 1968-06-20 | https://www.nytimes.com/1968/06/20/archives/for-demonstrators-a-chance-to-do-their-thing-many-pass-up-the.html | For Demonstrators, a Chance to Do Their Thing Many Pass Up the Speeches to Walk, Talk, Carry Signs or Simply to Be There | True | By Earl Caldwellspecial To the New York Times | 1996-04-17 | RE0000724788 | B00000433032 | | | |
| 1968-06-20 | 1968-06-20 | https://www.nytimes.com/1968/06/20/archives/athens-says-coup-forestalled-a-plot.html | ATHENS SAYS COUP FORESTALLED A PLOT | True | Special to The New York Times | 1996-04-17 | RE0000724788 | B00000433032 | | | |
| 1968-06-20 | 1968-06-20 | https://www.nytimes.com/1968/06/20/archives/mrs-p-b-noyes-95-aided-womens-vote.html | MRS. P. B. NOYES, 95, AIDED WOMEN'S VOTE | True | SPeCial to The New Yo" Tmes | 1996-04-17 | RE0000724788 | B00000433032 | | | |
| 1968-06-20 | 1968-06-20 | https://www.nytimes.com/1968/06/20/archives/daley-asks-chicago-to-widen-its-curb-on-bias-in-housing.html | Daley Asks Chicago To Widen Its Curb On Bias in Housing | True | Special to The New York Times | 1996-04-17 | RE0000724788 | B00000433032 | | | |
| 1968-06-20 | 1968-06-20 | https://www.nytimes.com/1968/06/20/archives/national-city-bank-picks-2.html | National City Bank Picks 2 | True | | 1996-04-17 | RE0000724788 | B00000433032 | | | |
| 1968-06-20 | 1968-06-20 | https://www.nytimes.com/1968/06/20/archives/plane-from-westchester-crashes-killing-7-aboard.html | Plane From Westchester Crashes, Killing 7 Aboard | True | | 1996-04-17 | RE0000724788 | B00000433032 | | | |
| 1968-06-20 | 1968-06-20 | https://www.nytimes.com/1968/06/20/archives/order-of-moose-elects.html | Order of Moose Elects | True | | 1996-04-17 | RE0000724788 | B00000433032 | | | |
| 1968-06-20 | 1968-06-20 | https://www.nytimes.com/1968/06/20/archives/daley-would-honor-dr-king.html | Daley Would Honor Dr. King | True | | 1996-04-17 | RE0000724788 | B00000433032 | | | |
| 1968-06-20 | 1968-06-20 | https://www.nytimes.com/1968/06/20/archives/public-works-bill-is-voted-by-house.html | PUBLIC WORKS BILL IS VOTED BY HOUSE | True | | 1996-04-17 | RE0000724788 | B00000433032 | | | |
| 1968-06-20 | 1968-06-20 | https://www.nytimes.com/1968/06/20/archives/twins-top-senators-40.html | Twins Top Senators, 4-0 | True | | 1996-04-17 | RE0000724788 | B00000433032 | | | |
| 1968-06-20 | 1968-06-20 | https://www.nytimes.com/1968/06/20/archives/political-passivity.html | Political Passivity | True | JOHN GOULD | 1996-04-17 | RE0000724788 | B00000433032 | | | |
| 1968-06-20 | 1968-06-20 | https://www.nytimes.com/1968/06/20/archives/80-detroit-newsmen-bid-unions-restudy-mediator-proposal.html | 80 Detroit Newsmen Bid Unions Restudy Mediator Proposal | True | Special to The New York Times | 1996-04-17 | RE0000724788 | B00000433032 | | | |
| 1968-06-20 | 1968-06-20 | https://www.nytimes.com/1968/06/20/archives/corallo-fried-and-motto-convicted-in-marcus-case-corallo-motto.html | Corallo, Fried and Motto Convicted in Marcus Case; Corallo, Motto, Fried and His Construction Company Are Convicted of Bribery Plot by Marcus Jury | True | By Barnard L. Collier | 1996-04-17 | RE0000724788 | B00000433032 | | | |
| 1968-06-20 | 1968-06-20 | https://www.nytimes.com/1968/06/20/archives/pfaudler-chief-named-a-director-of-lehman.html | Pfaudler Chief Named A Director of Lehman | True | | 1996-04-17 | RE0000724788 | B00000433032 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-06-20 | 1968-06-20 | https://www.nytimes.com/1968/06/20/archives/president-signs-broad-crime-bill-with-objections-asserts-it.html | PRESIDENT SIGNS BROAD CRIME BILL, WITH OBJECTIONS; Asserts It Contains 'More Good Than Bad' and Will Lift 'Shadow of Fear' ASSAILS WIDE WIRETAPS But He Praises Massive Federal Help to Improve Local Law Enforcement PRESIDENT SIGNS BROAD CRIME BILL | True | By Max Frankelspecial To the New York Times | 1996-04-17 | RE0000724788 | B00000433032 | | | |
| 1968-06-20 | 1968-06-20 | https://www.nytimes.com/1968/06/20/archives/durables-orders-increased-in-may-total-was-254billion-prices-of.html | DURABLES ORDERS INCREASED IN MAY; Total Was $25.4-Billion -- Prices of Tires to Rise DURABLES ORDERS INCREASED IN MAY | True | Special to The New York Times | 1996-04-17 | RE0000724788 | B00000433032 | | | |
| 1968-06-20 | 1968-06-20 | https://www.nytimes.com/1968/06/20/archives/alexander-kellegrewi.html | ALEXANDER KELLEGREWI | True | | 1996-04-17 | RE0000724788 | B00000433032 | | | |
| 1968-06-20 | 1968-06-20 | https://www.nytimes.com/1968/06/20/archives/175-nuns-replaced-schools-stay-open.html | 175 NUNS REPLACED; SCHOOLS STAY OPEN | True | | 1996-04-17 | RE0000724788 | B00000433032 | | | |
| 1968-06-20 | 1968-06-20 | https://www.nytimes.com/1968/06/20/archives/india-warns-chinese-reds-against-aiding-naga-rebels.html | India Warns Chinese Reds Against Aiding Naga Rebels | True | Special to The New York Times | 1996-04-17 | RE0000724788 | B00000433032 | | | |
| 1968-06-20 | 1968-06-20 | https://www.nytimes.com/1968/06/20/archives/15thcentury-persian-ms-brings-120000-in-london.html | 15th-Century Persian Ms. Brings $120,000 in London | True | | 1996-04-17 | RE0000724788 | B00000433032 | | | |
| 1968-06-20 | 1968-06-20 | https://www.nytimes.com/1968/06/20/archives/joseph-e-walsh.html | JOSEPH E. WALSH | True | Spect&l [o The Hew York 'Fmell | 1996-04-17 | RE0000724788 | B00000433032 | | | |
| 1968-06-20 | 1968-06-20 | https://www.nytimes.com/1968/06/20/archives/poor-people-make-point-with-hour-sitin-at-hotel.html | Poor People Make Point With Hour Sit-in at Hotel | True | | 1996-04-17 | RE0000724788 | B00000433032 | | | |
| 1968-06-20 | 1968-06-20 | https://www.nytimes.com/1968/06/20/archives/tryggvadottir-55-icelandic-painter.html | TRYGGVADOTTIR, 55, ! ICELANDIC PAINTER | True | | 1996-04-17 | RE0000724788 | B00000433032 | | | |
| 1968-06-20 | 1968-06-20 | https://www.nytimes.com/1968/06/20/archives/housing-police-radio-setup-is-dedicated-by-lindsay.html | Housing Police Radio Setup Is Dedicated by Lindsay | True | | 1996-04-17 | RE0000724788 | B00000433032 | | | |
| 1968-06-20 | 1968-06-20 | https://www.nytimes.com/1968/06/20/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1996-04-17 | RE0000724788 | B00000433032 | | | |
| 1968-06-20 | 1968-06-20 | https://www.nytimes.com/1968/06/20/archives/sherry-buckband-is-married-here-to-philip-ivildingwhiie.html | Sherry Buckband Is Married Here to Philip iVilding-Whiie | True | | 1996-04-17 | RE0000724788 | B00000433032 | | | |
| 1968-06-20 | 1968-06-20 | https://www.nytimes.com/1968/06/20/archives/altman-names-executive.html | Altman Names Executive | True | | 1996-04-17 | RE0000724788 | B00000433032 | | | |
| 1968-06-20 | 1968-06-20 | https://www.nytimes.com/1968/06/20/archives/hubert-b-chappell.html | HUBERT B. CHAPPELL | True | special ,3L,e NeW'Yonk "n3i | 1996-04-17 | RE0000724788 | B00000433032 | | | |
| 1968-06-20 | 1968-06-20 | https://www.nytimes.com/1968/06/20/archives/drysdale-injury-not-serious.html | Drysdale Injury Not Serious | True | | 1996-04-17 | RE0000724788 | B00000433032 | | | |
| 1968-06-20 | 1968-06-20 | https://www.nytimes.com/1968/06/20/archives/the-long-march.html | The Long March | True | | 1996-04-17 | RE0000724788 | B00000433032 | | | |
| 1968-06-20 | 1968-06-20 | https://www.nytimes.com/1968/06/20/archives/rockefeller-denounces-nixon-in-cleveland-talk-as-evasive.html | Rockefeller Denounces Nixon In Cleveland Talk as Evasive | True | By R. W. Apple Jr.special To the New York Times | 1996-04-17 | RE0000724788 | B00000433032 | | | |
| 1968-06-20 | 1968-06-20 | https://www.nytimes.com/1968/06/20/archives/william-b-skinner-brokerage-partner.html | WILLIAM B. SKINNER, BROKERAGE PARTNER | True | special to the new york times | 1996-04-17 | RE0000724788 | B00000433032 | | | |
| 1968-06-20 | 1968-06-20 | https://www.nytimes.com/1968/06/20/archives/toros-tie-generals-at-stadium-11-on-a-goal-by-crisp-in-last-four.html | Toros Tie Generals at Stadium, 1-1, on a Goal by Crisp in Last Four Minutes; BLUNDER SETS UP EQUALIZING TALLY Crisp Taps the Ball Over Prostrate Goalie as Two Generals Stand Watch | True | By Michael Strauss | 1996-04-17 | RE0000724788 | B00000433032 | | | |
| 1968-06-20 | 1968-06-20 | https://www.nytimes.com/1968/06/20/archives/yugoslav-students-feel-that-their-protest-movement-reflects.html | Yugoslav Students Feel That Their Protest Movement Reflects Confidence in Country's Way of Life | True | By Jonathan Randalspecial To the New York Times | 1996-04-17 | RE0000724788 | B00000433032 | | | |
| 1968-06-20 | 1968-06-20 | https://www.nytimes.com/1968/06/20/archives/king-pardons-29-nepalese.html | King Pardons 29 Nepalese | True | | 1996-04-17 | RE0000724788 | B00000433032 | | | |
| 1968-06-20 | 1968-06-20 | https://www.nytimes.com/1968/06/20/archives/article-16-no-title.html | Article 16 -- No Title | True | | 1996-04-17 | RE0000724788 | B00000433032 | | | |
| 1968-06-20 | 1968-06-20 | https://www.nytimes.com/1968/06/20/archives/procaccino-honored-in-israel.html | Procaccino Honored in Israel | True | | 1996-04-17 | RE0000724788 | B00000433032 | | | |
| 1968-06-20 | 1968-06-20 | https://www.nytimes.com/1968/06/20/archives/sanok-mgowan-gain-third-round-but-depiro-is-eliminated-in-jersey.html | SANOK, M'GOWAN GAIN THIRD ROUND; But DePiro Is Eliminated in Jersey Amateur Golf -- Young Collegians Star | True | By Deane McGowenspecial To the New York Times | 1996-04-17 | RE0000724788 | B00000433032 | | | |
| 1968-06-20 | 1968-06-20 | https://www.nytimes.com/1968/06/20/archives/yale-sailing-team-gains-8point-lead.html | YALE SAILING TEAM GAINS 8-POINT LEAD | True | Special to The New York Times | 1996-04-17 | RE0000724788 | B00000433032 | | | |
| 1968-06-20 | 1968-06-20 | https://www.nytimes.com/1968/06/20/archives/after-an-1100mile-trip-mule-train-misses-rally.html | After an 1,100-Mile Trip, Mule Train Misses Rally | True | | 1996-04-17 | RE0000724788 | B00000433032 | | | |
| 1968-06-20 | 1968-06-20 | https://www.nytimes.com/1968/06/20/archives/13641-see-spurs-triumph.html | 13,641 See Spurs Triumph | True | | 1996-04-17 | RE0000724788 | B00000433032 | | | |
| 1968-06-20 | 1968-06-20 | https://www.nytimes.com/1968/06/20/archives/aau-title-track-starts-tonight-leading-six-in-each-event-gain.html | A.A.U. TITLE TRACK STARTS TONIGHT; Leading Six in Each Event Gain Olympic Trials | True | By Frank Litskyspecial To the New York Times | 1996-04-17 | RE0000724788 | B00000433032 | | | |
| 1968-06-20 | 1968-06-20 | https://www.nytimes.com/1968/06/20/archives/audience-at-hunter-jeers-moscow-rabbi-rabbi-of-moscow-jeered-in.html | Audience at Hunter Jeers Moscow Rabbi; RABBI OF MOSCOW JEERED IN SPEECH | True | By Irving Spiegel | 1996-04-17 | RE0000724788 | B00000433032 | | | |
| 1968-06-20 | 1968-06-20 | https://www.nytimes.com/1968/06/20/archives/victory-gained-in-ninth-inning-davalillos-double-and-an-error-by.html | VICTORY GAINED IN NINTH INNING; Davalillo's Double and an Error by Kosco Lead to Decisive Run | True | By Joseph Dursospecial To the New York Times | 1996-04-17 | RE0000724788 | B00000433032 | | | |
| 1968-06-20 | 1968-06-20 | https://www.nytimes.com/1968/06/20/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1996-04-17 | RE0000724788 | B00000433032 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-06-20 | 1968-06-20 | https://www.nytimes.com/1968/06/20/archives/exhead-of-at-t-on-bradstreet-board.html | Ex-Head of A.T. & T. On Bradstreet Board | True | | 1996-04-17 | RE0000724788 | B00000433032 | | | |
| 1968-06-20 | 1968-06-20 | https://www.nytimes.com/1968/06/20/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1996-04-17 | RE0000724788 | B00000433032 | | | |
| 1968-06-20 | 1968-06-20 | https://www.nytimes.com/1968/06/20/archives/witness-opposes-travia-as-judge-confirmation-expected-by-senate.html | WITNESS OPPOSES TRAVIA AS JUDGE; Confirmation Expected by Senate Unit, However | True | By Richard L. Maddenspecial To the New York Times | 1996-04-17 | RE0000724788 | B00000433032 | | | |
| 1968-06-20 | 1968-06-20 | https://www.nytimes.com/1968/06/20/archives/the-astonishing-mr-odwyer.html | The Astonishing Mr. O'Dwyer | True | | 1996-04-17 | RE0000724788 | B00000433032 | | | |
| 1968-06-20 | 1968-06-20 | https://www.nytimes.com/1968/06/20/archives/more-litigation-seen.html | More Litigation Seen | True | | 1996-04-17 | RE0000724788 | B00000433032 | | | |
| 1968-06-20 | 1968-06-20 | https://www.nytimes.com/1968/06/20/archives/an-irish-maverick-paul-odwyer.html | An Irish Maverick; Paul O'Dwyer | True | | 1996-04-17 | RE0000724788 | B00000433032 | | | |
| 1968-06-20 | 1968-06-20 | https://www.nytimes.com/1968/06/20/archives/procaccino-leaves-tonight-for-brief-trip-abroad.html | Procaccino Leaves Tonight For Brief Trip Abroad | True | | 1996-04-17 | RE0000724788 | B00000433032 | | | |
| 1968-06-20 | 1968-06-20 | https://www.nytimes.com/1968/06/20/archives/johnson-signs-paper-gold-bill-u-s-approval-is-prompt-president.html | Johnson Signs 'Paper Gold' Bill; U. S. Approval Is Prompt PRESIDENT SIGNS 'PAPER GOLD' BILL | True | By Edwin L. Dale Jr.special To the New York Times | 1996-04-17 | RE0000724788 | B00000433032 | | | |
| 1968-06-20 | 1968-06-20 | https://www.nytimes.com/1968/06/20/archives/dayan-would-keep-gulf-of-aqaba-base.html | DAYAN WOULD KEEP GULF OF AQABA BASE | True | Special to The New York Times | 1996-04-17 | RE0000724788 | B00000433032 | | | |
| 1968-06-20 | 1968-06-20 | https://www.nytimes.com/1968/06/20/archives/louisiana-air-crash-kills-2.html | Louisiana Air Crash Kills 2 | True | | 1996-04-17 | RE0000724788 | B00000433032 | | | |
| 1968-06-20 | 1968-06-20 | https://www.nytimes.com/1968/06/20/archives/proposed-movie-depicting-columbus-as-liar-attacked.html | Proposed Movie Depicting Columbus as Liar Attacked | True | | 1996-04-17 | RE0000724788 | B00000433032 | | | |
| 1968-06-20 | 1968-06-20 | https://www.nytimes.com/1968/06/20/archives/mrs-straubs-77-for-154-leads-golf-by-4-strokes.html | Mrs. Straub's 77 for 154 Leads Golf by 4 Strokes | True | Special to The New York Times | 1996-04-17 | RE0000724788 | B00000433032 | | | |
| 1968-06-20 | 1968-06-20 | https://www.nytimes.com/1968/06/20/archives/boston-seat-asked-by-a-german-bank.html | BOSTON SEAT ASKED BY A GERMAN BANK | True | | 1996-04-17 | RE0000724788 | B00000433032 | | | |
| 1968-06-20 | 1968-06-20 | https://www.nytimes.com/1968/06/20/archives/un-council-approves-3power-nuclear-pledge-10-are-in-favor-and-5.html | U.N. Council Approves 3-Power Nuclear Pledge; 10 Are in Favor and 5 Abstain -- Johnson Plans to Submit Treaty to Senate Soon | True | By Juan de Onisspecial To the New York Times | 1996-04-17 | RE0000724788 | B00000433032 | | | |
| 1968-06-20 | 1968-06-20 | https://www.nytimes.com/1968/06/20/archives/brazilian-students-protest.html | Brazilian Students Protest | True | Special to The New York Times | 1996-04-17 | RE0000724788 | B00000433032 | | | |
| 1968-06-20 | 1968-06-20 | https://www.nytimes.com/1968/06/20/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1996-04-17 | RE0000724788 | B00000433032 | | | |
| 1968-06-20 | 1968-06-20 | https://www.nytimes.com/1968/06/20/archives/misses-vander-poel-and-tenney-bow.html | Misses Vander Poel and Tenney Bow | True | Special to The New York Times | 1996-04-17 | RE0000724788 | B00000433032 | | | |
| 1968-06-20 | 1968-06-20 | https://www.nytimes.com/1968/06/20/archives/50000-are-expected-at-stadium-for-soccer.html | 50,000 Are Expected At Stadium for Soccer | True | | 1996-04-17 | RE0000724788 | B00000433032 | | | |
| 1968-06-20 | 1968-06-20 | https://www.nytimes.com/1968/06/20/archives/generals-check-on-reports.html | Generals Check on Reports | True | | 1996-04-17 | RE0000724788 | B00000433032 | | | |
| 1968-06-20 | 1968-06-20 | https://www.nytimes.com/1968/06/20/archives/textile-man-backs-quotas-on-imports.html | TEXTILE MAN BACKS QUOTAS ON IMPORTS | True | | 1996-04-17 | RE0000724788 | B00000433032 | | | |
| 1968-06-20 | 1968-06-20 | https://www.nytimes.com/1968/06/20/archives/chess-larsen-and-portisch-played-fierce-quarterfinal-match.html | Chess: Larsen and Portisch Played Fierce Quarter-Final Match | True | By Al Horowitz | 1996-04-17 | RE0000724788 | B00000433032 | | | |
| 1968-06-20 | 1968-06-20 | https://www.nytimes.com/1968/06/20/archives/sally-oneill-55-exmovie-actress-star-of-the-brat-and-first-talkie.html | SALLY O'NEILL, 55, EX-MOVIE ACTRESS; Star of 'The Brat' and First Talkie in Color Dies | True | | 1996-04-17 | RE0000724788 | B00000433032 | | | |
| 1968-06-20 | 1968-06-20 | https://www.nytimes.com/1968/06/20/archives/mood-of-the-marchers-patience-worn-thin-and-a-feeling-this-is-the.html | Mood of the Marchers: Patience Worn Thin and a Feeling This Is the Last Chance; ANGER REPLACES THE HOPES OF '63 This Year's Marchers Give a Feeling of Militancy and Cool Purpose | True | By Robert B. Semple Jr.special To the New York Times | 1996-04-17 | RE0000724788 | B00000433032 | | | |
| 1968-06-20 | 1968-06-20 | https://www.nytimes.com/1968/06/20/archives/swamp-flood-value.html | Swamp Flood Value | True | FRANK A. LEERS | 1996-04-17 | RE0000724788 | B00000433032 | | | |
| 1968-06-20 | 1968-06-20 | https://www.nytimes.com/1968/06/20/archives/briton-is-esteemed-as-a-show-judge.html | Briton Is Esteemed as a Show Judge | True | By Walter R. Fletcher | 1996-04-17 | RE0000724788 | B00000433032 | | | |
| 1968-06-20 | 1968-06-20 | https://www.nytimes.com/1968/06/20/archives/city-investing-bids-for-insurer-home-approves-offer-insurer-is.html | City Investing Bids for Insurer; Home Approves Offer INSURER IS SOUGHT BY CITY INVESTING | True | By Robert A. Wright | 1996-04-17 | RE0000724788 | B00000433032 | | | |
| 1968-06-20 | 1968-06-20 | https://www.nytimes.com/1968/06/20/archives/ford-grants-to-stimulate-reporting-on-minorities.html | Ford Grants to Stimulate Reporting on Minorities | True | | 1996-04-17 | RE0000724788 | B00000433032 | | | |
| 1968-06-20 | 1968-06-20 | https://www.nytimes.com/1968/06/20/archives/miss-gengler-scores-claycourt-upset.html | MISS GENGLER SCORES CLAY-COURT UPSET | True | Special to The New York Times | 1996-04-17 | RE0000724788 | B00000433032 | | | |
| 1968-06-20 | 1968-06-20 | https://www.nytimes.com/1968/06/20/archives/president-signs-fund-bill.html | President Signs Fund Bill | True | | 1996-04-17 | RE0000724788 | B00000433032 | | | |
| 1968-06-20 | 1968-06-20 | https://www.nytimes.com/1968/06/20/archives/sanitation-union-seeks-higher-pay-bargaining-sessions-begin.html | SANITATION UNION SEEKS HIGHER PAY; Bargaining Sessions Begin -- Contract Ends Sept. 30 | True | By Damon Stetson | 1996-04-17 | RE0000724788 | B00000433032 | | | |
| 1968-06-20 | 1968-06-20 | https://www.nytimes.com/1968/06/20/archives/bridge-us-overcomes-poor-start-to-lead-dutch-in-olympiad.html | Bridge: U.S. Overcomes Poor Start To Lead Dutch in Olympiad | True | By Alan Truscottspecial To the New York Times | 1996-04-17 | RE0000724788 | B00000433032 | | | |
| 1968-06-20 | 1968-06-20 | https://www.nytimes.com/1968/06/20/archives/index-of-commodity-prices-shows-drop-of-02-to-94.html | Index of Commodity Prices Shows Drop of 0.2, to 94 | True | | 1996-04-17 | RE0000724788 | B00000433032 | | | |
| 1968-06-20 | 1968-06-20 | https://www.nytimes.com/1968/06/20/archives/amex-announces-new-margin-limits.html | AMEX ANNOUNCES NEW MARGIN LIMITS | True | | 1996-04-17 | RE0000724788 | B00000433032 | | | |
| 1968-06-20 | 1968-06-20 | https://www.nytimes.com/1968/06/20/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1996-04-17 | RE0000724788 | B00000433032 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-06-20 | 1968-06-20 | https://www.nytimes.com/1968/06/20/archives/doctor-questions-tarnicotine-peril.html | DOCTOR QUESTIONS TAR-NICOTINE PERIL | True | | 1996-04-17 | RE0000724788 | B00000433032 | | | |
| 1968-06-20 | 1968-06-20 | https://www.nytimes.com/1968/06/20/archives/dance-western-theater-ballet-at-11-british-company-still-modern-in.html | Dance: Western Theater Ballet at 11; British Company Still Modern in Character Opening in London Has a Danish Flavor | True | By Clive Barnesspecial To the New York Times | 1996-04-17 | RE0000724788 | B00000433032 | | | |
| 1968-06-20 | 1968-06-20 | https://www.nytimes.com/1968/06/20/archives/grand-central-tower-will-top-pan-am-building-55story-tower-on-top.html | Grand Central Tower Will Top Pan Am Building; 55-Story Tower on Top of Grand Central Will Rise 150 Feet Higher Than Adjacent Pan Am Building | True | By Glenn Fowler | 1996-04-17 | RE0000724788 | B00000433032 | | | |
| 1968-06-20 | 1968-06-20 | https://www.nytimes.com/1968/06/20/archives/john-lennon-play-in-his-own-write-is-staged-in-london.html | John Lennon Play, 'In His Own Write,' Is Staged in London | True | Special to The New York TimesIRVING WARDLE | 1996-04-17 | RE0000724788 | B00000433032 | | | |
| 1968-06-20 | 1968-06-20 | https://www.nytimes.com/1968/06/20/archives/london-stock-prices-drop-in-response-to-unimproved-trade-figures.html | London Stock Prices Drop in Response to Unimproved Trade Figures for May; DECLINE IS SHOWN ON A BROAD FRONT Leading Industrial Issues, Government Securities Suffer Wide Losses | True | | 1996-04-17 | RE0000724788 | B00000433032 | | | |
| 1968-06-20 | 1968-06-20 | https://www.nytimes.com/1968/06/20/archives/violence-on-tv-heading-for-fadeout.html | Violence on TV Heading for Fadeout | True | By Val Adams | 1996-04-17 | RE0000724788 | B00000433032 | | | |
| 1968-06-20 | 1968-06-20 | https://www.nytimes.com/1968/06/20/archives/150-picket-opening-of-green-berets-signs-score-wayne.html | 150 Picket Opening Of 'Green Berets'; Signs Score Wayne | True | | 1996-04-17 | RE0000724788 | B00000433032 | | | |
| 1968-06-20 | 1968-06-20 | https://www.nytimes.com/1968/06/20/archives/spain-bars-dinners-honoring-don-juan.html | SPAIN BARS DINNERS HONORING DON JUAN | True | Special to The New York Times | 1996-04-17 | RE0000724788 | B00000433032 | | | |
| 1968-06-20 | 1968-06-20 | https://www.nytimes.com/1968/06/20/archives/vietnam-casualties.html | Vietnam Casualties | True | | 1996-04-17 | RE0000724788 | B00000433032 | | | |
| 1968-06-20 | 1968-06-20 | https://www.nytimes.com/1968/06/20/archives/mcarthy-forces-seek-to-control-state-delegation-call-on-democratic.html | M'CARTHY FORCES SEEK TO CONTROL STATE DELEGATION; Call on Democratic Party to Give Them at Least Half of the At-Large Seats MAJOR VICTORY CLAIMED Minnesota Senator Urges Also That Platform Reflect Peace and Poor Issues McCarthy Forces, Buoyed by 'Majority' Victory, Move to Control State Delegation MINNESOTAN ASKS SAY ON PLATFORM Asserts Democratic Party's Position Should Reflect Peace and Poor Issues | True | By Richard Witkin | 1996-04-17 | RE0000724788 | B00000433032 | | | |
| 1968-06-20 | 1968-06-20 | https://www.nytimes.com/1968/06/20/archives/wimbledon-pairs-laver-and-scott-mrs-kings-first-opponent-is-peaches.html | WIMBLEDON PAIRS LAVER AND SCOTT; Mrs. King's First Opponent Is Peaches Bartkowicz | True | | 1996-04-17 | RE0000724788 | B00000433032 | | | |
| 1968-06-20 | 1968-06-20 | https://www.nytimes.com/1968/06/20/archives/pole-cancels-swedish-visit.html | Pole Cancels Swedish Visit | True | | 1996-04-17 | RE0000724788 | B00000433032 | | | |
| 1968-06-20 | 1968-06-20 | https://www.nytimes.com/1968/06/20/archives/miss-greenberger-troth-.html | Miss Greenberger Troth - | True | | 1996-04-17 | RE0000724788 | B00000433032 | | | |
| 1968-06-20 | 1968-06-20 | https://www.nytimes.com/1968/06/20/archives/3hitter-by-tiant-tops-white-sox-31.html | 3-HITTER BY TIANT TOPS WHITE SOX, 3-1 | True | | 1996-04-17 | RE0000724788 | B00000433032 | | | |
| 1968-06-20 | 1968-06-20 | https://www.nytimes.com/1968/06/20/archives/allied-stores-corp-promotes-two.html | Allied Stores Corp. Promotes Two | True | | 1996-04-17 | RE0000724788 | B00000433032 | | | |
| 1968-06-20 | 1968-06-20 | https://www.nytimes.com/1968/06/20/archives/protesters-call-for-sharing-of-nations-affluence-by-all-over-50000.html | Protesters Call for Sharing Of Nation's Affluence by All; Over 50,000 March in Capital to Support Demand by Poor for Sharing of Affluence ABERNATHY GIVES MILITANT SPEECH Terms Government 'Leader of the Violent Movement' -- Calls Congress Racist | True | By Ben A. Franklinspecial To the New York Times | 1996-04-17 | RE0000724788 | B00000433032 | | | |
| 1968-06-20 | 1968-06-20 | https://www.nytimes.com/1968/06/20/archives/new-zealand-freezes-prices.html | New Zealand Freezes Prices | True | | 1996-04-17 | RE0000724788 | B00000433032 | | | |
| 1968-06-20 | 1968-06-20 | https://www.nytimes.com/1968/06/20/archives/credit-merger-approved.html | Credit Merger Approved | True | | 1996-04-17 | RE0000724788 | B00000433032 | | | |
| 1968-06-20 | 1968-06-20 | https://www.nytimes.com/1968/06/20/archives/objects-over-dmz-still-under-study-detailed-report-on-sightings.html | OBJECTS OVER DMZ STILL UNDER STUDY; Detailed Report on Sightings Assured by U.S. Command | True | Special to The New York Times | 1996-04-17 | RE0000724788 | B00000433032 | | | |
| 1968-06-20 | 1968-06-20 | https://www.nytimes.com/1968/06/20/archives/mrs-kingdavid-king-take-motherson-golf-by-stroke.html | Mrs. King-David King Take Mother-Son Golf by Stroke | True | Special to The New York Times | 1996-04-17 | RE0000724788 | B00000433032 | | | |
| 1968-06-20 | 1968-06-20 | https://www.nytimes.com/1968/06/20/archives/light-aircraft-disappears-on-flight-over-l-i-sound.html | Light Aircraft Disappears On Flight Over L. I. Sound | True | | 1996-04-17 | RE0000724788 | B00000433032 | | | |
| 1968-06-20 | 1968-06-20 | https://www.nytimes.com/1968/06/20/archives/rookie-linebacker-from-grambling-is-impressive-at-giants-tryout.html | Rookie Linebacker From Grambling Is Impressive at Giants' Tryout Camp | True | By William N. Wallacespecial To the New York Times | 1996-04-17 | RE0000724788 | B00000433032 | | | |
| 1968-06-20 | 1968-06-20 | https://www.nytimes.com/1968/06/20/archives/elzes-condition-worsens-injured-boxer-near-death.html | Elze's Condition Worsens, Injured Boxer Near Death | True | | 1996-04-17 | RE0000724788 | B00000433032 | | | |
| 1968-06-20 | 1968-06-20 | https://www.nytimes.com/1968/06/20/archives/major-leaguers-cast-votes-to-pick-allstar-starters.html | Major Leaguers Cast Votes To Pick All-Star Starters | True | | 1996-04-17 | RE0000724788 | B00000433032 | | | |
| 1968-06-20 | 1968-06-20 | https://www.nytimes.com/1968/06/20/archives/rumanian-at-meeting.html | Rumanian at Meeting | True | Special to The New York Times | 1996-04-17 | RE0000724788 | B00000433032 | | | |
| 1968-06-20 | 1968-06-20 | https://www.nytimes.com/1968/06/20/archives/brimmer-links-bill-on-taxes-to-easing-of-monetary-policy.html | Brimmer Links Bill On Taxes to Easing Of Monetary Policy | True | Special to The New York Times | 1996-04-17 | RE0000724788 | B00000433032 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-06-20 | 1968-06-20 | https://www.nytimes.com/1968/06/20/archives/mugging-verdict-on-boy-reversed-confession-given-without-counsel.html | MUGGING VERDICT ON BOY REVERSED; Confession Given Without Counsel, Court Rules | True | | 1996-04-17 | RE0000724788 | B00000433032 | | | |
| 1968-06-20 | 1968-06-20 | https://www.nytimes.com/1968/06/20/archives/texas-sets-a-rise-in-oil-production-allowable-to-be-increased-to.html | TEXAS SETS A RISE IN OIL PRODUCTION; Allowable to Be Increased to 46.4% of Potential | True | Special to The New York Times | 1996-04-17 | RE0000724788 | B00000433032 | | | |
| 1968-06-20 | 1968-06-20 | https://www.nytimes.com/1968/06/20/archives/victory-factors-cited-by-odwyer-he-recalls-kennedys-death-and.html | VICTORY FACTORS CITED BY O'DWYER; He Recalls Kennedy's Death and McCarthys' Style | True | By Clayton Knowles | 1996-04-17 | RE0000724788 | B00000433032 | | | |
| 1968-06-20 | 1968-06-20 | https://www.nytimes.com/1968/06/20/archives/brain-power.html | Brain Power | True | By Charles Poore | 1996-04-17 | RE0000724788 | B00000433032 | | | |
| 1968-06-20 | 1968-06-20 | https://www.nytimes.com/1968/06/20/archives/washington-proceedings.html | Washington Proceedings | True | | 1996-04-17 | RE0000724788 | B00000433032 | | | |
| 1968-06-20 | 1968-06-20 | https://www.nytimes.com/1968/06/20/archives/peace-a-winner-but-not-for-all-candidates-for-house-lag-behind.html | PEACE A WINNER, BUT NOT FOR ALL; Candidates for House Lag Behind Delegate Victors | True | By Sydney H. Schanberg | 1996-04-17 | RE0000724788 | B00000433032 | | | |
| 1968-06-20 | 1968-06-20 | https://www.nytimes.com/1968/06/20/archives/democrats-score-mayor-on-budget-city-officials-appear-eager-to.html | DEMOCRATS SCORE MAYOR ON BUDGET; City Officials Appear Eager to Override Vetoes | True | By Charles G. Bennett | 1996-04-17 | RE0000724788 | B00000433032 | | | |
| 1968-06-20 | 1968-06-20 | https://www.nytimes.com/1968/06/20/archives/homes-for-poor-backed-in-house-55billion-favored-to-help-with.html | HOMES FOR POOR BACKED IN HOUSE; $5.5-Billion Favored to Help With Mortgages or Rent | True | | 1996-04-17 | RE0000724788 | B00000433032 | | | |
| 1968-06-20 | 1968-06-20 | https://www.nytimes.com/1968/06/20/archives/lindsay-enters-broadway-strike-meets-with-2-sides-in-effort-to-end.html | LINDSAY ENTERS BROADWAY STRIKE; Meets With 2 Sides in Effort to End 3-Day Walkout | True | By Richard F. Shepard | 1996-04-17 | RE0000724788 | B00000433032 | | | |
| 1968-06-20 | 1968-06-20 | https://www.nytimes.com/1968/06/20/archives/rabbis-ask-end-of-all-bombing-in-north-vietnam-group-asserts.html | Rabbis Ask End of All Bombing in North Vietnam; Group Asserts Administration Has Redistributed Targets Instead of De-escalating | True | Special to The New York Times | 1996-04-17 | RE0000724788 | B00000433032 | | | |
| 1968-06-20 | 1968-06-20 | https://www.nytimes.com/1968/06/20/archives/clifford-says-senate-should-not-put-off-deployment-of-sentinel.html | Clifford Says Senate Should Not Put Off Deployment of Sentinel Missile Net | True | By John W. Finneyspecial To the New York Times | 1996-04-17 | RE0000724788 | B00000433032 | | | |
| 1968-06-20 | 1968-06-20 | https://www.nytimes.com/1968/06/20/archives/todd-shipyards-split-set-navy-dx-contract-sought.html | Todd Shipyards Split Set; Navy DX Contract Sought | True | | 1996-04-17 | RE0000724788 | B00000433032 | | | |
| 1968-06-20 | 1968-06-20 | https://www.nytimes.com/1968/06/20/archives/mandate-for-change.html | Mandate for Change | True | | 1996-04-17 | RE0000724788 | B00000433032 | | | |
| 1968-06-20 | 1968-06-20 | https://www.nytimes.com/1968/06/20/archives/kadar-spurs-freedoms.html | Kadar Spurs Freedoms | True | By David Binderspecial To the New York Times | 1996-04-17 | RE0000724788 | B00000433032 | | | |
| 1968-06-20 | 1968-06-20 | https://www.nytimes.com/1968/06/20/archives/d-ri-robert-schwartz-70-surgeon-in-brooklyn-dies.html | D, ri Robert Schwartz, 70, 'Surgeon in Brooklyn, Dies | True | | 1996-04-17 | RE0000724788 | B00000433032 | | | |
| 1968-06-20 | 1968-06-20 | https://www.nytimes.com/1968/06/20/archives/athletics-set-back-orioles-on-robinsons-double-53.html | Athletics Set Back Orioles On Robinson's Double, 5-3 | True | | 1996-04-17 | RE0000724788 | B00000433032 | | | |
| 1968-06-20 | 1968-06-20 | https://www.nytimes.com/1968/06/20/archives/dr-howard-brown-takes-position-at-misericordia.html | Dr. Howard Brown Takes Position at Misericordia | True | | 1996-04-17 | RE0000724788 | B00000433032 | | | |
| 1968-06-20 | 1968-06-20 | https://www.nytimes.com/1968/06/20/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1996-04-17 | RE0000724788 | B00000433032 | | | |
| 1968-06-20 | 1968-06-20 | https://www.nytimes.com/1968/06/20/archives/bulgarian-blast-kills-10.html | Bulgarian Blast Kills 10 | True | | 1996-04-17 | RE0000724788 | B00000433032 | | | |
| 1968-06-20 | 1968-06-20 | https://www.nytimes.com/1968/06/20/archives/un-reports-big-trade-drop.html | U.N. Reports Big Trade Drop | True | | 1996-04-17 | RE0000724788 | B00000433032 | | | |
| 1968-06-20 | 1968-06-20 | https://www.nytimes.com/1968/06/20/archives/41-players-told-to-report-to-jets-camp-on-july-10.html | 41 Players Told to Report To Jets' Camp on July 10 | True | | 1996-04-17 | RE0000724788 | B00000433032 | | | |
| 1968-06-20 | 1968-06-20 | https://www.nytimes.com/1968/06/20/archives/humphrey-donations-have-dropped-since-kennedys-death-staff-cut-by.html | Humphrey Donations Have Dropped Since Kennedy's Death; Staff Cut by 25% | True | By Roy Reedspecial To the New York Times | 1996-04-17 | RE0000724788 | B00000433032 | | | |
| 1968-06-20 | 1968-06-20 | https://www.nytimes.com/1968/06/20/archives/margin-bill-passed.html | Margin Bill Passed | True | | 1996-04-17 | RE0000724788 | B00000433032 | | | |
| 1968-06-20 | 1968-06-20 | https://www.nytimes.com/1968/06/20/archives/fall-bridal-set-by-miss-wilson-and-cgeist-ely.html | Fall Bridal Set By Miss Wilson And CGeist Ely | True | | 1996-04-17 | RE0000724788 | B00000433032 | | | |
| 1968-06-20 | 1968-06-20 | https://www.nytimes.com/1968/06/20/archives/tar-and-nicotine-content-of-cigarettes.html | Tar and Nicotine Content of Cigarettes | True | Special to The New York Times | 1996-04-17 | RE0000724788 | B00000433032 | | | |
| 1968-06-20 | 1968-06-20 | https://www.nytimes.com/1968/06/20/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1996-04-17 | RE0000724788 | B00000433032 | | | |
| 1968-06-20 | 1968-06-20 | https://www.nytimes.com/1968/06/20/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1996-04-17 | RE0000724788 | B00000433032 | | | |
| 1968-06-20 | 1968-06-20 | https://www.nytimes.com/1968/06/20/archives/wage-of-quilting-artisans.html | Wage of Quilting Artisans | True | Mrs. IRVING OSTROW | 1996-04-17 | RE0000724788 | B00000433032 | | | |
| 1968-06-20 | 1968-06-20 | https://www.nytimes.com/1968/06/20/archives/jumbo-atop-grand-central.html | Jumbo Atop Grand Central | True | | 1996-04-17 | RE0000724788 | B00000433032 | | | |
| 1968-06-20 | 1968-06-20 | https://www.nytimes.com/1968/06/20/archives/reese-gains-third-round.html | Reese Gains Third Round | True | | 1996-04-17 | RE0000724788 | B00000433032 | | | |
| 1968-06-20 | 1968-06-20 | https://www.nytimes.com/1968/06/20/archives/-proposals-on-pueblo-are-disclosed-by-us.html | ' Proposals' on Pueblo Are Disclosed by U.S. | True | | 1996-04-17 | RE0000724788 | B00000433032 | | | |
| 1968-06-20 | 1968-06-20 | https://www.nytimes.com/1968/06/20/archives/oscar-holgombe-of-houston-dies-mayor-for-11-terms-was-79-factor-in.html | OSCAR HOLGOMBE OF HOUSTON DIES; Mayor for 11 Terms Was 79 '--Factor in City's Growth' | True | peel to/'be New Yea Time,. | 1996-04-17 | RE0000724788 | B00000433032 | | | |
| 1968-06-20 | 1968-06-20 | https://www.nytimes.com/1968/06/20/archives/draft-protester-sentenced.html | Draft Protester Sentenced | True | | 1996-04-17 | RE0000724788 | B00000433032 | | | |
| 1968-06-20 | 1968-06-20 | https://www.nytimes.com/1968/06/20/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1996-04-17 | RE0000724788 | B00000433032 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-06-20 | 1968-06-20 | https://www.nytimes.com/1968/06/20/archives/bank-of-america-picks-hoadley-as-executive.html | Bank of America Picks Hoadley as Executive | True | | 1996-04-17 | RE0000724788 | B00000433032 | | | |
| 1968-06-20 | 1968-06-20 | https://www.nytimes.com/1968/06/20/archives/dilmah-smith-65-opinion-analyst-retired-officer-of-princeton.html | DILMAH SMITH, 65, OPINION ANALYST; Retired Officer of Princeton Polling Company Is Dead | True | | 1996-04-17 | RE0000724788 | B00000433032 | | | |
| 1968-06-20 | 1968-06-20 | https://www.nytimes.com/1968/06/20/archives/frazier-by-knockout-says-manager.html | Frazier by Knockout -- Says Manager | True | By Dave Andersonspecial To the New York Times | 1996-04-17 | RE0000724788 | B00000433032 | | | |
| 1968-06-20 | 1968-06-20 | https://www.nytimes.com/1968/06/20/archives/ulster-tourism-zooms.html | Ulster Tourism Zooms | True | | 1996-04-17 | RE0000724788 | B00000433032 | | | |
| 1968-06-20 | 1968-06-20 | https://www.nytimes.com/1968/06/20/archives/companies-join-in-venture.html | Companies Join in Venture | True | | 1996-04-17 | RE0000724788 | B00000433032 | | | |
| 1968-06-20 | 1968-06-20 | https://www.nytimes.com/1968/06/20/archives/christine-s-tiffany-betrothed-to-manuel-aiejandro-prado.html | Christine S. Tiffany Betrothed To Manuel Alejandro Prado | True | ...qpeelml to The New York ?lnz | 1996-04-17 | RE0000724788 | B00000433032 | | | |
| 1968-06-20 | 1968-06-20 | https://www.nytimes.com/1968/06/20/archives/card-onehitter-downs-cubs-40-cepeda-helps-carlton-take-no-8-with.html | CARD ONE-HITTER DOWNS CUBS, 4-0; Cepeda Helps Carlton Take No. 8 With 3-Run Homer | True | | 1996-04-17 | RE0000724788 | B00000433032 | | | |
| 1968-06-20 | 1968-06-20 | https://www.nytimes.com/1968/06/20/archives/spanish-guineans-appeal-to-thant-on-constitution.html | Spanish Guineans Appeal To Thant on Constitution | True | Special to The New York Times | 1996-04-17 | RE0000724788 | B00000433032 | | | |
| 1968-06-20 | 1968-06-20 | https://www.nytimes.com/1968/06/20/archives/eisenhower-gains-though-heartbeat-has-irregularities.html | Eisenhower Gains Though Heartbeat Has Irregularities | True | | 1996-04-17 | RE0000724788 | B00000433032 | | | |
| 1968-06-20 | 1968-06-20 | https://www.nytimes.com/1968/06/20/archives/us-grants-waiver-to-india.html | U.S. Grants Waiver to India | True | | 1996-04-17 | RE0000724788 | B00000433032 | | | |
| 1968-06-20 | 1968-06-20 | https://www.nytimes.com/1968/06/20/archives/jersey-race-won-by-process-shot-unbeaten-filly-a-sixlength-victor.html | JERSEY RACE WON BY PROCESS SHOT; Unbeaten Filly a Six-Length Victor in Monmouth Stake | True | | 1996-04-17 | RE0000724788 | B00000433032 | | | |
| 1968-06-20 | 1968-06-20 | https://www.nytimes.com/1968/06/20/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1996-04-17 | RE0000724788 | B00000433032 | | | |
| 1968-06-20 | 1968-06-20 | https://www.nytimes.com/1968/06/20/archives/imf-borrowing-disclosed.html | I.M.F. Borrowing Disclosed | True | Special to The New York Times | 1996-04-17 | RE0000724788 | B00000433032 | | | |
| 1968-06-20 | 1968-06-20 | https://www.nytimes.com/1968/06/20/archives/persecution-of-soviet-jews-described-to-house-panel.html | Persecution of Soviet Jews Described to House Panel | True | | 1996-04-17 | RE0000724788 | B00000433032 | | | |
| 1968-06-20 | 1968-06-20 | https://www.nytimes.com/1968/06/20/archives/stock-curbs-set-by-paine-webber-sixpoint-program-adopted-to-dampen.html | STOCK CURBS SET BY PAINE, WEBBER; Six-Point Program Adopted to Dampen Speculation STOCK CURBS SET BY PAINE, WEBBER | True | By Vartanig G. Vartan | 1996-04-17 | RE0000724788 | B00000433032 | | | |
| 1968-06-20 | 1968-06-20 | https://www.nytimes.com/1968/06/20/archives/state-democrats-strive-to-mend-2way-breach-in-their-party-odwyer.html | State Democrats Strive to Mend 2-Way Breach in Their Party; O'Dwyer and Burns Said to Agree on Election Policy of Live and Let Live | True | By James F. Clarity | 1996-04-17 | RE0000724788 | B00000433032 | | | |
| 1968-06-20 | 1968-06-20 | https://www.nytimes.com/1968/06/20/archives/soviet-atom-test-reported.html | Soviet Atom Test Reported | True | | 1996-04-17 | RE0000724788 | B00000433032 | | | |
| 1968-06-20 | 1968-06-20 | https://www.nytimes.com/1968/06/20/archives/us-special-forces-real-and-on-film.html | U.S. Special Forces: Real and on Film | True | By Charles Mohr | 1996-04-17 | RE0000724788 | B00000433032 | | | |
| 1968-06-20 | 1968-06-20 | https://www.nytimes.com/1968/06/20/archives/article-15-no-title.html | Article 15 -- No Title | True | | 1996-04-17 | RE0000724788 | B00000433032 | | | |
| 1968-06-20 | 1968-06-20 | https://www.nytimes.com/1968/06/20/archives/end-papers.html | End Papers | True | ALDEN WHITMAN | 1996-04-17 | RE0000724788 | B00000433032 | | | |
| 1968-06-20 | 1968-06-20 | https://www.nytimes.com/1968/06/20/archives/wilson-plans-to-weaken-powers-of-house-of-lords.html | Wilson Plans to Weaken Powers of House of Lords | True | By Dana Adams Schmidtspecial To the New York Times | 1996-04-17 | RE0000724788 | B00000433032 | | | |
| 1968-06-20 | 1968-06-20 | https://www.nytimes.com/1968/06/20/archives/six-human-skulls-found.html | Six Human Skulls Found | True | | 1996-04-17 | RE0000724788 | B00000433032 | | | |
| 1968-06-20 | 1968-06-20 | https://www.nytimes.com/1968/06/20/archives/mrs-kennedy-sends-prayers-to-marchers.html | Mrs. Kennedy Sends 'Prayers' to Marchers | True | | 1996-04-17 | RE0000724788 | B00000433032 | | | |
| 1968-06-20 | 1968-06-20 | https://www.nytimes.com/1968/06/20/archives/maison-de-ville-takes-belmont-sprint-shakazu-second-to-pin-oak-colt.html | Maison de Ville Takes Belmont Sprint;; SHAKAZU SECOND TO PIN OAK COLT Turcotte's 5-1 Shot Survives Inquiry to Win $29,720 National Stallion Stakes | True | By Joe Nichols | 1996-04-17 | RE0000724788 | B00000433032 | | | |
| 1968-06-20 | 1968-06-20 | https://www.nytimes.com/1968/06/20/archives/elmer-f-franz.html | ELMER F. FRANZ | True | pecla3 to Tll ew York TLme | 1996-04-17 | RE0000724788 | B00000433032 | | | |
| 1968-06-20 | 1968-06-20 | https://www.nytimes.com/1968/06/20/archives/clevite-meeting-halted-by-court.html | CLEVITE MEETING HALTED BY COURT | True | | 1996-04-17 | RE0000724788 | B00000433032 | | | |
| 1968-06-20 | 1968-06-20 | https://www.nytimes.com/1968/06/20/archives/cushman-wakefield-names-two.html | Cushman & Wakefield Names Two | True | | 1996-04-17 | RE0000724788 | B00000433032 | | | |
| 1968-06-20 | 1968-06-20 | https://www.nytimes.com/1968/06/20/archives/britain-plans-sterling-defense-swap-facility-to-be-used-britain.html | Britain Plans Sterling Defense; Swap Facility' to Be Used BRITAIN WILL USE 'SWAP' FACILITY | True | | 1996-04-17 | RE0000724788 | B00000433032 | | | |
| 1968-06-20 | 1968-06-20 | https://www.nytimes.com/1968/06/20/archives/westmoreland-discounts-reports-of-thieuky-rift.html | Westmoreland Discounts Reports of Thieu-Ky Rift | True | | 1996-04-17 | RE0000724788 | B00000433032 | | | |
| 1968-06-20 | 1968-06-20 | https://www.nytimes.com/1968/06/20/archives/giants-marichal-checks-phils-51-two-triples-by-mays-help-him-gain.html | GIANTS' MARICHAL CHECKS PHILS, 5-1; Two Triples by Mays Help Him Gain 13th Victory | True | | 1996-04-17 | RE0000724788 | B00000433032 | | | |
| 1968-06-20 | 1968-06-20 | https://www.nytimes.com/1968/06/20/archives/observer-here-come-the-wasps.html | Observer: Here Come the Wasps | True | By Russell Baker | 1996-04-17 | RE0000724788 | B00000433032 | | | |
| 1968-06-20 | 1968-06-20 | https://www.nytimes.com/1968/06/20/archives/rhodesians-stirred-by-vote.html | Rhodesians Stirred by Vote | True | By Lawrence Fellowsspecial To the New York Times | 1996-04-17 | RE0000724788 | B00000433032 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-06-20 | 1968-06-20 | https://www.nytimes.com/1968/06/20/archives/kennedys-mail-decries-violence-letters-also-voice-anger-at-congress.html | KENNEDY'S MAIL DECRIES VIOLENCE; Letters Also Voice Anger at Congress on Gun Curbs | True | Special to The New York Times | 1996-04-17 | RE0000724788 | B00000433032 | | | |
| 1968-06-20 | 1968-06-20 | https://www.nytimes.com/1968/06/20/archives/mets-koosman-beats-astros-82-for-11th-triumph-angels-down-yanks-32.html | Mets' Koosman Beats Astros, 8-2, for 11th Triumph; Angels Down Yanks, 3-2; ROOKIE SOUTHPAW PITCHES 5-HITTER Mets Rout Wilson in 4-Run First Before Houston Hurler Retires a Man | True | By George Vecsey | 1996-04-17 | RE0000724788 | B00000433032 | | | |
| 1968-06-20 | 1968-06-20 | https://www.nytimes.com/1968/06/20/archives/a-t-t-profits-climb-to-record-sales-for-3-and-12-months-also-reach.html | A. T. & T. PROFITS CLIMB TO RECORD; Sales for 3 and 12 Months Also Reach Peaks COMPANIES ISSUE EARNINGS FIGURES | True | By Clare M. Reckert | 1996-04-17 | RE0000724788 | B00000433032 | | | |
| 1968-06-20 | 1968-06-20 | https://www.nytimes.com/1968/06/20/archives/port-plans-advance.html | Port Plans Advance | True | | 1996-04-17 | RE0000724788 | B00000433032 | | | |
| 1968-06-20 | 1968-06-20 | https://www.nytimes.com/1968/06/20/archives/policeman-driving-a-taxi-wounds-2-holdup-suspects.html | Policeman Driving a Taxi Wounds 2 Holdup Suspects | True | | 1996-04-17 | RE0000724788 | B00000433032 | | | |
| 1968-06-20 | 1968-06-20 | https://www.nytimes.com/1968/06/20/archives/gov-king-runs-for-senate.html | Gov. King Runs for Senate | True | | 1996-04-17 | RE0000724788 | B00000433032 | | | |
| 1968-06-20 | 1968-06-20 | https://www.nytimes.com/1968/06/20/archives/sorensen-suggests-humphrey-alter-war-stand-and-win-votes-says-vice.html | Sorensen Suggests Humphrey Alter War Stand and Win Votes; Says Vice President Could Get More of the Kennedy Strength Than McCarthy' by Making Change | True | By Richard Reeves | 1996-04-17 | RE0000724788 | B00000433032 | | | |
| 1968-06-20 | 1968-06-20 | https://www.nytimes.com/1968/06/20/archives/2-medical-units-call-marijuana-harmful-marijuana-is-called-harmful.html | 2 Medical Units Call Marijuana Harmful; Marijuana Is Called Harmful by 2 Medical Groups | True | By Richard D. Lyonsspecial To the New York Times | 1996-04-17 | RE0000724788 | B00000433032 | | | |
| 1968-06-20 | 1968-06-20 | https://www.nytimes.com/1968/06/20/archives/javits-regards-primary-vote-as-a-protest-against-war.html | Javits Regards Primary Vote as a Protest Against War | True | By Peter Kihss | 1996-04-17 | RE0000724788 | B00000433032 | | | |
| 1968-06-20 | 1968-06-20 | https://www.nytimes.com/1968/06/20/archives/d-s-dunning-danna-johnson-plan-marriage.html | D. S. Dunning, Danna Johnson Plan Marriage | True | | 1996-04-17 | RE0000724788 | B00000433032 | | | |
| 1968-06-20 | 1968-06-20 | https://www.nytimes.com/1968/06/20/archives/trading-is-active-in-treasury-bills-corporate-and-taxexempt-markets.html | TRADING IS ACTIVE IN TREASURY BILLS; Corporate and Tax-Exempt Markets Closed for Day | True | By John H. Allan | 1996-04-17 | RE0000724788 | B00000433032 | | | |
| 1968-06-20 | 1968-06-20 | https://www.nytimes.com/1968/06/20/archives/british-aide-off-to-lagos.html | British Aide Off to Lagos | True | Special to The New York Times | 1996-04-17 | RE0000724788 | B00000433032 | | | |
| 1968-06-20 | 1968-06-20 | https://www.nytimes.com/1968/06/20/archives/caradon-reads-poem-dedicated-to-kuznetsov.html | Caradon Reads Poem Dedicated to Kuznetsov | True | Special to The New York Times | 1996-04-17 | RE0000724788 | B00000433032 | | | |
| 1968-06-20 | 1968-06-20 | https://www.nytimes.com/1968/06/20/archives/man-dies-in-courthouse-fall.html | Man Dies in Courthouse Fall | True | | 1996-04-17 | RE0000724788 | B00000433032 | | | |
| 1968-06-20 | 1968-06-20 | https://www.nytimes.com/1968/06/20/archives/apparel-makers-to-build-abroad.html | Apparel Makers to Build Abroad | True | By Leonard Sloanespecial To the New York Times | 1996-04-17 | RE0000724788 | B00000433032 | | | |
| 1968-06-20 | 1968-06-20 | https://www.nytimes.com/1968/06/20/archives/10000-renew-strike-at-renault-plant-near-paris.html | 10,000 Renew Strike at Renault Plant Near Paris | True | By Henry Tannerspecial To the New York Times | 1996-04-17 | RE0000724788 | B00000433032 | | | |
| 1968-06-20 | 1968-06-20 | https://www.nytimes.com/1968/06/20/archives/wood-field-and-stream-small-silver-spoons-prove-right-lure-for.html | Wood, Field and Stream; Small Silver Spoons Prove Right Lure for Young Harbor Blues | True | By Nelson Bryantspecial To the New York Times | 1996-04-17 | RE0000724788 | B00000433032 | | | |
| 1968-06-20 | 1968-06-20 | https://www.nytimes.com/1968/06/20/archives/employes-at-un-boycott-cafeteria-over-15cent-coffee.html | Employes at U.N. Boycott Cafeteria Over 15-Cent Coffee | True | Special to The New York Times | 1996-04-17 | RE0000724788 | B00000433032 | | | |
| 1968-06-20 | 1968-06-20 | https://www.nytimes.com/1968/06/20/archives/nasser-to-visit-moscow-.html | Na/sser to Visit Moscow ' | True | Special to THE NEW YORK TIMES | 1996-04-17 | RE0000724788 | B00000433032 | | | |
| 1968-06-20 | 1968-06-20 | https://www.nytimes.com/1968/06/20/archives/rockefeller-aides-named.html | Rockefeller Aides Named | True | | 1996-04-17 | RE0000724788 | B00000433032 | | | |
| 1968-06-20 | 1968-06-20 | https://www.nytimes.com/1968/06/20/archives/variations-on-some-familiar-themes.html | Variations on Some Familiar Themes | True | By Rita Reifspecial To the New York Times | 1996-04-17 | RE0000724788 | B00000433032 | | | |
| 1968-06-20 | 1968-06-20 | https://www.nytimes.com/1968/06/20/archives/army-draft-call-of-18300-set-by-pentagon-for-august.html | Army .Draft Call of 18,300 { Set' by Pentagon for August.{ | True | | 1996-04-17 | RE0000724788 | B00000433032 | | | |
| 1968-06-20 | 1968-06-20 | https://www.nytimes.com/1968/06/20/archives/patricia-gilbert-a-future-bride.html | Patricia Gilbert A 'Future Bride | True | ial to The New Yank Tlms | 1996-04-17 | RE0000724788 | B00000433032 | | | |
| 1968-06-20 | 1968-06-20 | https://www.nytimes.com/1968/06/20/archives/needy-biafrans-getting-food-aid-major-operation-is-begun-for.html | NEEDY BIAFRANS GETTING FOOD AID; Major Operation Is Begun for War-Ravaged Areas | True | By Alfred Friendly Jr.special To the New York Times | 1996-04-17 | RE0000724788 | B00000433032 | | | |
| 1968-06-20 | 1968-06-20 | https://www.nytimes.com/1968/06/20/archives/a-health-program-for-poor-is-backed-by-ama-officials.html | A Health Program For Poor Is Backed By A.M.A. Officials | True | Special to The New York Times | 1996-04-17 | RE0000724788 | B00000433032 | | | |
| 1968-06-20 | 1968-06-20 | https://www.nytimes.com/1968/06/20/archives/news-of-realty-2million-lease-insurance-company-rents-in-empire.html | NEWS OF REALTY: $2-MILLION LEASE; Insurance Company Rents in Empire State Building | True | | 1996-04-17 | RE0000724788 | B00000433032 | | | |
| 1968-06-20 | 1968-06-20 | https://www.nytimes.com/1968/06/20/archives/odwyer-asks-end-of-humphrey-bid-says-primary-vote-shows-vice.html | O'DWYER ASKS END OF HUMPHREY BID; Says Primary Vote Shows Vice President Should Let McCarthy Run Alone O'Dwyer Says Balloting Indicates Humphrey Should Withdraw Presidential Bid SENATE NOMINEE CITES WAR POLICY Says Vice President Should Leave Race to McCarthy -- Seeks Delegate Slate | True | By Maurice Carroll | 1996-04-17 | RE0000724788 | B00000433032 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-06-20 | 1968-06-20 | https://www.nytimes.com/1968/06/20/archives/searchers-hunt-for-rubber-raft-debris-in-the-atlantic-not-linked-to.html | SEARCHERS HUNT FOR RUBBER RAFT; Debris in the Atlantic Not Linked to Missing Yacht | True | | 1996-04-17 | RE0000724788 | B00000433032 | | | |
| 1968-06-20 | 1968-06-20 | https://www.nytimes.com/1968/06/20/archives/union-asserts-compromise-may-settle-seaway-dispute.html | Union Asserts Compromise May Settle Seaway Dispute | True | | 1996-04-17 | RE0000724788 | B00000433032 | | | |
| 1968-06-20 | 1968-06-20 | https://www.nytimes.com/1968/06/20/archives/mrs-ruvanes-team-gains-semifinals-in-jersey-golf.html | Mrs. Ruvane's Team Gains Semi-Finals in Jersey Golf | True | Special to The New York Times | 1996-04-17 | RE0000724788 | B00000433032 | | | |
| 1968-06-20 | 1968-06-20 | https://www.nytimes.com/1968/06/20/archives/advertising-lollipops-for-the-politicians.html | Advertising: Lollipops for the Politicians | True | By Philip H. Dougherty | 1996-04-17 | RE0000724788 | B00000433032 | | | |
| 1968-06-20 | 1968-06-20 | https://www.nytimes.com/1968/06/20/archives/edison-brothers-inc-chooses-a-president.html | Edison Brothers, Inc. Chooses a President | True | | 1996-04-17 | RE0000724788 | B00000433032 | | | |
| 1968-06-20 | 1968-06-20 | https://www.nytimes.com/1968/06/20/archives/big-board-amex-report-advances-in-short-interest-short-interest.html | Big Board, Amex Report Advances In Short Interest; SHORT INTEREST SHOWS ADVANCE | True | By Alexander R. Hammer | 1996-04-17 | RE0000724788 | B00000433032 | | | |
| 1968-06-20 | 1968-06-20 | https://www.nytimes.com/1968/06/20/archives/grosvenor-ball-will-introduce-14-debutantes.html | Grosvenor Ball Will Introduce 14 Debutantes | True | | 1996-04-17 | RE0000724788 | B00000433032 | | | |
| 1968-06-20 | 1968-06-20 | https://www.nytimes.com/1968/06/20/archives/3-honored-in-westchester.html | 3 Honored in Westchester | True | Special to The New York Times | 1996-04-17 | RE0000724788 | B00000433032 | | | |
| 1968-06-20 | 1968-06-20 | https://www.nytimes.com/1968/06/20/archives/de-gaulles-cynical-play.html | De Gaulle's Cynical Play | True | | 1996-04-17 | RE0000724788 | B00000433032 | | | |
| 1968-06-20 | 1968-06-20 | https://www.nytimes.com/1968/06/20/archives/shafer-signs-school-bill.html | Shafer Signs School Bill | True | | 1996-04-17 | RE0000724788 | B00000433032 | | | |
| 1968-06-20 | 1968-06-20 | https://www.nytimes.com/1968/06/20/archives/braves-defeat-reds-31.html | Braves Defeat Reds, 3-1 | True | | 1996-04-17 | RE0000724788 | B00000433032 | | | |
| 1968-06-20 | 1968-06-20 | https://www.nytimes.com/1968/06/20/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1996-04-17 | RE0000724788 | B00000433032 | | | |
| 1968-06-20 | 1968-06-20 | https://www.nytimes.com/1968/06/20/archives/commercial-credit-approves-a-link-with-control-data.html | Commercial Credit Approves A Link With Control Data | True | | 1996-04-17 | RE0000724788 | B00000433032 | | | |
| 1968-06-20 | 1968-06-20 | https://www.nytimes.com/1968/06/20/archives/tv-mrs-king-takes-march-spotlight-nbc-cameras-show-her-dedication.html | TV: Mrs. King Takes March Spotlight; N.B.C. Cameras Show Her Dedication Other Networks Miss Vital Coverage | True | By Jack Gould | 1996-04-17 | RE0000724788 | B00000433032 | | | |
| 1968-06-20 | 1968-06-20 | https://www.nytimes.com/1968/06/20/archives/3-rate-rise-due-for-rail-freight-increase-allowed-by-icc-expected.html | 3% RATE RISE DUE FOR RAIL FREIGHT; Increase Allowed by I.C.C. Expected to Go Into Effect on Monday TRAFFIC AIDES TO MEET Some Western Roads Not Decided on Adopting All of Higher Tariffs | True | By Robert E. Bedingfield | 1996-04-17 | RE0000724788 | B00000433032 | | | |
| 1968-06-20 | 1968-06-20 | https://www.nytimes.com/1968/06/20/archives/pirates-win-8th-in-row.html | Pirates Win 8th in Row | True | | 1996-04-17 | RE0000724788 | B00000433032 | | | |
| 1968-06-20 | 1968-06-20 | https://www.nytimes.com/1968/06/20/archives/dead-bankrobber-identified.html | Dead Bankrobber Identified | True | | 1996-04-17 | RE0000724788 | B00000433032 | | | |
| 1968-06-20 | 1968-06-20 | https://www.nytimes.com/1968/06/20/archives/mansfield-urges-europe-troop-cut-says-big-force-in-germany-is.html | MANSFIELD URGES EUROPE TROOP CUT; Says Big Force in Germany Is Outdated by Events | True | By Peter Grosespecial To the New York Times | 1996-04-17 | RE0000724788 | B00000433032 | | | |
| 1968-06-20 | 1968-06-20 | https://www.nytimes.com/1968/06/20/archives/new-york-victory-pleases-mcarthy-says-outcome-should-make-party.html | NEW YORK VICTORY PLEASES M'CARTHY; Says Outcome Should Make Party Chiefs Reconsider | True | By John Herbersspecial To the New York Times | 1996-04-17 | RE0000724788 | B00000433032 | | | |
| 1968-06-20 | 1968-06-20 | https://www.nytimes.com/1968/06/20/archives/upsets-are-few-in-local-contests-no-major-change-expected-in.html | UPSETS ARE FEW IN LOCAL CONTESTS; No Major Change Expected in Legislature Makeup | True | By Seth S. King | 1996-04-17 | RE0000724788 | B00000433032 | | | |
| 1968-06-20 | 1968-06-20 | https://www.nytimes.com/1968/06/20/archives/red-sox-triumph-over-tigers-85-on-harrelson-hits.html | Red Sox Triumph Over Tigers, 8-5, On Harrelson Hits | True | | 1996-04-17 | RE0000724788 | B00000433032 | | | |
| 1968-06-20 | 1968-06-20 | https://www.nytimes.com/1968/06/20/archives/harris-will-fight-griffith-in-the-spectrum-on-july-8.html | Harris Will Fight Griffith In the Spectrum on July 8 | True | | 1996-04-17 | RE0000724788 | B00000433032 | | | |
| 1968-06-20 | 1968-06-20 | https://www.nytimes.com/1968/06/20/archives/no-berlin-crisis-brandt-declares-but-he-gives-no-details-on-talks.html | NO BERLIN CRISIS, BRANDT DECLARES; But He Gives No Details on Talks With Soviet Envoy | True | By Philip Shabecoffspecial To the New York Times | 1996-04-17 | RE0000724788 | B00000433032 | | | |
| 1968-06-20 | 1968-06-20 | https://www.nytimes.com/1968/06/20/archives/maryanne-doherty-fiancee-of-gary-d-ward-colgate-61.html | Mary-Anne Doherty Fiancee Of Gary D. Ward, Colgate '61 | True | Special to The New Yck Timea | 1996-04-17 | RE0000724788 | B00000433032 | | | |
| 1968-06-20 | 1968-06-20 | https://www.nytimes.com/1968/06/20/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1996-04-17 | RE0000724788 | B00000433032 | | | |
| 1968-06-20 | 1968-06-20 | https://www.nytimes.com/1968/06/20/archives/jim-brown-gets-trial-delay.html | Jim Brown Gets Trial Delay | True | | 1996-04-17 | RE0000724788 | B00000433032 | | | |
| 1968-06-20 | 1968-06-20 | https://www.nytimes.com/1968/06/20/archives/mrs-godsick-has-child.html | Mrs. Godsick Has Child | True | | 1996-04-17 | RE0000724788 | B00000433032 | | | |
| 1968-06-20 | 1968-06-20 | https://www.nytimes.com/1968/06/20/archives/brownsville-to-get-50block-renewal-city-will-renew-brownsville-site.html | Brownsville to Get 50-Block Renewal; CITY WILL RENEW BROWNSVILLE SITE | True | By Kathleen Teltsch | 1996-04-17 | RE0000724788 | B00000433032 | | | |
| 1968-06-20 | 1968-06-20 | https://www.nytimes.com/1968/06/20/archives/sallie-b-glore-wed-in-ilhnois.html | Sallie B. Glore Wed in Ilh'nois | True | ...qpecial The New York Times | 1996-04-17 | RE0000724788 | B00000433032 | | | |
| 1968-06-20 | 1968-06-20 | https://www.nytimes.com/1968/06/20/archives/gay-90s-air-hails-concert-on-mall-5cent-beer-flows-for-the-goldman.html | GAY 90'S AIR HAILS CONCERT ON MALL; 5-Cent Beer Flows for the Goldman Band's Opener | True | By Donal Henahan | 1996-04-17 | RE0000724788 | B00000433032 | | | |
| 1968-06-20 | 1968-06-20 | https://www.nytimes.com/1968/06/20/archives/visitors-stop-by-for-an-antique-table-or-a-piece-of-apple-pie.html | Visitors Stop By for an Antique Table -- or a Piece of Apple Pie | True | By Craig Claibornespecial To the New York Times | 1996-04-17 | RE0000724788 | B00000433032 | | | |
| 1968-06-20 | 1968-06-20 | https://www.nytimes.com/1968/06/20/archives/humphreys-compliance-criticized.html | Humphrey's Compliance Criticized | True | ROBERT G. McCLOSKEY | 1996-04-17 | RE0000724788 | B00000433032 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-06-20 | 1968-06-20 | https://www.nytimes.com/1968/06/20/archives/powells-power-is-seen-waning-leaders-point-to-his-slim-margin-in.html | POWELL'S POWER IS SEEN WANING; Leaders Point to His Slim Margin in Harlem Vote | True | By Thomas P. Ronan | 1996-04-17 | RE0000724788 | B00000433032 | | | |
| 1968-06-20 | 1968-06-20 | https://www.nytimes.com/1968/06/20/archives/sudden-strong-wind-flips-20-sailboats-on-lake-erie.html | Sudden, Strong Wind Flips 20 Sailboats on Lake Erie | True | | 1996-04-17 | RE0000724788 | B00000433032 | | | |
| 1968-06-20 | 1968-06-20 | https://www.nytimes.com/1968/06/20/archives/cruiser-to-visit-port.html | Cruiser to Visit Port | True | | 1996-04-17 | RE0000724788 | B00000433032 | | | |
| 1968-06-20 | 1968-06-20 | https://www.nytimes.com/1968/06/20/archives/hughes-to-veto-jersey-aid-plan-governor-will-also-reject-gop.html | HUGHES TO VETO JERSEY AID PLAN; Governor Will Also Reject G.O.P. Education Program | True | By Ronald Sullivanspecial To the New York Times | 1996-04-17 | RE0000724788 | B00000433032 | | | |
| 1968-06-20 | 1968-06-20 | https://www.nytimes.com/1968/06/20/archives/court-order-to-mayor-on-coffeehouses-reversed-appellate-division-in.html | Court Order to Mayor on Coffeehouses Reversed; Appellate Division in Split Ruling Dismisses Move for Village Crackdown | True | By Edith Evans Asbury | 1996-04-17 | RE0000724788 | B00000433032 | | | |
| 1968-06-20 | 1968-06-20 | https://www.nytimes.com/1968/06/20/archives/tar-figure-listed-in-127-cigarettes-68-more-brands-covered-in-trade.html | TAR FIGURE LISTED IN 127 CIGARETTES; 68 More Brands Covered in Trade Commission Data | True | By John D. Morrisspecial To the New York Times | 1996-04-17 | RE0000724788 | B00000433032 | | | |
| 1968-06-20 | 1968-06-20 | https://www.nytimes.com/1968/06/20/archives/insiders-stockholdings.html | Insiders' Stockholdings | True | | 1996-04-17 | RE0000724788 | B00000433032 | | | |
| 1968-06-20 | 1968-06-20 | https://www.nytimes.com/1968/06/20/archives/trevino-in-british-open.html | Trevino in British Open | True | | 1996-04-17 | RE0000724788 | B00000433032 | | | |
| 1968-06-20 | 1968-06-20 | https://www.nytimes.com/1968/06/20/archives/transcript-of-johnsons-statement-on-signing-crime-and-safety-bill.html | Transcript of Johnson's Statement on Signing Crime and Safety Bill | True | Special to The New York Times | 1996-04-17 | RE0000724788 | B00000433032 | | | |
| 1968-06-20 | 1968-06-20 | https://www.nytimes.com/1968/06/20/archives/if-you-think-a-political-button-isnt-enough-.html | If You Think a Political Button Isn't Enough . . . | True | By Myra MacPhersonspecial To the New York Times | 1996-04-17 | RE0000724788 | B00000433032 | | | |
| 1968-06-20 | 1968-06-20 | https://www.nytimes.com/1968/06/20/archives/kennedy-friends-will-edit-book-as-tribute-to-senator.html | Kennedy Friends Will Edit Book as Tribute to Senator | True | | 1996-04-17 | RE0000724788 | B00000433032 | | | |
| 1968-06-20 | 1968-06-20 | https://www.nytimes.com/1968/06/20/archives/basketball-star-18-held-in-mt-vernon-in-a-narcotics-raid.html | Basketball Star, 18, Held in Mt. Vernon In a Narcotics Raid | True | Special to The New York Times | 1996-04-17 | RE0000724788 | B00000433032 | | | |
| 1968-06-20 | 1968-06-20 | https://www.nytimes.com/1968/06/20/archives/brooklyn-museum-considering-a-fiveday-week-director-says-city-has.html | Brooklyn Museum Considering a Five-Day Week; Director Says City Has Not Provided Enough Money Some Programs Curtailed by the Shortage of Funds | True | By Milton Esterow | 1996-04-17 | RE0000724788 | B00000433032 | | | |
| 1968-06-20 | 1968-06-20 | https://www.nytimes.com/1968/06/20/archives/zev-grodecky-headed-israeliamerican-chamber.html | Zev Grodecky, Headed Israeli-American Chamber | True | | 1996-04-17 | RE0000724788 | B00000433032 | | | |
| 1968-06-20 | 1968-06-20 | https://www.nytimes.com/1968/06/20/archives/textile-union-ends-strike-at-celanese.html | TEXTILE UNION ENDS STRIKE AT CELANESE | True | | 1996-04-17 | RE0000724788 | B00000433032 | | | |
| 1968-06-20 | 1968-06-20 | https://www.nytimes.com/1968/06/20/archives/25000-letters-a-day-each-begins-dear-mrs-kennedy-25000-letters-a.html | 25,000 Letters a Day: Each Begins, 'Dear Mrs. Kennedy'; 25,000 Letters a Day to Capital Offer Mrs. Kennedy Sympathy | True | Special to The New York Times | 1996-04-17 | RE0000724788 | B00000433032 | | | |
| 1968-06-20 | 1968-06-20 | https://www.nytimes.com/1968/06/20/archives/thieu-signs-draft-law-saying-it-ends-need-for-more-gis.html | Thieu Signs Draft Law, Saying It Ends Need for More G.I.'s | True | By Gene Robertsspecial To the New York Times | 1996-04-17 | RE0000724788 | B00000433032 | | | |
| 1968-06-20 | 1968-06-20 | https://www.nytimes.com/1968/06/20/archives/sports-of-the-times-i-am-swoboda.html | Sports of The Times; I Am Swoboda' | True | By Robert Lipsyte | 1996-04-17 | RE0000724788 | B00000433032 | | | |
| 1968-06-20 | 1968-06-20 | https://www.nytimes.com/1968/06/20/archives/stefanich-miss-fothergill-to-be-honored-here-tonight.html | Stefanich, Miss Fothergill To Be Honored Here Tonight | True | | 1996-04-17 | RE0000724788 | B00000433032 | | | |
| 1968-06-20 | 1968-06-20 | https://www.nytimes.com/1968/06/20/archives/commodities-silver-prices-drop-after-a-sharp-early-rise-tax-action.html | Commodities: Silver Prices Drop After a Sharp Early Rise; TAX ACTION SEEN AS FACTOR IN DIP July Platinum Is Up Before $288 Close -- Corn and Soybeans Hit Lows | True | | 1996-04-17 | RE0000724788 | B00000433032 | | | |
| 1968-06-20 | 1968-06-20 | https://www.nytimes.com/1968/06/20/archives/jordan-lawyers-wont-help.html | Jordan Lawyers Won't Help | True | Special to The New York Times | 1996-04-17 | RE0000724788 | B00000433032 | | | |
| 1968-06-20 | 1968-06-20 | https://www.nytimes.com/1968/06/20/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1996-04-17 | RE0000724788 | B00000433032 | | | |
| 1968-06-20 | 1968-06-20 | https://www.nytimes.com/1968/06/20/archives/steel-makers-vow-to-fight-any-pact-asking-6-a-year.html | Steel Makers Vow To Fight Any Pact Asking 6% a Year | True | | 1996-04-17 | RE0000724788 | B00000433032 | | | |
| 1968-06-20 | 1968-06-20 | https://www.nytimes.com/1968/06/20/archives/miss-fischer-sets-luly-date.html | Miss Fischer. Sets luly Date | True | Spectal to The New Nrk | 1996-04-17 | RE0000724788 | B00000433032 | | | |
| 1968-06-20 | 1968-06-20 | https://www.nytimes.com/1968/06/20/archives/deal-by-westec-traced-at-trial-condition-in-64-acquisition-not.html | DEAL BY WESTEC TRACED AT TRIAL; Condition in '64 Acquisition Not Revealed, Hall Says | True | Special to The New York Times | 1996-04-17 | RE0000724788 | B00000433032 | | | |
| 1968-06-20 | 1968-06-20 | https://www.nytimes.com/1968/06/20/archives/soviet-writer-assails-critics-venom-and-sarcasm.html | Soviet Writer Assails Critics' Venom and Sarcasm | True | Special to The New York Times | 1996-04-17 | RE0000724788 | B00000433032 | | | |
| 1968-06-20 | 1968-06-20 | https://www.nytimes.com/1968/06/20/archives/three-companies-register-future-stock-offerings.html | Three Companies Register Future Stock Offerings | True | | 1996-04-17 | RE0000724788 | B00000433032 | | | |
| 1968-06-20 | 1968-06-20 | https://www.nytimes.com/1968/06/20/archives/textbook-ruling.html | Textbook Ruling | True | ELEANOR TAFT TILTON | 1996-04-17 | RE0000724788 | B00000433032 | | | |
| 1968-06-20 | 1968-06-20 | https://www.nytimes.com/1968/06/20/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1996-04-17 | RE0000724788 | B00000433032 | | | |
| 1968-06-20 | 1968-06-20 | https://www.nytimes.com/1968/06/20/archives/exaide-explains-ouster.html | Ex-Aide Explains Ouster | True | Special to The New York Times | 1996-04-17 | RE0000724788 | B00000433032 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-06-20 | 1968-06-20 | https://www.nytimes.com/1968/06/20/archives/riessen-upsets-gimeno-and-reaches-london-tennis-quarterfinals.html | Riessen Upsets Gimeno and Reaches London Tennis Quarter-Finals; AMATEUR SCORES OVER PRO, 6-1, 10-8 Also Eliminates Bowrey -Graebner, Pasarell, Laver and Olmedo Advance | True | By Fred Tupperspecial To the New York Times | 1996-04-17 | RE0000724788 | B00000433032 | | | |
| 1968-06-20 | 1968-06-20 | https://www.nytimes.com/1968/06/20/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1996-04-17 | RE0000724788 | B00000433032 | | | |
| 1968-06-20 | 1968-06-20 | https://www.nytimes.com/1968/06/20/archives/alabama-lawyer-wont-try-to-fight-ravs-extradition.html | Alabama Lawyer Won't Try to Fight Rav's Extradition | True | | 1996-04-17 | RE0000724788 | B00000433032 | | | |
| 1968-06-20 | 1968-06-20 | https://www.nytimes.com/1968/06/20/archives/us-closes-exhibit-in-pueblo-dispute.html | U.S. CLOSES EXHIBIT IN PUEBLO DISPUTE | True | Special to The New York Times | 1996-04-17 | RE0000724788 | B00000433032 | | | |
| 1968-06-20 | 1968-06-20 | https://www.nytimes.com/1968/06/20/archives/sheriffs-back-gun-curb.html | Sheriffs Back Gun Curb | True | | 1996-04-17 | RE0000724788 | B00000433032 | | | |
| 1968-06-20 | 1968-06-20 | https://www.nytimes.com/1968/06/20/archives/scientist-studies-transports-ills-computer-skills-are-applied-to.html | SCIENTIST STUDIES TRANSPORT'S ILLS; Computer Skills Are Applied to Develop New Systems | True | By William K. Stevensspecial To the New York Times | 1996-04-17 | RE0000724788 | B00000433032 | | | |
| 1968-06-20 | 1968-06-20 | https://www.nytimes.com/1968/06/20/archives/sperry-lays-off-450-at-its-l-i-plant-space-is-being-cut.html | Sperry Lays Off 450 at Its L. I. Plant; Space Is Being Cut | True | Special to The New York Times | 1996-04-17 | RE0000724788 | B00000433032 | | | |
| 1968-06-20 | 1968-06-20 | https://www.nytimes.com/1968/06/20/archives/tire-prices-will-rise.html | Tire Prices Will Rise | True | By Gerd Wilcke | 1996-04-17 | RE0000724788 | B00000433032 | | | |
| 1968-06-20 | 1968-06-20 | https://www.nytimes.com/1968/06/20/archives/harold-faulkner-historian-at-smith.html | HAROLD FAULKNER, HISTORIAN AT SMITH | True | lecSal to The l'lew York tmes | 1996-04-17 | RE0000724788 | B00000433032 | | | |
| 1968-06-20 | 1968-06-20 | https://www.nytimes.com/1968/06/20/archives/screen-the-lost-continent-surfaceshildegard-knef-is-star-in.html | Screen: 'The Lost Continent' Surfaces:Hildegard Knef Is Star in Crisis-Filled Film Sea Adventure Opens at Local Theaters | True | By Vincent Canby | 1996-04-17 | RE0000724788 | B00000433032 | | | |
| 1968-06-20 | 1968-06-20 | https://www.nytimes.com/1968/06/20/archives/rep-ford-urges-new-ship-policy-offers-3point-program-as-some.html | REP. FORD URGES NEW SHIP POLICY; Offers 3-Point Program as 'Some Positive Thinking' | True | Special to The New York Times | 1996-04-17 | RE0000724788 | B00000433032 | | | |
| 1968-06-20 | 1968-06-20 | https://www.nytimes.com/1968/06/20/archives/scientists-chart-course-for-spacecraft-to-neptune.html | Scientists Chart Course for Spacecraft to Neptune | True | By John Noble Wilford | 1996-04-17 | RE0000724788 | B00000433032 | | | |
| 1968-06-20 | 1968-06-20 | https://www.nytimes.com/1968/06/20/archives/college-theater-festival-will-use-2-capital-houses.html | College Theater Festival Will Use 2 Capital Houses | True | | 1996-04-17 | RE0000724788 | B00000433032 | | | |
| 1968-06-20 | 1968-06-20 | https://www.nytimes.com/1968/06/20/archives/rusk-aides-note-stirs-rate-dispute.html | Rusk Aide's Note Stirs Rate Dispute | True | By George Horne | 1996-04-17 | RE0000724788 | B00000433032 | | | |
| 1968-06-20 | 1968-06-20 | https://www.nytimes.com/1968/06/20/archives/governor-signs-college-aid-bill.html | GOVERNOR SIGNS COLLEGE AID BILL | True | Special to The New York Times | 1996-04-17 | RE0000724788 | B00000433032 | | | |
| 1968-06-20 | 1968-06-20 | https://www.nytimes.com/1968/06/20/archives/ballantine-and-sheaffer-pen-elect.html | Ballantine and Sheaffer Pen Elect | True | | 1996-04-17 | RE0000724788 | B00000433032 | | | |
| 1968-06-20 | 1968-06-20 | https://www.nytimes.com/1968/06/20/archives/moscow-rebuffs-president-again-pravda-says-issues-besides-war-bar.html | MOSCOW REBUFFS PRESIDENT AGAIN; Pravda Says Issues Besides War Bar Cooperation Moscow Again Rebuffs the President's Overtures | True | By Raymond H. Andersonspecial To the New York Times | 1996-04-17 | RE0000724788 | B00000433032 | | | |
| 1968-06-20 | 1968-06-20 | https://www.nytimes.com/1968/06/20/archives/leone-to-try-to-form-a-government-in-italy.html | Leone to Try to Form A Government in Italy | True | Special to The New York Times | 1996-04-17 | RE0000724788 | B00000433032 | | | |
| 1968-06-21 | 1968-06-21 | https://www.nytimes.com/1968/06/21/archives/white-sox-beat-indians-84.html | White Sox Beat Indians, 8-4 | True | | 1996-04-17 | RE0000724794 | B00000433040 | | | |
| 1968-06-21 | 1968-06-21 | https://www.nytimes.com/1968/06/21/archives/wild-pitch-helps-phillies-triumph-over-giants-2-to-1.html | Wild Pitch Helps Phillies Triumph Over Giants, 2 to 1 | True | | 1996-04-17 | RE0000724794 | B00000433040 | | | |
| 1968-06-21 | 1968-06-21 | https://www.nytimes.com/1968/06/21/archives/california-banks-plan-july-merger.html | CALIFORNIA BANKS PLAN JULY MERGER | True | | 1996-04-17 | RE0000724794 | B00000433040 | | | |
| 1968-06-21 | 1968-06-21 | https://www.nytimes.com/1968/06/21/archives/comptometer-in-accord.html | Comptometer in Accord | True | | 1996-04-17 | RE0000724794 | B00000433040 | | | |
| 1968-06-21 | 1968-06-21 | https://www.nytimes.com/1968/06/21/archives/airlines-rules-on-guns.html | Airlines Rules on Guns | True | | 1996-04-17 | RE0000724794 | B00000433040 | | | |
| 1968-06-21 | 1968-06-21 | https://www.nytimes.com/1968/06/21/archives/dispute-at-school-leads-to-a-sitin-ouster-of-bronx-principal-is.html | DISPUTE AT SCHOOL LEADS TO A SIT-IN; Ouster of Bronx Principal Is Demanded by 5G | True | By Joseph Novitski | 1996-04-17 | RE0000724794 | B00000433040 | | | |
| 1968-06-21 | 1968-06-21 | https://www.nytimes.com/1968/06/21/archives/72000-in-french-art-stolen.html | $72,000 in French Art Stolen | True | | 1996-04-17 | RE0000724794 | B00000433040 | | | |
| 1968-06-21 | 1968-06-21 | https://www.nytimes.com/1968/06/21/archives/pele-to-attract-big-crowd-here-santos-will-face-napoli-in-stadium.html | PELE TO ATTRACT BIG CROWD HERE; Santos Will Face Napoli in Stadium Soccer Tonight | True | By Michael Strauss | 1996-04-17 | RE0000724794 | B00000433040 | | | |
| 1968-06-21 | 1968-06-21 | https://www.nytimes.com/1968/06/21/archives/new-lows-are-set-in-grain-futures-wheat-corn-and-soybeans-share-in.html | NEW LOWS ARE SET IN GRAIN FUTURES; Wheat, Corn and Soybeans Share in the Decline | True | By Elizabeth M. Fowler | 1996-04-17 | RE0000724794 | B00000433040 | | | |
| 1968-06-21 | 1968-06-21 | https://www.nytimes.com/1968/06/21/archives/craftsmens-art-to-be-assembled-johnson-wax-will-establish-objects.html | CRAFTSMEN'S ART TO BE ASSEMBLED; Johnson Wax Will Establish 'Objects: USA' Collection | True | By Sanka Knox | 1996-04-17 | RE0000724794 | B00000433040 | | | |
| 1968-06-21 | 1968-06-21 | https://www.nytimes.com/1968/06/21/archives/house-approves-surtax-on-incomes-by-268-to-150-president-elated.html | HOUSE APPROVES SURTAX ON INCOMES BY 268 TO 150;; PRESIDENT ELATED Terms Action 'Victory for Nation' -- It Cuts Budget by 6-Billion House Votes Surtax on Incomes; Senate Passage Expected Today | True | By Eileen Shanahanspecial To the New York Times | 1996-04-17 | RE0000724794 | B00000433040 | | | |
| 1968-06-21 | 1968-06-21 | https://www.nytimes.com/1968/06/21/archives/airline-to-test-stol-operation-eastern-will-try-64seat-craft-on.html | AIRLINE TO TEST STOL OPERATION; Eastern Will Try 64-Seat Craft on Shuttle Runs | True | By Edward Hudson | 1996-04-17 | RE0000724794 | B00000433040 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-06-21 | 1968-06-21 | https://www.nytimes.com/1968/06/21/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1996-04-17 | RE0000724794 | B00000433040 | | | |
| 1968-06-21 | 1968-06-21 | https://www.nytimes.com/1968/06/21/archives/-rosemarys-baby-given-a-c-rating-by-catholic-office.html | ' Rosemary's Baby' Given a 'C' Rating By Catholic Office | True | | 1996-04-17 | RE0000724794 | B00000433040 | | | |
| 1968-06-21 | 1968-06-21 | https://www.nytimes.com/1968/06/21/archives/jobless-aid-given.html | Jobless Aid Given | True | | 1996-04-17 | RE0000724794 | B00000433040 | | | |
| 1968-06-21 | 1968-06-21 | https://www.nytimes.com/1968/06/21/archives/charles-h-gray-special-he-new-yca-ttn.html | CHARLES H. GRAY Special 'he New yca Ttn | True | | 1996-04-17 | RE0000724794 | B00000433040 | | | |
| 1968-06-21 | 1968-06-21 | https://www.nytimes.com/1968/06/21/archives/vacuum-test-of-spacecraft-extended-into-eighth-day.html | Vacuum Test of Spacecraft Extended Into Eighth Day | True | | 1996-04-17 | RE0000724794 | B00000433040 | | | |
| 1968-06-21 | 1968-06-21 | https://www.nytimes.com/1968/06/21/archives/article-19-no-title.html | Article 19 -- No Title | True | Special to The New York Times | 1996-04-17 | RE0000724794 | B00000433040 | | | |
| 1968-06-21 | 1968-06-21 | https://www.nytimes.com/1968/06/21/archives/double-bill-at-cooper-square.html | Double Bill at Cooper Square | True | | 1996-04-17 | RE0000724794 | B00000433040 | | | |
| 1968-06-21 | 1968-06-21 | https://www.nytimes.com/1968/06/21/archives/saul-j-white-specl-to-the-new-yk.html | SAUL J. WHITE Specl to The New Y',k | True | | 1996-04-17 | RE0000724794 | B00000433040 | | | |
| 1968-06-21 | 1968-06-21 | https://www.nytimes.com/1968/06/21/archives/new-york-hubert-humphreys-not-so-secret-weapon.html | New York: Hubert Humphrey's Not So Secret Weapon | True | By James Reston | 1996-04-17 | RE0000724794 | B00000433040 | | | |
| 1968-06-21 | 1968-06-21 | https://www.nytimes.com/1968/06/21/archives/smith-industries-and-gearhartowen.html | Smith Industries And Gearhart-Owen | True | | 1996-04-17 | RE0000724794 | B00000433040 | | | |
| 1968-06-21 | 1968-06-21 | https://www.nytimes.com/1968/06/21/archives/dun-bradstreet-and-thomas-crowell.html | Dun & Bradstreet And Thomas Crowell | True | | 1996-04-17 | RE0000724794 | B00000433040 | | | |
| 1968-06-21 | 1968-06-21 | https://www.nytimes.com/1968/06/21/archives/financier-tells-of-wolfson-deal-an-agreement-to-buy-stock-related.html | FINANCIER TELLS OF WOLFSON DEAL; An Agreement to Buy Stock Related in Fraud Case FINANCIER TELLS OF WOLFSON DEAL | True | By Terry Robards | 1996-04-17 | RE0000724794 | B00000433040 | | | |
| 1968-06-21 | 1968-06-21 | https://www.nytimes.com/1968/06/21/archives/meadows-project-killed-in-jersey-urban-complex-is-rejected-by-an.html | MEADOWS PROJECT KILLED IN JERSEY; Urban Complex Is Rejected by an Assembly Caucus Despite Wide Support MEADOWS PROJECT KILLED IN JERSEY | True | By Ronald Sullivanspecial To the New York Times | 1996-04-17 | RE0000724794 | B00000433040 | | | |
| 1968-06-21 | 1968-06-21 | https://www.nytimes.com/1968/06/21/archives/excerpts-from-humphrey-questionandanswer-session-at-national-press.html | Excerpts From Humphrey Question-and-Answer Session at National Press Club | True | | 1996-04-17 | RE0000724794 | B00000433040 | | | |
| 1968-06-21 | 1968-06-21 | https://www.nytimes.com/1968/06/21/archives/rumanians-to-cut-party-privileges-ceausescu-moves-against.html | RUMANIANS TO CUT PARTY PRIVILEGES; Ceausescu Moves Against Accumulations of Wealth | True | By Henry Kammspecial To the New York Times | 1996-04-17 | RE0000724794 | B00000433040 | | | |
| 1968-06-21 | 1968-06-21 | https://www.nytimes.com/1968/06/21/archives/autumn-bridal-set-by-patrioia-cullen.html | Autumn Bridal Set By Patrioia Cullen | True | peot&l to The New 'rk Tirade | 1996-04-17 | RE0000724794 | B00000433040 | | | |
| 1968-06-21 | 1968-06-21 | https://www.nytimes.com/1968/06/21/archives/court-rebuffs-rights-worker.html | Court Rebuffs Rights Worker | True | | 1996-04-17 | RE0000724794 | B00000433040 | | | |
| 1968-06-21 | 1968-06-21 | https://www.nytimes.com/1968/06/21/archives/wedding-in-august-for-miss-vincent.html | Wedding in August For Miss Vincent | True | Speals.I to The New York Times | 1996-04-17 | RE0000724794 | B00000433040 | | | |
| 1968-06-21 | 1968-06-21 | https://www.nytimes.com/1968/06/21/archives/two-dutch-papers-to-mergei.html | Two Dutch Papers to MergeI | True | | 1996-04-17 | RE0000724794 | B00000433040 | | | |
| 1968-06-21 | 1968-06-21 | https://www.nytimes.com/1968/06/21/archives/ecumenical-parley-would-lift-penalty-edicts-of-reformation.html | Ecumenical Parley Would Lift Penalty Edicts of Reformation | True | By Jerry M. Flintspecial To the New York Times | 1996-04-17 | RE0000724794 | B00000433040 | | | |
| 1968-06-21 | 1968-06-21 | https://www.nytimes.com/1968/06/21/archives/scientists-upset-by-research-aid-cuts-scientists-upset-as-cuts-in.html | Scientists Upset by Research Aid Cuts; Scientists Upset as Cuts in Budget Imperil Research | True | By Robert Reinhold | 1996-04-17 | RE0000724794 | B00000433040 | | | |
| 1968-06-21 | 1968-06-21 | https://www.nytimes.com/1968/06/21/archives/rockefeller-signs-rise-in-school-aid.html | ROCKEFELLER SIGNS RISE IN SCHOOL AID | True | Special to The New York Times | 1996-04-17 | RE0000724794 | B00000433040 | | | |
| 1968-06-21 | 1968-06-21 | https://www.nytimes.com/1968/06/21/archives/widow-resumes-case-against-powell.html | Widow Resumes Case Against Powell | True | By Edith Evans Asbury | 1996-04-17 | RE0000724794 | B00000433040 | | | |
| 1968-06-21 | 1968-06-21 | https://www.nytimes.com/1968/06/21/archives/mt-vernon-fights-integration-order.html | MT. VERNON FIGHTS INTEGRATION ORDER | True | Special to The New York Times | 1996-04-17 | RE0000724794 | B00000433040 | | | |
| 1968-06-21 | 1968-06-21 | https://www.nytimes.com/1968/06/21/archives/exchange-closings-helpful-industry-tells-sec-parley-is-told.html | Exchange Closings Helpful, Industry Tells S.E.C.; Parley Is Told Shutdowns May Go On MARKET CLOSINGS AN AID, S.E.C. TOLD | True | By Vartanig G. Vartan | 1996-04-17 | RE0000724794 | B00000433040 | | | |
| 1968-06-21 | 1968-06-21 | https://www.nytimes.com/1968/06/21/archives/german-atlantic-lloyd-plan-to-sail-their-separate-ways.html | German Atlantic, Lloyd Plan To Sail Their Separate Ways | True | By Werner Bamberger | 1996-04-17 | RE0000724794 | B00000433040 | | | |
| 1968-06-21 | 1968-06-21 | https://www.nytimes.com/1968/06/21/archives/mrs-ruvane-and-mrs-noble-gain-final-in-team-golf.html | Mrs. Ruvane and Mrs. Noble Gain Final in Team Golf | True | Special to The New York Times | 1996-04-17 | RE0000724794 | B00000433040 | | | |
| 1968-06-21 | 1968-06-21 | https://www.nytimes.com/1968/06/21/archives/seaway-workers-to-strike-today-interlake-shipping-halted-in-advance.html | SEAWAY WORKERS TO STRIKE TODAY; Interlake Shipping Halted in Advance of Deadline | True | | 1996-04-17 | RE0000724794 | B00000433040 | | | |
| 1968-06-21 | 1968-06-21 | https://www.nytimes.com/1968/06/21/archives/more-than-100-arrested-in-rio-de-janeiro-as-student-disorders-go-on.html | More Than 100 Arrested in Rio de Janeiro as Student Disorders Go On | True | | 1996-04-17 | RE0000724794 | B00000433040 | | | |
| 1968-06-21 | 1968-06-21 | https://www.nytimes.com/1968/06/21/archives/plan-for-hudson-expressway-scored-at-tarrytown-meeting.html | Plan for Hudson Expressway Scored at Tarrytown Meeting | True | 20 By Merrill Folsomspecial To the New York Times | 1996-04-17 | RE0000724794 | B00000433040 | | | |
| 1968-06-21 | 1968-06-21 | https://www.nytimes.com/1968/06/21/archives/fifth-year-of-hot-line-passes-unacknowledged.html | Fifth Year of Hot Line Passes Unacknowledged | True | Special to The New York Times | 1996-04-17 | RE0000724794 | B00000433040 | | | |
| 1968-06-21 | 1968-06-21 | https://www.nytimes.com/1968/06/21/archives/4-daynight-programs-scheduled-at-yonkers.html | 4 Day-Night Programs Scheduled at Yonkers | True | Special to The New York Times | 1996-04-17 | RE0000724794 | B00000433040 | | | |
| 1968-06-21 | 1968-06-21 | https://www.nytimes.com/1968/06/21/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1996-04-17 | RE0000724794 | B00000433040 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-06-21 | 1968-06-21 | https://www.nytimes.com/1968/06/21/archives/summer-strategy-set-for-mcarthy-aides-planning-campaign-to-woo.html | SUMMER STRATEGY SET FOR M'CARTHY; Aides Planning Campaign to Woo Delegate Votes | True | By Steven V. Robertsspecial To the New York Times | 1996-04-17 | RE0000724794 | B00000433040 | | | |
| 1968-06-21 | 1968-06-21 | https://www.nytimes.com/1968/06/21/archives/fordham-confers-a-degree-on-popes-vicar-general.html | Fordham Confers a Degree On Pope's Vicar General | True | | 1996-04-17 | RE0000724794 | B00000433040 | | | |
| 1968-06-21 | 1968-06-21 | https://www.nytimes.com/1968/06/21/archives/foreign-affairs-the-old-berlin-squeeze.html | Foreign Affairs: The Old Berlin Squeeze | True | By C. L. Sulzberger | 1996-04-17 | RE0000724794 | B00000433040 | | | |
| 1968-06-21 | 1968-06-21 | https://www.nytimes.com/1968/06/21/archives/senate-due-to-act-today-house-unit-votes-gun-bill-but-senate-panel.html | SENATE DUE TO ACT TODAY; House Unit Votes Gun Bill, But Senate Panel Delays It House Committee Votes Gun Control Bill, but Senate Panel Puts Off Action for a Week | True | By John W. Finneyspecial To the New York Times | 1996-04-17 | RE0000724794 | B00000433040 | | | |
| 1968-06-21 | 1968-06-21 | https://www.nytimes.com/1968/06/21/archives/harry-c-dudley-special-to-the-ne-nok-nes.html | HARRY C. DUDLEY special to The Ne Nok nes | True | | 1996-04-17 | RE0000724794 | B00000433040 | | | |
| 1968-06-21 | 1968-06-21 | https://www.nytimes.com/1968/06/21/archives/stauffer-chemical-co-adds-member-to-board.html | Stauffer Chemical Co. Adds Member to Board | True | | 1996-04-17 | RE0000724794 | B00000433040 | | | |
| 1968-06-21 | 1968-06-21 | https://www.nytimes.com/1968/06/21/archives/tight-credit-rein-kept-by-reserve-statistics-show-no-move-to.html | TIGHT CREDIT REIN KEPT BY RESERVE; Statistics Show No Move to Greater Restriction TIGHT CREDIT REIN KEPT BY RESERVE | True | By Robert D. Hershey Jr. | 1996-04-17 | RE0000724794 | B00000433040 | | | |
| 1968-06-21 | 1968-06-21 | https://www.nytimes.com/1968/06/21/archives/gas-station-giveaways-called-unfair-to-dealers.html | Gas Station Giveaways Called Unfair to Dealers | True | By John D. Morrisspecial To the New York Times | 1996-04-17 | RE0000724794 | B00000433040 | | | |
| 1968-06-21 | 1968-06-21 | https://www.nytimes.com/1968/06/21/archives/article-15-no-title.html | Article 15 -- No Title | True | | 1996-04-17 | RE0000724794 | B00000433040 | | | |
| 1968-06-21 | 1968-06-21 | https://www.nytimes.com/1968/06/21/archives/house-on-east-side-is-raided-by-police-as-a-lavish-brothel.html | House on East Side Is Raided by Police As a Lavish Brothel | True | | 1996-04-17 | RE0000724794 | B00000433040 | | | |
| 1968-06-21 | 1968-06-21 | https://www.nytimes.com/1968/06/21/archives/richard-s-bean.html | RICHARD S. BEAN | True | | 1996-04-17 | RE0000724794 | B00000433040 | | | |
| 1968-06-21 | 1968-06-21 | https://www.nytimes.com/1968/06/21/archives/mcarthy-backs-negro-justice-asserts-nation-must-share-its-power.html | M'CARTHY BACKS NEGRO 'JUSTICE'; Asserts Nation Must Share Its Power Democratically | True | By Richard Witkin | 1996-04-17 | RE0000724794 | B00000433040 | | | |
| 1968-06-21 | 1968-06-21 | https://www.nytimes.com/1968/06/21/archives/high-noon-for-guns.html | High Noon for Guns | True | | 1996-04-17 | RE0000724794 | B00000433040 | | | |
| 1968-06-21 | 1968-06-21 | https://www.nytimes.com/1968/06/21/archives/ochs-and-9-named-to-a-hall-of-fame.html | OCHS AND 9 NAMED TO A HALL OF FAME | True | Special to The New York Times | 1996-04-17 | RE0000724794 | B00000433040 | | | |
| 1968-06-21 | 1968-06-21 | https://www.nytimes.com/1968/06/21/archives/area-outlook-on-weekend-fishing-and-boating.html | Area Outlook on Weekend Fishing and Boating | True | | 1996-04-17 | RE0000724794 | B00000433040 | | | |
| 1968-06-21 | 1968-06-21 | https://www.nytimes.com/1968/06/21/archives/nixon-declines-debate.html | Nixon Declines Debate | True | Special to The New York Times | 1996-04-17 | RE0000724794 | B00000433040 | | | |
| 1968-06-21 | 1968-06-21 | https://www.nytimes.com/1968/06/21/archives/workers-reoccupy-a-factory-at-vichy.html | WORKERS REOCCUPY A FACTORY AT VICHY | True | Special to The New York Times | 1996-04-17 | RE0000724794 | B00000433040 | | | |
| 1968-06-21 | 1968-06-21 | https://www.nytimes.com/1968/06/21/archives/tiger-51-victory-is-mlains-12th-stanley-drives-in-four-runs-against.html | TIGER 5-1 VICTORY IS M'LAIN'S 12TH; Stanley Drives In Four Runs Against Red Sox | True | | 1996-04-17 | RE0000724794 | B00000433040 | | | |
| 1968-06-21 | 1968-06-21 | https://www.nytimes.com/1968/06/21/archives/action-by-state-urged.html | Action by State Urged | True | | 1996-04-17 | RE0000724794 | B00000433040 | | | |
| 1968-06-21 | 1968-06-21 | https://www.nytimes.com/1968/06/21/archives/jig-time-58o-gives-ycaza-triple-at-belmont-colt-takes-dash-by-three.html | Jig Time, $5.8O, Gives Ycaza Triple at Belmont; COLT TAKES DASH BY THREE LENGTHS Ycaza Has a Perfect Day in Three Races -- Belmonte Thrown, Slightly Hurt | True | By Joe Nichols | 1996-04-17 | RE0000724794 | B00000433040 | | | |
| 1968-06-21 | 1968-06-21 | https://www.nytimes.com/1968/06/21/archives/director-chosen-by-r-j-reynolds.html | Director Chosen by R. J. Reynolds | True | | 1996-04-17 | RE0000724794 | B00000433040 | | | |
| 1968-06-21 | 1968-06-21 | https://www.nytimes.com/1968/06/21/archives/article-18-no-title.html | Article 18 -- No Title | True | Special to The New York Times | 1996-04-17 | RE0000724794 | B00000433040 | | | |
| 1968-06-21 | 1968-06-21 | https://www.nytimes.com/1968/06/21/archives/johnm-gieeson-72-dies-i-an-engineering-executivei.html | John'M. Gieeson, 72, Dies; I An ;Engineering -:Executivel | True | | 1996-04-17 | RE0000724794 | B00000433040 | | | |
| 1968-06-21 | 1968-06-21 | https://www.nytimes.com/1968/06/21/archives/council-rebuffs-mayor-on-budget-overriding-veto-all-six-republicans.html | COUNCIL REBUFFS MAYOR ON BUDGET, OVERRIDING VETO; All Six Republicans Join in Rejection of Changes That Lindsay Made ATMOSPHERE IS BITTER Board of Estimate Takes Similar Action as Final Total Is $5.9-Billion G.O.P. COUNCILMAN TURN ON LINDSAY | True | By Charles G. Bennett | 1996-04-17 | RE0000724794 | B00000433040 | | | |
| 1968-06-21 | 1968-06-21 | https://www.nytimes.com/1968/06/21/archives/usankovage-plans-nuptials.html | $usanKovage Plans Nuptials | True | sSllL! tim The New York Times | 1996-04-17 | RE0000724794 | B00000433040 | | | |
| 1968-06-21 | 1968-06-21 | https://www.nytimes.com/1968/06/21/archives/nuptials-for-miss-susan-decker-and-sidney-keith-jr-planned.html | Nuptials for Miss Susan Decker And Sidney Keith Jr. Planned | True | Special to Tile New Yortr TtnleS | 1996-04-17 | RE0000724794 | B00000433040 | | | |
| 1968-06-21 | 1968-06-21 | https://www.nytimes.com/1968/06/21/archives/salvadors-left-widens-pressure-aides-resignation-is-latest.html | SALVADOR'S LEFT WIDENS PRESSURE; Aide's Resignation Is Latest Challenge to President | True | By Henry Gingerspecial To the New York Times | 1996-04-17 | RE0000724794 | B00000433040 | | | |
| 1968-06-21 | 1968-06-21 | https://www.nytimes.com/1968/06/21/archives/gergu-scheuermann-pecial-to-xe-ew-no-times.html | GE(R.Gu SCHEUERMANN pecial to "xe ew No Times | True | | 1996-04-17 | RE0000724794 | B00000433040 | | | |
| 1968-06-21 | 1968-06-21 | https://www.nytimes.com/1968/06/21/archives/article-17-no-title.html | Article 17 -- No Title | True | | 1996-04-17 | RE0000724794 | B00000433040 | | | |
| 1968-06-21 | 1968-06-21 | https://www.nytimes.com/1968/06/21/archives/books-of-the-times-wild-ride.html | Books of The Times; Wild Ride | True | By Eliot Fremont-Smith | 1996-04-17 | RE0000724794 | B00000433040 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-06-21 | 1968-06-21 | https://www.nytimes.com/1968/06/21/archives/eisenhower-continues-gains-but-beat-stays-irregular.html | Eisenhower Continues Gains, But Beat Stays Irregular | True | | 1996-04-17 | RE0000724794 | B00000433040 | | | |
| 1968-06-21 | 1968-06-21 | https://www.nytimes.com/1968/06/21/archives/venice-student-protests-are-disrupting-biennale.html | Venice Student Protests Are Disrupting Biennale | True | By Grace Glueckspecial To the New York Times | 1996-04-17 | RE0000724794 | B00000433040 | | | |
| 1968-06-21 | 1968-06-21 | https://www.nytimes.com/1968/06/21/archives/principal-criticized-in-harlem-nagler-asked-to-stay-away.html | Principal Criticized in Harlem;; Nagler Asked to Stay Away | True | | 1996-04-17 | RE0000724794 | B00000433040 | | | |
| 1968-06-21 | 1968-06-21 | https://www.nytimes.com/1968/06/21/archives/tank-unit-is-honored.html | Tank Unit Is Honored | True | | 1996-04-17 | RE0000724794 | B00000433040 | | | |
| 1968-06-21 | 1968-06-21 | https://www.nytimes.com/1968/06/21/archives/crewless-locomotive-goes-98-miles-derails.html | Crewless Locomotive Goes 98 Miles, Derails | True | | 1996-04-17 | RE0000724794 | B00000433040 | | | |
| 1968-06-21 | 1968-06-21 | https://www.nytimes.com/1968/06/21/archives/400000-card-loss-attributed-to-cheating.html | $400,000 Card Loss Attributed to Cheating | True | | 1996-04-17 | RE0000724794 | B00000433040 | | | |
| 1968-06-21 | 1968-06-21 | https://www.nytimes.com/1968/06/21/archives/psychologist-weds-jean-baer-writer.html | Psychologist Weds Jean Baer, Writer | True | | 1996-04-17 | RE0000724794 | B00000433040 | | | |
| 1968-06-21 | 1968-06-21 | https://www.nytimes.com/1968/06/21/archives/patricia-young-to-be-the-bride-ofe-h-pitcairn.html | Patricia Young To Be the Bride OfE. H. Pitcairn | True | Special t.O Tile New York TIIIxeS | 1996-04-17 | RE0000724794 | B00000433040 | | | |
| 1968-06-21 | 1968-06-21 | https://www.nytimes.com/1968/06/21/archives/itkin-undertook-cia-assignments-also-made-recordings-for-agency.html | ITKIN UNDERTOOK C.I.A. ASSIGNMENTS; Also made 'Recordings' for Agency, Court Data Show | True | By Barnard L. Collier | 1996-04-17 | RE0000724794 | B00000433040 | | | |
| 1968-06-21 | 1968-06-21 | https://www.nytimes.com/1968/06/21/archives/school-building-dedicated.html | School Building Dedicated | True | Special to The New York Times | 1996-04-17 | RE0000724794 | B00000433040 | | | |
| 1968-06-21 | 1968-06-21 | https://www.nytimes.com/1968/06/21/archives/mrs-straubs-84-for-238-wins-long-island-crown.html | Mrs. Straub's 84 for 238 Wins Long Island Crown | True | Special to The New York Times | 1996-04-17 | RE0000724794 | B00000433040 | | | |
| 1968-06-21 | 1968-06-21 | https://www.nytimes.com/1968/06/21/archives/coty-awards-are-voted-to-george-halley-and-luba-of-elite.html | Coty Awards Are Voted to George Halley and Luba of Elite | True | By Marylin Bender | 1996-04-17 | RE0000724794 | B00000433040 | | | |
| 1968-06-21 | 1968-06-21 | https://www.nytimes.com/1968/06/21/archives/mrs-gandhi-urges-steps-to-aid-unity.html | MRS. GANDHI URGES STEPS TO AID UNITY | True | Special to The New York Times | 1996-04-17 | RE0000724794 | B00000433040 | | | |
| 1968-06-21 | 1968-06-21 | https://www.nytimes.com/1968/06/21/archives/mets-check-astros-with-bases-full-in-9th-and-gain-a-53-triumph-but.html | Mets Check Astros With Bases Full in 9th and Gain a 5-3 Triumph; BUT LAST MOMENT IS AN ANXIOUS ONE Short Juggles Game-Ending Grounder -- Seaver Fans 12 -- Jones Bats In 4 Runs | True | By George Vecsey | 1996-04-17 | RE0000724794 | B00000433040 | | | |
| 1968-06-21 | 1968-06-21 | https://www.nytimes.com/1968/06/21/archives/house-panel-cuts-education-funds-ban-on-compulsory-busing-inserted.html | HOUSE PANEL CUTS EDUCATION FUNDS; Ban on Compulsory Busing Inserted in Money Bill | True | | 1996-04-17 | RE0000724794 | B00000433040 | | | |
| 1968-06-21 | 1968-06-21 | https://www.nytimes.com/1968/06/21/archives/terence-j-gilsenan-i-i-ex-g-traffic-mani.html | TERENCE J. GILSENAN, I I EX. G.. TRAFFIC ....... MANI | True | peotal to The New Yo TinJ I | 1996-04-17 | RE0000724794 | B00000433040 | | | |
| 1968-06-21 | 1968-06-21 | https://www.nytimes.com/1968/06/21/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1996-04-17 | RE0000724794 | B00000433040 | | | |
| 1968-06-21 | 1968-06-21 | https://www.nytimes.com/1968/06/21/archives/roquepine-named-to-start-in-rich-international-trot.html | Roquepine Named to Start In Rich International Trot | True | Special to The New York Times | 1996-04-17 | RE0000724794 | B00000433040 | | | |
| 1968-06-21 | 1968-06-21 | https://www.nytimes.com/1968/06/21/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1996-04-17 | RE0000724794 | B00000433040 | | | |
| 1968-06-21 | 1968-06-21 | https://www.nytimes.com/1968/06/21/archives/brother-of-dr-king-short-on-meal-bill.html | BROTHER OF DR. KING SHORT ON MEAL BILL | True | | 1996-04-17 | RE0000724794 | B00000433040 | | | |
| 1968-06-21 | 1968-06-21 | https://www.nytimes.com/1968/06/21/archives/scorpion-collision-with-peak-doubted.html | SCORPION COLLISION WITH PEAK DOUBTED | True | | 1996-04-17 | RE0000724794 | B00000433040 | | | |
| 1968-06-21 | 1968-06-21 | https://www.nytimes.com/1968/06/21/archives/pentagon-official-warns-on-arms-ban-to-friends-abroad.html | Pentagon Official Warns on Arms Ban To Friends Abroad | True | Special to The New York Times | 1996-04-17 | RE0000724794 | B00000433040 | | | |
| 1968-06-21 | 1968-06-21 | https://www.nytimes.com/1968/06/21/archives/cabinet-shuffled-by-greek-premier-papadopoulos-resists-effort-to.html | CABINET SHUFFLED BY GREEK PREMIER; Papadopoulos Resists Effort to Bolster Military Role | True | Special to The New York Times | 1996-04-17 | RE0000724794 | B00000433040 | | | |
| 1968-06-21 | 1968-06-21 | https://www.nytimes.com/1968/06/21/archives/chafee-to-seek-4th-term.html | Chafee to Seek 4th Term | True | | 1996-04-17 | RE0000724794 | B00000433040 | | | |
| 1968-06-21 | 1968-06-21 | https://www.nytimes.com/1968/06/21/archives/negroes-to-set-up-company-upstate-rochester-group-aided-by-xerox-to.html | NEGROES TO SET UP COMPANY UPSTATE; Rochester Group, Aided by Xerox, to Make Goods | True | By John Kifnerspecial To the New York Times | 1996-04-17 | RE0000724794 | B00000433040 | | | |
| 1968-06-21 | 1968-06-21 | https://www.nytimes.com/1968/06/21/archives/germans-observe-20th-anniversary-of-deutsche-mark-germany-notes.html | Germans Observe 20th Anniversary Of Deutsche Mark; GERMANY NOTES MARK'S BIRTHDAY | True | Special to The New York Times | 1996-04-17 | RE0000724794 | B00000433040 | | | |
| 1968-06-21 | 1968-06-21 | https://www.nytimes.com/1968/06/21/archives/time-inc-promotes-ad-director.html | Time Inc. Promotes Ad Director | True | | 1996-04-17 | RE0000724794 | B00000433040 | | | |
| 1968-06-21 | 1968-06-21 | https://www.nytimes.com/1968/06/21/archives/funeral-here-todayi-for-r-j-kingsley-52.html | !FUNERAL HERE TODAYi FOR R. J. KINGSLEY, 52 | True | | 1996-04-17 | RE0000724794 | B00000433040 | | | |
| 1968-06-21 | 1968-06-21 | https://www.nytimes.com/1968/06/21/archives/market-ends-day-near-standstill-more-issues-make-gains-than-losses.html | MARKET ENDS DAY NEAR STANDSTILL; More Issues Make Gains Than Losses -- Averages Differ on Results PROFIT TAKING OCCURS Dow Jones Industrial List Down, but the Big Board Index Rises a Bit MARKET ENDS DAY NEAR STANDSTILL | True | By Alexander R. Hammer | 1996-04-17 | RE0000724794 | B00000433040 | | | |
| 1968-06-21 | 1968-06-21 | https://www.nytimes.com/1968/06/21/archives/six-are-sentenced-in-smallloan-case.html | SIX ARE SENTENCED IN SMALL-LOAN CASE | True | | 1996-04-17 | RE0000724794 | B00000433040 | | | |
| 1968-06-21 | 1968-06-21 | https://www.nytimes.com/1968/06/21/archives/john-w-handel-and-peta-paull-married-here.html | John W. Handel And Peta Paull Married Here | True | | 1996-04-17 | RE0000724794 | B00000433040 | | | |
| 1968-06-21 | 1968-06-21 | https://www.nytimes.com/1968/06/21/archives/soccer-player-loses-eye.html | Soccer Player Loses Eye | True | | 1996-04-17 | RE0000724794 | B00000433040 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-06-21 | 1968-06-21 | https://www.nytimes.com/1968/06/21/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1996-04-17 | RE0000724794 | B00000433040 | | | |
| 1968-06-21 | 1968-06-21 | https://www.nytimes.com/1968/06/21/archives/us-is-held-liable-for-damage-to-dock.html | U.S. IS HELD LIABLE FOR DAMAGE TO DOCK | True | | 1996-04-17 | RE0000724794 | B00000433040 | | | |
| 1968-06-21 | 1968-06-21 | https://www.nytimes.com/1968/06/21/archives/jordan-reports-brief-clash.html | Jordan Reports Brief Clash | True | | 1996-04-17 | RE0000724794 | B00000433040 | | | |
| 1968-06-21 | 1968-06-21 | https://www.nytimes.com/1968/06/21/archives/westchester-road-bid-made.html | Westchester Road Bid Made | True | Special to The New York Times | 1996-04-17 | RE0000724794 | B00000433040 | | | |
| 1968-06-21 | 1968-06-21 | https://www.nytimes.com/1968/06/21/archives/humphrey-vows-hell-be-own-man-if-he-is-elected-stresses-his-long-be.html | HUMPHREY VOWS HE'LL BE OWN MAN IF HE IS ELECTED; Stresses His Long Belief in Change and in Political Solution in Vietnam Humphrey, Resuming Campaign, Asserts He'll Be His Own Man | True | By Roy Reedspecial To the New York Times | 1996-04-17 | RE0000724794 | B00000433040 | | | |
| 1968-06-21 | 1968-06-21 | https://www.nytimes.com/1968/06/21/archives/meat-workers-plan-to-merge-2-unions.html | MEAT WORKERS PLAN TO MERGE 2 UNIONS | True | | 1996-04-17 | RE0000724794 | B00000433040 | | | |
| 1968-06-21 | 1968-06-21 | https://www.nytimes.com/1968/06/21/archives/us-music-stars-at-last-promenade.html | U.S. Music Stars at Last 'Promenade' | True | By Raymond Ericson | 1996-04-17 | RE0000724794 | B00000433040 | | | |
| 1968-06-21 | 1968-06-21 | https://www.nytimes.com/1968/06/21/archives/senate-panel-backs-plan-for-holidays-on-mondays.html | Senate Panel Backs Plan For Holidays on Mondays | True | | 1996-04-17 | RE0000724794 | B00000433040 | | | |
| 1968-06-21 | 1968-06-21 | https://www.nytimes.com/1968/06/21/archives/morse-backs-mccarthy.html | Morse Backs McCarthy | True | | 1996-04-17 | RE0000724794 | B00000433040 | | | |
| 1968-06-21 | 1968-06-21 | https://www.nytimes.com/1968/06/21/archives/bridge-italy-leads-us-with-finals-of-olympiad-at-halfway-point.html | Bridge: Italy Leads U.S. With Finals Of Olympiad at Halfway Point | True | By Alan Truscottspecial To the New York Times | 1996-04-17 | RE0000724794 | B00000433040 | | | |
| 1968-06-21 | 1968-06-21 | https://www.nytimes.com/1968/06/21/archives/world-college-presidents-group-condemns-violence-by-students.html | World College Presidents Group Condemns Violence by Students | True | By Robert Trumbullspecial To the New York Times | 1996-04-17 | RE0000724794 | B00000433040 | | | |
| 1968-06-21 | 1968-06-21 | https://www.nytimes.com/1968/06/21/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1996-04-17 | RE0000724794 | B00000433040 | | | |
| 1968-06-21 | 1968-06-21 | https://www.nytimes.com/1968/06/21/archives/graebner-upsets-emerson-and-laver-subdues-pasarell-in-london-tennis.html | Graebner Upsets Emerson and Laver Subdues Pasarell in London Tennis; METREVELI, OKKER GAIN SEMI-FINALS Riessen and Olmedo Ousted -- Graebner's Victory 2d Over a Pro in 3 Days | True | By Fred Tupperspecial To the New York Times | 1996-04-17 | RE0000724794 | B00000433040 | | | |
| 1968-06-21 | 1968-06-21 | https://www.nytimes.com/1968/06/21/archives/gibson-of-cards-defeats-cubs-10-4th-shutout-in-row-extends.html | GIBSON OF CARDS DEFEATS CUBS, 1-0; 4th Shutout in Row Extends Scoreless String to 38 | True | | 1996-04-17 | RE0000724794 | B00000433040 | | | |
| 1968-06-21 | 1968-06-21 | https://www.nytimes.com/1968/06/21/archives/peace-in-a-teacup.html | Peace in a Teacup? | True | | 1996-04-17 | RE0000724794 | B00000433040 | | | |
| 1968-06-21 | 1968-06-21 | https://www.nytimes.com/1968/06/21/archives/lutherans-elect-a-new-president-head-of-illinois-synod-will-lead.html | LUTHERANS ELECT A NEW PRESIDENT; Head of Illinois Synod Will Lead Church in America | True | By George Duganspecial To the New York Times | 1996-04-17 | RE0000724794 | B00000433040 | | | |
| 1968-06-21 | 1968-06-21 | https://www.nytimes.com/1968/06/21/archives/graduates-in-draft.html | Graduates in Draft | True | HERMAN H. TARNOW | 1996-04-17 | RE0000724794 | B00000433040 | | | |
| 1968-06-21 | 1968-06-21 | https://www.nytimes.com/1968/06/21/archives/bank-of-england-post-goes-to-times-of-london-officer.html | Bank of England Post Goes To Times of London Officer | True | | 1996-04-17 | RE0000724794 | B00000433040 | | | |
| 1968-06-21 | 1968-06-21 | https://www.nytimes.com/1968/06/21/archives/leslie-botkin-is-bride.html | Leslie Botkin Is Bride | True | Stpeltl to The New Yert limes | 1996-04-17 | RE0000724794 | B00000433040 | | | |
| 1968-06-21 | 1968-06-21 | https://www.nytimes.com/1968/06/21/archives/pr6test-backs-aborigines.html | Pr6test Backs Aborigines | True | | 1996-04-17 | RE0000724794 | B00000433040 | | | |
| 1968-06-21 | 1968-06-21 | https://www.nytimes.com/1968/06/21/archives/nancy-fieber-married-here.html | Nancy Fieber Married Here | True | | 1996-04-17 | RE0000724794 | B00000433040 | | | |
| 1968-06-21 | 1968-06-21 | https://www.nytimes.com/1968/06/21/archives/screen-rights-to-futz-acquired-by-new-company.html | Screen Rights to 'Futz!' Acquired by New Company | True | | 1996-04-17 | RE0000724794 | B00000433040 | | | |
| 1968-06-21 | 1968-06-21 | https://www.nytimes.com/1968/06/21/archives/jazz-in-garden-back-at-museum-series-widens-perspective-with-earth.html | JAZZ IN GARDEN' BACK AT MUSEUM; Series Widens Perspective With Earth Opera Group | True | By Robert Shelton | 1996-04-17 | RE0000724794 | B00000433040 | | | |
| 1968-06-21 | 1968-06-21 | https://www.nytimes.com/1968/06/21/archives/dr-a-ivan-mader-jr.html | DR. A.' IVAN' MADER JR. | True | ..qpeenv to The :New Y,k T4mes | 1996-04-17 | RE0000724794 | B00000433040 | | | |
| 1968-06-21 | 1968-06-21 | https://www.nytimes.com/1968/06/21/archives/shippers-to-quote-dollars.html | Shippers to Quote Dollars | True | | 1996-04-17 | RE0000724794 | B00000433040 | | | |
| 1968-06-21 | 1968-06-21 | https://www.nytimes.com/1968/06/21/archives/flawed-anticrime-law.html | Flawed Anti-Crime Law | True | | 1996-04-17 | RE0000724794 | B00000433040 | | | |
| 1968-06-21 | 1968-06-21 | https://www.nytimes.com/1968/06/21/archives/a-lawyer-for-ray-arrives-in-london-former-birmingham-mayor.html | A LAWYER FOR RAY ARRIVES IN LONDON; Former Birmingham Mayor Preparing for Defense | True | By Alvin Shusterspecial To the New York Times | 1996-04-17 | RE0000724794 | B00000433040 | | | |
| 1968-06-21 | 1968-06-21 | https://www.nytimes.com/1968/06/21/archives/tuxedo-park-plans-fair.html | Tuxedo Park Plans Fair | True | Special to The New York Times | 1996-04-17 | RE0000724794 | B00000433040 | | | |
| 1968-06-21 | 1968-06-21 | https://www.nytimes.com/1968/06/21/archives/church-addition-is-halted-uptown-protestant-center-decision-follows.html | CHURCH ADDITION IS HALTED UPTOWN; Protestant Center Decision Follows Residents' Protest | True | By Joseph P. Fried | 1996-04-17 | RE0000724794 | B00000433040 | | | |
| 1968-06-21 | 1968-06-21 | https://www.nytimes.com/1968/06/21/archives/changes-in-prices-narrow-on-amex-an-early-runup-slows-and-the-list.html | CHANGES IN PRICES NARROW ON AMEX; An Early Runup Slows and the List Closes Irregular | True | By Douglas W. Cray | 1996-04-17 | RE0000724794 | B00000433040 | | | |
| 1968-06-21 | 1968-06-21 | https://www.nytimes.com/1968/06/21/archives/campaign-fund-curb-is-backed-in-house.html | CAMPAIGN FUND CURB IS BACKED IN HOUSE | True | | 1996-04-17 | RE0000724794 | B00000433040 | | | |
| 1968-06-21 | 1968-06-21 | https://www.nytimes.com/1968/06/21/archives/farm-agencies-to-merge.html | Farm Agencies to Merge | True | | 1996-04-17 | RE0000724794 | B00000433040 | | | |
| 1968-06-21 | 1968-06-21 | https://www.nytimes.com/1968/06/21/archives/dance-audition-tomorrow.html | Dance Audition Tomorrow | True | | 1996-04-17 | RE0000724794 | B00000433040 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-06-21 | 1968-06-21 | https://www.nytimes.com/1968/06/21/archives/menus-offered-for-weekend.html | Menus Offered for Weekend | True | | 1996-04-17 | RE0000724794 | B00000433040 | | | |
| 1968-06-21 | 1968-06-21 | https://www.nytimes.com/1968/06/21/archives/kiwanis-group-elects.html | Kiwanis Group Elects | True | | 1996-04-17 | RE0000724794 | B00000433040 | | | |
| 1968-06-21 | 1968-06-21 | https://www.nytimes.com/1968/06/21/archives/lindsay-demands-cut-in-gas-rates-says-con-ed-overcharged-users.html | LINDSAY DEMANDS CUT IN GAS RATES; Says Con Ed Overcharged Users $20-Million Since '63 -- Seeks State Action Lindsay Accuses Con Edison Of Overcharging Its Gas Users | True | By Richard Reeves | 1996-04-17 | RE0000724794 | B00000433040 | | | |
| 1968-06-21 | 1968-06-21 | https://www.nytimes.com/1968/06/21/archives/hines-greene-set-world-dash-mark-each-hits-99-seconds-for-100.html | HINES, GREENE SET WORLD DASH MARK; Each Hits 9.9 Seconds for 100 Meters in Semi-Finals at A.A.U. Title Meet | True | By Frank Litskyspecial To the New York Times | 1996-04-17 | RE0000724794 | B00000433040 | | | |
| 1968-06-21 | 1968-06-21 | https://www.nytimes.com/1968/06/21/archives/air-force-pilots-to-stay-in-vietnam-for-a-year.html | Air Force Pilots to Stay In Vietnam for a Year | True | | 1996-04-17 | RE0000724794 | B00000433040 | | | |
| 1968-06-21 | 1968-06-21 | https://www.nytimes.com/1968/06/21/archives/moscow-would-bar-war-use-of-sea-bed.html | MOSCOW WOULD BAR WAR USE OF SEA BED | True | | 1996-04-17 | RE0000724794 | B00000433040 | | | |
| 1968-06-21 | 1968-06-21 | https://www.nytimes.com/1968/06/21/archives/overriding-the-mayor.html | Overriding the Mayor | True | | 1996-04-17 | RE0000724794 | B00000433040 | | | |
| 1968-06-21 | 1968-06-21 | https://www.nytimes.com/1968/06/21/archives/sale-of-suffolk-downs-for-12million-is-set.html | Sale of Suffolk Downs For $12-Million Is Set | True | | 1996-04-17 | RE0000724794 | B00000433040 | | | |
| 1968-06-21 | 1968-06-21 | https://www.nytimes.com/1968/06/21/archives/mendesfrance-in-a-close-race-he-needs-votes-of-left-and-right-to.html | MENDES-FRANCE IN A CLOSE RACE; He Needs Votes of Left and Right to Win in Grenoble | True | By John L. Hessspecial To the New York Times | 1996-04-17 | RE0000724794 | B00000433040 | | | |
| 1968-06-21 | 1968-06-21 | https://www.nytimes.com/1968/06/21/archives/television-called-way-to-bridge-whitenegro-gap.html | Television Called Way to Bridge White-Negro Gap | True | By George Gent | 1996-04-17 | RE0000724794 | B00000433040 | | | |
| 1968-06-21 | 1968-06-21 | https://www.nytimes.com/1968/06/21/archives/george-vradenbur-3d-weds-patricia-lerner.html | George Vradenbur 3d Weds Patricia Lerner | True | Speela! to The New York Times | 1996-04-17 | RE0000724794 | B00000433040 | | | |
| 1968-06-21 | 1968-06-21 | https://www.nytimes.com/1968/06/21/archives/odwyers-camp-bracing-for-race-small-staff-compiling-data-on-javitss.html | O'DWYER'S CAMP BRACING FOR RACE; Small Staff Compiling Data on Javits's Political Life | True | By Maurice Carroll | 1996-04-17 | RE0000724794 | B00000433040 | | | |
| 1968-06-21 | 1968-06-21 | https://www.nytimes.com/1968/06/21/archives/thomas-f-wentworth-76-was-investment-counselor.html | Thomas F. Wentworth, 76, Was Investment Counselor | True | Apec:la! to 'The New Yor 'mes | 1996-04-17 | RE0000724794 | B00000433040 | | | |
| 1968-06-21 | 1968-06-21 | https://www.nytimes.com/1968/06/21/archives/catholic-students-get-option.html | Catholic Students Get Option | True | | 1996-04-17 | RE0000724794 | B00000433040 | | | |
| 1968-06-21 | 1968-06-21 | https://www.nytimes.com/1968/06/21/archives/draft-rule-eased-by-reform-rabbis-group-backs-right-to-seek.html | DRAFT RULE EASED BY REFORM RABBIS; Group Backs Right to Seek Deferments as Chaplains | True | By John H. Fentonspecial To the New York Times | 1996-04-17 | RE0000724794 | B00000433040 | | | |
| 1968-06-21 | 1968-06-21 | https://www.nytimes.com/1968/06/21/archives/use-of-foreign-ship-for-military-cargo-assailed-by-unions.html | Use of Foreign Ship For Military Cargo Assailed by Unions | True | Special to The New York Times | 1996-04-17 | RE0000724794 | B00000433040 | | | |
| 1968-06-21 | 1968-06-21 | https://www.nytimes.com/1968/06/21/archives/broadway-strike-settled-with-mayors-assistance-3day-broadway-strike.html | Broadway Strike Settled With Mayor's Assistance; 3-Day Broadway Strike Ends as Mayor Intervenes | True | By Richard F. Shepard | 1996-04-17 | RE0000724794 | B00000433040 | | | |
| 1968-06-21 | 1968-06-21 | https://www.nytimes.com/1968/06/21/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1996-04-17 | RE0000724794 | B00000433040 | | | |
| 1968-06-21 | 1968-06-21 | https://www.nytimes.com/1968/06/21/archives/65million-museum-due-in-71-to-join-fort-worth-art-rebirth.html | $6.5-Million Museum, Due in '71, to Join Fort Worth Art Rebirth | True | By Milton Esterowspecial To the New York Times | 1996-04-17 | RE0000724794 | B00000433040 | | | |
| 1968-06-21 | 1968-06-21 | https://www.nytimes.com/1968/06/21/archives/troops-fight-ecuador-riots.html | Troops Fight Ecuador Riots | True | | 1996-04-17 | RE0000724794 | B00000433040 | | | |
| 1968-06-21 | 1968-06-21 | https://www.nytimes.com/1968/06/21/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1996-04-17 | RE0000724794 | B00000433040 | | | |
| 1968-06-21 | 1968-06-21 | https://www.nytimes.com/1968/06/21/archives/a-financial-emergency-house-takes-the-unpopular-tax-path-because.html | A Financial Emergency; House Takes the Unpopular Tax Path Because National Interest Is Involved | True | By Edwin L. Dale Jr.special To the New York Times | 1996-04-17 | RE0000724794 | B00000433040 | | | |
| 1968-06-21 | 1968-06-21 | https://www.nytimes.com/1968/06/21/archives/manchester-and-harper-donate-750000-to-the-kennedy-library-kennedy.html | Manchester and Harper Donate $750,000 to the Kennedy Library; KENNEDY LIBRARY IS GIVEN $750,000 | True | By Henry Raymont | 1996-04-17 | RE0000724794 | B00000433040 | | | |
| 1968-06-21 | 1968-06-21 | https://www.nytimes.com/1968/06/21/archives/mrs-douglas-hahn.html | MRS. DOUGLAS HAHN | True | | 1996-04-17 | RE0000724794 | B00000433040 | | | |
| 1968-06-21 | 1968-06-21 | https://www.nytimes.com/1968/06/21/archives/city-will-build-on-ruppert-site-housing-project-school-and-park-set.html | CITY WILL BUILD ON RUPPERT SITE; Housing Project, School and Park Set for Yorkville | True | By Seth S. King | 1996-04-17 | RE0000724794 | B00000433040 | | | |
| 1968-06-21 | 1968-06-21 | https://www.nytimes.com/1968/06/21/archives/mrs-king-drills-for-open.html | Mrs. King Drills for Open | True | | 1996-04-17 | RE0000724794 | B00000433040 | | | |
| 1968-06-21 | 1968-06-21 | https://www.nytimes.com/1968/06/21/archives/bonn-asks-more-flights.html | Bonn Asks More Flights | True | Special to The New York Times | 1996-04-17 | RE0000724794 | B00000433040 | | | |
| 1968-06-21 | 1968-06-21 | https://www.nytimes.com/1968/06/21/archives/johnson-signs-bill-backing-color-reproduction-of-stamps.html | Johnson Signs Bill Backing Color Reproduction of Stamps | True | | 1996-04-17 | RE0000724794 | B00000433040 | | | |
| 1968-06-21 | 1968-06-21 | https://www.nytimes.com/1968/06/21/archives/fiscal-hurdle.html | Fiscal Hurdle | True | | 1996-04-17 | RE0000724794 | B00000433040 | | | |
| 1968-06-21 | 1968-06-21 | https://www.nytimes.com/1968/06/21/archives/ulster-slowly-gaining-in-bridging-religious-gap-ouster-by.html | Ulster Slowly Gaining in Bridging Religious Gap; Ouster by Protestant Order Reflects Old Antagonisms But Prime Minister Points to a Record of Moderation | True | By John M. Leespecial To the New York Times | 1996-04-17 | RE0000724794 | B00000433040 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-06-21 | 1968-06-21 | https://www.nytimes.com/1968/06/21/archives/president-gibes-at-educators-as-he-defends-foreign-policy.html | President Gibes at Educators As He Defends Foreign Policy | True | By Max Frankelspecial To the New York Times | 1996-04-17 | RE0000724794 | B00000433040 | | | |
| 1968-06-21 | 1968-06-21 | https://www.nytimes.com/1968/06/21/archives/police-help-select-youngsters-for-fresh-air-fund-vacation.html | Police Help Select Youngsters For Fresh Air Fund Vacation | True | | 1996-04-17 | RE0000724794 | B00000433040 | | | |
| 1968-06-21 | 1968-06-21 | https://www.nytimes.com/1968/06/21/archives/papers-in-detroit-map-strike-move-they-may-try-to-publish-with.html | PAPERS IN DETROIT MAP STRIKE MOVE; They May Try to Publish With Nonunion Workers | True | Special to The New York Times | 1996-04-17 | RE0000724794 | B00000433040 | | | |
| 1968-06-21 | 1968-06-21 | https://www.nytimes.com/1968/06/21/archives/haitians-arrest-two-men-linked-to-invasion-attempt.html | Haitians Arrest Two Men Linked to Invasion Attempt | True | | 1996-04-17 | RE0000724794 | B00000433040 | | | |
| 1968-06-21 | 1968-06-21 | https://www.nytimes.com/1968/06/21/archives/advertising-reaching-for-a-negro-market.html | Advertising: Reaching for a Negro Market | True | By Philip H. Dougherty | 1996-04-17 | RE0000724794 | B00000433040 | | | |
| 1968-06-21 | 1968-06-21 | https://www.nytimes.com/1968/06/21/archives/series-of-fierce-battles-fought-at-the-approaches-to-saigon-battles.html | Series of Fierce Battles Fought At the Approaches to Saigon; BATTLES FOUGHT IN AREA OF SAIGON | True | By Joseph B. Treasterspecial To the New York Times | 1996-04-17 | RE0000724794 | B00000433040 | | | |
| 1968-06-21 | 1968-06-21 | https://www.nytimes.com/1968/06/21/archives/return-promised-by-living-theater-becks-agent-says-tax-debt-has.html | RETURN PROMISED BY LIVING THEATER; Becks' Agent Says Tax Debt Has Been Paid in Part | True | By Sam Zolotow | 1996-04-17 | RE0000724794 | B00000433040 | | | |
| 1968-06-21 | 1968-06-21 | https://www.nytimes.com/1968/06/21/archives/editor-takes-new-post.html | Editor Takes New Post | True | | 1996-04-17 | RE0000724794 | B00000433040 | | | |
| 1968-06-21 | 1968-06-21 | https://www.nytimes.com/1968/06/21/archives/printing-industry-sights-gains-new-equipment-shown-gains-predicted.html | Printing Industry Sights Gains; New Equipment Shown GAINS PREDICTED IN PRINTING FIELD | True | Special to The New York Times | 1996-04-17 | RE0000724794 | B00000433040 | | | |
| 1968-06-21 | 1968-06-21 | https://www.nytimes.com/1968/06/21/archives/market-place-transfer-glut-claims-victim.html | Market Place: Transfer Glut Claims Victim | True | By Robert Metz | 1996-04-17 | RE0000724794 | B00000433040 | | | |
| 1968-06-21 | 1968-06-21 | https://www.nytimes.com/1968/06/21/archives/prices-of-bonds-show-an-advance-sales-of-recent-issues-are-also.html | PRICES OF BONDS SHOW AN ADVANCE; Sales of Recent Issues Are Also Reported Ahead PRICES OF BONDS SHOW AN ADVANCE | True | By John H. Allan | 1996-04-17 | RE0000724794 | B00000433040 | | | |
| 1968-06-21 | 1968-06-21 | https://www.nytimes.com/1968/06/21/archives/nato-adds-curbs-on-east-germans-bars-visits-by-some-groups-entirely.html | NATO ADDS CURBS ON EAST GERMANS; Bars Visits by Some Groups Entirely and Sets $5 Tax to Retaliate on Berlin NATO ADDS CURBS ON EAST GERMANS | True | Special to The New York Times | 1996-04-17 | RE0000724794 | B00000433040 | | | |
| 1968-06-21 | 1968-06-21 | https://www.nytimes.com/1968/06/21/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1996-04-17 | RE0000724794 | B00000433040 | | | |
| 1968-06-21 | 1968-06-21 | https://www.nytimes.com/1968/06/21/archives/directory-to-dining-here-and-in-bucks-county.html | Directory to Dining Here and in Bucks County | True | By Craig Claiborne | 1996-04-17 | RE0000724794 | B00000433040 | | | |
| 1968-06-21 | 1968-06-21 | https://www.nytimes.com/1968/06/21/archives/auto-production-gains-housing-starts-drop-during-may.html | Auto Production Gains; HOUSING STARTS DROP DURING MAY | True | | 1996-04-17 | RE0000724794 | B00000433040 | | | |
| 1968-06-21 | 1968-06-21 | https://www.nytimes.com/1968/06/21/archives/stanfield-charges-trudeau-distorts-his-quebec-stand.html | Stanfield Charges Trudeau Distorts His Quebec Stand | True | By Jay Walzspecial To the New York Times | 1996-04-17 | RE0000724794 | B00000433040 | | | |
| 1968-06-21 | 1968-06-21 | https://www.nytimes.com/1968/06/21/archives/article-14-no-title.html | Article 14 -- No Title | True | | 1996-04-17 | RE0000724794 | B00000433040 | | | |
| 1968-06-21 | 1968-06-21 | https://www.nytimes.com/1968/06/21/archives/9000-inoculated-against-hepatitis-in-3-jersey-towns.html | 9,000 Inoculated Against Hepatitis In 3 Jersey Towns | True | Special to The New York Times | 1996-04-17 | RE0000724794 | B00000433040 | | | |
| 1968-06-21 | 1968-06-21 | https://www.nytimes.com/1968/06/21/archives/devlin-and-ken-still-share-lead-with-3underpar-67s-in-canadian-open.html | Devlin and Ken Still Share Lead With 3-Under-Par 67's in Canadian Open; CASPER, WEISKOPF ARE IN 69 BRACKET Only 8 Players Break Par -- Nicklaus Shoots 73 and Palmer Falters at 76 | True | By Lincoln A. Werdenspecial To the New York Times | 1996-04-17 | RE0000724794 | B00000433040 | | | |
| 1968-06-21 | 1968-06-21 | https://www.nytimes.com/1968/06/21/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1996-04-17 | RE0000724794 | B00000433040 | | | |
| 1968-06-21 | 1968-06-21 | https://www.nytimes.com/1968/06/21/archives/sports-of-the-times-in-the-background.html | Sports of The Times; In the Background | True | By Arthur Daley | 1996-04-17 | RE0000724794 | B00000433040 | | | |
| 1968-06-21 | 1968-06-21 | https://www.nytimes.com/1968/06/21/archives/icc-valuation-draws-criticism-claim-by-new-haven-held-to-be.html | I.C.C. VALUATION DRAWS CRITICISM; Claim by New Haven Held to Be 'Underestimated' I.C.C. VALUATION DRAWS CRITICISM | True | By Robert E. Bedingfield | 1996-04-17 | RE0000724794 | B00000433040 | | | |
| 1968-06-21 | 1968-06-21 | https://www.nytimes.com/1968/06/21/archives/adela-milclnovic.html | ADELA MILCINOVIC | True | | 1996-04-17 | RE0000724794 | B00000433040 | | | |
| 1968-06-21 | 1968-06-21 | https://www.nytimes.com/1968/06/21/archives/rail-tonmileage-shows-83-rise-truck-volume-increases-by-34-from.html | RAIL TON-MILEAGE SHOWS 8.3% RISE; Truck Volume Increases by 3.4% From 1967 Level | True | Special to The New York Times | 1996-04-17 | RE0000724794 | B00000433040 | | | |
| 1968-06-21 | 1968-06-21 | https://www.nytimes.com/1968/06/21/archives/senate-judiciary-unit-confirms-travia-3-others.html | Senate Judiciary Unit Confirms Travia, 3 Others | True | Special to The New York Times | 1996-04-17 | RE0000724794 | B00000433040 | | | |
| 1968-06-21 | 1968-06-21 | https://www.nytimes.com/1968/06/21/archives/george-m-knauf.html | GEORGE M. KNAUF | True | | 1996-04-17 | RE0000724794 | B00000433040 | | | |
| 1968-06-21 | 1968-06-21 | https://www.nytimes.com/1968/06/21/archives/verdict-on-dr-spock.html | Verdict on Dr. Spock | True | HERBERT JEHLE | 1996-04-17 | RE0000724794 | B00000433040 | | | |
| 1968-06-21 | 1968-06-21 | https://www.nytimes.com/1968/06/21/archives/screen-bunuels-relentless-nazarinfilm-set-in-the-mexico-of-porfirio.html | Screen: Bunuel's Relentless 'Nazarin':Film Set in the Mexico of Porfirio Diaz | True | By Renata Adler | 1996-04-17 | RE0000724794 | B00000433040 | | | |
| 1968-06-21 | 1968-06-21 | https://www.nytimes.com/1968/06/21/archives/clifford-detects-slight-paris-gain-he-says-bits-and-straws-point-to.html | CLIFFORD DETECTS SLIGHT PARIS GAIN; He Says 'Bits and Straws' Point to Secret Sessions With North Vietnamese Clifford Detects Slight Gain in Talks on Vietnam | True | By Neil Sheehanspecial To the New York Times | 1996-04-17 | RE0000724794 | B00000433040 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-06-21 | 1968-06-21 | https://www.nytimes.com/1968/06/21/archives/jay-m-socln-dies-poet-and-painter.html | JAY M. SOCIN DIES; POET AND PAINTER | True | | 1996-04-17 | RE0000724794 | B00000433040 | | | |
| 1968-06-21 | 1968-06-21 | https://www.nytimes.com/1968/06/21/archives/ellen-c-pafierson-is-married-to-jonathan-brown-yale-66.html | Ellen C. Pafierson Is Married To Jonathan Brown, Yale '66 | True | SpeCl&! tO The New Y'k ,mJ | 1996-04-17 | RE0000724794 | B00000433040 | | | |
| 1968-06-21 | 1968-06-21 | https://www.nytimes.com/1968/06/21/archives/elze-of-west-germany-dies-after-ring-injury.html | Elze of West Germany Dies After Ring Injury | True | | 1996-04-17 | RE0000724794 | B00000433040 | | | |
| 1968-06-21 | 1968-06-21 | https://www.nytimes.com/1968/06/21/archives/aau-again-gives-support-to-ryuns-880-world-mark.html | A.A.U. Again Gives Support To Ryun's 880 World Mark | True | | 1996-04-17 | RE0000724794 | B00000433040 | | | |
| 1968-06-21 | 1968-06-21 | https://www.nytimes.com/1968/06/21/archives/argentine-judges-defy-government-order-police-chiefs-jailed-for.html | ARGENTINE JUDGES DEFY GOVERNMENT; Order Police Chiefs Jailed for Repressing Students | True | By Malcolm W. Brownespecial To the New York Times | 1996-04-17 | RE0000724794 | B00000433040 | | | |
| 1968-06-21 | 1968-06-21 | https://www.nytimes.com/1968/06/21/archives/5-die-in-dakota-car-crash.html | 5 Die in Dakota Car Crash | True | | 1996-04-17 | RE0000724794 | B00000433040 | | | |
| 1968-06-21 | 1968-06-21 | https://www.nytimes.com/1968/06/21/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1996-04-17 | RE0000724794 | B00000433040 | | | |
| 1968-06-21 | 1968-06-21 | https://www.nytimes.com/1968/06/21/archives/commodity-firms-elect.html | Commodity Firms Elect | True | | 1996-04-17 | RE0000724794 | B00000433040 | | | |
| 1968-06-21 | 1968-06-21 | https://www.nytimes.com/1968/06/21/archives/its-summer-this-morning.html | It's Summer This Morning | True | | 1996-04-17 | RE0000724794 | B00000433040 | | | |
| 1968-06-21 | 1968-06-21 | https://www.nytimes.com/1968/06/21/archives/school-aid-for-poor-cut.html | School Aid for Poor Cut | True | | 1996-04-17 | RE0000724794 | B00000433040 | | | |
| 1968-06-21 | 1968-06-21 | https://www.nytimes.com/1968/06/21/archives/50million-deal-is-set-to-combine-3-talent-agencies-companies-take.html | $50-Million Deal Is Set to Combine 3 Talent Agencies; COMPANIES TAKE MERGER ACTIONS | True | | 1996-04-17 | RE0000724794 | B00000433040 | | | |
| 1968-06-21 | 1968-06-21 | https://www.nytimes.com/1968/06/21/archives/miss-carroll-vill-be-wed.html | Miss Carroll Vill Be Wed | True | peol&i to The New York TImeJ | 1996-04-17 | RE0000724794 | B00000433040 | | | |
| 1968-06-21 | 1968-06-21 | https://www.nytimes.com/1968/06/21/archives/leader-of-lords-veto-lord-carrington.html | Leader of Lords' Veto; Lord Carrington | True | Special to The New York Times | 1996-04-17 | RE0000724794 | B00000433040 | | | |
| 1968-06-21 | 1968-06-21 | https://www.nytimes.com/1968/06/21/archives/morgan-guaranty-elects.html | Morgan Guaranty Elects | True | | 1996-04-17 | RE0000724794 | B00000433040 | | | |
| 1968-06-21 | 1968-06-21 | https://www.nytimes.com/1968/06/21/archives/nixon-preparing-to-court-7-or-8-industrial-states-visits-michigan.html | Nixon Preparing to Court 7 or 8 Industrial States; Visits Michigan Wednesday, With Other Trips Planned Gets Endorsement of Hatfield, Opponent of Vietnam War | True | By Robert B. Semple Jr.special To the New York Times | 1996-04-17 | RE0000724794 | B00000433040 | | | |
| 1968-06-21 | 1968-06-21 | https://www.nytimes.com/1968/06/21/archives/grand-central-tower-opposed.html | Grand Central Tower Opposed | True | WALTER MCQUADE | 1996-04-17 | RE0000724794 | B00000433040 | | | |
| 1968-06-21 | 1968-06-21 | https://www.nytimes.com/1968/06/21/archives/but-they-wont-stop-wearing-or-making-ties.html | But They Won't Stop Wearing (or Making) Ties | True | | 1996-04-17 | RE0000724794 | B00000433040 | | | |
| 1968-06-21 | 1968-06-21 | https://www.nytimes.com/1968/06/21/archives/sunray-oil-company-and-sun-oil-co.html | Sunray Oil Company And Sun Oil Co. | True | Special to The New York Times | 1996-04-17 | RE0000724794 | B00000433040 | | | |
| 1968-06-21 | 1968-06-21 | https://www.nytimes.com/1968/06/21/archives/westec-trial-told-of-falsified-profit.html | WESTEC TRIAL TOLD OF FALSIFIED PROFIT | True | Special to The New York Times | 1996-04-17 | RE0000724794 | B00000433040 | | | |
| 1968-06-21 | 1968-06-21 | https://www.nytimes.com/1968/06/21/archives/auto-safety-awards.html | Auto Safety Awards | True | | 1996-04-17 | RE0000724794 | B00000433040 | | | |
| 1968-06-21 | 1968-06-21 | https://www.nytimes.com/1968/06/21/archives/missing-yachtsman-is-picked-up-at-sea.html | MISSING YACHTSMAN IS PICKED UP AT SEA | True | | 1996-04-17 | RE0000724794 | B00000433040 | | | |
| 1968-06-21 | 1968-06-21 | https://www.nytimes.com/1968/06/21/archives/miss-montgomery-a-prospective-bride.html | Miss Montgomery A Prospective Bride | True | eAl tO The lew Ycm TAmes | 1996-04-17 | RE0000724794 | B00000433040 | | | |
| 1968-06-21 | 1968-06-21 | https://www.nytimes.com/1968/06/21/archives/mrs-whalen-ties-for-lead-with-72-sandra-post-also-breaks-par-in-pga.html | MRS. WHALEN TIES FOR LEAD WITH 72; Sandra Post Also Breaks Par in P.G.A. Championship | True | | 1996-04-17 | RE0000724794 | B00000433040 | | | |
| 1968-06-21 | 1968-06-21 | https://www.nytimes.com/1968/06/21/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1996-04-17 | RE0000724794 | B00000433040 | | | |
| 1968-06-21 | 1968-06-21 | https://www.nytimes.com/1968/06/21/archives/sir-russell-kettle-dead-at-81-a-leading-british-accountant.html | Sir Russell Kettle Dead at 81; A Leading British Accountant | True | | 1996-04-17 | RE0000724794 | B00000433040 | | | |
| 1968-06-21 | 1968-06-21 | https://www.nytimes.com/1968/06/21/archives/commodity-index-shows-rise-of-01.html | COMMODITY INDEX SHOWS RISE OF 0.1 | True | | 1996-04-17 | RE0000724794 | B00000433040 | | | |
| 1968-06-21 | 1968-06-21 | https://www.nytimes.com/1968/06/21/archives/braves-stop-reds-3-to-1.html | Braves Stop Reds, 3 to 1 | True | | 1996-04-17 | RE0000724794 | B00000433040 | | | |
| 1968-06-21 | 1968-06-21 | https://www.nytimes.com/1968/06/21/archives/chemical-bank-names-2-officers.html | Chemical Bank Names 2 Officers | True | | 1996-04-17 | RE0000724794 | B00000433040 | | | |
| 1968-06-21 | 1968-06-21 | https://www.nytimes.com/1968/06/21/archives/visconti-talks-of-films-and-figaro.html | Visconti Talks of Films and 'Figaro' | True | By Donal Henahan | 1996-04-17 | RE0000724794 | B00000433040 | | | |
| 1968-06-21 | 1968-06-21 | https://www.nytimes.com/1968/06/21/archives/exhead-of-antioch-now-90-looks-to-the-future-dr-morgan-devotes-his.html | Ex-Head of Antioch, Now 90, Looks to the Future; Dr. Morgan Devotes His Time to Writing and Counseling Dawn-to-Midnight Routine Indicative of Busy Life | True | By Joseph G. Herzbergspecial To the New York Times | 1996-04-17 | RE0000724794 | B00000433040 | | | |
| 1968-06-21 | 1968-06-21 | https://www.nytimes.com/1968/06/21/archives/britain-pulls-out-of-atom-project-acceleration-decision-seen-as-a.html | BRITAIN PULLS OUT OF ATOM PROJECT; Acceleration Decision Seen as a Blow to Europe | True | Special to The New York Times | 1996-04-17 | RE0000724794 | B00000433040 | | | |
| 1968-06-21 | 1968-06-21 | https://www.nytimes.com/1968/06/21/archives/vietnam-casualties.html | Vietnam Casualties | True | | 1996-04-17 | RE0000724794 | B00000433040 | | | |
| 1968-06-21 | 1968-06-21 | https://www.nytimes.com/1968/06/21/archives/japanese-students-protest.html | Japanese Students Protest | True | | 1996-04-17 | RE0000724794 | B00000433040 | | | |
| 1968-06-21 | 1968-06-21 | https://www.nytimes.com/1968/06/21/archives/prices-show-gain-on-london-board-industrial-stocks-advance.html | PRICES SHOW GAIN ON LONDON BOARD; Industrial Stocks Advance -- Government Bonds Rise | True | | 1996-04-17 | RE0000724794 | B00000433040 | | | |
| 1968-06-21 | 1968-06-21 | https://www.nytimes.com/1968/06/21/archives/conigliaro-says-doctors-will-allow-him-to-practice.html | Conigliaro Says Doctors Will Allow Him to Practice | True | | 1996-04-17 | RE0000724794 | B00000433040 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-06-21 | 1968-06-21 | https://www.nytimes.com/1968/06/21/archives/us-women-golfers-bow-to-europeans.html | U.S. WOMEN GOLFERS BOW TO EUROPEANS | True | | 1996-04-17 | RE0000724794 | B00000433040 | | | |
| 1968-06-21 | 1968-06-21 | https://www.nytimes.com/1968/06/21/archives/two-nyack-net-teams-win.html | Two Nyack Net Teams Win | True | Special to The New York Times | 1996-04-17 | RE0000724794 | B00000433040 | | | |
| 1968-06-21 | 1968-06-21 | https://www.nytimes.com/1968/06/21/archives/to-promote-dialogues.html | To Promote Dialogues | True | SEYMOUR SIEGEL | 1996-04-17 | RE0000724794 | B00000433040 | | | |
| 1968-06-21 | 1968-06-21 | https://www.nytimes.com/1968/06/21/archives/link-of-leukemia-to-fallout-denied.html | LINK OF LEUKEMIA TO FALLOUT DENIED | True | | 1996-04-17 | RE0000724794 | B00000433040 | | | |
| 1968-06-21 | 1968-06-21 | https://www.nytimes.com/1968/06/21/archives/soviet-bloc-exercises-open-in-czechoslovakia.html | Soviet Bloc Exercises Open in Czechoslovakia | True | | 1996-04-17 | RE0000724794 | B00000433040 | | | |
| 1968-06-21 | 1968-06-21 | https://www.nytimes.com/1968/06/21/archives/rockefeller-scores-nixon-on-vietnam-in-attacking-by-name-he-assails.html | ROCKEFELLER SCORES NIXON ON VIETNAM; In Attacking by Name, He Assails 'Judgments' of Foe | True | By R. W. Apple Jr.special To the New York Times | 1996-04-17 | RE0000724794 | B00000433040 | | | |
| 1968-06-21 | 1968-06-21 | https://www.nytimes.com/1968/06/21/archives/city-is-being-sued-by-lincoln-center.html | CITY IS BEING SUED BY LINCOLN CENTER | True | | 1996-04-17 | RE0000724794 | B00000433040 | | | |
| 1968-06-21 | 1968-06-21 | https://www.nytimes.com/1968/06/21/archives/kenyon-five-names-brannum.html | Kenyon Five Names Brannum | True | | 1996-04-17 | RE0000724794 | B00000433040 | | | |
| 1968-06-21 | 1968-06-21 | https://www.nytimes.com/1968/06/21/archives/youths-clash-with-police.html | Youths Clash With Police | True | | 1996-04-17 | RE0000724794 | B00000433040 | | | |
| 1968-06-21 | 1968-06-21 | https://www.nytimes.com/1968/06/21/archives/tenneco-acquires-56-filter-patent.html | TENNECO ACQUIRES '56 FILTER PATENT | True | | 1996-04-17 | RE0000724794 | B00000433040 | | | |
| 1968-06-21 | 1968-06-21 | https://www.nytimes.com/1968/06/21/archives/87-poor-in-capital-held-in-protests-street-sitin-halts-traffic.html | 87 POOR IN CAPITAL HELD IN PROTESTS; Street Sit-in Halts Traffic -- Police Hurl Tear Gas 87 POOR IN CAPITAL HELD IN PROTESTS | True | By Earl Caldwellspecial To the New York Times | 1996-04-17 | RE0000724794 | B00000433040 | | | |
| 1968-06-21 | 1968-06-21 | https://www.nytimes.com/1968/06/21/archives/injunction-bars-stoppage-by-engineers-on-lirr.html | Injunction Bars Stoppage By Engineers on L.I.R.R. | True | | 1996-04-17 | RE0000724794 | B00000433040 | | | |
| 1968-06-21 | 1968-06-21 | https://www.nytimes.com/1968/06/21/archives/horace-caulldns-jr-is-fiance-of-nancy-a-harmel-of-vassar.html | Horace Caulldns Jr. Is Fiance Of Nancy A. Harmel of Vassar | True | Spea] to The New Yok e | 1996-04-17 | RE0000724794 | B00000433040 | | | |
| 1968-06-21 | 1968-06-21 | https://www.nytimes.com/1968/06/21/archives/new-dorp-beats-canarsie-for-psal-baseball-title.html | New Dorp Beats Canarsie For P.S.A.L. Baseball Title | True | | 1996-04-17 | RE0000724794 | B00000433040 | | | |
| 1968-06-21 | 1968-06-21 | https://www.nytimes.com/1968/06/21/archives/mgowan-gains-golf-semifinal-haines-obrien-gleason-also-advance-in.html | M'GOWAN GAINS GOLF SEMI-FINAL; Haines, O'Brien, Gleason Also Advance in Jersey | True | By Deane McGowenspecial To the New York Times | 1996-04-17 | RE0000724794 | B00000433040 | | | |
| 1968-06-21 | 1968-06-21 | https://www.nytimes.com/1968/06/21/archives/newmark-signed-by-chicago-bulls-columbia-center-passes-up-final.html | NEWMARK SIGNED BY CHICAGO BULLS; Columbia Center Passes Up Final Year for Pro Pact | True | | 1996-04-17 | RE0000724794 | B00000433040 | | | |
| 1968-06-21 | 1968-06-21 | https://www.nytimes.com/1968/06/21/archives/japanese-outpoints-mexican.html | Japanese Outpoints Mexican | True | | 1996-04-17 | RE0000724794 | B00000433040 | | | |
| 1968-06-21 | 1968-06-21 | https://www.nytimes.com/1968/06/21/archives/briton-is-visited-in-jail-in-moscow-brooke-is-found-by-consul-to-be.html | BRITON IS VISITED IN JAIL IN MOSCOW; Brooke Is Found by Consul to Be in Better Health | True | Dispatch of The Times, London | 1996-04-17 | RE0000724794 | B00000433040 | | | |
| 1968-06-21 | 1968-06-21 | https://www.nytimes.com/1968/06/21/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1996-04-17 | RE0000724794 | B00000433040 | | | |
| 1968-06-21 | 1968-06-21 | https://www.nytimes.com/1968/06/21/archives/moscows-chief-rabbi-pleads-his-case-in-jersey-says-mission-is-to.html | Moscow's Chief Rabbi Pleads His Case in Jersey; Says Mission Is to Promote Contact Between Soviet and American Jews | True | By M. S. Handlerspecial To the New York Times | 1996-04-17 | RE0000724794 | B00000433040 | | | |
| 1968-06-21 | 1968-06-21 | https://www.nytimes.com/1968/06/21/archives/rusk-back-from-hospital-to-see-newsmen-today.html | Rusk, Back From Hospital, To See Newsmen Today | True | | 1996-04-17 | RE0000724794 | B00000433040 | | | |
| 1968-06-21 | 1968-06-21 | https://www.nytimes.com/1968/06/21/archives/donald-hylan.html | DONALD HYLAN | True | | 1996-04-17 | RE0000724794 | B00000433040 | | | |
| 1968-06-21 | 1968-06-21 | https://www.nytimes.com/1968/06/21/archives/ocean-hill-unit-dismisses-350-mccoy-notifies-teachers.html | Ocean Hill Unit 'Dismisses' 350; McCoy Notifies Teachers | True | By Gene Currivan | 1996-04-17 | RE0000724794 | B00000433040 | | | |
| 1968-06-21 | 1968-06-21 | https://www.nytimes.com/1968/06/21/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1996-04-17 | RE0000724794 | B00000433040 | | | |
| 1968-06-21 | 1968-06-21 | https://www.nytimes.com/1968/06/21/archives/breuers-plan-fails-to-mollify-tower-critics.html | Breuer's Plan Fails to Mollify Tower Critics | True | By Glenn Fowler | 1996-04-17 | RE0000724794 | B00000433040 | | | |
| 1968-06-21 | 1968-06-21 | https://www.nytimes.com/1968/06/21/archives/hospital-aides-here-demonstrate-for-minimum-weekly-pay-of-100.html | Hospital Aides Here Demonstrate For Minimum Weekly Pay of $100 | True | By Peter Millones | 1996-04-17 | RE0000724794 | B00000433040 | | | |
| 1968-06-21 | 1968-06-21 | https://www.nytimes.com/1968/06/21/archives/boy-wounds-man-with-fathers-gun.html | BOY WOUNDS MAN WITH FATHER'S GUN | True | | 1996-04-17 | RE0000724794 | B00000433040 | | | |
| 1968-06-21 | 1968-06-21 | https://www.nytimes.com/1968/06/21/archives/chemway-corporation-and-atwood-richards.html | Chemway Corporation And Atwood Richards | True | | 1996-04-17 | RE0000724794 | B00000433040 | | | |
| 1968-06-21 | 1968-06-21 | https://www.nytimes.com/1968/06/21/archives/l-k-scitool-boards-may-examine-zoning-al-to-e-new-nrk-tules.html | L. K. SCItOOL BOARDS MA[Y EXAMINE ZONING al to e New Nrk TuLes | True | | 1996-04-17 | RE0000724794 | B00000433040 | | | |
| 1968-06-21 | 1968-06-21 | https://www.nytimes.com/1968/06/21/archives/ban-on-bias-in-housing-for-gis-made-nationwide-by-pentagon.html | Ban on Bias in Housing for G.I.'s Made Nationwide by Pentagon | True | | 1996-04-17 | RE0000724794 | B00000433040 | | | |
| 1968-06-21 | 1968-06-21 | https://www.nytimes.com/1968/06/21/archives/wilson-hits-back-at-veto-by-lords-assails-squalid-maneuver-reform.html | WILSON HITS BACK AT VETO BY LORDS; Assails 'Squalid Maneuver' -- Reform Bill in Fall Seen | True | By Dana Adams Schmidtspecial To the New York Times | 1996-04-17 | RE0000724794 | B00000433040 | | | |
| 1968-06-21 | 1968-06-21 | https://www.nytimes.com/1968/06/21/archives/humphrey-apparent-gainer-in-indiana-district-caucuses.html | Humphrey Apparent Gainer In Indiana District Caucuses | True | | 1996-04-17 | RE0000724794 | B00000433040 | | | |
| 1968-06-21 | 1968-06-21 | https://www.nytimes.com/1968/06/21/archives/silence-on-bombing-of-saigon.html | Silence on Bombing of Saigon | True | STEPHANIE MCKAY | 1996-04-17 | RE0000724794 | B00000433040 | | | |
| 1968-06-21 | 1968-06-21 | https://www.nytimes.com/1968/06/21/archives/student-at-ucla-gets-1800-mayer-film-award.html | Student at U.C.L.A. Gets $1,800 Mayer Film Award | True | | 1996-04-17 | RE0000724794 | B00000433040 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-06-21 | 1968-06-21 | https://www.nytimes.com/1968/06/21/archives/housing-starts-drop-during-may-the-rate-is-off-16-per-cent-from-the.html | HOUSING STARTS DROP DURING MAY; The Rate Is Off 16 Per Cent From the Level in April, U.S. Agency Reports 6-MONTH AVERAGE IS UP Single-Family Buildings Outnumber All the Other Types of Dwellings | True | Special to The New York Times | 1996-04-17 | RE0000724794 | B00000433040 | | | |
| 1968-06-21 | 1968-06-21 | https://www.nytimes.com/1968/06/21/archives/new-study-seeks-syphilis-vaccine-us-scientists-report-on-experiment.html | NEW STUDY SEEKS SYPHILIS VACCINE; U.S. Scientists Report on Experiment on 6 Chimps | True | By Richard D. Lyonsspecial the New York Times | 1996-04-17 | RE0000724794 | B00000433040 | | | |
| 1968-06-21 | 1968-06-21 | https://www.nytimes.com/1968/06/21/archives/brown-repeats-in-seniors-golf-jersey-players-76-wins-title-by-one.html | BROWN REPEATS IN SENIORS' GOLF; Jersey Player's 76 Wins Title by One Stroke | True | By Neil Amdurspecial To the New York Times | 1996-04-17 | RE0000724794 | B00000433040 | | | |
| 1968-06-21 | 1968-06-21 | https://www.nytimes.com/1968/06/21/archives/venezuelan-plane-hijacked-and-forced-to-stop-in-cuba.html | Venezuelan Plane Hijacked And Forced to Stop in Cuba | True | | 1996-04-17 | RE0000724794 | B00000433040 | | | |
| 1968-06-21 | 1968-06-21 | https://www.nytimes.com/1968/06/21/archives/bing-to-remain-mets-manager-through-7172.html | Bing to Remain Met's Manager Through '71-'72 | True | | 1996-04-17 | RE0000724794 | B00000433040 | | | |
| 1968-06-21 | 1968-06-21 | https://www.nytimes.com/1968/06/21/archives/chumbo-gets-lead-for-jumper-title-posts-victory-and-a-second-at.html | CHUMBO GETS LEAD FOR JUMPER TITLE; Posts Victory and a Second at Fairfield County Show | True | Special to The New York Times | 1996-04-17 | RE0000724794 | B00000433040 | | | |
| 1968-06-21 | 1968-06-21 | https://www.nytimes.com/1968/06/21/archives/charter-revisions-weighed-by-banks-state-banks-eye-charter-shifts.html | Charter Revisions Weighed by Banks; STATE BANKS EYE CHARTER SHIFTS | True | By H. Erich Heinemannspecial To the New York Times | 1996-04-17 | RE0000724794 | B00000433040 | | | |
| 1968-06-21 | 1968-06-21 | https://www.nytimes.com/1968/06/21/archives/big-board-alters-its-short-interest.html | BIG BOARD ALTERS ITS SHORT INTEREST | True | | 1996-04-17 | RE0000724794 | B00000433040 | | | |
| 1968-06-21 | 1968-06-21 | https://www.nytimes.com/1968/06/21/archives/dance-londons-bonus-ballet-season-flareups-in-paris-keep-festival.html | Dance: London's Bonus Ballet Season; Flareups in Paris Keep Festival Troupe Home Balanchine and Fokine Works Performed | True | By Clive Barnesspecial To the New York Times | 1996-04-17 | RE0000724794 | B00000433040 | | | |
| 1968-06-21 | 1968-06-21 | https://www.nytimes.com/1968/06/21/archives/raymond-l-ruddy-special-to-the-new-york-times.html | RAYMOND L. RUDDY Special t,o The New York Times | True | | 1996-04-17 | RE0000724794 | B00000433040 | | | |
| 1968-06-21 | 1968-06-21 | https://www.nytimes.com/1968/06/21/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1996-04-17 | RE0000724794 | B00000433040 | | | |
| 1968-06-21 | 1968-06-21 | https://www.nytimes.com/1968/06/21/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1996-04-17 | RE0000724794 | B00000433040 | | | |
| 1968-06-21 | 1968-06-21 | https://www.nytimes.com/1968/06/21/archives/marines-reprimand-colonel-over-war.html | MARINES REPRIMAND COLONEL OVER WAR | True | | 1996-04-17 | RE0000724794 | B00000433040 | | | |
| 1968-06-21 | 1968-06-21 | https://www.nytimes.com/1968/06/21/archives/paris-to-cut-madagascar-aid.html | Paris to Cut Madagascar Aid | True | | 1996-04-17 | RE0000724794 | B00000433040 | | | |
| 1968-06-21 | 1968-06-21 | https://www.nytimes.com/1968/06/21/archives/dodger-clout-halts-pirates-streak-32-after-a-73-setback.html | Dodger Clout Halts Pirates' Streak, 3-2, After a 7-3 Setback | True | | 1996-04-17 | RE0000724794 | B00000433040 | | | |
| 1968-06-21 | 1968-06-21 | https://www.nytimes.com/1968/06/21/archives/a-new-head-for-house-of-krupp-gunter-vogelsang-has-been-chief-since.html | A New Head for House of Krupp; Gunter Vogelsang Has Been Chief Since January Rhinelander Holds Reputation for Business Sense KRUPP HOUSEHOLD HAS A NEW CHIEF | True | By Philip Shabecoffspecial To the New York Times | 1996-04-17 | RE0000724794 | B00000433040 | | | |
| 1968-06-21 | 1968-06-21 | https://www.nytimes.com/1968/06/21/archives/building-industry-hearings-end-state-inquiry-finds-corruption.html | Building Industry Hearings End; State Inquiry Finds Corruption | True | By Charles Grutzner | 1996-04-17 | RE0000724794 | B00000433040 | | | |
| 1968-06-21 | 1968-06-21 | https://www.nytimes.com/1968/06/21/archives/childrens-art-carnival-will-operate-in-harlem.html | Children's Art Carnival Will Operate in Harlem | True | | 1996-04-17 | RE0000724794 | B00000433040 | | | |
| 1968-06-21 | 1968-06-21 | https://www.nytimes.com/1968/06/21/archives/san-diego-in-front-in-college-sailing.html | SAN DIEGO IN FRONT IN COLLEGE SAILING | True | Special to The New York Times | 1996-04-17 | RE0000724794 | B00000433040 | | | |
| 1968-06-21 | 1968-06-21 | https://www.nytimes.com/1968/06/21/archives/automation-lures-apparel-unit-exhibits-well-attended-devices.html | Automation Lures Apparel Unit;; Exhibits Well Attended DEVICES ATTRACT APPAREL MAKERS | True | By Leonard Sloanespecial To the New York Times | 1996-04-17 | RE0000724794 | B00000433040 | | | |
| 1968-06-21 | 1968-06-21 | https://www.nytimes.com/1968/06/21/archives/two-women-from-jersey-win-100000-in-states-lottery.html | Two Women From Jersey Win $100,000 in State's Lottery | True | | 1996-04-17 | RE0000724794 | B00000433040 | | | |
| 1968-06-21 | 1968-06-21 | https://www.nytimes.com/1968/06/21/archives/pardallo-ii-wins-by-length-in-ascot-gold-cup-race.html | Pardallo II Wins by Length In Ascot Gold Cup Race | True | | 1996-04-17 | RE0000724794 | B00000433040 | | | |
| 1968-06-21 | 1968-06-21 | https://www.nytimes.com/1968/06/21/archives/article-16-no-title.html | Article 16 -- No Title | True | | 1996-04-17 | RE0000724794 | B00000433040 | | | |
| 1968-06-21 | 1968-06-21 | https://www.nytimes.com/1968/06/21/archives/hanoi-war-buildup-reported-by-gorton.html | HANOI WAR BUILD-UP REPORTED BY GORTON | True | Special to The New York Times | 1996-04-17 | RE0000724794 | B00000433040 | | | |
| 1968-06-22 | 1968-06-22 | https://www.nytimes.com/1968/06/22/archives/fallsburgh-now-fallsburg.html | Fallsburgh Now Fallsburg | True | | 1996-04-17 | RE0000724795 | B00000433041 | | | |
| 1968-06-22 | 1968-06-22 | https://www.nytimes.com/1968/06/22/archives/fire-erupts-across-jordan.html | Fire Erupts Across Jordan | True | | 1996-04-17 | RE0000724795 | B00000433041 | | | |
| 1968-06-22 | 1968-06-22 | https://www.nytimes.com/1968/06/22/archives/bridge-italy-defeats-united-states-for-11th-olympiad-team-title.html | BRIDGE: Italy Defeats United States For 11th Olympiad Team Title | True | By Alan Truscottspecial To the New York Times | 1996-04-17 | RE0000724795 | B00000433041 | | | |
| 1968-06-22 | 1968-06-22 | https://www.nytimes.com/1968/06/22/archives/two-ambassadors-daughters-become-brides-in-embassies.html | Two Ambassadors' Daughters Become Brides in Embassies | True | | 1996-04-17 | RE0000724795 | B00000433041 | | | |
| 1968-06-22 | 1968-06-22 | https://www.nytimes.com/1968/06/22/archives/scarsdale-is-called-conformist-on-home.html | Scarsdale Is Called Conformist on Home | True | Special to The New York Times | 1996-04-17 | RE0000724795 | B00000433041 | | | |
| 1968-06-22 | 1968-06-22 | https://www.nytimes.com/1968/06/22/archives/indiana-delegates-won-by-humphrey.html | Indiana Delegates Won by Humphrey | True | | 1996-04-17 | RE0000724795 | B00000433041 | | | |
| 1968-06-22 | 1968-06-22 | https://www.nytimes.com/1968/06/22/archives/that-french-wine-on-american-dinner-tables-may-soon-cost-more.html | That French Wine on American Dinner Tables May Soon Cost More | True | Special to The New York Times | 1996-04-17 | RE0000724795 | B00000433041 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-06-22 | 1968-06-22 | https://www.nytimes.com/1968/06/22/archives/goldberg-in-farewell-calls-at-un-as-delegate-of-us.html | Goldberg in Farewell Calls At U.N. as Delegate of U.S. | True | Special to The New York Times | 1996-04-17 | RE0000724795 | B00000433041 | | | |
| 1968-06-22 | 1968-06-22 | https://www.nytimes.com/1968/06/22/archives/a-weakened-biennale-ready-to-open.html | A Weakened Biennale Ready to Open | True | By Grace Glueckspecial To the New York Times | 1996-04-17 | RE0000724795 | B00000433041 | | | |
| 1968-06-22 | 1968-06-22 | https://www.nytimes.com/1968/06/22/archives/governor-signs-bill-that-puts-brakes-on-auto-insurers.html | Governor Signs Bill That Puts Brakes On Auto Insurers | True | Special to The New York Times | 1996-04-17 | RE0000724795 | B00000433041 | | | |
| 1968-06-22 | 1968-06-22 | https://www.nytimes.com/1968/06/22/archives/injunction-halts-pepsicos-project.html | INJUNCTION HALTS PEPSICO'S PROJECT | True | Special to The New York Times | 1996-04-17 | RE0000724795 | B00000433041 | | | |
| 1968-06-22 | 1968-06-22 | https://www.nytimes.com/1968/06/22/archives/city-firemen-sign-first-pact-and-file-for-their-second.html | City Firemen Sign First Pact and File For Their Second | True | | 1996-04-17 | RE0000724795 | B00000433041 | | | |
| 1968-06-22 | 1968-06-22 | https://www.nytimes.com/1968/06/22/archives/berlin-flights-considered.html | Berlin Flights Considered | True | Special to The New York Times | 1996-04-17 | RE0000724795 | B00000433041 | | | |
| 1968-06-22 | 1968-06-22 | https://www.nytimes.com/1968/06/22/archives/deal-described-at-wolfson-trial-investor-tells-of-reluctance-to.html | DEAL DESCRIBED AT WOLFSON TRIAL; Investor Tells of Reluctance to Discuss the Agreement DEAL DESCRIBED IN WOLFSON TRIAL | True | By Terry Robards | 1996-04-17 | RE0000724795 | B00000433041 | | | |
| 1968-06-22 | 1968-06-22 | https://www.nytimes.com/1968/06/22/archives/tracking-station-backed.html | Tracking Station Backed | True | Special to The New York Times | 1996-04-17 | RE0000724795 | B00000433041 | | | |
| 1968-06-22 | 1968-06-22 | https://www.nytimes.com/1968/06/22/archives/mds-in-city-hospitals.html | M.D.'s in City Hospitals | True | NORMAN S. BLACKMAN, M.D. | 1996-04-17 | RE0000724795 | B00000433041 | | | |
| 1968-06-22 | 1968-06-22 | https://www.nytimes.com/1968/06/22/archives/abercrombie-adds-three-directors.html | Abercrombie Adds Three Directors | True | | 1996-04-17 | RE0000724795 | B00000433041 | | | |
| 1968-06-22 | 1968-06-22 | https://www.nytimes.com/1968/06/22/archives/antiques-a-time-for-belter-furniture-rococo-revival-style-has.html | Antiques: A Time for Belter Furniture; Rococo Revival Style Has Attractive Prices | True | By Marvin D. Schwartz | 1996-04-17 | RE0000724795 | B00000433041 | | | |
| 1968-06-22 | 1968-06-22 | https://www.nytimes.com/1968/06/22/archives/protesters-dress-statues.html | Protesters 'Dress' Statues | True | | 1996-04-17 | RE0000724795 | B00000433041 | | | |
| 1968-06-22 | 1968-06-22 | https://www.nytimes.com/1968/06/22/archives/16year-exile-ends-for-czech-bishop.html | 16-Year Exile Ends for Czech Bishop | True | By Henry Kammspecial To the New York Times | 1996-04-17 | RE0000724795 | B00000433041 | | | |
| 1968-06-22 | 1968-06-22 | https://www.nytimes.com/1968/06/22/archives/garment-loading-eased-by-lindsay-mayor-acts-after-industry-calls.html | GARMENT LOADING EASED BY LINDSAY; Mayor Acts After Industry Calls New Rules Chaotic | True | | 1996-04-17 | RE0000724795 | B00000433041 | | | |
| 1968-06-22 | 1968-06-22 | https://www.nytimes.com/1968/06/22/archives/a-new-dress-for-scout-staff.html | A New Dress for Scout Staff | True | By Joan Cook | 1996-04-17 | RE0000724795 | B00000433041 | | | |
| 1968-06-22 | 1968-06-22 | https://www.nytimes.com/1968/06/22/archives/romney-urges-gop-adopt-vietnam-plan.html | ROMNEY URGES G.O.P. ADOPT VIETNAM PLAN | True | | 1996-04-17 | RE0000724795 | B00000433041 | | | |
| 1968-06-22 | 1968-06-22 | https://www.nytimes.com/1968/06/22/archives/jaycees-name-new-chief-after-night-of-balloting.html | Jaycees Name New Chief After Night of Balloting | True | | 1996-04-17 | RE0000724795 | B00000433041 | | | |
| 1968-06-22 | 1968-06-22 | https://www.nytimes.com/1968/06/22/archives/books-of-the-times-making-their-way.html | Books of The Times; Making Their Way | True | By Thomas Lask | 1996-04-17 | RE0000724795 | B00000433041 | | | |
| 1968-06-22 | 1968-06-22 | https://www.nytimes.com/1968/06/22/archives/trudeau-trips-the-light-fantastic-for-montrealers.html | Trudeau Trips the Light Fantastic for Montrealers | True | Special to The New York Times | 1996-04-17 | RE0000724795 | B00000433041 | | | |
| 1968-06-22 | 1968-06-22 | https://www.nytimes.com/1968/06/22/archives/nazarene-church-bars-divorce-vote.html | NAZARENE CHURCH BARS DIVORCE VOTE | True | | 1996-04-17 | RE0000724795 | B00000433041 | | | |
| 1968-06-22 | 1968-06-22 | https://www.nytimes.com/1968/06/22/archives/abernathy-seeks-poverty-explanation.html | Abernathy Seeks Poverty Explanation | True | By Earl Caldwellspecial To the New York Times | 1996-04-17 | RE0000724795 | B00000433041 | | | |
| 1968-06-22 | 1968-06-22 | https://www.nytimes.com/1968/06/22/archives/fords-theater-ends-link-with-national-troupe.html | Ford's Theater Ends Link With National Troupe | True | By Dan Sullivan | 1996-04-17 | RE0000724795 | B00000433041 | | | |
| 1968-06-22 | 1968-06-22 | https://www.nytimes.com/1968/06/22/archives/american-in-6foot-boat-crosses-atlantic-in-84-days-home-is-the.html | American in 6-Foot Boat Crosses Atlantic in 84 Days; Home Is the Sailor After a Trans-Atlantic Voyage PILOT IN 6-FT. BOAT CROSSES ATLANTIC | True | By United Press International | 1996-04-17 | RE0000724795 | B00000433041 | | | |
| 1968-06-22 | 1968-06-22 | https://www.nytimes.com/1968/06/22/archives/johnson-adds-three-to-panel-on-violence.html | Johnson Adds Three To Panel on Violence | True | | 1996-04-17 | RE0000724795 | B00000433041 | | | |
| 1968-06-22 | 1968-06-22 | https://www.nytimes.com/1968/06/22/archives/boston-airman-who-wore-mccarthy-pin-discharged.html | Boston Airman Who Wore McCarthy Pin Discharged | True | | 1996-04-17 | RE0000724795 | B00000433041 | | | |
| 1968-06-22 | 1968-06-22 | https://www.nytimes.com/1968/06/22/archives/private-industry-pledges-133000-jobs-to-unskilled-drive-for.html | Private Industry Pledges 133,000 Jobs to Unskilled; Drive for Hard-Core Unemployed Passes Federal Goal, but Summer Program for Youths in Slums Is Lagging PLEDGES OF JOBS EXCEED U.S. GOAL | True | By John Herbersspecial To the New York Times | 1996-04-17 | RE0000724795 | B00000433041 | | | |
| 1968-06-22 | 1968-06-22 | https://www.nytimes.com/1968/06/22/archives/prices-increase-on-bond-market-advance-is-moderate-after-passage-of.html | PRICES INCREASE ON BOND MARKET; Advance Is Moderate After Passage of Tax Bill | True | By John H. Allan | 1996-04-17 | RE0000724795 | B00000433041 | | | |
| 1968-06-22 | 1968-06-22 | https://www.nytimes.com/1968/06/22/archives/garbage-strike-in-toronto.html | Garbage Strike in Toronto | True | | 1996-04-17 | RE0000724795 | B00000433041 | | | |
| 1968-06-22 | 1968-06-22 | https://www.nytimes.com/1968/06/22/archives/arkansas-city-hires-negro.html | Arkansas City Hires Negro | True | | 1996-04-17 | RE0000724795 | B00000433041 | | | |
| 1968-06-22 | 1968-06-22 | https://www.nytimes.com/1968/06/22/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1996-04-17 | RE0000724795 | B00000433041 | | | |
| 1968-06-22 | 1968-06-22 | https://www.nytimes.com/1968/06/22/archives/tropical-storm-threat-to-sailing.html | TROPICAL STORM THREAT TO SAILING | True | Beginning of Yacht Race to Bermuda May Be DelayedBy John Rendelspecial To the New York Times | 1996-04-17 | RE0000724795 | B00000433041 | | | |
| 1968-06-22 | 1968-06-22 | https://www.nytimes.com/1968/06/22/archives/indians-top-tigers-on-homer-in-13th.html | INDIANS TOP TIGERS ON HOMER IN 13TH | True | | 1996-04-17 | RE0000724795 | B00000433041 | | | |
| 1968-06-22 | 1968-06-22 | https://www.nytimes.com/1968/06/22/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1996-04-17 | RE0000724795 | B00000433041 | | | |
| 1968-06-22 | 1968-06-22 | https://www.nytimes.com/1968/06/22/archives/josephine-ford-bows-in-detroit.html | Josephine Ford Bows in Detroit | True | | 1996-04-17 | RE0000724795 | B00000433041 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-06-22 | 1968-06-22 | https://www.nytimes.com/1968/06/22/archives/west-siders-have-fashion-center-of-their-own.html | West Siders Have Fashion Center of Their Own | True | By Bernadine Morris | 1996-04-17 | RE0000724795 | B00000433041 | | | |
| 1968-06-22 | 1968-06-22 | https://www.nytimes.com/1968/06/22/archives/mccarthys-backers-optimistic-on-washington-state-delegates.html | McCarthy's Backers Optimistic On Washington State Delegates | True | By Lawrence E. Daviesspecial To the New York Times | 1996-04-17 | RE0000724795 | B00000433041 | | | |
| 1968-06-22 | 1968-06-22 | https://www.nytimes.com/1968/06/22/archives/price-of-palladium-raised.html | Price of Palladium Raised | True | | 1996-04-17 | RE0000724795 | B00000433041 | | | |
| 1968-06-22 | 1968-06-22 | https://www.nytimes.com/1968/06/22/archives/france-a-decorous-appeal.html | France: A Decorous Appeal | True | By Eric Pacespecial To the New York Times | 1996-04-17 | RE0000724795 | B00000433041 | | | |
| 1968-06-22 | 1968-06-22 | https://www.nytimes.com/1968/06/22/archives/zaret-excity-aide-indicted-in-bribery-zaret-is-indicted-in-city.html | Zaret, Ex-City Aide, Indicted in Bribery; ZARET IS INDICTED IN CITY BRIBE CASE | True | By Richard Severo | 1996-04-17 | RE0000724795 | B00000433041 | | | |
| 1968-06-22 | 1968-06-22 | https://www.nytimes.com/1968/06/22/archives/b52s-strike-at-north.html | B-52's Strike at North | True | | 1996-04-17 | RE0000724795 | B00000433041 | | | |
| 1968-06-22 | 1968-06-22 | https://www.nytimes.com/1968/06/22/archives/tax-rise-is-voted-by-senate-6416-spending-curbed-johnson-may-sign.html | TAX RISE IS VOTED BY SENATE, 64-16; SPENDING CURBED; Johnson May Sign Measure Today Though He Dislikes $6-Billion Fund Slash 10-MONTH BATTLE ENDS Fowler Hails Approval as a 'Momentous' Step That Should Sustain Dollar Senate, 64 to 16, Votes Tax Rise And $6-Billion Cut in Spending | True | By Eileen Shanahanspecial To the New York Times | 1996-04-17 | RE0000724795 | B00000433041 | | | |
| 1968-06-22 | 1968-06-22 | https://www.nytimes.com/1968/06/22/archives/navy-is-reducing-to-five-vessels-hunting-scorpion.html | Navy Is Reducing to Five Vessels Hunting Scorpion | True | | 1996-04-17 | RE0000724795 | B00000433041 | | | |
| 1968-06-22 | 1968-06-22 | https://www.nytimes.com/1968/06/22/archives/orthodox-rabbis-call-on-levin-here.html | Orthodox Rabbis Call on Levin Here | True | By M. S. Handler | 1996-04-17 | RE0000724795 | B00000433041 | | | |
| 1968-06-22 | 1968-06-22 | https://www.nytimes.com/1968/06/22/archives/newark-banks-offer-300000-for-6-12-loans-in-ghetto-area.html | Newark Banks Offer $300,000 For 6 1/2% Loans in Ghetto Area | True | By H. Erich Heinemannspecial To the New York Times | 1996-04-17 | RE0000724795 | B00000433041 | | | |
| 1968-06-22 | 1968-06-22 | https://www.nytimes.com/1968/06/22/archives/rusk-sees-no-gain-in-the-substance-of-vietnam-talks-seeks-to-check.html | RUSK SEES NO GAIN IN THE SUBSTANCE OF VIETNAM TALKS; Seeks to Check Optimism in Wake of Comments by Clifford on 'Movement' RUSK IS DOUBTFUL ON GAINS IN TALKS | True | By Peter Grosespecial To the New York Times | 1996-04-17 | RE0000724795 | B00000433041 | | | |
| 1968-06-22 | 1968-06-22 | https://www.nytimes.com/1968/06/22/archives/topics-the-uses-and-abuses-of-a-university.html | Topics: The Uses and Abuses of a University | True | By Herbert J. Muller | 1996-04-17 | RE0000724795 | B00000433041 | | | |
| 1968-06-22 | 1968-06-22 | https://www.nytimes.com/1968/06/22/archives/municipal-art-society-scores-central-tower.html | Municipal Art Society Scores Central Tower | True | | 1996-04-17 | RE0000724795 | B00000433041 | | | |
| 1968-06-22 | 1968-06-22 | https://www.nytimes.com/1968/06/22/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1996-04-17 | RE0000724795 | B00000433041 | | | |
| 1968-06-22 | 1968-06-22 | https://www.nytimes.com/1968/06/22/archives/air-freight-limitation.html | Air Freight Limitation | True | | 1996-04-17 | RE0000724795 | B00000433041 | | | |
| 1968-06-22 | 1968-06-22 | https://www.nytimes.com/1968/06/22/archives/oppenheimer-names-two.html | Oppenheimer Names Two | True | | 1996-04-17 | RE0000724795 | B00000433041 | | | |
| 1968-06-22 | 1968-06-22 | https://www.nytimes.com/1968/06/22/archives/rusk-suggests-allergies-are-linked-to-his-critics.html | Rusk Suggests Allergies Are Linked to His Critics | True | Special to The New York Times | 1996-04-17 | RE0000724795 | B00000433041 | | | |
| 1968-06-22 | 1968-06-22 | https://www.nytimes.com/1968/06/22/archives/janet-crawford-a-bride-in-jersey.html | Janet Crawford a Bride in Jersey | True | Special to The New York Times | 1996-04-17 | RE0000724795 | B00000433041 | | | |
| 1968-06-22 | 1968-06-22 | https://www.nytimes.com/1968/06/22/archives/red-in-venezuela-lives-affluently-leader-free-after-4-years-denies.html | RED IN VENEZUELA LIVES AFFLUENTLY; Leader, Free After 4 Years, Denies He Is Millionaire | True | By Paul L. Montgomeryspecial To the New York Times | 1996-04-17 | RE0000724795 | B00000433041 | | | |
| 1968-06-22 | 1968-06-22 | https://www.nytimes.com/1968/06/22/archives/church-in-greece-scores-abortion-orthodox-synod-asserts-it-perils.html | CHURCH IN GREECE SCORES ABORTION; Orthodox Synod Asserts It Perils Nation's Survival | True | Special to The New York Times | 1996-04-17 | RE0000724795 | B00000433041 | | | |
| 1968-06-22 | 1968-06-22 | https://www.nytimes.com/1968/06/22/archives/ascots-meeting-ends-with-victory-for-queen.html | Ascot's Meeting Ends With Victory for Queen | True | | 1996-04-17 | RE0000724795 | B00000433041 | | | |
| 1968-06-22 | 1968-06-22 | https://www.nytimes.com/1968/06/22/archives/student-grievances.html | Student Grievances | True | FERNANDO L. RENAUD | 1996-04-17 | RE0000724795 | B00000433041 | | | |
| 1968-06-22 | 1968-06-22 | https://www.nytimes.com/1968/06/22/archives/hart-and-guns-pressures-shift-view.html | Hart and Guns: Pressures Shift View | True | By Richard L. Maddenspecial To the New York Times | 1996-04-17 | RE0000724795 | B00000433041 | | | |
| 1968-06-22 | 1968-06-22 | https://www.nytimes.com/1968/06/22/archives/warren-tactic-unpartisanship-as-politician-he-looked-on-himself-as.html | WARREN TACTIC: 'UNPARTISANSHIP'; As Politician, He Looked on Himself as Independent | True | By William M. Blairspecial To the New York Times | 1996-04-17 | RE0000724795 | B00000433041 | | | |
| 1968-06-22 | 1968-06-22 | https://www.nytimes.com/1968/06/22/archives/tiny-loom-aids-carpet-makers-designs-displayed-to-avoid-costly-big.html | Tiny Loom Aids Carpet Makers; Designs Displayed to Avoid Costly Big Samples Wide Variety of Ideas Covered By Patents Issued During Week | True | By Stacy V. Jonesspecial To the New York Times | 1996-04-17 | RE0000724795 | B00000433041 | | | |
| 1968-06-22 | 1968-06-22 | https://www.nytimes.com/1968/06/22/archives/atheisms-appeal-to-arabs-is-cited-prelate-bids-the-west-keep.html | ATHEISM'S APPEAL TO ARABS IS CITED; Prelate Bids the West Keep Communications Open | True | By Paul Hofmann | 1996-04-17 | RE0000724795 | B00000433041 | | | |
| 1968-06-22 | 1968-06-22 | https://www.nytimes.com/1968/06/22/archives/protecting-poor-children.html | Protecting Poor Children | True | | 1996-04-17 | RE0000724795 | B00000433041 | | | |
| 1968-06-22 | 1968-06-22 | https://www.nytimes.com/1968/06/22/archives/no-badges-of-slavery.html | No 'Badges of Slavery' | True | | 1996-04-17 | RE0000724795 | B00000433041 | | | |
| 1968-06-22 | 1968-06-22 | https://www.nytimes.com/1968/06/22/archives/merger-is-planned-for-national-acme.html | Merger Is Planned For National Acme | True | | 1996-04-17 | RE0000724795 | B00000433041 | | | |
| 1968-06-22 | 1968-06-22 | https://www.nytimes.com/1968/06/22/archives/lightning-kills-5-in-poland.html | Lightning Kills 5 in Poland | True | | 1996-04-17 | RE0000724795 | B00000433041 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-06-22 | 1968-06-22 | https://www.nytimes.com/1968/06/22/archives/kennedys-yachting-party-sails-to-newport-for-race.html | Kennedys' Yachting Party Sails to Newport for Race | True | | 1996-04-17 | RE0000724795 | B00000433041 | | | |
| 1968-06-22 | 1968-06-22 | https://www.nytimes.com/1968/06/22/archives/new-sncc-chief-quiet-organizer-group-plans-a-report-soon-on.html | NEW S.N.C.C. CHIEF QUIET ORGANIZER; Group Plans a Report Soon on Leadership Changes | True | By Thomas A. Johnson | 1996-04-17 | RE0000724795 | B00000433041 | | | |
| 1968-06-22 | 1968-06-22 | https://www.nytimes.com/1968/06/22/archives/bolin-of-giants-tops-pirates-30.html | BOLIN OF GIANTS TOPS PIRATES, 3-0 | True | | 1996-04-17 | RE0000724795 | B00000433041 | | | |
| 1968-06-22 | 1968-06-22 | https://www.nytimes.com/1968/06/22/archives/the-warren-court-era-the-warren-court-era-bold-liberal-decisions.html | The 'Warren Court' Era; The 'Warren Court' Era: Bold, Liberal Decisions | True | Special to The New York Times | 1996-04-17 | RE0000724795 | B00000433041 | | | |
| 1968-06-22 | 1968-06-22 | https://www.nytimes.com/1968/06/22/archives/airman-saved-3-missing-after-2-jets-collide-at-sea.html | Airman Saved, 3 Missing After 2 Jets Collide at Sea | True | | 1996-04-17 | RE0000724795 | B00000433041 | | | |
| 1968-06-22 | 1968-06-22 | https://www.nytimes.com/1968/06/22/archives/mrs-wedgwood-64-porcelain-expert.html | MRS. WEDGWOOD, 64, PORCELAIN EXPERT | True | | 1996-04-17 | RE0000724795 | B00000433041 | | | |
| 1968-06-22 | 1968-06-22 | https://www.nytimes.com/1968/06/22/archives/hanoi-also-hints-of-gain-in-paris-negotiators-appear-to-back-us.html | HANOI ALSO HINTS OF GAIN IN PARIS; Negotiators Appear to Back U.S. View of Better Mood | True | By Hedrick Smithspecial To the New York Times | 1996-04-17 | RE0000724795 | B00000433041 | | | |
| 1968-06-22 | 1968-06-22 | https://www.nytimes.com/1968/06/22/archives/pollard-to-head-ski-patrol.html | Pollard to Head Ski Patrol | True | | 1996-04-17 | RE0000724795 | B00000433041 | | | |
| 1968-06-22 | 1968-06-22 | https://www.nytimes.com/1968/06/22/archives/major-league-meeting-set.html | Major League Meeting Set | True | | 1996-04-17 | RE0000724795 | B00000433041 | | | |
| 1968-06-22 | 1968-06-22 | https://www.nytimes.com/1968/06/22/archives/panel-will-advise-negroes-on-voting.html | PANEL WILL ADVISE NEGROES ON VOTING | True | | 1996-04-17 | RE0000724795 | B00000433041 | | | |
| 1968-06-22 | 1968-06-22 | https://www.nytimes.com/1968/06/22/archives/black-resigns-post-as-comsat-director.html | BLACK RESIGNS POST AS COMSAT DIRECTOR | True | | 1996-04-17 | RE0000724795 | B00000433041 | | | |
| 1968-06-22 | 1968-06-22 | https://www.nytimes.com/1968/06/22/archives/harriman-arrives-in-us.html | Harriman Arrives in U.S. | True | | 1996-04-17 | RE0000724795 | B00000433041 | | | |
| 1968-06-22 | 1968-06-22 | https://www.nytimes.com/1968/06/22/archives/seeing-isnt-believing-experts-attribute-sprinting-records-in-aau.html | Seeing Isn't Believing; Experts Attribute Sprinting Records In A.A.U. Title Meet to Faulty Timing | True | By Frank Litskyspecial To the New York Times | 1996-04-17 | RE0000724795 | B00000433041 | | | |
| 1968-06-22 | 1968-06-22 | https://www.nytimes.com/1968/06/22/archives/democrats-begin-hartford-battle-mccarthy-camp-confronts-bailey-on.html | DEMOCRATS BEGIN HARTFORD BATTLE; McCarthy Camp Confronts Bailey on Convention | True | By William Bordersspecial To the New York Times | 1996-04-17 | RE0000724795 | B00000433041 | | | |
| 1968-06-22 | 1968-06-22 | https://www.nytimes.com/1968/06/22/archives/warren-to-leave-court-some-in-gop-open-fight-to-bar-a-succession-in.html | WARREN TO LEAVE COURT; SOME IN G.O.P. OPEN FIGHT TO BAR A SUCCESSION IN '68; JOHNSON ADVISED Fortas Mentioned as Possible Successor to Chief Justice, 77 WARREN LEAVING SUPREME COURT | True | By Fred P. Grahamspecial To the New York Times | 1996-04-17 | RE0000724795 | B00000433041 | | | |
| 1968-06-22 | 1968-06-22 | https://www.nytimes.com/1968/06/22/archives/mets-defeat-dodgers-51-before-48868-here-2-hits-by-charles-drive-in.html | Mets Defeat Dodgers, 5-1, Before 48,868 Here;; 2 HITS BY CHARLES DRIVE IN 3 RUNS Swoboda Gets 2-Run Single -- Jackson Excels in Relief of Selma -- Mets in 6th | True | By Leonard Koppett | 1996-04-17 | RE0000724795 | B00000433041 | | | |
| 1968-06-22 | 1968-06-22 | https://www.nytimes.com/1968/06/22/archives/capitals-music-festival-shows-latin-music-in-varied-styles.html | Capital's Music Festival Shows Latin Music in Varied Styles | True | By Allen Hughesspecial To the New York Times | 1996-04-17 | RE0000724795 | B00000433041 | | | |
| 1968-06-22 | 1968-06-22 | https://www.nytimes.com/1968/06/22/archives/democrat-rivals-vie-in-minnesota-humphrey-and-mccarthy-in-talks-to.html | DEMOCRAT RIVALS VIE IN MINNESOTA; Humphrey and McCarthy in Talks to State Party Unit | True | Special to The New York Times | 1996-04-17 | RE0000724795 | B00000433041 | | | |
| 1968-06-22 | 1968-06-22 | https://www.nytimes.com/1968/06/22/archives/lawyers-aiding-poor-in-harlem-major-legal-firms-offering-talent-for.html | LAWYERS AIDING POOR IN HARLEM; Major Legal Firms Offering Talent for Program | True | By Robert M. Smith | 1996-04-17 | RE0000724795 | B00000433041 | | | |
| 1968-06-22 | 1968-06-22 | https://www.nytimes.com/1968/06/22/archives/the-chief-justice-earl-warren.html | The Chief Justice; Earl Warren | True | Special to The New York Times | 1996-04-17 | RE0000724795 | B00000433041 | | | |
| 1968-06-22 | 1968-06-22 | https://www.nytimes.com/1968/06/22/archives/grace-line-honored-again.html | Grace Line Honored Again | True | | 1996-04-17 | RE0000724795 | B00000433041 | | | |
| 1968-06-22 | 1968-06-22 | https://www.nytimes.com/1968/06/22/archives/barristers-wives-benefit.html | Barrister's Wives Benefit | True | | 1996-04-17 | RE0000724795 | B00000433041 | | | |
| 1968-06-22 | 1968-06-22 | https://www.nytimes.com/1968/06/22/archives/slovak-calls-israel-haven-even-to-reds.html | SLOVAK CALLS ISRAEL HAVEN EVEN TO REDS | True | | 1996-04-17 | RE0000724795 | B00000433041 | | | |
| 1968-06-22 | 1968-06-22 | https://www.nytimes.com/1968/06/22/archives/uniroyal-plans-to-build-tire-plant-in-oklahoma.html | Uniroyal Plans to Build Tire Plant in Oklahoma | True | | 1996-04-17 | RE0000724795 | B00000433041 | | | |
| 1968-06-22 | 1968-06-22 | https://www.nytimes.com/1968/06/22/archives/sheila-johnson-debutante-of-61-is-future-bride.html | Sheila Johnson, Debutante of '61, Is Future Bride | True | Special to The New York Times | 1996-04-17 | RE0000724795 | B00000433041 | | | |
| 1968-06-22 | 1968-06-22 | https://www.nytimes.com/1968/06/22/archives/mustangs-win-in-soccer.html | Mustangs Win in Soccer | True | | 1996-04-17 | RE0000724795 | B00000433041 | | | |
| 1968-06-22 | 1968-06-22 | https://www.nytimes.com/1968/06/22/archives/tests-to-come-in-churchstate-case.html | Tests to Come in Church-State Case | True | STANLEY I. STUBER | 1996-04-17 | RE0000724795 | B00000433041 | | | |
| 1968-06-22 | 1968-06-22 | https://www.nytimes.com/1968/06/22/archives/us-is-called-on-to-help-to-rebuild-merchant-marine.html | U.S. Is Called On To Help to Rebuild Merchant Marine | True | | 1996-04-17 | RE0000724795 | B00000433041 | | | |
| 1968-06-22 | 1968-06-22 | https://www.nytimes.com/1968/06/22/archives/matzner-is-jailed-for-talks-on-trial.html | MATZNER IS JAILED FOR TALKS ON TRIAL | True | | 1996-04-17 | RE0000724795 | B00000433041 | | | |
| 1968-06-22 | 1968-06-22 | https://www.nytimes.com/1968/06/22/archives/city-helping-bowery-derelicts-to-discover-a-new-way-of-life.html | City Helping Bowery Derelicts To Discover a New Way of Life | True | By David Burnham | 1996-04-17 | RE0000724795 | B00000433041 | | | |
| 1968-06-22 | 1968-06-22 | https://www.nytimes.com/1968/06/22/archives/fate-of-de-gaulle-may-be-in-hands-of-women-voters.html | Fate of de Gaulle May Be in Hands Of Women Voters | True | Special to The New York Times | 1996-04-17 | RE0000724795 | B00000433041 | | | |
| 1968-06-22 | 1968-06-22 | https://www.nytimes.com/1968/06/22/archives/city-reimbursement-for-flood-losses.html | City Reimbursement for Flood Losses | True | I. HERBERT SCHEINBERG, M.D. | 1996-04-17 | RE0000724795 | B00000433041 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-06-22 | 1968-06-22 | https://www.nytimes.com/1968/06/22/archives/helicopter-missions-effective.html | Helicopter Missions Effective | True | By Joseph B. Treasterspecial To the New York Times | 1996-04-17 | RE0000724795 | B00000433041 | | | |
| 1968-06-22 | 1968-06-22 | https://www.nytimes.com/1968/06/22/archives/sports-of-times-getting-into-shape.html | Sports of Times; Getting Into Shape | True | By Robert Lipsyte | 1996-04-17 | RE0000724795 | B00000433041 | | | |
| 1968-06-22 | 1968-06-22 | https://www.nytimes.com/1968/06/22/archives/3-killed-in-brazil-in-student-rioting-3-dead-in-brazil-in-student.html | 3 Killed in Brazil In Student Rioting; 3 DEAD IN BRAZIL IN STUDENT RIOTS | True | By United Press International | 1996-04-17 | RE0000724795 | B00000433041 | | | |
| 1968-06-22 | 1968-06-22 | https://www.nytimes.com/1968/06/22/archives/h-j-heinz-company-raises-earnings.html | H. J. Heinz Company Raises Earnings | True | | 1996-04-17 | RE0000724795 | B00000433041 | | | |
| 1968-06-22 | 1968-06-22 | https://www.nytimes.com/1968/06/22/archives/jack-de-mave-64-exfighter-dies-heavyweight-in-1920s-was-known-as.html | JACK DE MAVE, 64, EX-FIGHTER, DIES; Heavyweight in 1920's Was Known as Golden Boy | True | Special to The New York Times | 1996-04-17 | RE0000724795 | B00000433041 | | | |
| 1968-06-22 | 1968-06-22 | https://www.nytimes.com/1968/06/22/archives/tax-rise-dispels-fears-in-europe-confidence-in-us-stocks-is.html | TAX RISE DISPELS FEARS IN EUROPE; Confidence in U.S. Stocks Is Furthered by Move -- Wall Street Is Wooed DOLLAR SHARES STRONG But the Price of Gold on the Free Market Edges Down -- Bankers Optimistic TAX RISE BACKED BY BUSINESSMEN | True | By Clyde H. Farnsworthspecial To the New York Times | 1996-04-17 | RE0000724795 | B00000433041 | | | |
| 1968-06-22 | 1968-06-22 | https://www.nytimes.com/1968/06/22/archives/wallace-woos-mississippi-scores-warren-career.html | Wallace Woos Mississippi; Scores Warren Career | True | By Walter Rugaberspecial To the New York Times | 1996-04-17 | RE0000724795 | B00000433041 | | | |
| 1968-06-22 | 1968-06-22 | https://www.nytimes.com/1968/06/22/archives/cubs-tie-nonscoring-mark.html | Cubs Tie Nonscoring Mark | True | | 1996-04-17 | RE0000724795 | B00000433041 | | | |
| 1968-06-22 | 1968-06-22 | https://www.nytimes.com/1968/06/22/archives/43702-watch-santos-turn-back-napoli-42-in-soccer-at-yankee-stadium.html | 43,702 Watch Santos Turn Back Napoli, 4-2, in Soccer at Yankee Stadium; TONINHO'S 3 GOALS SPARK BRAZILIANS Pele, Guarded Closely by the Italians, Acts as Decoy -- 2 Hurt by Firecrackers | True | By Michael Strauss | 1996-04-17 | RE0000724795 | B00000433041 | | | |
| 1968-06-22 | 1968-06-22 | https://www.nytimes.com/1968/06/22/archives/eisenhower-gains-bulletins-halted.html | EISENHOWER GAINS; BULLETINS HALTED | True | | 1996-04-17 | RE0000724795 | B00000433041 | | | |
| 1968-06-22 | 1968-06-22 | https://www.nytimes.com/1968/06/22/archives/coast-police-halt-polkadot-hunt-cancel-bulletin-on-woman-sought-in.html | COAST POLICE HALT 'POLKA-DOT' HUNT; Cancel Bulletin on Woman Sought in Kennedy Case | True | By Gladwin Hillspecial To the New York Times | 1996-04-17 | RE0000724795 | B00000433041 | | | |
| 1968-06-22 | 1968-06-22 | https://www.nytimes.com/1968/06/22/archives/young-bell-set-aau-run-marks-american-standard-falls-in-3000meter.html | YOUNG, BELL SET A.A.U. RUN MARKS; American Standard Falls in 3,000-Meter Steeplechase | True | Special to The New York Times | 1996-04-17 | RE0000724795 | B00000433041 | | | |
| 1968-06-22 | 1968-06-22 | https://www.nytimes.com/1968/06/22/archives/newark-negroes-meet-on-election-seek-consensus-candidates-to-avert.html | NEWARK NEGROES MEET ON ELECTION; Seek Consensus Candidates to Avert Split in Vote | True | By C. Gerald Fraserspecial To the New York Times | 1996-04-17 | RE0000724795 | B00000433041 | | | |
| 1968-06-22 | 1968-06-22 | https://www.nytimes.com/1968/06/22/archives/dominican-students-battle-on-campus-killing-three.html | Dominican Students Battle On Campus, Killing Three | True | | 1996-04-17 | RE0000724795 | B00000433041 | | | |
| 1968-06-22 | 1968-06-22 | https://www.nytimes.com/1968/06/22/archives/oregon-wrestlers-win.html | Oregon Wrestlers Win | True | | 1996-04-17 | RE0000724795 | B00000433041 | | | |
| 1968-06-22 | 1968-06-22 | https://www.nytimes.com/1968/06/22/archives/bronx-hospital-honored.html | Bronx Hospital Honored | True | | 1996-04-17 | RE0000724795 | B00000433041 | | | |
| 1968-06-22 | 1968-06-22 | https://www.nytimes.com/1968/06/22/archives/drug-for-leukemia-may-get-mass-test.html | DRUG FOR LEUKEMIA MAY GET MASS TEST | True | | 1996-04-17 | RE0000724795 | B00000433041 | | | |
| 1968-06-22 | 1968-06-22 | https://www.nytimes.com/1968/06/22/archives/burns-forecasts-a-compromise-in-allotting-atlarge-delegates.html | Burns Forecasts a Compromise In Allotting At-Large Delegates; McCarthy May Get Only Third of the 65 Democrats Who Are Still to Be Chosen | True | By Richard Witkinspecial To the New York Times | 1996-04-17 | RE0000724795 | B00000433041 | | | |
| 1968-06-22 | 1968-06-22 | https://www.nytimes.com/1968/06/22/archives/addicts-program-to-halt-monday-lack-of-funds-and-space-affects.html | ADDICTS PROGRAM TO HALT MONDAY; Lack of Funds and Space Affects Voluntary Centers | True | By Edith Evans Asbury | 1996-04-17 | RE0000724795 | B00000433041 | | | |
| 1968-06-22 | 1968-06-22 | https://www.nytimes.com/1968/06/22/archives/effects-of-tax-increase.html | Effects of Tax Increase | True | Special to The New York Times | 1996-04-17 | RE0000724795 | B00000433041 | | | |
| 1968-06-22 | 1968-06-22 | https://www.nytimes.com/1968/06/22/archives/overhaul-the-primary-law.html | Overhaul the Primary Law | True | | 1996-04-17 | RE0000724795 | B00000433041 | | | |
| 1968-06-22 | 1968-06-22 | https://www.nytimes.com/1968/06/22/archives/misses-burrer-and-michels-gain-ncaa-tennis-final.html | Misses Burrer and Michels Gain N.C.A.A. Tennis Final | True | | 1996-04-17 | RE0000724795 | B00000433041 | | | |
| 1968-06-22 | 1968-06-22 | https://www.nytimes.com/1968/06/22/archives/model-cities-neighborhood-gets-a-director-for-harlem.html | Model Cities Neighborhood Gets a Director for Harlem | True | | 1996-04-17 | RE0000724795 | B00000433041 | | | |
| 1968-06-22 | 1968-06-22 | https://www.nytimes.com/1968/06/22/archives/miss-sykes-in-golf-final.html | Miss Sykes in Golf Final | True | | 1996-04-17 | RE0000724795 | B00000433041 | | | |
| 1968-06-22 | 1968-06-22 | https://www.nytimes.com/1968/06/22/archives/turkish-colleges-seized.html | Turkish Colleges Seized | True | | 1996-04-17 | RE0000724795 | B00000433041 | | | |
| 1968-06-22 | 1968-06-22 | https://www.nytimes.com/1968/06/22/archives/teachers-to-demonstrate-in-brooklyn-next-week.html | Teachers to Demonstrate In Brooklyn Next Week | True | | 1996-04-17 | RE0000724795 | B00000433041 | | | |
| 1968-06-22 | 1968-06-22 | https://www.nytimes.com/1968/06/22/archives/theater-first-ibsen-on-guthrie-stage-master-builder-chosen-a.html | Theater: First Ibsen on Guthrie Stage; 'Master Builder' Chosen -- A Challenge for Cast | True | Special to The New York TimesDAN SULLIVAN. | 1996-04-17 | RE0000724795 | B00000433041 | | | |
| 1968-06-22 | 1968-06-22 | https://www.nytimes.com/1968/06/22/archives/negro-support-of-odwyer-weighed.html | Negro Support of O'Dwyer Weighed | True | By Martin Tolchin | 1996-04-17 | RE0000724795 | B00000433041 | | | |
| 1968-06-22 | 1968-06-22 | https://www.nytimes.com/1968/06/22/archives/world-mark-set-by-nevele-pride-trots-to-victory-in-201-in-battle-of.html | WORLD MARK SET BY NEVELE PRIDE; Trots to Victory in 2:01 in Battle of Saratoga | True | By Louis Effratspecial To the New York Times | 1996-04-17 | RE0000724795 | B00000433041 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-06-22 | 1968-06-22 | https://www.nytimes.com/1968/06/22/archives/mayor-blames-college-heads-for-student-unrest-doesnt-name-columbia.html | Mayor Blames College Heads for Student Unrest; Doesn't Name Columbia, but Uses Language Similar to That University's Critics | True | | 1996-04-17 | RE0000724795 | B00000433041 | | | |
| 1968-06-22 | 1968-06-22 | https://www.nytimes.com/1968/06/22/archives/johnson-will-hold-up-on-trims-until-congress-cuts-into-budget.html | Johnson Will Hold Up on Trims Until Congress Cuts Into Budget; Lawmakers Likely to Slash $3.5-Billion, Leaving Him to Make the Remaining Spending Reduction of $2.5-Billion | True | By Marjorie Hunterspecial To the New York Times | 1996-04-17 | RE0000724795 | B00000433041 | | | |
| 1968-06-22 | 1968-06-22 | https://www.nytimes.com/1968/06/22/archives/times-of-london-robbed.html | Times of London Robbed | True | | 1996-04-17 | RE0000724795 | B00000433041 | | | |
| 1968-06-22 | 1968-06-22 | https://www.nytimes.com/1968/06/22/archives/el-tiempo-publisher-named.html | El Tiempo Publisher Named | True | | 1996-04-17 | RE0000724795 | B00000433041 | | | |
| 1968-06-22 | 1968-06-22 | https://www.nytimes.com/1968/06/22/archives/st-josephs-college-names-39-graduate-as-president.html | St. Joseph's College Names '39 Graduate as President | True | | 1996-04-17 | RE0000724795 | B00000433041 | | | |
| 1968-06-22 | 1968-06-22 | https://www.nytimes.com/1968/06/22/archives/louis-schwartz-66-city-aide-40-years.html | LOUIS SCHWARTZ, 66, CITY AIDE 40 YEARS | True | | 1996-04-17 | RE0000724795 | B00000433041 | | | |
| 1968-06-22 | 1968-06-22 | https://www.nytimes.com/1968/06/22/archives/millionaire-and-son-deny-financing-haitian-invasion.html | Millionaire and Son Deny Financing Haitian Invasion | True | | 1996-04-17 | RE0000724795 | B00000433041 | | | |
| 1968-06-22 | 1968-06-22 | https://www.nytimes.com/1968/06/22/archives/river-boat-to-fete-rep-sullivan-today.html | RIVER BOAT TO FETE REP. SULLIVAN TODAY | True | | 1996-04-17 | RE0000724795 | B00000433041 | | | |
| 1968-06-22 | 1968-06-22 | https://www.nytimes.com/1968/06/22/archives/rider-of-hunters-hits-rare-double-pam-carmichaels-mounts-repeat.html | RIDER OF HUNTERS HITS RARE DOUBLE; Pam Carmichael's Mounts Repeat Sweep of Titles | True | Special to The New York Times | 1996-04-17 | RE0000724795 | B00000433041 | | | |
| 1968-06-22 | 1968-06-22 | https://www.nytimes.com/1968/06/22/archives/high-court-ruling-on-catv-attacked.html | HIGH COURT RULING ON CATV ATTACKED | True | | 1996-04-17 | RE0000724795 | B00000433041 | | | |
| 1968-06-22 | 1968-06-22 | https://www.nytimes.com/1968/06/22/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1996-04-17 | RE0000724795 | B00000433041 | | | |
| 1968-06-22 | 1968-06-22 | https://www.nytimes.com/1968/06/22/archives/lincoln-center-festival-68-opens.html | Lincoln Center Festival '68 Opens | True | | 1996-04-17 | RE0000724795 | B00000433041 | | | |
| 1968-06-22 | 1968-06-22 | https://www.nytimes.com/1968/06/22/archives/elizabeth-m-langer-bride-of-g-k-cooke.html | Elizabeth M. Langer Bride of G. K. Cooke | True | | 1996-04-17 | RE0000724795 | B00000433041 | | | |
| 1968-06-22 | 1968-06-22 | https://www.nytimes.com/1968/06/22/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1996-04-17 | RE0000724795 | B00000433041 | | | |
| 1968-06-22 | 1968-06-22 | https://www.nytimes.com/1968/06/22/archives/vietnam-casualties.html | Vietnam Casualties | True | | 1996-04-17 | RE0000724795 | B00000433041 | | | |
| 1968-06-22 | 1968-06-22 | https://www.nytimes.com/1968/06/22/archives/open-delegation-seen-in-illinois-mccarthy-victories-cited-as-bar-to.html | OPEN DELEGATION SEEN IN ILLINOIS; McCarthy Victories Cited as Bar to Commitment | True | BY Donald Jansonspecial To the New York Times | 1996-04-17 | RE0000724795 | B00000433041 | | | |
| 1968-06-22 | 1968-06-22 | https://www.nytimes.com/1968/06/22/archives/chicago-plans-a-subway-to-replace-elevated-loop.html | Chicago Plans a Subway To Replace Elevated Loop | True | | 1996-04-17 | RE0000724795 | B00000433041 | | | |
| 1968-06-22 | 1968-06-22 | https://www.nytimes.com/1968/06/22/archives/astros-down-phils-21.html | Astros Down Phils, 2-1 | True | | 1996-04-17 | RE0000724795 | B00000433041 | | | |
| 1968-06-22 | 1968-06-22 | https://www.nytimes.com/1968/06/22/archives/watson-criticizes-press.html | Watson Criticizes Press | True | | 1996-04-17 | RE0000724795 | B00000433041 | | | |
| 1968-06-22 | 1968-06-22 | https://www.nytimes.com/1968/06/22/archives/arthur-r-sprague-a-russian-scholar.html | ARTHUR R. SPRAGUE, A RUSSIAN SCHOLAR | True | Special to The New York Times | 1996-04-17 | RE0000724795 | B00000433041 | | | |
| 1968-06-22 | 1968-06-22 | https://www.nytimes.com/1968/06/22/archives/talks-in-aluminum-strike-halted-after-25-minutes.html | Talks in Aluminum Strike Halted After 25 Minutes | True | | 1996-04-17 | RE0000724795 | B00000433041 | | | |
| 1968-06-22 | 1968-06-22 | https://www.nytimes.com/1968/06/22/archives/mrs-edward-a-cain.html | MRS. EDWARD A. CAIN | True | | 1996-04-17 | RE0000724795 | B00000433041 | | | |
| 1968-06-22 | 1968-06-22 | https://www.nytimes.com/1968/06/22/archives/devlin-extends-lead-to-three-strokes-in-canadian-open-with-68-for.html | Devlin Extends Lead to Three Strokes in Canadian Open With 68 for 135; SECOND IS SHARED BY STILL, CHARLES Crampton, McLendon, Bies at 139 -- Casper in 140 Group -- Palmer Out | True | By Lincoln A. Werdenspecial To the New York Times | 1996-04-17 | RE0000724795 | B00000433041 | | | |
| 1968-06-22 | 1968-06-22 | https://www.nytimes.com/1968/06/22/archives/study-on-large-investing-backed-chief-of-amex-sees-possible-need.html | Study on Large Investing Backed; Chief of Amex Sees Possible Need for Curbs Others in Industry and S.E.C. Head Endorse Inquiry | True | Special to The New York Times | 1996-04-17 | RE0000724795 | B00000433041 | | | |
| 1968-06-22 | 1968-06-22 | https://www.nytimes.com/1968/06/22/archives/johnson-to-visit-hemisfair-with-latin-envoys-july-4.html | Johnson to Visit HemisFair With Latin Envoys July 4 | True | | 1996-04-17 | RE0000724795 | B00000433041 | | | |
| 1968-06-22 | 1968-06-22 | https://www.nytimes.com/1968/06/22/archives/catholic-news-award.html | Catholic News Award | True | | 1996-04-17 | RE0000724795 | B00000433041 | | | |
| 1968-06-22 | 1968-06-22 | https://www.nytimes.com/1968/06/22/archives/japan-bows-not-babykisses.html | Japan: Bows, Not Baby-Kisses | True | By Robert Trumbullspecial To the New York Times | 1996-04-17 | RE0000724795 | B00000433041 | | | |
| 1968-06-22 | 1968-06-22 | https://www.nytimes.com/1968/06/22/archives/an-american-in-saigon-burns-his-draft-card.html | An American in Saigon Burns His Draft Card | True | Special to The New York Times | 1996-04-17 | RE0000724795 | B00000433041 | | | |
| 1968-06-22 | 1968-06-22 | https://www.nytimes.com/1968/06/22/archives/rev-t-d-oconnor.html | REV. T. D. O'CONNOR | True | | 1996-04-17 | RE0000724795 | B00000433041 | | | |
| 1968-06-22 | 1968-06-22 | https://www.nytimes.com/1968/06/22/archives/hatfield-tells-why-he-aids-nixon-says-he-wants-to-influence-war.html | HATFIELD TELLS WHY HE AIDS NIXON; Says He Wants to Influence War Policy if G.O.P. Wins | True | By Robert B. Semple Jr.special To the New York Times | 1996-04-17 | RE0000724795 | B00000433041 | | | |
| 1968-06-22 | 1968-06-22 | https://www.nytimes.com/1968/06/22/archives/bolshoi-harpist-heard-in-recital-sparse-audience-is-treated-to-vera.html | BOLSHOI HARPIST HEARD IN RECITAL; Sparse Audience Is Treated to Vera Dulova Program | True | By Raymond Ericson | 1996-04-17 | RE0000724795 | B00000433041 | | | |
| 1968-06-22 | 1968-06-22 | https://www.nytimes.com/1968/06/22/archives/miss-post-leads-by-shot-with-147-kathy-whitworth-tied-for-second-in.html | MISS POST LEADS BY SHOT WITH 147; Kathy Whitworth Tied for Second in P.G.A. Event | True | | 1996-04-17 | RE0000724795 | B00000433041 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-06-22 | 1968-06-22 | https://www.nytimes.com/1968/06/22/archives/navy-deserter-77-gives-up.html | Navy Deserter, 77, Gives Up | True | | 1996-04-17 | RE0000724795 | B00000433041 | | | |
| 1968-06-22 | 1968-06-22 | https://www.nytimes.com/1968/06/22/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1996-04-17 | RE0000724795 | B00000433041 | | | |
| 1968-06-22 | 1968-06-22 | https://www.nytimes.com/1968/06/22/archives/fish-research-approved.html | Fish Research Approved | True | | 1996-04-17 | RE0000724795 | B00000433041 | | | |
| 1968-06-22 | 1968-06-22 | https://www.nytimes.com/1968/06/22/archives/aides-of-lindsay-helping-mcarthy-but-mayor-says-work-must-not.html | AIDES OF LINDSAY HELPING M'CARTHY; But Mayor Says Work Must Not Affect City Jobs | True | By Richard Reeves | 1996-04-17 | RE0000724795 | B00000433041 | | | |
| 1968-06-22 | 1968-06-22 | https://www.nytimes.com/1968/06/22/archives/canada-votes-come-hard.html | Canada: Votes Come Hard | True | By Jay Walzspecial To the New York Times | 1996-04-17 | RE0000724795 | B00000433041 | | | |
| 1968-06-22 | 1968-06-22 | https://www.nytimes.com/1968/06/22/archives/nirenberg-heads-apparel-makers.html | NIRENBERG HEADS APPAREL MAKERS | True | Special to The New York Times | 1996-04-17 | RE0000724795 | B00000433041 | | | |
| 1968-06-22 | 1968-06-22 | https://www.nytimes.com/1968/06/22/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1996-04-17 | RE0000724795 | B00000433041 | | | |
| 1968-06-22 | 1968-06-22 | https://www.nytimes.com/1968/06/22/archives/new-constitution-goes-into-effect-in-thailand-students-clash-with.html | New Constitution Goes Into Effect in Thailand; Students Clash With Police in First Political Demonstration in More Than a Decade | True | Special to The New York Times | 1996-04-17 | RE0000724795 | B00000433041 | | | |
| 1968-06-22 | 1968-06-22 | https://www.nytimes.com/1968/06/22/archives/earl-warren-stands-tall.html | Earl Warren Stands Tall | True | | 1996-04-17 | RE0000724795 | B00000433041 | | | |
| 1968-06-22 | 1968-06-22 | https://www.nytimes.com/1968/06/22/archives/south-africa-exchanges-gold-complex-method-used-gold-exchanged-by.html | South Africa Exchanges Gold; Complex Method Used GOLD EXCHANGED BY SOUTH AFRICA | True | Special to The New York Times | 1996-04-17 | RE0000724795 | B00000433041 | | | |
| 1968-06-22 | 1968-06-22 | https://www.nytimes.com/1968/06/22/archives/meadows-defeat-spurs-supporters-jersey-backers-to-press-ahead-with.html | MEADOWS DEFEAT SPURS SUPPORTERS; Jersey Backers to Press Ahead With Development | True | By Walter H. Waggonerspecial To the New York Times | 1996-04-17 | RE0000724795 | B00000433041 | | | |
| 1968-06-22 | 1968-06-22 | https://www.nytimes.com/1968/06/22/archives/thais-bid-asians-meet-on-vietnam-would-discuss-a-settlement-and.html | THAIS BID ASIANS MEET ON VIETNAM; Would Discuss a Settlement and Postwar Area Plan | True | Special to The New York Times | 1996-04-17 | RE0000724795 | B00000433041 | | | |
| 1968-06-22 | 1968-06-22 | https://www.nytimes.com/1968/06/22/archives/chicopee-official-arrested.html | Chicopee Official Arrested | True | | 1996-04-17 | RE0000724795 | B00000433041 | | | |
| 1968-06-22 | 1968-06-22 | https://www.nytimes.com/1968/06/22/archives/principal-moved-bronx-sitin-ends-zeccola-and-aide-of-ps-51-shifted.html | PRINCIPAL MOVED, BRONX SIT-IN ENDS; Zeccola and Aide of P.S. 51 Shifted, Mollifying Parents | True | By Joseph Novitski | 1996-04-17 | RE0000724795 | B00000433041 | | | |
| 1968-06-22 | 1968-06-22 | https://www.nytimes.com/1968/06/22/archives/tv-a-changing-church.html | TV: A Changing Church | True | By George Gent | 1996-04-17 | RE0000724795 | B00000433041 | | | |
| 1968-06-22 | 1968-06-22 | https://www.nytimes.com/1968/06/22/archives/channel-13-adds-trustee.html | Channel 13 Adds Trustee | True | | 1996-04-17 | RE0000724795 | B00000433041 | | | |
| 1968-06-22 | 1968-06-22 | https://www.nytimes.com/1968/06/22/archives/ground-broken-for-westbeth-project-for-artists-10million-center-to.html | Ground Broken for Westbeth, Project for Artists; $10-Million Center to Provide Low-Income Housing for Creative Professionals | True | By Milton Esterow | 1996-04-17 | RE0000724795 | B00000433041 | | | |
| 1968-06-22 | 1968-06-22 | https://www.nytimes.com/1968/06/22/archives/ellen-m-oswald-planning-bridal.html | Ellen M. Oswald Planning Bridal | True | Special to The New York Times | 1996-04-17 | RE0000724795 | B00000433041 | | | |
| 1968-06-22 | 1968-06-22 | https://www.nytimes.com/1968/06/22/archives/cards-turn-back-braves-43-in-13.html | CARDS TURN BACK BRAVES, 4-3, IN 13 | True | | 1996-04-17 | RE0000724795 | B00000433041 | | | |
| 1968-06-22 | 1968-06-22 | https://www.nytimes.com/1968/06/22/archives/narcotics-raid-nets-officials-daughter-and-16-in-dutchess.html | Narcotics Raid Nets Official's Daughter And 16 in Dutchess | True | Special to The New York Times | 1996-04-17 | RE0000724795 | B00000433041 | | | |
| 1968-06-22 | 1968-06-22 | https://www.nytimes.com/1968/06/22/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1996-04-17 | RE0000724795 | B00000433041 | | | |
| 1968-06-22 | 1968-06-22 | https://www.nytimes.com/1968/06/22/archives/home-loan-rate-is-raised-to-7-14-new-level-effective-july-1.html | HOME LOAN RATE IS RAISED TO 7 1/4%; New Level, Effective July 1, Expected to Spur Flow of Funds for Mortgages HOME LOAN RATE IS RAISED TO 7 1/4% | True | By Robert D. Hershey Jr. | 1996-04-17 | RE0000724795 | B00000433041 | | | |
| 1968-06-22 | 1968-06-22 | https://www.nytimes.com/1968/06/22/archives/j-warren-slattery-gasrange-maker-67.html | J. WARREN SLATTERY, GAS-RANGE MAKER, 67 | True | | 1996-04-17 | RE0000724795 | B00000433041 | | | |
| 1968-06-22 | 1968-06-22 | https://www.nytimes.com/1968/06/22/archives/president-of-zambia-plans-defense-talks-with-britain.html | President of Zambia Plans Defense Talks With Britain | True | Special to The New York Times | 1996-04-17 | RE0000724795 | B00000433041 | | | |
| 1968-06-22 | 1968-06-22 | https://www.nytimes.com/1968/06/22/archives/stocks-edge-up-in-slow-session-leading-market-indicators-register.html | STOCKS EDGE UP IN SLOW SESSION; Leading Market Indicators Register Increases and 762 Issues Advance TAX BILL NOT A FACTOR Utility and Glamour Shares Pace Investor Interest -- Volume at 13.4 Million STOCKS EDGE UP IN SLOW SESSION | True | By Alexander R. Hammer | 1996-04-17 | RE0000724795 | B00000433041 | | | |
| 1968-06-22 | 1968-06-22 | https://www.nytimes.com/1968/06/22/archives/brownsville-ills-argued-in-street-as-surprise-part-of-study-tour.html | Brownsville Ills Argued in Street As Surprise Part of Study Tour | True | By Joseph P. Fried | 1996-04-17 | RE0000724795 | B00000433041 | | | |
| 1968-06-22 | 1968-06-22 | https://www.nytimes.com/1968/06/22/archives/wallace-rally-site-changed.html | Wallace Rally Site Changed | True | | 1996-04-17 | RE0000724795 | B00000433041 | | | |
| 1968-06-22 | 1968-06-22 | https://www.nytimes.com/1968/06/22/archives/sears-to-drop-ads.html | Sears To Drop Ads | True | | 1996-04-17 | RE0000724795 | B00000433041 | | | |
| 1968-06-22 | 1968-06-22 | https://www.nytimes.com/1968/06/22/archives/proisrael-plea-in-prague.html | Pro-Israel Plea in Prague | True | | 1996-04-17 | RE0000724795 | B00000433041 | | | |
| 1968-06-22 | 1968-06-22 | https://www.nytimes.com/1968/06/22/archives/mrs-j-d-peterson-of-store-chain-55.html | MRS. J. D. PETERSON OF STORE CHAIN, 55 | True | | 1996-04-17 | RE0000724795 | B00000433041 | | | |
| 1968-06-22 | 1968-06-22 | https://www.nytimes.com/1968/06/22/archives/michigan-poll-cited.html | Michigan Poll Cited | True | | 1996-04-17 | RE0000724795 | B00000433041 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-06-22 | 1968-06-22 | https://www.nytimes.com/1968/06/22/archives/marjorie-gengler-wins.html | Marjorie Gengler Wins | True | Special to The New York Times | 1996-04-17 | RE0000724795 | B00000433041 | | | |
| 1968-06-22 | 1968-06-22 | https://www.nytimes.com/1968/06/22/archives/college-head-named.html | College Head Named | True | | 1996-04-17 | RE0000724795 | B00000433041 | | | |
| 1968-06-22 | 1968-06-22 | https://www.nytimes.com/1968/06/22/archives/spanish-travel-agency-in-city-is-bombed-for-the-second-time.html | Spanish Travel Agency in City Is Bombed for the Second Time | True | | 1996-04-17 | RE0000724795 | B00000433041 | | | |
| 1968-06-22 | 1968-06-22 | https://www.nytimes.com/1968/06/22/archives/on-scots-isles-presbyterianisms-roots-are-deep.html | On Scots Isles, Presbyterianism's Roots Are Deep | True | By Alvin Shusterspecial To the New York Times | 1996-04-17 | RE0000724795 | B00000433041 | | | |
| 1968-06-22 | 1968-06-22 | https://www.nytimes.com/1968/06/22/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1996-04-17 | RE0000724795 | B00000433041 | | | |
| 1968-06-22 | 1968-06-22 | https://www.nytimes.com/1968/06/22/archives/man-killed-by-patrolman.html | Man Killed by Patrolman | True | | 1996-04-17 | RE0000724795 | B00000433041 | | | |
| 1968-06-22 | 1968-06-22 | https://www.nytimes.com/1968/06/22/archives/surcharge-gets-the-reluctant-approval-of-businessmen-expected.html | Surcharge Gets the Reluctant Approval of Businessmen; Expected Decline in Profits Makes Executives Unhappy But Need Is Seen to Stem Inflation and Interest Rates SURCHARGE CURBS FEARS IN EUROPE | True | By John J. Abele | 1996-04-17 | RE0000724795 | B00000433041 | | | |
| 1968-06-22 | 1968-06-22 | https://www.nytimes.com/1968/06/22/archives/index-of-commodity-prices-shows-rise-of-01-to-942.html | Index of Commodity Prices Shows Rise of 0.1, to 94.2 | True | | 1996-04-17 | RE0000724795 | B00000433041 | | | |
| 1968-06-22 | 1968-06-22 | https://www.nytimes.com/1968/06/22/archives/whips-top-toronto-32.html | Whips Top Toronto, 3-2 | True | | 1996-04-17 | RE0000724795 | B00000433041 | | | |
| 1968-06-22 | 1968-06-22 | https://www.nytimes.com/1968/06/22/archives/chamber-executives-elect.html | Chamber Executives Elect | True | | 1996-04-17 | RE0000724795 | B00000433041 | | | |
| 1968-06-22 | 1968-06-22 | https://www.nytimes.com/1968/06/22/archives/robert-f-shaw-52-computer-engineer.html | ROBERT F. SHAW, 52, COMPUTER ENGINEER | True | Special to The New York Times | 1996-04-17 | RE0000724795 | B00000433041 | | | |
| 1968-06-22 | 1968-06-22 | https://www.nytimes.com/1968/06/22/archives/spock-lawyers-file-pleas-for-new-trial-in-draft-case.html | Spock Lawyers File Pleas For New Trial in Draft Case | True | | 1996-04-17 | RE0000724795 | B00000433041 | | | |
| 1968-06-22 | 1968-06-22 | https://www.nytimes.com/1968/06/22/archives/bringing-china-into-the-world.html | Bringing China Into the World | True | | 1996-04-17 | RE0000724795 | B00000433041 | | | |
| 1968-06-22 | 1968-06-22 | https://www.nytimes.com/1968/06/22/archives/britons-deny-curbs-on-american-actors.html | BRITONS DENY CURBS ON AMERICAN ACTORS | True | Special to The New York Times | 1996-04-17 | RE0000724795 | B00000433041 | | | |
| 1968-06-22 | 1968-06-22 | https://www.nytimes.com/1968/06/22/archives/shipments-abroad-planned.html | Shipments Abroad Planned | True | | 1996-04-17 | RE0000724795 | B00000433041 | | | |
| 1968-06-22 | 1968-06-22 | https://www.nytimes.com/1968/06/22/archives/ingalls-submits-low-bid-on-8-ships-5-are-for-the-farrell-lines-3.html | INGALLS SUBMITS LOW BID ON 8 SHIPS; 5 Are for the Farrell Lines, 3 for American President | True | By Werner Bamberger | 1996-04-17 | RE0000724795 | B00000433041 | | | |
| 1968-06-22 | 1968-06-22 | https://www.nytimes.com/1968/06/22/archives/pauling-fearful-on-research-aid-tells-scientists-cut-in-us-funds.html | PAULING FEARFUL ON RESEARCH AID; Tells Scientists Cut in U.S. Funds Would Hurt Nation | True | By Robert Reinhold | 1996-04-17 | RE0000724795 | B00000433041 | | | |
| 1968-06-22 | 1968-06-22 | https://www.nytimes.com/1968/06/22/archives/msgr-john-j-scally-73-pastor-exdiocesan-aide.html | Msgr. John J. Scally, 73, Pastor, Ex-Diocesan Aide | True | Special to The New York Times | 1996-04-17 | RE0000724795 | B00000433041 | | | |
| 1968-06-22 | 1968-06-22 | https://www.nytimes.com/1968/06/22/archives/french-players-open-on-tuesday-theatre-de-la-cite-on-first-visit-to.html | FRENCH PLAYERS OPEN ON TUESDAY; Theatre de la Cite, on First Visit, to Offer 3 Works | True | By McCandlish Phillips | 1996-04-17 | RE0000724795 | B00000433041 | | | |
| 1968-06-22 | 1968-06-22 | https://www.nytimes.com/1968/06/22/archives/catholics-will-join-world-council-unit.html | CATHOLICS WILL JOIN WORLD COUNCIL UNIT | True | | 1996-04-17 | RE0000724795 | B00000433041 | | | |
| 1968-06-22 | 1968-06-22 | https://www.nytimes.com/1968/06/22/archives/tropical-storm-stirs-in-atlantic.html | Tropical Storm Stirs in Atlantic | True | | 1996-04-17 | RE0000724795 | B00000433041 | | | |
| 1968-06-22 | 1968-06-22 | https://www.nytimes.com/1968/06/22/archives/soviet-orbits-cosmos-228-may-attempt-to-link-craft.html | Soviet Orbits Cosmos 228; May Attempt to Link Craft | True | | 1996-04-17 | RE0000724795 | B00000433041 | | | |
| 1968-06-22 | 1968-06-22 | https://www.nytimes.com/1968/06/22/archives/2-men-and-concern-fined-for-dealing-with-red-china.html | 2 Men and Concern Fined For Dealing With Red China | True | | 1996-04-17 | RE0000724795 | B00000433041 | | | |
| 1968-06-22 | 1968-06-22 | https://www.nytimes.com/1968/06/22/archives/colombia-bus-plunge-kills-23.html | Colombia Bus Plunge Kills 23 | True | | 1996-04-17 | RE0000724795 | B00000433041 | | | |
| 1968-06-22 | 1968-06-22 | https://www.nytimes.com/1968/06/22/archives/cambodia-reports-23-slain.html | Cambodia Reports 23 Slain | True | | 1996-04-17 | RE0000724795 | B00000433041 | | | |
| 1968-06-22 | 1968-06-22 | https://www.nytimes.com/1968/06/22/archives/amex-index-gains-in-light-trading-rise-is-6-cents-but-losses-just.html | AMEX INDEX GAINS IN LIGHT TRADING; Rise Is 6 Cents, but Losses Just Top Advances | True | By Douglas W. Cray | 1996-04-17 | RE0000724795 | B00000433041 | | | |
| 1968-06-22 | 1968-06-22 | https://www.nytimes.com/1968/06/22/archives/3-lybrand-aides-are-found-guilty-jury-reaches-the-verdict-in-a.html | 3 LYBRAND AIDES ARE FOUND GUILTY; Jury Reaches the Verdict in a Retrial of Case 3 LYBRAND AIDES ARE FOUND GUILTY | True | By Morris Kaplan | 1996-04-17 | RE0000724795 | B00000433041 | | | |
| 1968-06-22 | 1968-06-22 | https://www.nytimes.com/1968/06/22/archives/survey-finds-rockefeller-far-ahead-of-humphrey.html | Survey Finds Rockefeller Far Ahead of Humphrey | True | | 1996-04-17 | RE0000724795 | B00000433041 | | | |
| 1968-06-22 | 1968-06-22 | https://www.nytimes.com/1968/06/22/archives/ceylon-gets-a-us-loan.html | Ceylon Gets a U.S. Loan | True | | 1996-04-17 | RE0000724795 | B00000433041 | | | |
| 1968-06-22 | 1968-06-22 | https://www.nytimes.com/1968/06/22/archives/exleader-of-gang-testifies-on-a-plan-for-negro-uprising.html | Ex-Leader of Gang Testifies on a Plan For Negro Uprising | True | | 1996-04-17 | RE0000724795 | B00000433041 | | | |
| 1968-06-22 | 1968-06-22 | https://www.nytimes.com/1968/06/22/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1996-04-17 | RE0000724795 | B00000433041 | | | |
| 1968-06-22 | 1968-06-22 | https://www.nytimes.com/1968/06/22/archives/lutheran-church-names-ecumenist-as-new-secretary.html | Lutheran Church Names Ecumenist As New Secretary | True | Special to The New York Times | 1996-04-17 | RE0000724795 | B00000433041 | | | |
| 1968-06-22 | 1968-06-22 | https://www.nytimes.com/1968/06/22/archives/rollcall-vote-in-senate-on-passage-of-tax-bill.html | Roll-Call Vote in Senate On Passage of Tax Bill | True | | 1996-04-17 | RE0000724795 | B00000433041 | | | |
| 1968-06-22 | 1968-06-22 | https://www.nytimes.com/1968/06/22/archives/turkey-to-build-bosporus-bridge-longest-span-outside-us-due-to-be.html | TURKEY TO BUILD BOSPORUS BRIDGE; Longest Span Outside U.S. Due to Be Completed in '72 | True | By James Feronspecial To the New York Times | 1996-04-17 | RE0000724795 | B00000433041 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-06-22 | 1968-06-22 | https://www.nytimes.com/1968/06/22/archives/sheratonatlantic-sold-to-investors.html | SHERATON-ATLANTIC SOLD TO INVESTORS | True | | 1996-04-17 | RE0000724795 | B00000433041 | | | |
| 1968-06-22 | 1968-06-22 | https://www.nytimes.com/1968/06/22/archives/stocks-in-london-show-wide-gains-economic-and-corporation-news.html | STOCKS IN LONDON SHOW WIDE GAINS; Economic and Corporation News Spurs Trading | True | | 1996-04-17 | RE0000724795 | B00000433041 | | | |
| 1968-06-22 | 1968-06-22 | https://www.nytimes.com/1968/06/22/archives/anton-m-gronningsater-dead-metallurgical-engineer-was-87.html | Anton M. Gronningsater Dead; Metallurgical Engineer Was 87 | True | | 1996-04-17 | RE0000724795 | B00000433041 | | | |
| 1968-06-22 | 1968-06-22 | https://www.nytimes.com/1968/06/22/archives/miss-martha-harding-howard-married-to-donald-n-patten.html | Miss Martha Harding Howard Married to Donald N. Patten | True | Special to The New York Times | 1996-04-17 | RE0000724795 | B00000433041 | | | |
| 1968-06-22 | 1968-06-22 | https://www.nytimes.com/1968/06/22/archives/harry-e-ingwersen.html | HARRY E. INGWERSEN | True | | 1996-04-17 | RE0000724795 | B00000433041 | | | |
| 1968-06-22 | 1968-06-22 | https://www.nytimes.com/1968/06/22/archives/colonel-combat-1st-upstate.html | Colonel Combat 1st Upstate | True | | 1996-04-17 | RE0000724795 | B00000433041 | | | |
| 1968-06-22 | 1968-06-22 | https://www.nytimes.com/1968/06/22/archives/gop-councilmen-meet-with-mayor-attempt-toward-healing-rift-seen-in.html | G.O.P. COUNCILMEN MEET WITH MAYOR; Attempt Toward Healing Rift Seen in Lindsay Move | True | By Charles G. Bennett | 1996-04-17 | RE0000724795 | B00000433041 | | | |
| 1968-06-22 | 1968-06-22 | https://www.nytimes.com/1968/06/22/archives/brokerage-houses-to-get-4day-rest.html | BROKERAGE HOUSES TO GET 4-DAY REST | True | | 1996-04-17 | RE0000724795 | B00000433041 | | | |
| 1968-06-22 | 1968-06-22 | https://www.nytimes.com/1968/06/22/archives/richard-j-caton-2d-marries-miss-julie-vanderbilt-brown.html | Richard J. Caton 2d Marries Miss Julie Vanderbilt Brown | True | Special to The New York Times | 1996-04-17 | RE0000724795 | B00000433041 | | | |
| 1968-06-22 | 1968-06-22 | https://www.nytimes.com/1968/06/22/archives/yanks-trounce-twins-116-cox-and-pepitone-clout-home-runs-yanks-end.html | Yanks Trounce Twins, 11-6; COX AND PEPITONE CLOUT HOME RUNS Yanks End 3-Game Losing String With 15 Hits -- Late Rally Routs Stottlemyre | True | By Joseph Dursospecial To the New York Times | 1996-04-17 | RE0000724795 | B00000433041 | | | |
| 1968-06-22 | 1968-06-22 | https://www.nytimes.com/1968/06/22/archives/pompidou-warns-of-foes-violence-tells-france-they-prepare.html | POMPIDOU WARNS OF FOES' VIOLENCE; Tells France They Prepare Post-Election Disorders | True | By Henry Tannerspecial To the New York Times | 1996-04-17 | RE0000724795 | B00000433041 | | | |
| 1968-06-22 | 1968-06-22 | https://www.nytimes.com/1968/06/22/archives/exnew-york-officer-is-named-police-commissioner-of-detroit-spreen.html | Ex-New York Officer Is Named Police Commissioner of Detroit; Spreen, Who Led Operations Here, Chosen by Cavanagh -- Studied Scooter Patrol | True | Special to The New York Times | 1996-04-17 | RE0000724795 | B00000433041 | | | |
| 1968-06-22 | 1968-06-22 | https://www.nytimes.com/1968/06/22/archives/delliquadri-sworn-as-head-of-us-childrens-bureau.html | Delliquadri Sworn as Head Of U.S. Children's Bureau | True | | 1996-04-17 | RE0000724795 | B00000433041 | | | |
| 1968-06-22 | 1968-06-22 | https://www.nytimes.com/1968/06/22/archives/haines-and-obrien-gain-final-of-jersey-state-amateur-golf.html | Haines and O'Brien Gain Final Of Jersey State Amateur Golf | True | By Deane McGowenspecial To the New York Times | 1996-04-17 | RE0000724795 | B00000433041 | | | |
| 1968-06-22 | 1968-06-22 | https://www.nytimes.com/1968/06/22/archives/humphreys-task-forces.html | Humphrey's Task Forces | True | ROBERT R. NATHAN | 1996-04-17 | RE0000724795 | B00000433041 | | | |
| 1968-06-22 | 1968-06-22 | https://www.nytimes.com/1968/06/22/archives/president-sets-off-blast-to-open-montana-tunnel.html | President Sets Off Blast To Open Montana Tunnel | True | | 1996-04-17 | RE0000724795 | B00000433041 | | | |
| 1968-06-22 | 1968-06-22 | https://www.nytimes.com/1968/06/22/archives/okker-downs-laver-graebner-wins-last-pro-ousted-in-london-tennis.html | Okker Downs Laver; Graebner Wins; LAST PRO OUSTED IN LONDON TENNIS Laver Is Outmaneuvered in 6-4, 6-4 Loss -- Graebner Tops Metreveli, 6-4, 6-2 | True | By Fred Tupperspecial To the New York Times | 1996-04-17 | RE0000724795 | B00000433041 | | | |
| 1968-06-22 | 1968-06-22 | https://www.nytimes.com/1968/06/22/archives/canada-authorized-to-delay-tariff-cuts.html | CANADA AUTHORIZED TO DELAY TARIFF CUTS | True | Special to The New York Times | 1996-04-17 | RE0000724795 | B00000433041 | | | |
| 1968-06-22 | 1968-06-22 | https://www.nytimes.com/1968/06/22/archives/spanish-theater-sought-for-city-agency-formed-to-improve-links-with.html | SPANISH THEATER SOUGHT FOR CITY; Agency Formed to Improve Links With Latin Culture | True | By Louis Calta | 1996-04-17 | RE0000724795 | B00000433041 | | | |
| 1968-06-22 | 1968-06-22 | https://www.nytimes.com/1968/06/22/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1996-04-17 | RE0000724795 | B00000433041 | | | |
| 1968-06-22 | 1968-06-22 | https://www.nytimes.com/1968/06/22/archives/rockefellers-attacks-on-nixon-arouse-irritation-and-applause.html | Rockefeller's Attacks on Nixon Arouse Irritation and Applause | True | By R. W. Apple Jr.special To the New York Times | 1996-04-17 | RE0000724795 | B00000433041 | | | |
| 1968-06-22 | 1968-06-22 | https://www.nytimes.com/1968/06/22/archives/market-place-franklin-bank-rumor-gauged.html | Market Place: Franklin Bank: Rumor Gauged | True | By Robert Metz | 1996-04-17 | RE0000724795 | B00000433041 | | | |
| 1968-06-22 | 1968-06-22 | https://www.nytimes.com/1968/06/22/archives/soviet-air-route-to-us-is-granted-johnson-signs-cab-order-flights.html | SOVIET AIR ROUTE TO U.S. IS GRANTED; Johnson Signs C.A.B. Order -- Flights Due in Month | True | | 1996-04-17 | RE0000724795 | B00000433041 | | | |
| 1968-06-22 | 1968-06-22 | https://www.nytimes.com/1968/06/22/archives/tax-rise-to-slow-booming-economy-but-it-will-also-ease-fears-of-a.html | TAX RISE TO SLOW BOOMING ECONOMY; But It Will Also Ease Fears of a Major Depression | True | By Edwin L. Dale Jr.special To the New York Times | 1996-04-17 | RE0000724795 | B00000433041 | | | |
| 1968-06-22 | 1968-06-22 | https://www.nytimes.com/1968/06/22/archives/nyerere-and-mao-confer.html | Nyerere and Mao Confer | True | | 1996-04-17 | RE0000724795 | B00000433041 | | | |
| 1968-06-22 | 1968-06-22 | https://www.nytimes.com/1968/06/22/archives/white-house-birthday-party-starts-late-the-guest-overslept.html | White House Birthday Party Starts Late (the Guest Overslept) | True | By Myra MacPhersonspecial To the New York Times | 1996-04-17 | RE0000724795 | B00000433041 | | | |
| 1968-06-22 | 1968-06-22 | https://www.nytimes.com/1968/06/22/archives/rockefeller-is-criticized-for-an-attack-on-hatfield.html | Rockefeller Is Criticized For an 'Attack' on Hatfield | True | | 1996-04-17 | RE0000724795 | B00000433041 | | | |
| 1968-06-22 | 1968-06-22 | https://www.nytimes.com/1968/06/22/archives/mrs-homer-henderson.html | MRS. HOMER HENDERSON | True | Special to The New York Times | 1996-04-17 | RE0000724795 | B00000433041 | | | |
| 1968-06-22 | 1968-06-22 | https://www.nytimes.com/1968/06/22/archives/pharmaceutical-unit-elects.html | Pharmaceutical Unit Elects | True | | 1996-04-17 | RE0000724795 | B00000433041 | | | |
| 1968-06-22 | 1968-06-22 | https://www.nytimes.com/1968/06/22/archives/link-to-us-protested.html | Link to U.S. Protested | True | | 1996-04-17 | RE0000724795 | B00000433041 | | | |
| 1968-06-22 | 1968-06-22 | https://www.nytimes.com/1968/06/22/archives/dr-clarks-school-stand-assailed.html | Dr. Clark's School Stand Assailed | True | HERBERT S. WOLFSON | 1996-04-17 | RE0000724795 | B00000433041 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-06-22 | 1968-06-22 | https://www.nytimes.com/1968/06/22/archives/marriage-announcement-1-no-title-special-to-the-new-york-times.html | Marriage Announcement 1 -- No Title; Special to The New York Times | True | | 1996-04-17 | RE0000724795 | B00000433041 | | | |
| 1968-06-22 | 1968-06-22 | https://www.nytimes.com/1968/06/22/archives/secret-service-protection-is-extended-to-reagan.html | Secret Service Protection Is Extended to Reagan | True | | 1996-04-17 | RE0000724795 | B00000433041 | | | |
| 1968-06-22 | 1968-06-22 | https://www.nytimes.com/1968/06/22/archives/the-mellons-go-a-long-way-to-have-a-party.html | The Mellons Go a Long Way to Have a Party | True | Special to The New York Times | 1996-04-17 | RE0000724795 | B00000433041 | | | |
| 1968-06-22 | 1968-06-22 | https://www.nytimes.com/1968/06/22/archives/support-of-franc-halted-here-bank-of-france-acts.html | Support of Franc Halted Here; Bank of France Acts | True | By Gerd Wilcke | 1996-04-17 | RE0000724795 | B00000433041 | | | |
| 1968-06-22 | 1968-06-22 | https://www.nytimes.com/1968/06/22/archives/man-slain-in-35th-st-holdup.html | Man Slain in 35th St. Holdup | True | | 1996-04-17 | RE0000724795 | B00000433041 | | | |
| 1968-06-22 | 1968-06-22 | https://www.nytimes.com/1968/06/22/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1996-04-17 | RE0000724795 | B00000433041 | | | |
| 1968-06-22 | 1968-06-22 | https://www.nytimes.com/1968/06/22/archives/dayton-chairman-to-resign.html | Dayton Chairman to Resign | True | | 1996-04-17 | RE0000724795 | B00000433041 | | | |
| 1968-06-22 | 1968-06-22 | https://www.nytimes.com/1968/06/22/archives/dark-mirage-110-in-coaching-club-oaks-today-six-listed-to-go-in.html | Dark Mirage 1-10 in Coaching Club Oaks Today; SIX LISTED TO GO IN $116,250 RACE Victory by Dark Mirage at Belmont Would Give Her Filly Triple Crown | True | By Joe Nichols | 1996-04-17 | RE0000724795 | B00000433041 | | | |
| 1968-06-22 | 1968-06-22 | https://www.nytimes.com/1968/06/22/archives/prices-of-silver-score-advances-sugar-opens-stronger-but-declines.html | PRICES OF SILVER SCORE ADVANCES; Sugar Opens Stronger but Declines on Trade Selling | True | By Elizabeth M. Fowler | 1996-04-17 | RE0000724795 | B00000433041 | | | |
| 1968-06-22 | 1968-06-22 | https://www.nytimes.com/1968/06/22/archives/vietcongs-indoctrination-of-recruits-described-as-thorough.html | Vietcong's Indoctrination of Recruits Described as Thorough | True | By Bernard Weinraubspecial To the New York Times | 1996-04-17 | RE0000724795 | B00000433041 | | | |
| 1968-06-22 | 1968-06-22 | https://www.nytimes.com/1968/06/22/archives/rollin-d-hemens.html | ROLLIN D. HEMENS | True | Special to The New York Times | 1996-04-17 | RE0000724795 | B00000433041 | | | |
| 1968-06-22 | 1968-06-22 | https://www.nytimes.com/1968/06/22/archives/seaway-is-closed-as-workers-strike-at-canadian-locks-canadian.html | Seaway Is Closed As Workers Strike At Canadian Locks; Canadian Strike Closes the St. Lawrence Seaway | True | By Edward Cowanspecial To the New York Times | 1996-04-17 | RE0000724795 | B00000433041 | | | |
| 1968-06-22 | 1968-06-22 | https://www.nytimes.com/1968/06/22/archives/henry-j-scheirich-of-cabinet-concern.html | HENRY J. SCHEIRICH OF CABINET CONCERN | True | Special to The New York Times | 1996-04-17 | RE0000724795 | B00000433041 | | | |
| 1968-06-23 | 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/man-killed-wife-is-injured-on-grand-central-parkway.html | Man Killed, Wife Is Injured On Grand Central Parkway | True | | 1996-04-17 | RE0000724796 | B00000433042 | | | |
| 1968-06-23 | 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/high-winds-put-off-sail.html | High Winds Put Off Sail | True | Special to The New York Times | 1996-04-17 | RE0000724796 | B00000433042 | | | |
| 1968-06-23 | 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/article-15-no-title.html | Article 15 -- No Title | True | | 1996-04-17 | RE0000724796 | B00000433042 | | | |
| 1968-06-23 | 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/no-large-pay-deduction.html | No Large Pay Deduction | True | | 1996-04-17 | RE0000724796 | B00000433042 | | | |
| 1968-06-23 | 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/nehru-shirt-is-ordered-for-stores.html | Nehru Shirt Is Ordered For Stores | True | | 1996-04-17 | RE0000724796 | B00000433042 | | | |
| 1968-06-23 | 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/stjohl-srjthj-i-f-n-r.html | !St,'J:Oh'l' S.rJ,]th:J"":::: "i' 'f ": N" ' :":: *?"' ':" :' r. | True | !:! :M::r'ry :in 'Capital | 1996-04-17 | RE0000724796 | B00000433042 | | | |
| 1968-06-23 | 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/victims-of-myth-the-grey-horse-legacy-by-john-hunt-427-pp-new-york.html | Victims Of Myth; THE GREY HORSE LEGACY. By John Hunt. 427 pp. New York: Alfred A. Knopf. $6.95. | True | By Page Stegner | 1996-04-17 | RE0000724796 | B00000433042 | | | |
| 1968-06-23 | 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/private-flying-cowboy-with-a-winged-steed.html | Private Flying: 'Cowboy' With a Winged Steed | True | By Richard Haitch | 1996-04-17 | RE0000724796 | B00000433042 | | | |
| 1968-06-23 | 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/article-20-no-title.html | Article 20 -- No Title | True | | 1996-04-17 | RE0000724796 | B00000433042 | | | |
| 1968-06-23 | 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/boston-sheriff-disarms-his-aides-wants-public-reassured-on-crime.html | BOSTON SHERIFF DISARMS HIS AIDES; Wants Public Reassured on Crime Prevention Priority | True | Special to The New York Times | 1996-04-17 | RE0000724796 | B00000433042 | | | |
| 1968-06-23 | 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/japan-is-troubled-about-site-of-base-faces-problem-on-shift-of-us.html | JAPAN IS TROUBLED ABOUT SITE OF BASE; Faces Problem on Shift of U.S. Facility at Fukuoka | True | Special to The New York Times | 1996-04-17 | RE0000724796 | B00000433042 | | | |
| 1968-06-23 | 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/prince-don-540-victor-at-suffolk.html | PRINCE DON, $5.40, VICTOR AT SUFFOLK | True | | 1996-04-17 | RE0000724796 | B00000433042 | | | |
| 1968-06-23 | 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/rockefeller-calls-wallace-a-racist-and-taunts-nixon-rockefeller.html | Rockefeller Calls Wallace a 'Racist' And Taunts Nixon; ROCKEFELLER CALLS WALLACE A RACIST | True | By R. W. Apple Jr. | 1996-04-17 | RE0000724796 | B00000433042 | | | |
| 1968-06-23 | 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/pension-funds-turn-to-common-stock.html | Pension Funds Turn to Common Stock | True | By H. J. Maidenberg | 1996-04-17 | RE0000724796 | B00000433042 | | | |
| 1968-06-23 | 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/bahamas-has-oceanics-showcase.html | Bahamas Has Oceanics Showcase | True | By Edward Kulkosky | 1996-04-17 | RE0000724796 | B00000433042 | | | |
| 1968-06-23 | 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/on-wall-street-a-deluge-of-paper.html | On Wall Street, a Deluge of Paper | True | VARTANIG G. VARTAN | 1996-04-17 | RE0000724796 | B00000433042 | | | |
| 1968-06-23 | 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/-was-koussevitzkys-credo.html | . . . Was Koussevitzky's Credo | True | By William Schuman, | 1996-04-17 | RE0000724796 | B00000433042 | | | |
| 1968-06-23 | 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/staten-island-cricketers-bow.html | Staten Island Cricketers Bow | True | | 1996-04-17 | RE0000724796 | B00000433042 | | | |
| 1968-06-23 | 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/states-vying-in-europe-to-build-trade-shares.html | States Vying in Europe To Build Trade Shares | True | By Clyde H. Farnsworth | 1996-04-17 | RE0000724796 | B00000433042 | | | |
| 1968-06-23 | 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/miss-nancy-simmons-register-betrothed-to-parker-wise-jr.html | Miss Nancy Simmons Register Betrothed to Parker Wise Jr. | True | | 1996-04-17 | RE0000724796 | B00000433042 | | | |
| 1968-06-23 | 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/for-young-readers.html | For Young Readers | True | By Gay Wilson Allen | 1996-04-17 | RE0000724796 | B00000433042 | | | |
| 1968-06-23 | 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1996-04-17 | RE0000724796 | B00000433042 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-06-23 | 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/satu-first-in-paris-race.html | Satu First in Paris Race | True | | 1996-04-17 | RE0000724796 | B00000433042 | | | |
| 1968-06-23 | 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/ondine-is-fastest-twomasted-sauna-afloat-joking-reference-is-sign.html | Ondine Is Fastest Two-Masted Sauna Afloat; Joking Reference Is Sign of Luxury in Long's Yacht | True | By John Rendel | 1996-04-17 | RE0000724796 | B00000433042 | | | |
| 1968-06-23 | 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/bouton-more-than-just-another-ballplayer-pitcher-gave-yanks-extra.html | Bouton More Than Just Another Ballplayer; Pitcher Gave Yanks Extra Warmth on and off Field | True | By George Vecsey | 1996-04-17 | RE0000724796 | B00000433042 | | | |
| 1968-06-23 | 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/to-combat-violence.html | To Combat Violence | True | STEWART MEACHAM | 1996-04-17 | RE0000724796 | B00000433042 | | | |
| 1968-06-23 | 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/lilly-collection-to-smithsonian.html | Lilly Collection To Smithsonian | True | By Thomas V. Haney | 1996-04-17 | RE0000724796 | B00000433042 | | | |
| 1968-06-23 | 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/senate-coalition-may-block-action-on-warrens-post-republicans-and.html | SENATE COALITION MAY BLOCK ACTION ON WARREN'S POST; Republicans and Southern Democrats on the Judiciary Panel Could Halt Move | True | By Marjorie Hunter | 1996-04-17 | RE0000724796 | B00000433042 | | | |
| 1968-06-23 | 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/son-to-mrs-d-k-specter.html | Son to Mrs. D. K. Specter | True | | 1996-04-17 | RE0000724796 | B00000433042 | | | |
| 1968-06-23 | 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/eivmett-j-stack.html | EIVMETT J. STACK | True | Speolnl to Tile New Noz'k Times | 1996-04-17 | RE0000724796 | B00000433042 | | | |
| 1968-06-23 | 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/new-york-politics-the-democratic-machine-is-a-wreck-after-the.html | New York Politics; The Democratic Machine Is a Wreck After the McCarthy-O'Dwyer Victory | True | | 1996-04-17 | RE0000724796 | B00000433042 | | | |
| 1968-06-23 | 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/un-childrens-aid-cut-by-5million.html | U.N. CHILDREN'S AID CUT BY $5-MILLION | True | Special to The New York Times | 1996-04-17 | RE0000724796 | B00000433042 | | | |
| 1968-06-23 | 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/domestic-need-for-peace.html | Domestic Need for Peace | True | ANGUS MCDONALD Jr. | 1996-04-17 | RE0000724796 | B00000433042 | | | |
| 1968-06-23 | 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/gibbons-named-director-of-racing-at-yonkers-track.html | Gibbons Named Director of Racing at Yonkers Track | True | | 1996-04-17 | RE0000724796 | B00000433042 | | | |
| 1968-06-23 | 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/bonn-bars-a-visit-by-east-germans-delegation-of-700-is-halted-at.html | BONN BARS A VISIT BY EAST GERMANS; Delegation of 700 Is Halted at Border as a Retaliation | True | Special to The New York Times | 1996-04-17 | RE0000724796 | B00000433042 | | | |
| 1968-06-23 | 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/2-more-lockheed-airbuses-are-ordered-by-northeast.html | 2 More Lockheed Airbuses Are Ordered by Northeast | True | | 1996-04-17 | RE0000724796 | B00000433042 | | | |
| 1968-06-23 | 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/a-gourmet-dish-of-litigation-the-end-of-obscenity-the-trials-of.html | A Gourmet Dish of Litigation; THE END OF OBSCENITY. The Trials of "Lady Chatterley," "Tropic of Cancer" and "Fanny Hill." By Charles Rembar. 528 pp. New York: Random House. $8.95. | True | By Fred Rodell | 1996-04-17 | RE0000724796 | B00000433042 | | | |
| 1968-06-23 | 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/mrs-marquis-childs-dies-in-washington.html | MRS. MARQUIS CHILDS DIES IN WASHINGTON | True | .peclx! to The New Yrk Times | 1996-04-17 | RE0000724796 | B00000433042 | | | |
| 1968-06-23 | 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/amateurs-success-scrambles-outlook-for-wimbledons-first-open.html | Amateurs' Success Scrambles Outlook for Wimbledon's First Open Tourney; LAVER, ROSEWALL HEAD PRO TROUPE | True | | 1996-04-17 | RE0000724796 | B00000433042 | | | |
| 1968-06-23 | 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/spock-files-for-new-trial.html | Spock Files for New Trial | True | | 1996-04-17 | RE0000724796 | B00000433042 | | | |
| 1968-06-23 | 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/miss-joan-henry-korn-wed-to-ian-mckechnie.html | Miss Joan Henry Korn Wed to Ian McKechnie | True | | 1996-04-17 | RE0000724796 | B00000433042 | | | |
| 1968-06-23 | 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/pole-hails-purge-of-jews-in-party-ideologist-says-excessive.html | POLE HAILS PURGE OF JEWS IN PARTY; Ideologist Says Excessive Influence Is Being Ended | True | By Jonathan Randal | 1996-04-17 | RE0000724796 | B00000433042 | | | |
| 1968-06-23 | 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/miss-tlizabeth-lillian-manco-wed-to-krin-dejone-in-capital.html | Miss tlizabeth Lillian Manco. Wed to Krin deJone in Capital | True | Special to The New York Times | 1996-04-17 | RE0000724796 | B00000433042 | | | |
| 1968-06-23 | 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/us-medal-winners.html | U.S. Medal Winners | True | By David Lidman | 1996-04-17 | RE0000724796 | B00000433042 | | | |
| 1968-06-23 | 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/his-cardboard-lovers-tell-me-how-long-the-trains-been-gone-by-james.html | His Cardboard Lovers; TELL ME HOW LONG THE TRAIN'S BEEN GONE. By James Baldwin. 484 pp. New York: The Dial Press. $5.95. | True | By Mario Puzo | 1996-04-17 | RE0000724796 | B00000433042 | | | |
| 1968-06-23 | 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/humphrey-gains-14-in-minnesota-in-delegate-test-wins-entire-atlarge.html | HUMPHREY GAINS 14 IN MINNESOTA IN DELEGATE TEST; Wins Entire At-Large Slate at St. Paul Convention -McCarthy Backers Bitter | True | By Donald Janson | 1996-04-17 | RE0000724796 | B00000433042 | | | |
| 1968-06-23 | 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/chiefs-win-in-soccer-31.html | Chiefs Win in Soccer, 3-1 | True | | 1996-04-17 | RE0000724796 | B00000433042 | | | |
| 1968-06-23 | 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/political-rumblings-still-persist-in-sierra-leone.html | Political Rumblings Still Persist in Sierra Leone | True | By Alfred Friendly Jr. | 1996-04-17 | RE0000724796 | B00000433042 | | | |
| 1968-06-23 | 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/john-c-calhoun-a-profile-edited-by-john-l-thomas-228-pp-hill-wang.html | JOHN C. CALHOUN. A Profile. Edited by John L. Thomas. 228 pp. Hill & Wang. $5.95. | True | NASH K. BURGER | 1996-04-17 | RE0000724796 | B00000433042 | | | |
| 1968-06-23 | 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/pollution-curbs-set.html | Pollution Curbs Set | True | | 1996-04-17 | RE0000724796 | B00000433042 | | | |
| 1968-06-23 | 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/prices-of-stocks-drop-on-amex-and-counter.html | Prices of Stocks Drop On Amex and Counter | True | By Douglas W. Cray | 1996-04-17 | RE0000724796 | B00000433042 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-06-23 | 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/decisions-for-a-decade-policies-and-programs-for-the-1970s-by.html | DECISIONS FOR A DECADE. Policies and Programs for the 1970s. By Senator Edward M. Kennedy. 222 pp. Doubleday. $4.95. | True | M.L. | 1996-04-17 | RE0000724796 | B00000433042 | | | |
| 1968-06-23 | 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/a-cape-cod-town-founded-in-1637.html | A Cape Cod Town Founded in 1637 | True | By Michael Strauss | 1996-04-17 | RE0000724796 | B00000433042 | | | |
| 1968-06-23 | 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/fish-meal-in-bulk-to-feed-the-poor-food-concentrate-prepared-at.html | FISH MEAL IN BULK TO FEED THE POOR; Food Concentrate Prepared at Massachusetts Plant | True | Special to The New York Times | 1996-04-17 | RE0000724796 | B00000433042 | | | |
| 1968-06-23 | 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/the-annual-migration-to-the-outer-banks.html | THE ANNUAL MIGRATION TO THE OUTER BANKS | True | SYBIL SHELTON. | 1996-04-17 | RE0000724796 | B00000433042 | | | |
| 1968-06-23 | 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/us-olympic-boycott-leaders-remain-undecided-on-course-boycott.html | U.S. Olympic Boycott Leaders Remain Undecided on Course; BOYCOTT LEADERS STILL UNDECIDED | True | Special to The New York Times | 1996-04-17 | RE0000724796 | B00000433042 | | | |
| 1968-06-23 | 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/us-aides-battle-alfalfa-weevil-but-fund-drain-may-close-laboratory.html | U.S. AIDES BATTLE ALFALFA WEEVIL; But Fund Drain May Close Laboratory in France | True | By John L. Hess | 1996-04-17 | RE0000724796 | B00000433042 | | | |
| 1968-06-23 | 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/chile-plans-congo-ties-in-move-for-copper-pact.html | Chile Plans Congo Ties In Move for Copper Pact | True | Special to The New York Times | 1996-04-17 | RE0000724796 | B00000433042 | | | |
| 1968-06-23 | 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/latest-journey-of-revolver-ends-gun-once-owned-by-police-head-had.html | LATEST JOURNEY OF REVOLVER ENDS; Gun, Once Owned by Police Head, Had Been Stolen | True | | 1996-04-17 | RE0000724796 | B00000433042 | | | |
| 1968-06-23 | 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/high-rise-380-captures-feature-at-finger-lakes.html | High Rise, $3.80, Captures Feature at Finger Lakes | True | | 1996-04-17 | RE0000724796 | B00000433042 | | | |
| 1968-06-23 | 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/criminals-at-large.html | Criminals at Large | True | By Allen J. Hubin | 1996-04-17 | RE0000724796 | B00000433042 | | | |
| 1968-06-23 | 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/us-routs-soviet-quintet.html | U.S. Routs Soviet Quintet | True | | 1996-04-17 | RE0000724796 | B00000433042 | | | |
| 1968-06-23 | 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/putting-toronto-into-perspective.html | PUTTING TORONTO INTO PERSPECTIVE | True | | 1996-04-17 | RE0000724796 | B00000433042 | | | |
| 1968-06-23 | 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/lieut-andrew-b-callen-nveds-dicksie-a-hoyt-smith-alumna.html | Lieut. Andrew B. Callen NVeds Dicksie A. Hoyt, Smith Alumna | True | Spe01al to TI'le New No, rk 'Iimes | 1996-04-17 | RE0000724796 | B00000433042 | | | |
| 1968-06-23 | 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/humphreyconnally-ticket-is-predicted-by-gov-kirk.html | Humphrey-Connally Ticket Is Predicted by Gov. Kirk | True | | 1996-04-17 | RE0000724796 | B00000433042 | | | |
| 1968-06-23 | 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/india-and-ceylon-join-to-push-tea.html | India and Ceylon Join to Push Tea | True | Special to The New York Times | 1996-04-17 | RE0000724796 | B00000433042 | | | |
| 1968-06-23 | 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/brazil-death-toll-revised-as-students-plan-protests.html | Brazil Death Toll Revised As Students Plan Protests | True | | 1996-04-17 | RE0000724796 | B00000433042 | | | |
| 1968-06-23 | 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/presbytery-to-aid-pittsburgh-slums-milliondollar-housing-and.html | PRESBYTERY TO AID PITTSBURGH SLUMS; Million-Dollar Housing and Business Plan Backed | True | Special to The New York Times | 1996-04-17 | RE0000724796 | B00000433042 | | | |
| 1968-06-23 | 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/matkovic-is-victor-in-resolute-sailing.html | MATKOVIC IS VICTOR IN RESOLUTE SAILING | True | Special to The New York Times | 1996-04-17 | RE0000724796 | B00000433042 | | | |
| 1968-06-23 | 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/says-mrs-payson-of-the-mets-you-cant-lose-them-all-you-cant-lose.html | Says Mrs. Payson of the Mets, 'You Can't Lose Them All'; ' You can't lose them all' | True | By David Dempsey | 1996-04-17 | RE0000724796 | B00000433042 | | | |
| 1968-06-23 | 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/new-ge-test-unit.html | New G.E. Test Unit | True | | 1996-04-17 | RE0000724796 | B00000433042 | | | |
| 1968-06-23 | 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/johnson-expected-to-put-off-signing-tax-increase-bill.html | Johnson Expected To Put Off Signing Tax Increase Bill | True | Special to The New York Times | 1996-04-17 | RE0000724796 | B00000433042 | | | |
| 1968-06-23 | 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/horse-and-buggy-drivers-get-top-billing-at-middlesex-show.html | Horse and Buggy Drivers Get Top Billing at Middlesex Show | True | Special to The New York Times | 1996-04-17 | RE0000724796 | B00000433042 | | | |
| 1968-06-23 | 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/accountants-chief.html | Accountants Chief | True | | 1996-04-17 | RE0000724796 | B00000433042 | | | |
| 1968-06-23 | 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/soviet-lifter-sets-mark.html | Soviet Lifter Sets Mark | True | | 1996-04-17 | RE0000724796 | B00000433042 | | | |
| 1968-06-23 | 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/article-17-no-title.html | Article 17 -- No Title | True | | 1996-04-17 | RE0000724796 | B00000433042 | | | |
| 1968-06-23 | 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/gordon-ackart-bussard-veds-miss-pairicia-lee-margrai.html | Gordon Ackart Bussard /Veds Miss Pairicia Lee Margrai | True | Special to The New York TImel | 1996-04-17 | RE0000724796 | B00000433042 | | | |
| 1968-06-23 | 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1996-04-17 | RE0000724796 | B00000433042 | | | |
| 1968-06-23 | 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/c9a-flying-hospital-ward-is-displayed-by-air-force.html | C-9A, Flying Hospital Ward, Is Displayed by Air Force | True | | 1996-04-17 | RE0000724796 | B00000433042 | | | |
| 1968-06-23 | 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/yemeni-republican-premier-seeks-saudi-friendship.html | Yemeni Republican Premier Seeks Saudi Friendship | True | Special to The New York Times | 1996-04-17 | RE0000724796 | B00000433042 | | | |
| 1968-06-23 | 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/grand-central-its-heart-belongs-to-dada.html | Grand Central; Its Heart Belongs to Dada | True | | 1996-04-17 | RE0000724796 | B00000433042 | | | |
| 1968-06-23 | 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/foreign-affairs-johnson-and-de-gaulle.html | Foreign Affairs: Johnson and de Gaulle | True | By C. L. Sulzberger | 1996-04-17 | RE0000724796 | B00000433042 | | | |
| 1968-06-23 | 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/spear-to-jet-the-evolution-of-the-machine-by-ritchie-calder.html | Spear To Jet; THE EVOLUTION OF THE MACHINE. By Ritchie Calder. Illustrated. 160 pp. New York: D. Van Nostrand Company. American Heritage Publishing Company, in association with The Smithsonian Institution. $4.95. | True | By Elting S. Morison | 1996-04-17 | RE0000724796 | B00000433042 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-06-23 | 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/counselors-of-fresh-air-fund-to-hear-talk-by-justice-today.html | Counselors of Fresh Air Fund To Hear Talk by Justice Today | True | | 1996-04-17 | RE0000724796 | B00000433042 | | | |
| 1968-06-23 | 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/w-w-burnham-and-alice-butler-are-wed-in-ohio.html | W. W. Burnham And Alice Butler Are Wed in Ohio | True | Special to T, tle New Yapk Times | 1996-04-17 | RE0000724796 | B00000433042 | | | |
| 1968-06-23 | 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/whitton-duo-wins-in-a-tennis-upset.html | WHITTON DUO WINS IN A TENNIS UPSET | True | Special to The New York Times | 1996-04-17 | RE0000724796 | B00000433042 | | | |
| 1968-06-23 | 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/what-students-want.html | WHAT STUDENTS WANT | True | EDWARD SCHWARTZ, | 1996-04-17 | RE0000724796 | B00000433042 | | | |
| 1968-06-23 | 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/business-index-rose-for-week.html | Business Index Rose for Week | True | | 1996-04-17 | RE0000724796 | B00000433042 | | | |
| 1968-06-23 | 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1996-04-17 | RE0000724796 | B00000433042 | | | |
| 1968-06-23 | 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/belmont-rises-above-5and10-sharing-risk-with-customers.html | Belmont Rises Above 5-and-10, Sharing Risk With Customers | True | | 1996-04-17 | RE0000724796 | B00000433042 | | | |
| 1968-06-23 | 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/merger-is-victor-in-queens-plate-calgary-horse-scores-by-neck-wins.html | MERGER IS VICTOR IN QUEEN'S PLATE; Calgary Horse Scores by Neck, Wins $53,641 | True | | 1996-04-17 | RE0000724796 | B00000433042 | | | |
| 1968-06-23 | 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/humphrey-favors-a-ceasefire-now-would-end-fight-and-talk-promises.html | HUMPHREY FAVORS A CEASE-FIRE NOW; Would End 'Fight and Talk' -- Promises New Policies if He Becomes President | True | By Harrison E. Salisbury | 1996-04-17 | RE0000724796 | B00000433042 | | | |
| 1968-06-23 | 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/from-thurmond-to-nixon.html | From Thurmond to Nixon | True | | 1996-04-17 | RE0000724796 | B00000433042 | | | |
| 1968-06-23 | 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/a-building-strike-ties-up-michigan-hundreds-of-millions-worth-of.html | A BUILDING STRIKE TIES UP MICHIGAN; Hundreds of Millions Worth of Construction Is Halted | True | By Jerry M. Flint | 1996-04-17 | RE0000724796 | B00000433042 | | | |
| 1968-06-23 | 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/miss-sherry-klein-is-bride-of-ad-manl.html | Miss Sherry Klein Is Bride of Ad Manl | True | | 1996-04-17 | RE0000724796 | B00000433042 | | | |
| 1968-06-23 | 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/gail-sykes-wins-final-by-10-and-9-odessa-college-golf-star-defeats.html | GAIL SYKES WINS FINAL BY 10 AND 9; Odessa College Golf Star Defeats Carol Semple | True | | 1996-04-17 | RE0000724796 | B00000433042 | | | |
| 1968-06-23 | 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1996-04-17 | RE0000724796 | B00000433042 | | | |
| 1968-06-23 | 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/cards-home-runs-down-braves-61-for-seventh-in-row-cards-top-braves.html | Cards' Home Runs Down Braves, 6-1, For Seventh in Row; CARDS TOP BRAVES FOR 7TH IN ROW, 6-1 | True | By United Press International | 1996-04-17 | RE0000724796 | B00000433042 | | | |
| 1968-06-23 | 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/germany-bonn-plays-a-softer-tune-on-berlin.html | Germany; Bonn Plays a Softer Tune on Berlin | True | | 1996-04-17 | RE0000724796 | B00000433042 | | | |
| 1968-06-23 | 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/miss-bayers-duo-rows-to-victory-philadelphians-retain-title-in.html | MISS BAYER'S DUO ROWS TO VICTORY; Philadelphians Retain Title in National Doubles | True | | 1996-04-17 | RE0000724796 | B00000433042 | | | |
| 1968-06-23 | 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/currency-rules-tightened.html | Currency Rules Tightened | True | | 1996-04-17 | RE0000724796 | B00000433042 | | | |
| 1968-06-23 | 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/the-marcus-case-many-more-indictments-ahead.html | The Marcus Case; Many More Indictments Ahead | True | BARNARD L. COLLIER | 1996-04-17 | RE0000724796 | B00000433042 | | | |
| 1968-06-23 | 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/2-rivals-appeal-for-home-votes-minnesotans-hear-pleas-by-humphrey.html | 2 RIVALS APPEAL FOR HOME VOTES; Minnesotans Hear Pleas by Humphrey and McCarthy | True | Special to The New York Times | 1996-04-17 | RE0000724796 | B00000433042 | | | |
| 1968-06-23 | 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/pan-am-elects-a-new-vice-president.html | Pan Am Elects a New Vice President | True | | 1996-04-17 | RE0000724796 | B00000433042 | | | |
| 1968-06-23 | 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/notes-from-the-field-of-travel.html | Notes From the Field of Travel | True | | 1996-04-17 | RE0000724796 | B00000433042 | | | |
| 1968-06-23 | 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/theater-even-minnesota-avantgarde-jack-jack-a-hit-surprising.html | Theater: Even Minnesota; Avant-garde 'Jack Jack,' a Hit, Surprising Management of Experimental Stage | True | By Dan Sullivan | 1996-04-17 | RE0000724796 | B00000433042 | | | |
| 1968-06-23 | 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/miss-de3-married.html | Miss De3, Married | True | I ' Special to The New Yrk Times ' ] | 1996-04-17 | RE0000724796 | B00000433042 | | | |
| 1968-06-23 | 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/hong-kong-borrowed-place-borrowed-time-by-richard-hughes-171-pp.html | HONG KONG: Borrowed Place -Borrowed Time. By Richard Hughes. 171 pp. Praeger. $4.95. | True | ROBERT BERKVIST. | 1996-04-17 | RE0000724796 | B00000433042 | | | |
| 1968-06-23 | 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/bridge-second-hand-low-and-iowand-low.html | Bridge; Second hand low... and iOW...and low | True | By Alai*Qi' Truscott | 1996-04-17 | RE0000724796 | B00000433042 | | | |
| 1968-06-23 | 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/giants-rout-pirates-103-as-mccovey-drives-in-4-runs-on-homer-and.html | Giants Rout Pirates, 10-3, as McCovey Drives In 4 Runs on Homer and Single; M'CORMICK GIVES 13 HITS, BUT WINS | True | | 1996-04-17 | RE0000724796 | B00000433042 | | | |
| 1968-06-23 | 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/sullivan-in-a-bobsy-wins-at-bridgehampton-gibson-is-victor-in-class.html | Sullivan, in a Bobsy, Wins at Bridgehampton; GIBSON IS VICTOR IN CLASS C EVENT | True | Special to The New York Times | 1996-04-17 | RE0000724796 | B00000433042 | | | |
| 1968-06-23 | 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/playlands-are-montanas-bestkept-secrets.html | Playlands Are Montana's Best-Kept Secrets | True | By Paul H. Fugleberg | 1996-04-17 | RE0000724796 | B00000433042 | | | |
| 1968-06-23 | 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/finger-lakes-museum-recalls-era-when-aviation-spread-its-wings.html | Finger Lakes Museum Recalls Era When Aviation Spread Its Wings | True | By Lois O'Connor | 1996-04-17 | RE0000724796 | B00000433042 | | | |
| 1968-06-23 | 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/tourist-industry-is-hurt-in-france-cancellations-are-pouring-in.html | TOURIST INDUSTRY IS HURT IN FRANCE; Cancellations Are Pouring In From All Over the World in Wake of Disorders | True | By Lloyd Garrison | 1996-04-17 | RE0000724796 | B00000433042 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-06-23 | 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/mideast-hawk-voices.html | Mideast; Hawk Voices | True | | 1996-04-17 | RE0000724796 | B00000433042 | | | |
| 1968-06-23 | 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/exhibits-in-medicine-displays-at-ama-convention-on-coast-show.html | Exhibits in Medicine; Displays at A.M.A. Convention on Coast Show Strides in New Work in Field | True | By Howard A. Rusk, M.d. | 1996-04-17 | RE0000724796 | B00000433042 | | | |
| 1968-06-23 | 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/nancy-burghart-cycling-champion-is-dashing-figure-girl-who-peddles.html | Nancy Burghart, Cycling Champion, Is Dashing Figure; Girl, Who Peddles Ads, Finds World Is a Big Whirl | True | By Don Boose | 1996-04-17 | RE0000724796 | B00000433042 | | | |
| 1968-06-23 | 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/grass-roots-hotbed-of-tranquility-my-life-in-five-worlds-by-brooks.html | Grass Roots; HOTBED OF TRANQUILITY. My Life in Five Worlds. By Brooks Hays. 238 pp. New York: The Macmillan Company. $4.95. | True | By Arthur Schlesinger Jr. | 1996-04-17 | RE0000724796 | B00000433042 | | | |
| 1968-06-23 | 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/new-zealand-rugby-victor.html | New Zealand Rugby Victor | True | | 1996-04-17 | RE0000724796 | B00000433042 | | | |
| 1968-06-23 | 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/the-poor-nothing-went-right-but-the-plea-was-clear.html | The Poor; Nothing Went Right But the Plea Was Clear | True | | 1996-04-17 | RE0000724796 | B00000433042 | | | |
| 1968-06-23 | 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/canadas-first-big-league-club-beset-by-problems-at-city-hall.html | Canada's First Big League Club Beset by Problems at City Hall | True | Special to The New York Times | 1996-04-17 | RE0000724796 | B00000433042 | | | |
| 1968-06-23 | 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/police-out-in-force.html | Police Out in Force | True | By Alexander Keneas | 1996-04-17 | RE0000724796 | B00000433042 | | | |
| 1968-06-23 | 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/soviet-transport-becomes-modern-visitor-notes-use-of-diesel-trains.html | SOVIET TRANSPORT BECOMES MODERN; Visitor Notes Use of Diesel Trains and Hydrofoils | True | By Farnsworth Fowle | 1996-04-17 | RE0000724796 | B00000433042 | | | |
| 1968-06-23 | 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/two-share-lead-in-womens-golf-misses-whitworth-and-post-hold-shot.html | TWO SHARE LEAD IN WOMEN'S GOLF; Misses Whitworth and Post Hold Shot Edge at 221 | True | | 1996-04-17 | RE0000724796 | B00000433042 | | | |
| 1968-06-23 | 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/uaintance-faulkner-married-to-thomas-doelger-student.html | uaintance Faulkner Married To Thomas Doelger, Student | True | Specltl to Thin New York Times | 1996-04-17 | RE0000724796 | B00000433042 | | | |
| 1968-06-23 | 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/spain-reports-accord-with-guineans.html | Spain Reports Accord With Guineans | True | By Richard Eder | 1996-04-17 | RE0000724796 | B00000433042 | | | |
| 1968-06-23 | 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/man-dies-in-burned-truck.html | Man Dies in Burned Truck | True | Special to The New York Times | 1996-04-17 | RE0000724796 | B00000433042 | | | |
| 1968-06-23 | 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/garland-at-helm-of-chaser-wins-echo-bay-110-sailing.html | Garland, at Helm of Chaser, Wins Echo Bay 110 Sailing | True | Special to The New York Times | 1996-04-17 | RE0000724796 | B00000433042 | | | |
| 1968-06-23 | 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/fugitive-killed-in-philippines.html | Fugitive Killed in Philippines | True | | 1996-04-17 | RE0000724796 | B00000433042 | | | |
| 1968-06-23 | 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/teamwork-moves-a-mountain-in-west-virginia.html | Teamwork Moves a Mountain in West Virginia | True | By Martha P. Haislip | 1996-04-17 | RE0000724796 | B00000433042 | | | |
| 1968-06-23 | 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/high-noon-on-capitol-hill-the-gun-debate-has-produced-few-profiles.html | High Noon on Capitol Hill; The gun debate has produced few profiles in courage, many profiles in politics | True | By Robert Sherrill | 1996-04-17 | RE0000724796 | B00000433042 | | | |
| 1968-06-23 | 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/luders-gets-bingo-for-title-sail-gilbert-her-owner-may-race-in-new.html | Luders Gets Bingo for Title Sail; Gilbert, Her Owner, May Race in New 5.5-Meter Sloop | True | | 1996-04-17 | RE0000724796 | B00000433042 | | | |
| 1968-06-23 | 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/pennsylvania-bridal-for-misspendlove-r-.html | Pennsylvania Bridal For Miss:.$pendlove r. , | True | ..pecaal to, The New Nok Times: :.' | 1996-04-17 | RE0000724796 | B00000433042 | | | |
| 1968-06-23 | 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/the-ama-reads-the-portents-more-carefully.html | The A.M.A. Reads the Portents More Carefully | True | | 1996-04-17 | RE0000724796 | B00000433042 | | | |
| 1968-06-23 | 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/making-the-most-of-man-as-man-the-higher-learning-in-america-a.html | Making the Most of Man as Man; THE HIGHER LEARNING IN AMERICA: A Reassessment. By Paul Woodring. 236 pp. New York: McGraw-Hill Book Company. Cloth, $6.95. Paper, $2.95. | True | By Fred M. Hechinger | 1996-04-17 | RE0000724796 | B00000433042 | | | |
| 1968-06-23 | 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/ensign-weds-diane-n-littiefield.html | Ensign Weds Diane N. Littiefield | True | Special to The New York TJ'mes . | 1996-04-17 | RE0000724796 | B00000433042 | | | |
| 1968-06-23 | 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/india-has-problem-in-a-bumper-crop-she-lacks-storage-space-after.html | INDIA HAS PROBLEM IN A BUMPER CROP; She Lacks Storage Space After Period of Drought | True | Special to The New York Times | 1996-04-17 | RE0000724796 | B00000433042 | | | |
| 1968-06-23 | 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/boston-negroes-dedicate-areas-first-biracial-bank.html | Boston Negroes Dedicate Area's First Biracial Bank | True | Special to The New York Times | 1996-04-17 | RE0000724796 | B00000433042 | | | |
| 1968-06-23 | 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/fire-spurs-drive-for-school-funds-new-rochelle-votes-again-on-tax.html | FIRE SPURS DRIVE FOR SCHOOL FUNDS; New Rochelle Votes Again on Tax Rise Tuesday | True | Special to The New York Times | 1996-04-17 | RE0000724796 | B00000433042 | | | |
| 1968-06-23 | 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/stock-speculation-busts-out-all-over-speculation-in-stocks-is.html | Stock Speculation Busts Out All Over; Speculation in Stocks Is Busting Out All Over | True | By Vartanig G. Vartan | 1996-04-17 | RE0000724796 | B00000433042 | | | |
| 1968-06-23 | 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/pilot-who-spent-85-days-at-sea-finds-legs-balk.html | Pilot, Who Spent 85 Days At Sea, Finds Legs Balk | True | | 1996-04-17 | RE0000724796 | B00000433042 | | | |
| 1968-06-23 | 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/reds-rout-cubs-71.html | Reds Rout Cubs, 7-1 | True | | 1996-04-17 | RE0000724796 | B00000433042 | | | |
| 1968-06-23 | 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/cards-sign-mcvay.html | Cards Sign McVay | True | | 1996-04-17 | RE0000724796 | B00000433042 | | | |
| 1968-06-23 | 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/congress-administers-some-fiscal-medications-at-last-the-week-in.html | Congress Administers Some Fiscal Medications at Last; The Week in Finance: | True | By Thomas E. Mullaney | 1996-04-17 | RE0000724796 | B00000433042 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-06-23 | 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/coast-race-goes-to-rising-market-indulto-is-next-following-stretch.html | COAST RACE GOES TO RISING MARKET; Indulto Is Next Following Stretch Duel With Choice | True | | 1996-04-17 | RE0000724796 | B00000433042 | | | |
| 1968-06-23 | 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/cooling-it.html | Cooling it | True | By Barbara Plumb | 1996-04-17 | RE0000724796 | B00000433042 | | | |
| 1968-06-23 | 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/mia-i-want-some-time-to-put-my-life-in-order.html | Mia: 'I Want Some Time To Put My Life in Order' | True | By Mark Shivas | 1996-04-17 | RE0000724796 | B00000433042 | | | |
| 1968-06-23 | 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/birtwistle-better-than-britten-better-than-britten.html | Birtwistle: Better Than Britten?; Better Than Britten? | True | By Peter Heyworth | 1996-04-17 | RE0000724796 | B00000433042 | | | |
| 1968-06-23 | 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/susan-spaulding-to-wed.html | Susan Spaulding to Wed | True | plll to 'flJt New Yoa'k '/'lmel | 1996-04-17 | RE0000724796 | B00000433042 | | | |
| 1968-06-23 | 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/wounded-children-from-south-vietnam-arrive-here.html | Wounded Children From South Vietnam Arrive Here | True | | 1996-04-17 | RE0000724796 | B00000433042 | | | |
| 1968-06-23 | 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/reuther-plans-food-watch.html | Reuther Plans Food Watch | True | | 1996-04-17 | RE0000724796 | B00000433042 | | | |
| 1968-06-23 | 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/jane-d-cannon-becomes-bride-of-g-t-smitl.html | Jane D. Cannon / Becomes Bride Of G. T. Smitl | True | peolal to The New Yok Times [ | 1996-04-17 | RE0000724796 | B00000433042 | | | |
| 1968-06-23 | 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/katharine-walker-bride.html | Katharine Walker Bride | True | Spt, eixl The ew frk Times | 1996-04-17 | RE0000724796 | B00000433042 | | | |
| 1968-06-23 | 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/george-boroff-is-dead-at-55-i-led-circle-theater-on-coast.html | George Boroff Is Dead at 55 i Led Circle Theater on Coast | True | ,peolal to The New York Ttlmee | 1996-04-17 | RE0000724796 | B00000433042 | | | |
| 1968-06-23 | 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/indians-defeat-tigers-20-on-alviss-homer-but-need-3-relief-pitchers.html | Indians Defeat Tigers, 2-0, on Alvis's Homer, but Need 3 Relief Pitchers; HARGAN SCATTERS 3 HITS UNTIL 8TH | True | | 1996-04-17 | RE0000724796 | B00000433042 | | | |
| 1968-06-23 | 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/phils-down-astros-76.html | Phils Down Astros, 7-6 | True | | 1996-04-17 | RE0000724796 | B00000433042 | | | |
| 1968-06-23 | 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/fancy-decision-best-dachshund-longhaired-dog-chosen-in-specialty.html | FANCY DECISION BEST DACHSHUND; Long-Haired Dog Chosen in Specialty Field of 362 | True | Special to The New York Times | 1996-04-17 | RE0000724796 | B00000433042 | | | |
| 1968-06-23 | 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/miss-henderson-married.html | Miss Henderson Married | True | Special to The New York Times | 1996-04-17 | RE0000724796 | B00000433042 | | | |
| 1968-06-23 | 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/nuptials-uor-diane-moss.html | Nuptials uOr Diane Moss | True | Speoal to The NevT.York Tmes | 1996-04-17 | RE0000724796 | B00000433042 | | | |
| 1968-06-23 | 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/haines-defeats-obrien-by-9-and-8-in-final-of-jersey-amateur-title.html | Haines Defeats O'Brien by 9 and 8 in Final of Jersey Amateur Title Golf; VERSATILE STAR BEATS COLLEGIAN | True | By Deane McGowen | 1996-04-17 | RE0000724796 | B00000433042 | | | |
| 1968-06-23 | 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/hunger-is-not-for-quibbling.html | Hunger Is Not for Quibbling | True | By Jack Gould | 1996-04-17 | RE0000724796 | B00000433042 | | | |
| 1968-06-23 | 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/company-reports-new-glide-device.html | Company Reports New Glide Device | True | | 1996-04-17 | RE0000724796 | B00000433042 | | | |
| 1968-06-23 | 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/not-better-than-ever-but-better-not-better-than-ever-but-.html | Not Better Than Ever, But Better; Not Better Than Ever, But . . . | True | By Renata Adler | 1996-04-17 | RE0000724796 | B00000433042 | | | |
| 1968-06-23 | 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1996-04-17 | RE0000724796 | B00000433042 | | | |
| 1968-06-23 | 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1996-04-17 | RE0000724796 | B00000433042 | | | |
| 1968-06-23 | 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/scientists-study-the-mongoose-controversy-on-how-it-smashes-insects.html | Scientists Study the Mongoose; Controversy on How It Smashes Insects Seems Resolved | True | By Walter Sullivan | 1996-04-17 | RE0000724796 | B00000433042 | | | |
| 1968-06-23 | 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/can-the-words-alone-still-make-a-play-can-words-still-make-a-play.html | Can the Words Alone Still Make a Play?; Can Words Still Make a Play? | True | By Walter Kerr | 1996-04-17 | RE0000724796 | B00000433042 | | | |
| 1968-06-23 | 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/italy-keeping-the-seat-warm.html | Italy; Keeping The Seat Warm | True | | 1996-04-17 | RE0000724796 | B00000433042 | | | |
| 1968-06-23 | 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/swiss-bicycle-rider-wins.html | Swiss Bicycle Rider Wins | True | | 1996-04-17 | RE0000724796 | B00000433042 | | | |
| 1968-06-23 | 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/bolshoi-harpist-heard-in-recital-sparse-audience-is-treated-to-vera.html | BOLSHOI HARPIST HEARD IN RECITAL; Sparse Audience Is Treated to Vera Dulova Program | True | By Raymond Ericson | 1996-04-17 | RE0000724796 | B00000433042 | | | |
| 1968-06-23 | 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/nixon-backed-in-montana.html | Nixon Backed in Montana | True | | 1996-04-17 | RE0000724796 | B00000433042 | | | |
| 1968-06-23 | 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/balustrade-wins-delaware-stakes-beats-favored-draft-card-by-2-12.html | BALUSTRADE WINS DELAWARE STAKES; Beats Favored Draft Card by 2 1/2 Lengths | True | | 1996-04-17 | RE0000724796 | B00000433042 | | | |
| 1968-06-23 | 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/some-ponies-can-grow-ten-feet-tall.html | Some Ponies Can Grow Ten Feet Tall | True | By Steve Cady | 1996-04-17 | RE0000724796 | B00000433042 | | | |
| 1968-06-23 | 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/mrs-bliss-married-to-charles-k-a-gle.html | Mrs. Bliss Married To Charles K. A gle | True | | 1996-04-17 | RE0000724796 | B00000433042 | | | |
| 1968-06-23 | 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 -- No Title | True | | 1996-04-17 | RE0000724796 | B00000433042 | | | |
| 1968-06-23 | 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/kostanecki-takes-tempest-sail-lead-after-two-events.html | Kostanecki Takes Tempest Sail Lead After Two Events | True | Special to The New York Times | 1996-04-17 | RE0000724796 | B00000433042 | | | |
| 1968-06-23 | 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/li-jury-to-hear-missing-will-suit-document-deeded-a-tract-to-us-as.html | L.I. JURY TO HEAR MISSING WILL SUIT; Document Deeded a Tract to U.S. as Sanctuary | True | By F. David Anderson | 1996-04-17 | RE0000724796 | B00000433042 | | | |
| 1968-06-23 | 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1996-04-17 | RE0000724796 | B00000433042 | | | |
| 1968-06-23 | 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/buketoff-begins-with-the-british.html | Buketoff Begins With the British | True | By Allen Hughes | 1996-04-17 | RE0000724796 | B00000433042 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-06-23 | 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/misssusan-a-rush-wfd-in-cmbridge.html | MissSusan A, Rush Wf:d: in C:mb:ridge | True | p ei to TheNe .YorkTlmea ,'. [ | 1996-04-17 | RE0000724796 | B00000433042 | | | |
| 1968-06-23 | 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/old-customs-live-inside-red-china-cultural-revolution-fails-to.html | OLD CUSTOMS LIVE INSIDE RED CHINA; Cultural Revolution Fails to Eliminate Traditions | True | Special to The New York Times | 1996-04-17 | RE0000724796 | B00000433042 | | | |
| 1968-06-23 | 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/mexican-import.html | Mexican import | True | By Craig Claiborne | 1996-04-17 | RE0000724796 | B00000433042 | | | |
| 1968-06-23 | 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/the-composer-is-the-key-.html | The Composer Is the Key . . . | True | By Raymond Ericson | 1996-04-17 | RE0000724796 | B00000433042 | | | |
| 1968-06-23 | 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/complete-papers-of-first-president-will-be-published.html | Complete Papers Of First President Will Be Published | True | Special to The New York Times | 1996-04-17 | RE0000724796 | B00000433042 | | | |
| 1968-06-23 | 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/jets-strike-big-depot.html | Jets Strike Big Depot | True | | 1996-04-17 | RE0000724796 | B00000433042 | | | |
| 1968-06-23 | 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/gourmet-riverboat-cruise-antwerp-to-rotterdam.html | Gourmet Riverboat Cruise -- Antwerp to Rotterdam | True | By Robert Deardorff | 1996-04-17 | RE0000724796 | B00000433042 | | | |
| 1968-06-23 | 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/newsprint-gains-in-export-volume.html | Newsprint Gains In Export Volume | True | | 1996-04-17 | RE0000724796 | B00000433042 | | | |
| 1968-06-23 | 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/at-first-glance-the-picture-of-health.html | At First Glance, the Picture of Health | True | By Clive Barnes | 1996-04-17 | RE0000724796 | B00000433042 | | | |
| 1968-06-23 | 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/smith-and-usc-win-laurels-in-tennis.html | SMITH AND U.S.C. WIN LAURELS IN TENNIS | True | | 1996-04-17 | RE0000724796 | B00000433042 | | | |
| 1968-06-23 | 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/here-come-the-wallah-boys.html | Here Come the 'Wallah' Boys | True | By A. H. Weiler | 1996-04-17 | RE0000724796 | B00000433042 | | | |
| 1968-06-23 | 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/caught-in-double-jeopardy-the-strangers-view-by-david-prycejones.html | Caught in Double Jeopardy; THE STRANGER'S VIEW. By David Pryce-Jones. 246 pp. New York: Holt, Rinehart & Winston. $5.95. | True | By Burke Wilkinson | 1996-04-17 | RE0000724796 | B00000433042 | | | |
| 1968-06-23 | 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/10-persons-in-jersey-hurt-in-firecracker-explosion.html | 10 Persons in Jersey Hurt In Firecracker Explosion | True | | 1996-04-17 | RE0000724796 | B00000433042 | | | |
| 1968-06-23 | 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/4-held-on-li-in-possession-of-stolen-us-savings-bonds.html | 4 Held on L.I. in Possession Of Stolen US Savings Bonds | True | Special to The New York Times | 1996-04-17 | RE0000724796 | B00000433042 | | | |
| 1968-06-23 | 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/on-harlem-cruise-the-bridges-sail-by-15-spans-passed-on-sixmile.html | On Harlem Cruise, the Bridges Sail By; 15 Spans Passed on Six-Mile Journey Down the River | True | By Parton Keese | 1996-04-17 | RE0000724796 | B00000433042 | | | |
| 1968-06-23 | 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/sung-mi-cho-wed-to-hang-yul-rhee.html | Sung Mi Cho Wed To Hang Yul Rhee | True | | 1996-04-17 | RE0000724796 | B00000433042 | | | |
| 1968-06-23 | 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/juie-nordstrom-bride-of-bernard-castro-jr.html | Ju!ie Nordstrom Bride Of Bernard Castro Jr. | True | Special to The New York m | 1996-04-17 | RE0000724796 | B00000433042 | | | |
| 1968-06-23 | 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/exhead-of-saigon-police-to-be-treated-in-australia.html | Ex-Head of Saigon Police To Be Treated in Australia | True | | 1996-04-17 | RE0000724796 | B00000433042 | | | |
| 1968-06-23 | 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/british-lions-gain-66-tie-with-springboks-in-rugby.html | British Lions Gain 6-6 Tie With Springboks in Rugby | True | | 1996-04-17 | RE0000724796 | B00000433042 | | | |
| 1968-06-23 | 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/miss-miller-bride-of-r-e-marshall.html | Miss Miller Bride of R. E. Marshall | True | Special to The New York Times | 1996-04-17 | RE0000724796 | B00000433042 | | | |
| 1968-06-23 | 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/olympic-trials-to-open-on-saturday-top-performers-gain-final-tests.html | Olympic Trials to Open on Saturday; TOP PERFORMERS GAIN FINAL TESTS | True | | 1996-04-17 | RE0000724796 | B00000433042 | | | |
| 1968-06-23 | 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/personal-statement-the-speed-of-darkness-by-muriel-rukeyser-113-pp.html | Personal Statement; THE SPEED OF DARKNESS. By Muriel Rukeyser. 113 pp. New York: Random House. $4. | True | By Richard Eberhart | 1996-04-17 | RE0000724796 | B00000433042 | | | |
| 1968-06-23 | 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/michael-brintnall-and-isabel-victor-are-wed-on-l-ii.html | Michael Brintnall And Isabel Victor Are Wed on L. I.I | True | Special to THE NEW YORK TIMES | 1996-04-17 | RE0000724796 | B00000433042 | | | |
| 1968-06-23 | 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/prince-philip-is-first-in-poll-for-president.html | Prince Philip Is First In Poll for 'President' | True | | 1996-04-17 | RE0000724796 | B00000433042 | | | |
| 1968-06-23 | 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/walshwalton.html | Walsh--Walton | True | Special to The ew Yrk Times | 1996-04-17 | RE0000724796 | B00000433042 | | | |
| 1968-06-23 | 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/oil-group-set-to-grapple-again-with-quotas-for-production-oil.html | Oil Group Set to Grapple Again With Quotas for Production; Oil Nations Try to Cut Production | True | By William D. Smith | 1996-04-17 | RE0000724796 | B00000433042 | | | |
| 1968-06-23 | 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/hippie-delicatessen-is-raided-by-police-for-wayout-food.html | Hippie Delicatessen Is Raided by Police For Way-Out Food | True | | 1996-04-17 | RE0000724796 | B00000433042 | | | |
| 1968-06-23 | 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/campaign-song-is-star-of-capital-film.html | Campaign Song Is Star of Capital Film | True | By Barbara Dubivsky | 1996-04-17 | RE0000724796 | B00000433042 | | | |
| 1968-06-23 | 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/some-portuguese-home-from-france.html | SOME PORTUGUESE HOME FROM FRANCE | True | Special to The New York Times | 1996-04-17 | RE0000724796 | B00000433042 | | | |
| 1968-06-23 | 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/stritch-she-got-raves-in-private-lives-and-was-out-of-work-a-week.html | Stritch: She Got Raves in 'Private Lives' (And Was Out of Work a Week Later) | True | By Lee Israel | 1996-04-17 | RE0000724796 | B00000433042 | | | |
| 1968-06-23 | 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/reagan-asks-california-delegation-to-shun-second-ballot-commitments.html | Reagan Asks California Delegation to Shun Second Ballot Commitments for Convention | True | By Gladwin Hill | 1996-04-17 | RE0000724796 | B00000433042 | | | |
| 1968-06-23 | 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/mcarthy-gains-in-new-england-backers-confidence-rises-after-new.html | M'CARTHY GAINS IN NEW ENGLAND; Backers' Confidence Rises After New York Victory | True | By John H. Fenton | 1996-04-17 | RE0000724796 | B00000433042 | | | |
| 1968-06-23 | 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/finals-canceled-in-london-tennis-rain-makes-it-impossible-to-play.html | FINALS CANCELED IN LONDON TENNIS; Rain Makes It Impossible to Play on Grass Courts | True | By Fred Tupper | 1996-04-17 | RE0000724796 | B00000433042 | | | |
| 1968-06-23 | 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/new-mexico-uncommitted.html | New Mexico Uncommitted | True | | 1996-04-17 | RE0000724796 | B00000433042 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-06-23 | 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/friedmanharrer.html | FriedmanHarrer | True | plclal J.o "iL'no New' Yorlt Tlmej | 1996-04-17 | RE0000724796 | B00000433042 | | | |
| 1968-06-23 | 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/heart-transplant-in-sao-paulo-dies.html | HEART TRANSPLANT IN SAO PAULO DIES | True | | 1996-04-17 | RE0000724796 | B00000433042 | | | |
| 1968-06-23 | 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/coast-debutante-parties-go-informal-as-guests-dress-a-la-mod.html | Coast Debutante Parties Go Informal as Guests Dress a la Mod | True | Special to The New York Times | 1996-04-17 | RE0000724796 | B00000433042 | | | |
| 1968-06-23 | 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/postponing-sentinel.html | Postponing Sentinel | True | | 1996-04-17 | RE0000724796 | B00000433042 | | | |
| 1968-06-23 | 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/gain-by-gaullists-expected-in-vote-beginning-today-poll-gives-them.html | GAIN BY GAULLISTS EXPECTED IN VOTE BEGINNING TODAY; Poll Gives Them and Their Allies a 3.25% Advance Over Election in 1967 | True | By Henry Tanner | 1996-04-17 | RE0000724796 | B00000433042 | | | |
| 1968-06-23 | 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/africa-in-the-grip-of-the-white-devil.html | Africa; In the Grip of the 'White Devil' | True | | 1996-04-17 | RE0000724796 | B00000433042 | | | |
| 1968-06-23 | 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/julie-a-evans-married-to-donald-c-vrebster.html | Julie A. Evans Married To Donald C. Vrebster | True | Special to The New York Times | 1996-04-17 | RE0000724796 | B00000433042 | | | |
| 1968-06-23 | 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/large-sale-of-holdings-by-springer-reported.html | Large Sale of Holdings By Springer Reported | True | | 1996-04-17 | RE0000724796 | B00000433042 | | | |
| 1968-06-23 | 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/swede-sets-vault-mark.html | Swede Sets Vault Mark | True | | 1996-04-17 | RE0000724796 | B00000433042 | | | |
| 1968-06-23 | 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/tear-gas-is-used-by-capital-police-at-marchers-city.html | Tear Gas Is Used By Capital Police At Marchers' City | True | | 1996-04-17 | RE0000724796 | B00000433042 | | | |
| 1968-06-23 | 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/star-sloop-guachero-wins-in-hempstead-harbor-race.html | Star Sloop Guachero Wins In Hempstead Harbor Race | True | Special to The New York Times | 1996-04-17 | RE0000724796 | B00000433042 | | | |
| 1968-06-23 | 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/cables-prefabricated-for-narragansett-bay-bridge.html | Cables Prefabricated for Narragansett Bay Bridge | True | | 1996-04-17 | RE0000724796 | B00000433042 | | | |
| 1968-06-23 | 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/late-listings-are-given-for-tv-program-guests.html | Late Listings Are Given For TV Program Guests | True | | 1996-04-17 | RE0000724796 | B00000433042 | | | |
| 1968-06-23 | 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/pitcher-achieves-a-first.html | Pitcher Achieves a First | True | | 1996-04-17 | RE0000724796 | B00000433042 | | | |
| 1968-06-23 | 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | 1996-04-17 | RE0000724796 | B00000433042 | | | |
| 1968-06-23 | 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/paul-keres-triumphs-at-bamberg.html | Paul Keres Triumphs At Bamberg | True | By Al Horowitz | 1996-04-17 | RE0000724796 | B00000433042 | | | |
| 1968-06-23 | 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/french-office-here-picketed.html | French Office Here Picketed | True | | 1996-04-17 | RE0000724796 | B00000433042 | | | |
| 1968-06-23 | 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/2-tremors-shake-venice-damaging-some-buildings.html | 2 Tremors Shake Venice, Damaging Some Buildings | True | | 1996-04-17 | RE0000724796 | B00000433042 | | | |
| 1968-06-23 | 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/whittemore-wins-luders16-class-sail-ericson-is-victor-in-shields.html | Whittemore Wins Luders-16 Class Sail; ERICSON IS VICTOR IN SHIELDS EVENT | True | Special to The New York Times | 1996-04-17 | RE0000724796 | B00000433042 | | | |
| 1968-06-23 | 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/millions-in-japan-on-spending-spree.html | MILLIONS IN JAPAN ON SPENDING SPREE | True | Special to The New York Times | 1996-04-17 | RE0000724796 | B00000433042 | | | |
| 1968-06-23 | 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/nixon-assails-rate-of-crime-in-capital.html | NIXON ASSAILS RATE OF CRIME IN CAPITAL | True | | 1996-04-17 | RE0000724796 | B00000433042 | | | |
| 1968-06-23 | 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | 1996-04-17 | RE0000724796 | B00000433042 | | | |
| 1968-06-23 | 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/wallace-denies-sharge.html | Wallace Denies Sharge | True | | 1996-04-17 | RE0000724796 | B00000433042 | | | |
| 1968-06-23 | 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/rebel-bloc-seeks-naacp-control-dissidents-fight-for-board-posts-at.html | REBEL BLOC SEEKS N.A.A.C.P. CONTROL; Dissidents Fight for Board Posts at Convention | True | By Thomas A. Johnson | 1996-04-17 | RE0000724796 | B00000433042 | | | |
| 1968-06-23 | 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/followers-but-not-disciples-andre-gide-a-critical-biography-by.html | Followers, but Not Disciples; ANDRE GIDE. A Critical Biography. By George D. Painter. Illustrated. 147 pp. New York: Atheneum. $4. | True | By Enid Starkie | 1996-04-17 | RE0000724796 | B00000433042 | | | |
| 1968-06-23 | 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/pocketsful-of-plants.html | Pocketsful of Plants | True | By Robert C. Baur | 1996-04-17 | RE0000724796 | B00000433042 | | | |
| 1968-06-23 | 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/fast-foods-suit-taste-of-market.html | Fast Foods Suit Taste Of Market | True | By John J. Abele | 1996-04-17 | RE0000724796 | B00000433042 | | | |
| 1968-06-23 | 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/washington-the-next-chief-justice.html | Washington: The Next Chief Justice | True | By James Reston | 1996-04-17 | RE0000724796 | B00000433042 | | | |
| 1968-06-23 | 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/daniel-h-clare-jr-director.html | Daniel H. Clare Jr., Director | True | I | 1996-04-17 | RE0000724796 | B00000433042 | | | |
| 1968-06-23 | 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/rye-gun-show-closed-because-of-complaints.html | Rye Gun Show Closed Because of Complaints | True | Special to The New York Times | 1996-04-17 | RE0000724796 | B00000433042 | | | |
| 1968-06-23 | 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/a-whistle-in-the-wind-by-john-h-culp-281-pp-new-york-holt-rinehart.html | A WHISTLE IN THE WIND. By John H. Culp. 281 pp. New York: Holt, Rinehart & Winston. $5.95. | True | By Martin Levin | 1996-04-17 | RE0000724796 | B00000433042 | | | |
| 1968-06-23 | 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/transamerican-sedan-drivers-race-at-bridgehampton-today.html | Trans-American Sedan Drivers Race at Bridgehampton Today | True | By John S. Radosta | 1996-04-17 | RE0000724796 | B00000433042 | | | |
| 1968-06-23 | 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/sedgman-forced-out-of-open.html | Sedgman Forced Out of Open | True | | 1996-04-17 | RE0000724796 | B00000433042 | | | |
| 1968-06-23 | 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/hurricane-warning-postpones-bermuda-sail-start-24-hours.html | Hurricane Warning Postpones Bermuda Sail Start 24 Hours | True | Special to The New York Times | 1996-04-17 | RE0000724796 | B00000433042 | | | |
| 1968-06-23 | 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/secretive-sds.html | Secretive S.D.S. | True | | 1996-04-17 | RE0000724796 | B00000433042 | | | |
| 1968-06-23 | 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/santos-to-oppose-napoli-in-soccer-clubs-will-meet-wednesday-at.html | SANTOS TO OPPOSE NAPOLI IN SOCCER; Clubs Will Meet Wednesday at Randalls Island | True | By Thomas Rogers | 1996-04-17 | RE0000724796 | B00000433042 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-06-23 | 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/around-the-garden.html | AROUND THE GARDEN | True | By Joan Lee Faust | 1996-04-17 | RE0000724796 | B00000433042 | | | |
| 1968-06-23 | 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/virginia-hayman-bride-of-dr-george-a-cohen.html | Vir,ginia Hayman Bride Of Dr. George A. Cohen | True | .q. pt"olal t.o 'Pile New 'Ne,rk Time-, | 1996-04-17 | RE0000724796 | B00000433042 | | | |
| 1968-06-23 | 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/beggar-to-king-by-walter-duckat-327-pp-doubleday-595.html | BEGGAR TO KING. By Walter Duckat. 327 pp. Doubleday. $5.95. | True | JOHN M. CONNOLE | 1996-04-17 | RE0000724796 | B00000433042 | | | |
| 1968-06-23 | 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/taking-a-swig-of-his-own-prescription.html | Taking a Swig of His Own Prescription | True | By Gerd Wilcke | 1996-04-17 | RE0000724796 | B00000433042 | | | |
| 1968-06-23 | 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/40-sheep-are-killed-as-fire-destroys-2-barns-at-cornell.html | 40 Sheep Are Killed as Fire Destroys 2 Barns at Cornell | True | | 1996-04-17 | RE0000724796 | B00000433042 | | | |
| 1968-06-23 | 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/new-direction.html | New Direction | True | JAMES P. SEWELL | 1996-04-17 | RE0000724796 | B00000433042 | | | |
| 1968-06-23 | 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/sports-of-the-times-grimms-fairy-tales.html | Sports of The Times; Grimm's Fairy Tales | True | By Arthur Daley | 1996-04-17 | RE0000724796 | B00000433042 | | | |
| 1968-06-23 | 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/jazz-from-passionate-ballads-to-avantgarde.html | Jazz: From Passionate Ballads to Avant-Garde | True | By Martin Williams | 1996-04-17 | RE0000724796 | B00000433042 | | | |
| 1968-06-23 | 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/exclusive-native-15-beats-21-iron-ruler-in-108000-arlington-classic.html | Exclusive Native, $15, Beats 2-1 Iron Ruler in $108,000 Arlington Classic; HARBOR VIEW COLT WINS IN STRETCH | True | | 1996-04-17 | RE0000724796 | B00000433042 | | | |
| 1968-06-23 | 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/new-latin-works-played-in-capital-composers-adapt-to-writing-in.html | NEW LATIN WORKS PLAYED IN CAPITAL; Composers Adapt to Writing in Avant-Garde Forms | True | By Allen Hughes | 1996-04-17 | RE0000724796 | B00000433042 | | | |
| 1968-06-23 | 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/clement-j-van-horn-pel-to-the-new-torlt-3ime.html | CLEMENT J. VAN HORN; pe(,l to The New 't'orlt 3,'Ime | True | | 1996-04-17 | RE0000724796 | B00000433042 | | | |
| 1968-06-23 | 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/miss-pauline-ho-wed-to-physician.html | Miss Pauline Ho Wed to Physician | True | | 1996-04-17 | RE0000724796 | B00000433042 | | | |
| 1968-06-23 | 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/a-swelling-tide-for-controls.html | A Swelling Tide for Controls | True | | 1996-04-17 | RE0000724796 | B00000433042 | | | |
| 1968-06-23 | 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/britain-the-lords-says-wilson-have-gone-too-far.html | Britain; The Lords, Says Wilson, Have Gone Too Far | True | | 1996-04-17 | RE0000724796 | B00000433042 | | | |
| 1968-06-23 | 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/editorial-cartoon-5-no-title.html | Editorial Cartoon 5 -- No Title | True | | 1996-04-17 | RE0000724796 | B00000433042 | | | |
| 1968-06-23 | 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/argentines-chase-a-soviet-trawler-report-one-of-two-vessels-accused.html | ARGENTINES CHASE A SOVIET TRAWLER; Report One of Two Vessels Accused of Incursion Fled | True | | 1996-04-17 | RE0000724796 | B00000433042 | | | |
| 1968-06-23 | 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1996-04-17 | RE0000724796 | B00000433042 | | | |
| 1968-06-23 | 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/yuichi-was-a-doll-forbidden-colors-by-yukio-mishima-translated-by-a.html | Yuichi Was a Doll; FORBIDDEN COLORS. By Yukio Mishima. Translated by Alfred H. Marks from the Japanese, "Kinjiki." 403 pp. New York: Alfred A. Knopf. $6.95. | True | By Edward Seidensticker | 1996-04-17 | RE0000724796 | B00000433042 | | | |
| 1968-06-23 | 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/youth-bands-loot-pittsburgh-stores.html | YOUTH BANDS LOOT PITTSBURGH STORES | True | | 1996-04-17 | RE0000724796 | B00000433042 | | | |
| 1968-06-23 | 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/mrs-edward-l-greenfield-civic-leader-in-chelsea.html | Mrs, Edward L. Greenfield, Civic Leader in Chelsea | True | | 1996-04-17 | RE0000724796 | B00000433042 | | | |
| 1968-06-23 | 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/no-pressure-on-scientists.html | No Pressure on Scientists | True | ALEXANDER J. GLASS | 1996-04-17 | RE0000724796 | B00000433042 | | | |
| 1968-06-23 | 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/marorieschneit-is-bride.html | Marorie.'Schneit Is Bride | True | Spec}al The New York Times | 1996-04-17 | RE0000724796 | B00000433042 | | | |
| 1968-06-23 | 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/a-mans-woman-i-am-mary-dunne-by-brian-moore-217-pp-new-york-the.html | A Man's Woman; I AM MARY DUNNE. By Brian Moore. 217 pp. New York: The Viking Press. $4.95. | True | By Evan S. Connell Jr. | 1996-04-17 | RE0000724796 | B00000433042 | | | |
| 1968-06-23 | 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/everybody-back-into-the-old-rut.html | Everybody Back Into the Old Rut | True | By Ada Louise Huxtable | 1996-04-17 | RE0000724796 | B00000433042 | | | |
| 1968-06-23 | 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/history-in-the-making-at-williamsburg-six-new-projects-to-open-july.html | History in the Making at Williamsburg -- Six New Projects to Open July 1 | True | By Nona B. Brown | 1996-04-17 | RE0000724796 | B00000433042 | | | |
| 1968-06-23 | 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/great-dane-gets-midhundson-best-big-kim-takes-3d-award-in-row-for.html | GREAT DANE GETS MID-HUNDSON BEST; Big Kim Takes 3d Award in Row for His Breed | True | Special to The New York Times | 1996-04-17 | RE0000724796 | B00000433042 | | | |
| 1968-06-23 | 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | 1996-04-17 | RE0000724796 | B00000433042 | | | |
| 1968-06-23 | 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/sammartino-ladd-win-in-wrestling-carpentier-and-savoldi-also.html | SAMMARTINO, LADD WIN IN WRESTLING; Carpentier and Savoldi Also Victors on Garden Card | True | | 1996-04-17 | RE0000724796 | B00000433042 | | | |
| 1968-06-23 | 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/sir-ivor-oddson-to-win-irish-derby-guests-horse-rated-at-49-in-race.html | SIR IVOR ODDS-ON TO WIN IRISH DERBY; Guest's Horse Rated at 4-9 in Race on Saturday | True | | 1996-04-17 | RE0000724796 | B00000433042 | | | |
| 1968-06-23 | 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/cheetah-coats.html | Cheetah Coats | True | ALMA E. GUINNESS | 1996-04-17 | RE0000724796 | B00000433042 | | | |
| 1968-06-23 | 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/france-now-a-verdict-from-the-voters-on-de-gaulle.html | France; Now a Verdict From the Voters on de Gaulle | True | | 1996-04-17 | RE0000724796 | B00000433042 | | | |
| 1968-06-23 | 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/retailers-cut-sale-of-guns-ammunition-many-retailers-are-ending-or.html | Retailers Cut Sale of Guns, Ammunition; Many Retailers Are Ending or Playing Down Sales of Guns and Ammunition | True | By Isadore Barmash | 1996-04-17 | RE0000724796 | B00000433042 | | | |
| 1968-06-23 | 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/cooling-the-boom.html | Cooling the Boom | True | EDWIN L. DALE Jr. | 1996-04-17 | RE0000724796 | B00000433042 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-06-23 | 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/child-to-mrs-rothstein.html | Child to Mrs. Rothstein | True | | 1996-04-17 | RE0000724796 | B00000433042 | | | |
| 1968-06-23 | 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/louisiana-favors-nixon.html | Louisiana Favors Nixon | True | | 1996-04-17 | RE0000724796 | B00000433042 | | | |
| 1968-06-23 | 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/red-sox-sign-uconn-hurler.html | Red Sox Sign UConn Hurler | True | Special to The New York Times | 1996-04-17 | RE0000724796 | B00000433042 | | | |
| 1968-06-23 | 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/knudson-charles-share-open-lead-ahead-by-stroke-with-208-in-canada.html | KNUDSON, CHARLES SHARE OPEN LEAD; Ahead by Stroke With 208 in Canada -- Six at 209 | True | By Lincoln A. Werden | 1996-04-17 | RE0000724796 | B00000433042 | | | |
| 1968-06-23 | 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/jacalyn-frost-is-married.html | Jacalyn Frost Is Married | True | | 1996-04-17 | RE0000724796 | B00000433042 | | | |
| 1968-06-23 | 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1996-04-17 | RE0000724796 | B00000433042 | | | |
| 1968-06-23 | 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/article-19-no-title.html | Article 19 -- No Title | True | | 1996-04-17 | RE0000724796 | B00000433042 | | | |
| 1968-06-23 | 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/f-b-niebling-weds-daria-bernatowiczi.html | F. B. Niebling Weds .,..? :. .... . .. Daria Bernatowiczi | True | Special to The New York 'mes | 1996-04-17 | RE0000724796 | B00000433042 | | | |
| 1968-06-23 | 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/miss-cynthia-vaughan-bride-of-richard-urfer.html | Miss Cynthia Vaughan Bride of Richard Urfer | True | Special to The New York Times | 1996-04-17 | RE0000724796 | B00000433042 | | | |
| 1968-06-23 | 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/injuries-mar-olympic-trials-next-weekend-mills-and-davenport-may-be.html | Injuries Mar Olympic Trials Next Weekend; Mills and Davenport May Be Passed On to Finals at Tahoe | True | By Frank Litsky | 1996-04-17 | RE0000724796 | B00000433042 | | | |
| 1968-06-23 | 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/guidolin-to-coach-clippers.html | Guidolin to Coach Clippers | True | | 1996-04-17 | RE0000724796 | B00000433042 | | | |
| 1968-06-23 | 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/5-gis-killed-in-car-crash.html | 5 G.I.'s Killed in Car Crash | True | | 1996-04-17 | RE0000724796 | B00000433042 | | | |
| 1968-06-23 | 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/as-beat-senators.html | A's Beat Senators | True | | 1996-04-17 | RE0000724796 | B00000433042 | | | |
| 1968-06-23 | 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/sally-g-raymond-wedi-to-a-magazine-editori.html | Sally G. Raymond Wedi To a Magazine EditorI | True | | 1996-04-17 | RE0000724796 | B00000433042 | | | |
| 1968-06-23 | 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/union-is-pleased-with-steel-talks-major-progress-reported-on-many.html | UNION IS PLEASED WITH STEEL TALKS; Major Progress Reported on Many Local Issues | True | By Joseph A. Loftus | 1996-04-17 | RE0000724796 | B00000433042 | | | |
| 1968-06-23 | 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/mark-feels-pity-for-moscow-rabbi-levin-parrots-soviet-line-on-jews.html | MARK FEELS 'PITY' FOR MOSCOW RABBI; Levin Parrots Soviet Line on Jews, Emanu-El Is Told | True | By Paul Hofmann | 1996-04-17 | RE0000724796 | B00000433042 | | | |
| 1968-06-23 | 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1996-04-17 | RE0000724796 | B00000433042 | | | |
| 1968-06-23 | 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/the-loss-of-newmark-survey-shows-columbia-has-other-players-to.html | The Loss of Newmark; Survey Shows Columbia Has Other Players to Carry Basketball Burden | True | By Gordon S. White Jr. | 1996-04-17 | RE0000724796 | B00000433042 | | | |
| 1968-06-23 | 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/article-18-no-title.html | Article 18 -- No Title | True | | 1996-04-17 | RE0000724796 | B00000433042 | | | |
| 1968-06-23 | 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/dodgers-defeat-mets-51-9th-for-drysdale.html | DODGERS DEFEAT METS, 5-1;; 9TH FOR DRYSDALE | True | By Leonard Koppett | 1996-04-17 | RE0000724796 | B00000433042 | | | |
| 1968-06-23 | 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1996-04-17 | RE0000724796 | B00000433042 | | | |
| 1968-06-23 | 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/a-salute-to-the-navajos-a-nation-within-a-nation-a-salute-to-the.html | A Salute to the Navajos, a Nation Within a Nation; A Salute to the Navajos, a Nation. Within a Nation | True | By John V. Young | 1996-04-17 | RE0000724796 | B00000433042 | | | |
| 1968-06-23 | 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/agnew-says-hell-complete-current-term-as-governor.html | Agnew Says He'll Complete Current Term as Governor | True | | 1996-04-17 | RE0000724796 | B00000433042 | | | |
| 1968-06-23 | 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/art-biennale-opens-then-shuts-because-officials-fear-violence.html | Art Biennale Opens Then Shuts Because Officials Fear Violence | True | | 1996-04-17 | RE0000724796 | B00000433042 | | | |
| 1968-06-23 | 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/yee-clinton-win-in-handball.html | Yee, Clinton Win in Handball | True | | 1996-04-17 | RE0000724796 | B00000433042 | | | |
| 1968-06-23 | 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/exit-warren-after-a-profound-influence-on-his-era.html | Exit Warren; After a Profound Influence on His Era | True | | 1996-04-17 | RE0000724796 | B00000433042 | | | |
| 1968-06-23 | 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/wallace-he-also-runs.html | Wallace; He Also Runs | True | | 1996-04-17 | RE0000724796 | B00000433042 | | | |
| 1968-06-23 | 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/miss-henrietta-rothblatt-married.html | Miss Henrietta Rothblatt' Married | True | | 1996-04-17 | RE0000724796 | B00000433042 | | | |
| 1968-06-23 | 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/article-14-no-title.html | Article 14 -- No Title | True | | 1996-04-17 | RE0000724796 | B00000433042 | | | |
| 1968-06-23 | 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/school-budget-on-li-voted.html | School Budget on L.I. Voted | True | Special to The New York Times | 1996-04-17 | RE0000724796 | B00000433042 | | | |
| 1968-06-23 | 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/c-aroyn-chitomarried.html | C aro!yn Chito:Married: | True | | 1996-04-17 | RE0000724796 | B00000433042 | | | |
| 1968-06-23 | 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/france-goes-to-the-polls.html | France Goes to the Polls | True | | 1996-04-17 | RE0000724796 | B00000433042 | | | |
| 1968-06-23 | 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/good-neighbors-this-is-the-united-nations-written-and-illustrated.html | Good Neighbors; THIS IS THE UNITED NATIONS. Written and illustrated by M. Sasek. 60 pp. New York: The Macmillan Company. $4.95. | True | KATHLEEN TELTSCH. | 1996-04-17 | RE0000724796 | B00000433042 | | | |
| 1968-06-23 | 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/simkin-scores-victory-in-manhasset-bay-sailing.html | Simkin Scores Victory In Manhasset Bay Sailing | True | Special to The New York Times | 1996-04-17 | RE0000724796 | B00000433042 | | | |
| 1968-06-23 | 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/200-mcarthy-men-bolt-in-hartford-incensed-over-failure-to-gain-10.html | 200 M'CARTHY MEN BOLT IN HARTFORD; Incensed Over Failure to Gain 10 of 44 Delegates to Chicago Convention | True | By William Borders | 1996-04-17 | RE0000724796 | B00000433042 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-06-23 | 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/-7-.html | :::. ::7. ;..' .' .' | True | :'; i:: | 1996-04-17 | RE0000724796 | B00000433042 | | | |
| 1968-06-23 | 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/lynda-patrick-vassar-alumna-becomes-a-bride.html | Lynda Patrick, Vassar Alumna, Becomes a Bride | True | Sp,-..lal to The New Yrk Tme5 | 1996-04-17 | RE0000724796 | B00000433042 | | | |
| 1968-06-23 | 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/tennis-star-rises-in-brooklyn-with-no-serve-to-blaze-trail.html | Tennis Star Rises in Brooklyn With No Serve to Blaze Trail | True | By Charles Friedman | 1996-04-17 | RE0000724796 | B00000433042 | | | |
| 1968-06-23 | 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/panel-urges-curb-on-grants-abroad.html | PANEL URGES CURB ON GRANTS ABROAD | True | | 1996-04-17 | RE0000724796 | B00000433042 | | | |
| 1968-06-23 | 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/newbold-named-assistant-basketball-coach-at-liu.html | Newbold Named Assistant Basketball Coach at L.I.U. | True | | 1996-04-17 | RE0000724796 | B00000433042 | | | |
| 1968-06-23 | 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/the-demand-grows-for-black-studies.html | The Demand Grows for 'Black Studies' | True | | 1996-04-17 | RE0000724796 | B00000433042 | | | |
| 1968-06-23 | 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/-child-uor-the-meltzers.html | " Child uor the Meltzers | True | peclai to-The New York Times: '"; | 1996-04-17 | RE0000724796 | B00000433042 | | | |
| 1968-06-23 | 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/yanks-down-twins-52-mantle-connects-for-528th-homer.html | YANKS DOWN TWINS, 5-2;; MANTLE CONNECTS FOR 528TH HOMER | True | By Joseph Durso | 1996-04-17 | RE0000724796 | B00000433042 | | | |
| 1968-06-23 | 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/to-reform-conventions.html | To Reform Conventions | True | ANN L. GRAY | 1996-04-17 | RE0000724796 | B00000433042 | | | |
| 1968-06-23 | 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/thousands-of-jobs-seen-in-philadelphia-project.html | Thousands of Jobs Seen In Philadelphia Project | True | Special to The New York Times | 1996-04-17 | RE0000724796 | B00000433042 | | | |
| 1968-06-23 | 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/villanova-places-7-on-star-squad.html | VILLANOVA PLACES 7 ON STAR SQUAD | True | | 1996-04-17 | RE0000724796 | B00000433042 | | | |
| 1968-06-23 | 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/no-simple-remedies-on-housing.html | No Simple Remedies on Housing | True | | 1996-04-17 | RE0000724796 | B00000433042 | | | |
| 1968-06-23 | 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/leading-czechoslovak-official-rebuts-an-attack-by-pravda.html | Leading Czechoslovak Official Rebuts an Attack by Pravda | True | By Henry Kamm | 1996-04-17 | RE0000724796 | B00000433042 | | | |
| 1968-06-23 | 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/mccarthy-suddenly-its-a-new-ball-game.html | McCarthy: Suddenly It's a New Ball Game | True | | 1996-04-17 | RE0000724796 | B00000433042 | | | |
| 1968-06-23 | 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/dark-mirage-wins-oaks-to-gain-filly-triple-crown-return-is-220.html | DARK MIRAGE WINS OAKS TO GAIN FILLY TRIPLE CROWN; RETURN IS $2.20 | True | By Joe Nichols | 1996-04-17 | RE0000724796 | B00000433042 | | | |
| 1968-06-23 | 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/german-directory.html | German Directory | True | | 1996-04-17 | RE0000724796 | B00000433042 | | | |
| 1968-06-23 | 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/gallup-poll-shows-mccarthy-leading-2-top-republicans-mcarthy-leads.html | Gallup Poll Shows McCarthy Leading 2 Top Republicans; M'CARTHY LEADS TOP REPUBLICANS | True | Special to The New York Times | 1996-04-17 | RE0000724796 | B00000433042 | | | |
| 1968-06-23 | 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/hanoi-claims-5-planes.html | Hanoi Claims 5 Planes | True | | 1996-04-17 | RE0000724796 | B00000433042 | | | |
| 1968-06-23 | 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/lampooning-the-great-is-his-passion-lampooning-the-great-people.html | Lampooning The Great Is His Passion; Lampooning The Great People | True | By Henry Popkin | 1996-04-17 | RE0000724796 | B00000433042 | | | |
| 1968-06-23 | 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/milza-m-taqi-director-of-un-information-in-beirut.html | Mil'za M. Taqi, Director of U.N. Information in Beirut | True | Special to 3.'he New York 'rimes | 1996-04-17 | RE0000724796 | B00000433042 | | | |
| 1968-06-23 | 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/gis-in-10hour-battle-big-depot-in-north-raided-us-troops-fight-a.html | G.I.'s in 10-Hour Battle; Big Depot in North Raided; U.S. TROOPS FIGHT A 10-HOUR BATTLE | True | By Joseph B. Treaster | 1996-04-17 | RE0000724796 | B00000433042 | | | |
| 1968-06-23 | 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/east-germany-makes-offer.html | East Germany Makes Offer | True | | 1996-04-17 | RE0000724796 | B00000433042 | | | |
| 1968-06-23 | 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/susan-gray-fiancee-0-a-law-graduate.html | Susan Gray Fiancee '0[ a Law Graduate | True | SleCtal to The New York Tlm | 1996-04-17 | RE0000724796 | B00000433042 | | | |
| 1968-06-23 | 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1996-04-17 | RE0000724796 | B00000433042 | | | |
| 1968-06-23 | 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/frazier-heavy-favorite-to-beat-ramos-tomorrow-night-mexican.html | Frazier Heavy Favorite to Beat Ramos Tomorrow Night; Mexican, Respected as Puncher, Seeks 16th in a Row | True | By Dave Anderson | 1996-04-17 | RE0000724796 | B00000433042 | | | |
| 1968-06-23 | 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/vietnam-war-longest-us-has-ever-fought.html | Vietnam War Longest U.S. Has Ever Fought | True | | 1996-04-17 | RE0000724796 | B00000433042 | | | |
| 1968-06-23 | 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/wilbur-cohen-talks-about-poverty-and-how-to-fight-it.html | Wilbur Cohen Talks About. . .; Poverty and How to Fight It | True | By Henry Brandon | 1996-04-17 | RE0000724796 | B00000433042 | | | |
| 1968-06-23 | 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/tornado-booters-gain-tie.html | Tornado Booters Gain Tie | True | | 1996-04-17 | RE0000724796 | B00000433042 | | | |
| 1968-06-23 | 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/u-of-tennessee-charts-104million-building-plan.html | U. of Tennessee Charts 104-Million Building Plan | True | Special to The New York Times | 1996-04-17 | RE0000724796 | B00000433042 | | | |
| 1968-06-23 | 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/miss-deborah-hail-a-prospectlve-br-ide.html | Miss Deborah Hail A Prospectlve Br. ide | True | Special to The New York Timer | 1996-04-17 | RE0000724796 | B00000433042 | | | |
| 1968-06-23 | 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/bridal-is-held-in-maine-for-elizabeth-l-burns.html | Bridal Is Held in Maine For Elizabeth L. Burns | True | Special to The New York Times | 1996-04-17 | RE0000724796 | B00000433042 | | | |
| 1968-06-23 | 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/nancy-e-moore-r-w-thompson-wedin-delaware.html | Nancy E. Moore, R. W. Thompson Wedin Delaware | True | peolal t The New York Ttme | 1996-04-17 | RE0000724796 | B00000433042 | | | |
| 1968-06-23 | 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/german-architect-to-head-cornell-department-o-m-ungers-of-berlin-to.html | German Architect to Head Cornell Department; O. M. Ungers of Berlin to Start Next Spring | True | Special to The New York Times | 1996-04-17 | RE0000724796 | B00000433042 | | | |
| 1968-06-23 | 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/accountants-elect.html | Accountants Elect | True | | 1996-04-17 | RE0000724796 | B00000433042 | | | |
| 1968-06-23 | 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/ge-trains-operators-of-reactors.html | G.E. Trains Operators Of Reactors | True | By Gene Smith | 1996-04-17 | RE0000724796 | B00000433042 | | | |
| 1968-06-23 | 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/brooklyn-plant-to-shut-down-after-strike-lasting-5-months.html | Brooklyn Plant to Shut Down After Strike Lasting 5 Months | True | By Alfred E. Clark | 1996-04-17 | RE0000724796 | B00000433042 | | | |
| 1968-06-23 | 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/amon-sets-track-record-in-trial-at-zandvoort.html | Amon Sets Track Record In Trial at Zandvoort | True | | 1996-04-17 | RE0000724796 | B00000433042 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-06-23 | 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/sports-news.html | Sports News | True | | 1996-04-17 | RE0000724796 | B00000433042 | | | |
| 1968-06-23 | 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/saigon-is-a-vehicular-jungle-as-populace-takes-to-wheels.html | Saigon Is a Vehicular Jungle As Populace Takes to Wheels | True | By Gene Roberts | 1996-04-17 | RE0000724796 | B00000433042 | | | |
| 1968-06-23 | 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1996-04-17 | RE0000724796 | B00000433042 | | | |
| 1968-06-23 | 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/song-cycle-breaks-monticello-record.html | SONG CYCLE BREAKS MONTICELLO RECORD | True | | 1996-04-17 | RE0000724796 | B00000433042 | | | |
| 1968-06-23 | 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/jayne-mansfield-suit-filed.html | Jayne Mansfield Suit Filed | True | | 1996-04-17 | RE0000724796 | B00000433042 | | | |
| 1968-06-23 | 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/more-scents-820-captures-longfellow-handicap-on-grass-at-monmouth.html | More Scents, $8.20, Captures Longfellow Handicap on Grass at Monmouth; ROBOT III BEATEN BY 2 1/2 LENGTHS | True | By Michael Strauss | 1996-04-17 | RE0000724796 | B00000433042 | | | |
| 1968-06-23 | 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/sir-thomas-lipton-57foot-ketch-600-miles-from-newport-in-ocean-race.html | Sir Thomas Lipton, 57-Foot Ketch, 600 Miles From Newport in Ocean Race; TWO SKIPPERS FAIL TO SEND POSITIONS | True | | 1996-04-17 | RE0000724796 | B00000433042 | | | |
| 1968-06-23 | 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/in-todays-soap-operas-men-are-no-longer-all-rotten.html | In Today's Soap Operas, Men Are No Longer All Rotten | True | By Dan Sullivan | 1996-04-17 | RE0000724796 | B00000433042 | | | |
| 1968-06-23 | 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/johnson-writing-to-grandson-calls-him-link-to-the-future.html | Johnson, Writing to Grandson, Calls Him 'Link to the Future' | True | | 1996-04-17 | RE0000724796 | B00000433042 | | | |
| 1968-06-23 | 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/mcmonaglehargate.html | McMonagle--Hargate | True | Special to The Naw York Tms | 1996-04-17 | RE0000724796 | B00000433042 | | | |
| 1968-06-23 | 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/gunman-sought-in-arizona.html | Gunman Sought in Arizona | True | | 1996-04-17 | RE0000724796 | B00000433042 | | | |
| 1968-06-23 | 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/in-the-nation-whats-wrong-with-hubert.html | In The Nation; What's Wrong With Hubert? | True | By Tom Wicker | 1996-04-17 | RE0000724796 | B00000433042 | | | |
| 1968-06-23 | 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/editorial-cartoon-4-no-title.html | Editorial Cartoon 4 -- No Title | True | | 1996-04-17 | RE0000724796 | B00000433042 | | | |
| 1968-06-23 | 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/enemy-of-de-gaulle-returns-to-france.html | ENEMY OF DE GAULLE RETURNS TO FRANCE | True | | 1996-04-17 | RE0000724796 | B00000433042 | | | |
| 1968-06-23 | 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/article-21-no-title.html | Article 21 -- No Title | True | | 1996-04-17 | RE0000724796 | B00000433042 | | | |
| 1968-06-23 | 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/eshkol-outlines-westbank-policy-broadcast-is-apparent-reply-to.html | ESHKOL OUTLINES WEST-BANK POLICY; Broadcast Is Apparent Reply to Statements by Dayan | True | By Terence Smith | 1996-04-17 | RE0000724796 | B00000433042 | | | |
| 1968-06-23 | 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/aussies-limit-olympic-team.html | Aussies Limit Olympic Team | True | | 1996-04-17 | RE0000724796 | B00000433042 | | | |
| 1968-06-23 | 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/miss-burrer-wins-one-title-shares-in-another-at-net.html | Miss Burrer Wins One Title, Shares in Another at Net | True | | 1996-04-17 | RE0000724796 | B00000433042 | | | |
| 1968-06-23 | 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/un-yearbook-ready.html | U.N. Yearbook Ready | True | Special to The New York Times | 1996-04-17 | RE0000724796 | B00000433042 | | | |
| 1968-06-23 | 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/boston-state-gets-president.html | Boston State Gets President | True | | 1996-04-17 | RE0000724796 | B00000433042 | | | |
| 1968-06-23 | 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/bank-credit-cards-boom-around-chicago-area.html | Bank Credit Cards Boom Around Chicago Area | True | Special to The New York Times | 1996-04-17 | RE0000724796 | B00000433042 | | | |
| 1968-06-23 | 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/miss-whson-bride-of-d-b-crowther.html | Miss WHson Bride Of D. B. Crowther | True | Special to The New Yotrk Tim J | 1996-04-17 | RE0000724796 | B00000433042 | | | |
| 1968-06-23 | 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/engineers-of-esthetic-sensation.html | Engineers of Esthetic Sensation | True | By Hilton Kramer | 1996-04-17 | RE0000724796 | B00000433042 | | | |
| 1968-06-23 | 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/eastern-boys-tennis-opens-at-forest-hills-on-friday.html | Eastern Boys Tennis Opens At Forest Hills on Friday | True | | 1996-04-17 | RE0000724796 | B00000433042 | | | |
| 1968-06-23 | 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/a-pacific-war-memorial-dedicated-on-corregidor.html | A Pacific War Memorial Dedicated on Corregidor | True | | 1996-04-17 | RE0000724796 | B00000433042 | | | |
| 1968-06-23 | 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/child-of-the-holocaust-by-jack-kuper-278-pp-new-york-doubleday-co.html | CHILD OF THE HOLOCAUST. By Jack Kuper. 278 pp. New York: Doubleday & Co. $4.95. | True | | 1996-04-17 | RE0000724796 | B00000433042 | | | |
| 1968-06-23 | 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/opfrfoly.html | Opf.r--Fol.y | True | "' 'p-, -i, . | 1996-04-17 | RE0000724796 | B00000433042 | | | |
| 1968-06-23 | 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/georgia-buys-island.html | Georgia Buys Island | True | | 1996-04-17 | RE0000724796 | B00000433042 | | | |
| 1968-06-23 | 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/immigration-brings-a-shift-in-maids-latins-replacing-europeans-as.html | Immigration Brings a Shift in Maids; Latins Replacing Europeans as Maids Under Immigration Shift | True | By John Corry | 1996-04-17 | RE0000724796 | B00000433042 | | | |
| 1968-06-23 | 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/jersey-publishers-elect.html | Jersey Publishers Elect | True | | 1996-04-17 | RE0000724796 | B00000433042 | | | |
| 1968-06-23 | 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/senator-brookes-daughter-remi-wed-married-to-donald-hasler-in-home.html | Senator Brooke's Daughter Remi Wed; Married' to' Donald Hasler in Home on Martha's Vineyard | True | P,Ial to The New York Times | 1996-04-17 | RE0000724796 | B00000433042 | | | |
| 1968-06-23 | 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1996-04-17 | RE0000724796 | B00000433042 | | | |
| 1968-06-23 | 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/observer-dead-cars-and-old-politicians.html | Observer: Dead Cars and Old Politicians | True | By Russell Baker | 1996-04-17 | RE0000724796 | B00000433042 | | | |
| 1968-06-23 | 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/miss-morrisson-wedm-suburbs-to-r-w-petrie-9.html | Miss :Morrisson Wedm Suburbs To R, W. Petrie ! 9 | True | -qpeolalL,t The New Nrk 'Ilime i | 1996-04-17 | RE0000724796 | B00000433042 | | | |
| 1968-06-23 | 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/why-kids-ask-why.html | WHY KIDS ASK, "WHY?" | True | | 1996-04-17 | RE0000724796 | B00000433042 | | | |
| 1968-06-23 | 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 -- No Title | True | Mrs. LEWIS W. HICKS. | 1996-04-17 | RE0000724796 | B00000433042 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-06-23 | 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/humphrey-a-need-to-be-his-own-man.html | Humphrey: A Need To Be His Own Man | True | | 1996-04-17 | RE0000724796 | B00000433042 | | | |
| 1968-06-23 | 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/francis-e-johnson-sr.html | FRANCIS E. JOHNSON SR. | True | ..c;ecXal to The New Yo'k Times | 1996-04-17 | RE0000724796 | B00000433042 | | | |
| 1968-06-23 | 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/transport-notes-research-pacts-studies-arranged-on-design-for-cargo.html | TRANSPORT NOTES: RESEARCH PACTS; Studies Arranged on Design for Cargo Vessels | True | Special to The New York Times | 1996-04-17 | RE0000724796 | B00000433042 | | | |
| 1968-06-23 | 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/mariiiia-devico-we-diin-newport-tofpeter-devlin.html | Mari[ii:!iA. DeVico: We d:i,!in Newport To!::fPeter Devlin | True | peoial [o The New York "llmes" | 1996-04-17 | RE0000724796 | B00000433042 | | | |
| 1968-06-23 | 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/how-do-you-plead.html | HOW DO YOU PLEAD? | True | MELVIN WILK. | 1996-04-17 | RE0000724796 | B00000433042 | | | |
| 1968-06-23 | 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/europeans-likely-to-scrap-airbus-rising-cost-lack-of-orders-may.html | EUROPEANS LIKELY TO SCRAP AIRBUS; Rising Cost, Lack of Orders, May Doom A-300 Project | True | By John M. Lee | 1996-04-17 | RE0000724796 | B00000433042 | | | |
| 1968-06-23 | 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/norways-doorway-in-bergen-swings-open-for-tourist.html | Norway's Doorway In Bergen Swings Open for Tourist | True | By Phyllis Meras | 1996-04-17 | RE0000724796 | B00000433042 | | | |
| 1968-06-23 | 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/draft-protest-upheld.html | Draft Protest Upheld | True | THOMAS J. J. ALTIZER, | 1996-04-17 | RE0000724796 | B00000433042 | | | |
| 1968-06-23 | 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/bills-in-council-would-license-car-tv-and-radio-repairmen.html | Bills in Council Would License Car, TV and Radio Repairmen | True | By Seth S. King | 1996-04-17 | RE0000724796 | B00000433042 | | | |
| 1968-06-23 | 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/boston-dog-best-in-springer-show-fair-warning-repeats-1967-victory.html | BOSTON DOG BEST IN SPRINGER SHOW; Fair Warning Repeats 1967 Victory at Specialty | True | Special to The New York Times | 1996-04-17 | RE0000724796 | B00000433042 | | | |
| 1968-06-23 | 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/rockefeller-gloves-off.html | Rockefeller: Gloves Off | True | | 1996-04-17 | RE0000724796 | B00000433042 | | | |
| 1968-06-23 | 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/prisoners-of-the-mahdi-by-byron-farwell-356-pp-harper-row-695.html | PRISONERS OF THE MAHDI. By Byron Farwell. 356 pp. Harper & Row. $6.95. | True | PAUL SHOWERS | 1996-04-17 | RE0000724796 | B00000433042 | | | |
| 1968-06-23 | 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/g-o-p-in-seattle-picks-nixon-slate-24vote-delegation-chosen-by.html | G. O. P. IN SEATTLE PICKS NIXON SLATE; 24-Vote Delegation Chosen by State Convention | True | By Lawrence E. Davies | 1996-04-17 | RE0000724796 | B00000433042 | | | |
| 1968-06-23 | 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/letter-to-the-editor-2-no-title.html | Letter to the Editor 2 -- No Title | True | SYLVIA F. RACKOW. | 1996-04-17 | RE0000724796 | B00000433042 | | | |
| 1968-06-23 | 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/hard-times-for-ky.html | Hard Times for Ky | True | | 1996-04-17 | RE0000724796 | B00000433042 | | | |
| 1968-06-23 | 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/corruption-cited-in-refugee-study-vietnamese-are-victimized-senate.html | CORRUPTION CITED IN REFUGEE STUDY; Vietnamese Are 'Victimized,' Senate Panel Reports | True | | 1996-04-17 | RE0000724796 | B00000433042 | | | |
| 1968-06-23 | 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/states-challenged-on-wildlife-control-of-federal-lands.html | States Challenged On Wildlife Control Of Federal Lands | True | | 1996-04-17 | RE0000724796 | B00000433042 | | | |
| 1968-06-23 | 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/storm-turning-into-a-hurricane.html | Storm Turning Into a Hurricane | True | | 1996-04-17 | RE0000724796 | B00000433042 | | | |
| 1968-06-23 | 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/william-c-bullitt-2d-weds-miss-fay-martin-patterson.html | William C. Bullitt 2d Weds Miss Fay Martin Patterson | True | | 1996-04-17 | RE0000724796 | B00000433042 | | | |
| 1968-06-23 | 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/naval-architect-elected-united-states-lines-chief-exmaritime.html | Naval Architect Elected United States Lines Chief; Ex-Maritime Administration Official Succeeds Purdon | True | | 1996-04-17 | RE0000724796 | B00000433042 | | | |
| 1968-06-23 | 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/japanese-called-better-readers-problems-in-tokyo-found-10-of-those.html | JAPANESE CALLED BETTER READERS; Problems in Tokyo Found 10% of Those in West | True | | 1996-04-17 | RE0000724796 | B00000433042 | | | |
| 1968-06-23 | 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/hungarian-minority-tensions-with-slovaks-worry-budapest.html | Hungarian Minority Tensions With Slovaks Worry Budapest | True | By David Binder | 1996-04-17 | RE0000724796 | B00000433042 | | | |
| 1968-06-23 | 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/red-sox-on-top-7-to-2.html | Red Sox on Top, 7 to 2 | True | | 1996-04-17 | RE0000724796 | B00000433042 | | | |
| 1968-06-23 | 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/joness-276-sets-ncaa-golf-mark-florida-defeats-houston-for-team.html | JONES'S 276 SETS N.C.A.A. GOLF MARK; Florida Defeats Houston for Team Title by 2 Shots | True | | 1996-04-17 | RE0000724796 | B00000433042 | | | |
| 1968-06-23 | 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/three-brush-fires-hit-areas-on-coast.html | THREE BRUSH FIRES HIT AREAS ON COAST | True | | 1996-04-17 | RE0000724796 | B00000433042 | | | |
| 1968-06-23 | 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/summer-schools-get-record-budget.html | SUMMER SCHOOLS GET RECORD BUDGET | True | | 1996-04-17 | RE0000724796 | B00000433042 | | | |
| 1968-06-23 | 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/cabots-have-daughter.html | Cabots Have Daughter | True | Special to The New Yrl Tmes | 1996-04-17 | RE0000724796 | B00000433042 | | | |
| 1968-06-23 | 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/brandeis-appoints-levine-aquatic-program-director.html | Brandeis Appoints Levine Aquatic Program Director | True | | 1996-04-17 | RE0000724796 | B00000433042 | | | |
| 1968-06-23 | 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/carol-ann-osteen-to-be-wed-in-fall.html | Carol Ann Osteen to Be Wed in Fall | True | Special to The New York Times | 1996-04-17 | RE0000724796 | B00000433042 | | | |
| 1968-06-23 | 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/maccracken-slack-in-final-of-eastern-senior-tennis.html | MacCracken, Slack in Final Of Eastern Senior Tennis | True | | 1996-04-17 | RE0000724796 | B00000433042 | | | |
| 1968-06-23 | 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/israeli-troops-kill-11-arab-guerrillas.html | ISRAELI TROOPS KILL 11 ARAB GUERRILLAS | True | Special to The New York Times | 1996-04-17 | RE0000724796 | B00000433042 | | | |
| 1968-06-23 | 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/wood-field-and-stream-three-men-in-a-boat-learn-their-pens-can-be.html | Wood, Field and Stream; Three Men in a Boat Learn Their Pens Can Be Mightier Than Their Lines | True | By Nelson Bryant | 1996-04-17 | RE0000724796 | B00000433042 | | | |
| 1968-06-23 | 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/how-about-a-long-hot-summer-special.html | How About 'A Long Hot Summer Special'? | True | | 1996-04-17 | RE0000724796 | B00000433042 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-06-23 | 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/another-opinion-sovietamerican-sore-points.html | Another Opinion; Soviet-American Sore Points | True | | 1996-04-17 | RE0000724796 | B00000433042 | | | |
| 1968-06-23 | 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/linda-kay-brooks-student-is-wed.html | Linda Kay Brooks, Student, Is Wed | True | i Special to The New York Times | 1996-04-17 | RE0000724796 | B00000433042 | | | |
| 1968-06-23 | 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/police-are-seeking-a-wounded-gunman.html | POLICE ARE SEEKING A WOUNDED GUNMAN | True | | 1996-04-17 | RE0000724796 | B00000433042 | | | |
| 1968-06-23 | 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/summer.html | Summer | True | | 1996-04-17 | RE0000724796 | B00000433042 | | | |
| 1968-06-23 | 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/out-of-favor-at-major-houses-penny-stocks-hold-following-penny-list.html | Out of Favor at Major Houses, 'Penny' Stocks Hold Following; Penny List Is Keeping Following | True | By Robert D. Hershey Jr. | 1996-04-17 | RE0000724796 | B00000433042 | | | |
| 1968-06-23 | 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/city-encourages-negro-companies-preferential-treatment-for-public.html | CITY ENCOURAGES NEGRO COMPANIES; Preferential Treatment for Public Contracts Obtained | True | | 1996-04-17 | RE0000724796 | B00000433042 | | | |
| 1968-06-23 | 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/7-are-convicted-in-plot-on-coast-guilty-of-conspiring-to-rob-banks.html | 7 ARE CONVICTED IN PLOT ON COAST; Guilty of Conspiring to Rob Banks for Minutemen | True | | 1996-04-17 | RE0000724796 | B00000433042 | | | |
| 1968-06-23 | 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/touring-indiana-five-bows.html | Touring Indiana Five Bows | True | | 1996-04-17 | RE0000724796 | B00000433042 | | | |
| 1968-06-23 | 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/missile-system-termed-wasteful.html | Missile System Termed Wasteful | True | JEROME B. WIESNER | 1996-04-17 | RE0000724796 | B00000433042 | | | |
| 1968-06-23 | 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/superstoe-by-william-borden-304-pp-new-york-harper-row-595.html | SUPERSTOE. By William Borden. 304 pp. New York: Harper & Row. $5.95. | True | | 1996-04-17 | RE0000724796 | B00000433042 | | | |
| 1968-06-23 | 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/bride-katharinehlrschberg-is-a.html | Bride Kath:arine.'Hlrschberg Is a | True | The New York TImes | 1996-04-17 | RE0000724796 | B00000433042 | | | |
| 1968-06-23 | 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1996-04-17 | RE0000724796 | B00000433042 | | | |
| 1968-06-23 | 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/russell-bellavnce-weds-jean-bbegg-.html | Russell Bellav.'nce ,. Weds Jean B...Begg' | True | ---. ": '.. 'i: ': "sctat to The e,* Vi/'Tim,, | 1996-04-17 | RE0000724796 | B00000433042 | | | |
| 1968-06-23 | 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/bach-sonatas-in-modern-dress.html | Bach Sonatas In Modern Dress | True | By Donal Henahan | 1996-04-17 | RE0000724796 | B00000433042 | | | |
| 1968-06-23 | 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/miss-considine-becomes-bride-of-karl-t-hoyo.html | Miss Considine Becomes Bride Of Karl T. Hoyo | True | Special Lo Te New 5.'ol'k Time | 1996-04-17 | RE0000724796 | B00000433042 | | | |
| 1968-06-23 | 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/mt-vernon-busing-plan-protested-by-500-whites.html | Mt. Vernon Busing Plan Protested by 500 Whites | True | | 1996-04-17 | RE0000724796 | B00000433042 | | | |
| 1968-06-23 | 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/plans-are-drawn-to-revolutionize-operating-rooms.html | Plans Are Drawn To Revolutionize Operating Rooms | True | | 1996-04-17 | RE0000724796 | B00000433042 | | | |
| 1968-06-23 | 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/sp-cons-subcom-legislative-oversight-us-ho-of-reps-et-al-whos-who.html | Sp. cons. subcom legislative oversight U.S. Ho. of Reps., et al; WHO'S WHO IN AMERICA. With World Notables. A Biographical Dictionary of Notable Living Men and Women. 2,563 pp. Chicago: Marquis-Who's Who. $29.75 from the publisher, $35 at bookstores. | True | By Marvin Kitman | 1996-04-17 | RE0000724796 | B00000433042 | | | |
| 1968-06-23 | 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/wayout-west.html | Way-out West | True | By Patricia Peterson | 1996-04-17 | RE0000724796 | B00000433042 | | | |
| 1968-06-23 | 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/magnetic-tail-of-the-earth-shorter-than-once-thought.html | Magnetic Tail of the Earth Shorter Than Once Thought | True | | 1996-04-17 | RE0000724796 | B00000433042 | | | |
| 1968-06-23 | 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/mrs-j-5rn-ck-camp-director-64.html | ?MRS. J. 5..RN, CK, / ', CAMP DIRECTOR, 64 | True | Special to the new york times | 1996-04-17 | RE0000724796 | B00000433042 | | | |
| 1968-06-23 | 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/no-more-fencesitters.html | No More Fence-Sitters | True | | 1996-04-17 | RE0000724796 | B00000433042 | | | |
| 1968-06-23 | 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/in-ecstascy-wins-title-in-jumping-mare-takes-junior-event-at.html | IN ECSTASCY WINS TITLE IN JUMPING; Mare Takes Junior Event at Fairfield Show | True | Special to The New York Times | 1996-04-17 | RE0000724796 | B00000433042 | | | |
| 1968-06-23 | 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/the-rockland-approach-to-environment.html | The Rockland Approach to Environment | True | By Joan Lee Faust | 1996-04-17 | RE0000724796 | B00000433042 | | | |
| 1968-06-23 | 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/stocktransfer-tax-cut-is-signed.html | Stock-Transfer Tax Cut Is Signed | True | Special to The New York Times | 1996-04-17 | RE0000724796 | B00000433042 | | | |
| 1968-06-23 | 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/the-strike-story-in-the-wake-of-the-strike.html | The Strike Story; In the Wake of the Strike | True | By Lewis Funke | 1996-04-17 | RE0000724796 | B00000433042 | | | |
| 1968-06-23 | 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/problems-in-foreign-aid.html | Problems in Foreign Aid | True | PHANOR J. EDER | 1996-04-17 | RE0000724796 | B00000433042 | | | |
| 1968-06-23 | 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/carlisle-home-first-in-westbury-trot-carlisle-scores-in-50000-trot.html | Carlisle Home First In Westbury Trot; CARLISLE SCORES IN $50,000 TROT | True | By Louis Effrat | 1996-04-17 | RE0000724796 | B00000433042 | | | |
| 1968-06-23 | 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1996-04-17 | RE0000724796 | B00000433042 | | | |
| 1968-06-23 | 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/bridal-for-cecily-vaughan.html | Bridal for Cecily Vaughan | True | Special to The New Vc, r,k 'I'lme. | 1996-04-17 | RE0000724796 | B00000433042 | | | |
| 1968-06-23 | 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/interview-with-ray-denied.html | Interview With Ray Denied | True | | 1996-04-17 | RE0000724796 | B00000433042 | | | |
| 1968-06-23 | 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/historic-house-in-boston-is-aided-by-federal-grant.html | Historic House in Boston Is Aided by Federal Grant | True | Special to The New York Times | 1996-04-17 | RE0000724796 | B00000433042 | | | |
| 1968-06-23 | 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/bethpage-riders-to-meet-fairfield-in-polo-today.html | Bethpage Riders to Meet Fairfield in Polo Today | True | | 1996-04-17 | RE0000724796 | B00000433042 | | | |
| 1968-06-23 | 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/passing-scene-in-pictures.html | Passing Scene in Pictures | True | By Jacob Deschin | 1996-04-17 | RE0000724796 | B00000433042 | | | |
| 1968-06-23 | 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/census-of-addicts-in-state-started.html | Census of Addicts in State Started | True | By David Burnham | 1996-04-17 | RE0000724796 | B00000433042 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-06-23 | 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/shields-and-hall-take-yra-races-fleet-of-122-yachts-starts-in-new.html | SHIELDS AND HALL TAKE Y.R.A. RACES; Fleet of 122 Yachts Starts in New York A.C. Regatta | True | Special to The New York Times | 1996-04-17 | RE0000724796 | B00000433042 | | | |
| 1968-06-23 | 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/layman-to-head-college.html | Layman to Head College | True | | 1996-04-17 | RE0000724796 | B00000433042 | | | |
| 1968-06-23 | 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/how-dangerous-is-marijuana.html | How Dangerous Is Marijuana? | True | | 1996-04-17 | RE0000724796 | B00000433042 | | | |
| 1968-06-23 | 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/questions-about-central-cooling.html | Questions About Central Cooling | True | By Bernard Gladstone | 1996-04-17 | RE0000724796 | B00000433042 | | | |
| 1968-06-23 | 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/shinto-goddess-to-get-new-site-japanese-to-enshrine-chief-deity-for.html | SHINTO GODDESS TO GET NEW SITE; Japanese to Enshrine Chief Deity for the 60th Time | True | By Robert Trumbull | 1996-04-17 | RE0000724796 | B00000433042 | | | |
| 1968-06-23 | 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/collector-shoots-himself.html | Collector Shoots Himself | True | | 1996-04-17 | RE0000724796 | B00000433042 | | | |
| 1968-06-23 | 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/johnson-and-aides-hold-policy-talks.html | JOHNSON AND AIDES HOLD POLICY TALKS | True | | 1996-04-17 | RE0000724796 | B00000433042 | | | |
| 1968-06-23 | 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/retailers-cautious-on-effects-of-tax.html | Retailers Cautious On Effects of Tax | True | By Herbert Koshetz | 1996-04-17 | RE0000724796 | B00000433042 | | | |
| 1968-06-23 | 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/katharine-molon7-w-.html | Katharine Molon7 W .. | True | peca] to Te New York 'l'"dx. : | 1996-04-17 | RE0000724796 | B00000433042 | | | |
| 1968-06-23 | 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/kirkland-connects-in-japan.html | Kirkland Connects in Japan | True | | 1996-04-17 | RE0000724796 | B00000433042 | | | |
| 1968-06-23 | 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/susan-ivl-snow-is-a-bride.html | Susan iVL Snow Is a Bride | True | $Decial to 'he New York Time3 | 1996-04-17 | RE0000724796 | B00000433042 | | | |
| 1968-06-23 | 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/mcarthy-group-weighs-writein-3d-party-also-considered-if-humphrey.html | M'CARTHY GROUP WEIGHS WRITE-IN; 3d Party Also Considered If Humphrey Is Nominated | True | By Steven V. Roberts | 1996-04-17 | RE0000724796 | B00000433042 | | | |
| 1968-06-23 | 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/ellen-k-mccorquodale-ismarried.html | Ellen K' McCorquodale IsMarried | True | SPeCial to' The New York TlmeJ | 1996-04-17 | RE0000724796 | B00000433042 | | | |
| 1968-06-23 | 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/worlds-largest-hydrofoil-is-being-tested-in-puget-sound-for-navy.html | World's Largest Hydrofoil Is Being Tested in Puget Sound for Navy | True | | 1996-04-17 | RE0000724796 | B00000433042 | | | |
| 1968-06-23 | 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/from-the-barricades-to-the-polls-from-the-barricades.html | From the Barricade's To the Polls; From the barricades | True | By Sanche de Gramont | 1996-04-17 | RE0000724796 | B00000433042 | | | |
| 1968-06-23 | 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/army-captain-marries-miss-kathleen-dixon.html | !Army Captain Marries [ Miss Kathleen Dixon | True | | 1996-04-17 | RE0000724796 | B00000433042 | | | |
| 1968-06-23 | 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/two-schools-plan-reading-program-private-institution-and-one-in.html | TWO SCHOOLS PLAN READING PROGRAM; Private Institution and One in Harlem Join in Project | True | By Fred M. Hechinger | 1996-04-17 | RE0000724796 | B00000433042 | | | |
| 1968-06-23 | 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/xray-licensing-proposed.html | X-Ray Licensing Proposed | True | | 1996-04-17 | RE0000724796 | B00000433042 | | | |
| 1968-06-23 | 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/britons-starting-to-feel-the-pinch-prices-and-taxes-rising-as.html | BRITONS STARTING TO FEEL THE PINCH; Prices and Taxes Rising as Economy Tightens Up | True | By John M. Lee | 1996-04-17 | RE0000724796 | B00000433042 | | | |
| 1968-06-23 | 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/seoul-has-no-report.html | Seoul Has No Report | True | Special to The New York Times | 1996-04-17 | RE0000724796 | B00000433042 | | | |
| 1968-06-23 | 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/susan-c-wooluson-a-prospective-bride.html | Susan C. Wooluson A Prospective Bride | True | | 1996-04-17 | RE0000724796 | B00000433042 | | | |
| 1968-06-23 | 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/gypsies-in-france-are-seeking-gentler-treatment.html | Gypsies in France Are Seeking Gentler Treatment | True | By Eric Pace | 1996-04-17 | RE0000724796 | B00000433042 | | | |
| 1968-06-23 | 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/eintracht-21-soccer-victor.html | Eintracht 2-1 Soccer Victor | True | | 1996-04-17 | RE0000724796 | B00000433042 | | | |
| 1968-06-23 | 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/cab-allows-changes-in-family-fare-plans.html | C.A.B. Allows Changes In Family Fare Plans | True | | 1996-04-17 | RE0000724796 | B00000433042 | | | |
| 1968-06-23 | 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/dedeaux-uses-stengels-style-to-get-most-out-of-usc-nine.html | Dedeaux Uses Stengel's Style To Get Most Out of U.S.C. Nine | True | By Bill Becker | 1996-04-17 | RE0000724796 | B00000433042 | | | |
| 1968-06-23 | 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/miss-stewarts-team-takes-final-in-eastern-doubles.html | Miss Stewart's Team Takes Final in Eastern Doubles | True | Special to The New York Times | 1996-04-17 | RE0000724796 | B00000433042 | | | |
| 1968-06-23 | 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/eisenhower-doing-well.html | Eisenhower Doing Well | True | | 1996-04-17 | RE0000724796 | B00000433042 | | | |
| 1968-06-23 | 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/port-chiefs-named-for-another-term.html | PORT CHIEFS NAMED FOR ANOTHER TERM | True | | 1996-04-17 | RE0000724796 | B00000433042 | | | |
| 1968-06-23 | 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/miss-anne-joyce-becomes-a-bride.html | Miss Anne Joyce Becomes a Bride | True | Special to The New York 'rme | 1996-04-17 | RE0000724796 | B00000433042 | | | |
| 1968-06-23 | 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/manxmouse-by-paul-gallico-188-pp-new-york-cowardmccann-495.html | MANXMOUSE. By Paul Gallico. 188 pp. New York: Coward-McCann. $4.95. | True | | 1996-04-17 | RE0000724796 | B00000433042 | | | |
| 1968-06-23 | 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/article-16-no-title.html | Article 16 -- No Title | True | | 1996-04-17 | RE0000724796 | B00000433042 | | | |
| 1968-06-23 | 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/wide-role-asked-for-trial-judges-aba-unit-would-let-them-comment-on.html | WIDE ROLE ASKED FOR TRIAL JUDGES; A.B.A. Unit Would Let Them Comment on Evidence | True | | 1996-04-17 | RE0000724796 | B00000433042 | | | |
| 1968-06-23 | 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/jim-hendy-named-for-hall-of-fame.html | JIM HENDY NAMED FOR HALL OF FAME | True | | 1996-04-17 | RE0000724796 | B00000433042 | | | |
| 1968-06-23 | 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/mayor-names-3-to-school-panel-members-to-pick-nominees-for-new.html | MAYOR NAMES 3 TO SCHOOL PANEL; Members to Pick Nominees for New Education Board | True | By Gene Currivan | 1996-04-17 | RE0000724796 | B00000433042 | | | |
| 1968-06-23 | 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/to-1866-for-a-ruling.html | To 1866 for a Ruling | True | | 1996-04-17 | RE0000724796 | B00000433042 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-06-23 | 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/editorial-scored-by-conservatives-l-i-catholic-paper-cited-on.html | EDITORIAL SCORED BY CONSERVATIVES; L. I. Catholic Paper Cited on Open-Housing Stand | True | By Francis X. Clines | 1996-04-17 | RE0000724796 | B00000433042 | | | |
| 1968-06-23 | 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1996-04-17 | RE0000724796 | B00000433042 | | | |
| 1968-06-23 | 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | 1996-04-17 | RE0000724796 | B00000433042 | | | |
| 1968-06-23 | 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/9-cities-get-grants-to-aid-landmarks.html | 9 CITIES GET GRANTS TO AID LANDMARKS | True | | 1996-04-17 | RE0000724796 | B00000433042 | | | |
| 1968-06-23 | 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/j-1v-pedersen-weds-i-miss-helen-t-sharkey.html | j. 1v[. Pedersen Weds I Miss Helen T. Sharkey! | True | | 1996-04-17 | RE0000724796 | B00000433042 | | | |
| 1968-06-23 | 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/letter-to-the-editor-3-no-title.html | Letter to the Editor 3 -- No Title | True | JOHN ROSS HAAS, | 1996-04-17 | RE0000724796 | B00000433042 | | | |
| 1968-06-23 | 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/lsther-boynton-debutante-of-64-is-married-here.html | lsther Boynton, Debutante of '64, Is Married Here | True | | 1996-04-17 | RE0000724796 | B00000433042 | | | |
| 1968-06-23 | 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/susan-giber-betrothed-specll-to-the-ew-yok-tjm.html | Susan Giber Betrothed Specl&l to The ew Yok TJm | True | | 1996-04-17 | RE0000724796 | B00000433042 | | | |
| 1968-06-23 | 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/summer-roundup-of-rail-excursions.html | Summer Roundup Of Rail Excursions | True | By Robert Meyer Jr. | 1996-04-17 | RE0000724796 | B00000433042 | | | |
| 1968-06-23 | 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/mysterious-pattern-of-failure-is-shattered-by-emerging-mets.html | Mysterious Pattern of Failure Is Shattered by Emerging Mets | True | | 1996-04-17 | RE0000724796 | B00000433042 | | | |
| 1968-06-23 | 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/elisabeth-engs-married-in-suburbs.html | Elisabeth Engs Married in Suburbs[ | True | Special to Th NIw York Times | 1996-04-17 | RE0000724796 | B00000433042 | | | |
| 1968-06-23 | 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/red-sox-recall-brandon.html | Red Sox Recall Brandon | True | | 1996-04-17 | RE0000724796 | B00000433042 | | | |
| 1968-06-23 | 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/dayid-maimarjr-vreds-sybil-rachael-elman.html | DaYid Maimar?Jr. Vreds! Sybil Rachael Elman | True | | 1996-04-17 | RE0000724796 | B00000433042 | | | |
| 1968-06-23 | 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/glider-pilots-find-polish-fans-are-down-to-earth.html | Glider Pilots Find Polish Fans Are Down to Earth | True | By Jonathan Randal | 1996-04-17 | RE0000724796 | B00000433042 | | | |
| 1968-06-23 | 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/tva-and-affiliates-paid-33million-in-fiscal-year.html | T.V.A. and Affiliates Paid $33-Million in Fiscal Year | True | Special to The New York Times | 1996-04-17 | RE0000724796 | B00000433042 | | | |
| 1968-06-23 | 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/bridal-held-here-for-anne-kinney-and-john-duffy.html | Bridal Held Here For Anne Kinney And John Duffy | True | | 1996-04-17 | RE0000724796 | B00000433042 | | | |
| 1968-06-23 | 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/25-held-in-drug-raid.html | 25 Held in Drug Raid | True | | 1996-04-17 | RE0000724796 | B00000433042 | | | |
| 1968-06-23 | 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/coast-news-group-assails-secrecy-order-on-kennedy.html | Coast News Group Assails Secrecy Order on Kennedy | True | | 1996-04-17 | RE0000724796 | B00000433042 | | | |
| 1968-06-23 | 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/miss-shipway-jerome-webster-wed-in-princeton.html | Miss Shipway, Jerome Webster Wed in Princeton | True | Special to The New York Times | 1996-04-17 | RE0000724796 | B00000433042 | | | |
| 1968-06-23 | 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/waist-deep-in-the-big-muddy-personal-reflections-on-1968-by-richard.html | WAIST DEEP IN THE BIG MUDDY. Personal Reflections on 1968. By Richard H. Rovere. 116 pp. Atlantic-Little Brown. $4.50. | True | MITCHEL LEVITAS | 1996-04-17 | RE0000724796 | B00000433042 | | | |
| 1968-06-23 | 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/humphrey-supports-4year-jobs-plan.html | HUMPHREY SUPPORTS 4-YEAR JOBS PLAN | True | | 1996-04-17 | RE0000724796 | B00000433042 | | | |
| 1968-06-23 | 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/washington-link-multiplies-price-mount-vernon-paper-179-in-1941.html | WASHINGTON LINK MULTIPLIES PRICE; Mount Vernon Paper, $179 in 1941, Sells for $25,000 | True | By Sanka Knox | 1996-04-17 | RE0000724796 | B00000433042 | | | |
| 1968-06-23 | 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/staten-island-club-resumes-its-show-at-a-new-stand.html | Staten Island Club Resumes Its Show At a New Stand | True | By Walter R. Fletcher | 1996-04-17 | RE0000724796 | B00000433042 | | | |
| 1968-06-23 | 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/out-of-a-season-by-gabriella-kramer-mautner-260-pp-new-york-thomas.html | OUT OF A SEASON. By Gabriella Kramer Mautner. 260 pp. New York: Thomas Y. Crowell Company. $5.95. | True | | 1996-04-17 | RE0000724796 | B00000433042 | | | |
| 1968-06-23 | 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/jane-harrigan-is-bride-of-ensign.html | Jane Harrigan Is Bride of Ensign | True | Special to The New York Times | 1996-04-17 | RE0000724796 | B00000433042 | | | |
| 1968-06-23 | 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/wounded-prisoner-escapes-in-hospital.html | WOUNDED PRISONER ESCAPES IN HOSPITAL | True | | 1996-04-17 | RE0000724796 | B00000433042 | | | |
| 1968-06-23 | 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/maryland-nixon-and-agnew.html | Maryland: Nixon and Agnew | True | | 1996-04-17 | RE0000724796 | B00000433042 | | | |
| 1968-06-23 | 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/answerable-only-to-god-and-history-franco-by-brian-crozier.html | Answerable Only to God And History; FRANCO. By Brian Crozier. Illustrated. 589 pp. Boston: Little, Brown & Co. $10. | True | By Frank Jellinek | 1996-04-17 | RE0000724796 | B00000433042 | | | |
| 1968-06-23 | 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/500-to-go-to-hills-to-appraise-life-to-attend-man-and-science.html | 500 TO GO TO HILLS TO APPRAISE LIFE; To Attend Man and Science Institute Summer Talks | True | By William K. Stevens | 1996-04-17 | RE0000724796 | B00000433042 | | | |
| 1968-06-23 | 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/edith-h-townsend-is-married-to-john-boyce-jr-of-hartford.html | Edith H. Townsend Is Married To John Boyce Jr. of Hartford | True | Special to The New York Times | 1996-04-17 | RE0000724796 | B00000433042 | | | |
| 1968-06-23 | 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/kansas-on-my-mind.html | Kansas On My Mind | True | By John Canaday | 1996-04-17 | RE0000724796 | B00000433042 | | | |
| 1968-06-23 | 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/susan-c-harragan-bride-of-an-4-d-man.html | Susan C. Harragan Bride of an .4 d Man | True | Special to "he New York Time; | 1996-04-17 | RE0000724796 | B00000433042 | | | |
| 1968-06-23 | 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/nuptials-in-ohio-for-tina-gardner.html | Nuptials in Ohio for Tina Gardner | True | Special to The New York 'Flme | 1996-04-17 | RE0000724796 | B00000433042 | | | |
| 1968-06-23 | 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/homeward-trek-by-newts-studied-tests-indicate-that-smell-is-chief.html | HOMEWARD TREK BY NEWTS STUDIED; Tests Indicate that Smell Is Chief Directional Guide | True | | 1996-04-17 | RE0000724796 | B00000433042 | | | |
| 1968-06-23 | 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/picturephone-screen-shows-data-not-faces.html | Picturephone Screen Shows Data, Not Faces | True | By William K. Stevens | 1996-04-17 | RE0000724796 | B00000433042 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-06-23 | 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/2-us-riders-face-unknown-at-paris-jockeys-in-chase-today-to-be-on.html | 2 U.S. RIDERS FACE UNKNOWN AT PARIS; Jockeys in Chase Today to Be on Strange Course | True | Special to The New York Times | 1996-04-17 | RE0000724796 | B00000433042 | | | |
| 1968-06-23 | 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/five-major-groups-in-the-french-election-two-others-vying-makeup.html | Five Major Groups in the French Election; Two Others Vying -Make-Up and Aims of Rival Factions | True | Special to The New York Times | 1996-04-17 | RE0000724796 | B00000433042 | | | |
| 1968-06-23 | 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/buell-havens-heminway-weds-miss-anne-c-turner-in-mtze.html | Buell Havens Heminway Weds Miss Anne C. Turner in MTze | True | Special to The New York .... | 1996-04-17 | RE0000724796 | B00000433042 | | | |
| 1968-06-23 | 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/-tea-for-two-at-the-peace-talks.html | ' Tea for Two' at the Peace Talks | True | | 1996-04-17 | RE0000724796 | B00000433042 | | | |
| 1968-06-23 | 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/thomas-wood-weds-mar-yevans.html | Thomas :WOod. Weds. Mar 'y:'!EVan's: | True | pecIL1 to The. New York Tm | 1996-04-17 | RE0000724796 | B00000433042 | | | |
| 1968-06-23 | 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/miss-mary-7-payne-is-bride-of-john-g-maihers-on-li.html | Miss Mary 7'. Payne Is Bride Of John G. Maihers on L.I. | True | C:pee[al to The New Yok 'tmes | 1996-04-17 | RE0000724796 | B00000433042 | | | |
| 1968-06-23 | 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/fary-s-pratt-kerrlan-is-a-bride-on-li-married-to-winthrop1.html | /fary S pratt Kerrlan Is a Bride on L.I.; Married to Winthrop1 Rutheriurd Jr. of I Marine Corps I | True | Special to The New York Times I | 1996-04-17 | RE0000724796 | B00000433042 | | | |
| 1968-06-23 | 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/whose-boss-gets-most-in-salary.html | Whose Boss Gets Most In Salary? | True | By William M. Freeman | 1996-04-17 | RE0000724796 | B00000433042 | | | |
| 1968-06-23 | 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/saigon-defenses-tightened.html | Saigon Defenses Tightened | True | | 1996-04-17 | RE0000724796 | B00000433042 | | | |
| 1968-06-23 | 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/wallace-to-take-campaign-north-he-winds-up-drive-to-raise-money-in.html | WALLACE TO TAKE CAMPAIGN NORTH; He Winds Up Drive to Raise Money in the South | True | By Walter Rugaber | 1996-04-17 | RE0000724796 | B00000433042 | | | |
| 1968-06-23 | 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/white-getting-gms-euclid-lock-stock-and-managers.html | White Getting G.M.'s Euclid Lock, Stock and Managers | True | By Robert A. Wright | 1996-04-17 | RE0000724796 | B00000433042 | | | |
| 1968-06-23 | 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/karen-a-owens-is-wed-in-jersey-to-john-menger.html | Karen A. Owens Is Wed in Jersey To John Menger | True | Splal to The New Yk lmes | 1996-04-17 | RE0000724796 | B00000433042 | | | |
| 1968-06-23 | 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/pentagon-disputes-report.html | Pentagon Disputes Report | True | | 1996-04-17 | RE0000724796 | B00000433042 | | | |
| 1968-06-23 | 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/elizabeth-g-funston-becomes-bride-john-wasson-weds-extock-exchange.html | Elizabeth G. Funston Becomes Bride; John Wasson Weds Ex-Stock Exchange Head's Daughter | True | Special to The Ne,v York 'rimes | 1996-04-17 | RE0000724796 | B00000433042 | | | |
| 1968-06-23 | 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/two-races-on-and-for-goodyear-tires.html | Two Races, on and for, Goodyear Tires | True | By Philip H. Dougherty | 1996-04-17 | RE0000724796 | B00000433042 | | | |
| 1968-06-23 | 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/varianharcke.html | Varian--Harcke | True | Special to The New York Times | 1996-04-17 | RE0000724796 | B00000433042 | | | |
| 1968-06-23 | 1968-06-23 | https://www.nytimes.com/1968/06/23/archives/rams-hope-to-pull-out-3-aces-after-dealing-beban-to-redskins.html | Rams Hope to Pull Out 3 Aces After Dealing Beban to Redskins | True | By William N. Wallace | 1996-04-17 | RE0000724796 | B00000433042 | | | |
| 1968-06-24 | 1968-06-24 | https://www.nytimes.com/1968/06/24/archives/abernathy-firm-as-permit-expires-marchers-drifting-toward.html | ABERNATHY FIRM AS PERMIT EXPIRES; Marchers Drifting Toward Confrontation With U.S. -- White Visitor Shot Abernathy Is Firm as the Permit for Resurrection City Expires | True | Special to The New York Times | 1996-04-17 | RE0000724797 | B00000434453 | | | |
| 1968-06-24 | 1968-06-24 | https://www.nytimes.com/1968/06/24/archives/too-bald-21-pick-at-belmont-today-slated-to-face-11-rivals-in-29250.html | TOO BALD 2-1 PICK AT BELMONT TODAY; Slated to Face 11 Rivals in $29,250 Vagrancy Dash | True | | 1996-04-17 | RE0000724797 | B00000434453 | | | |
| 1968-06-24 | 1968-06-24 | https://www.nytimes.com/1968/06/24/archives/blast-shakes-bethlehem.html | Blast Shakes Bethlehem | True | | 1996-04-17 | RE0000724797 | B00000434453 | | | |
| 1968-06-24 | 1968-06-24 | https://www.nytimes.com/1968/06/24/archives/21-on-broadway-limited-hurt-in-8car-derailment.html | 21 on Broadway Limited Hurt in 8-Car Derailment | True | | 1996-04-17 | RE0000724797 | B00000434453 | | | |
| 1968-06-24 | 1968-06-24 | https://www.nytimes.com/1968/06/24/archives/with-communist-harassment-ended-hong-kongs-bustling-stability.html | With Communist Harassment Ended, Hong Kong's Bustling Stability Returns | True | By Tillman Durdinspecial To the New York Times | 1996-04-17 | RE0000724797 | B00000434453 | | | |
| 1968-06-24 | 1968-06-24 | https://www.nytimes.com/1968/06/24/archives/chummy-valentino-boutique.html | Chummy Valentino Boutique | True | By Gloria Emersonspecial To the New York Times | 1996-04-17 | RE0000724797 | B00000434453 | | | |
| 1968-06-24 | 1968-06-24 | https://www.nytimes.com/1968/06/24/archives/rhodesia-hawks-wares-at-fair-un-embargo-in-effect-rhodesia-hawks.html | Rhodesia Hawks Wares at Fair;; U.N. Embargo in Effect Rhodesia Hawks Wares at Fair; U.N. Embargo in Effect | True | Special to The New York Times | 1996-04-17 | RE0000724797 | B00000434453 | | | |
| 1968-06-24 | 1968-06-24 | https://www.nytimes.com/1968/06/24/archives/slack-upsets-mccracken-for-senior-net-title-6161.html | Slack Upsets McCracken For Senior Net Title, 6-1,6-1 | True | | 1996-04-17 | RE0000724797 | B00000434453 | | | |
| 1968-06-24 | 1968-06-24 | https://www.nytimes.com/1968/06/24/archives/thousands-of-fans-shut-out-by-mets.html | Thousands of Fans Shut Out by Mets | True | | 1996-04-17 | RE0000724797 | B00000434453 | | | |
| 1968-06-24 | 1968-06-24 | https://www.nytimes.com/1968/06/24/archives/susan-randall-is-bride.html | Susan Randall Is Bride | True | | 1996-04-17 | RE0000724797 | B00000434453 | | | |
| 1968-06-24 | 1968-06-24 | https://www.nytimes.com/1968/06/24/archives/action-for-the-poor.html | Action for the Poor | True | | 1996-04-17 | RE0000724797 | B00000434453 | | | |
| 1968-06-24 | 1968-06-24 | https://www.nytimes.com/1968/06/24/archives/aclus-antigun-stand.html | A.C.L.U.'s Anti-Gun Stand | True | ERNEST ANGELL | 1996-04-17 | RE0000724797 | B00000434453 | | | |
| 1968-06-24 | 1968-06-24 | https://www.nytimes.com/1968/06/24/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1996-04-17 | RE0000724797 | B00000434453 | | | |
| 1968-06-24 | 1968-06-24 | https://www.nytimes.com/1968/06/24/archives/minnesota-democrats-reject-strong-plank-against-vietnam-war.html | Minnesota Democrats Reject Strong Plank Against Vietnam War | True | By Donald Jansonspecial To the New York Times | 1996-04-17 | RE0000724797 | B00000434453 | | | |
| 1968-06-24 | 1968-06-24 | https://www.nytimes.com/1968/06/24/archives/swedish-star-joins-100000-trot-cast.html | SWEDISH STAR JOINS $100,000 TROT CAST | True | Special to The New York Times | 1996-04-17 | RE0000724797 | B00000434453 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-06-24 | 1968-06-24 | https://www.nytimes.com/1968/06/24/archives/charles-shoots-66-for-274-and-captures-canadian-open-by-two-strokes.html | Charles Shoots 66 for 274 and Captures Canadian Open by Two Strokes; BIRDIE 3 ON 18TH HALTS NICKLAUS Crampton Is Third at 277 -- Snead and 3 Others Tie for Fourth With 279's | True | By Lincoln A. Werdenspecial To the New York Times | 1996-04-17 | RE0000724797 | B00000434453 | | | |
| 1968-06-24 | 1968-06-24 | https://www.nytimes.com/1968/06/24/archives/i-cant-hear-you-moving.html | I Can't Hear You' Moving | True | | 1996-04-17 | RE0000724797 | B00000434453 | | | |
| 1968-06-24 | 1968-06-24 | https://www.nytimes.com/1968/06/24/archives/silver-deadline-is-today.html | Silver Deadline Is Today | True | | 1996-04-17 | RE0000724797 | B00000434453 | | | |
| 1968-06-24 | 1968-06-24 | https://www.nytimes.com/1968/06/24/archives/us-olympic-five-wins-8275.html | U.S. Olympic Five Wins, 82-75 | True | | 1996-04-17 | RE0000724797 | B00000434453 | | | |
| 1968-06-24 | 1968-06-24 | https://www.nytimes.com/1968/06/24/archives/151-yachts-start-26th-race-from-newport-to-bermuda-after-oneday.html | 151 Yachts Start 26th Race From Newport to Bermuda After One-Day Delay; BIG JUBILEE III MISSES COLLISION Navy Ketch Draws Protest From Stormvogel -- Heavy Seas Off Bermuda | True | By John Rendelspecial To the New York Times | 1996-04-17 | RE0000724797 | B00000434453 | | | |
| 1968-06-24 | 1968-06-24 | https://www.nytimes.com/1968/06/24/archives/twins-beat-yanks-63-with-15hit-barrage-and-merritts-strong-pitching.html | Twins Beat Yanks, 6-3, With 15-Hit Barrage and Merritt's Strong Pitching; UHLAENDER STARS WITH 5 SINGLES Clarke, Kosco Connect for New York, but Peterson Fails on the Mound | True | By Joseph Dursospecial To the New York Times | 1996-04-17 | RE0000724797 | B00000434453 | | | |
| 1968-06-24 | 1968-06-24 | https://www.nytimes.com/1968/06/24/archives/new-charges-being-prepared-by-state-and-federal-aides-new.html | New Charges Being Prepared by State and Federal Aides; New Indictments Being Prepared in Marcus Case | True | By Barnard L. Collier | 1996-04-17 | RE0000724797 | B00000434453 | | | |
| 1968-06-24 | 1968-06-24 | https://www.nytimes.com/1968/06/24/archives/mcoveys-homer-sink-pirates-21-marichal-captures-14th-for-giants.html | M'COVEY'S HOMER SINK PIRATES, 2-1; Marichal Captures 14th for Giants With 8-Hitter | True | | 1996-04-17 | RE0000724797 | B00000434453 | | | |
| 1968-06-24 | 1968-06-24 | https://www.nytimes.com/1968/06/24/archives/net-title-to-miss-gengler.html | Net Title to Miss Gengler | True | Special to The New York Times | 1996-04-17 | RE0000724797 | B00000434453 | | | |
| 1968-06-24 | 1968-06-24 | https://www.nytimes.com/1968/06/24/archives/jane-dystel-bride-of-stanley-litow.html | Jane Dystel Bride Of Stanley Litow | True | | 1996-04-17 | RE0000724797 | B00000434453 | | | |
| 1968-06-24 | 1968-06-24 | https://www.nytimes.com/1968/06/24/archives/linda-spiegel-bride-of-bernard-holzman.html | Linda Spiegel Bride Of Bernard Holzman | True | Special to The New York Times | 1996-04-17 | RE0000724797 | B00000434453 | | | |
| 1968-06-24 | 1968-06-24 | https://www.nytimes.com/1968/06/24/archives/his-downfall-began-with-a-loan-from-mafia-leader-the-three-lives-of.html | His Downfall Began With a Loan From Mafia Leader; The Three Lives of Marcus Show Him as a Charmer, a Dreamer and an Impostor LOAN PAVED WAY TO ILLEGAL DEALS Meeting With Racketeer Set in Motion Events Leading to Kickback Indictment | True | By Martin Arnold | 1996-04-17 | RE0000724797 | B00000434453 | | | |
| 1968-06-24 | 1968-06-24 | https://www.nytimes.com/1968/06/24/archives/stewart-takes-dutch-grand-prix-ailing-scot-drives-french-matraford.html | STEWART TAKES DUTCH GRAND PRIX; Ailing Scot Drives French Matra-Ford to Victory | True | | 1996-04-17 | RE0000724797 | B00000434453 | | | |
| 1968-06-24 | 1968-06-24 | https://www.nytimes.com/1968/06/24/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | 1996-04-17 | RE0000724797 | B00000434453 | | | |
| 1968-06-24 | 1968-06-24 | https://www.nytimes.com/1968/06/24/archives/nixon-staff-is-low-key-and-professional-6man-committee-of-5-months.html | Nixon Staff Is Low Key and Professional; 6-Man Committee of 5 Months Ago Now Smooth Operation All the Aides Share Open Admiration for 'the Boss' | True | By Robert B. Semple Jr. | 1996-04-17 | RE0000724797 | B00000434453 | | | |
| 1968-06-24 | 1968-06-24 | https://www.nytimes.com/1968/06/24/archives/red-sox-bow-101-after-62-victory-wood-of-white-sox-stops-boston.html | RED SOX BOW, 10-1, AFTER 6-2 VICTORY; Wood of White Sox stops Boston -- Lonborg Ailing | True | | 1996-04-17 | RE0000724797 | B00000434453 | | | |
| 1968-06-24 | 1968-06-24 | https://www.nytimes.com/1968/06/24/archives/copper-ore-found-in-nevada.html | Copper Ore Found in Nevada | True | | 1996-04-17 | RE0000724797 | B00000434453 | | | |
| 1968-06-24 | 1968-06-24 | https://www.nytimes.com/1968/06/24/archives/foes-of-conscription.html | Foes of Conscription | True | JOHN H. ARNETT, M.D. | 1996-04-17 | RE0000724797 | B00000434453 | | | |
| 1968-06-24 | 1968-06-24 | https://www.nytimes.com/1968/06/24/archives/poverty-unit-denies-knowledge-of-a-weapons-cache-in-chicago.html | Poverty Unit Denies Knowledge Of a Weapons Cache in Chicago | True | | 1996-04-17 | RE0000724797 | B00000434453 | | | |
| 1968-06-24 | 1968-06-24 | https://www.nytimes.com/1968/06/24/archives/gustavus-victor-in-open-jumping-jenkins-entry-tops-chumbo-by-3.html | GUSTAVUS VICTOR IN OPEN JUMPING; Jenkins Entry Tops Chumbo by 3 Points at Westport | True | Special to The New York Times | 1996-04-17 | RE0000724797 | B00000434453 | | | |
| 1968-06-24 | 1968-06-24 | https://www.nytimes.com/1968/06/24/archives/laviano-captures-8race-sail-series.html | LAVIANO CAPTURES 8-RACE SAIL SERIES | True | Special to The New York Times | 1996-04-17 | RE0000724797 | B00000434453 | | | |
| 1968-06-24 | 1968-06-24 | https://www.nytimes.com/1968/06/24/archives/beth-jaffe-married-to-b-d-pressman.html | Beth Jaffe Married To B. D. Pressman | True | Special to The New York Times | 1996-04-17 | RE0000724797 | B00000434453 | | | |
| 1968-06-24 | 1968-06-24 | https://www.nytimes.com/1968/06/24/archives/architects-seek-building-accord-coast-parley-moves-to-end-dispute.html | ARCHITECTS SEEK BUILDING ACCORD; Coast Parley Moves to End Dispute With Capital Unit | True | By Glenn Fowlerspecial To the New York Times | 1996-04-17 | RE0000724797 | B00000434453 | | | |
| 1968-06-24 | 1968-06-24 | https://www.nytimes.com/1968/06/24/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1996-04-17 | RE0000724797 | B00000434453 | | | |
| 1968-06-24 | 1968-06-24 | https://www.nytimes.com/1968/06/24/archives/laver-is-favorite-as-first-wimbledon-open-starts-today-pro-faces.html | Laver Is Favorite as First Wimbledon Open Starts Today; PRO FACES SCOTT IN INITIAL MATCH Emerson Tests Holmberg in First Round -- Mrs. King Is Choice Among Women | True | By Fred Tupperspecial To the New York Times | 1996-04-17 | RE0000724797 | B00000434453 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-06-24 | 1968-06-24 | https://www.nytimes.com/1968/06/24/archives/bethpage-defeats-fairfield-on-von-gontards-4-goals.html | Bethpage Defeats Fairfield On von Gontard's 4 Goals | True | Special to The New York Times | 1996-04-17 | RE0000724797 | B00000434453 | | | |
| 1968-06-24 | 1968-06-24 | https://www.nytimes.com/1968/06/24/archives/immigrants-seized-in-britain.html | Immigrants Seized in Britain | True | | 1996-04-17 | RE0000724797 | B00000434453 | | | |
| 1968-06-24 | 1968-06-24 | https://www.nytimes.com/1968/06/24/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1996-04-17 | RE0000724797 | B00000434453 | | | |
| 1968-06-24 | 1968-06-24 | https://www.nytimes.com/1968/06/24/archives/nuptials-for-gail-davis.html | Nuptials for Gail Davis | True | | 1996-04-17 | RE0000724797 | B00000434453 | | | |
| 1968-06-24 | 1968-06-24 | https://www.nytimes.com/1968/06/24/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1996-04-17 | RE0000724797 | B00000434453 | | | |
| 1968-06-24 | 1968-06-24 | https://www.nytimes.com/1968/06/24/archives/election-fever-upsets-canadas-political-serenity.html | Election Fever Upsets Canada's Political Serenity | True | By Jay Walzspecial To the New York Times | 1996-04-17 | RE0000724797 | B00000434453 | | | |
| 1968-06-24 | 1968-06-24 | https://www.nytimes.com/1968/06/24/archives/julius-goodman.html | JULIUS GOODMAN | True | | 1996-04-17 | RE0000724797 | B00000434453 | | | |
| 1968-06-24 | 1968-06-24 | https://www.nytimes.com/1968/06/24/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1996-04-17 | RE0000724797 | B00000434453 | | | |
| 1968-06-24 | 1968-06-24 | https://www.nytimes.com/1968/06/24/archives/lombardis-late-spurt-wins-aau-25kilometer-run.html | Lombardi's Late Spurt Wins A.A.U. 25-Kilometer Run | True | | 1996-04-17 | RE0000724797 | B00000434453 | | | |
| 1968-06-24 | 1968-06-24 | https://www.nytimes.com/1968/06/24/archives/advertising-a-black-box-for-commercials.html | Advertising: A 'Black Box' for Commercials | True | By Philip H. Dougherty | 1996-04-17 | RE0000724797 | B00000434453 | | | |
| 1968-06-24 | 1968-06-24 | https://www.nytimes.com/1968/06/24/archives/schulman-blitzer.html | Schulman -- Blitzer | True | | 1996-04-17 | RE0000724797 | B00000434453 | | | |
| 1968-06-24 | 1968-06-24 | https://www.nytimes.com/1968/06/24/archives/tigers-score-41-after-30-setback-by-indians-tiant.html | Tigers Score, 4-1, After 3-0 Setback By Indians' Tiant | True | | 1996-04-17 | RE0000724797 | B00000434453 | | | |
| 1968-06-24 | 1968-06-24 | https://www.nytimes.com/1968/06/24/archives/bequests-recall-barney-gallant-and-prohibition.html | Bequests Recall Barney Gallant and Prohibition | True | By Joseph G. Herzberg | 1996-04-17 | RE0000724797 | B00000434453 | | | |
| 1968-06-24 | 1968-06-24 | https://www.nytimes.com/1968/06/24/archives/-gap-coauthor-loses-mcgrawhill-ad-contract.html | ' Gap' Co-author Loses McGraw-Hill Ad Contract | True | By Harry Gilroy | 1996-04-17 | RE0000724797 | B00000434453 | | | |
| 1968-06-24 | 1968-06-24 | https://www.nytimes.com/1968/06/24/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1996-04-17 | RE0000724797 | B00000434453 | | | |
| 1968-06-24 | 1968-06-24 | https://www.nytimes.com/1968/06/24/archives/atmosphere-of-hatred.html | Atmosphere of Hatred | True | LEON BIRNBAUM | 1996-04-17 | RE0000724797 | B00000434453 | | | |
| 1968-06-24 | 1968-06-24 | https://www.nytimes.com/1968/06/24/archives/mayor-will-bid-congress-strengthen-gun-controls.html | Mayor Will Bid Congress Strengthen Gun Controls | True | | 1996-04-17 | RE0000724797 | B00000434453 | | | |
| 1968-06-24 | 1968-06-24 | https://www.nytimes.com/1968/06/24/archives/javits-believes-johnson-should-fill-warren-post.html | Javits Believes Johnson Should Fill Warren Post | True | | 1996-04-17 | RE0000724797 | B00000434453 | | | |
| 1968-06-24 | 1968-06-24 | https://www.nytimes.com/1968/06/24/archives/donohue-scores-in-transam-race-drives-chevrolet-camaro-to.html | DONOHUE SCORES IN TRANS-AM RACE; Drives Chevrolet Camaro to Bridgehampton Victory | True | By John S. Radostaspecial To the New York Times | 1996-04-17 | RE0000724797 | B00000434453 | | | |
| 1968-06-24 | 1968-06-24 | https://www.nytimes.com/1968/06/24/archives/enemy-prisoners-visit-saigon-zoo-50-who-surrendered-are-treated-to.html | ENEMY PRISONERS VISIT SAIGON ZOO; 50 Who Surrendered Are Treated to Sunday Outing | True | | 1996-04-17 | RE0000724797 | B00000434453 | | | |
| 1968-06-24 | 1968-06-24 | https://www.nytimes.com/1968/06/24/archives/university-heads-unite-in-appeal-for-more-us-aid-seek-broad-range.html | UNIVERSITY HEADS UNITE IN APPEAL FOR MORE U.S. AID; Seek Broad Range of Help to All Types of Institutions to Offset Rising Deficits WARNING TO CANDIDATES Educators Hoping to Make Increasing Costs an Issue to Them and to Congress UNIVERSITY HEADS APPEAL ON U.S. AID | True | By Fred M. Hechinger | 1996-04-17 | RE0000724797 | B00000434453 | | | |
| 1968-06-24 | 1968-06-24 | https://www.nytimes.com/1968/06/24/archives/thanks-offered-by-pope.html | Thanks Offered by Pope | True | | 1996-04-17 | RE0000724797 | B00000434453 | | | |
| 1968-06-24 | 1968-06-24 | https://www.nytimes.com/1968/06/24/archives/city-adds-1million-for-summer-job-programs-supplements-us-outlay-of.html | City Adds $1-Million for Summer Job Programs; Supplements U.S. Outlay of $5-Million for Community Action Projects | True | By Peter Kihss | 1996-04-17 | RE0000724797 | B00000434453 | | | |
| 1968-06-24 | 1968-06-24 | https://www.nytimes.com/1968/06/24/archives/g-ms-sales-set-june-1120-record-other-auto-manufacturers-to-report.html | G. M.'S SALES SET JUNE 11-20 RECORD; Other Auto Manufacturers to Report Results Today | True | By Jerry M. Flintspecial To the New York Times | 1996-04-17 | RE0000724797 | B00000434453 | | | |
| 1968-06-24 | 1968-06-24 | https://www.nytimes.com/1968/06/24/archives/haiti-said-to-try-5-prominent-men-tribunal-calls-businessmen-in.html | HAITI SAID TO TRY 5 PROMINENT MEN; Tribunal Calls Businessmen in Invasion Attempt -- Only 2 Arrested, Envoy Says HAITI SAID TO TRY 5 PROMINENT MEN | True | Special to The New York Times | 1996-04-17 | RE0000724797 | B00000434453 | | | |
| 1968-06-24 | 1968-06-24 | https://www.nytimes.com/1968/06/24/archives/rockefeller-asks-better-ties-to-western-europe.html | Rockefeller Asks Better Ties to Western Europe | True | By Henry Raymont | 1996-04-17 | RE0000724797 | B00000434453 | | | |
| 1968-06-24 | 1968-06-24 | https://www.nytimes.com/1968/06/24/archives/new-saigon-attack-predicted.html | New Saigon Attack Predicted | True | | 1996-04-17 | RE0000724797 | B00000434453 | | | |
| 1968-06-24 | 1968-06-24 | https://www.nytimes.com/1968/06/24/archives/kostanecki-wins-tempest-sailing-noroton-skipper-retains-eastern.html | KOSTANECKI WINS TEMPEST SAILING; Noroton Skipper Retains Eastern Title -- Hunt 2d | True | Special to The New York Times | 1996-04-17 | RE0000724797 | B00000434453 | | | |
| 1968-06-24 | 1968-06-24 | https://www.nytimes.com/1968/06/24/archives/fire-rages-on-freighter-two-crewmen-missing.html | Fire Rages on Freighter; Two Crewmen Missing | True | | 1996-04-17 | RE0000724797 | B00000434453 | | | |
| 1968-06-24 | 1968-06-24 | https://www.nytimes.com/1968/06/24/archives/2-kurdish-ministers-replaced-in-iraq.html | 2 KURDISH MINISTERS REPLACED IN IRAQ | True | Special to The New York Times | 1996-04-17 | RE0000724797 | B00000434453 | | | |
| 1968-06-24 | 1968-06-24 | https://www.nytimes.com/1968/06/24/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1996-04-17 | RE0000724797 | B00000434453 | | | |
| 1968-06-24 | 1968-06-24 | https://www.nytimes.com/1968/06/24/archives/miniparks-planned-by-urban-coalition.html | MINI-PARKS PLANNED BY URBAN COALITION | True | | 1996-04-17 | RE0000724797 | B00000434453 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-06-24 | 1968-06-24 | https://www.nytimes.com/1968/06/24/archives/the-screen-inadmissible-evidencejohn-osborne-adapts-his-play-for.html | The Screen: 'Inadmissible Evidence':John Osborne Adapts His Play for Film | True | By A. H. Weiler | 1996-04-17 | RE0000724797 | B00000434453 | | | |
| 1968-06-24 | 1968-06-24 | https://www.nytimes.com/1968/06/24/archives/white-takes-auto-race.html | White Takes Auto Race | True | | 1996-04-17 | RE0000724797 | B00000434453 | | | |
| 1968-06-24 | 1968-06-24 | https://www.nytimes.com/1968/06/24/archives/nixon-fears-cuts-in-defense-funds-says-spending-slash-should-not.html | NIXON FEARS CUTS IN DEFENSE FUNDS; Says Spending Slash Should Not Hurt National Security | True | By Clayton Knowles | 1996-04-17 | RE0000724797 | B00000434453 | | | |
| 1968-06-24 | 1968-06-24 | https://www.nytimes.com/1968/06/24/archives/barbara-fieux-is-attended-by-7-at-her-nuptials.html | Barbara Fieux Is Attended by 7 At Her Nuptials | True | Special to The New York Times | 1996-04-17 | RE0000724797 | B00000434453 | | | |
| 1968-06-24 | 1968-06-24 | https://www.nytimes.com/1968/06/24/archives/cricket-match-is-drawn.html | Cricket Match Is Drawn | True | | 1996-04-17 | RE0000724797 | B00000434453 | | | |
| 1968-06-24 | 1968-06-24 | https://www.nytimes.com/1968/06/24/archives/new-realty-company-doing-business-in-city.html | New Realty Company Doing Business in City | True | | 1996-04-17 | RE0000724797 | B00000434453 | | | |
| 1968-06-24 | 1968-06-24 | https://www.nytimes.com/1968/06/24/archives/hawaii-seminars-scored-in-house-panel-says-education-office.html | HAWAII SEMINARS SCORED IN HOUSE; Panel Says Education Office Diverted School Funds | True | | 1996-04-17 | RE0000724797 | B00000434453 | | | |
| 1968-06-24 | 1968-06-24 | https://www.nytimes.com/1968/06/24/archives/malik-membership-on-panel-is-denied.html | MALIK MEMBERSHIP ON PANEL IS DENIED | True | Special to The New York Times | 1996-04-17 | RE0000724797 | B00000434453 | | | |
| 1968-06-24 | 1968-06-24 | https://www.nytimes.com/1968/06/24/archives/gellers-tennis-victors.html | Gellers Tennis Victors | True | Special to The New York Times | 1996-04-17 | RE0000724797 | B00000434453 | | | |
| 1968-06-24 | 1968-06-24 | https://www.nytimes.com/1968/06/24/archives/times-names-economist-to-its-editorial-board.html | Times Names Economist To Its Editorial Board | True | | 1996-04-17 | RE0000724797 | B00000434453 | | | |
| 1968-06-24 | 1968-06-24 | https://www.nytimes.com/1968/06/24/archives/provision-little-noticed.html | Provision Little Noticed | True | Special to The New York Times | 1996-04-17 | RE0000724797 | B00000434453 | | | |
| 1968-06-24 | 1968-06-24 | https://www.nytimes.com/1968/06/24/archives/common-factors-in-assassinations.html | Common Factors in Assassinations | True | Dr. SAUL ROSENZWEIG | 1996-04-17 | RE0000724797 | B00000434453 | | | |
| 1968-06-24 | 1968-06-24 | https://www.nytimes.com/1968/06/24/archives/ramos-can-prove-experts-wrong-tonight-mexican-is-underdog-to.html | Ramos Can Prove Experts Wrong Tonight; Mexican Is Underdog to Frazier in Title Bout at Garden | True | By Dave Anderson | 1996-04-17 | RE0000724797 | B00000434453 | | | |
| 1968-06-24 | 1968-06-24 | https://www.nytimes.com/1968/06/24/archives/william-t-gayle.html | WILLIAM T. GAYLE | True | | 1996-04-17 | RE0000724797 | B00000434453 | | | |
| 1968-06-24 | 1968-06-24 | https://www.nytimes.com/1968/06/24/archives/harvey-naglers-rights.html | Harvey Nagler's Rights | True | MARGARET RAY DOELGER | 1996-04-17 | RE0000724797 | B00000434453 | | | |
| 1968-06-24 | 1968-06-24 | https://www.nytimes.com/1968/06/24/archives/bellevue-gets-nonmedical-man-as-hospitals-chief-executive.html | Bellevue Gets Nonmedical Man As Hospital's Chief Executive | True | | 1996-04-17 | RE0000724797 | B00000434453 | | | |
| 1968-06-24 | 1968-06-24 | https://www.nytimes.com/1968/06/24/archives/poland-to-mark-her-1918-reemergence-as-nation.html | Poland to Mark Her 1918 Re-emergence as Nation | True | By Jonathan Randalspecial To the New York Times | 1996-04-17 | RE0000724797 | B00000434453 | | | |
| 1968-06-24 | 1968-06-24 | https://www.nytimes.com/1968/06/24/archives/fire-is-exchanged-across-suez-canal.html | FIRE IS EXCHANGED ACROSS SUEZ CANAL | True | | 1996-04-17 | RE0000724797 | B00000434453 | | | |
| 1968-06-24 | 1968-06-24 | https://www.nytimes.com/1968/06/24/archives/chinas-attitude-on-talks-studied-nervousness-on-paris-parley-viewed.html | CHINA'S ATTITUDE ON TALKS STUDIED; Nervousness on Paris Parley Viewed Hopefully in U.S. | True | By Peter Grosespecial To the New York Times | 1996-04-17 | RE0000724797 | B00000434453 | | | |
| 1968-06-24 | 1968-06-24 | https://www.nytimes.com/1968/06/24/archives/senators-bow-90-make-triple-play.html | SENATORS BOW, 9-0; MAKE TRIPLE PLAY | True | | 1996-04-17 | RE0000724797 | B00000434453 | | | |
| 1968-06-24 | 1968-06-24 | https://www.nytimes.com/1968/06/24/archives/central-voter-registration-begins-today-across-state.html | Central Voter Registration Begins Today Across State | True | | 1996-04-17 | RE0000724797 | B00000434453 | | | |
| 1968-06-24 | 1968-06-24 | https://www.nytimes.com/1968/06/24/archives/humphrey-staff-sure-of-nomination-humphrey-staff-sure-of-nomination.html | Humphrey Staff Sure of Nomination; Humphrey Staff Sure of Nomination | True | By James Restonspecial To the New York Times | 1996-04-17 | RE0000724797 | B00000434453 | | | |
| 1968-06-24 | 1968-06-24 | https://www.nytimes.com/1968/06/24/archives/tropical-storm-hits-texas-coast-near-corpus-christi.html | Tropical Storm Hits Texas Coast Near Corpus Christi | True | | 1996-04-17 | RE0000724797 | B00000434453 | | | |
| 1968-06-24 | 1968-06-24 | https://www.nytimes.com/1968/06/24/archives/tariff-barriers-ready-to-tumble-6-common-market-nations-to-begin.html | TARIFF BARRIERS READY TO TUMBLE; 6 Common Market Nations to Begin Duty-Free Trade Between Themselves NEW ERA STARTS JULY 1 Bloc Also Will Reduce Some Restrictions on Products of the Outside World Tariff Barriers Ready to Fall in Common Market | True | Special to The New York Times | 1996-04-17 | RE0000724797 | B00000434453 | | | |
| 1968-06-24 | 1968-06-24 | https://www.nytimes.com/1968/06/24/archives/newarks-white-citizen-patrol-opposed-by-governor-sees-itself-as.html | Newark's White Citizen Patrol, Opposed by Governor, Sees Itself as Antidote to Fear and Riots | True | By Ronald Sullivanspecial To the New York Times | 1996-04-17 | RE0000724797 | B00000434453 | | | |
| 1968-06-24 | 1968-06-24 | https://www.nytimes.com/1968/06/24/archives/5000-protest-at-dachau.html | 5,000 Protest at Dachau | True | | 1996-04-17 | RE0000724797 | B00000434453 | | | |
| 1968-06-24 | 1968-06-24 | https://www.nytimes.com/1968/06/24/archives/russian-diver-who-tippled-facing-bar-from-olympics.html | Russian Diver Who Tippled Facing Bar (From Olympics) | True | | 1996-04-17 | RE0000724797 | B00000434453 | | | |
| 1968-06-24 | 1968-06-24 | https://www.nytimes.com/1968/06/24/archives/chess-french-defense-offers-scope-for-the-imaginative-player.html | Chess: French Defense Offers Scope For the Imaginative Player | True | By Al Horowitz | 1996-04-17 | RE0000724797 | B00000434453 | | | |
| 1968-06-24 | 1968-06-24 | https://www.nytimes.com/1968/06/24/archives/a-national-sales-post-filled-by-life-magazine.html | A National Sales Post Filled by Life Magazine | True | | 1996-04-17 | RE0000724797 | B00000434453 | | | |
| 1968-06-24 | 1968-06-24 | https://www.nytimes.com/1968/06/24/archives/christine-armstrong-is-married-in-jersey.html | Christine Armstrong Is Married in Jersey | True | Special to The New York Times | 1996-04-17 | RE0000724797 | B00000434453 | | | |
| 1968-06-24 | 1968-06-24 | https://www.nytimes.com/1968/06/24/archives/farmers-cut-back-on-tobacco-growers-ranks-decline-farmers-cut-back.html | Farmers Cut Back on Tobacco; Growers' Ranks Decline Farmers Cut Back on Tobacco Growers' Ranks Decline | True | By Lawrence Fellowsspecial To the New York Times | 1996-04-17 | RE0000724797 | B00000434453 | | | |
| 1968-06-24 | 1968-06-24 | https://www.nytimes.com/1968/06/24/archives/jersey-dav-elects.html | Jersey D.A.V. Elects | True | | 1996-04-17 | RE0000724797 | B00000434453 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-06-24 | 1968-06-24 | https://www.nytimes.com/1968/06/24/archives/gov-evans-adds-to-gop-stature-washington-governor-wins-victories-at.html | GOV. EVANS ADDS TO G.O.P. STATURE; Washington Governor Wins Victories at Convention | True | By Lawrence E. Daviesspecial To the New York Times | 1996-04-17 | RE0000724797 | B00000434453 | | | |
| 1968-06-24 | 1968-06-24 | https://www.nytimes.com/1968/06/24/archives/56-738-see-mets-top-dodgers-54-jones-drives-in-4-runs-on-homer.html | 56, 738 See Mets Top Dodgers, 5-4; Jones Drives In 4 Runs on Homer, Double; RYAN IS WINNER WITH RELIEF HELP Helmet-Day Game Draws Largest Major League Crowd of the Season | True | By Leonard Koppett | 1996-04-17 | RE0000724797 | B00000434453 | | | |
| 1968-06-24 | 1968-06-24 | https://www.nytimes.com/1968/06/24/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1996-04-17 | RE0000724797 | B00000434453 | | | |
| 1968-06-24 | 1968-06-24 | https://www.nytimes.com/1968/06/24/archives/firemen-will-seek-adding-of-2500-men.html | FIREMEN WILL SEEK ADDING OF 2,500 MEN | True | | 1996-04-17 | RE0000724797 | B00000434453 | | | |
| 1968-06-24 | 1968-06-24 | https://www.nytimes.com/1968/06/24/archives/mcintyre-takes-challenge-trophy-in-twoday-cruise.html | McIntyre Takes Challenge Trophy In Two-Day Cruise | True | Special to The New York Times | 1996-04-17 | RE0000724797 | B00000434453 | | | |
| 1968-06-24 | 1968-06-24 | https://www.nytimes.com/1968/06/24/archives/gops-record-on-state-assembly-reform.html | G.O.P.'s Record on State Assembly Reform | True | PERRY B. DURYEA Jr. | 1996-04-17 | RE0000724797 | B00000434453 | | | |
| 1968-06-24 | 1968-06-24 | https://www.nytimes.com/1968/06/24/archives/container-impact-in-ships-assessed-federal-officials-predict-big.html | CONTAINER IMPACT IN SHIPS ASSESSED; Federal Officials Predict Big Changes in World Trade | True | By Werner Bamberger | 1996-04-17 | RE0000724797 | B00000434453 | | | |
| 1968-06-24 | 1968-06-24 | https://www.nytimes.com/1968/06/24/archives/hospital-in-jersey-starts-152bed-unit.html | HOSPITAL IN JERSEY STARTS 152-BED UNIT | True | Special to The New York Times | 1996-04-17 | RE0000724797 | B00000434453 | | | |
| 1968-06-24 | 1968-06-24 | https://www.nytimes.com/1968/06/24/archives/johncock-triumphs-in-langhorne-race.html | JOHNCOCK TRIUMPHS IN LANGHORNE RACE | True | | 1996-04-17 | RE0000724797 | B00000434453 | | | |
| 1968-06-24 | 1968-06-24 | https://www.nytimes.com/1968/06/24/archives/stoll-asche.html | Stoll -- Asche | True | | 1996-04-17 | RE0000724797 | B00000434453 | | | |
| 1968-06-24 | 1968-06-24 | https://www.nytimes.com/1968/06/24/archives/torah-is-stressed-by-moscow-rabbi-it-unites-jews-all-over-the-world.html | TORAH IS STRESSED BY MOSCOW RABBI; It Unites Jews All Over the World, Levin Declares | True | By Irving Spiegelspecial To the New York Times | 1996-04-17 | RE0000724797 | B00000434453 | | | |
| 1968-06-24 | 1968-06-24 | https://www.nytimes.com/1968/06/24/archives/propeller-club-seeks-terminal-new-president-sees-need-to-replace.html | PROPELLER CLUB SEEKS TERMINAL; New President Sees Need to Replace Old Piers | True | | 1996-04-17 | RE0000724797 | B00000434453 | | | |
| 1968-06-24 | 1968-06-24 | https://www.nytimes.com/1968/06/24/archives/bays-reserve-beats-generals-21-lopez-scores-both-goals-ash-gets-new.html | Bays' Reserve Beats Generals, 2-1; Lopez Scores Both Goals -- Ash Gets New York Tally | True | By Neil Amdur | 1996-04-17 | RE0000724797 | B00000434453 | | | |
| 1968-06-24 | 1968-06-24 | https://www.nytimes.com/1968/06/24/archives/spain-is-rebuffed-on-gibraltar-curbs.html | SPAIN IS REBUFFED ON GIBRALTAR CURBS | True | Special to The New York Times | 1996-04-17 | RE0000724797 | B00000434453 | | | |
| 1968-06-24 | 1968-06-24 | https://www.nytimes.com/1968/06/24/archives/patrick-saul-77-flew-ocean-in-30-kingsfordsmith-navigator-on.html | PATRICK SAUL, 77, FLEW OCEAN IN '30; Kingsford-Smith Navigator on Atlantic Flight Dies | True | | 1996-04-17 | RE0000724797 | B00000434453 | | | |
| 1968-06-24 | 1968-06-24 | https://www.nytimes.com/1968/06/24/archives/indian-trade-aide-leaves-for-soviet.html | INDIAN TRADE AIDE LEAVES FOR SOVIET | True | Special to The New York Times | 1996-04-17 | RE0000724797 | B00000434453 | | | |
| 1968-06-24 | 1968-06-24 | https://www.nytimes.com/1968/06/24/archives/japanese-build-huge-diesel.html | Japanese Build Huge Diesel | True | | 1996-04-17 | RE0000724797 | B00000434453 | | | |
| 1968-06-24 | 1968-06-24 | https://www.nytimes.com/1968/06/24/archives/nancy-wilson-opens-forest-hills-fete.html | NANCY WILSON OPENS FOREST HILLS FETE | True | ROBERT SHERMAN. | 1996-04-17 | RE0000724797 | B00000434453 | | | |
| 1968-06-24 | 1968-06-24 | https://www.nytimes.com/1968/06/24/archives/personal-finance-careful-reading-of-stock-prospectus-can-give-an.html | Personal Finance; Careful Reading of Stock Prospectus Can Give an Investor Valuable Facts Personal Finance: A Stock Prospectus Provides Valuable Facts | True | By Elizabeth M. Fowler | 1996-04-17 | RE0000724797 | B00000434453 | | | |
| 1968-06-24 | 1968-06-24 | https://www.nytimes.com/1968/06/24/archives/brazilian-university-closed-after-rioting-by-students.html | Brazilian University Closed After Rioting by Students | True | | 1996-04-17 | RE0000724797 | B00000434453 | | | |
| 1968-06-24 | 1968-06-24 | https://www.nytimes.com/1968/06/24/archives/maltese-named-staten-island-best-sitar-dancer-put-up-among-600-dogs.html | Maltese Named Staten Island Best; Sitar Dancer Put Up Among 600 Dogs for First Time | True | By Walter R. Fletcher | 1996-04-17 | RE0000724797 | B00000434453 | | | |
| 1968-06-24 | 1968-06-24 | https://www.nytimes.com/1968/06/24/archives/st-louis-swings-on-jazz-weekend-illinois-university-big-band-wins.html | ST. LOUIS SWINGS ON JAZZ WEEKEND; Illinois University Big Band Wins Collegiate Honors | True | By John S. Wilsonspecial To the New York Times | 1996-04-17 | RE0000724797 | B00000434453 | | | |
| 1968-06-24 | 1968-06-24 | https://www.nytimes.com/1968/06/24/archives/bronx-man-slain-in-park-shooting.html | BRONX MAN SLAIN IN PARK SHOOTING | True | | 1996-04-17 | RE0000724797 | B00000434453 | | | |
| 1968-06-24 | 1968-06-24 | https://www.nytimes.com/1968/06/24/archives/guatemala-ends-state-of-siege-as-terror-eases-regime-also-restores.html | Guatemala Ends State of Siege as Terror Eases; Regime Also Restores Rights Suspended in January Calmer Atmosphere Believed Linked to Ouster of 3 | True | By Henry Ginigerspecial To the New York Times | 1996-04-17 | RE0000724797 | B00000434453 | | | |
| 1968-06-24 | 1968-06-24 | https://www.nytimes.com/1968/06/24/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1996-04-17 | RE0000724797 | B00000434453 | | | |
| 1968-06-24 | 1968-06-24 | https://www.nytimes.com/1968/06/24/archives/technology-and-the-law.html | Technology and the Law | True | | 1996-04-17 | RE0000724797 | B00000434453 | | | |
| 1968-06-24 | 1968-06-24 | https://www.nytimes.com/1968/06/24/archives/sailor-seeks-sanctuary.html | Sailor Seeks Sanctuary | True | | 1996-04-17 | RE0000724797 | B00000434453 | | | |
| 1968-06-24 | 1968-06-24 | https://www.nytimes.com/1968/06/24/archives/brooks-tillotson-gives-horn-recital.html | BROOKS TILLOTSON GIVES HORN RECITAL | True | DONAL HENAHAN. | 1996-04-17 | RE0000724797 | B00000434453 | | | |
| 1968-06-24 | 1968-06-24 | https://www.nytimes.com/1968/06/24/archives/treasury-itemizes-1year-maturities-114221790184.html | Treasury Itemizes 1-Year Maturities: $114,221,790,184 | True | | 1996-04-17 | RE0000724797 | B00000434453 | | | |
| 1968-06-24 | 1968-06-24 | https://www.nytimes.com/1968/06/24/archives/norris-e-dodd-dies-exfao-director.html | NORRIS E. DODD DIES; EX-F.A.O. DIRECTOR | True | | 1996-04-17 | RE0000724797 | B00000434453 | | | |
| 1968-06-24 | 1968-06-24 | https://www.nytimes.com/1968/06/24/archives/standing-up-to-be-counted.html | Standing Up to Be Counted | True | By Thomas Lask | 1996-04-17 | RE0000724797 | B00000434453 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-06-24 | 1968-06-24 | https://www.nytimes.com/1968/06/24/archives/james-m-langley-exenvoy-73-dies-editor-of-concord-monitor-had.html | JAMES M. LANGLEY, EX-ENVOY, 73, DIES; Editor of Concord Monitor Had Served in Pakistan | True | | 1996-04-17 | RE0000724797 | B00000434453 | | | |
| 1968-06-24 | 1968-06-24 | https://www.nytimes.com/1968/06/24/archives/girl-10-shot-to-death.html | Girl, 10, Shot to Death | True | | 1996-04-17 | RE0000724797 | B00000434453 | | | |
| 1968-06-24 | 1968-06-24 | https://www.nytimes.com/1968/06/24/archives/trial-of-bahamas-aide-expected.html | Trial of Bahamas Aide Expected | True | | 1996-04-17 | RE0000724797 | B00000434453 | | | |
| 1968-06-24 | 1968-06-24 | https://www.nytimes.com/1968/06/24/archives/diane-b-goldin-married.html | Diane B. Goldin Married | True | Special to The New York Times | 1996-04-17 | RE0000724797 | B00000434453 | | | |
| 1968-06-24 | 1968-06-24 | https://www.nytimes.com/1968/06/24/archives/springer-sells-one-weekly-and-holds-talks-on-others.html | Springer Sells One Weekly And Holds Talks on Others | True | | 1996-04-17 | RE0000724797 | B00000434453 | | | |
| 1968-06-24 | 1968-06-24 | https://www.nytimes.com/1968/06/24/archives/max-lanier-collapses.html | Max Lanier Collapses | True | | 1996-04-17 | RE0000724797 | B00000434453 | | | |
| 1968-06-24 | 1968-06-24 | https://www.nytimes.com/1968/06/24/archives/newark-negroes-pick-2-candidates-seek-council-seats-in-68-and.html | NEWARK NEGROES PICK 2 CANDIDATES; Seek Council Seats in '68 and Mayor's Post in '69 | True | By C. Gerald Fraserspecial To the New York Times | 1996-04-17 | RE0000724797 | B00000434453 | | | |
| 1968-06-24 | 1968-06-24 | https://www.nytimes.com/1968/06/24/archives/cards-31-victors-after-losing-51-braves-end-league-leaders-7game.html | CARDS 3-1 VICTORS AFTER LOSING, 5-1; Braves End League Leaders' 7-Game Winning Streak | True | | 1996-04-17 | RE0000724797 | B00000434453 | | | |
| 1968-06-24 | 1968-06-24 | https://www.nytimes.com/1968/06/24/archives/unemployment-grows-in-northern-ireland-high-rate-persists-despite.html | Unemployment Grows in Northern Ireland; High Rate Persists Despite Success of New Plants | True | By John M. Leespecial To the New York Times | 1996-04-17 | RE0000724797 | B00000434453 | | | |
| 1968-06-24 | 1968-06-24 | https://www.nytimes.com/1968/06/24/archives/up-to-6million-is-due-state-for-crime-control-federal-money-under-a.html | Up to $6-Million Is Due State for Crime Control; Federal Money Under a Bill Signed by President Will Bolster New York Work | True | By David Burnham | 1996-04-17 | RE0000724797 | B00000434453 | | | |
| 1968-06-24 | 1968-06-24 | https://www.nytimes.com/1968/06/24/archives/vesper-oarsmen-top-nyac-eight-philadelphians-triumph-by-length-on.html | VESPER OARSMEN TOP N.Y.A.C. EIGHT; Philadelphians Triumph by Length on Allegheny | True | Special to The New York Times | 1996-04-17 | RE0000724797 | B00000434453 | | | |
| 1968-06-24 | 1968-06-24 | https://www.nytimes.com/1968/06/24/archives/taylor-laws-use-sought-by-mcoy-discharge-of-350-teachers-in-ocean.html | TAYLOR LAW'S USE SOUGHT BY M'COY; Discharge of 350 Teachers in Ocean Hill Asked | True | By Emanuel Perlmutter | 1996-04-17 | RE0000724797 | B00000434453 | | | |
| 1968-06-24 | 1968-06-24 | https://www.nytimes.com/1968/06/24/archives/fleming-opens-office-here.html | Fleming Opens Office Here | True | | 1996-04-17 | RE0000724797 | B00000434453 | | | |
| 1968-06-24 | 1968-06-24 | https://www.nytimes.com/1968/06/24/archives/american-book-elects-a-chairman-of-board.html | American Book Elects A Chairman of Board | True | | 1996-04-17 | RE0000724797 | B00000434453 | | | |
| 1968-06-24 | 1968-06-24 | https://www.nytimes.com/1968/06/24/archives/mccarthy-hopes-for-a-meeting-with-hanoi-diplomats-in-paris.html | McCarthy Hopes for a Meeting With Hanoi Diplomats in Paris | True | | 1996-04-17 | RE0000724797 | B00000434453 | | | |
| 1968-06-24 | 1968-06-24 | https://www.nytimes.com/1968/06/24/archives/concern-lessens-on-bond-outlook-passage-of-tax-bill-viewed-as-a.html | CONCERN LESSENS ON BOND OUTLOOK; Passage of Tax Bill Viewed as a Long-Range Help in Lowering Interest Levels CONCERN LESSENS ON BOND OUTLOOK | True | By John H. Allan | 1996-04-17 | RE0000724797 | B00000434453 | | | |
| 1968-06-24 | 1968-06-24 | https://www.nytimes.com/1968/06/24/archives/excavation-for-a-new-pipeline-across-negev-begun-by-israel-160mile.html | Excavation for a New Pipeline Across Negev Begun by Israel; 160-Mile Oil Conduit Will Run From Elath to Ascalon -Due for Completion in '69 | True | Special to The New York Times | 1996-04-17 | RE0000724797 | B00000434453 | | | |
| 1968-06-24 | 1968-06-24 | https://www.nytimes.com/1968/06/24/archives/odwyer-refuses-to-pass-pickets-misses-a-cbs-program-javits-appears.html | O'DWYER REFUSES TO PASS PICKETS; Misses a C.B.S. Program -- Javits Appears on N.B.C. | True | By Maurice Carroll | 1996-04-17 | RE0000724797 | B00000434453 | | | |
| 1968-06-24 | 1968-06-24 | https://www.nytimes.com/1968/06/24/archives/reds-rally-to-top-cubs-98-and-43-take-opener-with-3-runs-in-9th.html | REDS RALLY TO TOP CUBS, 9-8 AND 4-3; Take Opener With 3 Runs in 9th, Then Win in 11th | True | | 1996-04-17 | RE0000724797 | B00000434453 | | | |
| 1968-06-24 | 1968-06-24 | https://www.nytimes.com/1968/06/24/archives/meredith-backed.html | Meredith Backed | True | AARON KATZ | 1996-04-17 | RE0000724797 | B00000434453 | | | |
| 1968-06-24 | 1968-06-24 | https://www.nytimes.com/1968/06/24/archives/angels-halt-orioles-32.html | Angels Halt Orioles, 3-2 | True | | 1996-04-17 | RE0000724797 | B00000434453 | | | |
| 1968-06-24 | 1968-06-24 | https://www.nytimes.com/1968/06/24/archives/2-women-tie-at-294-playoff-set-today.html | 2 WOMEN TIE AT 294; PLAYOFF SET TODAY | True | | 1996-04-17 | RE0000724797 | B00000434453 | | | |
| 1968-06-24 | 1968-06-24 | https://www.nytimes.com/1968/06/24/archives/fishbach-leads-advance-as-state-tennis-opens.html | Fishbach Leads Advance As State Tennis Opens | True | | 1996-04-17 | RE0000724797 | B00000434453 | | | |
| 1968-06-24 | 1968-06-24 | https://www.nytimes.com/1968/06/24/archives/tv-summer-brothers-smothers-show-in-debut-glen-campbell-and-pat.html | TV: 'Summer Brothers Smothers Show' in Debut; Glen Campbell and Pat Paulsen Are Starred Freshness and Off-Beat Quality Mark Opener | True | By George Gent | 1996-04-17 | RE0000724797 | B00000434453 | | | |
| 1968-06-24 | 1968-06-24 | https://www.nytimes.com/1968/06/24/archives/david-lloyd-mcarthur-weds-dorothea-sims-art-teacher.html | David Lloyd McArthur Weds Dorothea Sims, Art Teacher | True | Special to The New York Times | 1996-04-17 | RE0000724797 | B00000434453 | | | |
| 1968-06-24 | 1968-06-24 | https://www.nytimes.com/1968/06/24/archives/us-lists-budgets-of-retired-couples.html | U.S. LISTS BUDGETS OF RETIRED COUPLES | True | | 1996-04-17 | RE0000724797 | B00000434453 | | | |
| 1968-06-24 | 1968-06-24 | https://www.nytimes.com/1968/06/24/archives/father-dies-in-rescue.html | Father Dies in Rescue | True | | 1996-04-17 | RE0000724797 | B00000434453 | | | |
| 1968-06-24 | 1968-06-24 | https://www.nytimes.com/1968/06/24/archives/astros-74-victors-as-phils-strand-11.html | ASTROS 7-4 VICTORS AS PHILS STRAND 11 | True | | 1996-04-17 | RE0000724797 | B00000434453 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-06-24 | 1968-06-24 | https://www.nytimes.com/1968/06/24/archives/music-le-nozze-di-figaro-is-rome-operas-opener-viscontis-production.html | Music: 'Le Nozze di Figaro' Is Rome Opera's Opener; Visconti's Production Has New Approach Acting Emphasized -Gobbi Sings the Count | True | By Harold C. Schonberg | 1996-04-17 | RE0000724797 | B00000434453 | | | |
| 1968-06-24 | 1968-06-24 | https://www.nytimes.com/1968/06/24/archives/crowd-lets-out-a-howl-as-princes-dog-wins.html | Crowd Lets Out a Howl As Prince's Dog Wins | True | | 1996-04-17 | RE0000724797 | B00000434453 | | | |
| 1968-06-24 | 1968-06-24 | https://www.nytimes.com/1968/06/24/archives/sports-of-the-times-summer-reading.html | Sports of The Times; Summer Reading | True | By Robert Lipsyte | 1996-04-17 | RE0000724797 | B00000434453 | | | |
| 1968-06-24 | 1968-06-24 | https://www.nytimes.com/1968/06/24/archives/american-scores-victory-in-world-gliding-in-poland.html | American Scores Victory In World Gliding in Poland | True | | 1996-04-17 | RE0000724797 | B00000434453 | | | |
| 1968-06-24 | 1968-06-24 | https://www.nytimes.com/1968/06/24/archives/south-vietnamese-mauled-in-ambush-on-rural-highway-44-in-a.html | SOUTH VIETNAMESE MAULED IN AMBUSH ON RURAL HIGHWAY; 44 in a Battalion Are Said to Have Been Killed -- More DMZ Sightings Reported SOUTH VIETNAMESE MAULED IN AMBUSH | True | Special to The New York Times | 1996-04-17 | RE0000724797 | B00000434453 | | | |
| 1968-06-24 | 1968-06-24 | https://www.nytimes.com/1968/06/24/archives/citys-hospitals-to-cut-clinic-fees-outpatient-aid-due-those-dropped.html | CITY'S HOSPITALS TO CUT CLINIC FEES; Outpatient Aid Due Those Dropped From Medicaid | True | By David Bird | 1996-04-17 | RE0000724797 | B00000434453 | | | |
| 1968-06-24 | 1968-06-24 | https://www.nytimes.com/1968/06/24/archives/baby-sister-uncle-lost-in-boat-upset.html | BABY, SISTER, UNCLE LOST IN BOAT UPSET | True | Special to The New York Times | 1996-04-17 | RE0000724797 | B00000434453 | | | |
| 1968-06-24 | 1968-06-24 | https://www.nytimes.com/1968/06/24/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1996-04-17 | RE0000724797 | B00000434453 | | | |
| 1968-06-24 | 1968-06-24 | https://www.nytimes.com/1968/06/24/archives/arab-israeli-sells-in-occupied-areas.html | Arab Israeli Sells in Occupied Areas | True | By James Feronspecial To the New York Times | 1996-04-17 | RE0000724797 | B00000434453 | | | |
| 1968-06-24 | 1968-06-24 | https://www.nytimes.com/1968/06/24/archives/assembly-nominee-pledges-nuisancefree-campaign.html | Assembly Nominee Pledges 'Nuisance-Free' Campaign | True | | 1996-04-17 | RE0000724797 | B00000434453 | | | |
| 1968-06-24 | 1968-06-24 | https://www.nytimes.com/1968/06/24/archives/lesson-in-intolerance.html | Lesson in Intolerance | True | | 1996-04-17 | RE0000724797 | B00000434453 | | | |
| 1968-06-24 | 1968-06-24 | https://www.nytimes.com/1968/06/24/archives/valerie-birnbaum-is-wed-to-student.html | Valerie Birnbaum Is Wed to Student | True | Special to The New York Times | 1996-04-17 | RE0000724797 | B00000434453 | | | |
| 1968-06-24 | 1968-06-24 | https://www.nytimes.com/1968/06/24/archives/judith-weill-is-bride-of-a-social-worker.html | Judith Weill Is Bride Of a Social Worker | True | | 1996-04-17 | RE0000724797 | B00000434453 | | | |
| 1968-06-24 | 1968-06-24 | https://www.nytimes.com/1968/06/24/archives/sandler-gains-in-handball.html | Sandler Gains in Handball | True | | 1996-04-17 | RE0000724797 | B00000434453 | | | |
| 1968-06-24 | 1968-06-24 | https://www.nytimes.com/1968/06/24/archives/death-of-the-meadows-plan.html | Death of the Meadows Plan | True | | 1996-04-17 | RE0000724797 | B00000434453 | | | |
| 1968-06-24 | 1968-06-24 | https://www.nytimes.com/1968/06/24/archives/rev-michael-gearin.html | REV. MICHAEL GEARIN | True | | 1996-04-17 | RE0000724797 | B00000434453 | | | |
| 1968-06-24 | 1968-06-24 | https://www.nytimes.com/1968/06/24/archives/miss-ann-carol-robbins-wed-to-harvard-medical-student.html | Miss Ann Carol Robbins Wed To Harvard Medical Student | True | Special to The New York Times | 1996-04-17 | RE0000724797 | B00000434453 | | | |
| 1968-06-24 | 1968-06-24 | https://www.nytimes.com/1968/06/24/archives/insurers-shares-sought-by-leasco-control-of-reliance-is-goal-of.html | INSURER'S SHARES SOUGHT BY LEASCO; Control of Reliance Is Goal of Tender Offer Planned by Computer Company $400-MILLION INVOLVED Deal is Similar to Proposed Merger of Control Data and Commercial Credit | True | By William D. Smith | 1996-04-17 | RE0000724797 | B00000434453 | | | |
| 1968-06-24 | 1968-06-24 | https://www.nytimes.com/1968/06/24/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1996-04-17 | RE0000724797 | B00000434453 | | | |
| 1968-06-24 | 1968-06-24 | https://www.nytimes.com/1968/06/24/archives/haroue-wins-rich-paris-chase-2-of-3-us-horses-fail-to-finish.html | Haroue Wins Rich Paris Chase; 2 of 3 U.S. Horses Fail to Finish | True | By Michael Katzspecial To the New York Times | 1996-04-17 | RE0000724797 | B00000434453 | | | |
| 1968-06-24 | 1968-06-24 | https://www.nytimes.com/1968/06/24/archives/peace-corps-shows-drop-in-qualified-volunteers-peace-corps-bids-for.html | Peace Corps Shows Drop In Qualified Volunteers; PEACE CORPS BIDS FOR VOLUNTEERS | True | By Joseph A. Loftusspecial To the New York Times | 1996-04-17 | RE0000724797 | B00000434453 | | | |
| 1968-06-24 | 1968-06-24 | https://www.nytimes.com/1968/06/24/archives/gaullist-takes-big-lead-in-latin-quarter-voting.html | Gaullist Takes Big Lead In Latin Quarter Voting | True | Special to The New York Times | 1996-04-17 | RE0000724797 | B00000434453 | | | |
| 1968-06-24 | 1968-06-24 | https://www.nytimes.com/1968/06/24/archives/henry-mlemore-former-columnist.html | HENRY M'LEMORE, FORMER COLUMNIST | True | | 1996-04-17 | RE0000724797 | B00000434453 | | | |
| 1968-06-24 | 1968-06-24 | https://www.nytimes.com/1968/06/24/archives/africans-battle-london-police.html | Africans Battle London Police | True | | 1996-04-17 | RE0000724797 | B00000434453 | | | |
| 1968-06-24 | 1968-06-24 | https://www.nytimes.com/1968/06/24/archives/gunst-duo-wins-final.html | Gunst Duo Wins Final | True | Special to The New York Times | 1996-04-17 | RE0000724797 | B00000434453 | | | |
| 1968-06-24 | 1968-06-24 | https://www.nytimes.com/1968/06/24/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1996-04-17 | RE0000724797 | B00000434453 | | | |
| 1968-06-24 | 1968-06-24 | https://www.nytimes.com/1968/06/24/archives/pennsylvania-editors-elect.html | Pennsylvania Editors Elect | True | | 1996-04-17 | RE0000724797 | B00000434453 | | | |
| 1968-06-24 | 1968-06-24 | https://www.nytimes.com/1968/06/24/archives/council-on-careers-for-poor-organized.html | COUNCIL ON CAREERS FOR POOR ORGANIZED | True | Special to The New York Times | 1996-04-17 | RE0000724797 | B00000434453 | | | |
| 1968-06-24 | 1968-06-24 | https://www.nytimes.com/1968/06/24/archives/miss-newhouse-wed-to-merlin-davidovic.html | Miss Newhouse Wed To Merlin Davidovic | True | Special to The New York Times | 1996-04-17 | RE0000724797 | B00000434453 | | | |
| 1968-06-24 | 1968-06-24 | https://www.nytimes.com/1968/06/24/archives/arabs-stance-decried.html | Arab's Stance Decried | True | DIRCK WESTERVELT | 1996-04-17 | RE0000724797 | B00000434453 | | | |
| 1968-06-24 | 1968-06-24 | https://www.nytimes.com/1968/06/24/archives/exrep-r-f-jones-also-served-f-c-c.html | EX-REP. R. F. JONES; ALSO SERVED F. C. C. | True | | 1996-04-17 | RE0000724797 | B00000434453 | | | |
| 1968-06-24 | 1968-06-24 | https://www.nytimes.com/1968/06/24/archives/reagan-questions-motive-for-warrens-retirement-reagan-questions.html | Reagan Questions Motive For Warren's Retirement; REAGAN QUESTIONS WARREN'S MOTIVE | True | By Tom Wickerspecial To the New York Times | 1996-04-17 | RE0000724797 | B00000434453 | | | |
| 1968-06-24 | 1968-06-24 | https://www.nytimes.com/1968/06/24/archives/mills-urges-panel-to-watch-spending.html | MILLS URGES PANEL TO WATCH SPENDING | True | | 1996-04-17 | RE0000724797 | B00000434453 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-06-24 | 1968-06-24 | https://www.nytimes.com/1968/06/24/archives/petty-wins-seventh-time.html | Petty Wins Seventh Time | True | | 1996-04-17 | RE0000724797 | B00000434453 | | | |
| 1968-06-24 | 1968-06-24 | https://www.nytimes.com/1968/06/24/archives/international-loans-listed-for-the-week.html | International Loans Listed for the Week | True | Special to The New York Times | 1996-04-17 | RE0000724797 | B00000434453 | | | |
| 1968-06-24 | 1968-06-24 | https://www.nytimes.com/1968/06/24/archives/guards-get-clubs-after-addicts-riot.html | Guards Get Clubs After Addicts Riot | True | Special to The New York Times | 1996-04-17 | RE0000724797 | B00000434453 | | | |
| 1968-06-24 | 1968-06-24 | https://www.nytimes.com/1968/06/24/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1996-04-17 | RE0000724797 | B00000434453 | | | |
| 1968-06-24 | 1968-06-24 | https://www.nytimes.com/1968/06/24/archives/wilkins-says-naacp-will-remain-nonviolent.html | Wilkins Says N.A.A.C.P. Will Remain Nonviolent | True | | 1996-04-17 | RE0000724797 | B00000434453 | | | |
| 1968-06-24 | 1968-06-24 | https://www.nytimes.com/1968/06/24/archives/airline-liability-limit-is-proposed.html | Airline Liability Limit Is Proposed | True | By Edward Hudson | 1996-04-17 | RE0000724797 | B00000434453 | | | |
| 1968-06-24 | 1968-06-24 | https://www.nytimes.com/1968/06/24/archives/lieut-robert-reiner-weds-miss-felman.html | Lieut. Robert Reiner Weds Miss Felman | True | Special to The New York Times | 1996-04-17 | RE0000724797 | B00000434453 | | | |
| 1968-06-24 | 1968-06-24 | https://www.nytimes.com/1968/06/24/archives/bluecoats-ya-bums-beat-grays-ya-crooks-54.html | Bluecoats (Ya Bums) Beat Grays (Ya Crooks), 5-4 | True | By John Kifner | 1996-04-17 | RE0000724797 | B00000434453 | | | |
| 1968-06-24 | 1968-06-24 | https://www.nytimes.com/1968/06/24/archives/costopoulos-67-greek-minister-liberal-had-held-portfolios-of.html | COSTOPOULOS, 67; GREEK MINISTER; Liberal Had Held Portfolios of Finance and Defense | True | Special to The New York Times | 1996-04-17 | RE0000724797 | B00000434453 | | | |
| 1968-06-24 | 1968-06-24 | https://www.nytimes.com/1968/06/24/archives/broadway-musical-gets-jerry-orbach.html | BROADWAY MUSICAL GETS JERRY ORBACH | True | | 1996-04-17 | RE0000724797 | B00000434453 | | | |
| 1968-06-24 | 1968-06-24 | https://www.nytimes.com/1968/06/24/archives/renewal-raises-brooklyn-hopes-250million-plan-advanced-for-atlantic.html | RENEWAL RAISES BROOKLYN HOPES; $250-Million Plan Advanced for Atlantic Terminal Area | True | | 1996-04-17 | RE0000724797 | B00000434453 | | | |
| 1968-06-24 | 1968-06-24 | https://www.nytimes.com/1968/06/24/archives/prayers-asked-in-brooklyn-for-archbishop-mcentegart.html | Prayers Asked in Brooklyn For Archbishop McEntegart | True | | 1996-04-17 | RE0000724797 | B00000434453 | | | |
| 1968-06-24 | 1968-06-24 | https://www.nytimes.com/1968/06/24/archives/denise-darcel-arrested.html | Denise Darcel Arrested | True | | 1996-04-17 | RE0000724797 | B00000434453 | | | |
| 1968-06-24 | 1968-06-24 | https://www.nytimes.com/1968/06/24/archives/gaullist-victory.html | Gaullist Victory | True | | 1996-04-17 | RE0000724797 | B00000434453 | | | |
| 1968-06-24 | 1968-06-24 | https://www.nytimes.com/1968/06/24/archives/presidential-tv-debates-before-the-conventions.html | Presidential TV Debates Before the Conventions | True | By Herbert Mitgang | 1996-04-17 | RE0000724797 | B00000434453 | | | |
| 1968-06-24 | 1968-06-24 | https://www.nytimes.com/1968/06/24/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1996-04-17 | RE0000724797 | B00000434453 | | | |
| 1968-06-24 | 1968-06-24 | https://www.nytimes.com/1968/06/24/archives/2-plan-paper-here-to-train-minorities-for-journalist-jobs.html | 2 Plan Paper Here To Train Minorities For Journalist Jobs | True | | 1996-04-17 | RE0000724797 | B00000434453 | | | |
| 1968-06-24 | 1968-06-24 | https://www.nytimes.com/1968/06/24/archives/news-of-realty-li-development-70acre-tract-to-be-put-to.html | NEWS OF REALTY: L.I. DEVELOPMENT; 70-Acre Tract to Be Put to Industry-Commercial Use | True | | 1996-04-17 | RE0000724797 | B00000434453 | | | |
| 1968-06-24 | 1968-06-24 | https://www.nytimes.com/1968/06/24/archives/the-piquenique-that-celebrated-everything.html | The Pique-Nique That Celebrated Everything | True | By Jean Hewitt | 1996-04-17 | RE0000724797 | B00000434453 | | | |
| 1968-06-24 | 1968-06-24 | https://www.nytimes.com/1968/06/24/archives/florence-eiseman-boredom-turned-a-hobby-into-big-business.html | Florence Eiseman: Boredom Turned a Hobby Into Big Business | True | By Judy Klemesrudspecial To the New York Times | 1996-04-17 | RE0000724797 | B00000434453 | | | |
| 1968-06-24 | 1968-06-24 | https://www.nytimes.com/1968/06/24/archives/barge-is-tested-on-san-juan-run-paper-company-turns-to-it-for.html | BARGE IS TESTED ON SAN JUAN RUN; Paper Company Turns to It for Conventional Cargo | True | | 1996-04-17 | RE0000724797 | B00000434453 | | | |
| 1968-06-24 | 1968-06-24 | https://www.nytimes.com/1968/06/24/archives/miss-nancy-slifkin-wed.html | Miss Nancy Slifkin Wed | True | Special to The New York Times | 1996-04-17 | RE0000724797 | B00000434453 | | | |
| 1968-06-24 | 1968-06-24 | https://www.nytimes.com/1968/06/24/archives/suspicion-marks-provincial-vote-in-cadillac-near-bordeaux.html | SUSPICION MARKS PROVINCIAL VOTE; In Cadillac, Near Bordeaux, Factionalism Runs Deep | True | By Eric Pacespecial To the New York Times | 1996-04-17 | RE0000724797 | B00000434453 | | | |
| 1968-06-24 | 1968-06-24 | https://www.nytimes.com/1968/06/24/archives/brazilian-wins-sail-title.html | Brazilian Wins Sail Title | True | | 1996-04-17 | RE0000724797 | B00000434453 | | | |
| 1968-06-24 | 1968-06-24 | https://www.nytimes.com/1968/06/24/archives/johnny-beckman-73-dies-member-of-original-celtics.html | Johnny Beckman, 73, Dies; Member of Original Celtics | True | | 1996-04-17 | RE0000724797 | B00000434453 | | | |
| 1968-06-24 | 1968-06-24 | https://www.nytimes.com/1968/06/24/archives/cohen-weiss.html | Cohen -- Weiss | True | | 1996-04-17 | RE0000724797 | B00000434453 | | | |
| 1968-06-24 | 1968-06-24 | https://www.nytimes.com/1968/06/24/archives/housewifes-vow-in-58-helps-harlem-neighbors.html | Housewife's Vow in '58 Helps Harlem Neighbors | True | By Kathleen Teltsch | 1996-04-17 | RE0000724797 | B00000434453 | | | |
| 1968-06-24 | 1968-06-24 | https://www.nytimes.com/1968/06/24/archives/10000-foreigners-due-to-lose-us-pensions-under-new-law.html | 10,000 Foreigners Due to Lose U.S. Pensions Under New Law | True | By Clyde H. Farnsworthspecial To the New York Times | 1996-04-17 | RE0000724797 | B00000434453 | | | |
| 1968-06-24 | 1968-06-24 | https://www.nytimes.com/1968/06/24/archives/fiesta-held-here-by-puerto-ricans-king-and-kennedy-honored-at.html | FIESTA HELD HERE BY PUERTO RICANS; King and Kennedy Honored at Randalls Island Fete | True | | 1996-04-17 | RE0000724797 | B00000434453 | | | |
| 1968-06-24 | 1968-06-24 | https://www.nytimes.com/1968/06/24/archives/estelle-manos-becomes-a-bride.html | Estelle Manos Becomes a Bride | True | | 1996-04-17 | RE0000724797 | B00000434453 | | | |
| 1968-06-24 | 1968-06-24 | https://www.nytimes.com/1968/06/24/archives/negro-publishers-hear-rockefeller-governor-talks-to-them-at-jackie.html | NEGRO PUBLISHERS HEAR ROCKEFELLER; Governor Talks to Them at Jackie Robinson's Home | True | By Paul Hofmannspecial To the New York Times | 1996-04-17 | RE0000724797 | B00000434453 | | | |
| 1968-06-24 | 1968-06-24 | https://www.nytimes.com/1968/06/24/archives/swiss-canton-of-basel-votes-woman-suffrage.html | Swiss Canton of Basel Votes Woman Suffrage | True | Special to The New York Times | 1996-04-17 | RE0000724797 | B00000434453 | | | |
| 1968-06-24 | 1968-06-24 | https://www.nytimes.com/1968/06/24/archives/bialo-kaye.html | Bialo -- Kaye | True | | 1996-04-17 | RE0000724797 | B00000434453 | | | |
| 1968-06-24 | 1968-06-24 | https://www.nytimes.com/1968/06/24/archives/soviets-lusis-breaks-world-javelin-record.html | Soviet's Lusis Breaks World Javelin Record | True | | 1996-04-17 | RE0000724797 | B00000434453 | | | |
| 1968-06-24 | 1968-06-24 | https://www.nytimes.com/1968/06/24/archives/columbia-43-asks-what-went-wrong-in-68.html | Columbia '43 Asks What Went Wrong in '68 | True | By Joseph Novitskispecial To the New York Times | 1996-04-17 | RE0000724797 | B00000434453 | | | |
| 1968-06-24 | 1968-06-24 | https://www.nytimes.com/1968/06/24/archives/universalists-hold-flower-rite-in-central-park.html | Universalists Hold Flower Rite in Central Park | True | By George Dugan | 1996-04-17 | RE0000724797 | B00000434453 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-06-24 | 1968-06-24 | https://www.nytimes.com/1968/06/24/archives/bridge-late-surge-by-italy-puts-olympiad-beyond-us-reach.html | Bridge: Late Surge by Italy Puts Olympiad Beyond U.S. Reach | True | By Alan Truscottspecial To the New York Times | 1996-04-17 | RE0000724797 | B00000434453 | | | |
| 1968-06-24 | 1968-06-24 | https://www.nytimes.com/1968/06/24/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1996-04-17 | RE0000724797 | B00000434453 | | | |
| 1968-06-24 | 1968-06-24 | https://www.nytimes.com/1968/06/24/archives/the-theater-richard-ii-at-stratford-14th-season-gets-under-way-in.html | The Theater: 'Richard II' at Stratford; 14th Season Gets Under Way in Connecticut The Company Presents Comedy on 2d Day | True | By Dan Sullivanspecial To the New York Times | 1996-04-17 | RE0000724797 | B00000434453 | | | |
| 1968-06-24 | 1968-06-24 | https://www.nytimes.com/1968/06/24/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | 1996-04-17 | RE0000724797 | B00000434453 | | | |
| 1968-06-24 | 1968-06-24 | https://www.nytimes.com/1968/06/24/archives/the-peril-of-drift-in-italy.html | The Peril of Drift in Italy | True | | 1996-04-17 | RE0000724797 | B00000434453 | | | |
| 1968-06-24 | 1968-06-24 | https://www.nytimes.com/1968/06/24/archives/jewish-party-leader-in-prague-is-the-target-of-a-death-threat.html | Jewish Party Leader in Prague Is the Target of a Death Threat | True | By Henry Kammspecial To the New York Times | 1996-04-17 | RE0000724797 | B00000434453 | | | |
| 1968-06-24 | 1968-06-24 | https://www.nytimes.com/1968/06/24/archives/f-e-willits-jr-and-cris-collins-engaged-to-wed.html | F. E. Willits Jr. And Cris Collins Engaged to Wed | True | | 1996-04-17 | RE0000724797 | B00000434453 | | | |
| 1968-06-24 | 1968-06-24 | https://www.nytimes.com/1968/06/24/archives/letup-in-orders-noted-for-steel-anticipation-of-price-cuts-is.html | LET-UP IN ORDERS NOTED FOR STEEL; Anticipation of Price Cuts Is Causing Part of Lag | True | Special to The New York Times | 1996-04-17 | RE0000724797 | B00000434453 | | | |
| 1968-06-24 | 1968-06-24 | https://www.nytimes.com/1968/06/24/archives/host-to-rockefeller-jack-roosevelt-robinson.html | Host to Rockefeller; Jack Roosevelt Robinson | True | | 1996-04-17 | RE0000724797 | B00000434453 | | | |
| 1968-06-24 | 1968-06-24 | https://www.nytimes.com/1968/06/24/archives/barbara-lynne-vosburgh-married.html | Barbara Lynne Vosburgh Married | True | Special to The New York Times | 1996-04-17 | RE0000724797 | B00000434453 | | | |
| 1968-06-24 | 1968-06-24 | https://www.nytimes.com/1968/06/24/archives/whitney-m-young-to-join-channel-5-as-commentator.html | Whitney M. Young to Join Channel 5 as Commentator | True | | 1996-04-17 | RE0000724797 | B00000434453 | | | |
| 1968-06-24 | 1968-06-24 | https://www.nytimes.com/1968/06/24/archives/gaullists-and-allies-gain-in-first-round-of-voting-communists-lose.html | GAULLISTS AND ALLIES GAIN IN FIRST ROUND OF VOTING; COMMUNISTS LOSE GROUND; TOTAL ABOUT 46% Control of Assembly Appears Assured by an Upswing of 8% GAULLISTS MAKE GAINS IN ELECTION Leader of Communist Party and Wife of the President Vote in France | True | By Henry Tannerspecial To the New York Times | 1996-04-17 | RE0000724797 | B00000434453 | | | |
| 1968-06-24 | 1968-06-24 | https://www.nytimes.com/1968/06/24/archives/merchants-heed-fashion-speedup-yunich-asks-apparel-group-for.html | MERCHANTS HEED FASHION SPEED-UP; Yunich Asks Apparel Group for Frequent New Lines MERCHANTS HEED FASHION SPEED-UP | True | By Leonard Sloanespecial To the New York Times | 1996-04-17 | RE0000724797 | B00000434453 | | | |
| 1968-06-24 | 1968-06-24 | https://www.nytimes.com/1968/06/24/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1996-04-17 | RE0000724797 | B00000434453 | | | |
| 1968-06-24 | 1968-06-24 | https://www.nytimes.com/1968/06/24/archives/skulnik-in-hospital.html | Skulnik in Hospital | True | | 1996-04-17 | RE0000724797 | B00000434453 | | | |
| 1968-06-24 | 1968-06-24 | https://www.nytimes.com/1968/06/24/archives/austin-takes-final-in-eastern-tennis.html | AUSTIN TAKES FINAL IN EASTERN TENNIS | True | Special to The New York Times | 1996-04-17 | RE0000724797 | B00000434453 | | | |
| 1968-06-24 | 1968-06-24 | https://www.nytimes.com/1968/06/24/archives/pearl-bailey-recovering.html | Pearl Bailey Recovering | True | | 1996-04-17 | RE0000724797 | B00000434453 | | | |
| 1968-06-24 | 1968-06-24 | https://www.nytimes.com/1968/06/24/archives/capital-festival-hears-brazilians-ensemble-turns-from-native.html | CAPITAL FESTIVAL HEARS BRAZILIANS; Ensemble Turns From Native Rhythms to Renaissance | True | By Allen Hughesspecial To the New York Times | 1996-04-17 | RE0000724797 | B00000434453 | | | |
| 1968-06-24 | 1968-06-24 | https://www.nytimes.com/1968/06/24/archives/eric-louw-dead-diplomat-was-77-foreign-minister-of-south-africa.html | ERIC LOUW DEAD; DIPLOMAT WAS 77; Foreign Minister of South Africa From '56 to '63 | True | | 1996-04-17 | RE0000724797 | B00000434453 | | | |
| 1968-06-24 | 1968-06-24 | https://www.nytimes.com/1968/06/24/archives/end-papers.html | End Papers | True | | 1996-04-17 | RE0000724797 | B00000434453 | | | |
| 1968-06-24 | 1968-06-24 | https://www.nytimes.com/1968/06/24/archives/mortgage-rates-reached-records-with-rise-in-may-mortgage-rates-set.html | Mortgage Rates Reached Records With Rise in May; MORTGAGE RATES SET HIGHS IN MAY | True | | 1996-04-17 | RE0000724797 | B00000434453 | | | |
| 1968-06-24 | 1968-06-24 | https://www.nytimes.com/1968/06/24/archives/british-railwaymen-begin-a-slowdown-slowdown-stalls-rails-in.html | British Railwaymen Begin a Slowdown; SLOWDOWN STALLS RAILS IN BRITAIN | True | By Dana Adams Schmidtspecial To the New York Times | 1996-04-17 | RE0000724797 | B00000434453 | | | |
| 1968-06-24 | 1968-06-24 | https://www.nytimes.com/1968/06/24/archives/premier-says-saigon-would-reject-imposed-terms.html | Premier Says Saigon Would Reject Imposed Terms | True | By Bernard Weinraubspecial To the New York Times | 1996-04-17 | RE0000724797 | B00000434453 | | | |
| 1968-06-24 | 1968-06-24 | https://www.nytimes.com/1968/06/24/archives/2-us-track-teams-named-for-european-competition.html | 2 U.S. Track Teams Named For European Competition | True | | 1996-04-17 | RE0000724797 | B00000434453 | | | |
| 1968-06-24 | 1968-06-24 | https://www.nytimes.com/1968/06/24/archives/-incoronazione-di-poppea-gets-venetian-setting-at-caramoor.html | ' Incoronazione di Poppea' Gets Venetian Setting at Caramoor | True | By Raymond Ericsonspecial To the New York Times | 1996-04-17 | RE0000724797 | B00000434453 | | | |
| 1968-06-24 | 1968-06-24 | https://www.nytimes.com/1968/06/24/archives/rusk-going-to-bonn-wednesday-to-display-concern-on-berlin.html | Rusk Going to Bonn Wednesday To Display Concern on Berlin | True | By Robert C. Dotyspecial To the New York Times | 1996-04-17 | RE0000724797 | B00000434453 | | | |
| 1968-06-25 | 1968-06-25 | https://www.nytimes.com/1968/06/25/archives/governor-vetoes-marijuana-bill-rejects-life-term-for-sale-or-gift.html | GOVERNOR VETOES MARIJUANA BILL; Rejects Life Term for Sale or Gift of Drug to Minors | True | By Sydney H. Schanberg | 1996-04-17 | RE0000724798 | B00000434454 | | | |
| 1968-06-25 | 1968-06-25 | https://www.nytimes.com/1968/06/25/archives/punishing-dissenters.html | Punishing Dissenters | True | SAMUEL ADAMS DARCY | 1996-04-17 | RE0000724798 | B00000434454 | | | |
| 1968-06-25 | 1968-06-25 | https://www.nytimes.com/1968/06/25/archives/negroes-sought-by-arena-stage-theater-in-capital-will-add-10-as.html | NEGROES SOUGHT BY ARENA STAGE; Theater in Capital Will Add 10 as Part of Expansion | True | By David R. Jonesspecial To the New York Times | 1996-04-17 | RE0000724798 | B00000434454 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-06-25 | 1968-06-25 | https://www.nytimes.com/1968/06/25/archives/laverne-hanover-sets-pacing-mark.html | LAVERNE HANOVER SETS PACING MARK | True | | 1996-04-17 | RE0000724798 | B00000434454 | | | |
| 1968-06-25 | 1968-06-25 | https://www.nytimes.com/1968/06/25/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1996-04-17 | RE0000724798 | B00000434454 | | | |
| 1968-06-25 | 1968-06-25 | https://www.nytimes.com/1968/06/25/archives/sales-of-cars-set-midjune-record-at-273772-units-midjune-record-set.html | Sales of Cars Set Mid-June Record At 273,772 Units; MID-JUNE RECORD SET BY CAR SALES | True | BY Jerry M. Flint | 1996-04-17 | RE0000724798 | B00000434454 | | | |
| 1968-06-25 | 1968-06-25 | https://www.nytimes.com/1968/06/25/archives/hanoi-group-seeks-more-aid-in-soviet.html | HANOI GROUP SEEKS MORE AID IN SOVIET | True | | 1996-04-17 | RE0000724798 | B00000434454 | | | |
| 1968-06-25 | 1968-06-25 | https://www.nytimes.com/1968/06/25/archives/sewgean-gains-in-state-tennis-fishbach-turner-werchen-also-advance.html | SEWGEAN GAINS IN STATE TENNIS; Fishbach, Turner, Werchen Also Advance at Bayside | True | | 1996-04-17 | RE0000724798 | B00000434454 | | | |
| 1968-06-25 | 1968-06-25 | https://www.nytimes.com/1968/06/25/archives/wallace-qualifies-in-florida-for-presidential-ballot.html | Wallace Qualifies in Florida For Presidential Ballot | True | | 1996-04-17 | RE0000724798 | B00000434454 | | | |
| 1968-06-25 | 1968-06-25 | https://www.nytimes.com/1968/06/25/archives/texas-storm-loss-is-put-at-1million.html | TEXAS STORM LOSS IS PUT AT $1-MILLION | True | | 1996-04-17 | RE0000724798 | B00000434454 | | | |
| 1968-06-25 | 1968-06-25 | https://www.nytimes.com/1968/06/25/archives/lirr-negotiating-to-avert-a-strike.html | L.I.R.R. NEGOTIATING TO AVERT A STRIKE | True | | 1996-04-17 | RE0000724798 | B00000434454 | | | |
| 1968-06-25 | 1968-06-25 | https://www.nytimes.com/1968/06/25/archives/kilbegan-scores-6length-victory-in-monmouth-dash.html | Kilbegan Scores 6-Length Victory In Monmouth Dash | True | | 1996-04-17 | RE0000724798 | B00000434454 | | | |
| 1968-06-25 | 1968-06-25 | https://www.nytimes.com/1968/06/25/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1996-04-17 | RE0000724798 | B00000434454 | | | |
| 1968-06-25 | 1968-06-25 | https://www.nytimes.com/1968/06/25/archives/laver-triumphs-over-scott-in-four-sets-at-wimbledon-pasarell-richey.html | Laver Triumphs Over Scott in Four Sets at Wimbledon; PASARELL, RICHEY, RALSTON ADVANCE Newcombe, Emerson Also Win on Raw, Rainy First Day of Open Tourney | True | By Fred Tupperspecial To the New York Times | 1996-04-17 | RE0000724798 | B00000434454 | | | |
| 1968-06-25 | 1968-06-25 | https://www.nytimes.com/1968/06/25/archives/article-16-no-title.html | Article 16 -- No Title | True | | 1996-04-17 | RE0000724798 | B00000434454 | | | |
| 1968-06-25 | 1968-06-25 | https://www.nytimes.com/1968/06/25/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1996-04-17 | RE0000724798 | B00000434454 | | | |
| 1968-06-25 | 1968-06-25 | https://www.nytimes.com/1968/06/25/archives/johnson-signs-cruise-bill.html | Johnson Signs Cruise Bill | True | | 1996-04-17 | RE0000724798 | B00000434454 | | | |
| 1968-06-25 | 1968-06-25 | https://www.nytimes.com/1968/06/25/archives/senate-confirms-wagner-as-ambassador-to-spain.html | Senate Confirms Wagner As Ambassador to Spain | True | | 1996-04-17 | RE0000724798 | B00000434454 | | | |
| 1968-06-25 | 1968-06-25 | https://www.nytimes.com/1968/06/25/archives/brandeis-expert-is-critical-of-us-report-on-disorders.html | Brandeis Expert Is Critical Of U.S. Report on Disorders | True | | 1996-04-17 | RE0000724798 | B00000434454 | | | |
| 1968-06-25 | 1968-06-25 | https://www.nytimes.com/1968/06/25/archives/aaron-at-236-grote-on-allstar-team.html | Aaron, at .236, Grote on All-Star Team | True | | 1996-04-17 | RE0000724798 | B00000434454 | | | |
| 1968-06-25 | 1968-06-25 | https://www.nytimes.com/1968/06/25/archives/inflow-of-savings-in-may-showed-shortterm-gain.html | Inflow of Savings in May Showed Short-Term Gain | True | | 1996-04-17 | RE0000724798 | B00000434454 | | | |
| 1968-06-25 | 1968-06-25 | https://www.nytimes.com/1968/06/25/archives/glen-alden-offer-for-schenley-delayed-by-sec-in-inquiry-s-e-c.html | Glen Alden Offer for Schenley Delayed by S.E.C. in Inquiry; S. E. C. Delays Alden Bid for Schenley | True | | 1996-04-17 | RE0000724798 | B00000434454 | | | |
| 1968-06-25 | 1968-06-25 | https://www.nytimes.com/1968/06/25/archives/wood-field-and-stream-its-catch-as-catch-can-for-writers-on.html | Wood, Field and Stream; It's Catch as Catch Can for Writers on Narragansett Bay Fishing Trip | True | By Nelson Bryantspecial To the New York Times | 1996-04-17 | RE0000724798 | B00000434454 | | | |
| 1968-06-25 | 1968-06-25 | https://www.nytimes.com/1968/06/25/archives/3-hurt-as-train-derails-in-bronx-5-penn-central-cars-jump-tracks.html | 3 HURT AS TRAIN DERAILS IN BRONX; 5 Penn Central Cars Jump Tracks, Delaying Hundreds | True | | 1996-04-17 | RE0000724798 | B00000434454 | | | |
| 1968-06-25 | 1968-06-25 | https://www.nytimes.com/1968/06/25/archives/exhead-of-westec-cites-stock-order.html | EX-HEAD OF WESTEC CITES STOCK ORDER | True | | 1996-04-17 | RE0000724798 | B00000434454 | | | |
| 1968-06-25 | 1968-06-25 | https://www.nytimes.com/1968/06/25/archives/93-who-said-general-swayed-trials-win-appeals.html | 93 Who Said General Swayed Trials Win Appeals | True | By Fred P. Grahamspecial To the New York Times | 1996-04-17 | RE0000724798 | B00000434454 | | | |
| 1968-06-25 | 1968-06-25 | https://www.nytimes.com/1968/06/25/archives/war-foes-to-seek-to-stop-humphrey-will-meet-to-aid-mccarthy-or-some.html | WAR FOES TO SEEK TO STOP HUMPHREY; Will Meet to Aid McCarthy or Some Other Candidate WAR FOES IN MOVE TO BAR HUMPHREY | True | By Richard Witkin | 1996-04-17 | RE0000724798 | B00000434454 | | | |
| 1968-06-25 | 1968-06-25 | https://www.nytimes.com/1968/06/25/archives/spock-hearing-scheduled.html | Spock Hearing Scheduled | True | | 1996-04-17 | RE0000724798 | B00000434454 | | | |
| 1968-06-25 | 1968-06-25 | https://www.nytimes.com/1968/06/25/archives/test-runs-conducted-for-deep-sea-drilling-study-test-runs-held-for.html | Test Runs Conducted for Deep Sea Drilling Study; TEST RUNS HELD FOR SEA DRILLING | True | By Walter Sullivan | 1996-04-17 | RE0000724798 | B00000434454 | | | |
| 1968-06-25 | 1968-06-25 | https://www.nytimes.com/1968/06/25/archives/decline-is-forecast-in-us-use-of-gold.html | DECLINE IS FORECAST IN U.S. USE OF GOLD | True | | 1996-04-17 | RE0000724798 | B00000434454 | | | |
| 1968-06-25 | 1968-06-25 | https://www.nytimes.com/1968/06/25/archives/new-ballet-talent-offered-at-judson.html | NEW BALLET TALENT OFFERED AT JUDSON | True | | 1996-04-17 | RE0000724798 | B00000434454 | | | |
| 1968-06-25 | 1968-06-25 | https://www.nytimes.com/1968/06/25/archives/police-in-quebec-fight-protesters-with-trudeau-in-the-stand-clash.html | POLICE IN QUEBEC FIGHT PROTESTERS; With Trudeau in the Stand, Clash Interrupts Parade | True | By Jay Walzspecial To the New York Times | 1996-04-17 | RE0000724798 | B00000434454 | | | |
| 1968-06-25 | 1968-06-25 | https://www.nytimes.com/1968/06/25/archives/risk-loans-approved.html | Risk Loans Approved | True | | 1996-04-17 | RE0000724798 | B00000434454 | | | |
| 1968-06-25 | 1968-06-25 | https://www.nytimes.com/1968/06/25/archives/cerelia-wins-in-chicago.html | Cerelia Wins in Chicago | True | | 1996-04-17 | RE0000724798 | B00000434454 | | | |
| 1968-06-25 | 1968-06-25 | https://www.nytimes.com/1968/06/25/archives/article-14-no-title.html | Article 14 -- No Title | True | | 1996-04-17 | RE0000724798 | B00000434454 | | | |
| 1968-06-25 | 1968-06-25 | https://www.nytimes.com/1968/06/25/archives/red-china-helping-to-build-ordnance-plant-in-pakistan.html | Red China Helping to Build Ordnance Plant in Pakistan | True | Special to The New York Times | 1996-04-17 | RE0000724798 | B00000434454 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-06-25 | 1968-06-25 | https://www.nytimes.com/1968/06/25/archives/text-of-johnson-gun-message.html | Text of Johnson Gun Message | True | Special to The New York Times | 1996-04-17 | RE0000724798 | B00000434454 | | | |
| 1968-06-25 | 1968-06-25 | https://www.nytimes.com/1968/06/25/archives/chase-manhattan-elects.html | Chase Manhattan Elects | True | | 1996-04-17 | RE0000724798 | B00000434454 | | | |
| 1968-06-25 | 1968-06-25 | https://www.nytimes.com/1968/06/25/archives/russian-breaks-lift-mark.html | Russian Breaks Lift Mark | True | | 1996-04-17 | RE0000724798 | B00000434454 | | | |
| 1968-06-25 | 1968-06-25 | https://www.nytimes.com/1968/06/25/archives/kennedy-backers-see-mcarthy-men.html | KENNEDY BACKERS SEE M'CARTHY MEN | True | | 1996-04-17 | RE0000724798 | B00000434454 | | | |
| 1968-06-25 | 1968-06-25 | https://www.nytimes.com/1968/06/25/archives/jas-barstow-jr-former-reporter.html | JAs BARSTOW JR., FORMER REPORTER | True | | 1996-04-17 | RE0000724798 | B00000434454 | | | |
| 1968-06-25 | 1968-06-25 | https://www.nytimes.com/1968/06/25/archives/an-airline-merger-approval-by-cab.html | AN AIRLINE MERGER APPROVAL BY C.A.B. | True | | 1996-04-17 | RE0000724798 | B00000434454 | | | |
| 1968-06-25 | 1968-06-25 | https://www.nytimes.com/1968/06/25/archives/gaullist-sweep-supports-franc-price-exceeds-floor-level-for-first.html | GAULLIST SWEEP SUPPORTS FRANC; Price Exceeds 'Floor' Level for First Time Recently GAULLIST SWEEP SUPPORTS FRANC | True | Special to The New York Times | 1996-04-17 | RE0000724798 | B00000434454 | | | |
| 1968-06-25 | 1968-06-25 | https://www.nytimes.com/1968/06/25/archives/13-killed-and-100-injured-in-swiss-train-collision.html | 13 Killed and 100 Injured In Swiss Train Collision | True | | 1996-04-17 | RE0000724798 | B00000434454 | | | |
| 1968-06-25 | 1968-06-25 | https://www.nytimes.com/1968/06/25/archives/market-place-splitting-stock-for-acquisition.html | Market Place : Splitting Stock For Acquisition | True | By Robert Metz | 1996-04-17 | RE0000724798 | B00000434454 | | | |
| 1968-06-25 | 1968-06-25 | https://www.nytimes.com/1968/06/25/archives/mcarthy-backers-open-michigan-drive.html | M'CARTHY BACKERS OPEN MICHIGAN DRIVE | True | Special to The New York Times | 1996-04-17 | RE0000724798 | B00000434454 | | | |
| 1968-06-25 | 1968-06-25 | https://www.nytimes.com/1968/06/25/archives/negro-campus-demands.html | Negro Campus Demands | True | MARVIN H. MORSE | 1996-04-17 | RE0000724798 | B00000434454 | | | |
| 1968-06-25 | 1968-06-25 | https://www.nytimes.com/1968/06/25/archives/mixed-marriages-assailed-by-rabbi.html | MIXED MARRIAGES ASSAILED BY RABBI | True | Special to The New York Times | 1996-04-17 | RE0000724798 | B00000434454 | | | |
| 1968-06-25 | 1968-06-25 | https://www.nytimes.com/1968/06/25/archives/theater-jets-vs-sharks-lincoln-center-revives-west-side-story.html | Theater: Jets vs. Sharks; Lincoln Center Revives 'West Side Story' | True | By Dan Sullivan | 1996-04-17 | RE0000724798 | B00000434454 | | | |
| 1968-06-25 | 1968-06-25 | https://www.nytimes.com/1968/06/25/archives/aviator-insurance-plan-set.html | Aviator Insurance Plan Set | True | | 1996-04-17 | RE0000724798 | B00000434454 | | | |
| 1968-06-25 | 1968-06-25 | https://www.nytimes.com/1968/06/25/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1996-04-17 | RE0000724798 | B00000434454 | | | |
| 1968-06-25 | 1968-06-25 | https://www.nytimes.com/1968/06/25/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1996-04-17 | RE0000724798 | B00000434454 | | | |
| 1968-06-25 | 1968-06-25 | https://www.nytimes.com/1968/06/25/archives/thomas-ahearn-78-financial-adviser.html | THOMAS AHEARN, 78, FINANCIAL ADVISER | True | Spectal to The i'ew Yok tmes | 1996-04-17 | RE0000724798 | B00000434454 | | | |
| 1968-06-25 | 1968-06-25 | https://www.nytimes.com/1968/06/25/archives/sober-thinking-urged-on-gun-control.html | Sober Thinking Urged on Gun Control | True | ADRIAN LAMB | 1996-04-17 | RE0000724798 | B00000434454 | | | |
| 1968-06-25 | 1968-06-25 | https://www.nytimes.com/1968/06/25/archives/prof-robert-t-irvinei.html | PROF. ROBERT T. IRVINEI | True | | 1996-04-17 | RE0000724798 | B00000434454 | | | |
| 1968-06-25 | 1968-06-25 | https://www.nytimes.com/1968/06/25/archives/to-fun-citys-girl-fridays-a-12hour-day-isnt-work-its-play.html | To Fun City's Girl Fridays, a 12-Hour Day Isn't Work, It's Play | True | By Enid Nemy | 1996-04-17 | RE0000724798 | B00000434454 | | | |
| 1968-06-25 | 1968-06-25 | https://www.nytimes.com/1968/06/25/archives/young-rebel-bloc-in-naacp-loses-first-test.html | Young Rebel Bloc in N.A.A.C.P. Loses First Test | True | By Thomas A. Johnsonspecial To the New York Times | 1996-04-17 | RE0000724798 | B00000434454 | | | |
| 1968-06-25 | 1968-06-25 | https://www.nytimes.com/1968/06/25/archives/italian-senator-forms-a-cabinet-leone-is-expected-to-lead-country.html | ITALIAN SENATOR FORMS A CABINET; Leone Is Expected to Lead Country Until October | True | Special to The New York Times | 1996-04-17 | RE0000724798 | B00000434454 | | | |
| 1968-06-25 | 1968-06-25 | https://www.nytimes.com/1968/06/25/archives/pan-am-offers-new-service.html | Pan Am Offers New Service | True | | 1996-04-17 | RE0000724798 | B00000434454 | | | |
| 1968-06-25 | 1968-06-25 | https://www.nytimes.com/1968/06/25/archives/five-3day-holidays-for-us-jobs-voted-would-start-in-1971-five-3day.html | Five 3-Day Holidays For U.S. Jobs Voted; Would Start in 1971; Five 3-Day Holidays for U.S. Employes Are Voted | True | By Richard L. Maddenspecial To the New York Times | 1996-04-17 | RE0000724798 | B00000434454 | | | |
| 1968-06-25 | 1968-06-25 | https://www.nytimes.com/1968/06/25/archives/parcel-tankers-orders-4-vessels-cost-to-norweigan-concern-put-at.html | PARCEL TANKERS ORDERS 4 VESSELS; Cost to Norweigan Concern Put at $20-Million | True | | 1996-04-17 | RE0000724798 | B00000434454 | | | |
| 1968-06-25 | 1968-06-25 | https://www.nytimes.com/1968/06/25/archives/vietnam-casualties.html | Vietnam Casualties | True | | 1996-04-17 | RE0000724798 | B00000434454 | | | |
| 1968-06-25 | 1968-06-25 | https://www.nytimes.com/1968/06/25/archives/fanny-may-results-listed-for-week.html | Fanny May Results Listed for Week | True | Special to The New York Times | 1996-04-17 | RE0000724798 | B00000434454 | | | |
| 1968-06-25 | 1968-06-25 | https://www.nytimes.com/1968/06/25/archives/economic-aid-not-arms-to-mideast.html | Economic Aid, Not Arms, to Mideast | True | MOUNIR R. SA'ADAH | 1996-04-17 | RE0000724798 | B00000434454 | | | |
| 1968-06-25 | 1968-06-25 | https://www.nytimes.com/1968/06/25/archives/shah-is-not-up-to-par-on-links-when-ladies-form-opposition.html | Shah Is Not Up to Par on Links When Ladies Form Opposition | True | By Michael Straussspecial To the New York Times | 1996-04-17 | RE0000724798 | B00000434454 | | | |
| 1968-06-25 | 1968-06-25 | https://www.nytimes.com/1968/06/25/archives/power-struggle-in-china-continues-despite-purge-power-struggle-in.html | Power Struggle in China Continues Despite Purge; Power Struggle in China Unresolved Despite Purge | True | By Peter Grosespecial To the New York Times | 1996-04-17 | RE0000724798 | B00000434454 | | | |
| 1968-06-25 | 1968-06-25 | https://www.nytimes.com/1968/06/25/archives/president-to-push-for-voting-age-of-18.html | PRESIDENT TO PUSH FOR VOTING AGE OF 18 | True | | 1996-04-17 | RE0000724798 | B00000434454 | | | |
| 1968-06-25 | 1968-06-25 | https://www.nytimes.com/1968/06/25/archives/argentines-say-soviet-ship-was-hit-twice-by-shellfire.html | Argentines Say Soviet Ship Was Hit Twice by Shellfire | True | Special to The New York Times | 1996-04-17 | RE0000724798 | B00000434454 | | | |
| 1968-06-25 | 1968-06-25 | https://www.nytimes.com/1968/06/25/archives/news-of-realty-newark-survey-office-buildings-are-found-nearly-100.html | NEWS OF REALTY: NEWARK SURVEY; Office Buildings Are Found Nearly 100% Rented | True | | 1996-04-17 | RE0000724798 | B00000434454 | | | |
| 1968-06-25 | 1968-06-25 | https://www.nytimes.com/1968/06/25/archives/the-gaullist-victory-pompidous-sweeping-success-raises-big-problems.html | The Gaullist Victory; Pompidou's Sweeping Success Raises Big Problems for Communist Party | True | By Henry Tannerspecial To the New York Times | 1996-04-17 | RE0000724798 | B00000434454 | | | |
| 1968-06-25 | 1968-06-25 | https://www.nytimes.com/1968/06/25/archives/relics-popes-gift-presented-in-cairo.html | RELICS, POPE'S GIFT, PRESENTED IN CAIRO | True | Special to The New York Times | 1996-04-17 | RE0000724798 | B00000434454 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-06-25 | 1968-06-25 | https://www.nytimes.com/1968/06/25/archives/95-is-offered-by-group-in-pacific-insurance-bid.html | $95 Is Offered by Group In Pacific Insurance Bid | True | | 1996-04-17 | RE0000724798 | B00000434454 | | | |
| 1968-06-25 | 1968-06-25 | https://www.nytimes.com/1968/06/25/archives/silver-sales-shine-on-last-certificate-day-silver-is-sold-for.html | Silver Sales Shine on Last Certificate Day; SILVER IS SOLD FOR CERTIFICATES | True | By Robert A. Wright | 1996-04-17 | RE0000724798 | B00000434454 | | | |
| 1968-06-25 | 1968-06-25 | https://www.nytimes.com/1968/06/25/archives/astros-dierker-defeats-cubs-31-yields-6-hits-as-chicago-loses-4th.html | ASTROS' DIERKER DEFEATS CUBS, 3-1; Yields 6 Hits as Chicago Loses 4th Straight | True | | 1996-04-17 | RE0000724798 | B00000434454 | | | |
| 1968-06-25 | 1968-06-25 | https://www.nytimes.com/1968/06/25/archives/plante-39-signs-blues-contract-he-will-share-goaltending-assignment.html | PLANTE, 39, SIGNS BLUES' CONTRACT; He Will Share Goal-Tending Assignment With Hall | True | | 1996-04-17 | RE0000724798 | B00000434454 | | | |
| 1968-06-25 | 1968-06-25 | https://www.nytimes.com/1968/06/25/archives/profits-decline-at-corning-glass-earnings-for-24-weeks-fall-despite.html | PROFITS DECLINE AT CORNING GLASS; Earnings for 24 Weeks Fall Despite Higher Sales | True | | 1996-04-17 | RE0000724798 | B00000434454 | | | |
| 1968-06-25 | 1968-06-25 | https://www.nytimes.com/1968/06/25/archives/hershey-backs-public-data.html | Hershey Backs Public Data | True | | 1996-04-17 | RE0000724798 | B00000434454 | | | |
| 1968-06-25 | 1968-06-25 | https://www.nytimes.com/1968/06/25/archives/100000-us-grant-will-aid-forums-theater-experiments.html | $100,000 U.S. Grant Will Aid Forum's Theater Experiments | True | By Sam Zolotow | 1996-04-17 | RE0000724798 | B00000434454 | | | |
| 1968-06-25 | 1968-06-25 | https://www.nytimes.com/1968/06/25/archives/mccarthy-wire-to-poor-expresses-his-concern.html | McCarthy Wire to Poor Expresses His Concern | True | Special to The New York Times | 1996-04-17 | RE0000724798 | B00000434454 | | | |
| 1968-06-25 | 1968-06-25 | https://www.nytimes.com/1968/06/25/archives/new-public-broadcasting-lab-team-harmonizes.html | New Public Broadcasting Lab Team Harmonizes | True | By George Gent | 1996-04-17 | RE0000724798 | B00000434454 | | | |
| 1968-06-25 | 1968-06-25 | https://www.nytimes.com/1968/06/25/archives/minson-triumphs-in-college-sailing.html | MINSON TRIUMPHS IN COLLEGE SAILING | True | Special to The New York Times | 1996-04-17 | RE0000724798 | B00000434454 | | | |
| 1968-06-25 | 1968-06-25 | https://www.nytimes.com/1968/06/25/archives/travia-and-wagner-confirmed.html | Travia and Wagner Confirmed | True | Special to The New York Times | 1996-04-17 | RE0000724798 | B00000434454 | | | |
| 1968-06-25 | 1968-06-25 | https://www.nytimes.com/1968/06/25/archives/militia-in-south-vietnam-is-being-revitalized-new-plan-to-improve.html | Militia in South Vietnam Is Being Revitalized; New Plan to Improve Force of 300,000 Is Designed to Protect Villages | True | By Gene Robertsspecial To the New York Times | 1996-04-17 | RE0000724798 | B00000434454 | | | |
| 1968-06-25 | 1968-06-25 | https://www.nytimes.com/1968/06/25/archives/humphreys-call-rebuffed-by-thuy-hanoi-aide-at-paris-lunch-spurns.html | HUMPHREY'S CALL REBUFFED BY THUY; Hanoi Aide, at Paris Lunch, Spurns Cease-Fire Idea -Pope Also Asks a Truce Humphrey's Cease-Fire Call Rebuffed by Thuy | True | By Hedrick Smithspecial To the New York Times | 1996-04-17 | RE0000724798 | B00000434454 | | | |
| 1968-06-25 | 1968-06-25 | https://www.nytimes.com/1968/06/25/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1996-04-17 | RE0000724798 | B00000434454 | | | |
| 1968-06-25 | 1968-06-25 | https://www.nytimes.com/1968/06/25/archives/vatican-recognition-asked.html | Vatican Recognition Asked | True | | 1996-04-17 | RE0000724798 | B00000434454 | | | |
| 1968-06-25 | 1968-06-25 | https://www.nytimes.com/1968/06/25/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1996-04-17 | RE0000724798 | B00000434454 | | | |
| 1968-06-25 | 1968-06-25 | https://www.nytimes.com/1968/06/25/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1996-04-17 | RE0000724798 | B00000434454 | | | |
| 1968-06-25 | 1968-06-25 | https://www.nytimes.com/1968/06/25/archives/mrs-loring-robbins.html | MRS. LORING ROBBINS | True | Special to Whe New Yrk Times | 1996-04-17 | RE0000724798 | B00000434454 | | | |
| 1968-06-25 | 1968-06-25 | https://www.nytimes.com/1968/06/25/archives/go-with-dignity.html | Go With Dignity' | True | | 1996-04-17 | RE0000724798 | B00000434454 | | | |
| 1968-06-25 | 1968-06-25 | https://www.nytimes.com/1968/06/25/archives/communal-chiefs-meet-in-nicosia-open-talks-on-turkish-and-greek.html | COMMUNAL CHIEFS MEET IN NICOSIA; Open Talks on Turkish and Greek Cypriote Issues | True | By James Feronspecial To the New York Times | 1996-04-17 | RE0000724798 | B00000434454 | | | |
| 1968-06-25 | 1968-06-25 | https://www.nytimes.com/1968/06/25/archives/city-of-the-poor-shuts-peacefully-campaign-official-pleased-as.html | CITY OF THE POOR SHUTS PEACEFULLY; Campaign Official Pleased as Shacks Are Cleared | True | By Joseph A. Loftusspecial To the New York Times | 1996-04-17 | RE0000724798 | B00000434454 | | | |
| 1968-06-25 | 1968-06-25 | https://www.nytimes.com/1968/06/25/archives/druggits-fight-drug-abuse.html | Druggits Fight Drug Abuse | True | | 1996-04-17 | RE0000724798 | B00000434454 | | | |
| 1968-06-25 | 1968-06-25 | https://www.nytimes.com/1968/06/25/archives/runoff-campaign-opened-in-france-gaullists-fight-complacency.html | RUNOFF CAMPAIGN OPENED IN FRANCE; Gaullists Fight Complacency -- Thousands of Strikers Are Returning to Jobs RUNOFF CAMPAIGN OPENED IN FRANCE | True | By John L. Hessspecial To the New York Times | 1996-04-17 | RE0000724798 | B00000434454 | | | |
| 1968-06-25 | 1968-06-25 | https://www.nytimes.com/1968/06/25/archives/lonborg-is-sidelined-with-mild-tendonitis.html | Lonborg Is Sidelined With Mild Tendonitis | True | | 1996-04-17 | RE0000724798 | B00000434454 | | | |
| 1968-06-25 | 1968-06-25 | https://www.nytimes.com/1968/06/25/archives/miss-lightstone-engaged.html | Miss Lightstone Engaged | True | | 1996-04-17 | RE0000724798 | B00000434454 | | | |
| 1968-06-25 | 1968-06-25 | https://www.nytimes.com/1968/06/25/archives/dependability-720-wins.html | Dependability, $7.20, Wins | True | | 1996-04-17 | RE0000724798 | B00000434454 | | | |
| 1968-06-25 | 1968-06-25 | https://www.nytimes.com/1968/06/25/archives/miss-post-victor-in-pro-golf-canadian-downs-miss-whitworth-miss.html | Miss Post Victor in Pro Golf; CANADIAN DOWNS MISS WHITWORTH Miss Post, First Rookie to Take L.P.G.A. Title, Wins by 7 Strokes With 68 | True | | 1996-04-17 | RE0000724798 | B00000434454 | | | |
| 1968-06-25 | 1968-06-25 | https://www.nytimes.com/1968/06/25/archives/bonns-emergency-powers-signed-into-law-by-lubke.html | Bonn's Emergency Powers Signed Into Law by Lubke | True | | 1996-04-17 | RE0000724798 | B00000434454 | | | |
| 1968-06-25 | 1968-06-25 | https://www.nytimes.com/1968/06/25/archives/wolfson-trial-is-recessed.html | Wolfson Trial Is Recessed | True | | 1996-04-17 | RE0000724798 | B00000434454 | | | |
| 1968-06-25 | 1968-06-25 | https://www.nytimes.com/1968/06/25/archives/rollcall-vote-in-senate-on-missile-system-fund.html | Roll-Call Vote in Senate On Missile System Fund | True | | 1996-04-17 | RE0000724798 | B00000434454 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-06-25 | 1968-06-25 | https://www.nytimes.com/1968/06/25/archives/president-calls-for-registering-of-all-firearms-plea-to-congress.html | PRESIDENT CALLS FOR REGISTERING OF ALL FIREARMS; PLEA TO CONGRESS Bill, Due Today, Also to Require Licensing of Gun Owners PRESIDENT URGES NEW GUN CONTROL | True | By Max Frankelspecial To the New York Times | 1996-04-17 | RE0000724798 | B00000434454 | | | |
| 1968-06-25 | 1968-06-25 | https://www.nytimes.com/1968/06/25/archives/-prom-train-emptied-by-police-after-rowdyism-by-li-youths.html | ' Prom Train' Emptied by Police After Rowdyism by L.I. Youths | True | Special to The New York Times | 1996-04-17 | RE0000724798 | B00000434454 | | | |
| 1968-06-25 | 1968-06-25 | https://www.nytimes.com/1968/06/25/archives/new-york-bank-in-buffalo-plan-new-bank-part-of-proposed-holding.html | NEW YORK BANK IN BUFFALO PLAN; New Bank Part Of Proposed Holding Company System NEW YORK BANK IN BUFFALO PLAN | True | By H. Erich Heinemann | 1996-04-17 | RE0000724798 | B00000434454 | | | |
| 1968-06-25 | 1968-06-25 | https://www.nytimes.com/1968/06/25/archives/henry-linker.html | HENRY LINKER | True | Special. to Tile Nev No. rk Times | 1996-04-17 | RE0000724798 | B00000434454 | | | |
| 1968-06-25 | 1968-06-25 | https://www.nytimes.com/1968/06/25/archives/li-falling-stones-called-earth-type-but-not-explained.html | L.I. Falling Stones Called Earth Type But Not Explained | True | | 1996-04-17 | RE0000724798 | B00000434454 | | | |
| 1968-06-25 | 1968-06-25 | https://www.nytimes.com/1968/06/25/archives/article-15-no-title.html | Article 15 -- No Title | True | | 1996-04-17 | RE0000724798 | B00000434454 | | | |
| 1968-06-25 | 1968-06-25 | https://www.nytimes.com/1968/06/25/archives/rail-union-calls-strike-in-canada-national-and-pacific-lines-tieup.html | RAIL UNION CALLS STRIKE IN CANADA; National and Pacific Lines Tieup Is Due Thursday | True | | 1996-04-17 | RE0000724798 | B00000434454 | | | |
| 1968-06-25 | 1968-06-25 | https://www.nytimes.com/1968/06/25/archives/sports-of-the-times-into-the-basket.html | Sports of The Times; Into the Basket | True | By Arthur Daley | 1996-04-17 | RE0000724798 | B00000434454 | | | |
| 1968-06-25 | 1968-06-25 | https://www.nytimes.com/1968/06/25/archives/dr-riddle-named-head-of-john-jay-acting-president-elevated-at.html | DR. RIDDLE NAMED HEAD OF JOHN JAY; Acting President Elevated at College in City U. | True | By M. A. Farber | 1996-04-17 | RE0000724798 | B00000434454 | | | |
| 1968-06-25 | 1968-06-25 | https://www.nytimes.com/1968/06/25/archives/sarah-greene-steven-h-lewis-to-wed-aug-19.html | Sarah Greene, Steven H. Lewis To Wed Aug. 19 | True | Special to The New York Times | 1996-04-17 | RE0000724798 | B00000434454 | | | |
| 1968-06-25 | 1968-06-25 | https://www.nytimes.com/1968/06/25/archives/dr-hattie-alexander-67-dies-columbia-research-pediatrician.html | Dr. Hattie Alexander, 67, Dies; Columbia Research Pediatrician | True | | 1996-04-17 | RE0000724798 | B00000434454 | | | |
| 1968-06-25 | 1968-06-25 | https://www.nytimes.com/1968/06/25/archives/bridge-murray-and-kehela-played-765-deals-in-the-olympiad.html | Bridge: Murray and Kehela Played 765 Deals in the Olympiad | True | By Alan Truscottspecial To the New York Times | 1996-04-17 | RE0000724798 | B00000434454 | | | |
| 1968-06-25 | 1968-06-25 | https://www.nytimes.com/1968/06/25/archives/i-s-201-ends-year-pridefully-hears-mckissick-on-new-day.html | I. S. 201 Ends Year Pridefully, Hears McKissick on 'New Day' | True | By David K. Shipler | 1996-04-17 | RE0000724798 | B00000434454 | | | |
| 1968-06-25 | 1968-06-25 | https://www.nytimes.com/1968/06/25/archives/reputed-cancer-aid-doubted-by-expert.html | REPUTED CANCER AID DOUBTED BY EXPERT | True | | 1996-04-17 | RE0000724798 | B00000434454 | | | |
| 1968-06-25 | 1968-06-25 | https://www.nytimes.com/1968/06/25/archives/rangers-sign-tkaczuk-20-center.html | Rangers Sign Tkaczuk, 20, Center | True | | 1996-04-17 | RE0000724798 | B00000434454 | | | |
| 1968-06-25 | 1968-06-25 | https://www.nytimes.com/1968/06/25/archives/school-mediation-urged-by-kheel-he-says-methods-for-ocean-hill-will.html | SCHOOL MEDIATION URGED BY KHEEL; He Says Methods for Ocean Hill Will Set Pattern | True | By Martin Tolchin | 1996-04-17 | RE0000724798 | B00000434454 | | | |
| 1968-06-25 | 1968-06-25 | https://www.nytimes.com/1968/06/25/archives/most-of-grains-show-declines-soybean-prices-also-dip-as-hedge.html | MOST OF GRAINS SHOW DECLINES; Soybean Prices Also Dip as Hedge Selling Prevails | True | By James J. Nagle | 1996-04-17 | RE0000724798 | B00000434454 | | | |
| 1968-06-25 | 1968-06-25 | https://www.nytimes.com/1968/06/25/archives/use-of-checking-accounts-rises.html | Use of Checking Accounts Rises | True | | 1996-04-17 | RE0000724798 | B00000434454 | | | |
| 1968-06-25 | 1968-06-25 | https://www.nytimes.com/1968/06/25/archives/american-export-aide-ends-60year-career.html | American Export Aide Ends 60-Year Career | True | | 1996-04-17 | RE0000724798 | B00000434454 | | | |
| 1968-06-25 | 1968-06-25 | https://www.nytimes.com/1968/06/25/archives/gas-pipeline-contract-set.html | Gas Pipeline Contract Set | True | | 1996-04-17 | RE0000724798 | B00000434454 | | | |
| 1968-06-25 | 1968-06-25 | https://www.nytimes.com/1968/06/25/archives/twins-triumph-10-as-rain-halts-game.html | TWINS TRIUMPH, 1-0 AS RAIN HALTS GAME | True | | 1996-04-17 | RE0000724798 | B00000434454 | | | |
| 1968-06-25 | 1968-06-25 | https://www.nytimes.com/1968/06/25/archives/five-foreign-poets-give-readings-at-festival-68-ecuador-france.html | Five Foreign Poets Give Readings at Festival '68; Ecuador, France, Ghana and Poland Are Represented at Lincoln Center Event | True | By Harry Gilroy | 1996-04-17 | RE0000724798 | B00000434454 | | | |
| 1968-06-25 | 1968-06-25 | https://www.nytimes.com/1968/06/25/archives/diane-c-stein-wed-in-suburbs.html | Diane C. Stein Wed in Suburbs | True | Special to The New York Times | 1996-04-17 | RE0000724798 | B00000434454 | | | |
| 1968-06-25 | 1968-06-25 | https://www.nytimes.com/1968/06/25/archives/plans-for-grand-central.html | Plans for Grand Central | True | HENRY DREYFUSS | 1996-04-17 | RE0000724798 | B00000434454 | | | |
| 1968-06-25 | 1968-06-25 | https://www.nytimes.com/1968/06/25/archives/3-qualify-in-jersey-for-pga-tourney.html | 3 QUALIFY IN JERSEY FOR P.G.A. TOURNEY | True | Special to The New York Times | 1996-04-17 | RE0000724798 | B00000434454 | | | |
| 1968-06-25 | 1968-06-25 | https://www.nytimes.com/1968/06/25/archives/index-of-commodity-prices-rises-by-01-pointso-943.html | Index of Commodity Prices Rises by 0.1 Points;[o 94.3 | True | | 1996-04-17 | RE0000724798 | B00000434454 | | | |
| 1968-06-25 | 1968-06-25 | https://www.nytimes.com/1968/06/25/archives/at-the-helm-wins-on-delaware-turf.html | AT THE HELM WINS ON DELAWARE TURF | True | | 1996-04-17 | RE0000724798 | B00000434454 | | | |
| 1968-06-25 | 1968-06-25 | https://www.nytimes.com/1968/06/25/archives/jersey-meadows-development-is-revived-in-republican-caucus.html | Jersey Meadows Development Is Revived in Republican Caucus | True | By Ronald Sullivanspecial To the New York Times | 1996-04-17 | RE0000724798 | B00000434454 | | | |
| 1968-06-25 | 1968-06-25 | https://www.nytimes.com/1968/06/25/archives/f-roy-engel.html | F. ROY ENGEL | True | .pCC]SI I0 Tile NoV YOl'k 'l'mcs | 1996-04-17 | RE0000724798 | B00000434454 | | | |
| 1968-06-25 | 1968-06-25 | https://www.nytimes.com/1968/06/25/archives/house-votes-study-of-us-shift-to-metric-system.html | House Votes Study of U.S. Shift to Metric System | True | | 1996-04-17 | RE0000724798 | B00000434454 | | | |
| 1968-06-25 | 1968-06-25 | https://www.nytimes.com/1968/06/25/archives/pekingese-is-victor-in-los-angeles-show.html | PEKINGESE IS VICTOR IN LOS ANGELES SHOW | True | | 1996-04-17 | RE0000724798 | B00000434454 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-06-25 | 1968-06-25 | https://www.nytimes.com/1968/06/25/archives/troops-ordered-into-washington-to-curb-outbreak-guardsmen-go-into.html | TROOPS ORDERED INTO WASHINGTON TO CURB OUTBREAK; Guardsmen Go Into Streets as Vandalism and Looting Erupt in Negro Section MAYOR IMPOSES CURFEW Disorder Follows Closing of Poor Camp and Arrest of Abernathy and 300 Others Troops Are Ordered Into Washington to Put Down Outbreak | True | By Ben A. Franklinspecial To the New York Times | 1996-04-17 | RE0000724798 | B00000434454 | | | |
| 1968-06-25 | 1968-06-25 | https://www.nytimes.com/1968/06/25/archives/liston-reportedly-stopped-by-sparring-mate-in-drill.html | Liston Reportedly Stopped By Sparring Mate in Drill | True | | 1996-04-17 | RE0000724798 | B00000434454 | | | |
| 1968-06-25 | 1968-06-25 | https://www.nytimes.com/1968/06/25/archives/miss-lightstone-to-wed.html | Miss Lightstone to Wed | True | Special to The New York Times | 1996-04-17 | RE0000724798 | B00000434454 | | | |
| 1968-06-25 | 1968-06-25 | https://www.nytimes.com/1968/06/25/archives/i-fairfax-a-reilly-headed-furl_e_asing_____co__nnc_en-87.html | I Fairfax A. Reilly, Headed Fur-L_e_asing_____Co__nnc_e,'n, 87 | True | Special to The New Yok Times J | 1996-04-17 | RE0000724798 | B00000434454 | | | |
| 1968-06-25 | 1968-06-25 | https://www.nytimes.com/1968/06/25/archives/student-films-at-museum.html | Student Films at Museum | True | | 1996-04-17 | RE0000724798 | B00000434454 | | | |
| 1968-06-25 | 1968-06-25 | https://www.nytimes.com/1968/06/25/archives/william-grosvenor-jr-dies-consulting-engineer-was-62.html | William Grosvenor Jr. Dies; Consulting Engineer Was 62 | True | | 1996-04-17 | RE0000724798 | B00000434454 | | | |
| 1968-06-25 | 1968-06-25 | https://www.nytimes.com/1968/06/25/archives/treasury-bill-rate-off-sharply-91day-discount-dips-to-5238.html | Treasury Bill Rate Off Sharply; 91-Day Discount Dips to 5.238 | True | Special to The New York Times | 1996-04-17 | RE0000724798 | B00000434454 | | | |
| 1968-06-25 | 1968-06-25 | https://www.nytimes.com/1968/06/25/archives/talent-scouts-for-college-cafes-are-convened-at-the-bitter-end.html | Talent Scouts for College Cafes Are Convened at the Bitter End | True | By Vincent Canby | 1996-04-17 | RE0000724798 | B00000434454 | | | |
| 1968-06-25 | 1968-06-25 | https://www.nytimes.com/1968/06/25/archives/poll-finds-kennedy-would-aid-ticket.html | Poll Finds Kennedy Would Aid Ticket | True | | 1996-04-17 | RE0000724798 | B00000434454 | | | |
| 1968-06-25 | 1968-06-25 | https://www.nytimes.com/1968/06/25/archives/springer-sells-four-magazines-west-german-reduces-his-publishing.html | SPRINGER SELLS FOUR MAGAZINES; West German Reduces His Publishing Empire | True | By David Binderspecial To the New York Times | 1996-04-17 | RE0000724798 | B00000434454 | | | |
| 1968-06-25 | 1968-06-25 | https://www.nytimes.com/1968/06/25/archives/a-litttle-city-hall-opens-in-manhattan.html | A LITTTLE CITY HALL OPENS IN MANHATTAN | True | | 1996-04-17 | RE0000724798 | B00000434454 | | | |
| 1968-06-25 | 1968-06-25 | https://www.nytimes.com/1968/06/25/archives/hospital-league-asks-aid-of-rockefeller-and-lindsay.html | Hospital League Asks Aid Of Rockefeller and Lindsay | True | | 1996-04-17 | RE0000724798 | B00000434454 | | | |
| 1968-06-25 | 1968-06-25 | https://www.nytimes.com/1968/06/25/archives/terry-louise-mullins-betrothed.html | Terry Louise Mullins Betrothed | True | Special to The New York Times | 1996-04-17 | RE0000724798 | B00000434454 | | | |
| 1968-06-25 | 1968-06-25 | https://www.nytimes.com/1968/06/25/archives/results-in-french-election.html | Results in French Election | True | Special to The New York Times | 1996-04-17 | RE0000724798 | B00000434454 | | | |
| 1968-06-25 | 1968-06-25 | https://www.nytimes.com/1968/06/25/archives/2-youths-killed-and-3-hurt-in-a-car-accident-upstate.html | 2 Youths Killed and 3 Hurt In a Car Accident Upstate | True | Special to The New York Times | 1996-04-17 | RE0000724798 | B00000434454 | | | |
| 1968-06-25 | 1968-06-25 | https://www.nytimes.com/1968/06/25/archives/macs-sparkler-780-takes-vagrancy-by-neck-mare-ties-record-for.html | Mac's Sparkler, $7.80, Takes Vagrancy by Neck; MARE TIES RECORD FOR STAKES EVENT Runs 7 Furlongs in 1:22 3/5 -- Plucky Pan 2d, With 6-5 Too Bald Out of Money | True | By Steve Cady | 1996-04-17 | RE0000724798 | B00000434454 | | | |
| 1968-06-25 | 1968-06-25 | https://www.nytimes.com/1968/06/25/archives/injured-pizza-twirler-granted-335000-for-loss-of-his-skill.html | Injured Pizza Twirler Granted $335,000 for Loss of His Skill | True | Special to The New York Times | 1996-04-17 | RE0000724798 | B00000434454 | | | |
| 1968-06-25 | 1968-06-25 | https://www.nytimes.com/1968/06/25/archives/gold-cup-trials-paced-by-regas-he-averages-114136-miles-an-hour-in.html | GOLD CUP TRIALS PACED BY REGAS; He Averages 114.136 Miles an Hour in Notre Dame | True | | 1996-04-17 | RE0000724798 | B00000434454 | | | |
| 1968-06-25 | 1968-06-25 | https://www.nytimes.com/1968/06/25/archives/two-teams-tie-with-68s-in-pro-and-amateur-golf.html | Two Teams Tie With 68's In Pro and Amateur Golf | True | Special to The New York Times | 1996-04-17 | RE0000724798 | B00000434454 | | | |
| 1968-06-25 | 1968-06-25 | https://www.nytimes.com/1968/06/25/archives/brown-bros-harriman.html | Brown Bros. Harriman | True | | 1996-04-17 | RE0000724798 | B00000434454 | | | |
| 1968-06-25 | 1968-06-25 | https://www.nytimes.com/1968/06/25/archives/odwyer-offsets-a-gloomy-youth-he-is-hopeful-for-future-as-boy-says.html | O'DWYER OFFSETS A GLOOMY YOUTH; He Is Hopeful for Future as Boy Says School Fails | True | By Maurice Carroll | 1996-04-17 | RE0000724798 | B00000434454 | | | |
| 1968-06-25 | 1968-06-25 | https://www.nytimes.com/1968/06/25/archives/pretzels-pins-etc-among-items-to-go-on-newsstand-sale.html | Pretzels, Pins, Etc., Among Items to Go On Newsstand Sale | True | | 1996-04-17 | RE0000724798 | B00000434454 | | | |
| 1968-06-25 | 1968-06-25 | https://www.nytimes.com/1968/06/25/archives/lrr_-xcvrtw-s6t.html | Lr.r_ xcvrtw, s6t | True | Speolal f,o The Hew York Times ] | 1996-04-17 | RE0000724798 | B00000434454 | | | |
| 1968-06-25 | 1968-06-25 | https://www.nytimes.com/1968/06/25/archives/house-unit-is-asked-to-look-into-fortas-interview-lawyer-says.html | House Unit Is Asked to Look Into Fortas Interview; Lawyer Says Remarks Were 'Calculated' to Deprive Protesters of Rights | True | | 1996-04-17 | RE0000724798 | B00000434454 | | | |
| 1968-06-25 | 1968-06-25 | https://www.nytimes.com/1968/06/25/archives/electronic-marvels-at-exhibits-the-latest-advances-are-way-out-in.html | Electronic Marvels at Exhibits; The Latest Advances Are 'Way Out' in Sound and Light MARVELS ABOUND IN ELECTRONICS | True | | 1996-04-17 | RE0000724798 | B00000434454 | | | |
| 1968-06-25 | 1968-06-25 | https://www.nytimes.com/1968/06/25/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1996-04-17 | RE0000724798 | B00000434454 | | | |
| 1968-06-25 | 1968-06-25 | https://www.nytimes.com/1968/06/25/archives/loss-reduction-expected-by-first-national-stores.html | Loss Reduction Expected By First National Stores | True | | 1996-04-17 | RE0000724798 | B00000434454 | | | |
| 1968-06-25 | 1968-06-25 | https://www.nytimes.com/1968/06/25/archives/willard-robison-exbandleader-writer-of-spirituals-dies-led-deep.html | WILLARD ROBISON, EX-BANDLEADER; Writer of Spirituals Dies -Led Deep River Orchestra | True | | 1996-04-17 | RE0000724798 | B00000434454 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-06-25 | 1968-06-25 | https://www.nytimes.com/1968/06/25/archives/reds-set-back-mets-6-to-5-in-11th-inning-on-mays-triple-off-billy.html | Reds Set Back Mets, 6 to 5, in 11th Inning on May's Triple Off Billy Short; CHARLES'S HIT TIES CONTEST IN NINTH May Also Cracks a 3-Run Homer in 6th -- Boswell's Finger Is Fractured | True | By Leonard Koppettspecial To the New York Times | 1996-04-17 | RE0000724798 | B00000434454 | | | |
| 1968-06-25 | 1968-06-25 | https://www.nytimes.com/1968/06/25/archives/george-ball-is-sworn-in.html | George Ball Is Sworn In | True | | 1996-04-17 | RE0000724798 | B00000434454 | | | |
| 1968-06-25 | 1968-06-25 | https://www.nytimes.com/1968/06/25/archives/detroit-schools-called-disgrace-citizens-study-finds-them.html | DETROIT SCHOOLS CALLED DISGRACE; Citizens Study Finds Them 'Appallingly Inadequate' | True | By Anthony Ripleyspecial To the New York Times | 1996-04-17 | RE0000724798 | B00000434454 | | | |
| 1968-06-25 | 1968-06-25 | https://www.nytimes.com/1968/06/25/archives/pope-urges-paris-negotiators-to-agree-on-vietnam-truce.html | Pope Urges Paris Negotiators To Agree on Vietnam Truce | True | Special to The New York Times | 1996-04-17 | RE0000724798 | B00000434454 | | | |
| 1968-06-25 | 1968-06-25 | https://www.nytimes.com/1968/06/25/archives/russian-doubts-found-by-czechs-parliamentary-group-cites-worry-over.html | RUSSIAN DOUBTS FOUND BY CZECHS; Parliamentary Group Cites Worry Over Reform | True | By Henry Kammspecial To the New York Times | 1996-04-17 | RE0000724798 | B00000434454 | | | |
| 1968-06-25 | 1968-06-25 | https://www.nytimes.com/1968/06/25/archives/senate-backs-prisons-bill.html | Senate Backs Prisons Bill | True | | 1996-04-17 | RE0000724798 | B00000434454 | | | |
| 1968-06-25 | 1968-06-25 | https://www.nytimes.com/1968/06/25/archives/screen-the-balloon-manmastroianni-is-starred-with-miss-spaak.html | Screen: The Balloon Man:Mastroianni Is Starred With Miss Spaak | True | By Renata Adler | 1996-04-17 | RE0000724798 | B00000434454 | | | |
| 1968-06-25 | 1968-06-25 | https://www.nytimes.com/1968/06/25/archives/british-dispute-snarling-trains-workers-defy-government-in-slowdown.html | BRITISH DISPUTE SNARLING TRAINS; Workers Defy Government in Slowdown Over Pay | True | By John M. Leespecial To the New York Times | 1996-04-17 | RE0000724798 | B00000434454 | | | |
| 1968-06-25 | 1968-06-25 | https://www.nytimes.com/1968/06/25/archives/2-share-medal-in-golf-with-79s-mrs-ryan-and-mrs-cushing-pace-wmga.html | 2 SHARE MEDAL IN GOLF WITH 79'S; Mrs. Ryan and Mrs. Cushing Pace W.M.G.A. Field of 76 | True | By Maureen Orcuttspecial To the New York Times | 1996-04-17 | RE0000724798 | B00000434454 | | | |
| 1968-06-25 | 1968-06-25 | https://www.nytimes.com/1968/06/25/archives/westbury-track-faces-a-boycott-contract-talks-at-impasse-between.html | WESTBURY TRACK FACES A BOYCOTT; Contract Talks at Impasse Between Raceway, Owners | True | Special to The New York Times | 1996-04-17 | RE0000724798 | B00000434454 | | | |
| 1968-06-25 | 1968-06-25 | https://www.nytimes.com/1968/06/25/archives/mrs-william-nute-jri.html | MRS. WILLIAM NUTE JR.I | True | | 1996-04-17 | RE0000724798 | B00000434454 | | | |
| 1968-06-25 | 1968-06-25 | https://www.nytimes.com/1968/06/25/archives/bank-of-america-names-2.html | Bank of America Names 2 | True | | 1996-04-17 | RE0000724798 | B00000434454 | | | |
| 1968-06-25 | 1968-06-25 | https://www.nytimes.com/1968/06/25/archives/nuptials-in-jersey-for-betty-gruber.html | Nuptials in Jersey For Betty Gruber | True | Special to The New York Times | 1996-04-17 | RE0000724798 | B00000434454 | | | |
| 1968-06-25 | 1968-06-25 | https://www.nytimes.com/1968/06/25/archives/santos-will-oppose-napoli-in-soccer-tomorrow-night.html | Santos Will Oppose Napoli in Soccer Tomorrow Night | True | | 1996-04-17 | RE0000724798 | B00000434454 | | | |
| 1968-06-25 | 1968-06-25 | https://www.nytimes.com/1968/06/25/archives/senate-defeats-a-move-to-delay-sentinel-system-votes-227million-to.html | SENATE DEFEATS A MOVE TO DELAY SENTINEL SYSTEM; Votes $227-Million to Start Deployment of Missiles as a Nuclear Defense Senate Defeats a Delay on Sentinel | True | By John W. Finneyspecial To the New York Times | 1996-04-17 | RE0000724798 | B00000434454 | | | |
| 1968-06-25 | 1968-06-25 | https://www.nytimes.com/1968/06/25/archives/observer-the-flaw-in-orwells-vision.html | Observer: The Flaw in Orwell's Vision | True | By Russell Baker | 1996-04-17 | RE0000724798 | B00000434454 | | | |
| 1968-06-25 | 1968-06-25 | https://www.nytimes.com/1968/06/25/archives/wedding-is-set-for-jane-lang.html | Wedding Is Set For Jane Lang | True | | 1996-04-17 | RE0000724798 | B00000434454 | | | |
| 1968-06-25 | 1968-06-25 | https://www.nytimes.com/1968/06/25/archives/output-of-steel-up-a-bit-in-week-279-million-tons-produced-index.html | OUTPUT OF STEEL UP A BIT IN WEEK; 2.79 Million Tons Produced -- Index Rises to 149.8 | True | | 1996-04-17 | RE0000724798 | B00000434454 | | | |
| 1968-06-25 | 1968-06-25 | https://www.nytimes.com/1968/06/25/archives/49ers-get-cowboys-hays.html | 49ers Get Cowboys' Hays | True | | 1996-04-17 | RE0000724798 | B00000434454 | | | |
| 1968-06-25 | 1968-06-25 | https://www.nytimes.com/1968/06/25/archives/canada-goes-to-the-polls.html | Canada Goes to the Polls | True | | 1996-04-17 | RE0000724798 | B00000434454 | | | |
| 1968-06-25 | 1968-06-25 | https://www.nytimes.com/1968/06/25/archives/advertising-tackling-the-problem-of-slums.html | Advertising: Tackling the Problem of Slums | True | By Philip H. Dougherty | 1996-04-17 | RE0000724798 | B00000434454 | | | |
| 1968-06-25 | 1968-06-25 | https://www.nytimes.com/1968/06/25/archives/head-of-stock-group-on-savings-unit-board.html | Head of Stock Group On Savings Unit Board | True | | 1996-04-17 | RE0000724798 | B00000434454 | | | |
| 1968-06-25 | 1968-06-25 | https://www.nytimes.com/1968/06/25/archives/amex-shows-loss-in-active-trading-bank-and-insurance-issues-strong.html | AMEX SHOWS LOSS IN ACTIVE TRADING; Bank and Insurance Issues Strong Over the Counter | True | By Douglas W. Cray | 1996-04-17 | RE0000724798 | B00000434454 | | | |
| 1968-06-25 | 1968-06-25 | https://www.nytimes.com/1968/06/25/archives/javits-questions-newburghs-plans.html | Javits Questions Newburgh's Plans | True | By Clayton Knowlesspecial To the New York Times | 1996-04-17 | RE0000724798 | B00000434454 | | | |
| 1968-06-25 | 1968-06-25 | https://www.nytimes.com/1968/06/25/archives/tv-3part-look-at-cities-documentary-study-of-urban-problems-opens.html | TV: 3-Part Look at Cities; Documentary Study of Urban Problems Opens With Program on Cleveland | True | GEORGE GENT. | 1996-04-17 | RE0000724798 | B00000434454 | | | |
| 1968-06-25 | 1968-06-25 | https://www.nytimes.com/1968/06/25/archives/books-of-the-times-alan-patons-new-cry-for-a-beloved-country.html | Books of The Times; Alan Paton's New Cry for a Beloved Country | True | By Herbert Mitgang | 1996-04-17 | RE0000724798 | B00000434454 | | | |
| 1968-06-25 | 1968-06-25 | https://www.nytimes.com/1968/06/25/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1996-04-17 | RE0000724798 | B00000434454 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-06-25 | 1968-06-25 | https://www.nytimes.com/1968/06/25/archives/stocks-weaken-in-slow-trading-glamour-issues-hit-hardest-as-blue.html | STOCKS WEAKEN IN SLOW TRADING; Glamour Issues Hit Hardest as Blue Chips Hold Firm Amid a Cautious Mood DOW INDEX CLIMBS 0.90 Losers Overtake Winners, 777 to 6O3 -- Volume Slips to 12.32 Million Shares STOCKS WEAKEN IN SLOW TRADING | True | By John J. Abele | 1996-04-17 | RE0000724798 | B00000434454 | | | |
| 1968-06-25 | 1968-06-25 | https://www.nytimes.com/1968/06/25/archives/mexican-party-will-continue-to-compete-in-elections.html | Mexican Party Will Continue To Compete in Elections | True | Special to The New York Times | 1996-04-17 | RE0000724798 | B00000434454 | | | |
| 1968-06-25 | 1968-06-25 | https://www.nytimes.com/1968/06/25/archives/teamster-indicted-in-airport-inquiry.html | TEAMSTER INDICTED IN AIRPORT INQUIRY | True | | 1996-04-17 | RE0000724798 | B00000434454 | | | |
| 1968-06-25 | 1968-06-25 | https://www.nytimes.com/1968/06/25/archives/tony-hancock-comedian-found-dead-in-australia.html | Tony Hancock, Comedian, Found Dead in Australia | True | | 1996-04-17 | RE0000724798 | B00000434454 | | | |
| 1968-06-25 | 1968-06-25 | https://www.nytimes.com/1968/06/25/archives/astronauts-end-long-test.html | Astronauts End Long Test | True | | 1996-04-17 | RE0000724798 | B00000434454 | | | |
| 1968-06-25 | 1968-06-25 | https://www.nytimes.com/1968/06/25/archives/us-troops-in-thailand.html | U.S. Troops in Thailand | True | ANAND PANYARACHUN | 1996-04-17 | RE0000724798 | B00000434454 | | | |
| 1968-06-25 | 1968-06-25 | https://www.nytimes.com/1968/06/25/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1996-04-17 | RE0000724798 | B00000434454 | | | |
| 1968-06-25 | 1968-06-25 | https://www.nytimes.com/1968/06/25/archives/-hilton-hotesailenamecl.html | . HiltOn' Hote[S'"A'il'e'"Namecl-::' | True | | 1996-04-17 | RE0000724798 | B00000434454 | | | |
| 1968-06-25 | 1968-06-25 | https://www.nytimes.com/1968/06/25/archives/us-asked-to-sell-3-nuclear-plants-us-asked-to-sell-3-atomic-plants.html | U.S. Asked to Sell 3 Nuclear Plants; U.S. ASKED TO SELL 3 ATOMIC PLANTS | True | By Gene Smith | 1996-04-17 | RE0000724798 | B00000434454 | | | |
| 1968-06-25 | 1968-06-25 | https://www.nytimes.com/1968/06/25/archives/a-correction.html | A Correction | True | | 1996-04-17 | RE0000724798 | B00000434454 | | | |
| 1968-06-25 | 1968-06-25 | https://www.nytimes.com/1968/06/25/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1996-04-17 | RE0000724798 | B00000434454 | | | |
| 1968-06-25 | 1968-06-25 | https://www.nytimes.com/1968/06/25/archives/duplan-names-officer-to-executive-position.html | Duplan Names Officer To Executive Position | True | | 1996-04-17 | RE0000724798 | B00000434454 | | | |
| 1968-06-25 | 1968-06-25 | https://www.nytimes.com/1968/06/25/archives/mortgage-support-is-backed-by-panel.html | MORTGAGE SUPPORT IS BACKED BY PANEL | True | | 1996-04-17 | RE0000724798 | B00000434454 | | | |
| 1968-06-25 | 1968-06-25 | https://www.nytimes.com/1968/06/25/archives/firstquarter-rate-of-crime-is-up-17.html | FIRST-QUARTER RATE OF CRIME IS UP 17% | True | | 1996-04-17 | RE0000724798 | B00000434454 | | | |
| 1968-06-25 | 1968-06-25 | https://www.nytimes.com/1968/06/25/archives/schaal-beaned-expected-to-play-again-after-month.html | Schaal, Beaned, Expected To Play Again After Month | True | | 1996-04-17 | RE0000724798 | B00000434454 | | | |
| 1968-06-25 | 1968-06-25 | https://www.nytimes.com/1968/06/25/archives/overhaul-urged-on-property-tax-industrialist-asks-major-shift-to.html | OVERHAUL URGED ON PROPERTY TAX; Industrialist Asks Major Shift to Rebuild Cities | True | By Glenn Fowlerspecial To the New York Times | 1996-04-17 | RE0000724798 | B00000434454 | | | |
| 1968-06-25 | 1968-06-25 | https://www.nytimes.com/1968/06/25/archives/colt-returns-79420-for-canadian-record.html | Colt Returns $794.20 For Canadian Record | True | | 1996-04-17 | RE0000724798 | B00000434454 | | | |
| 1968-06-25 | 1968-06-25 | https://www.nytimes.com/1968/06/25/archives/bank-protection-bill-voted.html | Bank Protection Bill Voted | True | | 1996-04-17 | RE0000724798 | B00000434454 | | | |
| 1968-06-25 | 1968-06-25 | https://www.nytimes.com/1968/06/25/archives/marian-brown-to-have-bridal.html | Marian Brown To Have Bridal | True | Special to The New York Times | 1996-04-17 | RE0000724798 | B00000434454 | | | |
| 1968-06-25 | 1968-06-25 | https://www.nytimes.com/1968/06/25/archives/frazier-knocks-out-ramos-as-2d-round-ends-and-keeps-heavyweight.html | Frazier Knocks Out Ramos as 2d Round Ends, and Keeps Heavyweight Title; CHAMPION DROPS MEXICAN TWICE Ramos Waves His Arms in Surrender While Referee's Count Continues After Bell | True | By Dave Anderson | 1996-04-17 | RE0000724798 | B00000434454 | | | |
| 1968-06-25 | 1968-06-25 | https://www.nytimes.com/1968/06/25/archives/reply-to-rockefeller.html | Reply to Rockefeller | True | | 1996-04-17 | RE0000724798 | B00000434454 | | | |
| 1968-06-25 | 1968-06-25 | https://www.nytimes.com/1968/06/25/archives/plane-lands-safely-after-demolishing-2000foot-tower.html | Plane Lands Safely After Demolishing 2,000-Foot Tower | True | | 1996-04-17 | RE0000724798 | B00000434454 | | | |
| 1968-06-25 | 1968-06-25 | https://www.nytimes.com/1968/06/25/archives/humphrey-charges-television-is-a-catalyst-spurring-riots.html | Humphrey Charges Television Is a 'Catalyst' Spurring Riots | True | By Val Adams | 1996-04-17 | RE0000724798 | B00000434454 | | | |
| 1968-06-25 | 1968-06-25 | https://www.nytimes.com/1968/06/25/archives/democratic-split-roils-minnesota-deep-scars-again-left-by-battles.html | DEMOCRATIC SPLIT ROILS MINNESOTA; Deep Scars Again Left by Battles at Convention | True | By Donald Jansonspecial To the New York Times | 1996-04-17 | RE0000724798 | B00000434454 | | | |
| 1968-06-25 | 1968-06-25 | https://www.nytimes.com/1968/06/25/archives/2-stuffings-for-the-savory-eggplant.html | 2 Stuffings for the Savory Eggplant | True | By Jean Hewitt | 1996-04-17 | RE0000724798 | B00000434454 | | | |
| 1968-06-25 | 1968-06-25 | https://www.nytimes.com/1968/06/25/archives/levin-takes-an-orthodox-ritual-to-soviet-mission-chief-rabbi-of.html | Levin Takes an Orthodox Ritual to Soviet Mission; Chief Rabbi of Moscow and Cantor Accept Tea, but Not Nonkosher Cakes | True | By M. S. Handler | 1996-04-17 | RE0000724798 | B00000434454 | | | |
| 1968-06-25 | 1968-06-25 | https://www.nytimes.com/1968/06/25/archives/stearns-wins-water-skiing.html | Stearns Wins Water Skiing | True | | 1996-04-17 | RE0000724798 | B00000434454 | | | |
| 1968-06-25 | 1968-06-25 | https://www.nytimes.com/1968/06/25/archives/anne-p-burroughs-engaged-to-bruce-mcdaniel-babcock.html | Anne P. Burroughs Engaged To Bruce McDaniel Babcock | True | Special to The New York Times | 1996-04-17 | RE0000724798 | B00000434454 | | | |
| 1968-06-25 | 1968-06-25 | https://www.nytimes.com/1968/06/25/archives/harry-lawson.html | HARRY LAWSON | True | Special to The New York Times | 1996-04-17 | RE0000724798 | B00000434454 | | | |
| 1968-06-25 | 1968-06-25 | https://www.nytimes.com/1968/06/25/archives/midland-victor-in-polo-73.html | Midland Victor in Polo, 7-3 | True | | 1996-04-17 | RE0000724798 | B00000434454 | | | |
| 1968-06-25 | 1968-06-25 | https://www.nytimes.com/1968/06/25/archives/american-international-adds-scranton-to-board.html | American International Adds Scranton to Board | True | | 1996-04-17 | RE0000724798 | B00000434454 | | | |
| 1968-06-25 | 1968-06-25 | https://www.nytimes.com/1968/06/25/archives/aldeburgh-festival-glitters-with-handel-oratorio.html | Aldeburgh Festival Glitters With Handel Oratorio | True | By Anthony Lewisspecial To the New York Times | 1996-04-17 | RE0000724798 | B00000434454 | | | |
| 1968-06-25 | 1968-06-25 | https://www.nytimes.com/1968/06/25/archives/princess-margrethes-son-is-baptized-in-denmark.html | Princess Margrethe's Son Is Baptized in Denmark | True | | 1996-04-17 | RE0000724798 | B00000434454 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-06-25 | 1968-06-25 | https://www.nytimes.com/1968/06/25/archives/wheeler-says-us-force-in-vietnam-is-unbeatable.html | Wheeler Says U.S. Force In Vietnam Is Unbeatable | True | Special to The New York Times | 1996-04-17 | RE0000724798 | B00000434454 | | | |
| 1968-06-25 | 1968-06-25 | https://www.nytimes.com/1968/06/25/archives/two-at-gulf-resources-resign-executive-posts.html | Two at Gulf Resources Resign Executive Posts | True | | 1996-04-17 | RE0000724798 | B00000434454 | | | |
| 1968-06-25 | 1968-06-25 | https://www.nytimes.com/1968/06/25/archives/a-rise-in-exports-improves-prospects-for-trade-balance-exports.html | A Rise in Exports Improves Prospects For Trade Balance; EXPORTS IMPROVE TRADE PROSPECTS | True | By Brendan Jones | 1996-04-17 | RE0000724798 | B00000434454 | | | |
| 1968-06-25 | 1968-06-25 | https://www.nytimes.com/1968/06/25/archives/princeton-gains-rare-chinese-art-work-by-taochi-acquired-with.html | PRINCETON GAINS RARE CHINESE ART; Work by Tao-chi Acquired With Sackler Family Gift | True | Special to The New York Times | 1996-04-17 | RE0000724798 | B00000434454 | | | |
| 1968-06-25 | 1968-06-25 | https://www.nytimes.com/1968/06/25/archives/katcavage-defensive-end-signs-pact-with-giants.html | Katcavage, Defensive End, Signs Pact With Giants | True | | 1996-04-17 | RE0000724798 | B00000434454 | | | |
| 1968-06-25 | 1968-06-25 | https://www.nytimes.com/1968/06/25/archives/dr-morton-j-robbins-70-dies-a-zionist-leader-and-surgeon.html | Dr. Morton J. Robbins, 70, Dies; A Zionist Leader and Surgeon | True | | 1996-04-17 | RE0000724798 | B00000434454 | | | |
| 1968-06-25 | 1968-06-25 | https://www.nytimes.com/1968/06/25/archives/son-to-mrs-hagendorf.html | Son to Mrs. Hagendorf | True | | 1996-04-17 | RE0000724798 | B00000434454 | | | |
| 1968-06-25 | 1968-06-25 | https://www.nytimes.com/1968/06/25/archives/boy-asks-adults-to-heed-children.html | Boy Asks Adults to Heed Children | True | By Murray Schumach | 1996-04-17 | RE0000724798 | B00000434454 | | | |
| 1968-06-25 | 1968-06-25 | https://www.nytimes.com/1968/06/25/archives/dr-george-violin-to-marry-darel-manocherian-on-sept-1.html | Dr. George Violin to Marry Darel Manocherian on Sept. 1 | True | Special to The New York Times | 1996-04-17 | RE0000724798 | B00000434454 | | | |
| 1968-06-25 | 1968-06-25 | https://www.nytimes.com/1968/06/25/archives/good-news-in-sailing-lead-145-boats-sighted-in-run-to-bermuda.html | Good News in Sailing Lead; 145 BOATS SIGHTED IN RUN TO BERMUDA Planes Also Spot Kiola III, Ondine and Gesture Among Ocean Race Pace-Setters | True | By John S. Radosta | 1996-04-17 | RE0000724798 | B00000434454 | | | |
| 1968-06-25 | 1968-06-25 | https://www.nytimes.com/1968/06/25/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1996-04-17 | RE0000724798 | B00000434454 | | | |
| 1968-06-25 | 1968-06-25 | https://www.nytimes.com/1968/06/25/archives/goodrich-to-raise-prices-on-most-tire-lines-july-1.html | Goodrich to Raise Prices on Most Tire Lines July 1 | True | | 1996-04-17 | RE0000724798 | B00000434454 | | | |
| 1968-06-25 | 1968-06-25 | https://www.nytimes.com/1968/06/25/archives/pesticide-study-bill-voted.html | Pesticide Study Bill Voted | True | | 1996-04-17 | RE0000724798 | B00000434454 | | | |
| 1968-06-25 | 1968-06-25 | https://www.nytimes.com/1968/06/25/archives/heads-jersey-press-group.html | Heads Jersey Press Group | True | | 1996-04-17 | RE0000724798 | B00000434454 | | | |
| 1968-06-25 | 1968-06-25 | https://www.nytimes.com/1968/06/25/archives/premier-is-hooted-in-saigon-assembly.html | PREMIER IS HOOTED IN SAIGON ASSEMBLY | True | | 1996-04-17 | RE0000724798 | B00000434454 | | | |
| 1968-06-25 | 1968-06-25 | https://www.nytimes.com/1968/06/25/archives/prices-of-bonds-drift-downward-longterm-corporates-and-us-issues.html | PRICES OF BONDS DRIFT DOWNWARD; Long-Term Corporates and U.S. Issues Drop Points Credit Markets: Bond Prices Decline in Dull Trading Session | True | By Robert D. Hershey Jr. | 1996-04-17 | RE0000724798 | B00000434454 | | | |
| 1968-06-25 | 1968-06-25 | https://www.nytimes.com/1968/06/25/archives/broad-controls-over-land-use-foreshadowed-in-soviet-union.html | Broad Controls Over Land Use Foreshadowed in Soviet Union | True | By Raymond H. Andersonspecial To the New York Times | 1996-04-17 | RE0000724798 | B00000434454 | | | |
| 1968-06-25 | 1968-06-25 | https://www.nytimes.com/1968/06/25/archives/as-beat-angels-32-on-jacksons-homer.html | A's BEAT ANGELS, 3-2, ON JACKSON'S HOMER | True | | 1996-04-17 | RE0000724798 | B00000434454 | | | |
| 1968-06-25 | 1968-06-25 | https://www.nytimes.com/1968/06/25/archives/rebels-at-columbia-begin-own-school.html | REBELS AT COLUMBIA BEGIN OWN SCHOOL | True | | 1996-04-17 | RE0000724798 | B00000434454 | | | |
| 1968-06-25 | 1968-06-25 | https://www.nytimes.com/1968/06/25/archives/cancer-foes-count-cigarettes-on-tv.html | CANCER FOES COUNT CIGARETTES ON TV | True | | 1996-04-17 | RE0000724798 | B00000434454 | | | |
| 1968-06-25 | 1968-06-25 | https://www.nytimes.com/1968/06/25/archives/ramoss-profile-too-good-a-target.html | Ramos's Profile Too Good a Target | True | By Neil Amdur | 1996-04-17 | RE0000724798 | B00000434454 | | | |
| 1968-06-25 | 1968-06-25 | https://www.nytimes.com/1968/06/25/archives/new-orders-rise-6-for-machine-tools.html | NEW ORDERS RISE 6% FOR MACHINE TOOLS | True | | 1996-04-17 | RE0000724798 | B00000434454 | | | |
| 1968-06-25 | 1968-06-25 | https://www.nytimes.com/1968/06/25/archives/voting-by-players.html | Voting by Players | True | | 1996-04-17 | RE0000724798 | B00000434454 | | | |
| 1968-06-25 | 1968-06-25 | https://www.nytimes.com/1968/06/25/archives/faa-support-for-supersonic-plane.html | F.A.A. Support for Supersonic Plane | True | KATHERINE EMBREE | 1996-04-17 | RE0000724798 | B00000434454 | | | |
| 1968-06-25 | 1968-06-25 | https://www.nytimes.com/1968/06/25/archives/ernest-j-harasty-.html | ERNEST J, HARASTY ; | True | Special to Tle New York Times | 1996-04-17 | RE0000724798 | B00000434454 | | | |
| 1968-06-25 | 1968-06-25 | https://www.nytimes.com/1968/06/25/archives/senate-votes-bill-to-make-burning-of-the-flag-a-crime.html | Senate Votes Bill to Make Burning of the Flag a Crime | True | | 1996-04-17 | RE0000724798 | B00000434454 | | | |
| 1968-06-25 | 1968-06-25 | https://www.nytimes.com/1968/06/25/archives/battista-sets-up-fund-for-youths-120000-in-scholarships-to-train.html | BATTISTA SETS UP FUND FOR YOUTHS; $120,000 in Scholarships to Train Draftsmen | True | By Morris Kaplan | 1996-04-17 | RE0000724798 | B00000434454 | | | |
| 1968-06-25 | 1968-06-25 | https://www.nytimes.com/1968/06/25/archives/inquiry-begins-in-boxers-death-discovery-of-drugs-is-cited-by.html | INQUIRY BEGINS IN BOXER'S DEATH; Discovery of Drugs Is Cited by German Prosecutor | True | | 1996-04-17 | RE0000724798 | B00000434454 | | | |
| 1968-06-25 | 1968-06-25 | https://www.nytimes.com/1968/06/25/archives/a-chief-de-gaulle-aide-maurice-jacques-couve-de-murville.html | A Chief de Gaulle Aide; Maurice Jacques Couve de Murville | True | Special to The New York Times | 1996-04-17 | RE0000724798 | B00000434454 | | | |
| 1968-06-25 | 1968-06-25 | https://www.nytimes.com/1968/06/25/archives/buses-barred-at-rest-areas.html | Buses Barred at Rest Areas | True | | 1996-04-17 | RE0000724798 | B00000434454 | | | |
| 1968-06-25 | 1968-06-25 | https://www.nytimes.com/1968/06/25/archives/maymargin-debt-rises-to-record-661billion.html | May'Margin' Debt Rises" To Record $6;61-Bill'ion | True | | 1996-04-17 | RE0000724798 | B00000434454 | | | |
| 1968-06-25 | 1968-06-25 | https://www.nytimes.com/1968/06/25/archives/president-is-elected-by-consulting-planners.html | President Is Elected By Consulting Planners | True | | 1996-04-17 | RE0000724798 | B00000434454 | | | |
| 1968-06-25 | 1968-06-25 | https://www.nytimes.com/1968/06/25/archives/eristoff-named-transport-chief-lindsay-appoints-highways-head-to.html | ERISTOFF NAMED TRANSPORT CHIEF; Lindsay Appoints Highways Head to Succeed Palmer | True | By Charles G. Bennett | 1996-04-17 | RE0000724798 | B00000434454 | | | |
| 1968-06-25 | 1968-06-25 | https://www.nytimes.com/1968/06/25/archives/infiltrators-try-to-enter-saigon-small-bands-are-engaged-by-citys.html | INFILTRATORS TRY TO ENTER SAIGON; Small Bands Are Engaged by City's Defenders | True | By Joseph B. Treasterspecial To the New York Times | 1996-04-17 | RE0000724798 | B00000434454 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-06-25 | 1968-06-25 | https://www.nytimes.com/1968/06/25/archives/london-stock-exchange-registers-a-decline-as-labor-disputes-depress.html | London Stock Exchange Registers a Decline as Labor Disputes Depress the Prices; INDUSTRIALS OFF IN GENERAL TREND Dollar Stocks Fall as Much as 10 Points -- Gold Issues Are Slightly Higher | True | | 1996-04-17 | RE0000724798 | B00000434454 | | | |
| 1968-06-25 | 1968-06-25 | https://www.nytimes.com/1968/06/25/archives/tract-of-lsd-cult-will-be-converted-to-boy-scout-camp.html | Tract of LSD Cult Will Be Converted To Boy Scout Camp | True | Special to The New York Times | 1996-04-17 | RE0000724798 | B00000434454 | | | |
| 1968-06-25 | 1968-06-25 | https://www.nytimes.com/1968/06/25/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1996-04-17 | RE0000724798 | B00000434454 | | | |
| 1968-06-25 | 1968-06-25 | https://www.nytimes.com/1968/06/25/archives/northrups-two-grand-slams-rout-indians-143-wert-beaned.html | Northrup's Two Grand Slams Rout Indians, 14-3; Wert Beaned | True | | 1996-04-17 | RE0000724798 | B00000434454 | | | |
| 1968-06-25 | 1968-06-25 | https://www.nytimes.com/1968/06/25/archives/talks-on-steel-pay-begin.html | Talks on Steel Pay Begin | True | | 1996-04-17 | RE0000724798 | B00000434454 | | | |
| 1968-06-25 | 1968-06-25 | https://www.nytimes.com/1968/06/25/archives/sundstrand-sets-falk-acquisition-75million-stock-venture-agreed-to.html | SUNDSTRAND SETS FALK ACQUISITION; $75-Million Stock Venture Agreed to in Principle | True | By Clare M. Reckert | 1996-04-17 | RE0000724798 | B00000434454 | | | |
| 1968-06-25 | 1968-06-25 | https://www.nytimes.com/1968/06/25/archives/plan-to-link-employers-and-veterans-begins-today.html | Plan to Link Employers And Veterans Begins Today | True | | 1996-04-17 | RE0000724798 | B00000434454 | | | |
| 1968-06-25 | 1968-06-25 | https://www.nytimes.com/1968/06/25/archives/iba-head-backs-commission-setup-iba-head-firm-on-commissions.html | I.B.A. Head Backs Commission Setup; I.B.A. HEAD FIRM ON COMMISSIONS | True | By John H. Allan | 1996-04-17 | RE0000724798 | B00000434454 | | | |
| 1968-06-25 | 1968-06-25 | https://www.nytimes.com/1968/06/25/archives/fugitive-seized-in-south.html | Fugitive Seized in South | True | | 1996-04-17 | RE0000724798 | B00000434454 | | | |
| 1968-06-25 | 1968-06-25 | https://www.nytimes.com/1968/06/25/archives/catholics-plan-seminary-change-cooke-says-reorganization-will.html | CATHOLICS PLAN SEMINARY CHANGE; Cooke Says Reorganization Will Improve Education | True | By Peter Kihss | 1996-04-17 | RE0000724798 | B00000434454 | | | |
| 1968-06-25 | 1968-06-25 | https://www.nytimes.com/1968/06/25/archives/us-expects-rise-in-deficit-for-68-total-is-put-at-25billion-vietnam.html | U.S. EXPECTS RISE IN DEFICIT FOR '68; Total Is Put at $25-Billion -- Vietnam War a Factor | True | Special to The New York Times | 1996-04-17 | RE0000724798 | B00000434454 | | | |
| 1968-06-25 | 1968-06-25 | https://www.nytimes.com/1968/06/25/archives/belgian-censors-getting-tougher-parts-of-paintings-covered-and.html | BELGIAN CENSORS GETTING TOUGHER; Parts of Paintings Covered and Magazines Seized | True | By Clyde H. Farnsworthspecial To the New York Times | 1996-04-17 | RE0000724798 | B00000434454 | | | |
| 1968-06-25 | 1968-06-25 | https://www.nytimes.com/1968/06/25/archives/33billion-health-bills-are-approved-by-senate.html | $3.3-Billion Health Bills Are Approved by Senate | True | | 1996-04-17 | RE0000724798 | B00000434454 | | | |
| 1968-06-25 | 1968-06-25 | https://www.nytimes.com/1968/06/25/archives/cubs-buy-farm-pitcher.html | Cubs Buy Farm Pitcher | True | | 1996-04-17 | RE0000724798 | B00000434454 | | | |
| 1968-06-25 | 1968-06-25 | https://www.nytimes.com/1968/06/25/archives/vandals-invade-school-15th-time-brooklyn-building-loses-700-window.html | VANDALS INVADE SCHOOL 15TH TIME; Brooklyn Building Loses 700 Window Panes in 2 Months | True | | 1996-04-17 | RE0000724798 | B00000434454 | | | |
| 1968-06-25 | 1968-06-25 | https://www.nytimes.com/1968/06/25/archives/mutinous-men-on-israeli-ship-detain-officials.html | Mutinous Men on Israeli Ship Detain Officials | True | | 1996-04-17 | RE0000724798 | B00000434454 | | | |
| 1968-06-25 | 1968-06-25 | https://www.nytimes.com/1968/06/25/archives/rockefeller-wary-of-reagan-ticket-opposes-californians-view-on.html | ROCKEFELLER WARY OF REAGAN TICKET; Opposes Californian's View on Warren -- Aide Says 'Dream Ticket' Is Out Rockefeller Is Wary of Running With Reagan | True | By R. W. Apple Jr.special To the New York Times | 1996-04-17 | RE0000724798 | B00000434454 | | | |
| 1968-06-25 | 1968-06-25 | https://www.nytimes.com/1968/06/25/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1996-04-17 | RE0000724798 | B00000434454 | | | |
| 1968-06-25 | 1968-06-25 | https://www.nytimes.com/1968/06/25/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1996-04-17 | RE0000724798 | B00000434454 | | | |
| 1968-06-25 | 1968-06-25 | https://www.nytimes.com/1968/06/25/archives/schools-seek-volunteers-to-aid-summer-programs.html | Schools Seek Volunteers To Aid Summer Programs | True | | 1996-04-17 | RE0000724798 | B00000434454 | | | |
| 1968-06-25 | 1968-06-25 | https://www.nytimes.com/1968/06/25/archives/nato-aides-stress-unity-over-berlin-ministers-meet-in-iceland-and.html | NATO AIDES STRESS UNITY OVER BERLIN; Ministers Meet in Iceland and Pledge a Detente | True | By Robert C. Dotyspecial To the New York Times | 1996-04-17 | RE0000724798 | B00000434454 | | | |
| 1968-06-25 | 1968-06-25 | https://www.nytimes.com/1968/06/25/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1996-04-17 | RE0000724798 | B00000434454 | | | |
| 1968-06-25 | 1968-06-25 | https://www.nytimes.com/1968/06/25/archives/rockefeller-signs-bill-providing-125-new-judges-in-state-85-of-them.html | Rockefeller Signs Bill Providing 125 New Judges in State, 85 of Them Here | True | Special to The New York Times | 1996-04-17 | RE0000724798 | B00000434454 | | | |
| 1968-06-25 | 1968-06-25 | https://www.nytimes.com/1968/06/25/archives/west-coast-bank-elects-2.html | West Coast Bank Elects 2 | True | | 1996-04-17 | RE0000724798 | B00000434454 | | | |
| 1968-06-25 | 1968-06-25 | https://www.nytimes.com/1968/06/25/archives/5000-tax-bribe-laid-to-contractor-contractor-accused-of-bribing-us.html | $5,000 Tax Bribe Laid to Contractor; Contractor Accused of Bribing U.S. Tax Official | True | By Edward Ranzal | 1996-04-17 | RE0000724798 | B00000434454 | | | |
| 1968-06-25 | 1968-06-25 | https://www.nytimes.com/1968/06/25/archives/harassing-the-conservationists.html | Harassing the Conservationists | True | | 1996-04-17 | RE0000724798 | B00000434454 | | | |
| 1968-06-25 | 1968-06-25 | https://www.nytimes.com/1968/06/25/archives/cutting-the-bones-of-a-i-d.html | Cutting the Bones of A. I. D. | True | | 1996-04-17 | RE0000724798 | B00000434454 | | | |
| 1968-06-25 | 1968-06-25 | https://www.nytimes.com/1968/06/25/archives/industrial-advertisers-elects-new-president.html | Industrial Advertisers Elects New President | True | | 1996-04-17 | RE0000724798 | B00000434454 | | | |
| 1968-06-25 | 1968-06-25 | https://www.nytimes.com/1968/06/25/archives/a-schirmer-work-given-at-festival-first-us-piece-is-offered-at.html | A SCHIRMER WORK GIVEN AT FESTIVAL; First U.S. Piece Is Offered at Inter-American Series | True | By Allen Hughesspecial To the New York Times | 1996-04-17 | RE0000724798 | B00000434454 | | | |
| 1968-06-25 | 1968-06-25 | https://www.nytimes.com/1968/06/25/archives/for-those-who-dont-want-to-dress-like-whistlers-mother.html | For Those Who Don't Want to Dress Like Whistler's Mother | True | By Bernadine Morris | 1996-04-17 | RE0000724798 | B00000434454 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-06-25 | 1968-06-25 | https://www.nytimes.com/1968/06/25/archives/erwin-canham-weds-miss-daltry.html | Erwin Canham Weds Miss Daltry | True | | 1996-04-17 | RE0000724798 | B00000434454 | | | |
| 1968-06-25 | 1968-06-25 | https://www.nytimes.com/1968/06/25/archives/marcus-trial-postscript.html | Marcus Trial Postscript | True | | 1996-04-17 | RE0000724798 | B00000434454 | | | |
| 1968-06-25 | 1968-06-25 | https://www.nytimes.com/1968/06/25/archives/villacompo-stops-narumi.html | Villacompo Stops Narumi | True | | 1996-04-17 | RE0000724798 | B00000434454 | | | |
| 1968-06-25 | 1968-06-25 | https://www.nytimes.com/1968/06/25/archives/students-in-venice-quit-arts-building.html | STUDENTS IN VENICE QUIT ARTS BUILDING | True | | 1996-04-17 | RE0000724798 | B00000434454 | | | |
| 1968-06-25 | 1968-06-25 | https://www.nytimes.com/1968/06/25/archives/opposition-to-draft-laws-urged-by-aclu-parley.html | Opposition to Draft Laws Urged by A.C.L.U. Parley | True | | 1996-04-17 | RE0000724798 | B00000434454 | | | |
| 1968-06-25 | 1968-06-25 | https://www.nytimes.com/1968/06/25/archives/leary-warns-autoists-on-children-in-streets.html | Leary Warns Autoists On Children in Streets | True | | 1996-04-17 | RE0000724798 | B00000434454 | | | |
| 1968-06-25 | 1968-06-25 | https://www.nytimes.com/1968/06/25/archives/deficit-expected-by-transit-body-authority-says-the-20cent-fare.html | DEFICIT EXPECTED BY TRANSIT BODY; Authority Says the 20-Cent Fare Will Be Imperiled by 6-Million-a-Month Loss Transit Authority Expects Big Deficit | True | By Emanuel Perlmutter | 1996-04-17 | RE0000724798 | B00000434454 | | | |
| 1968-06-25 | 1968-06-25 | https://www.nytimes.com/1968/06/25/archives/capital-outflow-fell-in-quarter-drop-in-foreign-investment-by.html | CAPITAL OUTFLOW FELL IN QUARTER; Drop in Foreign Investment by Private U.S. Concerns Followed New Controls Brimmer Predicts Tax Bill Will Add $400-Million to Surplus in Trade CAPITAL OUTFLOW FELL IN QUARTER | True | INFLOW OF FUNDS ROSEBy Edwin L. Dale Jr.special To the New York Times | 1996-04-17 | RE0000724798 | B00000434454 | | | |
| 1968-06-25 | 1968-06-25 | https://www.nytimes.com/1968/06/25/archives/minister-replies-to-exgang-chief-denies-chicago-church-was-used-as.html | MINISTER REPLIES TO EX-GANG CHIEF; Denies Chicago Church Was Used as an Arsenal | True | | 1996-04-17 | RE0000724798 | B00000434454 | | | |
| 1968-06-25 | 1968-06-25 | https://www.nytimes.com/1968/06/25/archives/meany-asserts-unions-still-lag-on-eliminating-race-prejudice.html | Meany Asserts Unions Still Lag On Eliminating Race Prejudice | True | | 1996-04-17 | RE0000724798 | B00000434454 | | | |
| 1968-06-26 | 1968-06-26 | https://www.nytimes.com/1968/06/26/archives/screen-truffauts-bride-wore-black-jeanne-moreau-murders-five-gentle.html | Screen: Truffaut's 'Bride Wore Black'; Jeanne Moreau Murders Five Gentlemen Horror Story Becomes a Gentle Comedy | True | By Renata Adler | 1996-04-17 | RE0000724799 | B00000434455 | | | |
| 1968-06-26 | 1968-06-26 | https://www.nytimes.com/1968/06/26/archives/information-bill-introduced.html | Information Bill Introduced | True | | 1996-04-17 | RE0000724799 | B00000434455 | | | |
| 1968-06-26 | 1968-06-26 | https://www.nytimes.com/1968/06/26/archives/new-left-revives-plans-for-convention-protests.html | New Left Revives Plans for Convention Protests | True | | 1996-04-17 | RE0000724799 | B00000434455 | | | |
| 1968-06-26 | 1968-06-26 | https://www.nytimes.com/1968/06/26/archives/princess-darenberg-engaged-to-duke.html | Princess d'Arenberg Engaged to Duke | True | Special to The New York Times | 1996-04-17 | RE0000724799 | B00000434455 | | | |
| 1968-06-26 | 1968-06-26 | https://www.nytimes.com/1968/06/26/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1996-04-17 | RE0000724799 | B00000434455 | | | |
| 1968-06-26 | 1968-06-26 | https://www.nytimes.com/1968/06/26/archives/itkin-mentioned-in-kickback-case-linked-to-union-president-indicted.html | ITKIN MENTIONED IN KICKBACK CASE; Linked to Union President Indicted in Housing Loan | True | By Martin Tolchin | 1996-04-17 | RE0000724799 | B00000434455 | | | |
| 1968-06-26 | 1968-06-26 | https://www.nytimes.com/1968/06/26/archives/use-of-plastics-is-spurring-furniture-industry-sales-plastics.html | Use of Plastics Is Spurring Furniture Industry Sales; PLASTICS STIRRING FURNITURE SALES | True | By Isadore Barmash | 1996-04-17 | RE0000724799 | B00000434455 | | | |
| 1968-06-26 | 1968-06-26 | https://www.nytimes.com/1968/06/26/archives/vice-president-elected-by-mclean-industries.html | Vice President Elected By McLean Industries | True | | 1996-04-17 | RE0000724799 | B00000434455 | | | |
| 1968-06-26 | 1968-06-26 | https://www.nytimes.com/1968/06/26/archives/billions-for-insecurity.html | Billions for Insecurity | True | | 1996-04-17 | RE0000724799 | B00000434455 | | | |
| 1968-06-26 | 1968-06-26 | https://www.nytimes.com/1968/06/26/archives/air-pollution-group-elects.html | Air Pollution Group Elects | True | | 1996-04-17 | RE0000724799 | B00000434455 | | | |
| 1968-06-26 | 1968-06-26 | https://www.nytimes.com/1968/06/26/archives/rise-in-food-stamps-opposed-in-house.html | RISE IN FOOD STAMPS OPPOSED IN HOUSE | True | | 1996-04-17 | RE0000724799 | B00000434455 | | | |
| 1968-06-26 | 1968-06-26 | https://www.nytimes.com/1968/06/26/archives/morality-issue-in-war.html | Morality Issue in War | True | EUGENE J. DOYLE | 1996-04-17 | RE0000724799 | B00000434455 | | | |
| 1968-06-26 | 1968-06-26 | https://www.nytimes.com/1968/06/26/archives/cameron-beadle-civic-leader-85-church-warden-and-trustee-of.html | CAMERON BEADLE, CIVIC LEADER, 85; Church Warden and Trustee of Infirmary Is Dead | True | | 1996-04-17 | RE0000724799 | B00000434455 | | | |
| 1968-06-26 | 1968-06-26 | https://www.nytimes.com/1968/06/26/archives/new-zealand-runner-loses-amateur-status-over-ad.html | New Zealand Runner Loses Amateur Status Over Ad | True | | 1996-04-17 | RE0000724799 | B00000434455 | | | |
| 1968-06-26 | 1968-06-26 | https://www.nytimes.com/1968/06/26/archives/experimental-sports-model-demonstrated-by-ford.html | Experimental Sports Model Demonstrated by Ford | True | Special to The New York Times | 1996-04-17 | RE0000724799 | B00000434455 | | | |
| 1968-06-26 | 1968-06-26 | https://www.nytimes.com/1968/06/26/archives/barbara-ward-bids-us-use-wealth-to-aid-cities.html | Barbara Ward Bids U.S. Use Wealth to Aid Cities | True | By Glenn Fowlerspecial To the New York Times | 1996-04-17 | RE0000724799 | B00000434455 | | | |
| 1968-06-26 | 1968-06-26 | https://www.nytimes.com/1968/06/26/archives/astros-3run-6th-downs-cubs-4-to-2.html | ASTROS' 3-RUN 6TH DOWNS CUBS, 4 TO 2 | True | | 1996-04-17 | RE0000724799 | B00000434455 | | | |
| 1968-06-26 | 1968-06-26 | https://www.nytimes.com/1968/06/26/archives/aides-of-bozell-and-general-wine.html | Aides of Bozell and General Wine | True | | 1996-04-17 | RE0000724799 | B00000434455 | | | |
| 1968-06-26 | 1968-06-26 | https://www.nytimes.com/1968/06/26/archives/sports-of-the-times-the-fight-didnt-last-too-long.html | Sports of The Times; The Fight Didn't Last Too Long | True | By Arthur Daley | 1996-04-17 | RE0000724799 | B00000434455 | | | |
| 1968-06-26 | 1968-06-26 | https://www.nytimes.com/1968/06/26/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1996-04-17 | RE0000724799 | B00000434455 | | | |
| 1968-06-26 | 1968-06-26 | https://www.nytimes.com/1968/06/26/archives/273day-bills-off-to-5745-365day-discount-is-at-5731.html | 273-Day Bills Off to 5.745%; 365-Day Discount Is at 5.731% | True | Special to The New York Times | 1996-04-17 | RE0000724799 | B00000434455 | | | |
| 1968-06-26 | 1968-06-26 | https://www.nytimes.com/1968/06/26/archives/braves-recall-pitcher.html | Braves Recall Pitcher | True | | 1996-04-17 | RE0000724799 | B00000434455 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-06-26 | 1968-06-26 | https://www.nytimes.com/1968/06/26/archives/city-realty-tax-raised-145-cents-new-basic-rate-is-a-record-5218.html | CITY REALTY TAX RAISED 14.5 CENTS; New Basic Rate Is a Record $5.218 for Each $100 of Assessed Valuation REALTY TAX RATE RAISED 14.5 CENTS | True | By Charles G. Bennett | 1996-04-17 | RE0000724799 | B00000434455 | | | |
| 1968-06-26 | 1968-06-26 | https://www.nytimes.com/1968/06/26/archives/threatened-strike-averted-on-lirr.html | THREATENED STRIKE AVERTED ON L.I.R.R. | True | | 1996-04-17 | RE0000724799 | B00000434455 | | | |
| 1968-06-26 | 1968-06-26 | https://www.nytimes.com/1968/06/26/archives/napoli-will-play-santos-tonight-soccer-kickoff-slated-for-830-at.html | NAPOLI WILL PLAY SANTOS TONIGHT; Soccer Kickoff Slated for 8:30 at Randalls Island | True | | 1996-04-17 | RE0000724799 | B00000434455 | | | |
| 1968-06-26 | 1968-06-26 | https://www.nytimes.com/1968/06/26/archives/new-porsche-makes-us-debut-at-watkins-glen-next-month.html | New Porsche Makes U.S. Debut At Watkins Glen Next Month | True | By John S. Radosta | 1996-04-17 | RE0000724799 | B00000434455 | | | |
| 1968-06-26 | 1968-06-26 | https://www.nytimes.com/1968/06/26/archives/production-is-set-on-copper-deposit-in-southern-peru-production-set.html | Production Is Set On Copper Deposit In Southern Peru; PRODUCTION SET FOR PERU COPPER | True | | 1996-04-17 | RE0000724799 | B00000434455 | | | |
| 1968-06-26 | 1968-06-26 | https://www.nytimes.com/1968/06/26/archives/mollie-cooper-daniel-webster-wed-in-england.html | Mollie Cooper, Daniel Webster Wed in England | True | | 1996-04-17 | RE0000724799 | B00000434455 | | | |
| 1968-06-26 | 1968-06-26 | https://www.nytimes.com/1968/06/26/archives/italian-police-occupy-sovereign-offshore-isle.html | Italian Police Occupy 'Sovereign' Offshore Isle | True | | 1996-04-17 | RE0000724799 | B00000434455 | | | |
| 1968-06-26 | 1968-06-26 | https://www.nytimes.com/1968/06/26/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1996-04-17 | RE0000724799 | B00000434455 | | | |
| 1968-06-26 | 1968-06-26 | https://www.nytimes.com/1968/06/26/archives/goldberg-is-host-to-levin.html | Goldberg Is Host to Levin | True | | 1996-04-17 | RE0000724799 | B00000434455 | | | |
| 1968-06-26 | 1968-06-26 | https://www.nytimes.com/1968/06/26/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1996-04-17 | RE0000724799 | B00000434455 | | | |
| 1968-06-26 | 1968-06-26 | https://www.nytimes.com/1968/06/26/archives/texas-school-ship-here-on-a-cruise.html | TEXAS SCHOOL SHIP HERE ON A CRUISE | True | | 1996-04-17 | RE0000724799 | B00000434455 | | | |
| 1968-06-26 | 1968-06-26 | https://www.nytimes.com/1968/06/26/archives/monsanto-plans-new-plant.html | Monsanto Plans New Plant | True | | 1996-04-17 | RE0000724799 | B00000434455 | | | |
| 1968-06-26 | 1968-06-26 | https://www.nytimes.com/1968/06/26/archives/supporters-of-kennedy-appear-to-take-4-differing-positions.html | Supporters of Kennedy Appear To Take 4 Differing Positions | True | By Steven V. Roberts | 1996-04-17 | RE0000724799 | B00000434455 | | | |
| 1968-06-26 | 1968-06-26 | https://www.nytimes.com/1968/06/26/archives/academic-presses-are-spreading-over-publishing-field-academic.html | Academic Presses Are Spreading Over Publishing Field; Academic Presses Are Playing a Growing Part in Nonfiction Publishing | True | By Henry Raymont | 1996-04-17 | RE0000724799 | B00000434455 | | | |
| 1968-06-26 | 1968-06-26 | https://www.nytimes.com/1968/06/26/archives/bridge-playing-from-wrong-side-rewards-dutch-declarer.html | Bridge: Playing From 'Wrong' Side Rewards Dutch Declarer. | True | By Alan Truscott | 1996-04-17 | RE0000724799 | B00000434455 | | | |
| 1968-06-26 | 1968-06-26 | https://www.nytimes.com/1968/06/26/archives/miss-bruckenthal-wed.html | Miss Bruckenthal Wed | True | | 1996-04-17 | RE0000724799 | B00000434455 | | | |
| 1968-06-26 | 1968-06-26 | https://www.nytimes.com/1968/06/26/archives/killy-signs-chevrolet-pact.html | Killy Signs Chevrolet Pact | True | | 1996-04-17 | RE0000724799 | B00000434455 | | | |
| 1968-06-26 | 1968-06-26 | https://www.nytimes.com/1968/06/26/archives/britains-pound-hits-a-new-low-economic-difficulties-cited-as-reason.html | BRITAIN'S POUND HITS A NEW LOW; Economic Difficulties Cited as Reason for Decline BRITAIN'S POUND HITS A NEW LOW | True | Special to The New York Times | 1996-04-17 | RE0000724799 | B00000434455 | | | |
| 1968-06-26 | 1968-06-26 | https://www.nytimes.com/1968/06/26/archives/ambassador-shriver-seeks-wimbledon-glory.html | Ambassador Shriver Seeks Wimbledon Glory | True | | 1996-04-17 | RE0000724799 | B00000434455 | | | |
| 1968-06-26 | 1968-06-26 | https://www.nytimes.com/1968/06/26/archives/cocktails-crimpers-and-a-contest-a-tea-dance-for-sassoon.html | Cocktails, Crimpers and a Contest: a 'Tea Dance' for Sassoon | True | By Charlotte Curtis | 1996-04-17 | RE0000724799 | B00000434455 | | | |
| 1968-06-26 | 1968-06-26 | https://www.nytimes.com/1968/06/26/archives/gop-leader-in-queens-ordered-to-yield-records.html | G.O.P. Leader in Queens Ordered to Yield Records | True | | 1996-04-17 | RE0000724799 | B00000434455 | | | |
| 1968-06-26 | 1968-06-26 | https://www.nytimes.com/1968/06/26/archives/governor-naming-a-g-o-p-senator-he-gets-10-nominees-but-gives-no.html | GOVERNOR NAMING A G. O. P. SENATOR; He Gets 10 Nominees, but Gives No Date on Choice | True | By Sydney H. Schanbergspecial To the New York Times | 1996-04-17 | RE0000724799 | B00000434455 | | | |
| 1968-06-26 | 1968-06-26 | https://www.nytimes.com/1968/06/26/archives/odwyer-is-keeping-campaign-manager.html | O'DWYER IS KEEPING CAMPAIGN MANAGER | True | | 1996-04-17 | RE0000724799 | B00000434455 | | | |
| 1968-06-26 | 1968-06-26 | https://www.nytimes.com/1968/06/26/archives/nuptials-held-for-miss-hornstein.html | Nuptials Held for Miss Hornstein | True | | 1996-04-17 | RE0000724799 | B00000434455 | | | |
| 1968-06-26 | 1968-06-26 | https://www.nytimes.com/1968/06/26/archives/books-of-the-times-angel-hair-partisan-review-et-al.html | Books of The Times; Angel Hair, Partisan Review Et Al | True | By Nona Balakian | 1996-04-17 | RE0000724799 | B00000434455 | | | |
| 1968-06-26 | 1968-06-26 | https://www.nytimes.com/1968/06/26/archives/national-lead-elects.html | National Lead Elects | True | | 1996-04-17 | RE0000724799 | B00000434455 | | | |
| 1968-06-26 | 1968-06-26 | https://www.nytimes.com/1968/06/26/archives/2-teenage-youths-arrested-in-slaying-of-brooklyn-doctor.html | 2 Teen-Age Youths Arrested in Slaying Of Brooklyn Doctor | True | | 1996-04-17 | RE0000724799 | B00000434455 | | | |
| 1968-06-26 | 1968-06-26 | https://www.nytimes.com/1968/06/26/archives/insurance-rates-on-cars-disputed-pennsylvania-official-says.html | INSURANCE RATES ON CARS DISPUTED; Pennsylvania Official Says Companies Pick Clients | True | By John D. Morrisspecial To the New York Times | 1996-04-17 | RE0000724799 | B00000434455 | | | |
| 1968-06-26 | 1968-06-26 | https://www.nytimes.com/1968/06/26/archives/david-matthew-miss-nickerson-plan-marriage.html | David Matthew, Miss Nickerson Plan Marriage | True | Special to The New York Times | 1996-04-17 | RE0000724799 | B00000434455 | | | |
| 1968-06-26 | 1968-06-26 | https://www.nytimes.com/1968/06/26/archives/lewis-conducts-jersey-symphony-carmina-burana-is-led-by-new.html | LEWIS CONDUCTS JERSEY SYMPHONY; 'Carmina Burana' Is Led by New Director, a Negro | True | By Donal Henahan | 1996-04-17 | RE0000724799 | B00000434455 | | | |
| 1968-06-26 | 1968-06-26 | https://www.nytimes.com/1968/06/26/archives/the-city-area-is-beset-by-heat-and-storms.html | The City Area Is Beset by Heat and Storms | True | | 1996-04-17 | RE0000724799 | B00000434455 | | | |
| 1968-06-26 | 1968-06-26 | https://www.nytimes.com/1968/06/26/archives/council-votes-to-hold-auto-agencies-liable.html | Council Votes to Hold Auto Agencies Liable | True | | 1996-04-17 | RE0000724799 | B00000434455 | | | |
| 1968-06-26 | 1968-06-26 | https://www.nytimes.com/1968/06/26/archives/countermoves-on-berlin.html | Countermoves on Berlin | True | | 1996-04-17 | RE0000724799 | B00000434455 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-06-26 | 1968-06-26 | https://www.nytimes.com/1968/06/26/archives/johnson-picks-industrialist-as-argentine-ambassador.html | Johnson Picks Industrialist As Argentine Ambassador | True | | 1996-04-17 | RE0000724799 | B00000434455 | | | |
| 1968-06-26 | 1968-06-26 | https://www.nytimes.com/1968/06/26/archives/fred-a-billhardt.html | FRED A. BILLHARDT | True | Special to ,The New York Tmes | 1996-04-17 | RE0000724799 | B00000434455 | | | |
| 1968-06-26 | 1968-06-26 | https://www.nytimes.com/1968/06/26/archives/25-negroes-leave-on-heritage-tour-young-men-go-to-africa-on-summer.html | 25 NEGROES LEAVE ON HERITAGE TOUR; Young Men Go to Africa on 'Summer Safari Project' | True | By Alfred E. Clark | 1996-04-17 | RE0000724799 | B00000434455 | | | |
| 1968-06-26 | 1968-06-26 | https://www.nytimes.com/1968/06/26/archives/cartierbresson-photographs-on-exhibition-at-museum-of-modern-art.html | Cartier-Bresson Photographs on Exhibition at Museum of Modern Art | True | | 1996-04-17 | RE0000724799 | B00000434455 | | | |
| 1968-06-26 | 1968-06-26 | https://www.nytimes.com/1968/06/26/archives/the-rain-it-raineth-on-path-shakespeare.html | The Rain It Raineth On Path Shakespeare | True | | 1996-04-17 | RE0000724799 | B00000434455 | | | |
| 1968-06-26 | 1968-06-26 | https://www.nytimes.com/1968/06/26/archives/johnson-names-2-generals.html | Johnson Names 2 Generals | True | | 1996-04-17 | RE0000724799 | B00000434455 | | | |
| 1968-06-26 | 1968-06-26 | https://www.nytimes.com/1968/06/26/archives/drug-curb-hinted-for-heart-attack-us-funds-asked-to-widen-study-on.html | DRUG CURB HINTED FOR HEART ATTACK; U.S. Funds Asked to Widen Study on Airline Staff DRUG CURB HINTED IN HEART ATTACKS | True | By Robert Reinhold | 1996-04-17 | RE0000724799 | B00000434455 | | | |
| 1968-06-26 | 1968-06-26 | https://www.nytimes.com/1968/06/26/archives/axelrod-sex-comedy.html | Axelrod Sex Comedy | True | VINCENT CANBY | 1996-04-17 | RE0000724799 | B00000434455 | | | |
| 1968-06-26 | 1968-06-26 | https://www.nytimes.com/1968/06/26/archives/senate-confirms-wheeler.html | Senate Confirms Wheeler | True | | 1996-04-17 | RE0000724799 | B00000434455 | | | |
| 1968-06-26 | 1968-06-26 | https://www.nytimes.com/1968/06/26/archives/benefit-fete-friday-to-be-on-river-boat.html | Benefit Fete Friday To Be on River Boat | True | | 1996-04-17 | RE0000724799 | B00000434455 | | | |
| 1968-06-26 | 1968-06-26 | https://www.nytimes.com/1968/06/26/archives/abernathy-gets-20day-jail-term-capital-calmer-leader-of-poor-enters.html | ABERNATHY GETS 20-DAY JAIL TERM; CAPITAL CALMER; Leader of Poor Enters Plea of No Contest to Charge of Unlawful Assembly Abernathy Gets 20 Days; Capital Disorder Subsides | True | By Ben A. Franklinspecial To the New York Times | 1996-04-17 | RE0000724799 | B00000434455 | | | |
| 1968-06-26 | 1968-06-26 | https://www.nytimes.com/1968/06/26/archives/boycott-balking-columbia-inquiry-fact-finders-in-dispute-say.html | BOYCOTT BALKING COLUMBIA INQUIRY; Fact Finders in Dispute Say Witnesses Won't Appear | True | By David Bird | 1996-04-17 | RE0000724799 | B00000434455 | | | |
| 1968-06-26 | 1968-06-26 | https://www.nytimes.com/1968/06/26/archives/bill-covers-postal-thefts.html | Bill Covers Postal Thefts | True | | 1996-04-17 | RE0000724799 | B00000434455 | | | |
| 1968-06-26 | 1968-06-26 | https://www.nytimes.com/1968/06/26/archives/franklin-national-bank-calls-special-meeting.html | Franklin National Bank Calls Special Meeting | True | | 1996-04-17 | RE0000724799 | B00000434455 | | | |
| 1968-06-26 | 1968-06-26 | https://www.nytimes.com/1968/06/26/archives/fitzgibbon-upsets-pilic-at-wimbledon-pro-is-defeated-36-75-63-62.html | FitzGibbon Upsets Pilic at Wimbledon; PRO IS DEFEATED, 3-6, 7-5, 6-3, 6-2 Gonzalez Ousts Krishnan -- Mrs. King Conquers Miss Bartkowicz, 7-5, 6-4 | True | By Fred Tupperspecial To the New York Times | 1996-04-17 | RE0000724799 | B00000434455 | | | |
| 1968-06-26 | 1968-06-26 | https://www.nytimes.com/1968/06/26/archives/tigers-defeat-yankees-85-on-6run-7th-showers-delay-contest-3-times.html | Tigers Defeat Yankees, 8-5, on 6-Run 7th; SHOWERS DELAY CONTEST 3 TIMES Four Yankee Pitchers Are Shelled in 7th -- Game Ends at 12:59 A.M. | True | By George Vecsey | 1996-04-17 | RE0000724799 | B00000434455 | | | |
| 1968-06-26 | 1968-06-26 | https://www.nytimes.com/1968/06/26/archives/new-york-the-republican-gift-for-losing-elections.html | New York: The Republican Gift for Losing Elections | True | By James Reston | 1996-04-17 | RE0000724799 | B00000434455 | | | |
| 1968-06-26 | 1968-06-26 | https://www.nytimes.com/1968/06/26/archives/two-long-shots-combine-for-1246-suffolk-double.html | Two Long Shots Combine For $1,246 Suffolk Double | True | | 1996-04-17 | RE0000724799 | B00000434455 | | | |
| 1968-06-26 | 1968-06-26 | https://www.nytimes.com/1968/06/26/archives/cbs-schedules-fall-tv-specials-51-programs-are-listed-in-early.html | C.B.S. SCHEDULES FALL TV SPECIALS; 51 Programs Are Listed in Early Announcement | True | By George Gent | 1996-04-17 | RE0000724799 | B00000434455 | | | |
| 1968-06-26 | 1968-06-26 | https://www.nytimes.com/1968/06/26/archives/holiday-inns-plans-merger-with-tco.html | Holiday Inns Plans Merger With TCO | True | | 1996-04-17 | RE0000724799 | B00000434455 | | | |
| 1968-06-26 | 1968-06-26 | https://www.nytimes.com/1968/06/26/archives/hope-congdon-and-bw-callen-are-betrothed.html | Hope Congdon And B.W. Callen Are Betrothed | True | Special to The New York Times | 1996-04-17 | RE0000724799 | B00000434455 | | | |
| 1968-06-26 | 1968-06-26 | https://www.nytimes.com/1968/06/26/archives/ridenhour-galloway-gain-pgas-carolinas-berths.html | Ridenhour, Galloway Gain P.G.A.'s Carolinas Berths | True | | 1996-04-17 | RE0000724799 | B00000434455 | | | |
| 1968-06-26 | 1968-06-26 | https://www.nytimes.com/1968/06/26/archives/combustions-bid-is-opposed-deal-with-olin-resisted-combustion-deal.html | Combustion's Bid Is Opposed; Deal With Olin Resisted COMBUSTION DEAL DRAWS OPPOSITION | True | By Robert A. Wright | 1996-04-17 | RE0000724799 | B00000434455 | | | |
| 1968-06-26 | 1968-06-26 | https://www.nytimes.com/1968/06/26/archives/state-editors-name-fichenberg-as-head.html | STATE EDITORS NAME FICHENBERG AS HEAD | True | | 1996-04-17 | RE0000724799 | B00000434455 | | | |
| 1968-06-26 | 1968-06-26 | https://www.nytimes.com/1968/06/26/archives/acf-industries-shows-profit-decline.html | ACF Industries Shows Profit Decline | True | | 1996-04-17 | RE0000724799 | B00000434455 | | | |
| 1968-06-26 | 1968-06-26 | https://www.nytimes.com/1968/06/26/archives/mkissick-resigns-as-head-of-core-will-undergo-treatment-for.html | M'KISSICK RESIGNS AS HEAD OF CORE; Will Undergo Treatment for Injuries to His Back | True | By Rudy Johnson | 1996-04-17 | RE0000724799 | B00000434455 | | | |
| 1968-06-26 | 1968-06-26 | https://www.nytimes.com/1968/06/26/archives/morgan-guaranty-elects-2.html | Morgan Guaranty Elects 2 | True | | 1996-04-17 | RE0000724799 | B00000434455 | | | |
| 1968-06-26 | 1968-06-26 | https://www.nytimes.com/1968/06/26/archives/summer-jobs-at-hospital.html | Summer Jobs at Hospital | True | | 1996-04-17 | RE0000724799 | B00000434455 | | | |
| 1968-06-26 | 1968-06-26 | https://www.nytimes.com/1968/06/26/archives/scm-corp-found-guilty-of-violating-antitrust-act.html | SCM Corp. Found Guilty Of Violating Antitrust Act | True | | 1996-04-17 | RE0000724799 | B00000434455 | | | |
| 1968-06-26 | 1968-06-26 | https://www.nytimes.com/1968/06/26/archives/nichols-qualifies-for-pga.html | Nichols Qualifies for P.G.A. | True | | 1996-04-17 | RE0000724799 | B00000434455 | | | |
| 1968-06-26 | 1968-06-26 | https://www.nytimes.com/1968/06/26/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1996-04-17 | RE0000724799 | B00000434455 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-06-26 | 1968-06-26 | https://www.nytimes.com/1968/06/26/archives/maritime-union-warns-of-strike-curran-says-stalemate-may-bring.html | MARITIME UNION WARNS OF STRIKE; Curran Says Stalemate May Bring Stoppage Saturday | True | By Edward A. Morrow | 1996-04-17 | RE0000724799 | B00000434455 | | | |
| 1968-06-26 | 1968-06-26 | https://www.nytimes.com/1968/06/26/archives/nato-council-urges-an-eastwest-troop-cutback.html | NATO Council Urges an East-West Troop Cutback | True | By Robert C. Dotyspecial To the New York Times | 1996-04-17 | RE0000724799 | B00000434455 | | | |
| 1968-06-26 | 1968-06-26 | https://www.nytimes.com/1968/06/26/archives/market-place-survivor-tells-of-proxy-war.html | Market Place: Survivor Tells Of Proxy War | True | By Robert Metz | 1996-04-17 | RE0000724799 | B00000434455 | | | |
| 1968-06-26 | 1968-06-26 | https://www.nytimes.com/1968/06/26/archives/head-start-aides-sought.html | Head Start Aides Sought | True | | 1996-04-17 | RE0000724799 | B00000434455 | | | |
| 1968-06-26 | 1968-06-26 | https://www.nytimes.com/1968/06/26/archives/new-peking-stamp-out.html | New Peking Stamp Out | True | | 1996-04-17 | RE0000724799 | B00000434455 | | | |
| 1968-06-26 | 1968-06-26 | https://www.nytimes.com/1968/06/26/archives/house-unit-lags-on-fund-reform-defers-taking-action-until-senate.html | HOUSE UNIT LAGS ON FUND REFORM; Defers Taking Action Until Senate Moves on Bill HOUSE UNIT LAGS ON FUND REFORM | True | By Eileen Shanahanspecial To the New York Times | 1996-04-17 | RE0000724799 | B00000434455 | | | |
| 1968-06-26 | 1968-06-26 | https://www.nytimes.com/1968/06/26/archives/giants-90-victors-bonds-rookie-hits-grand-slam-in-bow.html | Giants 9-0 Victors; Bonds, Rookie, Hits Grand Slam in Bow | True | | 1996-04-17 | RE0000724799 | B00000434455 | | | |
| 1968-06-26 | 1968-06-26 | https://www.nytimes.com/1968/06/26/archives/appollon-victor-in-steeplechase-52-shot-defeats-gaddo-by-a-neck-at.html | APPOLLON VICTOR IN STEEPLECHASE; 5-2 Shot Defeats Gaddo by a Neck at Delaware Park | True | | 1996-04-17 | RE0000724799 | B00000434455 | | | |
| 1968-06-26 | 1968-06-26 | https://www.nytimes.com/1968/06/26/archives/board-member-added-by-syntex-corporation.html | Board Member Added By Syntex Corporation | True | | 1996-04-17 | RE0000724799 | B00000434455 | | | |
| 1968-06-26 | 1968-06-26 | https://www.nytimes.com/1968/06/26/archives/trinidads-prime-minister-retains-office-in-election.html | Trinidad's Prime Minister Retains Office in Election | True | | 1996-04-17 | RE0000724799 | B00000434455 | | | |
| 1968-06-26 | 1968-06-26 | https://www.nytimes.com/1968/06/26/archives/conservation-group-rejects-approval-of-expressway.html | Conservation Group Rejects Approval of Expressway | True | Special to The New York Times | 1996-04-17 | RE0000724799 | B00000434455 | | | |
| 1968-06-26 | 1968-06-26 | https://www.nytimes.com/1968/06/26/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1996-04-17 | RE0000724799 | B00000434455 | | | |
| 1968-06-26 | 1968-06-26 | https://www.nytimes.com/1968/06/26/archives/skills-pooled-by-li-poor-to-build-their-homes.html | Skills Pooled by L.I. Poor to Build Their Homes | True | By Francis X. Clinesspecial To the New York Times | 1996-04-17 | RE0000724799 | B00000434455 | | | |
| 1968-06-26 | 1968-06-26 | https://www.nytimes.com/1968/06/26/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1996-04-17 | RE0000724799 | B00000434455 | | | |
| 1968-06-26 | 1968-06-26 | https://www.nytimes.com/1968/06/26/archives/keane-saber-victor-in-national-fencing.html | KEANE SABER VICTOR IN NATIONAL FENCING | True | | 1996-04-17 | RE0000724799 | B00000434455 | | | |
| 1968-06-26 | 1968-06-26 | https://www.nytimes.com/1968/06/26/archives/radicals-scored-as-gun-curb-foes-bnai-brith-sends-congress-report.html | RADICALS SCORED AS GUN CURB FOES; B'nai B'rith Sends Congress Report on 'Extremists' | True | By Paul Hofmann | 1996-04-17 | RE0000724799 | B00000434455 | | | |
| 1968-06-26 | 1968-06-26 | https://www.nytimes.com/1968/06/26/archives/segal-smolin-score-upsets-in-3d-round-of-state-tennis.html | Segal, Smolin Score Upsets In 3d Round of State Tennis | True | | 1996-04-17 | RE0000724799 | B00000434455 | | | |
| 1968-06-26 | 1968-06-26 | https://www.nytimes.com/1968/06/26/archives/percy-seen-in-g-o-p-as-likely-choice-for-2d-spot.html | Percy Seen in G. O. P. as Likely Choice for 2d Spot | True | By Warren Weaver Jr.special To the New York Times | 1996-04-17 | RE0000724799 | B00000434455 | | | |
| 1968-06-26 | 1968-06-26 | https://www.nytimes.com/1968/06/26/archives/orioles-bunker-trips-red-sox-60-gets-first-1968-victory-frank.html | ORIOLES' BUNKER TRIPS RED SOX, 6-0; Gets First 1968 Victory -- Frank Robinson Stars | True | | 1996-04-17 | RE0000724799 | B00000434455 | | | |
| 1968-06-26 | 1968-06-26 | https://www.nytimes.com/1968/06/26/archives/samson-is-shorn-by-rain-in-queens-loyal-opera-fans-stay-until-met.html | 'SAMSON' IS SHORN BY RAIN IN QUEENS; Loyal Opera Fans Stay Until Met Cuts Off 3d Act | True | By Raymond Ericson | 1996-04-17 | RE0000724799 | B00000434455 | | | |
| 1968-06-26 | 1968-06-26 | https://www.nytimes.com/1968/06/26/archives/court-tells-city-to-pay-s-t-grand-company-gets-13761-but-377248.html | COURT TELLS CITY TO PAY S. T. GRAND; Company Gets $13,761, but $377,248 Claim Is Denied | True | By Edith Evans Asbury | 1996-04-17 | RE0000724799 | B00000434455 | | | |
| 1968-06-26 | 1968-06-26 | https://www.nytimes.com/1968/06/26/archives/elizabeth-eber-future-bride.html | Elizabeth Eber Future Bride | True | | 1996-04-17 | RE0000724799 | B00000434455 | | | |
| 1968-06-26 | 1968-06-26 | https://www.nytimes.com/1968/06/26/archives/10-horses-named-for-friday-card-westbury-track-is-shunned-by.html | 10 HORSES NAMED FOR FRIDAY CARD; Westbury Track Is Shunned by Standardbred Owners | True | By Louis Effratspecial To the New York Times | 1996-04-17 | RE0000724799 | B00000434455 | | | |
| 1968-06-26 | 1968-06-26 | https://www.nytimes.com/1968/06/26/archives/saigon-to-increase-forces-to-800000.html | SAIGON TO INCREASE FORCES TO 800,000 | True | | 1996-04-17 | RE0000724799 | B00000434455 | | | |
| 1968-06-26 | 1968-06-26 | https://www.nytimes.com/1968/06/26/archives/san-salvadors-chaotic-market-reflects-the-nations-problems.html | San Salvador's Chaotic Market Reflects the Nation's Problems | True | By Henry Ginigerspecial To the New York Times | 1996-04-17 | RE0000724799 | B00000434455 | | | |
| 1968-06-26 | 1968-06-26 | https://www.nytimes.com/1968/06/26/archives/more-medical-aid-is-due-for-state-20million-annually-can-be.html | MORE MEDICAL AID IS DUE FOR STATE; $20-Million Annually Can Be Collected from U.S. | True | By Peter Kihss | 1996-04-17 | RE0000724799 | B00000434455 | | | |
| 1968-06-26 | 1968-06-26 | https://www.nytimes.com/1968/06/26/archives/racing-room-wins-on-coast.html | Racing Room Wins on Coast | True | | 1996-04-17 | RE0000724799 | B00000434455 | | | |
| 1968-06-26 | 1968-06-26 | https://www.nytimes.com/1968/06/26/archives/gear-failures-force-4-yachts-out-of-newportbermuda-race.html | Gear Failures Force 4 Yachts Out of Newport-Bermuda Race | True | By John Rendelspecial To the New York Times | 1996-04-17 | RE0000724799 | B00000434455 | | | |
| 1968-06-26 | 1968-06-26 | https://www.nytimes.com/1968/06/26/archives/goldberg-joins-law-firm-here-ends-service-with-un-to-accept-a.html | GOLDBERG JOINS LAW FIRM HERE; Ends Service With U.N. to Accept a Partnership | True | By Sam Pope Brewer | 1996-04-17 | RE0000724799 | B00000434455 | | | |
| 1968-06-26 | 1968-06-26 | https://www.nytimes.com/1968/06/26/archives/t-proceedings-ifi-washington-.html | T' Proceedings Ifi' Washington . | True | | 1996-04-17 | RE0000724799 | B00000434455 | | | |
| 1968-06-26 | 1968-06-26 | https://www.nytimes.com/1968/06/26/archives/law-sets-redress-for-czech-purges-cases-will-be-reviewed-ban-on.html | LAW SETS REDRESS FOR CZECH PURGES; Cases Will Be Reviewed -- Ban on Censorship Due | True | By Henry Kammspecial To the New York Times | 1996-04-17 | RE0000724799 | B00000434455 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-06-26 | 1968-06-26 | https://www.nytimes.com/1968/06/26/archives/2-steps-taken-to-form-norton-simon-inc-meetings-staged-by.html | 2 Steps Taken to Form Norton Simon, Inc.; MEETINGS STAGED BY CORPORATIONS | True | By James J. Nagle | 1996-04-17 | RE0000724799 | B00000434455 | | | |
| 1968-06-26 | 1968-06-26 | https://www.nytimes.com/1968/06/26/archives/trudeau-is-victor-in-canadian-vote-margin-decisive-liberal-party.html | TRUDEAU IS VICTOR IN CANADIAN VOTE; MARGIN DECISIVE; Liberal Party Will Form the First Majority Government in Country Since 1962 STANFIELD KEEPS SEAT Promises a Vigorous and Informed Opposition -- Tories Lose Quebec TRUDEAU IS VICTOR IN CANADIAN VOTE | True | By Jay Walzspecial To the New York Times | 1996-04-17 | RE0000724799 | B00000434455 | | | |
| 1968-06-26 | 1968-06-26 | https://www.nytimes.com/1968/06/26/archives/cab-backs-subsidy-to-helicopters-here.html | C.A.B. BACKS SUBSIDY TO HELICOPTERS HERE | True | | 1996-04-17 | RE0000724799 | B00000434455 | | | |
| 1968-06-26 | 1968-06-26 | https://www.nytimes.com/1968/06/26/archives/machiavelli-ms-auctioned.html | Machiavelli Ms. Auctioned | True | | 1996-04-17 | RE0000724799 | B00000434455 | | | |
| 1968-06-26 | 1968-06-26 | https://www.nytimes.com/1968/06/26/archives/britain-repays-switzerland.html | Britain Repays Switzerland | True | | 1996-04-17 | RE0000724799 | B00000434455 | | | |
| 1968-06-26 | 1968-06-26 | https://www.nytimes.com/1968/06/26/archives/muscat-is-suspended.html | Muscat Is Suspended | True | | 1996-04-17 | RE0000724799 | B00000434455 | | | |
| 1968-06-26 | 1968-06-26 | https://www.nytimes.com/1968/06/26/archives/action-on-gun-laws.html | Action on Gun Laws | True | | 1996-04-17 | RE0000724799 | B00000434455 | | | |
| 1968-06-26 | 1968-06-26 | https://www.nytimes.com/1968/06/26/archives/paper-maker-plans-disposable-fabrics.html | PAPER MAKER PLANS DISPOSABLE FABRICS | True | | 1996-04-17 | RE0000724799 | B00000434455 | | | |
| 1968-06-26 | 1968-06-26 | https://www.nytimes.com/1968/06/26/archives/exlegislator-in-carolina-wins-runoff-for-the-house.html | Ex-Legislator in Carolina Wins Runoff for the House | True | | 1996-04-17 | RE0000724799 | B00000434455 | | | |
| 1968-06-26 | 1968-06-26 | https://www.nytimes.com/1968/06/26/archives/500-now-face-loss-of-pensions-abroad.html | 500 NOW FACE LOSS OF PENSIONS ABROAD | True | Special to The New York Times | 1996-04-17 | RE0000724799 | B00000434455 | | | |
| 1968-06-26 | 1968-06-26 | https://www.nytimes.com/1968/06/26/archives/hanoi-paper-accuses-us.html | Hanoi Paper Accuses U.S. | True | | 1996-04-17 | RE0000724799 | B00000434455 | | | |
| 1968-06-26 | 1968-06-26 | https://www.nytimes.com/1968/06/26/archives/stocks-retreat-on-a-wide-front-an-early-attempt-to-stem-downturn.html | STOCKS RETREAT ON A WIDE FRONT; An Early Attempt to Stem Downturn Fizzles and All Major Indexes Close Off VOLUME REGISTERS GAIN Blue-Chip Issues Maintain Steady Tone -- Big Block Movements Are Heavy STOCKS RETREAT ON A WIDE FRONT | True | By John J. Abele | 1996-04-17 | RE0000724799 | B00000434455 | | | |
| 1968-06-26 | 1968-06-26 | https://www.nytimes.com/1968/06/26/archives/president-named-by-carver-savings.html | President Named by Carver Savings | True | | 1996-04-17 | RE0000724799 | B00000434455 | | | |
| 1968-06-26 | 1968-06-26 | https://www.nytimes.com/1968/06/26/archives/system-is-planned-for-block-trading.html | SYSTEM IS PLANNED FOR BLOCK TRADING | True | | 1996-04-17 | RE0000724799 | B00000434455 | | | |
| 1968-06-26 | 1968-06-26 | https://www.nytimes.com/1968/06/26/archives/nancy-smith-is-remarried.html | Nancy Smith Is Remarried | True | Special to The New York Times | 1996-04-17 | RE0000724799 | B00000434455 | | | |
| 1968-06-26 | 1968-06-26 | https://www.nytimes.com/1968/06/26/archives/widow-104-dies-in-cottage-she-entered-as-1887-bride.html | Widow, 104, Dies in Cottage She Entered as 1887 Bride | True | | 1996-04-17 | RE0000724799 | B00000434455 | | | |
| 1968-06-26 | 1968-06-26 | https://www.nytimes.com/1968/06/26/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1996-04-17 | RE0000724799 | B00000434455 | | | |
| 1968-06-26 | 1968-06-26 | https://www.nytimes.com/1968/06/26/archives/truthinlending-signed-into-law-rockefeller-takes-action-on-last.html | TRUTH-IN-LENDING SIGNED INTO LAW; Rockefeller Takes Action on Last Measures of Session | True | Special to The New York Times | 1996-04-17 | RE0000724799 | B00000434455 | | | |
| 1968-06-26 | 1968-06-26 | https://www.nytimes.com/1968/06/26/archives/vietnam-casualties.html | Vietnam Casualties | True | | 1996-04-17 | RE0000724799 | B00000434455 | | | |
| 1968-06-26 | 1968-06-26 | https://www.nytimes.com/1968/06/26/archives/a-cabinetmaker-with-traditional-ideas.html | A Cabinetmaker With Traditional Ideas | True | By Lisa Hammel | 1996-04-17 | RE0000724799 | B00000434455 | | | |
| 1968-06-26 | 1968-06-26 | https://www.nytimes.com/1968/06/26/archives/warren-says-he-wrote-johnson-on-retirement.html | Warren Says He Wrote Johnson on Retirement | True | | 1996-04-17 | RE0000724799 | B00000434455 | | | |
| 1968-06-26 | 1968-06-26 | https://www.nytimes.com/1968/06/26/archives/paris-rail-men-stage-strike-at-two-stations.html | Paris Rail Men Stage Strike at Two Stations | True | | 1996-04-17 | RE0000724799 | B00000434455 | | | |
| 1968-06-26 | 1968-06-26 | https://www.nytimes.com/1968/06/26/archives/two-senators-again-ask-a-unilateral-troop-cut.html | Two Senators Again Ask a Unilateral Troop Cut | True | By Peter Grosespecial To the New York Times | 1996-04-17 | RE0000724799 | B00000434455 | | | |
| 1968-06-26 | 1968-06-26 | https://www.nytimes.com/1968/06/26/archives/british-minister-warns-rail-men-a-costly-accord-is-ruled-out.html | British Minister Warns Rail Men a Costly Accord Is Ruled Out | True | By John M. Leespecial To the New York Times | 1996-04-17 | RE0000724799 | B00000434455 | | | |
| 1968-06-26 | 1968-06-26 | https://www.nytimes.com/1968/06/26/archives/whereabouts-of-those-in-us.html | Whereabouts of Those in U.S. | True | | 1996-04-17 | RE0000724799 | B00000434455 | | | |
| 1968-06-26 | 1968-06-26 | https://www.nytimes.com/1968/06/26/archives/beacons-win-in-soccer.html | Beacons Win in Soccer | True | | 1996-04-17 | RE0000724799 | B00000434455 | | | |
| 1968-06-26 | 1968-06-26 | https://www.nytimes.com/1968/06/26/archives/arab-newspapers-welcome-outcome-of-french-election.html | Arab Newspapers Welcome Outcome of French Election | True | Special to The New York Times | 1996-04-17 | RE0000724799 | B00000434455 | | | |
| 1968-06-26 | 1968-06-26 | https://www.nytimes.com/1968/06/26/archives/n-a-a-c-p-action-on-schools-urged-dr-clark-calls-for-parents-union.html | N. A. A. C. P. ACTION ON SCHOOLS URGED; Dr. Clark Calls for Parents' Union to End 'Colonialism' | True | By Thomas A. Johnsonspecial To the New York Times | 1996-04-17 | RE0000724799 | B00000434455 | | | |
| 1968-06-26 | 1968-06-26 | https://www.nytimes.com/1968/06/26/archives/diane-marie-heide-affianced-to-charles-r-lops-a-student.html | Diane Marie Heide Affianced To Charles R. Lops, a Student | True | Special to The New York Times | 1996-04-17 | RE0000724799 | B00000434455 | | | |
| 1968-06-26 | 1968-06-26 | https://www.nytimes.com/1968/06/26/archives/two-seized-with-safe.html | Two Seized With Safe | True | | 1996-04-17 | RE0000724799 | B00000434455 | | | |
| 1968-06-26 | 1968-06-26 | https://www.nytimes.com/1968/06/26/archives/miss-furness-asks-congress-to-speed-action-on-air-tours-special-to.html | Miss Furness Asks Congress to Speed Action on Air Tours; Special to The New York Times | True | | 1996-04-17 | RE0000724799 | B00000434455 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-06-26 | 1968-06-26 | https://www.nytimes.com/1968/06/26/archives/truncated-redwoods.html | Truncated Redwoods | True | | 1996-04-17 | RE0000724799 | B00000434455 | | | |
| 1968-06-26 | 1968-06-26 | https://www.nytimes.com/1968/06/26/archives/primitive-money-on-view.html | Primitive Money on View | True | | 1996-04-17 | RE0000724799 | B00000434455 | | | |
| 1968-06-26 | 1968-06-26 | https://www.nytimes.com/1968/06/26/archives/naomi-keiser-married-here.html | Naomi Keiser Married Here | True | | 1996-04-17 | RE0000724799 | B00000434455 | | | |
| 1968-06-26 | 1968-06-26 | https://www.nytimes.com/1968/06/26/archives/satellite-resurrection-city-to-rise-in-south-virginia.html | 'Satellite' Resurrection City To Rise in South Virginia | True | | 1996-04-17 | RE0000724799 | B00000434455 | | | |
| 1968-06-26 | 1968-06-26 | https://www.nytimes.com/1968/06/26/archives/johnson-asks-industrys-aid-in-raising-living-standards.html | Johnson Asks Industry's Aid In Raising Living Standards | True | | 1996-04-17 | RE0000724799 | B00000434455 | | | |
| 1968-06-26 | 1968-06-26 | https://www.nytimes.com/1968/06/26/archives/cosa-nostra-men-cleared-in-sicily-7-from-us-are-among-17-acquitted.html | COSA NOSTRA MEN CLEARED IN SICILY; 7 From U.S. Are Among 17 Acquitted in Rackets Case | True | | 1996-04-17 | RE0000724799 | B00000434455 | | | |
| 1968-06-26 | 1968-06-26 | https://www.nytimes.com/1968/06/26/archives/coptic-cathedral-of-st-mark-dedicated-in-cairo-nasser-selassie-and.html | Coptic Cathedral of St. Mark Dedicated in Cairo; Nasser, Selassie and Clergy of Many Churches Attend -- Pope Sends Envoy | True | By Thomas F. Bradyspecial To the New York Times | 1996-04-17 | RE0000724799 | B00000434455 | | | |
| 1968-06-26 | 1968-06-26 | https://www.nytimes.com/1968/06/26/archives/imc-and-morton.html | IMC and Morton | True | | 1996-04-17 | RE0000724799 | B00000434455 | | | |
| 1968-06-26 | 1968-06-26 | https://www.nytimes.com/1968/06/26/archives/teachers-picket-for-rio-students-priests-among-the-150-who-protest.html | TEACHERS PICKET FOR RIO STUDENTS; Priests Among the 150 Who Protest Police Violence | True | By Paul L. Montgomeryspecial To the New York Times | 1996-04-17 | RE0000724799 | B00000434455 | | | |
| 1968-06-26 | 1968-06-26 | https://www.nytimes.com/1968/06/26/archives/a-bulletproof-bubble-for-sirhan-is-cleared.html | A Bulletproof Bubble For Sirhan Is Cleared | True | Special to The New York Times | 1996-04-17 | RE0000724799 | B00000434455 | | | |
| 1968-06-26 | 1968-06-26 | https://www.nytimes.com/1968/06/26/archives/journalism-for-negroes.html | Journalism for Negroes | True | | 1996-04-17 | RE0000724799 | B00000434455 | | | |
| 1968-06-26 | 1968-06-26 | https://www.nytimes.com/1968/06/26/archives/resort-spends-250000-to-stage-track-meet-final-olympic-tests-listed.html | Resort Spends $250,000 to Stage Track Meet; Final Olympic Tests Listed for South Lake Tahoe Site | True | By Frank Litskyspecial To the New York Times | 1996-04-17 | RE0000724799 | B00000434455 | | | |
| 1968-06-26 | 1968-06-26 | https://www.nytimes.com/1968/06/26/archives/slum-is-sealed-off-in-coast-outbreak.html | SLUM IS SEALED OFF IN COAST OUTBREAK | True | | 1996-04-17 | RE0000724799 | B00000434455 | | | |
| 1968-06-26 | 1968-06-26 | https://www.nytimes.com/1968/06/26/archives/exsaigon-aide-gives-views.html | Ex-Saigon Aide Gives Views | True | | 1996-04-17 | RE0000724799 | B00000434455 | | | |
| 1968-06-26 | 1968-06-26 | https://www.nytimes.com/1968/06/26/archives/picasso-given-to-apollinaire-sold-in-paris-for-200000.html | Picasso Given to Apollinaire Sold in Paris for $200,000 | True | | 1996-04-17 | RE0000724799 | B00000434455 | | | |
| 1968-06-26 | 1968-06-26 | https://www.nytimes.com/1968/06/26/archives/longtermer-moving-to-clear-his-name.html | Long-Termer Moving to Clear His Name | True | By Roy R. Silverspecial To the New York Times | 1996-04-17 | RE0000724799 | B00000434455 | | | |
| 1968-06-26 | 1968-06-26 | https://www.nytimes.com/1968/06/26/archives/rain-puts-off-soccer-game.html | Rain Puts Off Soccer Game | True | | 1996-04-17 | RE0000724799 | B00000434455 | | | |
| 1968-06-26 | 1968-06-26 | https://www.nytimes.com/1968/06/26/archives/kheel-says-britain-is-50-years-behind-us-in-labor-relations.html | Kheel Says Britain Is 50 Years Behind U.S. in Labor Relations | True | By Emanuel Perlmutter | 1996-04-17 | RE0000724799 | B00000434455 | | | |
| 1968-06-26 | 1968-06-26 | https://www.nytimes.com/1968/06/26/archives/security-tighter-on-mayors-tours-lindsay-gets-extra-guard-on-his.html | SECURITY TIGHTER ON MAYOR'S TOURS; Lindsay Gets Extra Guard on His Walks in the City Security Is Tightened for Lindsay's Tours of City | True | By Richard Reeves | 1996-04-17 | RE0000724799 | B00000434455 | | | |
| 1968-06-26 | 1968-06-26 | https://www.nytimes.com/1968/06/26/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1996-04-17 | RE0000724799 | B00000434455 | | | |
| 1968-06-26 | 1968-06-26 | https://www.nytimes.com/1968/06/26/archives/lauren-lovett-d-s-jardine-jr-set-bridal-date.html | Lauren Lovett, D. S. Jardine Jr. Set Bridal Date | True | Special to The New York Times | 1996-04-17 | RE0000724799 | B00000434455 | | | |
| 1968-06-26 | 1968-06-26 | https://www.nytimes.com/1968/06/26/archives/margin-extension-voted.html | Margin Extension Voted | True | | 1996-04-17 | RE0000724799 | B00000434455 | | | |
| 1968-06-26 | 1968-06-26 | https://www.nytimes.com/1968/06/26/archives/mondale-gets-kennedy-post.html | Mondale Gets Kennedy Post | True | | 1996-04-17 | RE0000724799 | B00000434455 | | | |
| 1968-06-26 | 1968-06-26 | https://www.nytimes.com/1968/06/26/archives/news-of-realty-apartment-plans-40story-unit-scheduled-opposite.html | NEWS OF REALTY: APARTMENT PLANS; 40-Story Unit Scheduled Opposite Lincoln Center | True | | 1996-04-17 | RE0000724799 | B00000434455 | | | |
| 1968-06-26 | 1968-06-26 | https://www.nytimes.com/1968/06/26/archives/house-panel-approves-bill-on-redwoods-national-park.html | House Panel Approves Bill On Redwoods National Park | True | | 1996-04-17 | RE0000724799 | B00000434455 | | | |
| 1968-06-26 | 1968-06-26 | https://www.nytimes.com/1968/06/26/archives/a-coward-reprise-coming.html | A Coward Reprise Coming | True | | 1996-04-17 | RE0000724799 | B00000434455 | | | |
| 1968-06-26 | 1968-06-26 | https://www.nytimes.com/1968/06/26/archives/supersonic-jets-face-redesigning-scientists-say-noise-data-may.html | SUPERSONIC JETS FACE REDESIGNING; Scientists Say Noise Data May Reshape Transports | True | By Harold M. Schmeck Jr.special To the New York Times | 1996-04-17 | RE0000724799 | B00000434455 | | | |
| 1968-06-26 | 1968-06-26 | https://www.nytimes.com/1968/06/26/archives/index-of-commodity-prices-stays-unchanged-at-943.html | Index of Commodity Prices Stays Unchanged at 94.3 | True | | 1996-04-17 | RE0000724799 | B00000434455 | | | |
| 1968-06-26 | 1968-06-26 | https://www.nytimes.com/1968/06/26/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | 1996-04-17 | RE0000724799 | B00000434455 | | | |
| 1968-06-26 | 1968-06-26 | https://www.nytimes.com/1968/06/26/archives/750000-in-jewelry-stolen-at-canada-merchants-home.html | $750,000 in Jewelry Stolen At Canada Merchant's Home | True | | 1996-04-17 | RE0000724799 | B00000434455 | | | |
| 1968-06-26 | 1968-06-26 | https://www.nytimes.com/1968/06/26/archives/value-of-gun-control.html | Value of Gun Control | True | IRWIN FEINBERG, M.D. | 1996-04-17 | RE0000724799 | B00000434455 | | | |
| 1968-06-26 | 1968-06-26 | https://www.nytimes.com/1968/06/26/archives/allen-strikes-out-in-tax-suit.html | Allen Strikes Out in Tax Suit | True | | 1996-04-17 | RE0000724799 | B00000434455 | | | |
| 1968-06-26 | 1968-06-26 | https://www.nytimes.com/1968/06/26/archives/to-continue-missile-research.html | To Continue Missile Research | True | ARTHUR COHN | 1996-04-17 | RE0000724799 | B00000434455 | | | |
| 1968-06-26 | 1968-06-26 | https://www.nytimes.com/1968/06/26/archives/music-rossinis-bel-canto-opera-of-otello-story-rome-troupe-offers-a.html | Music: Rossini's Bel Canto Opera of Otello Story; Rome Troupe Offers a Stately Production Zeani Is Desdemona -- Sets by di Chirico | True | By Harold C. Schonberg | 1996-04-17 | RE0000724799 | B00000434455 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-06-26 | 1968-06-26 | https://www.nytimes.com/1968/06/26/archives/dakar-elects-assembly-head.html | Dakar Elects Assembly Head | True | | 1996-04-17 | RE0000724799 | B00000434455 | | | |
| 1968-06-26 | 1968-06-26 | https://www.nytimes.com/1968/06/26/archives/full-of-fun-wins-at-belmont-as-favored-royal-exchange-runs-3d-what.html | Full of Fun Wins at Belmont as Favored Royal Exchange Runs 3d; WHAT A PLEASURE SECOND IN SPRINT Turcotte Rides Half-Length Victor to $9.40 Return -- Bob Wholey in Spill | True | By Joe Nichols | 1996-04-17 | RE0000724799 | B00000434455 | | | |
| 1968-06-26 | 1968-06-26 | https://www.nytimes.com/1968/06/26/archives/canadiandiesinf104crash.html | CanadianDiesinF-104Crash | True | | 1996-04-17 | RE0000724799 | B00000434455 | | | |
| 1968-06-26 | 1968-06-26 | https://www.nytimes.com/1968/06/26/archives/paula-kassover-wed.html | Paula Kassover Wed | True | | 1996-04-17 | RE0000724799 | B00000434455 | | | |
| 1968-06-26 | 1968-06-26 | https://www.nytimes.com/1968/06/26/archives/braves-down-phils-61.html | Braves Down Phils, 6-1 | True | | 1996-04-17 | RE0000724799 | B00000434455 | | | |
| 1968-06-26 | 1968-06-26 | https://www.nytimes.com/1968/06/26/archives/prices-on-amex-decline-broadly-market-opens-on-off-key-and-downturn.html | PRICES ON AMEX DECLINE BROADLY; Market Opens on Off Key and Downturn Continues | True | By Douglas W. Cray | 1996-04-17 | RE0000724799 | B00000434455 | | | |
| 1968-06-26 | 1968-06-26 | https://www.nytimes.com/1968/06/26/archives/denise-a-stromberg-teacher-married-to-john-l-schwartz.html | Denise A. Stromberg, Teacher, Married to John L. Schwartz | True | Special to The New York Times | 1996-04-17 | RE0000724799 | B00000434455 | | | |
| 1968-06-26 | 1968-06-26 | https://www.nytimes.com/1968/06/26/archives/rev-robert-w-sonen-dies-pastor-of-jersey-church.html | Rev. Robert W. Sonen Dies; Pastor of Jersey Church | True | Special to The New York Imes | 1996-04-17 | RE0000724799 | B00000434455 | | | |
| 1968-06-26 | 1968-06-26 | https://www.nytimes.com/1968/06/26/archives/george-a-lazare-jr-is-fiance-of-miss-sophia-yarnall-phelps.html | George A. Lazare Jr. Is Fiance Of Miss Sophia Yarnall Phelps | True | | 1996-04-17 | RE0000724799 | B00000434455 | | | |
| 1968-06-26 | 1968-06-26 | https://www.nytimes.com/1968/06/26/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1996-04-17 | RE0000724799 | B00000434455 | | | |
| 1968-06-26 | 1968-06-26 | https://www.nytimes.com/1968/06/26/archives/our-faces-are-red-says-worker-editor.html | 'Our Faces Are Red,' Says Worker Editor | True | | 1996-04-17 | RE0000724799 | B00000434455 | | | |
| 1968-06-26 | 1968-06-26 | https://www.nytimes.com/1968/06/26/archives/egyptians-hold-first-vote-in-shift-of-party-structure.html | Egyptians Hold First Vote In Shift of Party Structure | True | Special to The New York Times | 1996-04-17 | RE0000724799 | B00000434455 | | | |
| 1968-06-26 | 1968-06-26 | https://www.nytimes.com/1968/06/26/archives/diet-of-mayan-indians-believed-worse-than-before-columbus.html | Diet of Mayan Indians Believed Worse Than Before Columbus | True | Special to The New York Times | 1996-04-17 | RE0000724799 | B00000434455 | | | |
| 1968-06-26 | 1968-06-26 | https://www.nytimes.com/1968/06/26/archives/palomares-to-get-u-s-gift-of-desalting-plant-goodwill-gesture-will.html | Palomares to Get U. S. Gift of Desalting Plant; Goodwill Gesture Will Help Area Where Atom Bombs Dropped in Accident | True | By Richard Ederspecial To the New York Times | 1996-04-17 | RE0000724799 | B00000434455 | | | |
| 1968-06-26 | 1968-06-26 | https://www.nytimes.com/1968/06/26/archives/british-hovercraft-collide.html | British Hovercraft Collide | True | | 1996-04-17 | RE0000724799 | B00000434455 | | | |
| 1968-06-26 | 1968-06-26 | https://www.nytimes.com/1968/06/26/archives/pope-eliminates-much-of-pomp-of-church-rites-vestments-also-to-be.html | Pope Eliminates Much of Pomp of Church Rites; Vestments Also to be Revised and Genuflections Reduced -- Bishops Losing Thrones | True | | 1996-04-17 | RE0000724799 | B00000434455 | | | |
| 1968-06-26 | 1968-06-26 | https://www.nytimes.com/1968/06/26/archives/jones-wins-23d-fight.html | Jones Wins 23d Fight | True | | 1996-04-17 | RE0000724799 | B00000434455 | | | |
| 1968-06-26 | 1968-06-26 | https://www.nytimes.com/1968/06/26/archives/london-stocks-turn-steady-as-traders-remain-hesitant-amid-worker.html | London Stocks Turn Steady as Traders Remain Hesitant Amid Worker Unrest; INDUSTRIALS GAIN IN LIGHT VOLUME Demand Begins to Build Up for Lower-Priced Issues -- Paris Market Weakens | True | | 1996-04-17 | RE0000724799 | B00000434455 | | | |
| 1968-06-26 | 1968-06-26 | https://www.nytimes.com/1968/06/26/archives/film-output-to-rise-in-68-valenti-says.html | FILM OUTPUT TO RISE IN '68, VALENTI SAYS | True | | 1996-04-17 | RE0000724799 | B00000434455 | | | |
| 1968-06-26 | 1968-06-26 | https://www.nytimes.com/1968/06/26/archives/mr-nixons-campaign-statements.html | Mr. Nixon's Campaign Statements | True | D. DAVID EISENHOWER II | 1996-04-17 | RE0000724799 | B00000434455 | | | |
| 1968-06-26 | 1968-06-26 | https://www.nytimes.com/1968/06/26/archives/miss-lockwood-engaged-to-wed.html | Miss. Lockwood Engaged to Wed | True | Special to The New York Times | 1996-04-17 | RE0000724799 | B00000434455 | | | |
| 1968-06-26 | 1968-06-26 | https://www.nytimes.com/1968/06/26/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1996-04-17 | RE0000724799 | B00000434455 | | | |
| 1968-06-26 | 1968-06-26 | https://www.nytimes.com/1968/06/26/archives/womens-title-golf-is-put-off-by-rain.html | WOMEN'S TITLE GOLF IS PUT OFF BY RAIN | True | | 1996-04-17 | RE0000724799 | B00000434455 | | | |
| 1968-06-26 | 1968-06-26 | https://www.nytimes.com/1968/06/26/archives/future-football-pros-will-play-when-east-meets-west-friday.html | Future Football Pros Will Play When East Meets West Friday | True | By William N. Wallace | 1996-04-17 | RE0000724799 | B00000434455 | | | |
| 1968-06-26 | 1968-06-26 | https://www.nytimes.com/1968/06/26/archives/johnson-cites-fighter-unit.html | Johnson Cites Fighter Unit | True | | 1996-04-17 | RE0000724799 | B00000434455 | | | |
| 1968-06-26 | 1968-06-26 | https://www.nytimes.com/1968/06/26/archives/cores-acting-leader.html | CORE's Acting Leader | True | Roy Innis | 1996-04-17 | RE0000724799 | B00000434455 | | | |
| 1968-06-26 | 1968-06-26 | https://www.nytimes.com/1968/06/26/archives/frustration-grips-westbank-arabs-in-aftermath-of-war.html | Frustration Grips West-Bank Arabs in Aftermath of War | True | By Terence Smithspecial To the New York Times | 1996-04-17 | RE0000724799 | B00000434455 | | | |
| 1968-06-26 | 1968-06-26 | https://www.nytimes.com/1968/06/26/archives/gop-is-studying-charge-of-albano-link-to-marcus-republicans.html | G.O.P. Is Studying Charge Of Albano Link to Marcus; Republicans Studying Charge Albano Was Linked to Marcus | True | By Seth S. King | 1996-04-17 | RE0000724799 | B00000434455 | | | |
| 1968-06-26 | 1968-06-26 | https://www.nytimes.com/1968/06/26/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1996-04-17 | RE0000724799 | B00000434455 | | | |
| 1968-06-26 | 1968-06-26 | https://www.nytimes.com/1968/06/26/archives/indians-on-top-61.html | Indians on Top, 6-1 | True | | 1996-04-17 | RE0000724799 | B00000434455 | | | |
| 1968-06-26 | 1968-06-26 | https://www.nytimes.com/1968/06/26/archives/jamesobrienmassmonday-.html | JamesO'BrienMassMonday ] | True | | 1996-04-17 | RE0000724799 | B00000434455 | | | |
| 1968-06-26 | 1968-06-26 | https://www.nytimes.com/1968/06/26/archives/treasury-aide-sees-few-defense-cuts.html | Treasury Aide Sees Few Defense Cuts | True | Special to The New York Times | 1996-04-17 | RE0000724799 | B00000434455 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-06-26 | 1968-06-26 | https://www.nytimes.com/1968/06/26/archives/freedman-duo-wins-final.html | Freedman Duo Wins Final | True | | 1996-04-17 | RE0000724799 | B00000434455 | | | |
| 1968-06-26 | 1968-06-26 | https://www.nytimes.com/1968/06/26/archives/4-north-koreans-killed-on-anniversary-of-war.html | 4 North Koreans Killed On Anniversary of War | True | Special to The New York Times | 1996-04-17 | RE0000724799 | B00000434455 | | | |
| 1968-06-26 | 1968-06-26 | https://www.nytimes.com/1968/06/26/archives/interest-rates-are-pushed-down-investors-slow-to-follow-investment.html | INTEREST RATES ARE PUSHED DOWN; Investors Slow to Follow Investment Bankers' Lead Credit Markets: Investment Bankers Push Rates Downward | True | By John H. Allan | 1996-04-17 | RE0000724799 | B00000434455 | | | |
| 1968-06-26 | 1968-06-26 | https://www.nytimes.com/1968/06/26/archives/five-us-copters-crash-in-vietnam-death-toll-of-36-includes-19.html | FIVE U.S. COPTERS CRASH IN VIETNAM; Death Toll of 36 Includes 19 Americans -- 2 Craft Collide and One Is Shot Down FIVE U.S. COPTERS CRASH IN VIETNAM Captured After Rocket Attacks, a Vietcong Officer Explains Method | True | By Joseph B. Treasterspecial To the New York Times | 1996-04-17 | RE0000724799 | B00000434455 | | | |
| 1968-06-26 | 1968-06-26 | https://www.nytimes.com/1968/06/26/archives/state-and-city-study-standard-welfare-payments.html | State and City Study Standard Welfare Payments | True | | 1996-04-17 | RE0000724799 | B00000434455 | | | |
| 1968-06-26 | 1968-06-26 | https://www.nytimes.com/1968/06/26/archives/dodgers-sign-terrier-ace.html | Dodgers Sign Terrier Ace | True | | 1996-04-17 | RE0000724799 | B00000434455 | | | |
| 1968-06-26 | 1968-06-26 | https://www.nytimes.com/1968/06/26/archives/spotters-at-dmz-insist-foe-is-using-helicopters.html | Spotters at DMZ Insist Foe Is Using Helicopters | True | | 1996-04-17 | RE0000724799 | B00000434455 | | | |
| 1968-06-26 | 1968-06-26 | https://www.nytimes.com/1968/06/26/archives/moscow-urged-to-let-more-rabbis-visit-america-orthodox-leaders.html | Moscow Urged to Let More Rabbis Visit America; Orthodox Leaders, Greeting Levin, Hail the 'Bridge' -- Visitor Sees Goldberg | True | By Irving Spiegelspecial To the New York Times | 1996-04-17 | RE0000724799 | B00000434455 | | | |
| 1968-06-26 | 1968-06-26 | https://www.nytimes.com/1968/06/26/archives/publishers-offices-raided-in-portugal.html | PUBLISHER'S OFFICES RAIDED IN PORTUGAL | True | Special to The New York Times | 1996-04-17 | RE0000724799 | B00000434455 | | | |
| 1968-06-26 | 1968-06-26 | https://www.nytimes.com/1968/06/26/archives/arbitration-group-plans-work-in-needy-areas.html | Arbitration Group Plans Work in Needy Areas | True | | 1996-04-17 | RE0000724799 | B00000434455 | | | |
| 1968-06-26 | 1968-06-26 | https://www.nytimes.com/1968/06/26/archives/convention-shift-hinted-by-reagan-he-sees-move-before-first-ballot.html | CONVENTION SHIFT HINTED BY REAGAN; He Sees Move Before First Ballot if It Is 'Sewed Up' | True | By Gladwin Hillspecial To the New York Times | 1996-04-17 | RE0000724799 | B00000434455 | | | |
| 1968-06-26 | 1968-06-26 | https://www.nytimes.com/1968/06/26/archives/paperboard-output-rises-59-per-cent.html | PAPERBOARD OUTPUT RISES 5.9 PER CENT | True | | 1996-04-17 | RE0000724799 | B00000434455 | | | |
| 1968-06-26 | 1968-06-26 | https://www.nytimes.com/1968/06/26/archives/magazine-asks-new-trial.html | Magazine Asks New Trial | True | | 1996-04-17 | RE0000724799 | B00000434455 | | | |
| 1968-06-26 | 1968-06-26 | https://www.nytimes.com/1968/06/26/archives/detroit-papers-nearing-accord-tentative-pact-reached-by-4-unions.html | DETROIT PAPERS NEARING ACCORD; Tentative Pact Reached by 4 Unions and Publishers | True | BY Anthony Ripleyspecial To the New York Times | 1996-04-17 | RE0000724799 | B00000434455 | | | |
| 1968-06-26 | 1968-06-26 | https://www.nytimes.com/1968/06/26/archives/minister-defends-use-of-gang-chiefs-as-slum-teachers.html | Minister Defends Use of Gang Chiefs As Slum Teachers | True | | 1996-04-17 | RE0000724799 | B00000434455 | | | |
| 1968-06-26 | 1968-06-26 | https://www.nytimes.com/1968/06/26/archives/crime-bill-hailed.html | Crime Bill Hailed | True | S. OSBORN BALL | 1996-04-17 | RE0000724799 | B00000434455 | | | |
| 1968-06-26 | 1968-06-26 | https://www.nytimes.com/1968/06/26/archives/91million-taxes-signed-in-jersey-hughes-approves-rises-in-gas-and.html | $91-MILLION TAXES SIGNED IN JERSEY; Hughes Approves Rises in Gas and Corporate Levies | True | By Ronald Sullivanspecial To the New York Times | 1996-04-17 | RE0000724799 | B00000434455 | | | |
| 1968-06-26 | 1968-06-26 | https://www.nytimes.com/1968/06/26/archives/seaver-of-mets-downs-reds-40-jones-gets-homer-and-two-singles-weis.html | Seaver of Mets Downs Reds, 4-0;; JONES GETS HOMER AND TWO SINGLES Weis, Filling In for Injured Boswell, Adds Three Hits -- 11th Shutout for Mets | True | By Leonard Koppettspecial To the New York Times | 1996-04-17 | RE0000724799 | B00000434455 | | | |
| 1968-06-26 | 1968-06-26 | https://www.nytimes.com/1968/06/26/archives/new-stock-ticker-monitors-trading.html | NEW STOCK TICKER MONITORS TRADING | True | | 1996-04-17 | RE0000724799 | B00000434455 | | | |
| 1968-06-26 | 1968-06-26 | https://www.nytimes.com/1968/06/26/archives/art-showsale-on-long-island-set-for-saturday.html | Art Show-Sale On Long Island Set for Saturday | True | | 1996-04-17 | RE0000724799 | B00000434455 | | | |
| 1968-06-26 | 1968-06-26 | https://www.nytimes.com/1968/06/26/archives/senate-rejects-reductions-passes-defense-building-bill.html | Senate Rejects Reductions, Passes Defense Building Bill | True | | 1996-04-17 | RE0000724799 | B00000434455 | | | |
| 1968-06-26 | 1968-06-26 | https://www.nytimes.com/1968/06/26/archives/leone-takes-office-as-italian-premier.html | LEONE TAKES OFFICE AS ITALIAN PREMIER | True | Special to The New York Times | 1996-04-17 | RE0000724799 | B00000434455 | | | |
| 1968-06-26 | 1968-06-26 | https://www.nytimes.com/1968/06/26/archives/fowler-revises-travel-tax-plan-urges-an-exemption-of-first-15-a-day.html | FOWLER REVISES TRAVEL TAX PLAN; Urges an Exemption of First $15 a Day, Instead of $7, of Expenditure Abroad Fowler Revises Plan for Tax On Foreign Travel Expenditure | True | Special to The New York Times | 1996-04-17 | RE0000724799 | B00000434455 | | | |
| 1968-06-26 | 1968-06-26 | https://www.nytimes.com/1968/06/26/archives/lutherans-seek-6million-to-help-meet-urban-crisis.html | Lutherans Seek $6-Million To Help Meet 'Urban Crisis' | True | | 1996-04-17 | RE0000724799 | B00000434455 | | | |
| 1968-06-26 | 1968-06-26 | https://www.nytimes.com/1968/06/26/archives/hospital-strike-threat.html | Hospital Strike Threat | True | | 1996-04-17 | RE0000724799 | B00000434455 | | | |
| 1968-06-26 | 1968-06-26 | https://www.nytimes.com/1968/06/26/archives/newburgh-outlines-plan-for-river-port.html | NEWBURGH OUTLINES PLAN FOR RIVER PORT | True | Special to The New York Times | 1996-04-17 | RE0000724799 | B00000434455 | | | |
| 1968-06-26 | 1968-06-26 | https://www.nytimes.com/1968/06/26/archives/mutual-fund-assets-at-high-in-may-along-with-sales.html | Mutual Fund Assets at High In May Along With Sales | True | | 1996-04-17 | RE0000724799 | B00000434455 | | | |
| 1968-06-26 | 1968-06-26 | https://www.nytimes.com/1968/06/26/archives/south-africa-output-up.html | South Africa Output Up | True | | 1996-04-17 | RE0000724799 | B00000434455 | | | |
| 1968-06-26 | 1968-06-26 | https://www.nytimes.com/1968/06/26/archives/wnew-manager-promoted-to-head-metromedia-unit.html | WNEW Manager Promoted; To Head Metromedia Unit | True | | 1996-04-17 | RE0000724799 | B00000434455 | | | |
| 1968-06-26 | 1968-06-26 | https://www.nytimes.com/1968/06/26/archives/britain-investigates-pay-rise-of-banker-critical-of-wilson.html | Britain Investigates Pay Rise of Banker Critical of Wilson | True | Special to The New York Times | 1996-04-17 | RE0000724799 | B00000434455 | | | |
| 1968-06-26 | 1968-06-26 | https://www.nytimes.com/1968/06/26/archives/a-museum-official-in-buffalo-charged-with-theft-of-mss.html | A Museum Official In Buffalo Charged With Theft of MSS. | True | | 1996-04-17 | RE0000724799 | B00000434455 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-06-26 | 1968-06-26 | https://www.nytimes.com/1968/06/26/archives/a-saskatchewan-professor-named-dean-by-city-college.html | A Saskatchewan Professor Named Dean by City College | True | | 1996-04-17 | RE0000724799 | B00000434455 | | | |
| 1968-06-26 | 1968-06-26 | https://www.nytimes.com/1968/06/26/archives/advertising-computer-aid-for-media-men.html | Advertising: Computer Aid for Media Men | True | By Philip H. Dougherty | 1996-04-17 | RE0000724799 | B00000434455 | | | |
| 1968-06-26 | 1968-06-26 | https://www.nytimes.com/1968/06/26/archives/fumes-kill-3-in-texas.html | Fumes Kill 3 in Texas | True | | 1996-04-17 | RE0000724799 | B00000434455 | | | |
| 1968-06-26 | 1968-06-26 | https://www.nytimes.com/1968/06/26/archives/imf-stalls-south-africa-fund-delays-a-decision-on-buying-metal-with.html | I.M.F. Stalls South Africa;; Fund Delays a Decision on Buying Metal With Its Currencies AFRICA GOLD DEAL PUT OFF BY I.M.F. | True | By Edwin L. Dale Jr.special To the New York Times | 1996-04-17 | RE0000724799 | B00000434455 | | | |
| 1968-06-26 | 1968-06-26 | https://www.nytimes.com/1968/06/26/archives/ellis-is-offered-250000-to-meet-frazier-for-heavyweight-title-at.html | Ellis Is Offered $250,000 to Meet Frazier for Heavyweight Title at Garden; ANCILLARY RIGHTS ARE KEY TO MATCH Ellis's Group Must Share in Closed-Circuit TV Fees With Garden Promoters | True | By Dave Anderson | 1996-04-17 | RE0000724799 | B00000434455 | | | |
| 1968-06-26 | 1968-06-26 | https://www.nytimes.com/1968/06/26/archives/erielackawanna-parent-chooses-eight-directors.html | Erie-Lackawanna Parent Chooses Eight Directors | True | | 1996-04-17 | RE0000724799 | B00000434455 | | | |
| 1968-06-26 | 1968-06-26 | https://www.nytimes.com/1968/06/26/archives/markets-extend-closings-4-weeks-wednesdays-until-july-31-to-be-idle.html | MARKETS EXTEND CLOSINGS 4 WEEKS; Wednesdays Until July 31 to Be Idle as Back Offices Keep Reducing Backlog | True | By Robert E. Bedingfield | 1996-04-17 | RE0000724799 | B00000434455 | | | |
| 1968-06-26 | 1968-06-26 | https://www.nytimes.com/1968/06/26/archives/foreign-affairs-the-team-shapes-up.html | Foreign Affairs: The Team Shapes Up | True | By C. L. Sulzberger | 1996-04-17 | RE0000724799 | B00000434455 | | | |
| 1968-06-26 | 1968-06-26 | https://www.nytimes.com/1968/06/26/archives/100million-general-post-office-to-be-built-here-100million-main.html | $100-Million General Post Office to Be Built Here; $100-Million Main Post Office Will Be Built on Site in Midtown | True | By Joseph P. Fried | 1996-04-17 | RE0000724799 | B00000434455 | | | |
| 1968-06-26 | 1968-06-26 | https://www.nytimes.com/1968/06/26/archives/moscow-will-impose-fines-for-drunkenness.html | Moscow Will Impose Fines for Drunkenness | True | | 1996-04-17 | RE0000724799 | B00000434455 | | | |
| 1968-06-26 | 1968-06-26 | https://www.nytimes.com/1968/06/26/archives/justice-charles-lambiase-of-state-supremecourt-66.html | Justice Charles Lambiase Of State Supreme,Court, 66 | True | Special to The New York Tiraes | 1996-04-17 | RE0000724799 | B00000434455 | | | |
| 1968-06-26 | 1968-06-26 | https://www.nytimes.com/1968/06/26/archives/janet-g-tillinghast-betrothed-to-francis-philip-fitzpatrick.html | Janet G. Tillinghast Betrothed To Francis Philip Fitzpatrick | True | Special to The New York Times | 1996-04-17 | RE0000724799 | B00000434455 | | | |
| 1968-06-26 | 1968-06-26 | https://www.nytimes.com/1968/06/26/archives/20-hippies-invade-tv-show-and-shout-obscenities-on-air-20-hippies.html | 20 Hippies Invade TV Show and Shout Obscenities on Air; 20 HIPPIES INVADE CHANNEL 13 SHOW | True | By Albin Krebs | 1996-04-17 | RE0000724799 | B00000434455 | | | |
| 1968-06-26 | 1968-06-26 | https://www.nytimes.com/1968/06/26/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1996-04-17 | RE0000724799 | B00000434455 | | | |
| 1968-06-26 | 1968-06-26 | https://www.nytimes.com/1968/06/26/archives/merger-approved-for-two-rail-links.html | MERGER APPROVED FOR TWO RAIL LINKS | True | | 1996-04-17 | RE0000724799 | B00000434455 | | | |
| 1968-06-26 | 1968-06-26 | https://www.nytimes.com/1968/06/26/archives/pompidou-warns-voters-on-runoff-complacency-after-victory-could-aid.html | POMPIDOU WARNS VOTERS ON RUNOFF; Complacency After Victory Could Aid Reds, He Says | True | By Henry Tannerspecial To the New York Times | 1996-04-17 | RE0000724799 | B00000434455 | | | |
| 1968-06-26 | 1968-06-26 | https://www.nytimes.com/1968/06/26/archives/pound-weaker-here.html | Pound Weaker Here | True | | 1996-04-17 | RE0000724799 | B00000434455 | | | |
| 1968-06-26 | 1968-06-26 | https://www.nytimes.com/1968/06/26/archives/a-soviet-deputy-premier-receives-hanoi-delegation.html | A Soviet Deputy Premier Receives Hanoi Delegation | True | | 1996-04-17 | RE0000724799 | B00000434455 | | | |
| 1968-06-26 | 1968-06-26 | https://www.nytimes.com/1968/06/26/archives/miss-knowlton-1966-debutante-to-wed-sept-7.html | Miss Knowlton, 1966 Debutante, To Wed Sept. 7 | True | Special to The New York Times | 1996-04-17 | RE0000724799 | B00000434455 | | | |
| 1968-06-26 | 1968-06-26 | https://www.nytimes.com/1968/06/26/archives/rockefeller-aims-at-kennedy-vote-hopes-to-win-many-more-of-senators.html | ROCKEFELLER AIMS AT KENNEDY VOTE; Hopes to Win 'Many More' of Senator's Supporters | True | By R. W. Apple Jr.special To the New York Times | 1996-04-17 | RE0000724799 | B00000434455 | | | |
| 1968-06-26 | 1968-06-26 | https://www.nytimes.com/1968/06/26/archives/cunard-expects-firsthalf-profit-but-lines-head-says-69-is-full-of.html | CUNARD EXPECTS FIRST-HALF PROFIT; But Line's Head Says '69 Is 'Full of Uncertainty' | True | | 1996-04-17 | RE0000724799 | B00000434455 | | | |
| 1968-06-26 | 1968-06-26 | https://www.nytimes.com/1968/06/26/archives/man-wanted-by-fbi-held.html | Man Wanted by F.B.I. Held | True | | 1996-04-17 | RE0000724799 | B00000434455 | | | |
| 1968-06-26 | 1968-06-26 | https://www.nytimes.com/1968/06/26/archives/pirates-subdue-cardinals-by-32-walker-in-relief-checks-st-louis.html | PIRATES SUBDUE CARDINALS BY 3-2; Walker, in Relief, Checks St. Louis After 2-Run 8th | True | | 1996-04-17 | RE0000724799 | B00000434455 | | | |
| 1968-06-26 | 1968-06-26 | https://www.nytimes.com/1968/06/26/archives/civil-liberties-union-gets-resolution-on-marijuana-use.html | Civil Liberties Union Gets Resolution on Marijuana Use | True | | 1996-04-17 | RE0000724799 | B00000434455 | | | |
| 1968-06-26 | 1968-06-26 | https://www.nytimes.com/1968/06/26/archives/rita-gladstone-fiancee.html | Rita Gladstone Fiancee | True | Special to The New York Times | 1996-04-17 | RE0000724799 | B00000434455 | | | |
| 1968-06-26 | 1968-06-26 | https://www.nytimes.com/1968/06/26/archives/canfield-heads-parenthood-drive.html | Canfield Heads Parenthood Drive | True | | 1996-04-17 | RE0000724799 | B00000434455 | | | |
| 1968-06-26 | 1968-06-26 | https://www.nytimes.com/1968/06/26/archives/commodities-platinum-retreats-in-heavy-trading-decline-is-sharp.html | Commodities: Platinum Retreats in Heavy Trading; DECLINE IS SHARP AFTER LONG RISE Soviet Union's Curtailment of Sales Had Buoyed Gain -- 1,000 Ounces Traded | True | | 1996-04-17 | RE0000724799 | B00000434455 | | | |
| 1968-06-26 | 1968-06-26 | https://www.nytimes.com/1968/06/26/archives/soviet-lifter-sets-mark.html | Soviet Lifter Sets Mark | True | | 1996-04-17 | RE0000724799 | B00000434455 | | | |
| 1968-06-26 | 1968-06-26 | https://www.nytimes.com/1968/06/26/archives/golfing-cousins-win-at-brae-burn-mrs-ryan-mrs-cushing-score-miss.html | GOLFING COUSINS WIN AT BRAE BURN; Mrs. Ryan, Mrs. Cushing Score -- Miss Peters Gains | True | Special to The New York Times | 1996-04-17 | RE0000724799 | B00000434455 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-06-26 | 1968-06-26 | https://www.nytimes.com/1968/06/26/archives/france-dips-into-her-gold-sells-about-121million-in-5-countries-to.html | France Dips Into Her Gold; Sells About $121-Million in 5 Countries to Help Defend the Franc FRANCE IS DIPPING INTO GOLD SUPPLY | True | By Clyde H. Farnsworthspecial To the New York Times | 1996-04-17 | RE0000724799 | B00000434455 | | | |
| 1968-06-26 | 1968-06-26 | https://www.nytimes.com/1968/06/26/archives/becoming-a-millionaire-perhaps-its-not-what-it-used-to-be-but.html | Becoming a Millionaire; Perhaps It's Not What It Used to Be, But Banker Still Startles Audience Becoming a Millionaire | True | By Albert L. Kraus | 1996-04-17 | RE0000724799 | B00000434455 | | | |
| 1968-06-26 | 1968-06-26 | https://www.nytimes.com/1968/06/26/archives/son-to-mrs-humphreys.html | Son to Mrs. Humphreys | True | Special to The New York Times | 1996-04-17 | RE0000724799 | B00000434455 | | | |
| 1968-06-26 | 1968-06-26 | https://www.nytimes.com/1968/06/26/archives/stores-bullish-on-taxrise-step-retail-executives-foresee-continued.html | STORES BULLISH ON TAX-RISE STEP; Retail Executives Foresee Continued Sales Growth | True | | 1996-04-17 | RE0000724799 | B00000434455 | | | |
| 1968-06-26 | 1968-06-26 | https://www.nytimes.com/1968/06/26/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1996-04-17 | RE0000724799 | B00000434455 | | | |
| 1968-06-26 | 1968-06-26 | https://www.nytimes.com/1968/06/26/archives/police-rescue-6-in-copter-crash-swim-out-to-get-pilot-and.html | POLICE RESCUE 6 IN COPTER CRASH; Swim Out to Get Pilot and Passengers in Hudson | True | | 1996-04-17 | RE0000724799 | B00000434455 | | | |
| 1968-06-26 | 1968-06-26 | https://www.nytimes.com/1968/06/26/archives/he-proceedings-i-ilniitheun-i.html | he .Proceedings} !i !!iln:iithe:'U"N., I | True | | 1996-04-17 | RE0000724799 | B00000434455 | | | |
| 1968-06-26 | 1968-06-26 | https://www.nytimes.com/1968/06/26/archives/poll-gives-humphrey-and-nixon-equal-vote-on-war.html | Poll Gives Humphrey and Nixon Equal Vote on War | True | Special to The New York Times | 1996-04-17 | RE0000724799 | B00000434455 | | | |
| 1968-06-26 | 1968-06-26 | https://www.nytimes.com/1968/06/26/archives/supreme-soviet-opens-a-brief-session-in-moscow.html | Supreme Soviet Opens a Brief Session in Moscow | True | Special to The New York Times | 1996-04-17 | RE0000724799 | B00000434455 | | | |
| 1968-06-26 | 1968-06-26 | https://www.nytimes.com/1968/06/26/archives/flag-burning-bill-voted.html | Flag Burning Bill Voted | True | | 1996-04-17 | RE0000724799 | B00000434455 | | | |
| 1968-06-26 | 1968-06-26 | https://www.nytimes.com/1968/06/26/archives/criticism-shrugged-off.html | Criticism Shrugged Off | True | Special to The New York Times | 1996-04-17 | RE0000724799 | B00000434455 | | | |
| 1968-06-26 | 1968-06-26 | https://www.nytimes.com/1968/06/26/archives/nixon-scores-johnson-on-berlin.html | Nixon Scores Johnson on Berlin | True | | 1996-04-17 | RE0000724799 | B00000434455 | | | |
| 1968-06-26 | 1968-06-26 | https://www.nytimes.com/1968/06/26/archives/theater-gallic-comedy-lyons-troupe-offers-the-3-musketeers.html | Theater: Gallic Comedy; Lyons Troupe Offers 'The 3 Musketeers' | True | RICHARD F. SHEPARD | 1996-04-17 | RE0000724799 | B00000434455 | | | |
| 1968-06-26 | 1968-06-26 | https://www.nytimes.com/1968/06/26/archives/control-data-increases-offer-but-loews-files-a-suit-bid-is.html | Control Data Increases Offer;; But Loew's Files a Suit BID IS INCREASED BY CONTROL DATA | True | By H. Erich Heinemann | 1996-04-17 | RE0000724799 | B00000434455 | | | |
| 1968-06-26 | 1968-06-26 | https://www.nytimes.com/1968/06/26/archives/tv-3-cities-shown-coping-with-crisis-cbs-series-takes-up-promising.html | TV: 3 Cities Shown Coping With Crisis; C.B.S. Series Takes Up Promising Actions Los Angeles, Rochester and Brooklyn Visited | True | GEORGE GENT. | 1996-04-17 | RE0000724799 | B00000434455 | | | |
| 1968-06-26 | 1968-06-26 | https://www.nytimes.com/1968/06/26/archives/ohio-will-move-100-from-burned-prison.html | OHIO WILL MOVE 100 FROM BURNED PRISON | True | | 1996-04-17 | RE0000724799 | B00000434455 | | | |
| 1968-06-26 | 1968-06-26 | https://www.nytimes.com/1968/06/26/archives/house-panel-cool-to-johnson-call-for-stiff-gun-law-chance-of.html | HOUSE PANEL COOL TO JOHNSON CALL FOR STIFF GUN LAW; Chance of Passing Original Bill Believed Complicated by Registration Appeal SENATE SUPPORTS PLAN Move for Wider Controls May Have Helped Outlook for the Measure There House Panel Is Cool to Stiff Gun Law | True | By John W. Finneyspecial To the New York Times | 1996-04-17 | RE0000724799 | B00000434455 | | | |
| 1968-06-27 | 1968-06-27 | https://www.nytimes.com/1968/06/27/archives/astros-defeat-cubs-2-to-1-behind-giustis-twohitter.html | Astros Defeat Cubs, 2 to 1, Behind Giusti's Two-Hitter | True | | 1996-04-17 | RE0000724802 | B00000435704 | | | |
| 1968-06-27 | 1968-06-27 | https://www.nytimes.com/1968/06/27/archives/rail-strike-postponed.html | Rail Strike Postponed | True | Special to The New York Times | 1996-04-17 | RE0000724802 | B00000435704 | | | |
| 1968-06-27 | 1968-06-27 | https://www.nytimes.com/1968/06/27/archives/p-garretson-polhemus-74-made-hospital-equipment.html | P. Garretson Polhemus, 74; Made Hospital Equipment | True | Special to "he ew Nck Times | 1996-04-17 | RE0000724802 | B00000435704 | | | |
| 1968-06-27 | 1968-06-27 | https://www.nytimes.com/1968/06/27/archives/saigon-assembly-scores-us-policy-voice-in-paris-negotiations-sought.html | SAIGON ASSEMBLY SCORES U.S. POLICY; Voice in Paris Negotiations Sought by Members | True | By Gene Robertsspecial To the New York Times | 1996-04-17 | RE0000724802 | B00000435704 | | | |
| 1968-06-27 | 1968-06-27 | https://www.nytimes.com/1968/06/27/archives/us-gives-festival-50000.html | U.S. Gives Festival $50,000 | True | | 1996-04-17 | RE0000724802 | B00000435704 | | | |
| 1968-06-27 | 1968-06-27 | https://www.nytimes.com/1968/06/27/archives/investors-suing-nasd-and-fund-damages-laid-to-ending-of-in-and-out.html | INVESTORS SUING N.A.S.D. AND FUND; Damages Laid to Ending of 'In and Out' Privilege | True | | 1996-04-17 | RE0000724802 | B00000435704 | | | |
| 1968-06-27 | 1968-06-27 | https://www.nytimes.com/1968/06/27/archives/tiger-promoted-to-captain.html | Tiger Promoted to Captain | True | | 1996-04-17 | RE0000724802 | B00000435704 | | | |
| 1968-06-27 | 1968-06-27 | https://www.nytimes.com/1968/06/27/archives/marcus-and-itkin-indicted-by-state-on-two-charges-hoganmorgenthau.html | MARCUS AND ITKIN INDICTED BY STATE ON TWO CHARGES; Hogan-Morgenthau Dispute Brought Out by Bribery and Perjury Counts MARCUS AND ITKIN INDICTED BY STATE Key Figures in Bribery Indictment | True | By Martin Tolchin | 1996-04-17 | RE0000724802 | B00000435704 | | | |
| 1968-06-27 | 1968-06-27 | https://www.nytimes.com/1968/06/27/archives/august-j-rauscher.html | AUGUST J. RAUSCHER | True | | 1996-04-17 | RE0000724802 | B00000435704 | | | |
| 1968-06-27 | 1968-06-27 | https://www.nytimes.com/1968/06/27/archives/big-insurer-is-sought-national-general-maps-tender-for-great.html | Big Insurer Is Sought; National General Maps Tender For Great American Holding | True | By Clare M. Reckert | 1996-04-17 | RE0000724802 | B00000435704 | | | |
| 1968-06-27 | 1968-06-27 | https://www.nytimes.com/1968/06/27/archives/use-of-food-stamps-to-expel-negroes-is-laid-to-bankers.html | Use of Food Stamps To Expel Negroes Is Laid to Bankers | True | | 1996-04-17 | RE0000724802 | B00000435704 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-06-27 | 1968-06-27 | https://www.nytimes.com/1968/06/27/archives/voting-by-players.html | Voting by Players | True | | 1996-04-17 | RE0000724802 | B00000435704 | | | |
| 1968-06-27 | 1968-06-27 | https://www.nytimes.com/1968/06/27/archives/control-of-aging-may-be-linked-to-stability-of-dna.html | Control of Aging May Be Linked to Stability of DNA | True | | 1996-04-17 | RE0000724802 | B00000435704 | | | |
| 1968-06-27 | 1968-06-27 | https://www.nytimes.com/1968/06/27/archives/summer-tv-show-to-teach-reading-in-100-u-s-cities.html | Summer TV Show To Teach Reading In 100 U. S. Cities | True | | 1996-04-17 | RE0000724802 | B00000435704 | | | |
| 1968-06-27 | 1968-06-27 | https://www.nytimes.com/1968/06/27/archives/japans-flag-is-flying-over-iwo-jima-again-after-23-years-us-yields.html | Japan's Flag Is Flying Over Iwo Jima Again; After 23 Years, U.S. Yields Island Where Thousands Fell | True | By Robert Trumbullspecial To the New York Times | 1996-04-17 | RE0000724802 | B00000435704 | | | |
| 1968-06-27 | 1968-06-27 | https://www.nytimes.com/1968/06/27/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1996-04-17 | RE0000724802 | B00000435704 | | | |
| 1968-06-27 | 1968-06-27 | https://www.nytimes.com/1968/06/27/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1996-04-17 | RE0000724802 | B00000435704 | | | |
| 1968-06-27 | 1968-06-27 | https://www.nytimes.com/1968/06/27/archives/mideast-distance-runner.html | Mideast Distance Runner | True | | 1996-04-17 | RE0000724802 | B00000435704 | | | |
| 1968-06-27 | 1968-06-27 | https://www.nytimes.com/1968/06/27/archives/miss-rouweler-to-be-bride-outephen-downs-on-aug-27.html | Miss Rouweler to Be Bride Ou$tephen Downs on Aug, 27 | True | | 1996-04-17 | RE0000724802 | B00000435704 | | | |
| 1968-06-27 | 1968-06-27 | https://www.nytimes.com/1968/06/27/archives/data-indicate-asteroid-icarus-may-be-a-sphere-of-solid-iron.html | Data Indicate Asteroid Icarus May Be a Sphere of Solid Iron | True | By Walter Sullivan | 1996-04-17 | RE0000724802 | B00000435704 | | | |
| 1968-06-27 | 1968-06-27 | https://www.nytimes.com/1968/06/27/archives/jeannette-murkland-becomes-affianced.html | Jeannette Murkland B,ecomes Affianced | True | Special to The New York Times | 1996-04-17 | RE0000724802 | B00000435704 | | | |
| 1968-06-27 | 1968-06-27 | https://www.nytimes.com/1968/06/27/archives/mutual-gets-new-chief.html | Mutual Gets New Chief | True | | 1996-04-17 | RE0000724802 | B00000435704 | | | |
| 1968-06-27 | 1968-06-27 | https://www.nytimes.com/1968/06/27/archives/new-borden-unit-set.html | New Borden Unit Set | True | | 1996-04-17 | RE0000724802 | B00000435704 | | | |
| 1968-06-27 | 1968-06-27 | https://www.nytimes.com/1968/06/27/archives/sports-of-the-times-violence-strikes-out.html | Sports of The Times; Violence Strikes Out | True | By Robert Lipsyte | 1996-04-17 | RE0000724802 | B00000435704 | | | |
| 1968-06-27 | 1968-06-27 | https://www.nytimes.com/1968/06/27/archives/british-rail-talks-fail-total-shutdown-is-set.html | British Rail Talks Fail; Total Shutdown Is Set | True | | 1996-04-17 | RE0000724802 | B00000435704 | | | |
| 1968-06-27 | 1968-06-27 | https://www.nytimes.com/1968/06/27/archives/cox-named-to-stars-post.html | Cox Named to Stars Post | True | | 1996-04-17 | RE0000724802 | B00000435704 | | | |
| 1968-06-27 | 1968-06-27 | https://www.nytimes.com/1968/06/27/archives/tito-scores-critics-in-bloc-countries.html | TITO SCORES CRITICS IN BLOC COUNTRIES | True | Special to The New York Times | 1996-04-17 | RE0000724802 | B00000435704 | | | |
| 1968-06-27 | 1968-06-27 | https://www.nytimes.com/1968/06/27/archives/drysdale-loses-nohitter-in-8th-as-dodgers-subdue-giants-21.html | Drysdale Loses No-Hitter in 8th As Dodgers Subdue Giants, 2-1 | True | | 1996-04-17 | RE0000724802 | B00000435704 | | | |
| 1968-06-27 | 1968-06-27 | https://www.nytimes.com/1968/06/27/archives/nevele-pride-heads-trot-field-as-blackout-nears-at-westbury.html | Nevele Pride Heads Trot Field As Blackout Nears at Westbury | True | By Louis Effratspecial To the New York Times | 1996-04-17 | RE0000724802 | B00000435704 | | | |
| 1968-06-27 | 1968-06-27 | https://www.nytimes.com/1968/06/27/archives/red-china-accused-on-belgian-banker.html | RED CHINA ACCUSED ON BELGIAN BANKER | True | Special to The New York Times | 1996-04-17 | RE0000724802 | B00000435704 | | | |
| 1968-06-27 | 1968-06-27 | https://www.nytimes.com/1968/06/27/archives/wilkins-scores-mcarthy-aides-says-hed-blast-senators-presence-at.html | WILKINS SCORES M'CARTHY AIDES; Says He'd 'Blast' Senator's Presence at N.A.A.C.P. | True | By Thomas A. Johnsonspecial To the New York Times | 1996-04-17 | RE0000724802 | B00000435704 | | | |
| 1968-06-27 | 1968-06-27 | https://www.nytimes.com/1968/06/27/archives/johnson-appoints-fortas-to-head-supreme-court-thornberry-to-be.html | JOHNSON APPOINTS FORTAS TO HEAD SUPREME COURT; THORNBERRY TO BE JUSTICE; OPPOSITION VOICED Some G.O.P. Senators Score Nominations -- Dirksen Lauds Both FORTAS IS NAMED FOR WARREN SEAT | True | By Fred P. Grahamspecial To the New York Times | 1996-04-17 | RE0000724802 | B00000435704 | | | |
| 1968-06-27 | 1968-06-27 | https://www.nytimes.com/1968/06/27/archives/paris-sends-israel-25-training-planes.html | PARIS SENDS ISRAEL 25 TRAINING PLANES | True | Special to The New York Times | 1996-04-17 | RE0000724802 | B00000435704 | | | |
| 1968-06-27 | 1968-06-27 | https://www.nytimes.com/1968/06/27/archives/richard-formidoni-insurance-lawyer.html | RICHARD FORMIDONI, INSURANCE LAWYER | True | Special to The New York Times | 1996-04-17 | RE0000724802 | B00000435704 | | | |
| 1968-06-27 | 1968-06-27 | https://www.nytimes.com/1968/06/27/archives/title-run-to-be-held-here.html | Title Run to Be Held Here | True | | 1996-04-17 | RE0000724802 | B00000435704 | | | |
| 1968-06-27 | 1968-06-27 | https://www.nytimes.com/1968/06/27/archives/3-children-die-in-crash.html | 3 Children Die in Crash | True | | 1996-04-17 | RE0000724802 | B00000435704 | | | |
| 1968-06-27 | 1968-06-27 | https://www.nytimes.com/1968/06/27/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1996-04-17 | RE0000724802 | B00000435704 | | | |
| 1968-06-27 | 1968-06-27 | https://www.nytimes.com/1968/06/27/archives/special-zoning-plan-suggested-for-area-near-lincoln-center-city.html | Special Zoning Plan Suggested For Area Near Lincoln Center; City Planning Commission Seeks Arcade and Shops for 13-Block Region | True | By Charles G. Bennett | 1996-04-17 | RE0000724802 | B00000435704 | | | |
| 1968-06-27 | 1968-06-27 | https://www.nytimes.com/1968/06/27/archives/new-cement-plant-is-opened-in-greece.html | NEW CEMENT PLANT IS OPENED IN GREECE | True | Special to The New York Times | 1996-04-17 | RE0000724802 | B00000435704 | | | |
| 1968-06-27 | 1968-06-27 | https://www.nytimes.com/1968/06/27/archives/trudeau-seeking-his-just-society-with-nationwide-victory-he-can.html | TRUDEAU SEEKING HIS 'JUST SOCIETY'; With Nationwide Victory, He Can Enact Reforms | True | By Jay Walzspecial To the New York Times | 1996-04-17 | RE0000724802 | B00000435704 | | | |
| 1968-06-27 | 1968-06-27 | https://www.nytimes.com/1968/06/27/archives/advertising-dr-starch-passes-on-pennant.html | Advertising: Dr. Starch Passes on Pennant | True | By Philip H. Dougherty | 1996-04-17 | RE0000724802 | B00000435704 | | | |
| 1968-06-27 | 1968-06-27 | https://www.nytimes.com/1968/06/27/archives/backlog-reduced-in-trading-hiatus-stockbrokers-bankers-and-clerks.html | BACKLOG REDUCED IN TRADING HIATUS; Stockbrokers, Bankers and Clerks Continue to Make Paper-Work Progress BUT PROBLEMS LINGER Security - Transfer Failures Diminish -- Markets to Be Open 3 Days Next Week BACKLOG REDUCE IN TRADING HIATUS | True | By John J. Abele | 1996-04-17 | RE0000724802 | B00000435704 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-06-27 | 1968-06-27 | https://www.nytimes.com/1968/06/27/archives/packaging-maker-shows-dip-in-net-but-diamond-internationals-sales.html | PACKAGING MAKER SHOWS DIP IN NET; But Diamond International's Sales Rise in 12 Weeks | True | | 1996-04-17 | RE0000724802 | B00000435704 | | | |
| 1968-06-27 | 1968-06-27 | https://www.nytimes.com/1968/06/27/archives/hughes-signs-budget.html | Hughes Signs Budget | True | Special to The New York Times | 1996-04-17 | RE0000724802 | B00000435704 | | | |
| 1968-06-27 | 1968-06-27 | https://www.nytimes.com/1968/06/27/archives/johnson-asks-crime-fund.html | Johnson Asks Crime Fund | True | | 1996-04-17 | RE0000724802 | B00000435704 | | | |
| 1968-06-27 | 1968-06-27 | https://www.nytimes.com/1968/06/27/archives/nixon-repudiates-any-wallace-tie-he-rejects-aides-idea-that.html | NIXON REPUDIATES ANY WALLACE TIE; He Rejects Aide's Idea That Alabamian Aid G.O.P. | True | By Robert B. Semple Jr.special To the New York Times | 1996-04-17 | RE0000724802 | B00000435704 | | | |
| 1968-06-27 | 1968-06-27 | https://www.nytimes.com/1968/06/27/archives/buffalo-worried-by-seaway-strike-permanent-loss-of-traffic-feared.html | BUFFALO WORRIED BY SEAWAY STRIKE; Permanent Loss of Traffic Feared by Port Agency | True | By Edward Cowanspecial To the New York Times | 1996-04-17 | RE0000724802 | B00000435704 | | | |
| 1968-06-27 | 1968-06-27 | https://www.nytimes.com/1968/06/27/archives/jersey-shakes-up-civil-rights-unit-reorganization-due-in-wake-of.html | JERSEY SHAKES UP CIVIL RIGHTS UNIT; Reorganization Due in Wake of Criticism by Negroes | True | By Ronald Sullivanspecial To the New York Times | 1996-04-17 | RE0000724802 | B00000435704 | | | |
| 1968-06-27 | 1968-06-27 | https://www.nytimes.com/1968/06/27/archives/britons-new-play-equates-villainies-of-east-and-west.html | Briton's New Play Equates Villainies Of East and West | True | Special to The New York TimesIRVING WARDLE. | 1996-04-17 | RE0000724802 | B00000435704 | | | |
| 1968-06-27 | 1968-06-27 | https://www.nytimes.com/1968/06/27/archives/william-homer-thornberry.html | William Homer Thornberry | True | | 1996-04-17 | RE0000724802 | B00000435704 | | | |
| 1968-06-27 | 1968-06-27 | https://www.nytimes.com/1968/06/27/archives/the-baron-a-tale-of-three-cities.html | The Baron: A Tale of Three Cities | True | By Rita Reif | 1996-04-17 | RE0000724802 | B00000435704 | | | |
| 1968-06-27 | 1968-06-27 | https://www.nytimes.com/1968/06/27/archives/narcotics-raids-net-32-in-suffolk-27-had-been-indicted-as-dealers.html | NARCOTICS RAIDS NET 32 IN SUFFOLK; 27 Had Been Indicted as Dealers Last Week | True | By Francis X. Clinesspecial To the New York Times | 1996-04-17 | RE0000724802 | B00000435704 | | | |
| 1968-06-27 | 1968-06-27 | https://www.nytimes.com/1968/06/27/archives/strike-averted-curran-reports-maritime-union-chief-says-talks-have.html | STRIKE AVERTED, CURRAN REPORTS; Maritime Union Chief Says Talks Have Resumed | True | By Edward A. Morrow | 1996-04-17 | RE0000724802 | B00000435704 | | | |
| 1968-06-27 | 1968-06-27 | https://www.nytimes.com/1968/06/27/archives/mississippi-farmer-told-to-pay-negroes-50000-back-wages.html | Mississippi Farmer Told to Pay Negroes $50,000 Back Wages | True | | 1996-04-17 | RE0000724802 | B00000435704 | | | |
| 1968-06-27 | 1968-06-27 | https://www.nytimes.com/1968/06/27/archives/13-named-and-seated-as-us-chief-justice.html | 13 Named and Seated As U.S. Chief Justice | True | | 1996-04-17 | RE0000724802 | B00000435704 | | | |
| 1968-06-27 | 1968-06-27 | https://www.nytimes.com/1968/06/27/archives/alexander-b-gale.html | ALEXANDER B. GALE | True | | 1996-04-17 | RE0000724802 | B00000435704 | | | |
| 1968-06-27 | 1968-06-27 | https://www.nytimes.com/1968/06/27/archives/northern-states-power-co-gets-nuclear-plant-permit.html | Northern States Power Co. Gets Nuclear Plant Permit | True | | 1996-04-17 | RE0000724802 | B00000435704 | | | |
| 1968-06-27 | 1968-06-27 | https://www.nytimes.com/1968/06/27/archives/french-confirm-loss.html | French Confirm Loss | True | | 1996-04-17 | RE0000724802 | B00000435704 | | | |
| 1968-06-27 | 1968-06-27 | https://www.nytimes.com/1968/06/27/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1996-04-17 | RE0000724802 | B00000435704 | | | |
| 1968-06-27 | 1968-06-27 | https://www.nytimes.com/1968/06/27/archives/vance-bids-hanoi-signal-restraint-puts-us-terms-for-ending-bombing.html | VANCE BIDS HANOI SIGNAL RESTRAINT; Puts U.S. Terms for Ending Bombing of North in Most Flexible Form So Far VANCE BIDS HANOI SIGNAL RESTRAINT | True | By Hedrick Smithspecial To the New York Times | 1996-04-17 | RE0000724802 | B00000435704 | | | |
| 1968-06-27 | 1968-06-27 | https://www.nytimes.com/1968/06/27/archives/chilean-physicist-reads-his-poetry-parra-in-interview-talks-of.html | CHILEAN PHYSICIST READS HIS POETRY; Parra, in Interview, Talks of Antipoems and Science | True | By Harry Gilroy | 1996-04-17 | RE0000724802 | B00000435704 | | | |
| 1968-06-27 | 1968-06-27 | https://www.nytimes.com/1968/06/27/archives/luncheon-in-subway-opens-station.html | Luncheon in Subway Opens Station | True | By Emanuel Perlmutter | 1996-04-17 | RE0000724802 | B00000435704 | | | |
| 1968-06-27 | 1968-06-27 | https://www.nytimes.com/1968/06/27/archives/mrs-schlosser-lewed.html | Mrs. Schlosser lewed | True | Special to The New York Times | 1996-04-17 | RE0000724802 | B00000435704 | | | |
| 1968-06-27 | 1968-06-27 | https://www.nytimes.com/1968/06/27/archives/madison-fund-registers-rights-offer-to-owners.html | Madison Fund Registers Rights Offer to Owners | True | | 1996-04-17 | RE0000724802 | B00000435704 | | | |
| 1968-06-27 | 1968-06-27 | https://www.nytimes.com/1968/06/27/archives/south-korea-seizes-1741-in-practice-raids-by-police.html | South Korea Seizes 1,741 In Practice Raids by Police | True | | 1996-04-17 | RE0000724802 | B00000435704 | | | |
| 1968-06-27 | 1968-06-27 | https://www.nytimes.com/1968/06/27/archives/rockefeller-comments.html | Rockefeller Comments | True | Special to The New York Times | 1996-04-17 | RE0000724802 | B00000435704 | | | |
| 1968-06-27 | 1968-06-27 | https://www.nytimes.com/1968/06/27/archives/taxspending-law-praised.html | Tax-Spending Law Praised | True | | 1996-04-17 | RE0000724802 | B00000435704 | | | |
| 1968-06-27 | 1968-06-27 | https://www.nytimes.com/1968/06/27/archives/abe-fortas.html | Abe Fortas | True | Special to The New York Times | 1996-04-17 | RE0000724802 | B00000435704 | | | |
| 1968-06-27 | 1968-06-27 | https://www.nytimes.com/1968/06/27/archives/us-to-retaliate-reaction-is-quick-new-american-duties-to-offset.html | U.S. TO RETALIATE; REACTION IS QUICK New American Duties to Offset Rebates Given by Paris U.S. WILL COUNTER MOVES BY FRANCE | True | By Edwin L. Dale Jr.special To the New York Times | 1996-04-17 | RE0000724802 | B00000435704 | | | |
| 1968-06-27 | 1968-06-27 | https://www.nytimes.com/1968/06/27/archives/anne-1-downs-is-betrofhed-70-james-carroll-a-teacher.html | Anne 1. Downs Is Betrofhed 70 James Carroll, a Teacher | True | Special to The New York Times | 1996-04-17 | RE0000724802 | B00000435704 | | | |
| 1968-06-27 | 1968-06-27 | https://www.nytimes.com/1968/06/27/archives/johnson-outpoints-george.html | Johnson Outpoints George | True | | 1996-04-17 | RE0000724802 | B00000435704 | | | |
| 1968-06-27 | 1968-06-27 | https://www.nytimes.com/1968/06/27/archives/stokers-tie-generals-1-to-1-in-soccer-contest-in-rain.html | Stokers Tie Generals, 1 to 1, In Soccer Contest in Rain | True | | 1996-04-17 | RE0000724802 | B00000435704 | | | |
| 1968-06-27 | 1968-06-27 | https://www.nytimes.com/1968/06/27/archives/warrenjohnson-letters.html | Warren-Johnson Letters | True | Special to The New York Times | 1996-04-17 | RE0000724802 | B00000435704 | | | |
| 1968-06-27 | 1968-06-27 | https://www.nytimes.com/1968/06/27/archives/ramsey-clark-urges-senators-to-support-the-registration-of-firearms.html | Ramsey Clark Urges Senators to Support the Registration of Firearms; Ramsey Clark Backs Gun Registration | True | By John W. Finneyspecial To the New York Times | 1996-04-17 | RE0000724802 | B00000435704 | | | |
| 1968-06-27 | 1968-06-27 | https://www.nytimes.com/1968/06/27/archives/dial-911-for-the-police-in-city-starting-monday.html | Dial 911 for the Police In City Starting Monday | True | By David Burnham | 1996-04-17 | RE0000724802 | B00000435704 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-06-27 | 1968-06-27 | https://www.nytimes.com/1968/06/27/archives/athletics-beat-angels-30-as-dobson-pitches-3hitter.html | Athletics Beat Angels, 3-0, As Dobson Pitches 3-Hitter | True | | 1996-04-17 | RE0000724802 | B00000435704 | | | |
| 1968-06-27 | 1968-06-27 | https://www.nytimes.com/1968/06/27/archives/market-faces-problems.html | Market Faces Problems | True | By Clyde H. Farnsworthspecial To the New York Times | 1996-04-17 | RE0000724802 | B00000435704 | | | |
| 1968-06-27 | 1968-06-27 | https://www.nytimes.com/1968/06/27/archives/burns-seeks-accord-on-slate-of-delegates-for-democratic-convention.html | Burns Seeks Accord on Slate of Delegates for Democratic Convention | True | By Thomas P. Ronan | 1996-04-17 | RE0000724802 | B00000435704 | | | |
| 1968-06-27 | 1968-06-27 | https://www.nytimes.com/1968/06/27/archives/poor-drive-puts-stress-on-hunger-issue-pushed-after-plea-by-leader.html | POOR DRIVE PUTS STRESS ON HUNGER; Issue Pushed After Plea by Leader Is Largely Ignored | True | By Earl Caldwellspecial To the New York Times | 1996-04-17 | RE0000724802 | B00000435704 | | | |
| 1968-06-27 | 1968-06-27 | https://www.nytimes.com/1968/06/27/archives/national-league-urged-to-adopt-americans-2division-format.html | National League Urged to Adopt American's 2-Division Format | True | By Joseph Durso | 1996-04-17 | RE0000724802 | B00000435704 | | | |
| 1968-06-27 | 1968-06-27 | https://www.nytimes.com/1968/06/27/archives/icc-acts-to-save-passenger-trains-urges-congress-to-tighten-law.html | I.C.C. ACTS TO SAVE PASSENGER TRAINS; Urges Congress to Tighten Law Allowing Carriers to End Unprofitable Runs I.C.C. ACTS TO SAVE PASSENGER TRAINS | True | By Robert E. Bedingfieldspecial To the New York Times | 1996-04-17 | RE0000724802 | B00000435704 | | | |
| 1968-06-27 | 1968-06-27 | https://www.nytimes.com/1968/06/27/archives/living-memorial-to-kennedy-urged-brother-seeking-ideas-for-a-plan.html | LIVING MEMORIAL' TO KENNEDY URGED; Brother Seeking Ideas for a Plan to Aid People | True | By Steven V. Roberts | 1996-04-17 | RE0000724802 | B00000435704 | | | |
| 1968-06-27 | 1968-06-27 | https://www.nytimes.com/1968/06/27/archives/javits-denies-gibe-at-zeckendorf-plan.html | JAVITS DENIES GIBE AT ZECKENDORF PLAN | True | Special to The New York Times | 1996-04-17 | RE0000724802 | B00000435704 | | | |
| 1968-06-27 | 1968-06-27 | https://www.nytimes.com/1968/06/27/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1996-04-17 | RE0000724802 | B00000435704 | | | |
| 1968-06-27 | 1968-06-27 | https://www.nytimes.com/1968/06/27/archives/st-mark-relics-placed-in-cathedral-in-cairo.html | St. Mark Relics Placed In Cathedral in Cairo | True | Special to The New York Times | 1996-04-17 | RE0000724802 | B00000435704 | | | |
| 1968-06-27 | 1968-06-27 | https://www.nytimes.com/1968/06/27/archives/hydraulic-failure-halts-galaxy-test.html | HYDRAULIC FAILURE HALTS GALAXY TEST | True | | 1996-04-17 | RE0000724802 | B00000435704 | | | |
| 1968-06-27 | 1968-06-27 | https://www.nytimes.com/1968/06/27/archives/chicago-insurers-ease-race-stand-senate-panel-hears-details-of.html | CHICAGO INSURERS EASE RACE STAND; Senate Panel Hears Details of Inquiries on Motorists | True | By John D. Morrisspecial To the New York Times | 1996-04-17 | RE0000724802 | B00000435704 | | | |
| 1968-06-27 | 1968-06-27 | https://www.nytimes.com/1968/06/27/archives/gibson-of-cards-gets-5th-shutout-pirates-then-triumph-by-31-after.html | GIBSON OF CARDS GETS 5TH SHUTOUT; Pirates Then Triumph by 3-1 After 3-0 Setback | True | | 1996-04-17 | RE0000724802 | B00000435704 | | | |
| 1968-06-27 | 1968-06-27 | https://www.nytimes.com/1968/06/27/archives/phillies-top-braves-32.html | Phillies Top Braves, 3-2 | True | | 1996-04-17 | RE0000724802 | B00000435704 | | | |
| 1968-06-27 | 1968-06-27 | https://www.nytimes.com/1968/06/27/archives/olympic-trials-are-delayed-for-16.html | Olympic Trials Are Delayed for 16 | True | | 1996-04-17 | RE0000724802 | B00000435704 | | | |
| 1968-06-27 | 1968-06-27 | https://www.nytimes.com/1968/06/27/archives/-thornberry-for-fortas.html | . . . Thornberry for Fortas | True | | 1996-04-17 | RE0000724802 | B00000435704 | | | |
| 1968-06-27 | 1968-06-27 | https://www.nytimes.com/1968/06/27/archives/negro-constable-sworn.html | Negro Constable Sworn | True | | 1996-04-17 | RE0000724802 | B00000435704 | | | |
| 1968-06-27 | 1968-06-27 | https://www.nytimes.com/1968/06/27/archives/miss-conleys-77-leads-in-britain-6-other-american-women-qualify-in.html | MISS CONLEY'S 77 LEADS IN BRITAIN; 6 Other American Women Qualify in Amateur Golf | True | | 1996-04-17 | RE0000724802 | B00000435704 | | | |
| 1968-06-27 | 1968-06-27 | https://www.nytimes.com/1968/06/27/archives/patricia-l-evii4-is-remarried.html | Patricia L evii4 ' Is Remarried | True | Special to The New York Times | 1996-04-17 | RE0000724802 | B00000435704 | | | |
| 1968-06-27 | 1968-06-27 | https://www.nytimes.com/1968/06/27/archives/ball-at-un-cites-mideast-and-vietnam-issues.html | Ball, at U.N., Cites Mideast and Vietnam Issues | True | By Sam Pope Brewerspecial To the New York Times | 1996-04-17 | RE0000724802 | B00000435704 | | | |
| 1968-06-27 | 1968-06-27 | https://www.nytimes.com/1968/06/27/archives/columbias-delay-on-police-scored-dean-coleman-says-earlier-call-was.html | COLUMBIA'S DELAY ON POLICE SCORED; Dean Coleman Says Earlier Call Was in Order | True | By David Bird | 1996-04-17 | RE0000724802 | B00000435704 | | | |
| 1968-06-27 | 1968-06-27 | https://www.nytimes.com/1968/06/27/archives/gen-von-falkenhorst-83-dead-led-german-invasion-of-norway-harsh.html | Gen. von Falkenhorst, 83, Dead; Led German Invasion of Norway; Harsh With Civilians During Quisling Rule --'46 Death Sentence Was Commuted | True | | 1996-04-17 | RE0000724802 | B00000435704 | | | |
| 1968-06-27 | 1968-06-27 | https://www.nytimes.com/1968/06/27/archives/rabbi-supports-chaplain-system-head-of-orthodox-council-disputes.html | RABBI SUPPORTS CHAPLAIN SYSTEM; Head of Orthodox Council Disputes Jewish Congress | True | By Irving Spiegelspecial To the New York Times | 1996-04-17 | RE0000724802 | B00000435704 | | | |
| 1968-06-27 | 1968-06-27 | https://www.nytimes.com/1968/06/27/archives/gallant-bloom-320-wins-national-stallion-filly-stake-golden-or.html | Gallant Bloom, $3.20, Wins National Stallion Filly Stake; GOLDEN OR SECOND IN BELMONT DASH Gallant Bloom Scores by 1 1/4 Lengths in $28,845 Race -- 4 Winners for Cordero | True | By Joe Nichols | 1996-04-17 | RE0000724802 | B00000435704 | | | |
| 1968-06-27 | 1968-06-27 | https://www.nytimes.com/1968/06/27/archives/israeli-ship-at-bremerhaven-mutiny-called-labor-dispute.html | Israeli Ship at Bremerhaven; Mutiny Called Labor Dispute | True | | 1996-04-17 | RE0000724802 | B00000435704 | | | |
| 1968-06-27 | 1968-06-27 | https://www.nytimes.com/1968/06/27/archives/jersey-says-penn-central-backs-inquiry-on-2-deaths.html | Jersey Says Penn Central Backs Inquiry on 2 Deaths | True | Special to The New York Times | 1996-04-17 | RE0000724802 | B00000435704 | | | |
| 1968-06-27 | 1968-06-27 | https://www.nytimes.com/1968/06/27/archives/ralston-down-by-21-recovers-to-beat-richey-in-5set-wimbledon.html | Ralston, Down by 2-1, Recovers to Beat Richey in 5-Set Wimbledon Struggle; FOOT-FAULT LEADS TO TEXAN'S LOSS He Fails on 2 Match Points -- Cox Outlasts FitzGibbon, Gimeno Downs Bowrey | True | By Fred Tupperspecial To the New York Times | 1996-04-17 | RE0000724802 | B00000435704 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-06-27 | 1968-06-27 | https://www.nytimes.com/1968/06/27/archives/the-womens-lobby-meets-in-capital.html | The Women's Lobby Meets in Capital | True | By Myra MacPhersonspecial To the New York Times | 1996-04-17 | RE0000724802 | B00000435704 | | | |
| 1968-06-27 | 1968-06-27 | https://www.nytimes.com/1968/06/27/archives/700-banks-jobs-to-go-to-people-in-slums.html | 700 BANKS JOBS TO GO TO PEOPLE IN SLUMS | True | | 1996-04-17 | RE0000724802 | B00000435704 | | | |
| 1968-06-27 | 1968-06-27 | https://www.nytimes.com/1968/06/27/archives/jobs-for-the-poor-backed.html | Jobs for the Poor Backed | True | | 1996-04-17 | RE0000724802 | B00000435704 | | | |
| 1968-06-27 | 1968-06-27 | https://www.nytimes.com/1968/06/27/archives/mccarthy-defends-his-plan-to-visit-hanoi-negotiators-in-paris.html | McCarthy Defends His Plan to Visit Hanoi Negotiators in Paris | True | By E. W. Kenworthy | 1996-04-17 | RE0000724802 | B00000435704 | | | |
| 1968-06-27 | 1968-06-27 | https://www.nytimes.com/1968/06/27/archives/landlords-urge-increased-rents-say-controlled-units-need-rises-as.html | LANDLORDS URGE INCREASED RENTS; Say Controlled Units Need Rises as Taxes Go Up | True | By Joseph P. Fried | 1996-04-17 | RE0000724802 | B00000435704 | | | |
| 1968-06-27 | 1968-06-27 | https://www.nytimes.com/1968/06/27/archives/mrs-siegmund-adler-sang-in-the-first-us-butterfly.html | Mrs. Siegmund Adler, Sang In the First U.S. 'Butterfly' | True | | 1996-04-17 | RE0000724802 | B00000435704 | | | |
| 1968-06-27 | 1968-06-27 | https://www.nytimes.com/1968/06/27/archives/vietnam-casualties.html | Vietnam Casualties | True | | 1996-04-17 | RE0000724802 | B00000435704 | | | |
| 1968-06-27 | 1968-06-27 | https://www.nytimes.com/1968/06/27/archives/mccoy-seeking-li-job-as-school-superintendent.html | McCoy Seeking L.I. Job As School Superintendent | True | Special to The New York Times | 1996-04-17 | RE0000724802 | B00000435704 | | | |
| 1968-06-27 | 1968-06-27 | https://www.nytimes.com/1968/06/27/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1996-04-17 | RE0000724802 | B00000435704 | | | |
| 1968-06-27 | 1968-06-27 | https://www.nytimes.com/1968/06/27/archives/penn-central-elects-director-for-vacancy.html | Penn Central Elects Director for Vacancy | True | | 1996-04-17 | RE0000724802 | B00000435704 | | | |
| 1968-06-27 | 1968-06-27 | https://www.nytimes.com/1968/06/27/archives/us-labor-group-in-soviet.html | U.S. Labor Group in Soviet | True | | 1996-04-17 | RE0000724802 | B00000435704 | | | |
| 1968-06-27 | 1968-06-27 | https://www.nytimes.com/1968/06/27/archives/swastikas-an-issue-in-mitterrand-race.html | SWASTIKAS AN ISSUE IN MITTERRAND RACE | True | Special to The New York Times | 1996-04-17 | RE0000724802 | B00000435704 | | | |
| 1968-06-27 | 1968-06-27 | https://www.nytimes.com/1968/06/27/archives/con-ed-sets-record.html | Con Ed Sets Record | True | | 1996-04-17 | RE0000724802 | B00000435704 | | | |
| 1968-06-27 | 1968-06-27 | https://www.nytimes.com/1968/06/27/archives/judge-wont-enjoin-pills-seized-by-us.html | JUDGE WON'T ENJOIN PILLS SEIZED BY U.S. | True | | 1996-04-17 | RE0000724802 | B00000435704 | | | |
| 1968-06-27 | 1968-06-27 | https://www.nytimes.com/1968/06/27/archives/rusk-in-bonn-assures-leaders-that-west-will-defend-berlin.html | Rusk, in Bonn, Assures Leaders That West Will Defend Berlin | True | By David Binderspecial To the New York Times | 1996-04-17 | RE0000724802 | B00000435704 | | | |
| 1968-06-27 | 1968-06-27 | https://www.nytimes.com/1968/06/27/archives/cut-in-phone-rates-ordered-for-aug-1.html | CUT IN PHONE RATES ORDERED FOR AUG. 1 | True | | 1996-04-17 | RE0000724802 | B00000435704 | | | |
| 1968-06-27 | 1968-06-27 | https://www.nytimes.com/1968/06/27/archives/house-votes-172-billion-fund-allows-cut-for-poor-to-stand.html | House Votes $17.2 Billion Fund; Allows Cut for Poor to Stand | True | | 1996-04-17 | RE0000724802 | B00000435704 | | | |
| 1968-06-27 | 1968-06-27 | https://www.nytimes.com/1968/06/27/archives/reprieve-for-the-meadow-plan.html | Reprieve for the Meadow Plan | True | | 1996-04-17 | RE0000724802 | B00000435704 | | | |
| 1968-06-27 | 1968-06-27 | https://www.nytimes.com/1968/06/27/archives/borgwarner-forms-group.html | Borg-Warner Forms Group | True | | 1996-04-17 | RE0000724802 | B00000435704 | | | |
| 1968-06-27 | 1968-06-27 | https://www.nytimes.com/1968/06/27/archives/observer-two-weeks-in-mares-nest.html | Observer: Two Weeks in 'Mare's Nest' | True | By Russell Baker | 1996-04-17 | RE0000724802 | B00000435704 | | | |
| 1968-06-27 | 1968-06-27 | https://www.nytimes.com/1968/06/27/archives/architect-given-68-gold-medal-breuer-gets-accolade-amid-dispute.html | ARCHITECT GIVEN '68 GOLD MEDAL; Breuer Gets Accolade Amid Dispute Over Skyscraper | True | By Glenn Fowlerspecial To the New York Times | 1996-04-17 | RE0000724802 | B00000435704 | | | |
| 1968-06-27 | 1968-06-27 | https://www.nytimes.com/1968/06/27/archives/dr-dean-c-moore.html | DR. DEAN C. MOORE | True | Special to The New York Times | 1996-04-17 | RE0000724802 | B00000435704 | | | |
| 1968-06-27 | 1968-06-27 | https://www.nytimes.com/1968/06/27/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | 1996-04-17 | RE0000724802 | B00000435704 | | | |
| 1968-06-27 | 1968-06-27 | https://www.nytimes.com/1968/06/27/archives/court-backs-westchester-on-lone-districting-plan.html | Court Backs Westchester On Lone Districting Plan | True | Special to The New York Times | 1996-04-17 | RE0000724802 | B00000435704 | | | |
| 1968-06-27 | 1968-06-27 | https://www.nytimes.com/1968/06/27/archives/odwyer-backs-negro-demand-for-end-to-lily-white-courts.html | O'Dwyer Backs Negro Demand For End to 'Lily White' Courts | True | By Maurice Carroll | 1996-04-17 | RE0000724802 | B00000435704 | | | |
| 1968-06-27 | 1968-06-27 | https://www.nytimes.com/1968/06/27/archives/philip-morris-inc-and-gaiiaher-ltd.html | Philip Morris, Inc. And Gaiiaher, Ltd. | True | | 1996-04-17 | RE0000724802 | B00000435704 | | | |
| 1968-06-27 | 1968-06-27 | https://www.nytimes.com/1968/06/27/archives/7-arraigned-here-in-tv-disruption-burglary-and-riot-charged-in.html | 7 ARRAIGNED HERE IN TV DISRUPTION; Burglary and Riot Charged in Channel 13 Invasion | True | By John Kifner | 1996-04-17 | RE0000724802 | B00000435704 | | | |
| 1968-06-27 | 1968-06-27 | https://www.nytimes.com/1968/06/27/archives/french-excolonel-gives-up.html | French Ex-Colonel Gives UP | True | | 1996-04-17 | RE0000724802 | B00000435704 | | | |
| 1968-06-27 | 1968-06-27 | https://www.nytimes.com/1968/06/27/archives/chess-quiet-move-or-brutal-thrust-the-end-result-is-a-victory.html | Chess: Quiet Move or Brutal Thrust, the End Result Is a Victory | True | By Al Horowitz | 1996-04-17 | RE0000724802 | B00000435704 | | | |
| 1968-06-27 | 1968-06-27 | https://www.nytimes.com/1968/06/27/archives/industry-scored-on-negro-jobs-richard-clarke-calls-business.html | Industry Scored on Negro Jobs; Richard Clarke Calls Business Approach Too Empathetic BUSINESS SCORED ON NEGRO HIRING | True | By Robert A. Wright | 1996-04-17 | RE0000724802 | B00000435704 | | | |
| 1968-06-27 | 1968-06-27 | https://www.nytimes.com/1968/06/27/archives/3-oriole-homers-beat-red-sox-62-both-robinsons-connect-and-powell.html | 3 ORIOLE HOMERS BEAT RED SOX, 6-2; Both Robinsons Connect and Powell Swats No. 12 | True | | 1996-04-17 | RE0000724802 | B00000435704 | | | |
| 1968-06-27 | 1968-06-27 | https://www.nytimes.com/1968/06/27/archives/city-bank-denied-secrecy-rights-court-says-clients-papers-abroad.html | CITY BANK DENIED SECRECY RIGHTS; Court Says Client's Papers Abroad Must Be Produced Court Denies National City Bank Secrecy Right on Clients Abroad | True | By Edward Ranzal | 1996-04-17 | RE0000724802 | B00000435704 | | | |
| 1968-06-27 | 1968-06-27 | https://www.nytimes.com/1968/06/27/archives/urban-coalition-tops-50-in-its-drive-for-4million.html | Urban Coalition Tops 50% In Its Drive for $4-Million | True | | 1996-04-17 | RE0000724802 | B00000435704 | | | |
| 1968-06-27 | 1968-06-27 | https://www.nytimes.com/1968/06/27/archives/wagner-sworn-as-envoy.html | Wagner Sworn as Envoy | True | | 1996-04-17 | RE0000724802 | B00000435704 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-06-27 | 1968-06-27 | https://www.nytimes.com/1968/06/27/archives/penn-central-in-bid-pennsy-is-bidding-for-kayserroth.html | Penn Central in Bid; PENNSY IS BIDDING FOR KAYSER-ROTH | True | By Isadore Barmash | 1996-04-17 | RE0000724802 | B00000435704 | | | |
| 1968-06-27 | 1968-06-27 | https://www.nytimes.com/1968/06/27/archives/that-subway-dilemma-again.html | That Subway Dilemma Again | True | | 1996-04-17 | RE0000724802 | B00000435704 | | | |
| 1968-06-27 | 1968-06-27 | https://www.nytimes.com/1968/06/27/archives/head-of-museum-recalls-career-dharnoncourt-of-modern-art-will.html | HEAD OF MUSEUM RECALLS CAREER; D'Harnoncourt, of Modern Art, Will Retire Sunday | True | By Sanka Knox | 1996-04-17 | RE0000724802 | B00000435704 | | | |
| 1968-06-27 | 1968-06-27 | https://www.nytimes.com/1968/06/27/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1996-04-17 | RE0000724802 | B00000435704 | | | |
| 1968-06-27 | 1968-06-27 | https://www.nytimes.com/1968/06/27/archives/equestrian-honors-to-italian.html | Equestrian Honors to Italian | True | | 1996-04-17 | RE0000724802 | B00000435704 | | | |
| 1968-06-27 | 1968-06-27 | https://www.nytimes.com/1968/06/27/archives/commons-bars-bill-to-eliminate-lords.html | COMMONS BARS BILL TO ELIMINATE LORDS | True | | 1996-04-17 | RE0000724802 | B00000435704 | | | |
| 1968-06-27 | 1968-06-27 | https://www.nytimes.com/1968/06/27/archives/dr-blaiberg-is-improved.html | Dr. Blaiberg Is Improved | True | | 1996-04-17 | RE0000724802 | B00000435704 | | | |
| 1968-06-27 | 1968-06-27 | https://www.nytimes.com/1968/06/27/archives/li-school-budget-rejected.html | L.I. School Budget Rejected | True | Special to The New York Times | 1996-04-17 | RE0000724802 | B00000435704 | | | |
| 1968-06-27 | 1968-06-27 | https://www.nytimes.com/1968/06/27/archives/house-panel-upheld-on-suit-immunity.html | House Panel Upheld on Suit Immunity | True | By Donald Jansonspecial To the New York Times | 1996-04-17 | RE0000724802 | B00000435704 | | | |
| 1968-06-27 | 1968-06-27 | https://www.nytimes.com/1968/06/27/archives/sylvia-r-kaplan-li-educator-57-assistant-dean-at-state-in.html | SYLVIA R. KAPLAN, L.I. EDUCATOR, 57; Assistant Dean at State in Farmingdale Is Dead | True | | 1996-04-17 | RE0000724802 | B00000435704 | | | |
| 1968-06-27 | 1968-06-27 | https://www.nytimes.com/1968/06/27/archives/insiders-stockholdings.html | Insiders' Stockholdings | True | | 1996-04-17 | RE0000724802 | B00000435704 | | | |
| 1968-06-27 | 1968-06-27 | https://www.nytimes.com/1968/06/27/archives/john-horton-daniels-jr-jersey-hospital-executive.html | John Horton Daniels Jr., Jersey Hospital Executive | True | Special to The New York Times | 1996-04-17 | RE0000724802 | B00000435704 | | | |
| 1968-06-27 | 1968-06-27 | https://www.nytimes.com/1968/06/27/archives/senators-rout-indians-82.html | Senators Rout Indians, 8-2 | True | | 1996-04-17 | RE0000724802 | B00000435704 | | | |
| 1968-06-27 | 1968-06-27 | https://www.nytimes.com/1968/06/27/archives/johnson-will-sign-tax-surcharge-bill-within-day-or-two.html | Johnson Will Sign Tax Surcharge Bill Within 'Day or Two' | True | | 1996-04-17 | RE0000724802 | B00000435704 | | | |
| 1968-06-27 | 1968-06-27 | https://www.nytimes.com/1968/06/27/archives/court-bars-luring-of-hazeltines-staff-by-phoenix-group-personnel.html | Court Bars Luring Of Hazeltine's Staff By Phoenix Group; PERSONNEL BID BARRED IN COURT | True | By Edith Evans Asbury | 1996-04-17 | RE0000724802 | B00000435704 | | | |
| 1968-06-27 | 1968-06-27 | https://www.nytimes.com/1968/06/27/archives/howard-is-named-to-allstar-team-senators-slugger-chosen-for-first.html | HOWARD IS NAMED TO ALL-STAR TEAM; Senators' Slugger Chosen for First Time in Career | True | | 1996-04-17 | RE0000724802 | B00000435704 | | | |
| 1968-06-27 | 1968-06-27 | https://www.nytimes.com/1968/06/27/archives/cosmos-no-229-launched.html | Cosmos No. 229 Launched | True | | 1996-04-17 | RE0000724802 | B00000435704 | | | |
| 1968-06-27 | 1968-06-27 | https://www.nytimes.com/1968/06/27/archives/a-federal-murder-law-for-postal-aides-opposed.html | A Federal Murder Law For Postal Aides Opposed | True | | 1996-04-17 | RE0000724802 | B00000435704 | | | |
| 1968-06-27 | 1968-06-27 | https://www.nytimes.com/1968/06/27/archives/cities-service-unit-starts-output-of-cyclic-chemicals.html | Cities Service Unit Starts Output of Cyclic Chemicals | True | | 1996-04-17 | RE0000724802 | B00000435704 | | | |
| 1968-06-27 | 1968-06-27 | https://www.nytimes.com/1968/06/27/archives/girl-sailor-adrift-saved-off-azores.html | GIRL SAILOR ADRIFT SAVED OFF AZORES | True | | 1996-04-17 | RE0000724802 | B00000435704 | | | |
| 1968-06-27 | 1968-06-27 | https://www.nytimes.com/1968/06/27/archives/church-group-names-head.html | Church Group Names Head | True | | 1996-04-17 | RE0000724802 | B00000435704 | | | |
| 1968-06-27 | 1968-06-27 | https://www.nytimes.com/1968/06/27/archives/heartbeat-is-restored-to-woman-in-morgue.html | Heartbeat Is Restored To Woman in Morgue | True | Special to The New York Times | 1996-04-17 | RE0000724802 | B00000435704 | | | |
| 1968-06-27 | 1968-06-27 | https://www.nytimes.com/1968/06/27/archives/15yearolds-germans-flee.html | 15-Year-Olds Germans Flee | True | | 1996-04-17 | RE0000724802 | B00000435704 | | | |
| 1968-06-27 | 1968-06-27 | https://www.nytimes.com/1968/06/27/archives/maine-central-elects.html | Maine Central Elects | True | Special to The New York Times | 1996-04-17 | RE0000724802 | B00000435704 | | | |
| 1968-06-27 | 1968-06-27 | https://www.nytimes.com/1968/06/27/archives/radio-newsmen-in-france-plan-to-end-strike-today.html | Radio Newsmen in France Plan to End Strike Today | True | | 1996-04-17 | RE0000724802 | B00000435704 | | | |
| 1968-06-27 | 1968-06-27 | https://www.nytimes.com/1968/06/27/archives/czech-assembly-votes-law-ending-censorship.html | Czech Assembly Votes Law Ending Censorship | True | | 1996-04-17 | RE0000724802 | B00000435704 | | | |
| 1968-06-27 | 1968-06-27 | https://www.nytimes.com/1968/06/27/archives/girls-golf-taken-by-philadelphia-boston-2d-new-york-3d-in-junior-in.html | GIRLS' GOLF TAKEN BY PHILADELPHIA; Boston 2d, New York 3d in Junior Intercity Series | True | Special to The New York Times | 1996-04-17 | RE0000724802 | B00000435704 | | | |
| 1968-06-27 | 1968-06-27 | https://www.nytimes.com/1968/06/27/archives/workers-at-voluntary-hospitals-to-vote-on-strike-contracts-to.html | Workers at Voluntary Hospitals to Vote on Strike; Contracts to Expire Sunday -- Sit-ins Are Expected at Selected Institutions | True | By Peter Millones | 1996-04-17 | RE0000724802 | B00000435704 | | | |
| 1968-06-27 | 1968-06-27 | https://www.nytimes.com/1968/06/27/archives/gangs-of-negroes-renew-unrest-in-richmond-calif.html | Gangs of Negroes Renew Unrest in Richmond, Calif. | True | | 1996-04-17 | RE0000724802 | B00000435704 | | | |
| 1968-06-27 | 1968-06-27 | https://www.nytimes.com/1968/06/27/archives/new-home-for-mules.html | New Home For Mules | True | | 1996-04-17 | RE0000724802 | B00000435704 | | | |
| 1968-06-27 | 1968-06-27 | https://www.nytimes.com/1968/06/27/archives/prospects-for-labor-settlements-trigger-price-advances-on-the.html | Prospects for Labor Settlements Trigger Price Advances on the London Board; LATE BUYING AIDS INDUSTRIAL LIST Domestic Stock Issues Sag for Second Day in a Row on the Paris Exchange | True | | 1996-04-17 | RE0000724802 | B00000435704 | | | |
| 1968-06-27 | 1968-06-27 | https://www.nytimes.com/1968/06/27/archives/new-yorkers-win-team-foil-title-defeat-coast-fencers-54-for-us.html | NEW YORKERS WIN TEAM FOIL TITLE; Defeat Coast Fencers, 5-4, for U.S. Championship | True | | 1996-04-17 | RE0000724802 | B00000435704 | | | |
| 1968-06-27 | 1968-06-27 | https://www.nytimes.com/1968/06/27/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1996-04-17 | RE0000724802 | B00000435704 | | | |
| 1968-06-27 | 1968-06-27 | https://www.nytimes.com/1968/06/27/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1996-04-17 | RE0000724802 | B00000435704 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-06-27 | 1968-06-27 | https://www.nytimes.com/1968/06/27/archives/wide-gains-seen-in-hotelbus-tie-holiday-innstco-merger-is-expected.html | WIDE GAINS SEEN IN HOTEL-BUS TIE; Holiday Inns-TCO Merger Is Expected to Spur Profits | True | By Leonard Sloane | 1996-04-17 | RE0000724802 | B00000435704 | | | |
| 1968-06-27 | 1968-06-27 | https://www.nytimes.com/1968/06/27/archives/un-invites-red-china-to-geneva-atom-talks.html | U.N. Invites Red China To Geneva Atom Talks | True | Special to The New York Times | 1996-04-17 | RE0000724802 | B00000435704 | | | |
| 1968-06-27 | 1968-06-27 | https://www.nytimes.com/1968/06/27/archives/electricity-output-shows-a-rise-of-5.html | ELECTRICITY OUTPUT SHOWS A RISE OF 5% | True | | 1996-04-17 | RE0000724802 | B00000435704 | | | |
| 1968-06-27 | 1968-06-27 | https://www.nytimes.com/1968/06/27/archives/kelso-peck.html | KELSO PECK | True | | 1996-04-17 | RE0000724802 | B00000435704 | | | |
| 1968-06-27 | 1968-06-27 | https://www.nytimes.com/1968/06/27/archives/transport-bill-gains-in-house.html | Transport Bill Gains in House | True | | 1996-04-17 | RE0000724802 | B00000435704 | | | |
| 1968-06-27 | 1968-06-27 | https://www.nytimes.com/1968/06/27/archives/guard-leaves-ohio-jail.html | Guard Leaves Ohio Jail | True | | 1996-04-17 | RE0000724802 | B00000435704 | | | |
| 1968-06-27 | 1968-06-27 | https://www.nytimes.com/1968/06/27/archives/sirhans-cause.html | Sirhan's Cause | True | CHARLES 1t. SCHATrzN | 1996-04-17 | RE0000724802 | B00000435704 | | | |
| 1968-06-27 | 1968-06-27 | https://www.nytimes.com/1968/06/27/archives/france-imposes-trade-controls-imports-curbed-a-subsidy-on-exports.html | FRANCE IMPOSES TRADE CONTROLS;; IMPORTS CURBED A Subsidy on Exports to Counteract Effect of Recent Strike Paris Tightens Trade Controls To Offset Damage of the Strike | True | By John L. Hessspecial To the New York Times | 1996-04-17 | RE0000724802 | B00000435704 | | | |
| 1968-06-27 | 1968-06-27 | https://www.nytimes.com/1968/06/27/archives/senate-passes-interior-bill.html | Senate Passes Interior Bill | True | | 1996-04-17 | RE0000724802 | B00000435704 | | | |
| 1968-06-27 | 1968-06-27 | https://www.nytimes.com/1968/06/27/archives/high-executive-posts-filled-by-william-esty.html | High Executive Posts Filled by William Esty | True | | 1996-04-17 | RE0000724802 | B00000435704 | | | |
| 1968-06-27 | 1968-06-27 | https://www.nytimes.com/1968/06/27/archives/largest-reactor-tested.html | Largest Reactor Tested | True | | 1996-04-17 | RE0000724802 | B00000435704 | | | |
| 1968-06-27 | 1968-06-27 | https://www.nytimes.com/1968/06/27/archives/theater-slavic-comedy-atelje-troupe-presents-progress-of-bora.html | Theater: Slavic Comedy; Atelje Troupe Presents 'Progress of Bora' | True | By Richard F. Shepard | 1996-04-17 | RE0000724802 | B00000435704 | | | |
| 1968-06-27 | 1968-06-27 | https://www.nytimes.com/1968/06/27/archives/theater-workshop-begins-3-days-of-auditions-today.html | Theater Workshop Begins 3 Days of Auditions Today | True | | 1996-04-17 | RE0000724802 | B00000435704 | | | |
| 1968-06-27 | 1968-06-27 | https://www.nytimes.com/1968/06/27/archives/ondine-is-leading-race-to-bermuda-huey-longs-yacht-spotted-69-miles.html | ONDINE IS LEADING RACE TO BERMUDA; Huey Long's Yacht Spotted 69 Miles From Finish | True | By John Rendelspecial To the New York Times | 1996-04-17 | RE0000724802 | B00000435704 | | | |
| 1968-06-27 | 1968-06-27 | https://www.nytimes.com/1968/06/27/archives/british-company-plans-us-plays-royal-shakespeare-troupe-to-offer.html | BRITISH COMPANY PLANS U.S. PLAYS; Royal Shakespeare Troupe to Offer History in Drama | True | Special to The New York Times | 1996-04-17 | RE0000724802 | B00000435704 | | | |
| 1968-06-27 | 1968-06-27 | https://www.nytimes.com/1968/06/27/archives/augustinian-order-gets-new-religious-superior.html | Augustinian Order Gets New Religious Superior | True | Special to The New York Times | 1996-04-17 | RE0000724802 | B00000435704 | | | |
| 1968-06-27 | 1968-06-27 | https://www.nytimes.com/1968/06/27/archives/canada-opts-for-change.html | Canada Opts for Change | True | | 1996-04-17 | RE0000724802 | B00000435704 | | | |
| 1968-06-27 | 1968-06-27 | https://www.nytimes.com/1968/06/27/archives/catholics-consider-st-peter-founder-of-church-tradition-says-nero.html | Catholics Consider St. Peter Founder of Church; Tradition Says Nero Ordered Him Crucified Head Down -- He Is Called First Pope | True | | 1996-04-17 | RE0000724802 | B00000435704 | | | |
| 1968-06-27 | 1968-06-27 | https://www.nytimes.com/1968/06/27/archives/3-fined-in-securities-fraud.html | 3 Fined in Securities Fraud | True | | 1996-04-17 | RE0000724802 | B00000435704 | | | |
| 1968-06-27 | 1968-06-27 | https://www.nytimes.com/1968/06/27/archives/lutherans-support-objection-to-a-war.html | LUTHERANS SUPPORT OBJECTION TO A WAR | True | | 1996-04-17 | RE0000724802 | B00000435704 | | | |
| 1968-06-27 | 1968-06-27 | https://www.nytimes.com/1968/06/27/archives/books-of-the-times-a-pride-of-huxleys.html | Books of The Times; A Pride of Huxleys | True | By Charles Poore | 1996-04-17 | RE0000724802 | B00000435704 | | | |
| 1968-06-27 | 1968-06-27 | https://www.nytimes.com/1968/06/27/archives/archbishop-cooke-going-to-rome-for-3day-visit.html | Archbishop Cooke Going To Rome for 3-Day Visit | True | | 1996-04-17 | RE0000724802 | B00000435704 | | | |
| 1968-06-27 | 1968-06-27 | https://www.nytimes.com/1968/06/27/archives/canarsie-man-shot-dead-sitting-in-his-living-room.html | Canarsie Man Shot Dead Sitting in His Living Room | True | | 1996-04-17 | RE0000724802 | B00000435704 | | | |
| 1968-06-27 | 1968-06-27 | https://www.nytimes.com/1968/06/27/archives/treasury-to-sell-4billion-issue-taxanticipation-bills-to-be-offered.html | TREASURY TO SELL $4-BILLION ISSUE; Tax-Anticipation Bills to Be Offered as Fixed-Income Securities Sales Rise OFFER IS SET FOR JULY 2 Agency to Continue Adding $100-Million to Weekly Sale of 6-Month Bills Credit Markets: Treasury to Sell a $4-Billion Issue | True | By John H. Allan | 1996-04-17 | RE0000724802 | B00000435704 | | | |
| 1968-06-27 | 1968-06-27 | https://www.nytimes.com/1968/06/27/archives/mother-ellen-marie.html | MOTHER ELLEN MARIE | True | | 1996-04-17 | RE0000724802 | B00000435704 | | | |
| 1968-06-27 | 1968-06-27 | https://www.nytimes.com/1968/06/27/archives/voters-of-scandinavian-descent-meet-an-elephant.html | Voters of Scandinavian Descent Meet an Elephant | True | By Enid Nemyspecial To the New York Times | 1996-04-17 | RE0000724802 | B00000435704 | | | |
| 1968-06-27 | 1968-06-27 | https://www.nytimes.com/1968/06/27/archives/exgang-warlord-calls-minister-malicious-liar-he-again-tells-senate.html | Ex-Gang Warlord Calls Minister 'Malicious Liar'; He Again Tells Senate Panel Pastor Knew That Church Was Used as an Arsenal | True | | 1996-04-17 | RE0000724802 | B00000435704 | | | |
| 1968-06-27 | 1968-06-27 | https://www.nytimes.com/1968/06/27/archives/economic-policy-scored-in-britain-brookings-groups-report.html | ECONOMIC POLICY SCORED IN BRITAIN; Brookings Group's Report Criticizes Many Areas ECONOMIC POLICY SCORED IN BRITAIN | True | By John M. Leespecial To the New York Times | 1996-04-17 | RE0000724802 | B00000435704 | | | |
| 1968-06-27 | 1968-06-27 | https://www.nytimes.com/1968/06/27/archives/key-kennedy-aide-joins-rockefeller-meets-with-governor-as-he.html | KEY KENNEDY AIDE JOINS ROCKEFELLER; Meets With Governor as He Campaigns in Connecticut | True | By R. W. Apple Jr.special To the New York Times | 1996-04-17 | RE0000724802 | B00000435704 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-06-27 | 1968-06-27 | https://www.nytimes.com/1968/06/27/archives/foes-fire-downs-two-us-planes-both-crews-are-unhurt-gis-kill-42.html | FOE'S FIRE DOWNS TWO U.S. PLANES; Both Crews Are Unhurt -G.I.'s Kill 42 Near Saigon | True | By Joseph B. Treasterspecial To the New York Times | 1996-04-17 | RE0000724802 | B00000435704 | | | |
| 1968-06-27 | 1968-06-27 | https://www.nytimes.com/1968/06/27/archives/front-page-4-no-title.html | Front Page 4 -- No Title | True | | 1996-04-17 | RE0000724802 | B00000435704 | | | |
| 1968-06-27 | 1968-06-27 | https://www.nytimes.com/1968/06/27/archives/wounded-policeman-kills-his-assailant.html | WOUNDED POLICEMAN KILLS HIS ASSAILANT | True | | 1996-04-17 | RE0000724802 | B00000435704 | | | |
| 1968-06-27 | 1968-06-27 | https://www.nytimes.com/1968/06/27/archives/concerns-to-aid-slums.html | Concerns to Aid Slums | True | | 1996-04-17 | RE0000724802 | B00000435704 | | | |
| 1968-06-27 | 1968-06-27 | https://www.nytimes.com/1968/06/27/archives/2-prosecutors-in-conflict-over-the-marcus-case-morgenthau-and-hogan.html | 2 Prosecutors in Conflict Over the Marcus Case; Morgenthau and Hogan Differ on Treatment of Itkin and U.S. Role in Inquiries | True | By Barnard L. Collier | 1996-04-17 | RE0000724802 | B00000435704 | | | |
| 1968-06-27 | 1968-06-27 | https://www.nytimes.com/1968/06/27/archives/personal-finance-vacationbound-investor-should-plan-with-broker-to.html | Personal Finance; Vacation-Bound Investor Should Plan With Broker to Insure Carefree Holiday Personal Finance | True | By Robert J. Cole | 1996-04-17 | RE0000724802 | B00000435704 | | | |
| 1968-06-27 | 1968-06-27 | https://www.nytimes.com/1968/06/27/archives/students-hear-rabbi-levin.html | Students Hear Rabbi Levin | True | | 1996-04-17 | RE0000724802 | B00000435704 | | | |
| 1968-06-27 | 1968-06-27 | https://www.nytimes.com/1968/06/27/archives/montclair-state-gets-berra.html | Montclair State Gets Berra | True | | 1996-04-17 | RE0000724802 | B00000435704 | | | |
| 1968-06-27 | 1968-06-27 | https://www.nytimes.com/1968/06/27/archives/task-for-voters.html | Task for Voters | True | ROBERT STEIN | 1996-04-17 | RE0000724802 | B00000435704 | | | |
| 1968-06-27 | 1968-06-27 | https://www.nytimes.com/1968/06/27/archives/rockefellers-campaign-show-opens-here-with-much-fanfare.html | Rockefeller's Campaign Show Opens Here With Much Fanfare | True | By Clayton Knowles | 1996-04-17 | RE0000724802 | B00000435704 | | | |
| 1968-06-27 | 1968-06-27 | https://www.nytimes.com/1968/06/27/archives/woman-cryptographer-is-part-of-vatican-team-experts-task-is-to.html | Woman Cryptographer Is Part of Vatican Team; Expert's Task Is to Crack the 'Mystical Code' Used by Early Christians | True | By Paul Hofmann | 1996-04-17 | RE0000724802 | B00000435704 | | | |
| 1968-06-27 | 1968-06-27 | https://www.nytimes.com/1968/06/27/archives/bid-is-dropped-for-inquiry-on-interview-with-fortas.html | Bid Is Dropped for Inquiry On Interview With Fortas | True | | 1996-04-17 | RE0000724802 | B00000435704 | | | |
| 1968-06-27 | 1968-06-27 | https://www.nytimes.com/1968/06/27/archives/designer-adapts-nuns-garb-for-public.html | Designer Adapts Nuns' Garb for Public | True | By Judy Klemesrud | 1996-04-17 | RE0000724802 | B00000435704 | | | |
| 1968-06-27 | 1968-06-27 | https://www.nytimes.com/1968/06/27/archives/bridge-78-contributors-to-book-give-their-favorite-deals.html | Bridge: 78 Contributors to Book Give Their Favorite Deals | True | By Alan Truscott | 1996-04-17 | RE0000724802 | B00000435704 | | | |
| 1968-06-27 | 1968-06-27 | https://www.nytimes.com/1968/06/27/archives/-broadway-in-the-streets-to-give-weekend-shows.html | ' Broadway in the Streets' To Give Weekend Shows | True | | 1996-04-17 | RE0000724802 | B00000435704 | | | |
| 1968-06-27 | 1968-06-27 | https://www.nytimes.com/1968/06/27/archives/investor-called-in-wolfson-trial-testifies-defendant-made.html | INVESTOR CALLED IN WOLFSON TRIAL; Testifies Defendant Made Guaranteed Profit Deal INVESTOR GALLED IN WOLFSOH TRIAL | True | By Terry Robards | 1996-04-17 | RE0000724802 | B00000435704 | | | |
| 1968-06-27 | 1968-06-27 | https://www.nytimes.com/1968/06/27/archives/atzori-stops-mccluskey.html | Atzori Stops McCluskey | True | | 1996-04-17 | RE0000724802 | B00000435704 | | | |
| 1968-06-27 | 1968-06-27 | https://www.nytimes.com/1968/06/27/archives/ponds-in-rayette-pact-ponds-planning-rayette-merger.html | Pond's in Rayette Pact; POND'S PLANNING RAYETTE MERGER | True | | 1996-04-17 | RE0000724802 | B00000435704 | | | |
| 1968-06-27 | 1968-06-27 | https://www.nytimes.com/1968/06/27/archives/war-on-home-front.html | War on Home Front | True | NORMAN J. GERSMA | 1996-04-17 | RE0000724802 | B00000435704 | | | |
| 1968-06-27 | 1968-06-27 | https://www.nytimes.com/1968/06/27/archives/biafrans-fear-foe-is-poisoning-food.html | BIAFRANS FEAR FOE IS POISONING FOOD | True | Special to The New York Times | 1996-04-17 | RE0000724802 | B00000435704 | | | |
| 1968-06-27 | 1968-06-27 | https://www.nytimes.com/1968/06/27/archives/fugitive-surrenders-to-fbi.html | Fugitive Surrenders to F.B.I. | True | | 1996-04-17 | RE0000724802 | B00000435704 | | | |
| 1968-06-27 | 1968-06-27 | https://www.nytimes.com/1968/06/27/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1996-04-17 | RE0000724802 | B00000435704 | | | |
| 1968-06-27 | 1968-06-27 | https://www.nytimes.com/1968/06/27/archives/some-people-will-drive-500-miles-to-eat-peruvian-seviche.html | Some People Will Drive 500 Miles to Eat Peruvian Seviche | True | By Craig Claiborne | 1996-04-17 | RE0000724802 | B00000435704 | | | |
| 1968-06-27 | 1968-06-27 | https://www.nytimes.com/1968/06/27/archives/mayor-calms-brooklyn-group-upset-by-fatal-police-shooting.html | Mayor Calms Brooklyn Group, Upset by Fatal Police Shooting | True | | 1996-04-17 | RE0000724802 | B00000435704 | | | |
| 1968-06-27 | 1968-06-27 | https://www.nytimes.com/1968/06/27/archives/food-stamp-bill-gains.html | Food Stamp Bill Gains | True | | 1996-04-17 | RE0000724802 | B00000435704 | | | |
| 1968-06-27 | 1968-06-27 | https://www.nytimes.com/1968/06/27/archives/ielizab-eth-levin-wed.html | i'Elizab, eth -Levin Wed | True | | 1996-04-17 | RE0000724802 | B00000435704 | | | |
| 1968-06-27 | 1968-06-27 | https://www.nytimes.com/1968/06/27/archives/showing-is-a-family-affair-father-mother-son-take-st-bernards-into.html | Showing Is a Family Affair; Father, Mother, Son Take St. Bernards Into Rings | True | By Walter R. Fletcher | 1996-04-17 | RE0000724802 | B00000435704 | | | |
| 1968-06-27 | 1968-06-27 | https://www.nytimes.com/1968/06/27/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1996-04-17 | RE0000724802 | B00000435704 | | | |
| 1968-06-27 | 1968-06-27 | https://www.nytimes.com/1968/06/27/archives/city-ballet-opens-stanford-festival.html | CITY BALLET OPENS STANFORD FESTIVAL | True | Special to The New York Times | 1996-04-17 | RE0000724802 | B00000435704 | | | |
| 1968-06-27 | 1968-06-27 | https://www.nytimes.com/1968/06/27/archives/soviet-five-9183-victors.html | Soviet Five 91-83 Victors | True | | 1996-04-17 | RE0000724802 | B00000435704 | | | |
| 1968-06-27 | 1968-06-27 | https://www.nytimes.com/1968/06/27/archives/soviet-says-writer-is-tool-of-the-west.html | SOVIET SAYS WRITER IS TOOL OF THE WEST | True | Special to The New York Times | 1996-04-17 | RE0000724802 | B00000435704 | | | |
| 1968-06-27 | 1968-06-27 | https://www.nytimes.com/1968/06/27/archives/bowery-savings-bank-promotes-2-officers.html | Bowery Savings Bank Promotes 2 Officers | True | | 1996-04-17 | RE0000724802 | B00000435704 | | | |
| 1968-06-27 | 1968-06-27 | https://www.nytimes.com/1968/06/27/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | 1996-04-17 | RE0000724802 | B00000435704 | | | |
| 1968-06-27 | 1968-06-27 | https://www.nytimes.com/1968/06/27/archives/negro-is-named-head-of-xavier-university.html | Negro Is Named Head Of Xavier University | True | | 1996-04-17 | RE0000724802 | B00000435704 | | | |
| 1968-06-27 | 1968-06-27 | https://www.nytimes.com/1968/06/27/archives/rotarians-get-new-head.html | Rotarians Get New Head | True | | 1996-04-17 | RE0000724802 | B00000435704 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-06-27 | 1968-06-27 | https://www.nytimes.com/1968/06/27/archives/ships-collide-off-japan.html | Ships Collide Off Japan | True | | 1996-04-17 | RE0000724802 | B00000435704 | | | |
| 1968-06-27 | 1968-06-27 | https://www.nytimes.com/1968/06/27/archives/felice-beristein-wed-to-physician.html | Felice ' Beristein "Wed to Physician, | True | | 1996-04-17 | RE0000724802 | B00000435704 | | | |
| 1968-06-27 | 1968-06-27 | https://www.nytimes.com/1968/06/27/archives/traveling-bands-on-a-lonely-road-sweet-music-for-survivors-of-40s.html | TRAVELING BANDS ON A LONELY ROAD; Sweet Music for Survivors of 40's Keeps Them Alive | True | By John S. Wilson | 1996-04-17 | RE0000724802 | B00000435704 | | | |
| 1968-06-27 | 1968-06-27 | https://www.nytimes.com/1968/06/27/archives/rifle-teams-in-schools.html | Rifle Teams in Schools | True | CHAItLES .]'. NEUMEIER | 1996-04-17 | RE0000724802 | B00000435704 | | | |
| 1968-06-27 | 1968-06-27 | https://www.nytimes.com/1968/06/27/archives/theater-shaws-androcles-and-lion-wry-fable-is-staged-in-stratford.html | Theater: Shaw's 'Androcles and Lion'; Wry Fable Is Staged in Stratford, Conn. Troobnick and Miss Dabney in Leads | True | By Vincent Canbyspecial To the New York Times | 1996-04-17 | RE0000724802 | B00000435704 | | | |
| 1968-06-27 | 1968-06-27 | https://www.nytimes.com/1968/06/27/archives/2-rare-owls-nest-at-jones-beach.html | 2 Rare Owls Nest at Jones Beach | True | | 1996-04-17 | RE0000724802 | B00000435704 | | | |
| 1968-06-27 | 1968-06-27 | https://www.nytimes.com/1968/06/27/archives/10000-marchers-in-rio-demand-end-of-regime-teachers-priests-and.html | 10,000 Marchers in Rio Demand End of Regime; Teachers, Priests and Nuns Back Student Protest Amid Confetti and Applause | True | By Paul L. Montgomeryspecial To the New York Times | 1996-04-17 | RE0000724802 | B00000435704 | | | |
| 1968-06-27 | 1968-06-27 | https://www.nytimes.com/1968/06/27/archives/pope-says-bones-found-under-altar-are-peters-pope-says-he-is.html | Pope Says Bones Found Under Altar Are Peter's; Pope Says He Is Convinced Bones Underneath Basilica Altar Are Those of St. Peter INVESTIGATIONS' NOTED BY PONTIFF Expert Says the Conclusion Is Based on Archeological and Anthropological Data | True | By Robert C. Dotyspecial To the New York Times | 1996-04-17 | RE0000724802 | B00000435704 | | | |
| 1968-06-27 | 1968-06-27 | https://www.nytimes.com/1968/06/27/archives/obrien-to-become-a-troubleshooter-on-humphrey-staff.html | O'Brien to Become A Trouble-Shooter On Humphrey Staff | True | Special to The New York Times | 1996-04-17 | RE0000724802 | B00000435704 | | | |
| 1968-06-27 | 1968-06-27 | https://www.nytimes.com/1968/06/27/archives/us-reiterates-denial.html | U.S. Reiterates Denial | True | Special to The New York Times | 1996-04-17 | RE0000724802 | B00000435704 | | | |
| 1968-06-27 | 1968-06-27 | https://www.nytimes.com/1968/06/27/archives/cruelty-in-vietnam-is-laid-to-both-sides-by-jurists.html | Cruelty in Vietnam Is Laid To Both Sides by Jurists | True | | 1996-04-17 | RE0000724802 | B00000435704 | | | |
| 1968-06-27 | 1968-06-27 | https://www.nytimes.com/1968/06/27/archives/silver-futures-advance-in-price-speculative-rise-counters-decline.html | SILVER FUTURES ADVANCE IN PRICE; Speculative Rise Counters Decline in Spot Market | True | By James J. Nagle | 1996-04-17 | RE0000724802 | B00000435704 | | | |
| 1968-06-27 | 1968-06-27 | https://www.nytimes.com/1968/06/27/archives/britain-to-revise-the-civil-service-gentleman-amateur-would.html | BRITAIN TO REVISE THE CIVIL SERVICE; Gentleman Amateur Would Disappear Under Reforms | True | By Anthony Lewisspecial To the New York Times | 1996-04-17 | RE0000724802 | B00000435704 | | | |
| 1968-06-27 | 1968-06-27 | https://www.nytimes.com/1968/06/27/archives/19-in-the-senate-study-filibuster-all-in-gop-but-dirksen-praises.html | 19 IN THE SENATE STUDY FILIBUSTER; All in G.O.P. -- But Dirksen Praises Court Choices | True | By Marjorie Hunterspecial To the New York Times | 1996-04-17 | RE0000724802 | B00000435704 | | | |
| 1968-06-27 | 1968-06-27 | https://www.nytimes.com/1968/06/27/archives/wadoux-outruns-clarke.html | Wadoux Outruns Clarke | True | | 1996-04-17 | RE0000724802 | B00000435704 | | | |
| 1968-06-27 | 1968-06-27 | https://www.nytimes.com/1968/06/27/archives/griffith-bout-off-to-july-15.html | Griffith Bout Off to July 15 | True | | 1996-04-17 | RE0000724802 | B00000435704 | | | |
| 1968-06-27 | 1968-06-27 | https://www.nytimes.com/1968/06/27/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1996-04-17 | RE0000724802 | B00000435704 | | | |
| 1968-06-27 | 1968-06-27 | https://www.nytimes.com/1968/06/27/archives/trevino-will-compete-in-thunderbird-classic.html | Trevino Will Compete In Thunderbird Classic | True | | 1996-04-17 | RE0000724802 | B00000435704 | | | |
| 1968-06-27 | 1968-06-27 | https://www.nytimes.com/1968/06/27/archives/wood-field-and-stream-what-price-fishing-rights-an-elusive-question.html | Wood, Field and Stream; What Price Fishing Rights? An Elusive Question for the Conservationists | True | By Nelson Bryant | 1996-04-17 | RE0000724802 | B00000435704 | | | |
| 1968-06-27 | 1968-06-27 | https://www.nytimes.com/1968/06/27/archives/columbia-enrollment-unaffected-by-protests.html | Columbia Enrollment Unaffected by Protests | True | | 1996-04-17 | RE0000724802 | B00000435704 | | | |
| 1968-06-27 | 1968-06-27 | https://www.nytimes.com/1968/06/27/archives/s-iridalis-heidi-for-elsa-jaffe.html | S i,ri'dal'Is Heid:'.i: 'For Elsa Jaffe | True | | 1996-04-17 | RE0000724802 | B00000435704 | | | |
| 1968-06-27 | 1968-06-27 | https://www.nytimes.com/1968/06/27/archives/jazz-group-will-appear-with-new-world-symphony.html | Jazz Group Will Appear With New World Symphony | True | | 1996-04-17 | RE0000724802 | B00000435704 | | | |
| 1968-06-27 | 1968-06-27 | https://www.nytimes.com/1968/06/27/archives/the-starting-team.html | THE STARTING TEAM | True | | 1996-04-17 | RE0000724802 | B00000435704 | | | |
| 1968-06-27 | 1968-06-27 | https://www.nytimes.com/1968/06/27/archives/banjos-to-aid-medicine.html | ..Banjos to Aid Medicine | True | Special to The New York Times | 1996-04-17 | RE0000724802 | B00000435704 | | | |
| 1968-06-27 | 1968-06-27 | https://www.nytimes.com/1968/06/27/archives/yale-fellowship-is-set-up-as-henry-luce-memorial.html | Yale Fellowship Is Set Up As Henry Luce Memorial | True | Special to The New York Times | 1996-04-17 | RE0000724802 | B00000435704 | | | |
| 1968-06-27 | 1968-06-27 | https://www.nytimes.com/1968/06/27/archives/governor-adds-2-to-slum-agency-young-and-woods-on-board-of-urban.html | GOVERNOR ADDS 2 TO SLUM AGENCY; Young and Woods on Board of Urban Development Unit | True | By Sydney H. Schanberg | 1996-04-17 | RE0000724802 | B00000435704 | | | |
| 1968-06-27 | 1968-06-27 | https://www.nytimes.com/1968/06/27/archives/90million-loan-to-mexico-approved-by-world-bank.html | $90-Million Loan to Mexico Approved by World Bank | True | | 1996-04-17 | RE0000724802 | B00000435704 | | | |
| 1968-06-27 | 1968-06-27 | https://www.nytimes.com/1968/06/27/archives/war-foe-reports-on-thuys-position-hanoi-sets-terms-for-wider-talks.html | War Foe Reports On Thuy's Position; HANOI SETS TERMS FOR WIDER TALKS | True | | 1996-04-17 | RE0000724802 | B00000435704 | | | |
| 1968-06-27 | 1968-06-27 | https://www.nytimes.com/1968/06/27/archives/family-agency-names-head.html | Family Agency Names Head | True | | 1996-04-17 | RE0000724802 | B00000435704 | | | |
| 1968-06-27 | 1968-06-27 | https://www.nytimes.com/1968/06/27/archives/maverharmon-win-playoff-for-british-cup-in-golf.html | Maver-Harmon Win Playoff For British Cup in Golf | True | Special to The New York Times | 1996-04-17 | RE0000724802 | B00000435704 | | | |
| 1968-06-27 | 1968-06-27 | https://www.nytimes.com/1968/06/27/archives/us-gold-outflow-in-may-ebbs-to-years-secondlowest-level.html | U.S. Gold Outflow in May Ebbs To Year's Second-Lowest Level | True | Special to The New York Times | 1996-04-17 | RE0000724802 | B00000435704 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-06-27 | 1968-06-27 | https://www.nytimes.com/1968/06/27/archives/224million-in-heroin-found-in-car-at-city-pier-narcotics-secreted.html | $22.4-Million in Heroin Found in Car at City Pier; Narcotics, Secreted in Auto Sent From France, Called Largest Seizure in U.S. $22.4-Million in Heroin Is Found Hidden in a Car at Pier in City | True | By Homer Bigart | 1996-04-17 | RE0000724802 | B00000435704 | | | |
| 1968-06-27 | 1968-06-27 | https://www.nytimes.com/1968/06/27/archives/yankees-call-off-game-with-tigers-at-stadium.html | Yankees Call Off Game With Tigers at Stadium | True | | 1996-04-17 | RE0000724802 | B00000435704 | | | |
| 1968-06-27 | 1968-06-27 | https://www.nytimes.com/1968/06/27/archives/3-in-surgeon-garb-rob-queens-bank-get-41000-from-branch-in-the.html | 3 IN SURGEON GARB ROB QUEENS BANK; Get $41,000 From Branch in the Naval Hospital | True | | 1996-04-17 | RE0000724802 | B00000435704 | | | |
| 1968-06-27 | 1968-06-27 | https://www.nytimes.com/1968/06/27/archives/2-penalties-face-atlantic-leader.html | 2 PENALTIES FACE ATLANTIC LEADER | True | Special to The New York Times | 1996-04-17 | RE0000724802 | B00000435704 | | | |
| 1968-06-27 | 1968-06-27 | https://www.nytimes.com/1968/06/27/archives/bonn-acts-to-shift-freight-to-trains.html | BONN ACTS TO SHIFT FREIGHT TO TRAINS | True | Special to The New York Times | 1996-04-17 | RE0000724802 | B00000435704 | | | |
| 1968-06-27 | 1968-06-27 | https://www.nytimes.com/1968/06/27/archives/spy-boat-shown-by-north-koreans-aides-display-12foot-craft-they.html | SPY BOAT' SHOWN BY NORTH KOREANS; Aides Display 12-Foot Craft They Contend They Sank | True | Special to The New York Times | 1996-04-17 | RE0000724802 | B00000435704 | | | |
| 1968-06-27 | 1968-06-27 | https://www.nytimes.com/1968/06/27/archives/welfare-grants-to-rise-in-state-rockefeller-praises-simpler-plan.html | WELFARE GRANTS TO RISE IN STATE; Rockefeller Praises Simpler Plan for Distributing Aid | True | By Peter Kihss | 1996-04-17 | RE0000724802 | B00000435704 | | | |
| 1968-06-27 | 1968-06-27 | https://www.nytimes.com/1968/06/27/archives/lindsay-is-dubious-about-senate-offer.html | LINDSAY IS DUBIOUS ABOUT SENATE OFFER | True | Special to The New York Times | 1996-04-17 | RE0000724802 | B00000435704 | | | |
| 1968-06-27 | 1968-06-27 | https://www.nytimes.com/1968/06/27/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1996-04-17 | RE0000724802 | B00000435704 | | | |
| 1968-06-27 | 1968-06-27 | https://www.nytimes.com/1968/06/27/archives/mets-get-3-in-9th-but-bow-to-reds-76-and-fail-to-reach-500-jones.html | Mets Get 3 in 9th, but Bow to Reds, 7-6, and Fail to Reach .500; JONES FINAL OUT WITH TWO MEN ON Outfielder Misses Chance to Atone for Falling on Perez's 3-Run Triple | True | By Leonard Koppettspecial To the New York Times | 1996-04-17 | RE0000724802 | B00000435704 | | | |
| 1968-06-27 | 1968-06-27 | https://www.nytimes.com/1968/06/27/archives/text-of-announcement-by-pope-paul-vi-concerning-the-relics.html | Text of Announcement by Pope Paul VI Concerning the Relics | True | | 1996-04-17 | RE0000724802 | B00000435704 | | | |
| 1968-06-27 | 1968-06-27 | https://www.nytimes.com/1968/06/27/archives/2-are-sentenced-in-madrid.html | 2 Are Sentenced in Madrid | True | | 1996-04-17 | RE0000724802 | B00000435704 | | | |
| 1968-06-27 | 1968-06-27 | https://www.nytimes.com/1968/06/27/archives/washington-proceedings.html | Washington Proceedings | True | | 1996-04-17 | RE0000724802 | B00000435704 | | | |
| 1968-06-27 | 1968-06-27 | https://www.nytimes.com/1968/06/27/archives/raceway-in-reverse-split.html | Raceway in Reverse Split | True | | 1996-04-17 | RE0000724802 | B00000435704 | | | |
| 1968-06-27 | 1968-06-27 | https://www.nytimes.com/1968/06/27/archives/us-troops-in-germany.html | U.S. Troops in Germany | True | THOMAS DEEGAN, III | 1996-04-17 | RE0000724802 | B00000435704 | | | |
| 1968-06-27 | 1968-06-27 | https://www.nytimes.com/1968/06/27/archives/franklin-national-denies-its-for-sale.html | FRANKLIN NATIONAL DENIES IT'S FOR SALE | True | | 1996-04-17 | RE0000724802 | B00000435704 | | | |
| 1968-06-27 | 1968-06-27 | https://www.nytimes.com/1968/06/27/archives/tv-voices-of-the-negro-talking-black-examines-thought-and-life-in.html | TV: Voices of the Negro; ' Talking Black' Examines Thought and Life in Three American Cities | True | By George Gent | 1996-04-17 | RE0000724802 | B00000435704 | | | |
| 1968-06-27 | 1968-06-27 | https://www.nytimes.com/1968/06/27/archives/fortas-for-warren-.html | Fortas for Warren . . . | True | | 1996-04-17 | RE0000724802 | B00000435704 | | | |
| 1968-06-27 | 1968-06-27 | https://www.nytimes.com/1968/06/27/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1996-04-17 | RE0000724802 | B00000435704 | | | |
| 1968-06-27 | 1968-06-27 | https://www.nytimes.com/1968/06/27/archives/trevino-is-sharp-chipper-and-modest-on-resuming-tour.html | Trevino Is Sharp, Chipper and Modest On Resuming Tour | True | By Lincoln A. Werdenspecial To the New York Times | 1996-04-17 | RE0000724802 | B00000435704 | | | |
| 1968-06-27 | 1968-06-27 | https://www.nytimes.com/1968/06/27/archives/arraignment-is-postponed.html | Arraignment Is Postponed | True | | 1996-04-17 | RE0000724802 | B00000435704 | | | |
| 1968-06-27 | 1968-06-27 | https://www.nytimes.com/1968/06/27/archives/academic-press-told-to-be-bold-seltzer-of-stanford-elected.html | ACADEMIC PRESS TOLD TO BE BOLD; Seltzer of Stanford Elected Association President | True | By Henry Raymontspecial To the New York Times | 1996-04-17 | RE0000724802 | B00000435704 | | | |
| 1968-06-27 | 1968-06-27 | https://www.nytimes.com/1968/06/27/archives/westmoreland-in-hawaii.html | Westmoreland in Hawaii | True | Special to The New York Times | 1996-04-17 | RE0000724802 | B00000435704 | | | |
| 1968-06-27 | 1968-06-27 | https://www.nytimes.com/1968/06/27/archives/30day-suspension-indicated.html | 30-Day Suspension Indicated | True | | 1996-04-17 | RE0000724802 | B00000435704 | | | |
| 1968-06-27 | 1968-06-27 | https://www.nytimes.com/1968/06/27/archives/new-bids-lower-on-3-lykes-ships-costs-are-cut-10-per-cent-for-the.html | NEW BIDS LOWER ON 3 LYKES SHIPS; Costs Are Cut 10 Per Cent for the Barge Carriers | True | By Werner Bamberger | 1996-04-17 | RE0000724802 | B00000435704 | | | |
| 1968-06-27 | 1968-06-27 | https://www.nytimes.com/1968/06/27/archives/vice-president-named-by-american-airlines.html | Vice President Named By American Airlines | True | | 1996-04-17 | RE0000724802 | B00000435704 | | | |
| 1968-06-27 | 1968-06-27 | https://www.nytimes.com/1968/06/27/archives/canadas-economy-showing-new-vigor.html | CANADA'S ECONOMY SHOWING NEW VIGOR | True | | 1996-04-17 | RE0000724802 | B00000435704 | | | |
| 1968-06-27 | 1968-06-27 | https://www.nytimes.com/1968/06/27/archives/storm-warning-off-mexico.html | Storm Warning Off Mexico | True | | 1996-04-17 | RE0000724802 | B00000435704 | | | |
| 1968-06-27 | 1968-06-27 | https://www.nytimes.com/1968/06/27/archives/amex-announces-changes-in-100-margin-securities.html | Amex Announces Changes In 100% Margin Securities | True | | 1996-04-17 | RE0000724802 | B00000435704 | | | |
| 1968-06-27 | 1968-06-27 | https://www.nytimes.com/1968/06/27/archives/governing-body-of-ilo-elects-us-aide-as-its-head.html | Governing Body of I.L.O. Elects U.S. Aide as Its Head | True | Special to The New York Times | 1996-04-17 | RE0000724802 | B00000435704 | | | |
| 1968-06-27 | 1968-06-27 | https://www.nytimes.com/1968/06/27/archives/santos-crushes-napoli-62-before-7237-here-pele-gets-2-goals-to-pace.html | Santos Crushes Napoli, 6-2, Before 7,237 Here; PELE GETS 2 GOALS TO PACE TRIUMPH Star Also Has Two Assists Before Leaving With 25 Minutes Left to Play | True | By Michael Strauss | 1996-04-17 | RE0000724802 | B00000435704 | | | |
| 1968-06-27 | 1968-06-27 | https://www.nytimes.com/1968/06/27/archives/third-suspect-charged-in-killing-of-physician.html | Third Suspect Charged In Killing of Physician | True | | 1996-04-17 | RE0000724802 | B00000435704 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-06-27 | 1968-06-27 | https://www.nytimes.com/1968/06/27/archives/medal-of-honor-to-be-given.html | Medal of Honor to Be Given | True | | 1996-04-17 | RE0000724802 | B00000435704 | | | |
| 1968-06-27 | 1968-06-27 | https://www.nytimes.com/1968/06/27/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1996-04-17 | RE0000724802 | B00000435704 | | | |
| 1968-06-27 | 1968-06-27 | https://www.nytimes.com/1968/06/27/archives/house-panel-says-a-drastic-cut-in-foreign-aid-could-cause-new.html | House Panel Says a Drastic Cut in Foreign Aid Could Cause 'New Crises' | True | By Felix Belair Jr.special To the New York Times | 1996-04-17 | RE0000724802 | B00000435704 | | | |
| 1968-06-27 | 1968-06-27 | https://www.nytimes.com/1968/06/27/archives/mrs-william-n-eborn.html | MRS. WILLIAM N. EBORN | True | Special to The New York Times | 1996-04-17 | RE0000724802 | B00000435704 | | | |
| 1968-06-27 | 1968-06-27 | https://www.nytimes.com/1968/06/27/archives/screen-the-thomas-crown-affairfilm-stars-mcqueen-and-faye-dunaway.html | Screen: 'The Thomas Crown Affair':Film Stars McQueen and Faye Dunaway | True | By Renata Adler | 1996-04-17 | RE0000724802 | B00000435704 | | | |
| 1968-06-27 | 1968-06-27 | https://www.nytimes.com/1968/06/27/archives/pound-is-firmer.html | Pound Is Firmer | True | | 1996-04-17 | RE0000724802 | B00000435704 | | | |
| 1968-06-27 | 1968-06-27 | https://www.nytimes.com/1968/06/27/archives/schaffts-to-reopen.html | Schafft's to Reopen | True | | 1996-04-17 | RE0000724802 | B00000435704 | | | |
| 1968-06-27 | 1968-06-27 | https://www.nytimes.com/1968/06/27/archives/kings-point-picks-captains.html | Kings Point Picks Captains | True | | 1996-04-17 | RE0000724802 | B00000435704 | | | |
| 1968-06-27 | 1968-06-27 | https://www.nytimes.com/1968/06/27/archives/humphrey-asks-a-guaranteed-college-education-wants-government-to.html | Humphrey Asks a Guaranteed College Education; Wants Government to Pay for It Where Necessary - Talks to Educators in Denver | True | By Warren Weaver Jr.special To the New York Times | 1996-04-17 | RE0000724802 | B00000435704 | | | |
| 1968-06-27 | 1968-06-27 | https://www.nytimes.com/1968/06/27/archives/mrs-nicholas-lowy.html | MRS. NICHOLAS LOWY | True | | 1996-04-17 | RE0000724802 | B00000435704 | | | |
| 1968-06-27 | 1968-06-27 | https://www.nytimes.com/1968/06/27/archives/florence-miller-of-bryn-mawr-to-be-married.html | Florence Miller Of Bryn Mawr To ,Be Married | True | Special to The New York Times | 1996-04-17 | RE0000724802 | B00000435704 | | | |
| 1968-06-27 | 1968-06-27 | https://www.nytimes.com/1968/06/27/archives/shell-appoints-manager.html | Shell Appoints Manager | True | | 1996-04-17 | RE0000724802 | B00000435704 | | | |
| 1968-06-27 | 1968-06-27 | https://www.nytimes.com/1968/06/27/archives/soviet-rabbis-reception.html | Soviet Rabbi's Reception | True | [Rabbi] ISRAEL MILLER | 1996-04-17 | RE0000724802 | B00000435704 | | | |
| 1968-06-27 | 1968-06-27 | https://www.nytimes.com/1968/06/27/archives/lear-siegler-inc-and-national-twist-drill.html | Lear Siegler, Inc., And National Twist Drill | True | | 1996-04-17 | RE0000724802 | B00000435704 | | | |
| 1968-06-27 | 1968-06-27 | https://www.nytimes.com/1968/06/27/archives/mrs-ryan-scores-2-golf-victories-long-islander-in-semifinal-of.html | MRS. RYAN SCORES 2 GOLF VICTORIES; Long Islander in Semi-Final of Metropolitan Event | True | Special to The New York Times | 1996-04-17 | RE0000724802 | B00000435704 | | | |
| 1968-06-27 | 1968-06-27 | https://www.nytimes.com/1968/06/27/archives/ziggy-elman-trumpeter-dead-known-for-and-the-angels-sing-played.html | Ziggy Elman, Trumpeter, Dead; Known for 'And the Angels Sing'; Played With Goodman and Dorsey Bands - His Style Incorporated the Fralich | True | | 1996-04-17 | RE0000724802 | B00000435704 | | | |
| 1968-06-27 | 1968-06-27 | https://www.nytimes.com/1968/06/27/archives/chief-is-named-at-unit-of-mcdonnell-douglas.html | Chief Is Named at Unit Of McDonnell Douglas | True | | 1996-04-17 | RE0000724802 | B00000435704 | | | |
| 1968-06-27 | 1968-06-27 | https://www.nytimes.com/1968/06/27/archives/rockefellers-set-up-a-new-fund.html | Rockefellers Set Up a New Fund | True | By Kathleen Teltsch | 1996-04-17 | RE0000724802 | B00000435704 | | | |
| 1968-06-27 | 1968-06-27 | https://www.nytimes.com/1968/06/27/archives/college-is-named-for-hammarskjold.html | COLLEGE IS NAMED FOR HAMMARSKJOLD | True | Special to The New York Times | 1996-04-17 | RE0000724802 | B00000435704 | | | |
| 1968-06-27 | 1968-06-27 | https://www.nytimes.com/1968/06/27/archives/new-cactus-flower-lead.html | New 'Cactus Flower' Lead | True | | 1996-04-17 | RE0000724802 | B00000435704 | | | |
| 1968-06-27 | 1968-06-27 | https://www.nytimes.com/1968/06/27/archives/gop-backs-election-reform.html | G.O.P. Backs Election Reform | True | | 1996-04-17 | RE0000724802 | B00000435704 | | | |
| 1968-06-27 | 1968-06-27 | https://www.nytimes.com/1968/06/27/archives/papers-will-curb-gun-ads.html | Papers Will Curb Gun Ads | True | | 1996-04-17 | RE0000724802 | B00000435704 | | | |
| 1968-06-27 | 1968-06-27 | https://www.nytimes.com/1968/06/27/archives/draftcard-burner-sent-to-prison-as-flowers-fall.html | Draft-Card Burner Sent To Prison as Flowers Fall | True | | 1996-04-17 | RE0000724802 | B00000435704 | | | |
| 1968-06-27 | 1968-06-27 | https://www.nytimes.com/1968/06/27/archives/us-and-czechs-sign-accord-on-payment-of-social-security.html | U.S. and Czechs Sign Accord on Payment Of Social Security | True | Special to The New York Times | 1996-04-17 | RE0000724802 | B00000435704 | | | |
| 1968-06-27 | 1968-06-27 | https://www.nytimes.com/1968/06/27/archives/2-top-positions-filled-by-mead-johnson-co.html | 2 Top Positions Filled By Mead Johnson & Co. | True | | 1996-04-17 | RE0000724802 | B00000435704 | | | |
| 1968-06-28 | 1968-06-28 | https://www.nytimes.com/1968/06/28/archives/article-15-no-title.html | Article 15 -- No Title | True | | 1996-04-17 | RE0000724801 | B00000435703 | | | |
| 1968-06-28 | 1968-06-28 | https://www.nytimes.com/1968/06/28/archives/mclain-stottlemyre-named-american-league-allstars.html | McLain, Stottlemyre Named American League All-Stars | True | | 1996-04-17 | RE0000724801 | B00000435703 | | | |
| 1968-06-28 | 1968-06-28 | https://www.nytimes.com/1968/06/28/archives/gen-phipps-assigned-here.html | Gen. Phipps Assigned Here | True | | 1996-04-17 | RE0000724801 | B00000435703 | | | |
| 1968-06-28 | 1968-06-28 | https://www.nytimes.com/1968/06/28/archives/aide-to-vietnam-sworn.html | Aide to Vietnam Sworn | True | | 1996-04-17 | RE0000724801 | B00000435703 | | | |
| 1968-06-28 | 1968-06-28 | https://www.nytimes.com/1968/06/28/archives/madeleine-brennan-exliterary-agen.html | MADELEINE BRENNAN, EX..LITERARY AGEN | True | | 1996-04-17 | RE0000724801 | B00000435703 | | | |
| 1968-06-28 | 1968-06-28 | https://www.nytimes.com/1968/06/28/archives/mrs-tracy-ousts-mrs-ryan-in-golf-gains-metropolitan-final-against.html | MRS. TRACY OUSTS MRS. RYAN IN GOLF; Gains Metropolitan Final Against Miss Orcutt | True | Special to The New York Times | 1996-04-17 | RE0000724801 | B00000435703 | | | |
| 1968-06-28 | 1968-06-28 | https://www.nytimes.com/1968/06/28/archives/bridge-odd-turns-of-fortune-marked-spanish-victory-over-swiss.html | Bridge: Odd Turns of Fortune Marked Spanish Victory Over Swiss | True | By Alan Truscott | 1996-04-17 | RE0000724801 | B00000435703 | | | |
| 1968-06-28 | 1968-06-28 | https://www.nytimes.com/1968/06/28/archives/hans-j-meyer-77-of-e-m-warburg-investment-banker-dead-active-in.html | HANS J. MEYER, 77, OF E. M. WARBURG; Investment Banker' Dead" Active in Charities | True | | 1996-04-17 | RE0000724801 | B00000435703 | | | |
| 1968-06-28 | 1968-06-28 | https://www.nytimes.com/1968/06/28/archives/johnson-acquired-by-indians.html | Johnson Acquired by Indians | True | | 1996-04-17 | RE0000724801 | B00000435703 | | | |
| 1968-06-28 | 1968-06-28 | https://www.nytimes.com/1968/06/28/archives/architects-urge-new-urban-move-call-for-more-cooperation-with.html | ARCHITECTS URGE NEW URBAN MOVE; Call for More Cooperation With Business Groups | True | By Glenn Fowler | 1996-04-17 | RE0000724801 | B00000435703 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-06-28 | 1968-06-28 | https://www.nytimes.com/1968/06/28/archives/usfrance-trade-rift-some-see-the-confrontation-leading-to-accord.html | U.S.-France Trade Rift; Some See the Confrontation Leading To Accord Instead of Economic War | True | By Brendan Jones | 1996-04-17 | RE0000724801 | B00000435703 | | | |
| 1968-06-28 | 1968-06-28 | https://www.nytimes.com/1968/06/28/archives/owners-raceway-officials-reach-an-impasse-in-talks.html | Owners, Raceway Officials Reach an Impasse in Talks | True | Special to The New York Times | 1996-04-17 | RE0000724801 | B00000435703 | | | |
| 1968-06-28 | 1968-06-28 | https://www.nytimes.com/1968/06/28/archives/cooke-leaves-for-rome.html | Cooke Leaves for Rome | True | | 1996-04-17 | RE0000724801 | B00000435703 | | | |
| 1968-06-28 | 1968-06-28 | https://www.nytimes.com/1968/06/28/archives/naming-convention-delegates.html | Naming Convention Delegates | True | | 1996-04-17 | RE0000724801 | B00000435703 | | | |
| 1968-06-28 | 1968-06-28 | https://www.nytimes.com/1968/06/28/archives/levin-stresses-role-of-religion-rabbi-calls-on-all-faiths-to.html | LEVIN STRESSES ROLE OF RELIGION; Rabbi Calls on All Faiths to Confront Social Problems | True | By M. S. Handler | 1996-04-17 | RE0000724801 | B00000435703 | | | |
| 1968-06-28 | 1968-06-28 | https://www.nytimes.com/1968/06/28/archives/flaws-in-record-may-aid-wolfson-defense-shows-a-number-of-errors-in.html | FLAWS IN RECORD MAY AID WOLFSON; Defense Shows a Number of Errors in a Transcript | True | By Terry Robards | 1996-04-17 | RE0000724801 | B00000435703 | | | |
| 1968-06-28 | 1968-06-28 | https://www.nytimes.com/1968/06/28/archives/vietnam-casualties.html | Vietnam Casualties | True | | 1996-04-17 | RE0000724801 | B00000435703 | | | |
| 1968-06-28 | 1968-06-28 | https://www.nytimes.com/1968/06/28/archives/affected-directors-listed.html | Affected Directors Listed | True | | 1996-04-17 | RE0000724801 | B00000435703 | | | |
| 1968-06-28 | 1968-06-28 | https://www.nytimes.com/1968/06/28/archives/nevele-pride-wins-by-4-lengths-in-166746-trot-at-westbury.html | Nevele Pride Wins by 4 Lengths In $166,746 Trot at Westbury | True | By Louis Effrat | 1996-04-17 | RE0000724801 | B00000435703 | | | |
| 1968-06-28 | 1968-06-28 | https://www.nytimes.com/1968/06/28/archives/trade-rules-face-gatt-challenge-76nation-group-to-meet-on-frances.html | TRADE RULES FACE GATT CHALLENGE; 76-Nation Group to Meet on France's Quotas | True | Special to The New York Times | 1996-04-17 | RE0000724801 | B00000435703 | | | |
| 1968-06-28 | 1968-06-28 | https://www.nytimes.com/1968/06/28/archives/wholesale-commodity-index-shows-02-decline-to-941.html | Wholesale Commodity Index Shows 0.2 Decline, to 94.1 | True | | 1996-04-17 | RE0000724801 | B00000435703 | | | |
| 1968-06-28 | 1968-06-28 | https://www.nytimes.com/1968/06/28/archives/city-to-get-school-on-east-side-without-having-to-pay-for-it.html | City to Get School on East Side Without Having to Pay for It | True | By Gene Currivan | 1996-04-17 | RE0000724801 | B00000435703 | | | |
| 1968-06-28 | 1968-06-28 | https://www.nytimes.com/1968/06/28/archives/ray-tells-court-he-is-not-guilty-in-dr-king-death-us-says-at-london.html | RAY TELLS COURT HE IS NOT GUILTY IN DR. KING DEATH; U.S. Says at London Hearing His Fingerprints Were on Rifle and Binoculars | True | By Alvin Schuster | 1996-04-17 | RE0000724801 | B00000435703 | | | |
| 1968-06-28 | 1968-06-28 | https://www.nytimes.com/1968/06/28/archives/realty-concern-names-senior-vice-president.html | Realty Concern Names Senior Vice President | True | | 1996-04-17 | RE0000724801 | B00000435703 | | | |
| 1968-06-28 | 1968-06-28 | https://www.nytimes.com/1968/06/28/archives/wilkins-assails-mccarthy-visit-to-atlantic-city-as-intruding.html | Wilkins Assails McCarthy Visit To Atlantic City as 'Intruding' | True | By Thomas A. Johnson | 1996-04-17 | RE0000724801 | B00000435703 | | | |
| 1968-06-28 | 1968-06-28 | https://www.nytimes.com/1968/06/28/archives/consolidated-foods-names-chief.html | Consolidated Foods Names Chief | True | | 1996-04-17 | RE0000724801 | B00000435703 | | | |
| 1968-06-28 | 1968-06-28 | https://www.nytimes.com/1968/06/28/archives/korvettes-torent-cars.html | Korvette's to-Rent Cars | True | | 1996-04-17 | RE0000724801 | B00000435703 | | | |
| 1968-06-28 | 1968-06-28 | https://www.nytimes.com/1968/06/28/archives/shapiro-and-miller-win.html | Shapiro and Miller Win | True | Special to The New York Times | 1996-04-17 | RE0000724801 | B00000435703 | | | |
| 1968-06-28 | 1968-06-28 | https://www.nytimes.com/1968/06/28/archives/us-health-grants-help-100000-here.html | U.S. HEALTH GRANTS HELP 100,000 HERE | True | | 1996-04-17 | RE0000724801 | B00000435703 | | | |
| 1968-06-28 | 1968-06-28 | https://www.nytimes.com/1968/06/28/archives/improvements-in-municipal-hospitals.html | Improvements in Municipal Hospitals | True | EDWIN P. MAYNARD Jr., M.D. | 1996-04-17 | RE0000724801 | B00000435703 | | | |
| 1968-06-28 | 1968-06-28 | https://www.nytimes.com/1968/06/28/archives/interlocking-boards-are-parted-justice-department-is-pleased-action.html | Interlocking Boards Are Parted; Justice Department Is Pleased; ACTION IS TAKEN ON INTERLOCKING | True | | 1996-04-17 | RE0000724801 | B00000435703 | | | |
| 1968-06-28 | 1968-06-28 | https://www.nytimes.com/1968/06/28/archives/pan-am-to-lower-fares.html | Pan Am to Lower Fares | True | | 1996-04-17 | RE0000724801 | B00000435703 | | | |
| 1968-06-28 | 1968-06-28 | https://www.nytimes.com/1968/06/28/archives/3-americans-gain-in-british-golf-4-others-eliminated-from-womens.html | 3 AMERICANS GAIN IN BRITISH GOLF; 4 Others Eliminated From Women's Amateur Play | True | | 1996-04-17 | RE0000724801 | B00000435703 | | | |
| 1968-06-28 | 1968-06-28 | https://www.nytimes.com/1968/06/28/archives/de-gaulle-role-in-world-affairs-viewed-as-shaken.html | De Gaulle Role in World Affairs Viewed as Shaken | True | By Henry Tanner | 1996-04-17 | RE0000724801 | B00000435703 | | | |
| 1968-06-28 | 1968-06-28 | https://www.nytimes.com/1968/06/28/archives/alarms-over-gun-law.html | Alarms Over Gun Law | True | CARL M. LOEB Jr. | 1996-04-17 | RE0000724801 | B00000435703 | | | |
| 1968-06-28 | 1968-06-28 | https://www.nytimes.com/1968/06/28/archives/clarke-daily-news-editor-announces-his-retirement.html | Clarke, Daily News Editor, Announces His Retirement | True | | 1996-04-17 | RE0000724801 | B00000435703 | | | |
| 1968-06-28 | 1968-06-28 | https://www.nytimes.com/1968/06/28/archives/kennedys-plans-gain-in-brooklyn-2-corporations-he-founded-carry-on.html | KENNEDY'S PLANS GAIN IN BROOKLYN; 2 Corporations He Founded Carry on Aid to Poor | True | By Michael Stern | 1996-04-17 | RE0000724801 | B00000435703 | | | |
| 1968-06-28 | 1968-06-28 | https://www.nytimes.com/1968/06/28/archives/christopher-cluett-is-fiance-0u-suzanne-carolyn-smith.html | Christopher Cluett Is Fiance 0u Suzanne Carolyn Smith | True | Special to The New ork 'mes | 1996-04-17 | RE0000724801 | B00000435703 | | | |
| 1968-06-28 | 1968-06-28 | https://www.nytimes.com/1968/06/28/archives/36th-jacobs-pillow-dance-festival-accents-youth.html | 36th Jacob's Pillow Dance Festival Accents Youth | True | By Anna Kisselgoff | 1996-04-17 | RE0000724801 | B00000435703 | | | |
| 1968-06-28 | 1968-06-28 | https://www.nytimes.com/1968/06/28/archives/kansas-delegation-supports-humphrey.html | KANSAS DELEGATION SUPPORTS HUMPHREY | True | Special to The New York Times | 1996-04-17 | RE0000724801 | B00000435703 | | | |
| 1968-06-28 | 1968-06-28 | https://www.nytimes.com/1968/06/28/archives/blacks-for-mccarthy-formed.html | Blacks for McCarthy Formed | True | Special to The New York Times | 1996-04-17 | RE0000724801 | B00000435703 | | | |
| 1968-06-28 | 1968-06-28 | https://www.nytimes.com/1968/06/28/archives/nixon-urges-cut-in-federal-power-wants-responsibility-closer-to.html | NIXON URGES CUT IN FEDERAL POWER; Wants Responsibility Closer to People to Help Arrest 'the Epidemic Disorder' | True | By Robert B. Semple Jr. | 1996-04-17 | RE0000724801 | B00000435703 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-06-28 | 1968-06-28 | https://www.nytimes.com/1968/06/28/archives/units-near-saigon-find-126-rockets-3-enemy-caches-unearthed-in.html | UNITS NEAR SAIGON FIND 126 ROCKETS; 3 Enemy Caches Unearthed in Dikes of Rice Fields -Clash Flares at Quangtri | True | By Douglas Robinson | 1996-04-17 | RE0000724801 | B00000435703 | | | |
| 1968-06-28 | 1968-06-28 | https://www.nytimes.com/1968/06/28/archives/baches-back-office-will-cover-five-floors-1700-employes-will-share.html | Bache's Back Office Will Cover Five Floors; 1,700 Employes Will Share Area With New Computers | True | | 1996-04-17 | RE0000724801 | B00000435703 | | | |
| 1968-06-28 | 1968-06-28 | https://www.nytimes.com/1968/06/28/archives/count-basie-warms-damp-fans-in-park.html | COUNT BASIE WARMS DAMP FANS IN PARK | True | JOHN S. WILSON. | 1996-04-17 | RE0000724801 | B00000435703 | | | |
| 1968-06-28 | 1968-06-28 | https://www.nytimes.com/1968/06/28/archives/abc-charges-wallace-aide-seized-film-of-shelton-greeting.html | A.B.C. Charges Wallace Aide Seized Film of Shelton Greeting | True | By Val Adams | 1996-04-17 | RE0000724801 | B00000435703 | | | |
| 1968-06-28 | 1968-06-28 | https://www.nytimes.com/1968/06/28/archives/jet-flying-belt-is-devised-to-carry-man-for-miles.html | Jet Flying Belt Is Devised to Carry Man for Miles | True | By Harold M. Schmeck Jr. | 1996-04-17 | RE0000724801 | B00000435703 | | | |
| 1968-06-28 | 1968-06-28 | https://www.nytimes.com/1968/06/28/archives/an-allnight-sitin-shuts-down-school-in-harlem-temporarily.html | An All-Night Sit-in Shuts Down School in Harlem Temporarily | True | By David Bird | 1996-04-17 | RE0000724801 | B00000435703 | | | |
| 1968-06-28 | 1968-06-28 | https://www.nytimes.com/1968/06/28/archives/transport-news-mail-rate-cuts-cab-proposes-reduction-for-military.html | TRANSPORT NEWS: MAIL RATE CUTS; C.A.B. Proposes Reduction for Military Carriers | True | | 1996-04-17 | RE0000724801 | B00000435703 | | | |
| 1968-06-28 | 1968-06-28 | https://www.nytimes.com/1968/06/28/archives/luncheon-honors-wagner.html | Luncheon Honors Wagner | True | | 1996-04-17 | RE0000724801 | B00000435703 | | | |
| 1968-06-28 | 1968-06-28 | https://www.nytimes.com/1968/06/28/archives/new-york-gene-mccarthys-antiwar-crusade.html | New York: Gene McCarthy's Antiwar Crusade | True | By James Reston | 1996-04-17 | RE0000724801 | B00000435703 | | | |
| 1968-06-28 | 1968-06-28 | https://www.nytimes.com/1968/06/28/archives/britain-arrests-schoenman-and-orders-him-deported.html | Britain Arrests Schoenman And Orders Him Deported | True | | 1996-04-17 | RE0000724801 | B00000435703 | | | |
| 1968-06-28 | 1968-06-28 | https://www.nytimes.com/1968/06/28/archives/richard-h-warren.html | RICHARD H. WARREN | True | IpclaJ, to The New l"or Tlmel | 1996-04-17 | RE0000724801 | B00000435703 | | | |
| 1968-06-28 | 1968-06-28 | https://www.nytimes.com/1968/06/28/archives/action-on-hospitals.html | Action on Hospitals | True | | 1996-04-17 | RE0000724801 | B00000435703 | | | |
| 1968-06-28 | 1968-06-28 | https://www.nytimes.com/1968/06/28/archives/du-pont-unfurls-a-new-silklike-fiber-du-pont-unfurls-a-silklike.html | Du Pont Unfurls a New Silklike Fiber; DU PONT UNFURLS A SILKLIKE FIBER | True | By Herbert Koshetz | 1996-04-17 | RE0000724801 | B00000435703 | | | |
| 1968-06-28 | 1968-06-28 | https://www.nytimes.com/1968/06/28/archives/dow-jones-names-editor.html | Dow Jones Names Editor | True | | 1996-04-17 | RE0000724801 | B00000435703 | | | |
| 1968-06-28 | 1968-06-28 | https://www.nytimes.com/1968/06/28/archives/kennecott-unit-price-drop.html | Kennecott Unit Price Drop | True | | 1996-04-17 | RE0000724801 | B00000435703 | | | |
| 1968-06-28 | 1968-06-28 | https://www.nytimes.com/1968/06/28/archives/chalk-up-another-day-for-umbrella-salesmen.html | Chalk Up Another Day For Umbrella Salesmen | True | | 1996-04-17 | RE0000724801 | B00000435703 | | | |
| 1968-06-28 | 1968-06-28 | https://www.nytimes.com/1968/06/28/archives/miss-herman-married-iier.html | Miss Herman Married I-Ier | True | | 1996-04-17 | RE0000724801 | B00000435703 | | | |
| 1968-06-28 | 1968-06-28 | https://www.nytimes.com/1968/06/28/archives/dana-kalish-married.html | Dana Kalish Married | True | Special to The New York Times | 1996-04-17 | RE0000724801 | B00000435703 | | | |
| 1968-06-28 | 1968-06-28 | https://www.nytimes.com/1968/06/28/archives/pilots-on-biafra-run-reported-offered-cash-to-quit.html | Pilots on Biafra Run Reported Offered Cash to Quit | True | Special to The New York Times | 1996-04-17 | RE0000724801 | B00000435703 | | | |
| 1968-06-28 | 1968-06-28 | https://www.nytimes.com/1968/06/28/archives/another-delightful-look-at-in-circles-a-drama-of-obfuscation.html | Another Delightful Look at 'In Circles,' a Drama of Obfuscation | True | DAN SULLIVAN. | 1996-04-17 | RE0000724801 | B00000435703 | | | |
| 1968-06-28 | 1968-06-28 | https://www.nytimes.com/1968/06/28/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1996-04-17 | RE0000724801 | B00000435703 | | | |
| 1968-06-28 | 1968-06-28 | https://www.nytimes.com/1968/06/28/archives/stocks-decline-dow-below-900.html | STOCKS DECLINE; DOW BELOW 900 | True | By Leonard Sloane | 1996-04-17 | RE0000724801 | B00000435703 | | | |
| 1968-06-28 | 1968-06-28 | https://www.nytimes.com/1968/06/28/archives/electronic-locator-used.html | Electronic Locator Used | True | | 1996-04-17 | RE0000724801 | B00000435703 | | | |
| 1968-06-28 | 1968-06-28 | https://www.nytimes.com/1968/06/28/archives/gardner-sees-peril-in-poverty-aid-cuts-gardner-warns-on-poverty.html | Gardner Sees Peril In Poverty Aid Cuts; GARDNER WARNS ON POVERTY CUTS | True | By Joseph A. Loftus | 1996-04-17 | RE0000724801 | B00000435703 | | | |
| 1968-06-28 | 1968-06-28 | https://www.nytimes.com/1968/06/28/archives/moscow-offers-to-start-talks-on-missile-curb-gromyko-tells.html | MOSCOW OFFERS TO START TALKS ON MISSILE CURB; Gromyko Tells Parliament Soviet Is Ready to Meet on U.S. 1967 Proposal | True | By Raymond H. Anderson | 1996-04-17 | RE0000724801 | B00000435703 | | | |
| 1968-06-28 | 1968-06-28 | https://www.nytimes.com/1968/06/28/archives/sutton-will-on-cable-television-show.html | Sutton Will On Cable Television Show | True | | 1996-04-17 | RE0000724801 | B00000435703 | | | |
| 1968-06-28 | 1968-06-28 | https://www.nytimes.com/1968/06/28/archives/un-survey-shows-food-gap-persists.html | U.N. SURVEY SHOWS FOOD GAP PERSISTS | True | Special to The New York Times | 1996-04-17 | RE0000724801 | B00000435703 | | | |
| 1968-06-28 | 1968-06-28 | https://www.nytimes.com/1968/06/28/archives/penn-central-sued-on-link-by-susquehanna-railroad.html | Penn Central Sued on Link By Susquehanna Railroad | True | | 1996-04-17 | RE0000724801 | B00000435703 | | | |
| 1968-06-28 | 1968-06-28 | https://www.nytimes.com/1968/06/28/archives/oconnell-named-again.html | O'Connell Named Again | True | | 1996-04-17 | RE0000724801 | B00000435703 | | | |
| 1968-06-28 | 1968-06-28 | https://www.nytimes.com/1968/06/28/archives/glenn-w-dresbach-i-lyric-poet-78-deadj.html | GLENN W. DRESBACH, I LYRIC POET, 78, DEADJ | True | | 1996-04-17 | RE0000724801 | B00000435703 | | | |
| 1968-06-28 | 1968-06-28 | https://www.nytimes.com/1968/06/28/archives/experts-see-hope-to-cut-sonic-boom-research-includes-plans-to.html | EXPERTS SEE HOPE TO CUT SONIC BOOM; Research Includes Plans to Redesign Engine and Wing | True | By John Noble Wilford | 1996-04-17 | RE0000724801 | B00000435703 | | | |
| 1968-06-28 | 1968-06-28 | https://www.nytimes.com/1968/06/28/archives/bernstein-will-end-philharmonic-stay-with-mahlers-3d.html | Bernstein Will End Philharmonic Stay With Mahler's 3d | True | | 1996-04-17 | RE0000724801 | B00000435703 | | | |
| 1968-06-28 | 1968-06-28 | https://www.nytimes.com/1968/06/28/archives/text-of-johnson-message-asking-amendment-to-lower-voting-age-to-18.html | Text of Johnson Message Asking Amendment to Lower Voting Age to 18 | True | Special to The New York Times | 1996-04-17 | RE0000724801 | B00000435703 | | | |
| 1968-06-28 | 1968-06-28 | https://www.nytimes.com/1968/06/28/archives/gaullism-in-transition.html | Gaullism in Transition | True | | 1996-04-17 | RE0000724801 | B00000435703 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-06-28 | 1968-06-28 | https://www.nytimes.com/1968/06/28/archives/soviet-foreign-chief-andrei-andreyevich-gromyko.html | Soviet Foreign Chief; Andrei Andreyevich Gromyko | True | | 1996-04-17 | RE0000724801 | B00000435703 | | | |
| 1968-06-28 | 1968-06-28 | https://www.nytimes.com/1968/06/28/archives/yanks-acquire-tillotson.html | Yanks Acquire Tillotson | True | | 1996-04-17 | RE0000724801 | B00000435703 | | | |
| 1968-06-28 | 1968-06-28 | https://www.nytimes.com/1968/06/28/archives/trade-group-notes-gain.html | Trade Group Notes Gain | True | | 1996-04-17 | RE0000724801 | B00000435703 | | | |
| 1968-06-28 | 1968-06-28 | https://www.nytimes.com/1968/06/28/archives/security-bank-elects.html | Security Bank Elects | True | | 1996-04-17 | RE0000724801 | B00000435703 | | | |
| 1968-06-28 | 1968-06-28 | https://www.nytimes.com/1968/06/28/archives/odwyer-and-upstate-leaders-split-over-humphrey-support-opposition.html | O'Dwyer and Upstate Leaders Split Over Humphrey Support; Opposition to Vice President Could Cost Senate Choice Aid of Party Chiefs | True | By Maurice Carroll | 1996-04-17 | RE0000724801 | B00000435703 | | | |
| 1968-06-28 | 1968-06-28 | https://www.nytimes.com/1968/06/28/archives/veterans-of-iwo-jima-assemble-here-for-4-days-of-reminiscing.html | Veterans of Iwo Jima Assemble Here for 4 Days of Reminiscing | True | By Alfred E. Clark | 1996-04-17 | RE0000724801 | B00000435703 | | | |
| 1968-06-28 | 1968-06-28 | https://www.nytimes.com/1968/06/28/archives/defense-rule-extended.html | Defense Rule Extended | True | | 1996-04-17 | RE0000724801 | B00000435703 | | | |
| 1968-06-28 | 1968-06-28 | https://www.nytimes.com/1968/06/28/archives/work-stoppages-at-hospitals-approved-by-union-deadline-is-sunday.html | Work Stoppages at Hospitals Approved by Union; Deadline Is Sunday Midnight -- Vote for Strikes or Sit-Ins Is Unanimous | True | By Murray Schumach | 1996-04-17 | RE0000724801 | B00000435703 | | | |
| 1968-06-28 | 1968-06-28 | https://www.nytimes.com/1968/06/28/archives/mrs-f-s-vester-head-of-us-colony-in-jerusalem-dead.html | Mrs. F. S. Vester, Head of U.S. Colony In Jerusalem, Dead | True | Special to The New York Times | 1996-04-17 | RE0000724801 | B00000435703 | | | |
| 1968-06-28 | 1968-06-28 | https://www.nytimes.com/1968/06/28/archives/mayor-asks-jews-to-help-negroes-he-calls-on-businessmen-to-hire.html | MAYOR ASKS JEWS TO HELP NEGROES; He Calls on Businessmen to Hire Those in Slums | True | By Seth S. King | 1996-04-17 | RE0000724801 | B00000435703 | | | |
| 1968-06-28 | 1968-06-28 | https://www.nytimes.com/1968/06/28/archives/trenet-accuses-chaplin-of-stealing-his-music.html | Trenet Accuses Chaplin Of Stealing His Music | True | | 1996-04-17 | RE0000724801 | B00000435703 | | | |
| 1968-06-28 | 1968-06-28 | https://www.nytimes.com/1968/06/28/archives/free-concert-is-listed.html | Free Concert Is Listed | True | | 1996-04-17 | RE0000724801 | B00000435703 | | | |
| 1968-06-28 | 1968-06-28 | https://www.nytimes.com/1968/06/28/archives/campus-leaders-to-refuse-draft-100-foes-of-war-in-vietnam-sign.html | CAMPUS LEADERS TO REFUSE DRAFT; 100 Foes of War in Vietnam Sign Student Group Pledge | True | By Richard Witkin | 1996-04-17 | RE0000724801 | B00000435703 | | | |
| 1968-06-28 | 1968-06-28 | https://www.nytimes.com/1968/06/28/archives/cariello-scores-faa-testing-of-la-guardia-takeoff-pattern.html | Cariello Scores F.A.A. Testing Of La Guardia Take-Off Pattern | True | | 1996-04-17 | RE0000724801 | B00000435703 | | | |
| 1968-06-28 | 1968-06-28 | https://www.nytimes.com/1968/06/28/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1996-04-17 | RE0000724801 | B00000435703 | | | |
| 1968-06-28 | 1968-06-28 | https://www.nytimes.com/1968/06/28/archives/consumer-agency-due-for-city-soon-council-committee-passes.html | CONSUMER AGENCY DUE FOR CITY SOON; Council Committee Passes Democratic Measure | True | By Charles G. Bennett | 1996-04-17 | RE0000724801 | B00000435703 | | | |
| 1968-06-28 | 1968-06-28 | https://www.nytimes.com/1968/06/28/archives/screen-coast-minstrelsdocumentary-shows-mime-troupe.html | Screen: Coast Minstrels:Documentary Shows Mime Troupe | True | By Renata Adler | 1996-04-17 | RE0000724801 | B00000435703 | | | |
| 1968-06-28 | 1968-06-28 | https://www.nytimes.com/1968/06/28/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to The New York Times | 1996-04-17 | RE0000724801 | B00000435703 | | | |
| 1968-06-28 | 1968-06-28 | https://www.nytimes.com/1968/06/28/archives/giveups-to-end-discounts-voted.html | GIVE-UPS TO END;; DISCOUNTS VOTED | True | By John J. Abele | 1996-04-17 | RE0000724801 | B00000435703 | | | |
| 1968-06-28 | 1968-06-28 | https://www.nytimes.com/1968/06/28/archives/rockland-gop-elects-chief.html | Rockland GOP Elects Chief | True | Special to The New York Times | 1996-04-17 | RE0000724801 | B00000435703 | | | |
| 1968-06-28 | 1968-06-28 | https://www.nytimes.com/1968/06/28/archives/martin-scores-plan-to-involve-reserve-in-home-financing-martin-hits.html | Martin Scores Plan To Involve Reserve In Home Financing; MARTIN HITS PLAN TO HELP HOUSING | True | By Edwin L. Dale Jr. | 1996-04-17 | RE0000724801 | B00000435703 | | | |
| 1968-06-28 | 1968-06-28 | https://www.nytimes.com/1968/06/28/archives/new-hersey-book-is-called-prejudicial-to-trial-report-of-slaying-of.html | New Hersey Book Is Called 'Prejudicial' to Trial; Report of Slaying of Negroes Is Criticized by Defense | True | Special to The New York Times | 1996-04-17 | RE0000724801 | B00000435703 | | | |
| 1968-06-28 | 1968-06-28 | https://www.nytimes.com/1968/06/28/archives/its-school-days-again-for-oldtime-barbers.html | It's School Days Again For Old-Time Barbers | True | BY Angela Taylor | 1996-04-17 | RE0000724801 | B00000435703 | | | |
| 1968-06-28 | 1968-06-28 | https://www.nytimes.com/1968/06/28/archives/prices-are-mixed-on-london-board-early-gains-by-industrials-trimmed.html | PRICES ARE MIXED ON LONDON BOARD; Early Gains by Industrials Trimmed by Profit-Taking | True | | 1996-04-17 | RE0000724801 | B00000435703 | | | |
| 1968-06-28 | 1968-06-28 | https://www.nytimes.com/1968/06/28/archives/coast-city-torn-by-racial-strife-after-policeman-shoots-a-negro.html | Coast City Torn by Racial Strife After Policeman Shoots a Negro | True | Special to The New York Times | 1996-04-17 | RE0000724801 | B00000435703 | | | |
| 1968-06-28 | 1968-06-28 | https://www.nytimes.com/1968/06/28/archives/27-hurt-as-bus-overturns.html | 27 Hurt as Bus Overturns | True | | 1996-04-17 | RE0000724801 | B00000435703 | | | |
| 1968-06-28 | 1968-06-28 | https://www.nytimes.com/1968/06/28/archives/independence-of-chief-justice.html | Independence of Chief Justice | True | ARTHUR STEINBERG | 1996-04-17 | RE0000724801 | B00000435703 | | | |
| 1968-06-28 | 1968-06-28 | https://www.nytimes.com/1968/06/28/archives/credit-markets-direction-of-interest-costs-is-still-uncertain-bonds.html | Credit Markets: Direction of Interest Costs Is Still Uncertain; BONDS OF UTILITY AT A RECORD RATE | True | By John H. Allan | 1996-04-17 | RE0000724801 | B00000435703 | | | |
| 1968-06-28 | 1968-06-28 | https://www.nytimes.com/1968/06/28/archives/fighting-near-quangtri.html | Fighting Near Quangtri | True | | 1996-04-17 | RE0000724801 | B00000435703 | | | |
| 1968-06-28 | 1968-06-28 | https://www.nytimes.com/1968/06/28/archives/hood-yawl-appears-to-be-main-correctedtime-winner-of-race-to.html | Hood Yawl Appears to Be Main Corrected-Time Winner of Race to Bermuda; AWARD IN CLASS C IS GAINED BY ROBIN | True | By John Rendel | 1996-04-17 | RE0000724801 | B00000435703 | | | |
| 1968-06-28 | 1968-06-28 | https://www.nytimes.com/1968/06/28/archives/halting-the-missile-race.html | Halting the Missile Race | True | | 1996-04-17 | RE0000724801 | B00000435703 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-06-28 | 1968-06-28 | https://www.nytimes.com/1968/06/28/archives/bus-plan-opposed-in-mt-vernon-rally.html | BUS PLAN OPPOSED IN MT. VERNON RALLY | True | Special to The New York Times | 1996-04-17 | RE0000724801 | B00000435703 | | | |
| 1968-06-28 | 1968-06-28 | https://www.nytimes.com/1968/06/28/archives/executive-is-promoted-by-the-fiduciary-trust.html | Executive Is Promoted By the Fiduciary Trust | True | | 1996-04-17 | RE0000724801 | B00000435703 | | | |
| 1968-06-28 | 1968-06-28 | https://www.nytimes.com/1968/06/28/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1996-04-17 | RE0000724801 | B00000435703 | | | |
| 1968-06-28 | 1968-06-28 | https://www.nytimes.com/1968/06/28/archives/miss-rosenblum-becomes-bride-of-ks-schuman.html | Miss Rosenblum Becomes Bride Of K.S. Schuman | True | | 1996-04-17 | RE0000724801 | B00000435703 | | | |
| 1968-06-28 | 1968-06-28 | https://www.nytimes.com/1968/06/28/archives/us-trade-shows-deficit-for-may-imports-surpass-exports-second-time.html | U.S. TRADE SHOWS DEFICIT FOR MAY; Imports Surpass Exports Second Time This Year - Margin Is $32.2-Million | True | | 1996-04-17 | RE0000724801 | B00000435703 | | | |
| 1968-06-28 | 1968-06-28 | https://www.nytimes.com/1968/06/28/archives/city-acts-to-move-abandoned-cars-new-plan-allows-citizens-to-call.html | CITY ACTS TO MOVE ABANDONED CARS; New Plan Allows Citizens to Call for Their Removal | True | | 1996-04-17 | RE0000724801 | B00000435703 | | | |
| 1968-06-28 | 1968-06-28 | https://www.nytimes.com/1968/06/28/archives/jacqueline-ann-semon-engaged.html | Jacqueline Ann Semon Engaged | True | | 1996-04-17 | RE0000724801 | B00000435703 | | | |
| 1968-06-28 | 1968-06-28 | https://www.nytimes.com/1968/06/28/archives/wachovia-shifting-charter.html | Wachovia Shifting Charter | True | | 1996-04-17 | RE0000724801 | B00000435703 | | | |
| 1968-06-28 | 1968-06-28 | https://www.nytimes.com/1968/06/28/archives/revue-to-tour-city-beginning-with-s-i.html | REVUE TO TOUR CITY BEGINNING WITH S. I. | True | | 1996-04-17 | RE0000724801 | B00000435703 | | | |
| 1968-06-28 | 1968-06-28 | https://www.nytimes.com/1968/06/28/archives/rosewall-overcomes-pasarell-in-fiveset-struggle-at-wimbledon-aussie.html | Rosewall Overcomes Pasarell in Five-Set Struggle at Wimbledon; AUSSIE TRIUMPHS UNDER PRESSURE | True | By Fred Tupper | 1996-04-17 | RE0000724801 | B00000435703 | | | |
| 1968-06-28 | 1968-06-28 | https://www.nytimes.com/1968/06/28/archives/irish-airlines-names-official.html | Irish Airlines Names Official | True | | 1996-04-17 | RE0000724801 | B00000435703 | | | |
| 1968-06-28 | 1968-06-28 | https://www.nytimes.com/1968/06/28/archives/delegate-explains-stand.html | Delegate Explains Stand | True | | 1996-04-17 | RE0000724801 | B00000435703 | | | |
| 1968-06-28 | 1968-06-28 | https://www.nytimes.com/1968/06/28/archives/city-court-officers-warn-of-trouble.html | CITY COURT OFFICERS WARN OF TROUBLE | True | | 1996-04-17 | RE0000724801 | B00000435703 | | | |
| 1968-06-28 | 1968-06-28 | https://www.nytimes.com/1968/06/28/archives/ernest-a-dahmen-jr.html | ERNEST A. DAHMEN JR. | True | | 1996-04-17 | RE0000724801 | B00000435703 | | | |
| 1968-06-28 | 1968-06-28 | https://www.nytimes.com/1968/06/28/archives/argentines-cool-to-regime-in-poll-military-rule-has-achieved-no.html | ARGENTINES COOL TO REGIME IN POLL; Military Rule Has Achieved No Good, Majority Holds | True | By Malcolm W. Browne | 1996-04-17 | RE0000724801 | B00000435703 | | | |
| 1968-06-28 | 1968-06-28 | https://www.nytimes.com/1968/06/28/archives/shipping-company-acquired.html | Shipping Company Acquired | True | | 1996-04-17 | RE0000724801 | B00000435703 | | | |
| 1968-06-28 | 1968-06-28 | https://www.nytimes.com/1968/06/28/archives/3-in-dr-king-case-drop-from-sight-memphis-witnesses-may-be-under.html | 3 IN DR. KING CASE DROP FROM SIGHT; Memphis Witnesses May Be Under Police Protection | True | By Martin Waldron | 1996-04-17 | RE0000724801 | B00000435703 | | | |
| 1968-06-28 | 1968-06-28 | https://www.nytimes.com/1968/06/28/archives/exmercenary-leader-charged-with-murder.html | Ex-Mercenary Leader Charged With Murder | True | Special to The New York Times | 1996-04-17 | RE0000724801 | B00000435703 | | | |
| 1968-06-28 | 1968-06-28 | https://www.nytimes.com/1968/06/28/archives/canadian-bill-rate-falls.html | Canadian Bill Rate Falls | True | | 1996-04-17 | RE0000724801 | B00000435703 | | | |
| 1968-06-28 | 1968-06-28 | https://www.nytimes.com/1968/06/28/archives/soviet-bars-parts-in-crash-of-plane.html | SOVIET BARS PARTS IN CRASH OF PLANE | True | | 1996-04-17 | RE0000724801 | B00000435703 | | | |
| 1968-06-28 | 1968-06-28 | https://www.nytimes.com/1968/06/28/archives/cronyism-scored-on-court-choices-johnson-assailed-in-senate-for.html | 'CRONYISM' SCORED ON COURT CHOICES; Johnson Assailed in Senate for Naming 2 Old Friends -- Filibuster Plan Gains | True | By Marjorie Hunter | 1996-04-17 | RE0000724801 | B00000435703 | | | |
| 1968-06-28 | 1968-06-28 | https://www.nytimes.com/1968/06/28/archives/accord-reached-on-ssle.html | Accord Reached on Ssle | True | | 1996-04-17 | RE0000724801 | B00000435703 | | | |
| 1968-06-28 | 1968-06-28 | https://www.nytimes.com/1968/06/28/archives/nixon-backers-start-a-want-ad-campaign.html | Nixon Backers Start A Want Ad Campaign | True | | 1996-04-17 | RE0000724801 | B00000435703 | | | |
| 1968-06-28 | 1968-06-28 | https://www.nytimes.com/1968/06/28/archives/c-i-t-financial-fills-top-executive-posts.html | C. I. T. Financial Fills Top Executive Posts | True | | 1996-04-17 | RE0000724801 | B00000435703 | | | |
| 1968-06-28 | 1968-06-28 | https://www.nytimes.com/1968/06/28/archives/shooting-blanks.html | Shooting Blanks | True | | 1996-04-17 | RE0000724801 | B00000435703 | | | |
| 1968-06-28 | 1968-06-28 | https://www.nytimes.com/1968/06/28/archives/chicken-with-cheese-for-the-weekend.html | Chicken With Cheese for the Weekend | True | | 1996-04-17 | RE0000724801 | B00000435703 | | | |
| 1968-06-28 | 1968-06-28 | https://www.nytimes.com/1968/06/28/archives/joseph-murphy-r-a-reporter-on-times-for-31-years-is-deadi.html | Joseph Murphy $r., a Reporter On Times for 31 Years, Is Deadi | True | | 1996-04-17 | RE0000724801 | B00000435703 | | | |
| 1968-06-28 | 1968-06-28 | https://www.nytimes.com/1968/06/28/archives/group-here-acts-to-change-voting-petitions-for-proportional.html | GROUP HERE ACTS TO CHANGE VOTING; Petitions for Proportional Representation Started | True | By Clayton Knowles | 1996-04-17 | RE0000724801 | B00000435703 | | | |
| 1968-06-28 | 1968-06-28 | https://www.nytimes.com/1968/06/28/archives/arkansas-democrats-name-85-convention-loyalists.html | Arkansas Democrats Name 85 Convention 'Loyalists' | True | | 1996-04-17 | RE0000724801 | B00000435703 | | | |
| 1968-06-28 | 1968-06-28 | https://www.nytimes.com/1968/06/28/archives/6th-man-arrested-in-paris-in-breakup-of-heroin-ring.html | 6th Man Arrested in Paris In Breakup of Heroin Ring | True | | 1996-04-17 | RE0000724801 | B00000435703 | | | |
| 1968-06-28 | 1968-06-28 | https://www.nytimes.com/1968/06/28/archives/tear-gas-used-in-durham.html | Tear Gas Used in Durham | True | | 1996-04-17 | RE0000724801 | B00000435703 | | | |
| 1968-06-28 | 1968-06-28 | https://www.nytimes.com/1968/06/28/archives/budget-group-honored.html | Budget Group Honored | True | | 1996-04-17 | RE0000724801 | B00000435703 | | | |
| 1968-06-28 | 1968-06-28 | https://www.nytimes.com/1968/06/28/archives/dodgers-triumph-over-giants-65-marichal-string-ends-at-10-versalles.html | DODGERS TRIUMPH OVER GIANTS, 6-5; Marichal String Ends at 10 -- Versalles Homer Decides | True | | 1996-04-17 | RE0000724801 | B00000435703 | | | |
| 1968-06-28 | 1968-06-28 | https://www.nytimes.com/1968/06/28/archives/advertising-a-sabbatical-widens-horizons.html | Advertising: A Sabbatical Widens Horizons | True | By Philip H. Dougherty | 1996-04-17 | RE0000724801 | B00000435703 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-06-28 | 1968-06-28 | https://www.nytimes.com/1968/06/28/archives/nixon-as-senator.html | Nixon as Senator | True | I. JORDAN KUNIK | 1996-04-17 | RE0000724801 | B00000435703 | | | |
| 1968-06-28 | 1968-06-28 | https://www.nytimes.com/1968/06/28/archives/spending-more-to-spend-less.html | Spending More to Spend Less | True | | 1996-04-17 | RE0000724801 | B00000435703 | | | |
| 1968-06-28 | 1968-06-28 | https://www.nytimes.com/1968/06/28/archives/debre-sees-discrimination-in-us-trade-retaliation-debre-criticizes.html | Debre Sees Discrimination In U.S. Trade Retaliation; DEBRE CRITICIZES U.S. TRADE STAND | True | By John L. Hess | 1996-04-17 | RE0000724801 | B00000435703 | | | |
| 1968-06-28 | 1968-06-28 | https://www.nytimes.com/1968/06/28/archives/two-contractors-accused-by-state-in-marcus-case-two-contractors.html | Two Contractors Accused By State in Marcus Case; TWO CONTRACTORS ACCUSED BY STATE | True | By Martin Tolchin | 1996-04-17 | RE0000724801 | B00000435703 | | | |
| 1968-06-28 | 1968-06-28 | https://www.nytimes.com/1968/06/28/archives/balaguer-confirms-report-of-plot-against-government.html | Balaguer Confirms Report Of Plot Against Government | True | | 1996-04-17 | RE0000724801 | B00000435703 | | | |
| 1968-06-28 | 1968-06-28 | https://www.nytimes.com/1968/06/28/archives/johnson-submits-plan-for-voting-by-18yearolds-sends-congress.html | JOHNSON SUBMITS PLAN FOR VOTING BY 18-YEAR-OLDS; Sends Congress Amendment to Assure Nation's Youth 'That They Are Trusted' | True | By David R. Jones | 1996-04-17 | RE0000724801 | B00000435703 | | | |
| 1968-06-28 | 1968-06-28 | https://www.nytimes.com/1968/06/28/archives/children-on-welfare-eligible-for-statepaid-camp-vacations.html | Children on Welfare Eligible For State-Paid Camp Vacations | True | By Peter Kihss | 1996-04-17 | RE0000724801 | B00000435703 | | | |
| 1968-06-28 | 1968-06-28 | https://www.nytimes.com/1968/06/28/archives/article-14-no-title.html | Article 14 -- No Title | True | | 1996-04-17 | RE0000724801 | B00000435703 | | | |
| 1968-06-28 | 1968-06-28 | https://www.nytimes.com/1968/06/28/archives/temple-u-to-open-a-music-festival-van-cliburn-to-play-at-new.html | TEMPLE U. TO OPEN A MUSIC FESTIVAL; Van Cliburn to Play at New Suburban Amphitheater | True | By Raymond Ericson | 1996-04-17 | RE0000724801 | B00000435703 | | | |
| 1968-06-28 | 1968-06-28 | https://www.nytimes.com/1968/06/28/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1996-04-17 | RE0000724801 | B00000435703 | | | |
| 1968-06-28 | 1968-06-28 | https://www.nytimes.com/1968/06/28/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1996-04-17 | RE0000724801 | B00000435703 | | | |
| 1968-06-28 | 1968-06-28 | https://www.nytimes.com/1968/06/28/archives/reversal-of-roles-is-found-on-cyprus.html | Reversal of Roles Is Found on Cyprus | True | By James Feron | 1996-04-17 | RE0000724801 | B00000435703 | | | |
| 1968-06-28 | 1968-06-28 | https://www.nytimes.com/1968/06/28/archives/high-school-graduates-express-disenchantment.html | High School Graduates Express Disenchantment | True | By M. A. Farber | 1996-04-17 | RE0000724801 | B00000435703 | | | |
| 1968-06-28 | 1968-06-28 | https://www.nytimes.com/1968/06/28/archives/rijby-d-evans-87-journalist-dies-career-covered-70-years-a-times.html | RIJBY D. EVANS, 87, JOURNALIST, DIES; Career Covered 70 Years A Times Contributor | True | Special to The New York Times | 1996-04-17 | RE0000724801 | B00000435703 | | | |
| 1968-06-28 | 1968-06-28 | https://www.nytimes.com/1968/06/28/archives/airport-cab-service-improving-system-is-changing-to-end-long-waits.html | Airport Cab Service Improving; System Is Changing to End Long Waits at Terminals | True | By Peter Millones | 1996-04-17 | RE0000724801 | B00000435703 | | | |
| 1968-06-28 | 1968-06-28 | https://www.nytimes.com/1968/06/28/archives/commodities-platinum-futures-prices-rise-sharply-jump-is-maximum-in.html | Commodities: Platinum Futures Prices Rise Sharply; JUMP IS MAXIMUM IN SOME TRADING | True | By James J. Nagle | 1996-04-17 | RE0000724801 | B00000435703 | | | |
| 1968-06-28 | 1968-06-28 | https://www.nytimes.com/1968/06/28/archives/aarons-set-pace-as-braves-win-43.html | AARONS SET PACE AS BRAVES WIN, 4-3 | True | | 1996-04-17 | RE0000724801 | B00000435703 | | | |
| 1968-06-28 | 1968-06-28 | https://www.nytimes.com/1968/06/28/archives/three-composers-lead-their-works-philharmonic-plays-copland.html | THREE COMPOSERS LEAD THEIR WORKS; Philharmonic Plays Copland, Bernstein and Schuller | True | By Allen Hughes | 1996-04-17 | RE0000724801 | B00000435703 | | | |
| 1968-06-28 | 1968-06-28 | https://www.nytimes.com/1968/06/28/archives/theater-a-hip-loves-labours-lost.html | Theater: A Hip 'Love's Labour's Lost' | True | By Vincent Canby | 1996-04-17 | RE0000724801 | B00000435703 | | | |
| 1968-06-28 | 1968-06-28 | https://www.nytimes.com/1968/06/28/archives/house-panel-votes-bill-for-six-scenic-rivers.html | House Panel Votes Bill For Six Scenic Rivers | True | | 1996-04-17 | RE0000724801 | B00000435703 | | | |
| 1968-06-28 | 1968-06-28 | https://www.nytimes.com/1968/06/28/archives/labor-loses-byelection-its-third-in-two-weeks.html | Labor Loses By-Election, Its Third in Two Weeks | True | | 1996-04-17 | RE0000724801 | B00000435703 | | | |
| 1968-06-28 | 1968-06-28 | https://www.nytimes.com/1968/06/28/archives/twice-cited-wins-dash-at-belmont-beats-indian-love-call-by-5.html | TWICE CITED WINS DASH AT BELMONT; Beats Indian Love Call by 5 Lengths and Pays $3.40 | True | By J0e Nichols | 1996-04-17 | RE0000724801 | B00000435703 | | | |
| 1968-06-28 | 1968-06-28 | https://www.nytimes.com/1968/06/28/archives/czech-poll-favors-opposition-parties-czech-poll-backs-opposition.html | Czech Poll Favors Opposition Parties; CZECH POLL BACKS OPPOSITION GROUPS | True | By Henry Kamm | 1996-04-17 | RE0000724801 | B00000435703 | | | |
| 1968-06-28 | 1968-06-28 | https://www.nytimes.com/1968/06/28/archives/new-election-asked-by-bronx-democrat.html | NEW ELECTION ASKED BY BRONX DEMOCRAT | True | | 1996-04-17 | RE0000724801 | B00000435703 | | | |
| 1968-06-28 | 1968-06-28 | https://www.nytimes.com/1968/06/28/archives/books-of-the-times-south-of-canada-its-all-mississippi.html | Books of The Times; South of Canada, It's All Mississippi | True | By Eliot Fremont-Smith | 1996-04-17 | RE0000724801 | B00000435703 | | | |
| 1968-06-28 | 1968-06-28 | https://www.nytimes.com/1968/06/28/archives/reserves-policy-seen-less-tight-savings-units-add-evidence-that.html | RESERVES POLICY SEEN LESS TIGHT; Savings Units Add Evidence That Pressure on Credit Market Is Lessening | True | By H. Erich Heinemann | 1996-04-17 | RE0000724801 | B00000435703 | | | |
| 1968-06-28 | 1968-06-28 | https://www.nytimes.com/1968/06/28/archives/slum-tenants-get-role-of-manager-detroit-owner-gives-union-control.html | SLUM TENANTS GET ROLE OF MANAGER; Detroit Owner Gives Union Control of 17 Buildings | True | By Jerry M. Flint | 1996-04-17 | RE0000724801 | B00000435703 | | | |
| 1968-06-28 | 1968-06-28 | https://www.nytimes.com/1968/06/28/archives/30-college-cost-rise-seen.html | 30% College Cost Rise Seen | True | | 1996-04-17 | RE0000724801 | B00000435703 | | | |
| 1968-06-28 | 1968-06-28 | https://www.nytimes.com/1968/06/28/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1996-04-17 | RE0000724801 | B00000435703 | | | |
| 1968-06-28 | 1968-06-28 | https://www.nytimes.com/1968/06/28/archives/a-montana-rancher-chafes-at-gun-control-laws.html | A Montana Rancher Chafes at Gun Control Laws | True | By Wallace Turner | 1996-04-17 | RE0000724801 | B00000435703 | | | |
| 1968-06-28 | 1968-06-28 | https://www.nytimes.com/1968/06/28/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1996-04-17 | RE0000724801 | B00000435703 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-06-28 | 1968-06-28 | https://www.nytimes.com/1968/06/28/archives/football-talks-to-resume-today-players-in-favor-of-strike-if-owners.html | FOOTBALL TALKS TO RESUME TODAY; Players in Favor of Strike if Owners Stand Firm | True | By William N. Wallace | 1996-04-17 | RE0000724801 | B00000435703 | | | |
| 1968-06-28 | 1968-06-28 | https://www.nytimes.com/1968/06/28/archives/car-crash-in-italy-kills-3.html | Car Crash in Italy Kills 3 | True | | 1996-04-17 | RE0000724801 | B00000435703 | | | |
| 1968-06-28 | 1968-06-28 | https://www.nytimes.com/1968/06/28/archives/georgia-group-says-it-would-defend-ray.html | GEORGIA GROUP SAYS IT WOULD DEFEND RAY | True | | 1996-04-17 | RE0000724801 | B00000435703 | | | |
| 1968-06-28 | 1968-06-28 | https://www.nytimes.com/1968/06/28/archives/peking-is-curbing-foreign-visitors-fewer-allowed-to-enter-some.html | PEKING IS CURBING FOREIGN VISITORS; Fewer Allowed to Enter -Some Jailed or Ousted | True | By Tillman Durdin | 1996-04-17 | RE0000724801 | B00000435703 | | | |
| 1968-06-28 | 1968-06-28 | https://www.nytimes.com/1968/06/28/archives/west-berlin-police-expel-students-from-2-buildings.html | West Berlin Police Expel Students From 2 Buildings | True | | 1996-04-17 | RE0000724801 | B00000435703 | | | |
| 1968-06-28 | 1968-06-28 | https://www.nytimes.com/1968/06/28/archives/seamen-threaten-to-strike-tonight-nmu-tells-other-unions-of-plans.html | SEAMEN THREATEN TO STRIKE TONIGHT; N.M.U. Tells Other Unions of Plans for Stoppage | True | By Edward A. Morrow | 1996-04-17 | RE0000724801 | B00000435703 | | | |
| 1968-06-28 | 1968-06-28 | https://www.nytimes.com/1968/06/28/archives/washington-proceedings.html | Washington Proceedings | True | | 1996-04-17 | RE0000724801 | B00000435703 | | | |
| 1968-06-28 | 1968-06-28 | https://www.nytimes.com/1968/06/28/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1996-04-17 | RE0000724801 | B00000435703 | | | |
| 1968-06-28 | 1968-06-28 | https://www.nytimes.com/1968/06/28/archives/vatican-presses-seminary-reform-plan-to-modernize-teaching.html | VATICAN PRESSES SEMINARY REFORM; Plan to Modernize Teaching Announced by Cardinal | True | | 1996-04-17 | RE0000724801 | B00000435703 | | | |
| 1968-06-28 | 1968-06-28 | https://www.nytimes.com/1968/06/28/archives/market-place-amk-persists-in-quiet-talks.html | Market Place: AMK Persists In Quiet Talks | True | By Robert Metz | 1996-04-17 | RE0000724801 | B00000435703 | | | |
| 1968-06-28 | 1968-06-28 | https://www.nytimes.com/1968/06/28/archives/buyers-have-discounted-tax-rise-survey-shows.html | Buyers Have Discounted Tax Rise, Survey Shows | True | Special to The New York Times | 1996-04-17 | RE0000724801 | B00000435703 | | | |
| 1968-06-28 | 1968-06-28 | https://www.nytimes.com/1968/06/28/archives/textron-picks-officers-for-gorham-division.html | Textron Picks Officers For Gorham Division | True | | 1996-04-17 | RE0000724801 | B00000435703 | | | |
| 1968-06-28 | 1968-06-28 | https://www.nytimes.com/1968/06/28/archives/tv-series-on-racism.html | TV: Series on Racism | True | By George Gent | 1996-04-17 | RE0000724801 | B00000435703 | | | |
| 1968-06-28 | 1968-06-28 | https://www.nytimes.com/1968/06/28/archives/blade-flashing-in-old-japan.html | Blade Flashing in Old Japan | True | HOWARD THOMPSON | 1996-04-17 | RE0000724801 | B00000435703 | | | |
| 1968-06-28 | 1968-06-28 | https://www.nytimes.com/1968/06/28/archives/fcc-extends-for-3-years-rkos-paytv-license.html | F.C.C. Extends for 3 Years R.K.O.'s Pay-TV License | True | | 1996-04-17 | RE0000724801 | B00000435703 | | | |
| 1968-06-28 | 1968-06-28 | https://www.nytimes.com/1968/06/28/archives/cynthia-fleming-is-rewed-on-l-i.html | CYnthia Fleming Is Rewed on L. I. | True | ;Speatl. l to Now Yck Tlmal | 1996-04-17 | RE0000724801 | B00000435703 | | | |
| 1968-06-28 | 1968-06-28 | https://www.nytimes.com/1968/06/28/archives/us-five-routs-yugoslavia-to-gain-tourney-final-9884.html | U.S. Five Routs Yugoslavia To Gain Tourney Final, 98-84 | True | | 1996-04-17 | RE0000724801 | B00000435703 | | | |
| 1968-06-28 | 1968-06-28 | https://www.nytimes.com/1968/06/28/archives/expostmaster-general-will-head-bulk-mailers.html | Ex-Postmaster General Will Head Bulk Mailers | True | | 1996-04-17 | RE0000724801 | B00000435703 | | | |
| 1968-06-28 | 1968-06-28 | https://www.nytimes.com/1968/06/28/archives/death-penalty-continued.html | Death Penalty Continued | True | | 1996-04-17 | RE0000724801 | B00000435703 | | | |
| 1968-06-28 | 1968-06-28 | https://www.nytimes.com/1968/06/28/archives/colorado-appoints-wilson.html | Colorado Appoints Wilson | True | | 1996-04-17 | RE0000724801 | B00000435703 | | | |
| 1968-06-28 | 1968-06-28 | https://www.nytimes.com/1968/06/28/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1996-04-17 | RE0000724801 | B00000435703 | | | |
| 1968-06-28 | 1968-06-28 | https://www.nytimes.com/1968/06/28/archives/james-galligan-reporter-and-editor-of-the-mirror.html | James Galligan, Reporter And Editor of The Mirror | True | | 1996-04-17 | RE0000724801 | B00000435703 | | | |
| 1968-06-28 | 1968-06-28 | https://www.nytimes.com/1968/06/28/archives/jacklin-posts-5underpar-66-to-lead-cleveland-open-by-3-shots-four.html | Jacklin Posts 5-Under-Par 66 to Lead Cleveland Open by 3 Shots; FOUR PLAYERS TIED FOR SECOND PLACE | True | By Lincoln A. Werden | 1996-04-17 | RE0000724801 | B00000435703 | | | |
| 1968-06-28 | 1968-06-28 | https://www.nytimes.com/1968/06/28/archives/geography-teacher-gets-on-map-williams-sets-mark-in-transatlantic.html | Geography Teacher Gets on Map; Williams Sets Mark in Trans-Atlantic Sailing Race | True | By John Sibley | 1996-04-17 | RE0000724801 | B00000435703 | | | |
| 1968-06-28 | 1968-06-28 | https://www.nytimes.com/1968/06/28/archives/common-market-is-expected-to-allow-french-import-curbs-bloc.html | Common Market Is Expected To Allow French Import Curbs; BLOC ACCEPTANCE SEEN FOR FRANCE | True | By Clyde H. Farnsworth | 1996-04-17 | RE0000724801 | B00000435703 | | | |
| 1968-06-28 | 1968-06-28 | https://www.nytimes.com/1968/06/28/archives/pete-bailey-takes-4-pinto-show-blues.html | PETE BAILEY TAKES 4 PINTO SHOW BLUES | True | Special to The New York Times | 1996-04-17 | RE0000724801 | B00000435703 | | | |
| 1968-06-28 | 1968-06-28 | https://www.nytimes.com/1968/06/28/archives/miss-friedland-ofradcliffe-wed.html | Miss Friedland Of'Radcliffe Wed | True | | 1996-04-17 | RE0000724801 | B00000435703 | | | |
| 1968-06-28 | 1968-06-28 | https://www.nytimes.com/1968/06/28/archives/gouldnational-discusses-merger-snag-with-clevite.html | Gould-National Discusses Merger Snag With Clevite | True | | 1996-04-17 | RE0000724801 | B00000435703 | | | |
| 1968-06-28 | 1968-06-28 | https://www.nytimes.com/1968/06/28/archives/nikia-clark-1964-debutante-affianced-to-bruce-c-leopold.html | Nikia $. Clark, 1964 Debutante, Affianced to Bruce C. Leopold | True | Specla1 to The ,cw York Times | 1996-04-17 | RE0000724801 | B00000435703 | | | |
| 1968-06-28 | 1968-06-28 | https://www.nytimes.com/1968/06/28/archives/fcc-voids-its-rule-for-phone-devices.html | F.C.C. VOIDS ITS RULE FOR PHONE DEVICES | True | | 1996-04-17 | RE0000724801 | B00000435703 | | | |
| 1968-06-28 | 1968-06-28 | https://www.nytimes.com/1968/06/28/archives/dining-out-in-new-york-on-greek-and-irish-fare.html | Dining Out in New York on Greek and Irish Fare | True | By Craig Claiborne | 1996-04-17 | RE0000724801 | B00000435703 | | | |
| 1968-06-28 | 1968-06-28 | https://www.nytimes.com/1968/06/28/archives/humphreys-camp-eyes-ticket-mate-mccarthy-studied-despite.html | HUMPHREY'S CAMP EYES TICKET MATE; McCarthy Studied Despite Constitutional Provision | True | By Warren Weaver Jr. | 1996-04-17 | RE0000724801 | B00000435703 | | | |
| 1968-06-28 | 1968-06-28 | https://www.nytimes.com/1968/06/28/archives/the-theatre-de-la-cite-offers-molieres-george-dandin.html | The Theatre de la Cite Offers Moliere's 'George Dandin' | True | RICHARD F. SHEPARD. | 1996-04-17 | RE0000724801 | B00000435703 | | | |
| 1968-06-28 | 1968-06-28 | https://www.nytimes.com/1968/06/28/archives/woman-pronounced-dead-clings-to-life-in-syracuse.html | Woman Pronounced Dead Clings to Life in Syracuse | True | Special to The New York Times | 1996-04-17 | RE0000724801 | B00000435703 | | | |
| 1968-06-28 | 1968-06-28 | https://www.nytimes.com/1968/06/28/archives/gallaher-snubs-bid-from-philip-morris.html | GALLAHER SNUBS BID FROM PHILIP MORRIS | True | | 1996-04-17 | RE0000724801 | B00000435703 | | | |
| 1968-06-28 | 1968-06-28 | https://www.nytimes.com/1968/06/28/archives/for-maximum-voting.html | For Maximum Voting | True | CHARLES E. EVANS | 1996-04-17 | RE0000724801 | B00000435703 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-06-28 | 1968-06-28 | https://www.nytimes.com/1968/06/28/archives/decision-called-military.html | Decision Called Military | True | | 1996-04-17 | RE0000724801 | B00000435703 | | | |
| 1968-06-28 | 1968-06-28 | https://www.nytimes.com/1968/06/28/archives/treatment-of-informers-hogans-indictment-of-itkin-despite-link-to.html | Treatment of Informers; Hogan's Indictment of Itkin, Despite Link to F.B.I., Departs From Normal | True | By Sidney E. Zion | 1996-04-17 | RE0000724801 | B00000435703 | | | |
| 1968-06-28 | 1968-06-28 | https://www.nytimes.com/1968/06/28/archives/u-of-michigan-raises-tuition.html | U. of Michigan Raises Tuition | True | | 1996-04-17 | RE0000724801 | B00000435703 | | | |
| 1968-06-28 | 1968-06-28 | https://www.nytimes.com/1968/06/28/archives/foreign-affairs-the-settled-dust.html | Foreign Affairs: The Settled Dust | True | By C. L. Sulzberger | 1996-04-17 | RE0000724801 | B00000435703 | | | |
| 1968-06-28 | 1968-06-28 | https://www.nytimes.com/1968/06/28/archives/city-bank-will-bow-to-appeal-decision.html | CITY BANK WILL BOW TO APPEAL DECISION | True | | 1996-04-17 | RE0000724801 | B00000435703 | | | |
| 1968-06-28 | 1968-06-28 | https://www.nytimes.com/1968/06/28/archives/3-stock-offerings-close-at-premiums.html | 3 STOCK OFFERINGS CLOSE AT PREMIUMS | True | | 1996-04-17 | RE0000724801 | B00000435703 | | | |
| 1968-06-28 | 1968-06-28 | https://www.nytimes.com/1968/06/28/archives/mets-beat-astros-31-as-cardwell-earns-second-victory-2run-rally-in.html | Mets Beat Astros, 3-1, as Cardwell Earns Second Victory; 2-RUN RALLY IN 7TH STARTED BY JONES | True | By George Vecsey | 1996-04-17 | RE0000724801 | B00000435703 | | | |
| 1968-06-28 | 1968-06-28 | https://www.nytimes.com/1968/06/28/archives/two-polish-editors-rebut-antisemitism-charge.html | Two Polish Editors Rebut Anti-Semitism Charge | True | By Anthony Lewis | 1996-04-17 | RE0000724801 | B00000435703 | | | |
| 1968-06-28 | 1968-06-28 | https://www.nytimes.com/1968/06/28/archives/1st-official-phooeygram-is-received-by-maddox.html | 1st Official Phooey-gram Is Received by Maddox | True | | 1996-04-17 | RE0000724801 | B00000435703 | | | |
| 1968-06-28 | 1968-06-28 | https://www.nytimes.com/1968/06/28/archives/humphrey-backers-in-bay-state-expand.html | HUMPHREY BACKERS IN BAY STATE EXPAND | True | Special to The New York Times | 1996-04-17 | RE0000724801 | B00000435703 | | | |
| 1968-06-28 | 1968-06-28 | https://www.nytimes.com/1968/06/28/archives/us-aids-east-side-center.html | U.S. Aids East Side Center | True | | 1996-04-17 | RE0000724801 | B00000435703 | | | |
| 1968-06-28 | 1968-06-28 | https://www.nytimes.com/1968/06/28/archives/-tristan-und-isolde-offered-at-spoleto-as-festival-opens.html | ' Tristan und Isolde' Offered at Spoleto As Festival Opens | True | By Robert C. Doty | 1996-04-17 | RE0000724801 | B00000435703 | | | |
| 1968-06-28 | 1968-06-28 | https://www.nytimes.com/1968/06/28/archives/area-honors-police-officer.html | Area Honors Police Officer | True | | 1996-04-17 | RE0000724801 | B00000435703 | | | |
| 1968-06-28 | 1968-06-28 | https://www.nytimes.com/1968/06/28/archives/tenant-protection-held-outside-scope-of-housing-board.html | Tenant Protection Held Outside Scope Of Housing Board | True | | 1996-04-17 | RE0000724801 | B00000435703 | | | |
| 1968-06-28 | 1968-06-28 | https://www.nytimes.com/1968/06/28/archives/icc-extends-deadline-for-merger-of-railways.html | I.C.C. Extends Deadline For Merger of Railways | True | | 1996-04-17 | RE0000724801 | B00000435703 | | | |
| 1968-06-28 | 1968-06-28 | https://www.nytimes.com/1968/06/28/archives/draft-protesters-rebuffed.html | Draft Protesters Rebuffed | True | | 1996-04-17 | RE0000724801 | B00000435703 | | | |
| 1968-06-28 | 1968-06-28 | https://www.nytimes.com/1968/06/28/archives/16-fouryearolds-create-a-gift-for-picasso-statue-or-something-made.html | 16 Four-Year-Olds Create a Gift for Picasso; Statue (or Something) Made by N.Y.U. Faculty Children to Be Taken to the Artist | True | By Sanka Knox | 1996-04-17 | RE0000724801 | B00000435703 | | | |
| 1968-06-28 | 1968-06-28 | https://www.nytimes.com/1968/06/28/archives/art-student-revolt-in-britain-spreads.html | Art Student Revolt in Britain Spreads | True | By Dana Adams Schmidt | 1996-04-17 | RE0000724801 | B00000435703 | | | |
| 1968-06-28 | 1968-06-28 | https://www.nytimes.com/1968/06/28/archives/elaine-roberts-planning-bridal.html | Elaine Roberts Planning Bridal | True | Special to The New York Tlmt-m | 1996-04-17 | RE0000724801 | B00000435703 | | | |
| 1968-06-28 | 1968-06-28 | https://www.nytimes.com/1968/06/28/archives/city-hospital-pacts-criticized-by-sic-hospital-pacts-shock-the-sic.html | City Hospital Pacts Criticized by S.I.C.; HOSPITAL PACTS 'SHOCK' THE S.I.C. | True | By Charles Grutzner | 1996-04-17 | RE0000724801 | B00000435703 | | | |
| 1968-06-28 | 1968-06-28 | https://www.nytimes.com/1968/06/28/archives/researcher-denied-access-to-war-file.html | RESEARCHER DENIED ACCESS TO WAR FILE | True | Special to The New York Times | 1996-04-17 | RE0000724801 | B00000435703 | | | |
| 1968-06-28 | 1968-06-28 | https://www.nytimes.com/1968/06/28/archives/hank-bauer-undergoes-vocal-cord-surgery.html | Hank Bauer Undergoes Vocal Cord Surgery | True | | 1996-04-17 | RE0000724801 | B00000435703 | | | |
| 1968-06-28 | 1968-06-28 | https://www.nytimes.com/1968/06/28/archives/japanese-hostages-rescued.html | Japanese Hostages Rescued | True | | 1996-04-17 | RE0000724801 | B00000435703 | | | |
| 1968-06-28 | 1968-06-28 | https://www.nytimes.com/1968/06/28/archives/amex-prices-cut-by-profit-taking-wide-swings-are-recorded-in.html | AMEX PRICES CUT BY PROFIT TAKING; Wide Swings Are Recorded in Moderate Trading | True | | 1996-04-17 | RE0000724801 | B00000435703 | | | |
| 1968-06-28 | 1968-06-28 | https://www.nytimes.com/1968/06/28/archives/miss-chloe-mccloy-dresser-betrothed-to-robert-johnson.html | Miss Chloe McCloy Dresser Betrothed to Robert Johnson | True | Special to Tile New York Times | 1996-04-17 | RE0000724801 | B00000435703 | | | |
| 1968-06-28 | 1968-06-28 | https://www.nytimes.com/1968/06/28/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1996-04-17 | RE0000724801 | B00000435703 | | | |
| 1968-06-28 | 1968-06-28 | https://www.nytimes.com/1968/06/28/archives/fresh-air-fund-aids-handicapped.html | Fresh Air Fund Aids Handicapped | True | | 1996-04-17 | RE0000724801 | B00000435703 | | | |
| 1968-06-28 | 1968-06-28 | https://www.nytimes.com/1968/06/28/archives/greek-officer-asserts-king-backed-new-plot.html | Greek Officer Asserts King Backed New Plot | True | Special to The New York Times | 1996-04-17 | RE0000724801 | B00000435703 | | | |
| 1968-06-28 | 1968-06-28 | https://www.nytimes.com/1968/06/28/archives/nassau-school-wins-honors.html | Nassau School Wins Honors | True | | 1996-04-17 | RE0000724801 | B00000435703 | | | |
| 1968-06-28 | 1968-06-28 | https://www.nytimes.com/1968/06/28/archives/l-i-church-fair-july-13-to-have-nautical-theme.html | L. I. Church Fair July 13 to Have Nautical Theme | True | Special to The New York Times | 1996-04-17 | RE0000724801 | B00000435703 | | | |
| 1968-06-28 | 1968-06-28 | https://www.nytimes.com/1968/06/28/archives/weekend-fishing-and-boating.html | Weekend Fishing and Boating | True | | 1996-04-17 | RE0000724801 | B00000435703 | | | |
| 1968-06-28 | 1968-06-28 | https://www.nytimes.com/1968/06/28/archives/2-boys-get-scholarships.html | 2 Boys Get Scholarships | True | | 1996-04-17 | RE0000724801 | B00000435703 | | | |
| 1968-06-28 | 1968-06-28 | https://www.nytimes.com/1968/06/28/archives/senate-panel-delays-action-on-gun-curbs-until-july-9-move-seen-as.html | Senate Panel Delays Action On Gun Curbs Until July 9; Move Seen as Victory for Opponents of Stiff Controls -- Tydings, Leading Fight, Calls Vote 'Real Defeat' | True | By John W. Finney | 1996-04-17 | RE0000724801 | B00000435703 | | | |
| 1968-06-28 | 1968-06-28 | https://www.nytimes.com/1968/06/28/archives/bid-on-hawthorne-circle.html | Bid on Hawthorne Circle | True | Special to The New York Times | 1996-04-17 | RE0000724801 | B00000435703 | | | |
| 1968-06-28 | 1968-06-28 | https://www.nytimes.com/1968/06/28/archives/kansans-flee-poison-gas.html | Kansans Flee Poison Gas | True | | 1996-04-17 | RE0000724801 | B00000435703 | | | |
| 1968-06-28 | 1968-06-28 | https://www.nytimes.com/1968/06/28/archives/clare-condit-engaged.html | Clare Condit Engaged | True | | 1996-04-17 | RE0000724801 | B00000435703 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-06-28 | 1968-06-28 | https://www.nytimes.com/1968/06/28/archives/store-sales-increase.html | Store Sales Increase | True | Special to The New York Times | 1996-04-17 | RE0000724801 | B00000435703 | | | |
| 1968-06-28 | 1968-06-28 | https://www.nytimes.com/1968/06/28/archives/delegates-fret-at-nixons-cool-michigan-bloc-admires-him-but-remains.html | DELEGATES FRET AT NIXON'S 'COOL'; Michigan Bloc Admires Him but Remains Unexcited | True | By Max Frankel | 1996-04-17 | RE0000724801 | B00000435703 | | | |
| 1968-06-28 | 1968-06-28 | https://www.nytimes.com/1968/06/28/archives/wheels-stolen-from-lebaron.html | Wheels Stolen From LeBaron | True | | 1996-04-17 | RE0000724801 | B00000435703 | | | |
| 1968-06-28 | 1968-06-28 | https://www.nytimes.com/1968/06/28/archives/school-in-melting-pot-gives-diplomas-high-school-in-the-melting-pot.html | School in Melting Pot Gives Diplomas; High School in the Melting Pot Gives 659 Diplomas | True | By Judy Klemesrud | 1996-04-17 | RE0000724801 | B00000435703 | | | |
| 1968-06-28 | 1968-06-28 | https://www.nytimes.com/1968/06/28/archives/msgr-mcarthy-pastor-in-bronx-priest-well-known-for-his-work-in.html | MSGR. M'CARTHY, PASTOR IN BRONX; Priest Well Known for His Work in Relief Was 57 | True | | 1996-04-17 | RE0000724801 | B00000435703 | | | |
| 1968-06-28 | 1968-06-28 | https://www.nytimes.com/1968/06/28/archives/us-asks-hughes-to-delay-on-casino.html | U.S. ASKS HUGHES TO DELAY ON CASINO | True | Special to The New York Times | 1996-04-17 | RE0000724801 | B00000435703 | | | |
| 1968-06-28 | 1968-06-28 | https://www.nytimes.com/1968/06/28/archives/royals-name-pitching-coach.html | Royals Name Pitching Coach | True | | 1996-04-17 | RE0000724801 | B00000435703 | | | |
| 1968-06-28 | 1968-06-28 | https://www.nytimes.com/1968/06/28/archives/misses-louis-gengler-win.html | Misses Louis, Gengler Win | True | Special to The New York Times | 1996-04-17 | RE0000724801 | B00000435703 | | | |
| 1968-06-28 | 1968-06-28 | https://www.nytimes.com/1968/06/28/archives/vietnam-bombing.html | Vietnam Bombing | True | RICHARD TELLER | 1996-04-17 | RE0000724801 | B00000435703 | | | |
| 1968-06-28 | 1968-06-28 | https://www.nytimes.com/1968/06/28/archives/man-held-29-years-gains-point-in-court.html | MAN HELD 29 YEARS GAINS POINT IN COURT | True | Special to The New York Times | 1996-04-17 | RE0000724801 | B00000435703 | | | |
| 1968-06-28 | 1968-06-28 | https://www.nytimes.com/1968/06/28/archives/sports-of-the-times-the-worlds-fastest.html | Sports of The Times; The World's Fastest? | True | By Arthur Daley | 1996-04-17 | RE0000724801 | B00000435703 | | | |
| 1968-06-28 | 1968-06-28 | https://www.nytimes.com/1968/06/28/archives/abernathy-is-fasting-in-a-washington-jail.html | Abernathy Is Fasting In a Washington Jail | True | | 1996-04-17 | RE0000724801 | B00000435703 | | | |
| 1968-06-28 | 1968-06-28 | https://www.nytimes.com/1968/06/28/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1996-04-17 | RE0000724801 | B00000435703 | | | |
| 1968-06-28 | 1968-06-28 | https://www.nytimes.com/1968/06/28/archives/northwest-ending-home-insurance-bid.html | NORTHWEST ENDING HOME INSURANCE BID | True | | 1996-04-17 | RE0000724801 | B00000435703 | | | |
| 1968-06-28 | 1968-06-28 | https://www.nytimes.com/1968/06/28/archives/widow-accepts-medal.html | Widow Accepts Medal | True | | 1996-04-17 | RE0000724801 | B00000435703 | | | |
| 1968-06-28 | 1968-06-28 | https://www.nytimes.com/1968/06/28/archives/police-halt-march-in-st-petersburg.html | POLICE HALT MARCH IN ST. PETERSBURG | True | | 1996-04-17 | RE0000724801 | B00000435703 | | | |
| 1968-06-28 | 1968-06-28 | https://www.nytimes.com/1968/06/28/archives/railroad-and-truck-tonnages-rise-105-and-73-for-week.html | Railroad and Truck Tonnages Rise 10.5% and 7.3% for Week | True | Special to The New York Times | 1996-04-17 | RE0000724801 | B00000435703 | | | |
| 1968-06-28 | 1968-06-28 | https://www.nytimes.com/1968/06/28/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1996-04-17 | RE0000724801 | B00000435703 | | | |
| 1968-06-28 | 1968-06-28 | https://www.nytimes.com/1968/06/28/archives/beban-will-start-for-west-tonight-east-eleven-is-underdog-in.html | BEBAN WILL START FOR WEST TONIGHT; East Eleven Is Underdog in Atlanta All-Star Game | True | | 1996-04-17 | RE0000724801 | B00000435703 | | | |
| 1968-06-28 | 1968-06-28 | https://www.nytimes.com/1968/06/28/archives/excerpts-from-gromyko-talk.html | Excerpts From Gromyko Talk | True | | 1996-04-17 | RE0000724801 | B00000435703 | | | |
| 1968-06-28 | 1968-06-28 | https://www.nytimes.com/1968/06/28/archives/twins-down-orioles-20.html | Twins Down Orioles, 2-0 | True | | 1996-04-17 | RE0000724801 | B00000435703 | | | |
| 1968-06-28 | 1968-06-28 | https://www.nytimes.com/1968/06/28/archives/nixon-scores-mcarthy-trip.html | Nixon Scores M'Carthy Trip | True | | 1996-04-17 | RE0000724801 | B00000435703 | | | |
| 1968-06-28 | 1968-06-28 | https://www.nytimes.com/1968/06/28/archives/democratic-search-for-accord-goes-on.html | DEMOCRATIC SEARCH FOR ACCORD GOES ON | True | | 1996-04-17 | RE0000724801 | B00000435703 | | | |
| 1968-06-28 | 1968-06-28 | https://www.nytimes.com/1968/06/28/archives/delegates-in-paris-silent-on-2-reports.html | DELEGATES IN PARIS SILENT ON 2 REPORTS | True | Special to The New York Times | 1996-04-17 | RE0000724801 | B00000435703 | | | |
| 1968-06-28 | 1968-06-28 | https://www.nytimes.com/1968/06/28/archives/jqseph-ellender-56-dies-arabian-american-oil-aide.html | Jqsep.h Ellender, 56, Dies;[ Arabian American Oil Aide( | True | | 1996-04-17 | RE0000724801 | B00000435703 | | | |
| 1968-06-28 | 1968-06-28 | https://www.nytimes.com/1968/06/28/archives/peace-offer-now-barred-by-eshkol-he-says-bids-would-become-minimum.html | PEACE OFFER NOW BARRED BY ESHKOL; He Says Bids Would Become Minimum Arab Demands | True | By Terence Smith | 1996-04-17 | RE0000724801 | B00000435703 | | | |
| 1968-06-28 | 1968-06-28 | https://www.nytimes.com/1968/06/28/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1996-04-17 | RE0000724801 | B00000435703 | | | |
| 1968-06-28 | 1968-06-28 | https://www.nytimes.com/1968/06/28/archives/jersey-traffic-toll-up.html | Jersey Traffic Toll Up | True | | 1996-04-17 | RE0000724801 | B00000435703 | | | |
| 1968-06-28 | 1968-06-28 | https://www.nytimes.com/1968/06/28/archives/house-unit-backs-increase-for-highway-and-air-safety.html | House Unit Backs Increase For Highway and Air Safety | True | | 1996-04-17 | RE0000724801 | B00000435703 | | | |
| 1968-06-28 | 1968-06-28 | https://www.nytimes.com/1968/06/28/archives/red-sox-trounce-indians-9-to-3-tally-6-unearned-runs-off-mcdowell.html | RED SOX TROUNCE INDIANS, 9 TO 3; Tally 6 Unearned Runs Off McDowell in First Inning | True | | 1996-04-17 | RE0000724801 | B00000435703 | | | |
| 1968-06-28 | 1968-06-28 | https://www.nytimes.com/1968/06/28/archives/donald-m-mckee-dead-character-actor-was-69.html | Donald M. McKee Dead; Character Actor Was 69 | True | Special to The New York Times | 1996-04-17 | RE0000724801 | B00000435703 | | | |
| 1968-06-28 | 1968-06-28 | https://www.nytimes.com/1968/06/28/archives/mets-sign-no-1-draft-choice-for-bonus-of-75000.html | Mets Sign No. 1 Draft Choice for Bonus of $75,000 | True | | 1996-04-17 | RE0000724801 | B00000435703 | | | |
| 1968-06-28 | 1968-06-28 | https://www.nytimes.com/1968/06/28/archives/decision-to-abandon-khesanh-explained-in-saigon-us-aides-say.html | Decision to Abandon Khesanh Explained in Saigon; U.S. Aides Say Position Is No Longer So Valuable on War | True | By Gene Roberts | 1996-04-17 | RE0000724801 | B00000435703 | | | |
| 1968-06-28 | 1968-06-28 | https://www.nytimes.com/1968/06/28/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1996-04-17 | RE0000724801 | B00000435703 | | | |
| 1968-06-28 | 1968-06-28 | https://www.nytimes.com/1968/06/28/archives/reagan-recall-supported.html | Reagan Recall Supported | True | | 1996-04-17 | RE0000724801 | B00000435703 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-06-28 | 1968-06-28 | https://www.nytimes.com/1968/06/28/archives/rockefeller-pays-visit-to-humphreys-drugstore-campaigns-in-huron-s.html | Rockefeller Pays Visit to Humphrey's Drugstore; Campaigns in Huron, S. D., and Sioux City, Iowa -- Backs Appointment of Fortas | True | By R. W. Apple Jr. | 1996-04-17 | RE0000724801 | B00000435703 | | | |
| 1968-06-28 | 1968-06-28 | https://www.nytimes.com/1968/06/28/archives/latest-place-for-jewelry-the-waist.html | Latest Place for Jewelry: The Waist | True | By Enid Nemy | 1996-04-17 | RE0000724801 | B00000435703 | | | |
| 1968-06-28 | 1968-06-28 | https://www.nytimes.com/1968/06/28/archives/us-encouraged-by-soviet-stand-expected-to-seek-an-early-meeting-on.html | U.S. ENCOURAGED BY SOVIET STAND; Expected to Seek an Early Meeting on Missiles | True | By Peter Grose | 1996-04-17 | RE0000724801 | B00000435703 | | | |
| 1968-06-28 | 1968-06-28 | https://www.nytimes.com/1968/06/28/archives/city-sued-on-disorders.html | City Sued on Disorders | True | | 1996-04-17 | RE0000724801 | B00000435703 | | | |
| 1968-06-28 | 1968-06-28 | https://www.nytimes.com/1968/06/28/archives/avcos-earnings-up-in-fiscal-half-278million-profit-is-rise-of-18c-a.html | AVCO'S EARNINGS UP IN FISCAL HALF; $27.8-Million Profit Is Rise of 18c a Share From '67 | True | | 1996-04-17 | RE0000724801 | B00000435703 | | | |
| 1968-06-29 | 1968-06-29 | https://www.nytimes.com/1968/06/29/archives/2-rail-mergers-set-for-monday-roads-in-middle-west-and-east-to-take.html | 2 RAIL MERGERS SET FOR MONDAY; Roads in Middle West and East to Take Action | True | By Robert E. Bedingfield | 1996-04-17 | RE0000724800 | B00000435700 | | | |
| 1968-06-29 | 1968-06-29 | https://www.nytimes.com/1968/06/29/archives/franc-declines-to-the-legal-minimum-devaluation-fears-persist-franc.html | Franc Declines to the Legal Minimum; Devaluation Fears Persist Franc Hits Legal Low as Devaluation Fears Linger | True | By John L. Hessspecial To the New York Times | 1996-04-17 | RE0000724800 | B00000435700 | | | |
| 1968-06-29 | 1968-06-29 | https://www.nytimes.com/1968/06/29/archives/250-will-compete-in-olympic-trials-2day-track-meet-begins-in-los.html | 250 WILL COMPETE IN OLYMPIC TRIALS; 2-Day Track Meet Begins in Los Angeles Today | True | By Frank Litskyspecial To the New York Times | 1996-04-17 | RE0000724800 | B00000435700 | | | |
| 1968-06-29 | 1968-06-29 | https://www.nytimes.com/1968/06/29/archives/justice-department-files-antitrust-suit-against-work-wear.html | Justice Department Files Antitrust Suit Against Work Wear | True | | 1996-04-17 | RE0000724800 | B00000435700 | | | |
| 1968-06-29 | 1968-06-29 | https://www.nytimes.com/1968/06/29/archives/johnson-statement-on-signing-tax-bill.html | Johnson Statement on Signing Tax Bill | True | Special to The New York Times | 1996-04-17 | RE0000724800 | B00000435700 | | | |
| 1968-06-29 | 1968-06-29 | https://www.nytimes.com/1968/06/29/archives/columbia-rebels-fear-an-eviction-say-university-is-trying-to-close.html | COLUMBIA REBELS FEAR AN EVICTION; Say University Is Trying to Close Liberation School | True | By Joseph Novitski | 1996-04-17 | RE0000724800 | B00000435700 | | | |
| 1968-06-29 | 1968-06-29 | https://www.nytimes.com/1968/06/29/archives/france-releases-exofficer.html | France Releases Ex-Officer | True | | 1996-04-17 | RE0000724800 | B00000435700 | | | |
| 1968-06-29 | 1968-06-29 | https://www.nytimes.com/1968/06/29/archives/swiss-cabinet-gets-pay-rise.html | Swiss Cabinet Gets Pay Rise | True | Special to The New York Times | 1996-04-17 | RE0000724800 | B00000435700 | | | |
| 1968-06-29 | 1968-06-29 | https://www.nytimes.com/1968/06/29/archives/vietnam-casualties.html | Vietnam Casualties | True | | 1996-04-17 | RE0000724800 | B00000435700 | | | |
| 1968-06-29 | 1968-06-29 | https://www.nytimes.com/1968/06/29/archives/angels-turn-back-senators-43-10.html | ANGELS TURN BACK SENATORS, 4-3, 1-0 | True | | 1996-04-17 | RE0000724800 | B00000435700 | | | |
| 1968-06-29 | 1968-06-29 | https://www.nytimes.com/1968/06/29/archives/miss-mckinley-is-bride-of-david-cole-in-capital.html | Miss McKinley Is Bride Of David Cole in Capital | True | Spe&l to The Near Yor' "Jmcl | 1996-04-17 | RE0000724800 | B00000435700 | | | |
| 1968-06-29 | 1968-06-29 | https://www.nytimes.com/1968/06/29/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1996-04-17 | RE0000724800 | B00000435700 | | | |
| 1968-06-29 | 1968-06-29 | https://www.nytimes.com/1968/06/29/archives/uruguay-to-stem-inflation-freezes-prices-and-wages.html | Uruguay, to Stem Inflation, Freezes Prices and Wages | True | | 1996-04-17 | RE0000724800 | B00000435700 | | | |
| 1968-06-29 | 1968-06-29 | https://www.nytimes.com/1968/06/29/archives/susan-collens-wed-to-michael-wojcik.html | Susan Collens Wed To Michael Wojcik | True | | 1996-04-17 | RE0000724800 | B00000435700 | | | |
| 1968-06-29 | 1968-06-29 | https://www.nytimes.com/1968/06/29/archives/hearts-transferred-by-surgical-teams-in-canada-and-chile.html | Hearts Transferred By Surgical Teams In Canada and Chile | True | | 1996-04-17 | RE0000724800 | B00000435700 | | | |
| 1968-06-29 | 1968-06-29 | https://www.nytimes.com/1968/06/29/archives/pappas-of-braves-tops-dodgers-30-hurls-a-fourhitter-hank-aaron-gets.html | PAPPAS OF BRAVES TOPS DODGERS, 3-0; Hurls a Four-Hitter -- Hank Aaron Gets 15th Homer | True | | 1996-04-17 | RE0000724800 | B00000435700 | | | |
| 1968-06-29 | 1968-06-29 | https://www.nytimes.com/1968/06/29/archives/end-papers.html | End Papers | True | ALDEN' WHITMAN. | 1996-04-17 | RE0000724800 | B00000435700 | | | |
| 1968-06-29 | 1968-06-29 | https://www.nytimes.com/1968/06/29/archives/giants-top-reds-43.html | Giants Top Reds, 4-3 | True | | 1996-04-17 | RE0000724800 | B00000435700 | | | |
| 1968-06-29 | 1968-06-29 | https://www.nytimes.com/1968/06/29/archives/tigers-conquer-white-sox-5-to-4-stanleys-homer-is-decisive-2d-game.html | TIGERS CONQUER WHITE SOX, 5 TO 4; Stanley's Homer Is Decisive -- 2d Game Rained Out | True | | 1996-04-17 | RE0000724800 | B00000435700 | | | |
| 1968-06-29 | 1968-06-29 | https://www.nytimes.com/1968/06/29/archives/quakers-seized-as-poor-protest-82-from-both-sides-held-in-capitol.html | QUAKERS SEIZED AS POOR PROTEST; 82 From Both Sides Held in Capitol Demonstration | True | | 1996-04-17 | RE0000724800 | B00000435700 | | | |
| 1968-06-29 | 1968-06-29 | https://www.nytimes.com/1968/06/29/archives/jeers-mix-with-cheers-at-democratic-meeting.html | Jeers Mix With Cheers at Democratic Meeting | True | By Sydney H. Schanberg | 1996-04-17 | RE0000724800 | B00000435700 | | | |
| 1968-06-29 | 1968-06-29 | https://www.nytimes.com/1968/06/29/archives/bridge-world-pair-champions-show-great-speed-as-well-as-skill.html | Bridge: World Pair Champions Show Great Speed as Well as Skill | True | By Alan Truscott | 1996-04-17 | RE0000724800 | B00000435700 | | | |
| 1968-06-29 | 1968-06-29 | https://www.nytimes.com/1968/06/29/archives/newspaper-strike-fund-set.html | Newspaper Strike Fund Set | True | | 1996-04-17 | RE0000724800 | B00000435700 | | | |
| 1968-06-29 | 1968-06-29 | https://www.nytimes.com/1968/06/29/archives/kidney-recipient-gains.html | Kidney Recipient Gains | True | | 1996-04-17 | RE0000724800 | B00000435700 | | | |
| 1968-06-29 | 1968-06-29 | https://www.nytimes.com/1968/06/29/archives/wilt-chamberlain-for-nixon.html | Wilt Chamberlain for Nixon | True | | 1996-04-17 | RE0000724800 | B00000435700 | | | |
| 1968-06-29 | 1968-06-29 | https://www.nytimes.com/1968/06/29/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1996-04-17 | RE0000724800 | B00000435700 | | | |
| 1968-06-29 | 1968-06-29 | https://www.nytimes.com/1968/06/29/archives/conflict-in-prague.html | Conflict in Prague | True | | 1996-04-17 | RE0000724800 | B00000435700 | | | |
| 1968-06-29 | 1968-06-29 | https://www.nytimes.com/1968/06/29/archives/twins-top-orioles-for-4th-in-row-52.html | TWINS TOP ORIOLES FOR 4TH IN ROW, 5-2 | True | | 1996-04-17 | RE0000724800 | B00000435700 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-06-29 | 1968-06-29 | https://www.nytimes.com/1968/06/29/archives/miss-carol-morse-is-betrothed-to-dudley-hall-dommerich-jr.html | Miss Carol Morse Is Betrothed To Dudley Hall Dommerich Jr. | True | Special to The New Yark Times | 1996-04-17 | RE0000724800 | B00000435700 | | | |
| 1968-06-29 | 1968-06-29 | https://www.nytimes.com/1968/06/29/archives/chile-patient-satisfactory.html | Chile Patient Satisfactory | True | | 1996-04-17 | RE0000724800 | B00000435700 | | | |
| 1968-06-29 | 1968-06-29 | https://www.nytimes.com/1968/06/29/archives/brazil-spurs-action-on-school-reforms.html | BRAZIL SPURS ACTION ON SCHOOL REFORMS | True | | 1996-04-17 | RE0000724800 | B00000435700 | | | |
| 1968-06-29 | 1968-06-29 | https://www.nytimes.com/1968/06/29/archives/pipers-to-move-franchise.html | Pipers to Move Franchise | True | | 1996-04-17 | RE0000724800 | B00000435700 | | | |
| 1968-06-29 | 1968-06-29 | https://www.nytimes.com/1968/06/29/archives/ortiz-and-cruz-to-fight-in-santo-domingo-tonight.html | Ortiz and Cruz to Fight In Santo Domingo Tonight | True | | 1996-04-17 | RE0000724800 | B00000435700 | | | |
| 1968-06-29 | 1968-06-29 | https://www.nytimes.com/1968/06/29/archives/german-bank-makes-loan.html | German Bank Makes Loan | True | | 1996-04-17 | RE0000724800 | B00000435700 | | | |
| 1968-06-29 | 1968-06-29 | https://www.nytimes.com/1968/06/29/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1996-04-17 | RE0000724800 | B00000435700 | | | |
| 1968-06-29 | 1968-06-29 | https://www.nytimes.com/1968/06/29/archives/bias-is-charged-to-auto-insurers-senate-panel-told-negroes-cant-get.html | BIAS IS CHARGED TO AUTO INSURERS; Senate Panel Told Negroes Can't Get Policies Here | True | By John D. Morrisspecial To the New York Times | 1996-04-17 | RE0000724800 | B00000435700 | | | |
| 1968-06-29 | 1968-06-29 | https://www.nytimes.com/1968/06/29/archives/the-sun-appears-over-a-soggy-city-an-unusually-damp-and-chilly-june.html | THE SUN APPEARS OVER A SOGGY CITY; An Unusually Damp and Chilly June Near End | True | By Albin Krebs | 1996-04-17 | RE0000724800 | B00000435700 | | | |
| 1968-06-29 | 1968-06-29 | https://www.nytimes.com/1968/06/29/archives/us-agrees-to-aid-lindsay-proposal-for-a-linear-city-brooklyn.html | U.S. AGREES TO AID LINDSAY PROPOSAL FOR A LINEAR CITY; Brooklyn Expressway to Be 'Base' for Urban Complex -- Queens to Benefit, Too U.S. Will Aid Linear City Plan for Brooklyn | True | By Richard L. Maddenspecial To the New York Times | 1996-04-17 | RE0000724800 | B00000435700 | | | |
| 1968-06-29 | 1968-06-29 | https://www.nytimes.com/1968/06/29/archives/senate-approves-seaborg-for-2year-aec-term.html | Senate Approves Seaborg For 2-Year A.E.C. Term | True | | 1996-04-17 | RE0000724800 | B00000435700 | | | |
| 1968-06-29 | 1968-06-29 | https://www.nytimes.com/1968/06/29/archives/chinatown-fighting-new-kind-of-tong-the-youth-gang-chinatown.html | Chinatown Fighting New Kind of Tong -- The Youth Gang; Chinatown Fighting a New Tong Youth Gangs | True | By Edward C. Burks | 1996-04-17 | RE0000724800 | B00000435700 | | | |
| 1968-06-29 | 1968-06-29 | https://www.nytimes.com/1968/06/29/archives/leon-j-mcullough.html | LEON J. M'CULLOUGH | True | | 1996-04-17 | RE0000724800 | B00000435700 | | | |
| 1968-06-29 | 1968-06-29 | https://www.nytimes.com/1968/06/29/archives/officer-criticizes-use-of-body-count-method-of-gauging-enemys.html | OFFICER CRITICIZES USE OF BODY COUNT; Method of Gauging Enemy's Losses Called 'Dubious' | True | | 1996-04-17 | RE0000724800 | B00000435700 | | | |
| 1968-06-29 | 1968-06-29 | https://www.nytimes.com/1968/06/29/archives/witness-in-dr-king-case-reported-still-in-memphis.html | Witness in Dr. King Case Reported Still in Memphis | True | | 1996-04-17 | RE0000724800 | B00000435700 | | | |
| 1968-06-29 | 1968-06-29 | https://www.nytimes.com/1968/06/29/archives/trials-canceled-in-gold-cup-race-hydroplane-qualifying-is-put-off.html | TRIALS CANCELED IN GOLD CUP RACE; Hydroplane Qualifying Is Put Off by Rough Water | True | By Parton Keesespecial To the New York Times | 1996-04-17 | RE0000724800 | B00000435700 | | | |
| 1968-06-29 | 1968-06-29 | https://www.nytimes.com/1968/06/29/archives/sweden-grants-asylum-to-10-more-us-deserters.html | Sweden Grants Asylum To 10 More U.S. Deserters | True | | 1996-04-17 | RE0000724800 | B00000435700 | | | |
| 1968-06-29 | 1968-06-29 | https://www.nytimes.com/1968/06/29/archives/us-epee-crown-kept-by-pesthy-fencer-triumphs-for-third-year-in.html | U.S. EPEE CROWN KEPT BY PESTHY; Fencer Triumphs for Third Year in Succession | True | | 1996-04-17 | RE0000724800 | B00000435700 | | | |
| 1968-06-29 | 1968-06-29 | https://www.nytimes.com/1968/06/29/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1996-04-17 | RE0000724800 | B00000435700 | | | |
| 1968-06-29 | 1968-06-29 | https://www.nytimes.com/1968/06/29/archives/9-senators-at-clark-dinner.html | 9 Senators at Clark Dinner | True | | 1996-04-17 | RE0000724800 | B00000435700 | | | |
| 1968-06-29 | 1968-06-29 | https://www.nytimes.com/1968/06/29/archives/school-boards-budget-cuts.html | School Board's Budget Cuts | True | JOHN TICE | 1996-04-17 | RE0000724800 | B00000435700 | | | |
| 1968-06-29 | 1968-06-29 | https://www.nytimes.com/1968/06/29/archives/us-to-orbit-radio-scope-to-study-space-signals.html | U.S. to Orbit Radio Scope to Study Space Signals | True | By Harold M. Schmeck Jr.special To the New York Times | 1996-04-17 | RE0000724800 | B00000435700 | | | |
| 1968-06-29 | 1968-06-29 | https://www.nytimes.com/1968/06/29/archives/greentree-colt-favored-today-stage-door-johnny-heads-field-of-6-in.html | GREENTREE COLT FAVORED TODAY; Stage Door Johnny Heads Field of 6 in Saranac | True | By Joe Nichols | 1996-04-17 | RE0000724800 | B00000435700 | | | |
| 1968-06-29 | 1968-06-29 | https://www.nytimes.com/1968/06/29/archives/farm-prices-drop-for-past-month-costs-unchanged.html | Farm Prices Drop for Past Month -- Costs Unchanged | True | | 1996-04-17 | RE0000724800 | B00000435700 | | | |
| 1968-06-29 | 1968-06-29 | https://www.nytimes.com/1968/06/29/archives/christmas-tree-in-utah.html | Christmas Tree in Utah | True | | 1996-04-17 | RE0000724800 | B00000435700 | | | |
| 1968-06-29 | 1968-06-29 | https://www.nytimes.com/1968/06/29/archives/harlem-principal-seeking-new-job-administrator-protested-by-sitins.html | HARLEM PRINCIPAL SEEKING NEW JOB; Administrator Protested by Sit-ins Wants Transfer | True | By Gene Currivan | 1996-04-17 | RE0000724800 | B00000435700 | | | |
| 1968-06-29 | 1968-06-29 | https://www.nytimes.com/1968/06/29/archives/article-14-no-title.html | Article 14 -- No Title | True | | 1996-04-17 | RE0000724800 | B00000435700 | | | |
| 1968-06-29 | 1968-06-29 | https://www.nytimes.com/1968/06/29/archives/rittmaster-called-in-wolfsons-trial.html | RITTMASTER CALLED IN WOLFSON'S TRIAL | True | | 1996-04-17 | RE0000724800 | B00000435700 | | | |
| 1968-06-29 | 1968-06-29 | https://www.nytimes.com/1968/06/29/archives/gun-curb-compromise-hinted-as-foes-ease-adamant-stand-gun-control.html | Gun Curb Compromise Hinted As Foes Ease Adamant Stand; GUN CONTROL FOES HINT COMPROMISE | True | By John W. Finneyspecial To the New York Times | 1996-04-17 | RE0000724800 | B00000435700 | | | |
| 1968-06-29 | 1968-06-29 | https://www.nytimes.com/1968/06/29/archives/maureen-orcutt-wins-golf-final-defeats-mrs-tracy-1-up-for-10th.html | Maureen Orcutt Wins Golf Final; Defeats Mrs. Tracy, 1 Up, For 10th Metropolitan Title | True | By Deane McGowenspecial To the New York Times | 1996-04-17 | RE0000724800 | B00000435700 | | | |
| 1968-06-29 | 1968-06-29 | https://www.nytimes.com/1968/06/29/archives/us-skipper-third-in-oneman-sail-follett-first-american-to-finish-in.html | U.S. SKIPPER THIRD IN ONE-MAN SAIL; Follett First American to Finish in Ocean Race | True | By John Sibleyspecial To the New York Times | 1996-04-17 | RE0000724800 | B00000435700 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-06-29 | 1968-06-29 | https://www.nytimes.com/1968/06/29/archives/in-norway-cereals-not-for-breakfast.html | In Norway, Cereal's Not for Breakfast | True | By Jean Hewitt | 1996-04-17 | RE0000724800 | B00000435700 | | | |
| 1968-06-29 | 1968-06-29 | https://www.nytimes.com/1968/06/29/archives/johnson-signs-bill-making-4-holidays-fall-on-mondays.html | Johnson Signs Bill Making 4 Holidays Fall on Mondays | True | | 1996-04-17 | RE0000724800 | B00000435700 | | | |
| 1968-06-29 | 1968-06-29 | https://www.nytimes.com/1968/06/29/archives/supersaving.html | Supersaving | True | | 1996-04-17 | RE0000724800 | B00000435700 | | | |
| 1968-06-29 | 1968-06-29 | https://www.nytimes.com/1968/06/29/archives/man-falls-through-door-of-plane-over-missouri.html | Man Falls Through Door Of Plane Over Missouri | True | | 1996-04-17 | RE0000724800 | B00000435700 | | | |
| 1968-06-29 | 1968-06-29 | https://www.nytimes.com/1968/06/29/archives/city-aide-assails-narcotics-work-law-official-quits-saying.html | CITY AIDE ASSAILS NARCOTICS WORK; Law Official Quits, Saying Rehabilitation Fails | True | By Will Lissner | 1996-04-17 | RE0000724800 | B00000435700 | | | |
| 1968-06-29 | 1968-06-29 | https://www.nytimes.com/1968/06/29/archives/4-die-and-20-are-injured-in-collision-of-bus-and-car.html | 4 Die and 20 Are Injured In Collision of Bus and Car | True | | 1996-04-17 | RE0000724800 | B00000435700 | | | |
| 1968-06-29 | 1968-06-29 | https://www.nytimes.com/1968/06/29/archives/article-15-no-title.html | Article 15 -- No Title | True | | 1996-04-17 | RE0000724800 | B00000435700 | | | |
| 1968-06-29 | 1968-06-29 | https://www.nytimes.com/1968/06/29/archives/credit-markets-listless-performance-continues-inconclusive-rate.html | Credit Markets: Listless Performance Continues Inconclusive Rate Pattern | True | By Robert D. Hershey Jr. | 1996-04-17 | RE0000724800 | B00000435700 | | | |
| 1968-06-29 | 1968-06-29 | https://www.nytimes.com/1968/06/29/archives/10man-ajc-delegation-hails-rumanian-chief-rabbi.html | 10-Man A.J.C. Delegation Hails Rumanian Chief Rabbi | True | | 1996-04-17 | RE0000724800 | B00000435700 | | | |
| 1968-06-29 | 1968-06-29 | https://www.nytimes.com/1968/06/29/archives/blaiberg-improved.html | Blaiberg Improved | True | | 1996-04-17 | RE0000724800 | B00000435700 | | | |
| 1968-06-29 | 1968-06-29 | https://www.nytimes.com/1968/06/29/archives/sandra-lazarov-bride-in-jersey.html | Sandra Lazarov Bride in Jersey | True | .pt' to The 1ew York T/mt, s | 1996-04-17 | RE0000724800 | B00000435700 | | | |
| 1968-06-29 | 1968-06-29 | https://www.nytimes.com/1968/06/29/archives/democratic-debacle.html | Democratic Debacle | True | | 1996-04-17 | RE0000724800 | B00000435700 | | | |
| 1968-06-29 | 1968-06-29 | https://www.nytimes.com/1968/06/29/archives/time-for-intervention.html | Time for Intervention | True | | 1996-04-17 | RE0000724800 | B00000435700 | | | |
| 1968-06-29 | 1968-06-29 | https://www.nytimes.com/1968/06/29/archives/astros-defeat-mets-72-for-dierker-houston-pitcher-allows-nine-hits.html | Astros Defeat Mets, 7-2, for Dierker; HOUSTON PITCHER ALLOWS NINE HITS Mets Fail for Fifth Time in Attempt to Reach .500 -- Ryan Absorbs Defeat | True | By George Vecseyspecial To the New York Times | 1996-04-17 | RE0000724800 | B00000435700 | | | |
| 1968-06-29 | 1968-06-29 | https://www.nytimes.com/1968/06/29/archives/london-list-dips-on-money-jitters-industrial-shares-drop-france.html | LONDON LIST DIPS ON MONEY JITTERS; Industrial Shares Drop -- France Causes Concern | True | | 1996-04-17 | RE0000724800 | B00000435700 | | | |
| 1968-06-29 | 1968-06-29 | https://www.nytimes.com/1968/06/29/archives/isadore-leff.html | ISADORE LEFF | True | | 1996-04-17 | RE0000724800 | B00000435700 | | | |
| 1968-06-29 | 1968-06-29 | https://www.nytimes.com/1968/06/29/archives/soviet-bombers-flight-near-canada-reported.html | Soviet Bombers' Flight Near Canada Reported | True | | 1996-04-17 | RE0000724800 | B00000435700 | | | |
| 1968-06-29 | 1968-06-29 | https://www.nytimes.com/1968/06/29/archives/us-asked-to-halt-detroit-housing-aid.html | U.S. ASKED TO HALT DETROIT HOUSING AID | True | Special to The New York Times | 1996-04-17 | RE0000724800 | B00000435700 | | | |
| 1968-06-29 | 1968-06-29 | https://www.nytimes.com/1968/06/29/archives/samuels-named-to-head-small-business-agency.html | Samuels Named to Head Small Business Agency | True | | 1996-04-17 | RE0000724800 | B00000435700 | | | |
| 1968-06-29 | 1968-06-29 | https://www.nytimes.com/1968/06/29/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1996-04-17 | RE0000724800 | B00000435700 | | | |
| 1968-06-29 | 1968-06-29 | https://www.nytimes.com/1968/06/29/archives/metreveli-defeats-gonzalez-and-hewitt-ousts-hoad-in-wimbledon.html | Metreveli Defeats Gonzalez and Hewitt Ousts Hoad in Wimbledon Tennis; AN ERRATIC LAVER SUBDUES RIESSEN Ashe and Graebner Victors -- Heavy Rain Continues, Washing Out 50 Matches | True | By Fred Tupperspecial To the New York Times | 1996-04-17 | RE0000724800 | B00000435700 | | | |
| 1968-06-29 | 1968-06-29 | https://www.nytimes.com/1968/06/29/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1996-04-17 | RE0000724800 | B00000435700 | | | |
| 1968-06-29 | 1968-06-29 | https://www.nytimes.com/1968/06/29/archives/marguerite-zorach-a-painter-and-widow-of-sculptor-dead.html | Marguerite Zorach, a Painter And Widow of Sculptor, Dead | True | | 1996-04-17 | RE0000724800 | B00000435700 | | | |
| 1968-06-29 | 1968-06-29 | https://www.nytimes.com/1968/06/29/archives/roosevelt-raceway-shuts-down-as-track-and-horsemen-fail-to-end.html | Roosevelt Raceway Shuts Down as Track and Horsemen Fail to End Dispute; RACING IN DOUBT FOR TONIGHT, TOO Court Continues Restraining Order Against Horsemen After 5 1/2-Hour Session | True | By Michael Straussspecial To the New York Times | 1996-04-17 | RE0000724800 | B00000435700 | | | |
| 1968-06-29 | 1968-06-29 | https://www.nytimes.com/1968/06/29/archives/white-house-praises-pope.html | White House Praises Pope | True | | 1996-04-17 | RE0000724800 | B00000435700 | | | |
| 1968-06-29 | 1968-06-29 | https://www.nytimes.com/1968/06/29/archives/currency-drawn-by-south-africa-after-rebuff-on-gold-sale-rights.html | CURRENCY DRAWN BY SOUTH AFRICA; After Rebuff on Gold Sale, Rights With I.M.F. Used | True | Special to The New York Times | 1996-04-17 | RE0000724800 | B00000435700 | | | |
| 1968-06-29 | 1968-06-29 | https://www.nytimes.com/1968/06/29/archives/gerritt-weston.html | GERRITT WESTON | True | Special to The New York Times | 1996-04-17 | RE0000724800 | B00000435700 | | | |
| 1968-06-29 | 1968-06-29 | https://www.nytimes.com/1968/06/29/archives/rep-ottinger-suing-to-halt-seepage-of-oil-into-hudson-river.html | Rep. Ottinger Suing to Halt Seepage of Oil into Hudson River | True | By Michael T. Kaufman | 1996-04-17 | RE0000724800 | B00000435700 | | | |
| 1968-06-29 | 1968-06-29 | https://www.nytimes.com/1968/06/29/archives/bank-of-america-in-jakarta.html | Bank of America in Jakarta | True | | 1996-04-17 | RE0000724800 | B00000435700 | | | |
| 1968-06-29 | 1968-06-29 | https://www.nytimes.com/1968/06/29/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1996-04-17 | RE0000724800 | B00000435700 | | | |
| 1968-06-29 | 1968-06-29 | https://www.nytimes.com/1968/06/29/archives/jersey-sets-7-12-as-home-loan-top-ceiling-raised-from-6-spur-to.html | JERSEY SETS 7 1/2% AS HOME LOAN TOP; Ceiling Raised From 6% -- Spur to Building Is Seen | True | By Ronald Sullivanspecial To the New York Times | 1996-04-17 | RE0000724800 | B00000435700 | | | |
| 1968-06-29 | 1968-06-29 | https://www.nytimes.com/1968/06/29/archives/lirr-carmen-threaten-to-walk-out-on-thursday.html | L.I.R.R. Carmen Threaten To Walk Out on Thursday | True | | 1996-04-17 | RE0000724800 | B00000435700 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-06-29 | 1968-06-29 | https://www.nytimes.com/1968/06/29/archives/short-holiday-for-britons.html | Short Holiday for Britons | True | | 1996-04-17 | RE0000724800 | B00000435700 | | | |
| 1968-06-29 | 1968-06-29 | https://www.nytimes.com/1968/06/29/archives/doom-basque-19-is-spared-by-spain-death-verdict-altered-after-pope.html | DOOM BASQUE, 19, IS SPARED BY SPAIN; Death Verdict Altered After Pope and Others Appeal | True | By Richard Ederspecial To the New York Times | 1996-04-17 | RE0000724800 | B00000435700 | | | |
| 1968-06-29 | 1968-06-29 | https://www.nytimes.com/1968/06/29/archives/young-fashion-takes-its-lines-from-mother.html | Young Fashion Takes Its Lines From Mother | True | By Bernadine Morris | 1996-04-17 | RE0000724800 | B00000435700 | | | |
| 1968-06-29 | 1968-06-29 | https://www.nytimes.com/1968/06/29/archives/new-building-code-is-voted-to-put-city-in-the-21st-century-revision.html | New Building Code Is Voted to Put City In the '21st Century'; REVISION IS VOTED FOR BUILDING CODE | True | By Charles G. Bennett | 1996-04-17 | RE0000724800 | B00000435700 | | | |
| 1968-06-29 | 1968-06-29 | https://www.nytimes.com/1968/06/29/archives/senate-passes-fund-bill.html | Senate Passes Fund Bill | True | | 1996-04-17 | RE0000724800 | B00000435700 | | | |
| 1968-06-29 | 1968-06-29 | https://www.nytimes.com/1968/06/29/archives/tax-bill-is-signed-withholding-to-rise-by-10-in-2-weeks-president.html | Tax Bill Is Signed; Withholding to Rise By 10% in 2 Weeks; PRESIDENT SIGNS BILL RAISING TAX | True | By Edwin L. Dale Jr.special To the New York Times | 1996-04-17 | RE0000724800 | B00000435700 | | | |
| 1968-06-29 | 1968-06-29 | https://www.nytimes.com/1968/06/29/archives/nuptials-held-for-janet-firnbach.html | Nuptials Held for Janet Firnbach | True | Special bo The New York | 1996-04-17 | RE0000724800 | B00000435700 | | | |
| 1968-06-29 | 1968-06-29 | https://www.nytimes.com/1968/06/29/archives/police-said-to-arrest-350-in-antiongania-protests.html | Police Said to Arrest 350 In Anti-Ongania Protests | True | | 1996-04-17 | RE0000724800 | B00000435700 | | | |
| 1968-06-29 | 1968-06-29 | https://www.nytimes.com/1968/06/29/archives/ending-fiscal-paralysis.html | Ending Fiscal Paralysis | True | | 1996-04-17 | RE0000724800 | B00000435700 | | | |
| 1968-06-29 | 1968-06-29 | https://www.nytimes.com/1968/06/29/archives/mrs-galpern-has-child.html | Mrs. Galpern Has Child | True | | 1996-04-17 | RE0000724800 | B00000435700 | | | |
| 1968-06-29 | 1968-06-29 | https://www.nytimes.com/1968/06/29/archives/turners-sloop-55-race-victor-nemesis-captures-opening-test-for.html | TURNER'S SLOOP 5.5 RACE VICTOR; Nemesis Captures Opening Test for Bingo Trophy | True | Special to The New York Times | 1996-04-17 | RE0000724800 | B00000435700 | | | |
| 1968-06-29 | 1968-06-29 | https://www.nytimes.com/1968/06/29/archives/ship-lines-expect-container-excess-some-say-overtonnage-may-develop.html | SHIP LINES EXPECT CONTAINER EXCESS; Some Say Overtonnage May Develop This Year | True | By Werner Bamberger | 1996-04-17 | RE0000724800 | B00000435700 | | | |
| 1968-06-29 | 1968-06-29 | https://www.nytimes.com/1968/06/29/archives/moscow-satirizes-levin-issue-here.html | MOSCOW SATIRIZES LEVIN 'ISSUE" HERE | True | Special to The New York Times | 1996-04-17 | RE0000724800 | B00000435700 | | | |
| 1968-06-29 | 1968-06-29 | https://www.nytimes.com/1968/06/29/archives/john-martin-restaurateur-dies-managed-the-bear-mountain-inn.html | John Martin, Restaurateur, Dies; Managed the Bear Mountain Inn | True | Special to The New York Times | 1996-04-17 | RE0000724800 | B00000435700 | | | |
| 1968-06-29 | 1968-06-29 | https://www.nytimes.com/1968/06/29/archives/archer-with-135-leads-aaron-by-a-stroke-in-cleveland-open.html | Archer, With 135, Leads Aaron By a Stroke in Cleveland Open | True | By Lincoln A. Werdenspecial To the New York Times | 1996-04-17 | RE0000724800 | B00000435700 | | | |
| 1968-06-29 | 1968-06-29 | https://www.nytimes.com/1968/06/29/archives/miss-freeman-plans-nuptials.html | Miss Freeman Plans Nuptials | True | | 1996-04-17 | RE0000724800 | B00000435700 | | | |
| 1968-06-29 | 1968-06-29 | https://www.nytimes.com/1968/06/29/archives/james-j-lalln-becomes-fiance-0u-helenvinton.html | James J. LallN Becomes Fiance 0u HelenVinton | True | $pe o The Hew York Tes | 1996-04-17 | RE0000724800 | B00000435700 | | | |
| 1968-06-29 | 1968-06-29 | https://www.nytimes.com/1968/06/29/archives/pele-stars-as-santos-wins.html | Pele Stars as Santos Wins | True | | 1996-04-17 | RE0000724800 | B00000435700 | | | |
| 1968-06-29 | 1968-06-29 | https://www.nytimes.com/1968/06/29/archives/hospitals-weigh-emergency-steps-union-threatens-strike-at-40.html | HOSPITALS WEIGH EMERGENCY STEPS; Union Threatens Strike at 40 Institutions Monday | True | By Peter Millones | 1996-04-17 | RE0000724800 | B00000435700 | | | |
| 1968-06-29 | 1968-06-29 | https://www.nytimes.com/1968/06/29/archives/price-cuts-widen-for-copper-tubing.html | PRICE CUTS WIDEN FOR COPPER TUBING | True | | 1996-04-17 | RE0000724800 | B00000435700 | | | |
| 1968-06-29 | 1968-06-29 | https://www.nytimes.com/1968/06/29/archives/parke-davis-elects.html | Parke, Davis Elects | True | | 1996-04-17 | RE0000724800 | B00000435700 | | | |
| 1968-06-29 | 1968-06-29 | https://www.nytimes.com/1968/06/29/archives/airline-costs-rise.html | Airline Costs Rise | True | | 1996-04-17 | RE0000724800 | B00000435700 | | | |
| 1968-06-29 | 1968-06-29 | https://www.nytimes.com/1968/06/29/archives/high-poverty-aide-starts-fast-after-dismissal-vows-to-stay-in.html | High Poverty Aide Starts Fast After Dismissal; Vows to Stay in Office Until Demands Are Met -- Failed to File Tax Returns | True | By Homer Bigart | 1996-04-17 | RE0000724800 | B00000435700 | | | |
| 1968-06-29 | 1968-06-29 | https://www.nytimes.com/1968/06/29/archives/fund-bill-is-backed-sec-rule-to-ask-brokers-income.html | Fund Bill Is Backed; S.E.C. RULE TO ASK BROKERS' INCOME | True | Special to The New York Times | 1996-04-17 | RE0000724800 | B00000435700 | | | |
| 1968-06-29 | 1968-06-29 | https://www.nytimes.com/1968/06/29/archives/catv-system-given-program-authority.html | CATV SYSTEM GIVEN PROGRAM AUTHORITY | True | | 1996-04-17 | RE0000724800 | B00000435700 | | | |
| 1968-06-29 | 1968-06-29 | https://www.nytimes.com/1968/06/29/archives/miss-haynie-posts-twounderpar-70-leads-miss-whitworth-by-a-shot-in.html | MISS HAYNIE POSTS TWO-UNDER-PAR 70; Leads Miss Whitworth by a Shot in Lady Carling Golf | True | Special to the New York Times | 1996-04-17 | RE0000724800 | B00000435700 | | | |
| 1968-06-29 | 1968-06-29 | https://www.nytimes.com/1968/06/29/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1996-04-17 | RE0000724800 | B00000435700 | | | |
| 1968-06-29 | 1968-06-29 | https://www.nytimes.com/1968/06/29/archives/jack-summerfield-resigns-as-the-manager-of-wrvr.html | Jack Summerfield Resigns As the Manager of WRVR | True | | 1996-04-17 | RE0000724800 | B00000435700 | | | |
| 1968-06-29 | 1968-06-29 | https://www.nytimes.com/1968/06/29/archives/volume-on-amex-is-down-slightly-declines-exceed-advances-but-index.html | VOLUME ON AMEX IS DOWN SLIGHTLY; Declines Exceed Advances, but Index Rises 2 Cents | True | | 1996-04-17 | RE0000724800 | B00000435700 | | | |
| 1968-06-29 | 1968-06-29 | https://www.nytimes.com/1968/06/29/archives/stock-prices-dip-as-trading-lags-early-firmness-turns-into.html | STOCK PRICES DIP AS TRADING LAGS; Early Firmness Turns Into Irregular Downward Drift After the First Hour DOW OFF 0.96 AT 897.80 Drops Outpace Gains, 663 to 627 -- 12-Million Volume Lowest in Six Weeks Stock List Off as Trading Lags; Dow Index Dips 0.96, to 897.80 | True | By John J. Abele | 1996-04-17 | RE0000724800 | B00000435700 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-06-29 | 1968-06-29 | https://www.nytimes.com/1968/06/29/archives/kelvinator-sold-to-white.html | Kelvinator Sold to White | True | | 1996-04-17 | RE0000724800 | B00000435700 | | | |
| 1968-06-29 | 1968-06-29 | https://www.nytimes.com/1968/06/29/archives/romney-still-a-power-in-race-is-courted-by-republican-rivals.html | Romney, Still a Power in Race, Is Courted by Republican Rivals | True | By Max Frankelspecial To the New York Times | 1996-04-17 | RE0000724800 | B00000435700 | | | |
| 1968-06-29 | 1968-06-29 | https://www.nytimes.com/1968/06/29/archives/antiques-changing-times-illustrated-by-clocks-exhibition-on-view-at.html | Antiques: Changing Times Illustrated by Clocks; Exhibition on View at the Newark Museum | True | By Marvin D. Schwartz | 1996-04-17 | RE0000724800 | B00000435700 | | | |
| 1968-06-29 | 1968-06-29 | https://www.nytimes.com/1968/06/29/archives/charles-b-roeder-70-freight-manual-executive.html | Charles B. Roeder, 70, Freight Manual Executive | True | Special to The New York Times | 1996-04-17 | RE0000724800 | B00000435700 | | | |
| 1968-06-29 | 1968-06-29 | https://www.nytimes.com/1968/06/29/archives/control-data-signs-merger-with-commercial-credit.html | Control Data Signs Merger With Commercial Credit | True | | 1996-04-17 | RE0000724800 | B00000435700 | | | |
| 1968-06-29 | 1968-06-29 | https://www.nytimes.com/1968/06/29/archives/arms-for-hanoi-blocked-by-china-us-aides-report-last-train-of.html | ARMS FOR HANOI BLOCKED BY CHINA, U.S. AIDES REPORT; Last Train of Soviet Supplies Is Said to Have Reached Destination on June 14 REASONS ARE NOT CLEAR Disorders of Red Guards or Displeasure Over the Paris Talks May Be Factors ARMS FOR HANOI REPORTED GURBED | True | By William Beecherspecial To the New York Times | 1996-04-17 | RE0000724800 | B00000435700 | | | |
| 1968-06-29 | 1968-06-29 | https://www.nytimes.com/1968/06/29/archives/commodity-index-rises-02-to-943.html | COMMODITY INDEX RISES 0.2, TO 94.3 | True | | 1996-04-17 | RE0000724800 | B00000435700 | | | |
| 1968-06-29 | 1968-06-29 | https://www.nytimes.com/1968/06/29/archives/soviet-five-beats-us-9180.html | Soviet Five Beats U.S., 91-80 | True | | 1996-04-17 | RE0000724800 | B00000435700 | | | |
| 1968-06-29 | 1968-06-29 | https://www.nytimes.com/1968/06/29/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1996-04-17 | RE0000724800 | B00000435700 | | | |
| 1968-06-29 | 1968-06-29 | https://www.nytimes.com/1968/06/29/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1996-04-17 | RE0000724800 | B00000435700 | | | |
| 1968-06-29 | 1968-06-29 | https://www.nytimes.com/1968/06/29/archives/a-van-gogh-is-sold-in-london-for-277200-madison-ave-dealer-outbids.html | A Van Gogh Is Sold in London for $277,200; Madison Ave. Dealer Outbids Another New Yorker -- Market Continues Rise | True | By Alvin Shusterspecial To the New York Times | 1996-04-17 | RE0000724800 | B00000435700 | | | |
| 1968-06-29 | 1968-06-29 | https://www.nytimes.com/1968/06/29/archives/factory-orders-up-during-may-orders-for-durables-climb-17-per-cent.html | Factory Orders Up During May; Orders for Durables Climb 1.7 Per Cent; Non-Durables Gain | True | Special to The New York Times | 1996-04-17 | RE0000724800 | B00000435700 | | | |
| 1968-06-29 | 1968-06-29 | https://www.nytimes.com/1968/06/29/archives/souvanna-warns-on-bombing-halt-he-wants-hanoi-pledge-of-a-pullout.html | SOUVANNA WARNS ON BOMBING HALT; He Wants Hanoi Pledge of a Pullout From Laos First | True | Special to The New York Times | 1996-04-17 | RE0000724800 | B00000435700 | | | |
| 1968-06-29 | 1968-06-29 | https://www.nytimes.com/1968/06/29/archives/west-virginia-gop-votes-uncommitted-at-convention.html | West Virginia G.O.P. Votes Uncommitted at Convention | True | | 1996-04-17 | RE0000724800 | B00000435700 | | | |
| 1968-06-29 | 1968-06-29 | https://www.nytimes.com/1968/06/29/archives/market-place-sperry-rands-two-big-blocks.html | Market Place: Sperry Rand's Two Big Blocks | True | By Robert Metz | 1996-04-17 | RE0000724800 | B00000435700 | | | |
| 1968-06-29 | 1968-06-29 | https://www.nytimes.com/1968/06/29/archives/city-employes-strike-in-ohio.html | City Employes Strike in Ohio | True | | 1996-04-17 | RE0000724800 | B00000435700 | | | |
| 1968-06-29 | 1968-06-29 | https://www.nytimes.com/1968/06/29/archives/womens-golf-is-postponed-in-england-because-of-rain.html | Women's Golf Is Postponed In England Because of Rain | True | | 1996-04-17 | RE0000724800 | B00000435700 | | | |
| 1968-06-29 | 1968-06-29 | https://www.nytimes.com/1968/06/29/archives/poll-finds-youths-arent-so-radical-shows-most-students-are-involved.html | POLL FINDS YOUTHS AREN'T SO RADICAL; Shows Most Students Are Involved, Not Rebellious | True | Special to The New York Times | 1996-04-17 | RE0000724800 | B00000435700 | | | |
| 1968-06-29 | 1968-06-29 | https://www.nytimes.com/1968/06/29/archives/bakers-balk-at-fluoridation.html | Bakers Balk at Fluoridation | True | | 1996-04-17 | RE0000724800 | B00000435700 | | | |
| 1968-06-29 | 1968-06-29 | https://www.nytimes.com/1968/06/29/archives/thant-admonishes-press-on-its-role.html | THANT ADMONISHES PRESS ON ITS ROLE | True | Special to The New York Times | 1996-04-17 | RE0000724800 | B00000435700 | | | |
| 1968-06-29 | 1968-06-29 | https://www.nytimes.com/1968/06/29/archives/us-delay-causes-imc-to-cancel-morton-merger.html | U.S. Delay Causes I.M.C. To Cancel Morton Merger | True | | 1996-04-17 | RE0000724800 | B00000435700 | | | |
| 1968-06-29 | 1968-06-29 | https://www.nytimes.com/1968/06/29/archives/executives-view-us-trade-policy-dow-head-tells-house-unit-fight.html | EXECUTIVES VIEW U.S. TRADE POLICY; Dow Head Tells House Unit, 'Fight Fire With Fire' in Determining Controls EXECUTIVES VIEW U.S. TRADE POLICY | True | By Gerd Wilcke | 1996-04-17 | RE0000724800 | B00000435700 | | | |
| 1968-06-29 | 1968-06-29 | https://www.nytimes.com/1968/06/29/archives/catholic-parley-begins.html | Catholic Parley Begins | True | | 1996-04-17 | RE0000724800 | B00000435700 | | | |
| 1968-06-29 | 1968-06-29 | https://www.nytimes.com/1968/06/29/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1996-04-17 | RE0000724800 | B00000435700 | | | |
| 1968-06-29 | 1968-06-29 | https://www.nytimes.com/1968/06/29/archives/mt-sinai-affiliation-with-city-hospital.html | Mt. Sinai Affiliation With City Hospital | True | GUSTAVE L. LEVY | 1996-04-17 | RE0000724800 | B00000435700 | | | |
| 1968-06-29 | 1968-06-29 | https://www.nytimes.com/1968/06/29/archives/mayor-greets-gaelic-team.html | Mayor Greets Gaelic Team | True | | 1996-04-17 | RE0000724800 | B00000435700 | | | |
| 1968-06-29 | 1968-06-29 | https://www.nytimes.com/1968/06/29/archives/chief-judge-of-us-court-of-military-appeals-resigns.html | Chief Judge of U.S. Court Of Military Appeals Resigns | True | Special to The New York Times | 1996-04-17 | RE0000724800 | B00000435700 | | | |
| 1968-06-29 | 1968-06-29 | https://www.nytimes.com/1968/06/29/archives/li-man-cleared-on-arson-charge-after-28year-wait.html | L.I. Man Cleared On Arson Charge After 28-Year Wait | True | Special to The New York Times | 1996-04-17 | RE0000724800 | B00000435700 | | | |
| 1968-06-29 | 1968-06-29 | https://www.nytimes.com/1968/06/29/archives/ceremony-at-times-square-to-proclaim-safe-boating.html | Ceremony at Times Square To Proclaim Safe Boating | True | | 1996-04-17 | RE0000724800 | B00000435700 | | | |
| 1968-06-29 | 1968-06-29 | https://www.nytimes.com/1968/06/29/archives/4-unions-in-unity-pact.html | 4 Unions in Unity Pact | True | | 1996-04-17 | RE0000724800 | B00000435700 | | | |
| 1968-06-29 | 1968-06-29 | https://www.nytimes.com/1968/06/29/archives/books-of-the-times-how-to-be-a-respectable-beachcomber.html | Books of The Times; How to Be a Respectable Beachcomber | True | By Thomas Lask | 1996-04-17 | RE0000724800 | B00000435700 | | | |
| 1968-06-29 | 1968-06-29 | https://www.nytimes.com/1968/06/29/archives/soviet-workers-hold-rallies.html | Soviet Workers Hold Rallies | True | | 1996-04-17 | RE0000724800 | B00000435700 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-06-29 | 1968-06-29 | https://www.nytimes.com/1968/06/29/archives/harbor-bill-gains-in-senate.html | Harbor Bill Gains in Senate | True | | 1996-04-17 | RE0000724800 | B00000435700 | | | |
| 1968-06-29 | 1968-06-29 | https://www.nytimes.com/1968/06/29/archives/arraignment-of-sirhan-in-assassination-of-kennedy-is-again-put-off.html | Arraignment of Sirhan in Assassination of Kennedy Is Again Put Off for Three Weeks; SIRHAN CASE OFF FOR THREE WEEKS | True | By Gladwin Hillspecial To the New York Times | 1996-04-17 | RE0000724800 | B00000435700 | | | |
| 1968-06-29 | 1968-06-29 | https://www.nytimes.com/1968/06/29/archives/merger-of-banks-stirs-opposition-3way-nevada-combination-attacked.html | MERGER OF BANKS STIRS OPPOSITION; 3-Way Nevada Combination Attacked by U.S. Agencies | True | By H. Erich Heinemann | 1996-04-17 | RE0000724800 | B00000435700 | | | |
| 1968-06-29 | 1968-06-29 | https://www.nytimes.com/1968/06/29/archives/british-production-of-faustus-puts-accent-on-the-visual.html | British Production Of 'Faustus' Puts Accent on the Visual | True | Special to The New York TimesIRVING WARDLE. | 1996-04-17 | RE0000724800 | B00000435700 | | | |
| 1968-06-29 | 1968-06-29 | https://www.nytimes.com/1968/06/29/archives/peekskill-school-damaged-by-blaze.html | PEEKSKILL SCHOOL DAMAGED BY BLAZE | True | Special to The New York Times | 1996-04-17 | RE0000724800 | B00000435700 | | | |
| 1968-06-29 | 1968-06-29 | https://www.nytimes.com/1968/06/29/archives/outflow-of-savings-deposits-was-621million-in-2-days.html | Outflow of Savings Deposits Was $62.1-Million in 2 Days | True | | 1996-04-17 | RE0000724800 | B00000435700 | | | |
| 1968-06-29 | 1968-06-29 | https://www.nytimes.com/1968/06/29/archives/earnings-surge-at-general-tire-sharp-increase-attributed-to-profits.html | EARNINGS SURGE AT GENERAL TIRE; Sharp Increase Attributed to Profits of Subsidiaries | True | | 1996-04-17 | RE0000724800 | B00000435700 | | | |
| 1968-06-29 | 1968-06-29 | https://www.nytimes.com/1968/06/29/archives/two-vice-presidents-named-by-con-edison.html | Two Vice Presidents Named by Con Edison | True | | 1996-04-17 | RE0000724800 | B00000435700 | | | |
| 1968-06-29 | 1968-06-29 | https://www.nytimes.com/1968/06/29/archives/2-pacifists-are-jailed-and-shaved-in-wyoming.html | 2 Pacifists Are Jailed And Shaved in Wyoming | True | | 1996-04-17 | RE0000724800 | B00000435700 | | | |
| 1968-06-29 | 1968-06-29 | https://www.nytimes.com/1968/06/29/archives/public-power-group-elects.html | Public Power Group Elects | True | | 1996-04-17 | RE0000724800 | B00000435700 | | | |
| 1968-06-29 | 1968-06-29 | https://www.nytimes.com/1968/06/29/archives/prague-spurns-plea-for-a-drastic-purge-prague-assails-new-purge.html | Prague Spurns Plea For a Drastic Purge; PRAGUE ASSAILS NEW PURGE PLEA | True | By Henry Kammspecial To the New York Times | 1996-04-17 | RE0000724800 | B00000435700 | | | |
| 1968-06-29 | 1968-06-29 | https://www.nytimes.com/1968/06/29/archives/cuban-group-spurns-red-youth-festival.html | CUBAN GROUP SPURNS RED YOUTH FESTIVAL | True | Special to The New York Times | 1996-04-17 | RE0000724800 | B00000435700 | | | |
| 1968-06-29 | 1968-06-29 | https://www.nytimes.com/1968/06/29/archives/cable-tv-to-offer-movies-every-night.html | CABLE TV TO OFFER MOVIES EVERY NIGHT | True | | 1996-04-17 | RE0000724800 | B00000435700 | | | |
| 1968-06-29 | 1968-06-29 | https://www.nytimes.com/1968/06/29/archives/us-regains-onion-patch-trophy-for-sailing-americans-first-with-297.html | U.S. Regains Onion Patch Trophy for Sailing; AMERICANS FIRST WITH 297 POINTS Britain Second With 252 -- Robin's Place at Top of Fleet Is Confirmed | True | By John Rendelspecial To the New York Times | 1996-04-17 | RE0000724800 | B00000435700 | | | |
| 1968-06-29 | 1968-06-29 | https://www.nytimes.com/1968/06/29/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1996-04-17 | RE0000724800 | B00000435700 | | | |
| 1968-06-29 | 1968-06-29 | https://www.nytimes.com/1968/06/29/archives/detroit-school-aide-sees-bias-in-books.html | DETROIT SCHOOL AIDE SEES BIAS IN BOOKS | True | Special to The New York Times | 1996-04-17 | RE0000724800 | B00000435700 | | | |
| 1968-06-29 | 1968-06-29 | https://www.nytimes.com/1968/06/29/archives/sec-rule-to-ask-brokers-income-procedure-to-start-in-1970-will-be.html | S.E.C. RULE TO ASK BROKERS' INCOME; Procedure, to Start in 1970, Will Be Modified Later for Data Processing | True | By Terry Robards | 1996-04-17 | RE0000724800 | B00000435700 | | | |
| 1968-06-29 | 1968-06-29 | https://www.nytimes.com/1968/06/29/archives/french-line-employe-quitting-after-50-years.html | French Line Employe Quitting After 50 Years | True | | 1996-04-17 | RE0000724800 | B00000435700 | | | |
| 1968-06-29 | 1968-06-29 | https://www.nytimes.com/1968/06/29/archives/museums-hours-cut-in-brooklyn-but-all-galleries-to-be-open-on.html | MUSEUM'S HOURS CUT IN BROOKLYN; But All Galleries to Be Open on Sunday Afternoons | True | By Sanka Knox | 1996-04-17 | RE0000724800 | B00000435700 | | | |
| 1968-06-29 | 1968-06-29 | https://www.nytimes.com/1968/06/29/archives/area-near-saigon-is-double-target-in-attacks.html | Area Near Saigon Is Double Target in Attacks | True | By Gene Robertsspecial To the New York Times | 1996-04-17 | RE0000724800 | B00000435700 | | | |
| 1968-06-29 | 1968-06-29 | https://www.nytimes.com/1968/06/29/archives/manchester-turns-in-his-gun-to-the-police.html | Manchester Turns In His Gun to the Police | True | | 1996-04-17 | RE0000724800 | B00000435700 | | | |
| 1968-06-29 | 1968-06-29 | https://www.nytimes.com/1968/06/29/archives/rivals-woo-votes-in-north-dakota-humphrey-and-mccarthy-fly-to.html | RIVALS WOO VOTES IN NORTH DAKOTA; Humphrey and McCarthy Fly to Party's Convention | True | By Warren Weaver Jr.special To the New York Times | 1996-04-17 | RE0000724800 | B00000435700 | | | |
| 1968-06-29 | 1968-06-29 | https://www.nytimes.com/1968/06/29/archives/faa-is-criticized-on-flight-delays.html | F.A.A. Is Criticized on Flight Delays | True | Special to The New York Times | 1996-04-17 | RE0000724800 | B00000435700 | | | |
| 1968-06-29 | 1968-06-29 | https://www.nytimes.com/1968/06/29/archives/senate-democrats-defend-president-on-court-choices.html | Senate Democrats Defend President On Court Choices | True | | 1996-04-17 | RE0000724800 | B00000435700 | | | |
| 1968-06-29 | 1968-06-29 | https://www.nytimes.com/1968/06/29/archives/the-proceedings-in-the-un.html | The Proceedings ,:In the U.N. | True | | 1996-04-17 | RE0000724800 | B00000435700 | | | |
| 1968-06-29 | 1968-06-29 | https://www.nytimes.com/1968/06/29/archives/hanoi-ridicules-us-over-khesanh-spokesman-in-paris-asserts.html | HANOI RIDICULES U.S. OVER KHESANH; Spokesman in Paris Asserts Withdrawal From Base Is 'Gravest Defeat' of War Hanoi Aide in Paris Terms Khesanh a U.S. Defeat | True | By Hedrick Smithspecial To the New York Times | 1996-04-17 | RE0000724800 | B00000435700 | | | |
| 1968-06-29 | 1968-06-29 | https://www.nytimes.com/1968/06/29/archives/mrs-robert-taft-jr.html | MRS. ROBERT TAFT JR. | True | Special to The New York Times | 1996-04-17 | RE0000724800 | B00000435700 | | | |
| 1968-06-29 | 1968-06-29 | https://www.nytimes.com/1968/06/29/archives/humphreys-liberalism.html | Humphrey's Liberalism | True | PAUL SEABURY | 1996-04-17 | RE0000724800 | B00000435700 | | | |
| 1968-06-29 | 1968-06-29 | https://www.nytimes.com/1968/06/29/archives/truck-trailer-group-to-meet.html | Truck Trailer Group to Meet | True | | 1996-04-17 | RE0000724800 | B00000435700 | | | |
| 1968-06-29 | 1968-06-29 | https://www.nytimes.com/1968/06/29/archives/seville-to-have-mass-with-flamenco-music.html | Seville to Have Mass With Flamenco Music | True | Special to The New York Times | 1996-04-17 | RE0000724800 | B00000435700 | | | |
| 1968-06-29 | 1968-06-29 | https://www.nytimes.com/1968/06/29/archives/secret-papal-peace-moves-disclosed-in-rome-prelate-says-envoys.html | Secret Papal Peace Moves Disclosed in Rome; Prelate Says Envoys Visited Several Nations in Effort to Arrange Vietnam Talks | True | | 1996-04-17 | RE0000724800 | B00000435700 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-06-29 | 1968-06-29 | https://www.nytimes.com/1968/06/29/archives/schoenman-ousted-by-britain-arrives.html | SCHOENMAN, OUSTED BY BRITAIN, ARRIVES | True | | 1996-04-17 | RE0000724800 | B00000435700 | | | |
| 1968-06-29 | 1968-06-29 | https://www.nytimes.com/1968/06/29/archives/western-union-asks-one-telegram-rate.html | WESTERN UNION ASKS ONE TELEGRAM RATE | True | | 1996-04-17 | RE0000724800 | B00000435700 | | | |
| 1968-06-29 | 1968-06-29 | https://www.nytimes.com/1968/06/29/archives/orders-swamp-swiss-banks.html | Orders Swamp Swiss Banks | True | By John M. Leespecial To the New York Times | 1996-04-17 | RE0000724800 | B00000435700 | | | |
| 1968-06-29 | 1968-06-29 | https://www.nytimes.com/1968/06/29/archives/france-is-rebuked-by-common-market-trade-restrictions-scored-common.html | France Is Rebuked by Common Market; Trade Restrictions Scored COMMON MARKET REBUKES FRANCE | True | By Clyde H. Farnsworthspecial To the New York Times | 1996-04-17 | RE0000724800 | B00000435700 | | | |
| 1968-06-29 | 1968-06-29 | https://www.nytimes.com/1968/06/29/archives/gone-flyin-takes-open-jumper-class.html | GONE FLYIN' TAKES OPEN JUMPER CLASS | True | Special to The New York Times | 1996-04-17 | RE0000724800 | B00000435700 | | | |
| 1968-06-29 | 1968-06-29 | https://www.nytimes.com/1968/06/29/archives/closing-down-of-heliport.html | Closing Down of Heliport | True | RICHARD T. TINSDALE | 1996-04-17 | RE0000724800 | B00000435700 | | | |
| 1968-06-29 | 1968-06-29 | https://www.nytimes.com/1968/06/29/archives/mrs-john-easterday.html | MRS. JOHN EASTERDAY | True | Special to The New York Times | 1996-04-17 | RE0000724800 | B00000435700 | | | |
| 1968-06-29 | 1968-06-29 | https://www.nytimes.com/1968/06/29/archives/canada-honors-pearson.html | Canada Honors Pearson | True | | 1996-04-17 | RE0000724800 | B00000435700 | | | |
| 1968-06-29 | 1968-06-29 | https://www.nytimes.com/1968/06/29/archives/communists-make-gains-among-french-farmers-a-red-movement-is.html | Communists Make Gains Among French Farmers; A Red Movement Is Seeking to Lead Them by Backing Small Landholdings | True | By Eric Pacespecial To the New York Times | 1996-04-17 | RE0000724800 | B00000435700 | | | |
| 1968-06-29 | 1968-06-29 | https://www.nytimes.com/1968/06/29/archives/mrs-sammy-spear-dies.html | Mrs. Sammy Spear Dies | True | Special to The New York Times | 1996-04-17 | RE0000724800 | B00000435700 | | | |
| 1968-06-29 | 1968-06-29 | https://www.nytimes.com/1968/06/29/archives/300-mcarthyites-stage-a-walkout-at-state-meeting-angrily-protest.html | 300 M'CARTHYITES STAGE A WALKOUT AT STATE MEETING; Angrily Protest Democratic Committee's Allotment of Delegates to Convention GET 15 1/2 OF 65 VOTES O'Dwyer Joins in Bolting Parley Here -- Move Leaves the Party Badly Split 300 M'CARTHYITES BOLT PARTY HERE | True | By Thomas P. Ronan | 1996-04-17 | RE0000724800 | B00000435700 | | | |
| 1968-06-29 | 1968-06-29 | https://www.nytimes.com/1968/06/29/archives/topics-putting-our-human-resources-to-work.html | Topics: Putting Our Human Resources to Work | True | By Mitchell I. Ginsberg | 1996-04-17 | RE0000724800 | B00000435700 | | | |
| 1968-06-29 | 1968-06-29 | https://www.nytimes.com/1968/06/29/archives/always-on-monday.html | Always on Monday | True | | 1996-04-17 | RE0000724800 | B00000435700 | | | |
| 1968-06-29 | 1968-06-29 | https://www.nytimes.com/1968/06/29/archives/2-letters-republished.html | 2 Letters Republished | True | | 1996-04-17 | RE0000724800 | B00000435700 | | | |
| 1968-06-29 | 1968-06-29 | https://www.nytimes.com/1968/06/29/archives/sydney-roberts-1959-debutante-and-edwin-jay-gould-are-wed.html | Sydney Roberts, 1959 Debutante, And Edwin Jay Gould Are Wed | True | Spenl o The l'qew Ne'k 'rimes | 1996-04-17 | RE0000724800 | B00000435700 | | | |
| 1968-06-29 | 1968-06-29 | https://www.nytimes.com/1968/06/29/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1996-04-17 | RE0000724800 | B00000435700 | | | |
| 1968-06-29 | 1968-06-29 | https://www.nytimes.com/1968/06/29/archives/senators-in-belgium-vote-confidence-in-government.html | Senators in Belgium Vote Confidence in Government | True | | 1996-04-17 | RE0000724800 | B00000435700 | | | |
| 1968-06-29 | 1968-06-29 | https://www.nytimes.com/1968/06/29/archives/west-beats-east-on-beban-passes-scores-3420-in-coaches-allamerica.html | WEST BEATS EAST ON BEBAN PASSES; Scores, 34-20, in Coaches All-America Contest | True | | 1996-04-17 | RE0000724800 | B00000435700 | | | |
| 1968-06-29 | 1968-06-29 | https://www.nytimes.com/1968/06/29/archives/seamen-walk-out-in-wage-dispute-nmu-breaks-off-talks-on-contract.html | SEAMEN WALK OUT IN WAGE DISPUTE; N.M.U. Breaks Off Talks on Contract Improvements -- Long Strike Feared SEAMEN WALK OUT IN WAGE DISPUTE | True | By George Horne | 1996-04-17 | RE0000724800 | B00000435700 | | | |
| 1968-06-29 | 1968-06-29 | https://www.nytimes.com/1968/06/29/archives/hughes-faced-suit-by-us.html | Hughes Faced Suit by U.S. | True | | 1996-04-17 | RE0000724800 | B00000435700 | | | |
| 1968-06-29 | 1968-06-29 | https://www.nytimes.com/1968/06/29/archives/warren-still-firm-on-oswalds-guilt.html | WARREN STILL FIRM ON OSWALD'S GUILT | True | | 1996-04-17 | RE0000724800 | B00000435700 | | | |
| 1968-06-29 | 1968-06-29 | https://www.nytimes.com/1968/06/29/archives/soto-outpoints-sauranann.html | Soto Outpoints Sauranann | True | | 1996-04-17 | RE0000724800 | B00000435700 | | | |
| 1968-06-29 | 1968-06-29 | https://www.nytimes.com/1968/06/29/archives/sports-of-the-times-mother-wit-and-wisdom.html | Sports of The Times; Mother Wit and Wisdom | True | By Robert Lipsyte | 1996-04-17 | RE0000724800 | B00000435700 | | | |
| 1968-06-29 | 1968-06-29 | https://www.nytimes.com/1968/06/29/archives/wallace-in-boston-talk-opens-2day-tour-of-massachusetts.html | Wallace, in Boston Talk, Opens 2-Day Tour of Massachusetts | True | By John H. Fentonspecial To the New York Times | 1996-04-17 | RE0000724800 | B00000435700 | | | |
| 1968-06-29 | 1968-06-29 | https://www.nytimes.com/1968/06/29/archives/between-peace-talks.html | Between Peace Talks | True | JAMES P. SHAPER | 1996-04-17 | RE0000724800 | B00000435700 | | | |
| 1968-06-29 | 1968-06-29 | https://www.nytimes.com/1968/06/29/archives/us-horse-second-in-auteuil-chase-bon-nouvel-trails-vin-sec-in-prix.html | U.S. HORSE SECOND IN AUTEUIL CHASE; Bon Nouvel Trails Vin Sec in Prix des Drags | True | By Michael Katzspecial To the New York Times | 1996-04-17 | RE0000724800 | B00000435700 | | | |
| 1968-06-29 | 1968-06-29 | https://www.nytimes.com/1968/06/29/archives/first-he-collected-old-bottles-.html | First He Collected Old Bottles . . . | True | | 1996-04-17 | RE0000724800 | B00000435700 | | | |
| 1968-06-29 | 1968-06-29 | https://www.nytimes.com/1968/06/29/archives/mary-sethness-captjcarnold-wed-in-chicago.html | Mary Sethness, Capt.J.C.Arnold Wed in Chicago | True | to The ew Yk TMs | 1996-04-17 | RE0000724800 | B00000435700 | | | |
| 1968-06-29 | 1968-06-29 | https://www.nytimes.com/1968/06/29/archives/cards-hand-cubs-7th-loss-in-row-2run-homers-by-cepeda-shannon-pace.html | CARDS HAND CUBS 7TH LOSS IN ROW; 2-Run Homers by Cepeda, Shannon Pace 9-5 Victory | True | | 1996-04-17 | RE0000724800 | B00000435700 | | | |
| 1968-06-29 | 1968-06-29 | https://www.nytimes.com/1968/06/29/archives/young-welsh-nationalists-boo-prince-of-wales-a-group-in-cardiff.html | Young Welsh Nationalists Boo Prince of Wales; A Group in Cardiff Displays Antiroyalist Signs Such as 'Charlie Another Burden' | True | Special to The New York Times | 1996-04-17 | RE0000724800 | B00000435700 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-06-29 | 1968-06-29 | https://www.nytimes.com/1968/06/29/archives/mrs-zemurray-jr-widow-of-major-54.html | MRS. ZEMURRAY JR., WIDOW OF MAJOR, 54 | True | Special to The New York Times | 1996-04-17 | RE0000724800 | B00000435700 | | | |
| 1968-06-29 | 1968-06-29 | https://www.nytimes.com/1968/06/29/archives/house-panel-backs-a-redwoods-park.html | HOUSE PANEL BACKS A REDWOODS PARK | True | | 1996-04-17 | RE0000724800 | B00000435700 | | | |
| 1968-06-29 | 1968-06-29 | https://www.nytimes.com/1968/06/29/archives/relics-identified-as-st-peters-are-returned-to-basilica-niche.html | Relics Identified as St. Peter's Are Returned to Basilica Niche | True | By Robert C. Dotyspecial To the New York Times | 1996-04-17 | RE0000724800 | B00000435700 | | | |
| 1968-06-29 | 1968-06-29 | https://www.nytimes.com/1968/06/29/archives/delegates-pledged-to-mccarthy-rejected-by-illinois-democrats.html | Delegates Pledged to McCarthy Rejected by Illinois Democrats | True | By Donald Jansonspecial To the New York Times | 1996-04-17 | RE0000724800 | B00000435700 | | | |
| 1968-06-29 | 1968-06-29 | https://www.nytimes.com/1968/06/29/archives/aretha-franklin-is-heard-by-21000-at-garden-she-is-highlight-of.html | ARETHA FRANKLIN IS HEARD BY 21,000; At Garden, She Is Highlight of 'Soul Together' Show | True | By Robert Shelton | 1996-04-17 | RE0000724800 | B00000435700 | | | |
| 1968-06-29 | 1968-06-29 | https://www.nytimes.com/1968/06/29/archives/naacp-youths-quit-convention-walk-out-after-adults-deny-motion-for.html | N.A.A.C.P. YOUTHS QUIT CONVENTION; Walk Out After Adults Deny Motion for Militant Unit | True | By Thomas A. Johnsonspecial To the New York Times | 1996-04-17 | RE0000724800 | B00000435700 | | | |
| 1968-06-29 | 1968-06-29 | https://www.nytimes.com/1968/06/29/archives/heated-methane-grows-diamonds-size-of-particles-is-found-to.html | HEATED METHANE 'GROWS' DIAMONDS; Size of Particles Is Found to Increase in Quartz Tube | True | By William K. Stevens | 1996-04-17 | RE0000724800 | B00000435700 | | | |
| 1968-06-29 | 1968-06-29 | https://www.nytimes.com/1968/06/29/archives/pirates-crush-phils-101.html | Pirates Crush Phils, 10-1 | True | | 1996-04-17 | RE0000724800 | B00000435700 | | | |
| 1968-06-29 | 1968-06-29 | https://www.nytimes.com/1968/06/29/archives/wonders-and-blunders-credits-appear-to-outweigh-the-debits-in-first.html | Wonders and Blunders; Credits Appear to Outweigh the Debits In First Stage of Belmont's Restoration | True | By Steve Cady | 1996-04-17 | RE0000724800 | B00000435700 | | | |
| 1968-06-29 | 1968-06-29 | https://www.nytimes.com/1968/06/29/archives/ammunition-control.html | Ammunition Control | True | ROBERT BERNSTEIN | 1996-04-17 | RE0000724800 | B00000435700 | | | |
| 1968-06-29 | 1968-06-29 | https://www.nytimes.com/1968/06/29/archives/eisenhower-sitting-up.html | Eisenhower Sitting Up | True | | 1996-04-17 | RE0000724800 | B00000435700 | | | |
| 1968-06-29 | 1968-06-29 | https://www.nytimes.com/1968/06/29/archives/big-board-introduces-computer-to-facilitate-stock-transfers.html | Big Board Introduces Computer To Facilitate Stock Transfers | True | By Robert A. Wright | 1996-04-17 | RE0000724800 | B00000435700 | | | |
| 1968-06-29 | 1968-06-29 | https://www.nytimes.com/1968/06/29/archives/british-pound-and-french-franc-ease-despite-official-support.html | British Pound and French Franc Ease Despite Official Support | True | | 1996-04-17 | RE0000724800 | B00000435700 | | | |
| 1968-06-29 | 1968-06-29 | https://www.nytimes.com/1968/06/29/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1996-04-17 | RE0000724800 | B00000435700 | | | |
| 1968-06-29 | 1968-06-29 | https://www.nytimes.com/1968/06/29/archives/hunt-foods-clears-the-way-for-norton-simon-merger.html | Hunt Foods Clears the Way For Norton Simon Merger | True | | 1996-04-17 | RE0000724800 | B00000435700 | | | |
| 1968-06-29 | 1968-06-29 | https://www.nytimes.com/1968/06/29/archives/saigon-to-revise-legal-code.html | Saigon to Revise Legal Code | True | | 1996-04-17 | RE0000724800 | B00000435700 | | | |
| 1968-06-29 | 1968-06-29 | https://www.nytimes.com/1968/06/29/archives/theater-yugoslavs-offer-king-ubu-atelje-212-performs-a-classic-by.html | Theater: Yugoslavs Offer 'King Ubu'; Atelje 212 Performs a Classic by Tarry | True | By Richard F. Shepard | 1996-04-17 | RE0000724800 | B00000435700 | | | |
| 1968-06-29 | 1968-06-29 | https://www.nytimes.com/1968/06/29/archives/135-us-copters-ordered-by-bonn-parliamentary-unit-defers-decision.html | 135 U.S. COPTERS ORDERED BY BONN; Parliamentary Unit Defers Decision on 88 Jets | True | Special to The New York Times | 1996-04-17 | RE0000724800 | B00000435700 | | | |
| 1968-06-29 | 1968-06-29 | https://www.nytimes.com/1968/06/29/archives/us-in-suits-charges-bias-by-2-concerns-and-union.html | U.S. in Suits Charges Bias By 2 Concerns and Union | True | | 1996-04-17 | RE0000724800 | B00000435700 | | | |
| 1968-06-29 | 1968-06-29 | https://www.nytimes.com/1968/06/29/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1996-04-17 | RE0000724800 | B00000435700 | | | |
| 1968-06-29 | 1968-06-29 | https://www.nytimes.com/1968/06/29/archives/ellington-a-favorite-son.html | Ellington a Favorite Son | True | Special to The New York Times | 1996-04-17 | RE0000724800 | B00000435700 | | | |
| 1968-06-29 | 1968-06-29 | https://www.nytimes.com/1968/06/29/archives/lucy-loewenheim-wed-to-lf-cohen.html | Lucy Loewenheim Wed to L.F. Cohen | True | | 1996-04-17 | RE0000724800 | B00000435700 | | | |
| 1968-06-29 | 1968-06-29 | https://www.nytimes.com/1968/06/29/archives/commodities-july-platinum-advances.html | Commodities: July Platinum Advances | True | By James J. Nagle | 1996-04-17 | RE0000724800 | B00000435700 | | | |
| 1968-06-29 | 1968-06-29 | https://www.nytimes.com/1968/06/29/archives/tennessee-williams-expresses-fear-for-life-in-note-to-brother.html | Tennessee Williams Expresses Fear for Life in Note to Brother | True | By Murray Schumach | 1996-04-17 | RE0000724800 | B00000435700 | | | |
| 1968-06-29 | 1968-06-29 | https://www.nytimes.com/1968/06/29/archives/seewagen-beats-turner-gains-tennis-semifinals.html | Seewagen Beats Turner, Gains Tennis Semi-Finals | True | | 1996-04-17 | RE0000724800 | B00000435700 | | | |
| 1968-06-29 | 1968-06-29 | https://www.nytimes.com/1968/06/29/archives/171-weapons-turned-in.html | 171 Weapons Turned In | True | | 1996-04-17 | RE0000724800 | B00000435700 | | | |
| 1968-06-29 | 1968-06-29 | https://www.nytimes.com/1968/06/29/archives/alien-domestics-arrested-in-area-us-charges-violation-of-the.html | ALIEN DOMESTICS ARRESTED IN AREA; U.S. Charges Violation of the Immigration Laws | True | By Charles Grutzner | 1996-04-17 | RE0000724800 | B00000435700 | | | |
| 1968-06-29 | 1968-06-29 | https://www.nytimes.com/1968/06/29/archives/proletarian-sex-hungary-sanctions-striptease-acts-to-aid.html | Proletarian Sex; Hungary Sanctions Striptease Acts To Aid Entertainment Enterprises | True | By David Binderspecial To the New York Times | 1996-04-17 | RE0000724800 | B00000435700 | | | |
| 1968-06-29 | 1968-06-29 | https://www.nytimes.com/1968/06/29/archives/airways-improvement.html | Airways Improvement | True | | 1996-04-17 | RE0000724800 | B00000435700 | | | |
| 1968-06-29 | 1968-06-29 | https://www.nytimes.com/1968/06/29/archives/chicago-police-role-in-attack-on-cleric-reported-at-hearing.html | Chicago Police Role In Attack on Cleric Reported at Hearing | True | | 1996-04-17 | RE0000724800 | B00000435700 | | | |
| 1968-06-29 | 1968-06-29 | https://www.nytimes.com/1968/06/29/archives/jarring-talks-with-kosygin.html | Jarring Talks With Kosygin | True | | 1996-04-17 | RE0000724800 | B00000435700 | | | |
| 1968-06-29 | 1968-06-29 | https://www.nytimes.com/1968/06/29/archives/court-clears-paper-and-two-reporters-in-contempt-cases.html | Court Clears Paper And Two Reporters In Contempt Cases | True | | 1996-04-17 | RE0000724800 | B00000435700 | | | |
| 1968-06-29 | 1968-06-29 | https://www.nytimes.com/1968/06/29/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1996-04-17 | RE0000724800 | B00000435700 | | | |
| 1968-06-29 | 1968-06-29 | https://www.nytimes.com/1968/06/29/archives/dahomey-installs-civilian-president.html | DAHOMEY INSTALLS CIVILIAN PRESIDENT | True | | 1996-04-17 | RE0000724800 | B00000435700 | | | |
| 1968-06-29 | 1968-06-29 | https://www.nytimes.com/1968/06/29/archives/innovative-educator-william-marvin-birenbaum.html | Innovative Educator William Marvin Birenbaum | True | | 1996-04-17 | RE0000724800 | B00000435700 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-06-29 | 1968-06-29 | https://www.nytimes.com/1968/06/29/archives/saigon-prohibits-compromise-pleas-dissidents-to-face-military.html | SAIGON PROHIBITS COMPROMISE PLEAS; Dissidents to Face Military Trials, Premier Says | True | | 1996-04-17 | RE0000724800 | B00000435700 | | | |
| 1968-06-29 | 1968-06-29 | https://www.nytimes.com/1968/06/29/archives/gallaher-men-meet-with-philip-morris.html | GALLAHER MEN MEET WITH PHILIP MORRIS | True | | 1996-04-17 | RE0000724800 | B00000435700 | | | |
| 1968-06-29 | 1968-06-29 | https://www.nytimes.com/1968/06/29/archives/criticism-of-pacts-at-hospitals-scored.html | CRITICISM OF PACTS AT HOSPITALS SCORED | True | | 1996-04-17 | RE0000724800 | B00000435700 | | | |
| 1968-06-29 | 1968-06-29 | https://www.nytimes.com/1968/06/29/archives/transport-news-costs-fly-higher-industry-concerned-about-future.html | TRANSPORT NEWS: COSTS FLY HIGHER; Industry Concerned About Future Here and Abroad | True | | 1996-04-17 | RE0000724800 | B00000435700 | | | |
| 1968-06-29 | 1968-06-29 | https://www.nytimes.com/1968/06/29/archives/bonn-plans-tax-on-draftexempt-3-income-levy-sought-on-those-who-do.html | BONN PLANS TAX ON DRAFT-EXEMPT; 3% Income Levy Sought on Those Who Do Not Serve | True | By Philip Shabecoffspecial To the New York Times | 1996-04-17 | RE0000724800 | B00000435700 | | | |
| 1968-06-29 | 1968-06-29 | https://www.nytimes.com/1968/06/29/archives/msgr-mccaffrey-bishop-of-times-sq-retiring-pastor-of-holy-cross.html | Msgr. McCaffrey, 'Bishop of Times Sq.,' Retiring; Pastor of Holy Cross Noted for His Fight on Smut He Acknowledges Situation Is 'Worse Than Ever' | True | By George Dugan | 1996-04-17 | RE0000724800 | B00000435700 | | | |
| 1968-06-29 | 1968-06-29 | https://www.nytimes.com/1968/06/29/archives/arabian-oil-to-drill-offshore.html | Arabian Oil to Drill Offshore | True | | 1996-04-17 | RE0000724800 | B00000435700 | | | |
| 1968-06-29 | 1968-06-29 | https://www.nytimes.com/1968/06/29/archives/consumer-prices-rose-03-in-may-consumer-prices-rose-03-in-may.html | Consumer Prices Rose 0.3% in May; CONSUMER PRICES ROSE 0.3% IN MAY | True | | 1996-04-17 | RE0000724800 | B00000435700 | | | |
| 1968-06-29 | 1968-06-29 | https://www.nytimes.com/1968/06/29/archives/peace-corps-bill-signed.html | Peace Corps Bill Signed | True | | 1996-04-17 | RE0000724800 | B00000435700 | | | |
| 1968-06-29 | 1968-06-29 | https://www.nytimes.com/1968/06/29/archives/thomas-tibbals-gilbert-marrios-margaret-ray.html | Thomas Tibbals Gilbert Marrios Margaret Ray | True | Spen.1 to The .ew Y'k 'mes | 1996-04-17 | RE0000724800 | B00000435700 | | | |
| 1968-06-29 | 1968-06-29 | https://www.nytimes.com/1968/06/29/archives/mists-peckolick-engaged.html | Mists Peckolick Engaged | True | llecial to The ew York 'limes | 1996-04-17 | RE0000724800 | B00000435700 | | | |
| 1968-06-29 | 1968-06-29 | https://www.nytimes.com/1968/06/29/archives/tower-expected-to-endorse-nixon-severe-blow-to-rockefeller-seen-if.html | TOWER EXPECTED TO ENDORSE NIXON; Severe Blow to Rockefeller Seen if Texan Drops His Role of Favorite Son TOWER EXPECTED TO ENDORSE NIXON | True | By R. W. Apple Jr.special To the New York Times | 1996-04-17 | RE0000724800 | B00000435700 | | | |
| 1968-06-29 | 1968-06-29 | https://www.nytimes.com/1968/06/29/archives/russell-downing-of-radio-city-dies-was-president-of-the-music-hall.html | RUSSELL DOWNING OF RADIO CITY DIES; Was President of the Music Hall From 1952 to 1966 | True | | 1996-04-17 | RE0000724800 | B00000435700 | | | |
| 1968-06-29 | 1968-06-29 | https://www.nytimes.com/1968/06/29/archives/curfew-set-in-boston.html | Curfew Set in Boston | True | | 1996-04-17 | RE0000724800 | B00000435700 | | | |
| 1968-06-29 | 1968-06-29 | https://www.nytimes.com/1968/06/29/archives/article-16-no-title.html | Article 16 -- No Title | True | Special to The New York Times | 1996-04-17 | RE0000724800 | B00000435700 | | | |
| 1968-06-29 | 1968-06-29 | https://www.nytimes.com/1968/06/29/archives/new-bahamas-city-planned.html | New Bahamas City Planned | True | | 1996-04-17 | RE0000724800 | B00000435700 | | | |
| 1968-06-29 | 1968-06-29 | https://www.nytimes.com/1968/06/29/archives/building-named-for-bunche.html | Building Named for Bunche | True | | 1996-04-17 | RE0000724800 | B00000435700 | | | |
| 1968-06-29 | 1968-06-29 | https://www.nytimes.com/1968/06/29/archives/angela-lansbury-a-hit-in-coast-mame.html | Angela Lansbury a Hit in Coast 'Mame' | True | By Robert Windelerspecial To the New York Times | 1996-04-17 | RE0000724800 | B00000435700 | | | |
| 1968-06-29 | 1968-06-29 | https://www.nytimes.com/1968/06/29/archives/hoover-says-mccarthy-tries-to-mislead-public-about-fbi.html | Hoover Says McCarthy Tries To Mislead Public About F.B.I. | True | | 1996-04-17 | RE0000724800 | B00000435700 | | | |
| 1968-06-29 | 1968-06-29 | https://www.nytimes.com/1968/06/29/archives/al-carmines-to-leave-cast.html | Al Carmines to Leave Cast | True | | 1996-04-17 | RE0000724800 | B00000435700 | | | |
| 1968-06-29 | 1968-06-29 | https://www.nytimes.com/1968/06/29/archives/atomic-blast-set-off.html | Atomic Blast Set Off | True | | 1996-04-17 | RE0000724800 | B00000435700 | | | |
| 1968-06-29 | 1968-06-29 | https://www.nytimes.com/1968/06/29/archives/nupffals-for-andra-sammafaro.html | Nupffals for $andra Sammafaro | True | | 1996-04-17 | RE0000724800 | B00000435700 | | | |
| 1968-06-29 | 1968-06-29 | https://www.nytimes.com/1968/06/29/archives/pope-will-go-to-villa.html | Pope Will Go to Villa | True | | 1996-04-17 | RE0000724800 | B00000435700 | | | |
| 1968-06-29 | 1968-06-29 | https://www.nytimes.com/1968/06/29/archives/the-elderly-honor-johnson.html | The Elderly Honor Johnson | True | | 1996-04-17 | RE0000724800 | B00000435700 | | | |
| 1968-06-29 | 1968-06-29 | https://www.nytimes.com/1968/06/29/archives/loevinger-set-to-take-post-with-mutual-fund.html | Loevinger Set to Take Post With Mutual Fund | True | | 1996-04-17 | RE0000724800 | B00000435700 | | | |
| 1968-06-29 | 1968-06-29 | https://www.nytimes.com/1968/06/29/archives/first-week-of-steel-talks-ends-without-any-comment.html | First Week of Steel Talks Ends Without Any Comment | True | | 1996-04-17 | RE0000724800 | B00000435700 | | | |
| 1968-06-29 | 1968-06-29 | https://www.nytimes.com/1968/06/29/archives/athletics-down-yankees-32-here-oakland-climbs-into-third-place.html | Athletics Down Yankees, 3-2, Here; OAKLAND CLIMBS INTO THIRD PLACE Yanks Put 17 Men on Bases But Drive In Only Two -- Bahnsen Is Loser | True | By Joseph Durso | 1996-04-17 | RE0000724800 | B00000435700 | | | |
| 1968-06-29 | 1968-06-29 | https://www.nytimes.com/1968/06/29/archives/to-encourage-trend-in-czechoslovakia.html | To Encourage Trend in Czechoslovakia | True | OLGA B. HURBANFEODORA B. PAVLU | 1996-04-17 | RE0000724800 | B00000435700 | | | |
| 1968-06-29 | 1968-06-29 | https://www.nytimes.com/1968/06/29/archives/miss-thompson-to-be-married.html | Miss Thompson To Be Married | True | | 1996-04-17 | RE0000724800 | B00000435700 | | | |
| 1968-06-29 | 1968-06-29 | https://www.nytimes.com/1968/06/29/archives/300-enemy-soldiers-are-killed-in-heavy-fighting-near-dmz.html | 300 Enemy Soldiers Are Killed In Heavy Fighting Near DMZ | True | By Douglas Robinsonspecial To the New York Times | 1996-04-17 | RE0000724800 | B00000435700 | | | |
| 1968-06-30 | 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/packers-fit-tune-to-on-wiconin-survey-says-team-means-85million-to.html | PACKERS FIT TUNE TO 'ON WI$CON$IN'; Survey Says Team Means $8.5-Million to State | True | | 1996-04-17 | RE0000724803 | B00000435707 | | | |
| 1968-06-30 | 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/training-devices.html | Training Devices | True | | 1996-04-17 | RE0000724803 | B00000435707 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-06-30 | 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/review-7-no-title.html | Review 7 -- No Title | True | ALEXANDER COLEMAN | 1996-04-17 | RE0000724803 | B00000435707 | | | |
| 1968-06-30 | 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/bridal-for-valdina-de-koenigsberg.html | Bridal for Valdina de Koenigsberg | True | Special to The New York Times | 1996-04-17 | RE0000724803 | B00000435707 | | | |
| 1968-06-30 | 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/jeanne-king-is-married.html | Jeanne King Is Married | True | | 1996-04-17 | RE0000724803 | B00000435707 | | | |
| 1968-06-30 | 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/human-menagerie.html | Human Menagerie | True | By Larry L. King | 1996-04-17 | RE0000724803 | B00000435707 | | | |
| 1968-06-30 | 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/takeovers-following-old-script.html | Take-Overs Following Old Script | True | By John J. Abele | 1996-04-17 | RE0000724803 | B00000435707 | | | |
| 1968-06-30 | 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/sheepdog-gains-endicott-award-prince-andrew-judged-best-among-show.html | SHEEPDOG GAINS ENDICOTT AWARD; Prince Andrew Judged Best Among Show Entry of 715 | True | Special to The New York Times | 1996-04-17 | RE0000724803 | B00000435707 | | | |
| 1968-06-30 | 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/around-the-garden.html | AROUND THE GARDEN | True | By Joan Lee Faust | 1996-04-17 | RE0000724803 | B00000435707 | | | |
| 1968-06-30 | 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/indians-beat-red-sox-twice.html | Indians Beat Red Sox Twice | True | | 1996-04-17 | RE0000724803 | B00000435707 | | | |
| 1968-06-30 | 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/henry-andrew-perles-marries-ruth-e-levy.html | Henry Andrew Perles Marries Ruth E. Levy | True | Special to The New York Times | 1996-04-17 | RE0000724803 | B00000435707 | | | |
| 1968-06-30 | 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/chaser-scores-again.html | Chaser Scores Again | True | Special to The New York TimesNEW ROCHELLE, N. Y., June 29 | 1996-04-17 | RE0000724803 | B00000435707 | | | |
| 1968-06-30 | 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/peter-rothschild-weds-abigail-mellen-in-maine.html | Peter Rothschild Weds Abigail Mellen in Maine | True | Special to The New York Times | 1996-04-17 | RE0000724803 | B00000435707 | | | |
| 1968-06-30 | 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/road-runners-start-series-on-staten-island-tuesday.html | Road Runners Start Series On Staten Island Tuesday | True | | 1996-04-17 | RE0000724803 | B00000435707 | | | |
| 1968-06-30 | 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/independence.html | Independence | True | | 1996-04-17 | RE0000724803 | B00000435707 | | | |
| 1968-06-30 | 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/enemy-destroys-a-fishing-village-88-civilians-dead-103-vietnamese.html | ENEMY DESTROYS A FISHING VILLAGE; 88 CIVILIANS DEAD; 103 Vietnamese Wounded During Attack on Military Unit Camped Nearby U.S. TERMS IT ATROCITY 15 Pacification Workers Listed Among Casualties -- 5 of Foe's Men Slain 88 Civilians Killed in Attack At South Vietnamese Village | True | By Douglas Robinsonspecial To the New York Times | 1996-04-17 | RE0000724803 | B00000435707 | | | |
| 1968-06-30 | 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/stokers-triumph-over-cougars-10.html | STOKERS TRIUMPH OVER COUGARS, 1-0 | True | | 1996-04-17 | RE0000724803 | B00000435707 | | | |
| 1968-06-30 | 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/road-federation-elects.html | Road Federation Elects | True | | 1996-04-17 | RE0000724803 | B00000435707 | | | |
| 1968-06-30 | 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/priorities-after-vietnam.html | Priorities After Vietnam | True | | 1996-04-17 | RE0000724803 | B00000435707 | | | |
| 1968-06-30 | 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/guachero-is-victor.html | Guachero Is Victor | True | Special to The New York Times | 1996-04-17 | RE0000724803 | B00000435707 | | | |
| 1968-06-30 | 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/w-f-close-weds-carolyn-brooke.html | W. F. Close Weds Carolyn Brooke | True | Special to The New York Times | 1996-04-17 | RE0000724803 | B00000435707 | | | |
| 1968-06-30 | 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/walvo-m-hatch-66i-insurance-broker.html | WALVO M. HATCH, 66,I INSURANCE BROKER] | True | | 1996-04-17 | RE0000724803 | B00000435707 | | | |
| 1968-06-30 | 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/count-finds-nixon-is-winner-on-paper.html | COUNT FINDS NIXON IS WINNER ON PAPER | True | | 1996-04-17 | RE0000724803 | B00000435707 | | | |
| 1968-06-30 | 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/constance-crosby-becomes-affianced.html | Constance Crosby Becomes Affianced | True | | 1996-04-17 | RE0000724803 | B00000435707 | | | |
| 1968-06-30 | 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/winifred-tilney-married-to-peter-m-whitman-jr-special-to-the-new.html | Winifred Tilney Married To Peter M. Whitman Jr. Special to The New York Times | True | | 1996-04-17 | RE0000724803 | B00000435707 | | | |
| 1968-06-30 | 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/elizabeth-stuart-presented-at-ball.html | Elizabeth Stuart Presented at Ball | True | Special to The New York Times | 1996-04-17 | RE0000724803 | B00000435707 | | | |
| 1968-06-30 | 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/rising-speed-and-slow-money-put-brakes-on-big-car-racing.html | Rising Speed and Slow Money Put Brakes on Big Car Racing | True | By John S. Radosta | 1996-04-17 | RE0000724803 | B00000435707 | | | |
| 1968-06-30 | 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/maker-of-drug-used-to-cut-cholesterol-cautions-physicians.html | Maker of Drug Used To Cut Cholesterol Cautions Physicians | True | | 1996-04-17 | RE0000724803 | B00000435707 | | | |
| 1968-06-30 | 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/help-dont-knock-lincoln-center-rep.html | Help, Don't Knock, Lincoln Center Rep | True | FREDERICK O'NEAL, | 1996-04-17 | RE0000724803 | B00000435707 | | | |
| 1968-06-30 | 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/dodgers-win-2-in-brooklyn.html | Dodgers Win 2 in Brooklyn | True | | 1996-04-17 | RE0000724803 | B00000435707 | | | |
| 1968-06-30 | 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/graebner-defeats-santana-in-wimbledon-upset-spaniard-routed.html | GRAEBNER DEFEATS SANTANA IN WIMBLEDON UPSET;; SPANIARD ROUTED Drysdale Toppled by Edlefsen as U.S. Puts 5 in Round of 16 GRAEBNER DOWNS SANTANA IN UPSET | True | By Fred Tupperspecial To the New York Times | 1996-04-17 | RE0000724803 | B00000435707 | | | |
| 1968-06-30 | 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/seewagen-beats-gottlieb-and-gains-state-net-final.html | Seewagen Beats Gottlieb And Gains State Net Final | True | | 1996-04-17 | RE0000724803 | B00000435707 | | | |
| 1968-06-30 | 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/gasolinefromcoal-project-is-lagging.html | Gasoline-From-Coal Project Is Lagging | True | Special to The New York Times | 1996-04-17 | RE0000724803 | B00000435707 | | | |
| 1968-06-30 | 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/duvalier-cracks-the-whip.html | Duvalier Cracks the Whip | True | | 1996-04-17 | RE0000724803 | B00000435707 | | | |
| 1968-06-30 | 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/life-with-father.html | LIFE WITH FATHER | True | LAWRENCE LESHAN | 1996-04-17 | RE0000724803 | B00000435707 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-06-30 | 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/cruz-gains-split-decision-over-ortiz-and-wins-world-lightweight.html | Cruz Gains Split Decision Over Ortiz and Wins World Lightweight Title; LOSER IS FLOORED IN OPENING ROUND Dominican Decks Opponent With Right Cross to Jaw -- Start of Bout Delayed | True | | 1996-04-17 | RE0000724803 | B00000435707 | | | |
| 1968-06-30 | 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/unicef-efforts-thwarted.html | UNICEF Efforts Thwarted | True | Special to The New York Times | 1996-04-17 | RE0000724803 | B00000435707 | | | |
| 1968-06-30 | 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/language-lapse.html | LANGUAGE LAPSE | True | (Mrs.) JENNIE A. ,VLL$ | 1996-04-17 | RE0000724803 | B00000435707 | | | |
| 1968-06-30 | 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/some-day.html | SOME DAY" | True | MERYL GRAYER, | 1996-04-17 | RE0000724803 | B00000435707 | | | |
| 1968-06-30 | 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/wood-field-and-stream-surf-casting-at-night-offers-strange-and.html | Wood, Field and Stream; Surf Casting at Night Offers Strange and Satisfying Experiences | True | By Nelson Bryantspecial To the New York Times | 1996-04-17 | RE0000724803 | B00000435707 | | | |
| 1968-06-30 | 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/as-arezzo-goes-medieval.html | As Arezzo Goes Medieval | True | By Robert Deardorff | 1996-04-17 | RE0000724803 | B00000435707 | | | |
| 1968-06-30 | 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/reuther-backs-court-choices.html | Reuther Backs Court Choices | True | | 1996-04-17 | RE0000724803 | B00000435707 | | | |
| 1968-06-30 | 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/illinois-village-gives-way-to-be-location-for-reactor.html | Illinois Village Gives Way To Be Location for Reactor | True | | 1996-04-17 | RE0000724803 | B00000435707 | | | |
| 1968-06-30 | 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/senator-says-arbitrary-distribution-could-cost-party-the-election.html | Senator Says 'Arbitrary' Distribution Could Cost Party the Election; McCarthy Bitter on Delegates; Says Party Could Lose Election | True | By E. W. Kenworthyspecial To the New York Times | 1996-04-17 | RE0000724803 | B00000435707 | | | |
| 1968-06-30 | 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/the-british-unearth-a-100room-palace-built-in-roman-era.html | The British Unearth A 100-Room Palace Built in Roman Era | True | By Robert E. Laughlin | 1996-04-17 | RE0000724803 | B00000435707 | | | |
| 1968-06-30 | 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/the-marcus-case-embattled-prosecutors.html | The Marcus Case; Embattled Prosecutors | True | | 1996-04-17 | RE0000724803 | B00000435707 | | | |
| 1968-06-30 | 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/gop-convention-will-be-guarded-police-in-miami-beach-aim-for.html | G.O.P. CONVENTION WILL BE GUARDED; Police in Miami Beach Aim for Maximum Security | True | | 1996-04-17 | RE0000724803 | B00000435707 | | | |
| 1968-06-30 | 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/wide-corruption-among-the-police-studied-by-hogan-bribes-said-to.html | WIDE CORRUPTION AMONG THE POLICE STUDIED BY HOGAN; Bribes Said to Have Gone to Highly Trusted Group--Top Unit Mentioned TELEPHONE CODE USED System Alerted Bookies and Club Owners -- Inquiry Began 6 Years Ago HOGAN STUDYING POLICE BRIBE CASE | True | By Richard Severo | 1996-04-17 | RE0000724803 | B00000435707 | | | |
| 1968-06-30 | 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/interest-in-rehabilitation-insurance-industry-is-found-extending.html | Interest in Rehabilitation; Insurance Industry Is Found Extending Its Activities in Aiding the Handicapped | True | By Howard A. Rusk, M.d. | 1996-04-17 | RE0000724803 | B00000435707 | | | |
| 1968-06-30 | 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/nuptials-in-south-for-miss-ballou.html | Nuptials in South for Miss Ballou | True | Special to The New York Times | 1996-04-17 | RE0000724803 | B00000435707 | | | |
| 1968-06-30 | 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/walt-disney.html | Walt Disney | True | PAULA HANDSCHUH. | 1996-04-17 | RE0000724803 | B00000435707 | | | |
| 1968-06-30 | 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/robbins-stewart.html | Robbins -- Stewart | True | Special to The New York Times | 1996-04-17 | RE0000724803 | B00000435707 | | | |
| 1968-06-30 | 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/weather-buffets-minnesota-crops.html | Weather Buffets Minnesota Crops | True | Special to The New York Times | 1996-04-17 | RE0000724803 | B00000435707 | | | |
| 1968-06-30 | 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/oconnor-hoping-for-party-unity-but-mccarthy-is-critical-of-delegate.html | O'CONNOR HOPING FOR PARTY UNITY; But McCarthy Is Critical of Delegate Allocation | True | By Thomas P. Ronan | 1996-04-17 | RE0000724803 | B00000435707 | | | |
| 1968-06-30 | 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/cokes-stops-ludick-in-3d-in-nontitle-bout-in-africa.html | Cokes Stops Ludick in 3d In Nontitle Bout in Africa | True | | 1996-04-17 | RE0000724803 | B00000435707 | | | |
| 1968-06-30 | 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/96-in-congress-seminar.html | 96 in Congress Seminar | True | Special to The New York Times | 1996-04-17 | RE0000724803 | B00000435707 | | | |
| 1968-06-30 | 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/schwartz-duo-tennis-victor.html | Schwartz Duo Tennis Victor | True | | 1996-04-17 | RE0000724803 | B00000435707 | | | |
| 1968-06-30 | 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/brewer-mclellan.html | Brewer -- McLellan | True | Special to The New York Times | 1996-04-17 | RE0000724803 | B00000435707 | | | |
| 1968-06-30 | 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/joan-clodfelter-is-bride.html | Joan Clodfelter Is Bride | True | Special to The New York Times | 1996-04-17 | RE0000724803 | B00000435707 | | | |
| 1968-06-30 | 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/mccarthy-some-tensions-in-the-ranks.html | McCarthy: Some Tensions in the Ranks | True | | 1996-04-17 | RE0000724803 | B00000435707 | | | |
| 1968-06-30 | 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/the-marriage-of-two-great-rivers-at-cairo-ill.html | The Marriage of Two Great Rivers at Cairo, Ill. | True | By Harry W. Malm | 1996-04-17 | RE0000724803 | B00000435707 | | | |
| 1968-06-30 | 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/linda-galston-married-to-ens-richard-fates.html | Linda Galston Married To Ens. Richard Fates | True | Special to The New York Times | 1996-04-17 | RE0000724803 | B00000435707 | | | |
| 1968-06-30 | 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/its-golden-age-is-over-glyndebournes-golden-age-is-over.html | Its Golden Age Is Over; Glyndebourne's Golden Age Is Over | True | By Peter Heyworth | 1996-04-17 | RE0000724803 | B00000435707 | | | |
| 1968-06-30 | 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/van-cortlandt-park-gets-ncaa-crosscountry.html | Van Cortlandt Park Gets N.C.A.A. Cross-Country | True | | 1996-04-17 | RE0000724803 | B00000435707 | | | |
| 1968-06-30 | 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/san-juan-leader-accused-of-trying-to-chloroform-wife.html | San Juan Leader Accused of Trying To Chloroform Wife | True | Special to The New York Times | 1996-04-17 | RE0000724803 | B00000435707 | | | |
| 1968-06-30 | 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/medical-student-weds-patricia-ellen-bennett.html | Medical Student Weds Patricia Ellen Bennett | True | | 1996-04-17 | RE0000724803 | B00000435707 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-06-30 | 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/the-end-of-the-line-in-north-canada.html | The End of the Line in North Canada | True | By Edward Cowan | 1996-04-17 | RE0000724803 | B00000435707 | | | |
| 1968-06-30 | 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/dodd-gaining-political-strength-despite-censure-by-the-senate.html | Dodd Gaining Political Strength Despite Censure by the Senate | True | By William Bordersspecial To the New York Times | 1996-04-17 | RE0000724803 | B00000435707 | | | |
| 1968-06-30 | 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/levy-of-bentley-honored.html | Levy of Bentley Honored | True | | 1996-04-17 | RE0000724803 | B00000435707 | | | |
| 1968-06-30 | 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/william-j-ganz.html | WILLIAM J. GANZ | True | Spectl1 to TI New Nark Times | 1996-04-17 | RE0000724803 | B00000435707 | | | |
| 1968-06-30 | 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/what-i-really-meant-to-say-was-.html | What I Really Meant to Say Was . . . | True | BY John Sparrow | 1996-04-17 | RE0000724803 | B00000435707 | | | |
| 1968-06-30 | 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/james-kitchel-weds-letitia-lincoln.html | James Kitchel Weds Letitia Lincoln | True | Special to The New York Times | 1996-04-17 | RE0000724803 | B00000435707 | | | |
| 1968-06-30 | 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/britains-unions-old-weak-and-warring.html | Britain's Unions: Old, Weak and Warring | True | | 1996-04-17 | RE0000724803 | B00000435707 | | | |
| 1968-06-30 | 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/readers-report.html | Reader's Report | True | By Martin Levin | 1996-04-17 | RE0000724803 | B00000435707 | | | |
| 1968-06-30 | 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/unlimited-railroad-or-plane-tickets-can-be-money-in-bank-for.html | Unlimited Railroad or Plane Tickets Can Be Money in Bank for Traveler | True | By David Gollan | 1996-04-17 | RE0000724803 | B00000435707 | | | |
| 1968-06-30 | 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/no-signs-no-radios.html | NO SIGNS, NO RADIOS | True | P. JOHNSON. | 1996-04-17 | RE0000724803 | B00000435707 | | | |
| 1968-06-30 | 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/state-dismisses-bias-complaint-againt-stony-brook-builders.html | State Dismisses Bias Complaint Againt Stony Brook Builders | True | By Francis X. Clinesspecial To the New York Times | 1996-04-17 | RE0000724803 | B00000435707 | | | |
| 1968-06-30 | 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/nolan-excels-for-reds.html | Nolan Excels for Reds | True | | 1996-04-17 | RE0000724803 | B00000435707 | | | |
| 1968-06-30 | 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/33-yachts-ready-in-atlantic-race-fleet-is-setting-sail-from-bermuda.html | 33 YACHTS READY IN ATLANTIC RACE; Fleet Is Setting Sail From Bermuda Wednesday | True | | 1996-04-17 | RE0000724803 | B00000435707 | | | |
| 1968-06-30 | 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/stage-door-johnny-first-choice-pays-340-greentree-colt-scores-over.html | STAGE DOOR JOHNNY FIRST;; CHOICE PAYS $3.40 Greentree Colt Scores Over Out of the Way as Belmont Closes GREENTREE COLT FIRST IN SARANAC | True | By Joe Nichols | 1996-04-17 | RE0000724803 | B00000435707 | | | |
| 1968-06-30 | 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/hines-captures-1o0meter-final-tracy-smith-and-young-also-win-as.html | HINES CAPTURES 1O0-METER FINAL; Tracy Smith and Young Also Win as Olympic Trials Open in Los Angeles HINES CAPTURES 100-METER FINAL | True | By Frank Litskyspecial To the New York Times | 1996-04-17 | RE0000724803 | B00000435707 | | | |
| 1968-06-30 | 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/the-nato-powers-sow-a-seed.html | The NATO Powers 'Sow a Seed' | True | | 1996-04-17 | RE0000724803 | B00000435707 | | | |
| 1968-06-30 | 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/cry-for-help-of-the-poor.html | Cry for Help of the Poor | True | ALLAN KERN | 1996-04-17 | RE0000724803 | B00000435707 | | | |
| 1968-06-30 | 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/exchange-with-newsmen.html | Exchange With Newsmen | True | | 1996-04-17 | RE0000724803 | B00000435707 | | | |
| 1968-06-30 | 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/and-this-is-rosemarys-hubby.html | And This Is Rosemary's Hubby | True | By A. H. Weiler | 1996-04-17 | RE0000724803 | B00000435707 | | | |
| 1968-06-30 | 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/capitols-sign-2-linemen.html | Capitols Sign 2 Linemen | True | | 1996-04-17 | RE0000724803 | B00000435707 | | | |
| 1968-06-30 | 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/ongania-promises-change.html | Ongania Promises Change | True | | 1996-04-17 | RE0000724803 | B00000435707 | | | |
| 1968-06-30 | 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/woman-skipper-arrives-in-france-after-sea-rescue.html | Woman Skipper Arrives In France After Sea Rescue | True | | 1996-04-17 | RE0000724803 | B00000435707 | | | |
| 1968-06-30 | 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/korean-red-killed-in-ambush.html | Korean Red Killed in Ambush | True | | 1996-04-17 | RE0000724803 | B00000435707 | | | |
| 1968-06-30 | 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/record-of-supreme-court-justices.html | Record of Supreme Court Justices | True | SAMUEL H. HOFSTADTER | 1996-04-17 | RE0000724803 | B00000435707 | | | |
| 1968-06-30 | 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/julia-l-moore-alumna-of-smith-married-to-allan-d-converse-3d.html | Julia L. Moore, Alumna of Smith, Married to Allan D. Converse 3d | True | Special to The New York Times | 1996-04-17 | RE0000724803 | B00000435707 | | | |
| 1968-06-30 | 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/life-is-what-you-make-it.html | Life Is What You Make It | True | By Richard Rhodes | 1996-04-17 | RE0000724803 | B00000435707 | | | |
| 1968-06-30 | 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/news-and-notes-from-the-field-of-travel.html | News and Notes From the Field of Travel | True | | 1996-04-17 | RE0000724803 | B00000435707 | | | |
| 1968-06-30 | 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/daisy-harriman-lewis-married-to-robert-mckee-jr-teacher.html | Daisy Harriman Lewis Married To Robert McKee Jr., Teacher | True | Special to The New York Times | 1996-04-17 | RE0000724803 | B00000435707 | | | |
| 1968-06-30 | 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/gaelic-football-here-today-to-aid-youths-in-pal.html | Gaelic Football Here Today To Aid Youths in P.A.L. | True | | 1996-04-17 | RE0000724803 | B00000435707 | | | |
| 1968-06-30 | 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/sandler-and-decatur-gain-onewall-handball-final.html | Sandler and Decatur Gain One-Wall Handball Final | True | | 1996-04-17 | RE0000724803 | B00000435707 | | | |
| 1968-06-30 | 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/maya-jabbour-wed-to-ernest-grigg-3d.html | Maya Jabbour Wed To Ernest Grigg 3d | True | | 1996-04-17 | RE0000724803 | B00000435707 | | | |
| 1968-06-30 | 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/gag-into-vision-gag-into-vision.html | Gag Into Vision; Gag Into Vision | True | By Benjamin Demott | 1996-04-17 | RE0000724803 | B00000435707 | | | |
| 1968-06-30 | 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/judy-garland-falls-off-stage-in-jersey-speoal-to-the-e-no1-tmes.html | Judy Garland Falls Off Stage in Jersey Speoal to The .e' No:1 T.mes | True | | 1996-04-17 | RE0000724803 | B00000435707 | | | |
| 1968-06-30 | 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/claudia-cochran-is-married-here.html | Claudia Cochran Is Married Here | True | | 1996-04-17 | RE0000724803 | B00000435707 | | | |
| 1968-06-30 | 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/director-is-named-by-girl-scouts.html | Director Is Named by Girl Scouts | True | | 1996-04-17 | RE0000724803 | B00000435707 | | | |
| 1968-06-30 | 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/review-2-no-title.html | Review 2 -- No Title | True | RICHARD HORCHLER. | 1996-04-17 | RE0000724803 | B00000435707 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-06-30 | 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/-black-lung-plagues-miners-in-soft-coal-industry.html | ' Black Lung' Plagues Miners in Soft Coal Industry | True | By Joseph A. Loftusspecial To the New York Times | 1996-04-17 | RE0000724803 | B00000435707 | | | |
| 1968-06-30 | 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/american-notebook.html | American Notebook | True | By Lewis Nichols | 1996-04-17 | RE0000724803 | B00000435707 | | | |
| 1968-06-30 | 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/mamaroneck-picks-manager.html | Mamaroneck Picks Manager | True | | 1996-04-17 | RE0000724803 | B00000435707 | | | |
| 1968-06-30 | 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/schooling-urged-for-pier-safety-shipping-association-finds-vehicle.html | SCHOOLING URGED FOR PIER SAFETY; Shipping Association Finds Vehicle Accidents Rise | True | | 1996-04-17 | RE0000724803 | B00000435707 | | | |
| 1968-06-30 | 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/elmer-m-hunt-is-dead-exad__vertisi___ng-manager.html | Elmer M. Hunt Is Dead;: , Ex-Ad__vertisi___ng Manager | True | Spec&t to The I, | 1996-04-17 | RE0000724803 | B00000435707 | | | |
| 1968-06-30 | 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/censorship-is-no-answer.html | Censorship Is No Answer' | True | By Marya Mannes | 1996-04-17 | RE0000724803 | B00000435707 | | | |
| 1968-06-30 | 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/mrs-eleanor-a-llwork-57-dead-designer-for-offices-and-homes.html | Mrs. Eleanor A llwork, 57, Dead; Designer for Offices and Homes | True | | 1996-04-17 | RE0000724803 | B00000435707 | | | |
| 1968-06-30 | 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/five-in-connecticut-renamed-for-house.html | FIVE IN CONNECTICUT RENAMED FOR HOUSE | True | Special to The New York Times | 1996-04-17 | RE0000724803 | B00000435707 | | | |
| 1968-06-30 | 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/cruise-ship-visit-set-for-new-port-at-jamaica-resort.html | Cruise Ship Visit Set for New Port At Jamaica Resort | True | | 1996-04-17 | RE0000724803 | B00000435707 | | | |
| 1968-06-30 | 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1996-04-17 | RE0000724803 | B00000435707 | | | |
| 1968-06-30 | 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/a-man-born-to-act-not-to-muse-a-man-born-to-act-not-to-muse-is.html | A Man Born to Act, Not to Muse; A man born to act, not to muse Is usefulness of results the test of a judge's work? | True | By Anthony Lewis | 1996-04-17 | RE0000724803 | B00000435707 | | | |
| 1968-06-30 | 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/sequoyah-no-chief.html | SEQUOYAH NO CHIEF | True | ROBERT B. ROBERTS. | 1996-04-17 | RE0000724803 | B00000435707 | | | |
| 1968-06-30 | 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/simmons-scores-shutout-in-fencing.html | SIMMONS SCORES SHUTOUT IN FENCING | True | | 1996-04-17 | RE0000724803 | B00000435707 | | | |
| 1968-06-30 | 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/shifts-in-suffolk-poverty-setup-point-up-a-maze-of-problems.html | Shifts in Suffolk Poverty Setup Point Up a Maze of Problems | True | Special to The New York Times | 1996-04-17 | RE0000724803 | B00000435707 | | | |
| 1968-06-30 | 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/australian-plant.html | Australian Plant | True | | 1996-04-17 | RE0000724803 | B00000435707 | | | |
| 1968-06-30 | 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/uja-aide-s-named.html | U.J.A. Aide !s Named | True | | 1996-04-17 | RE0000724803 | B00000435707 | | | |
| 1968-06-30 | 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/gulls-change-training-site.html | Gulls Change Training Site | True | | 1996-04-17 | RE0000724803 | B00000435707 | | | |
| 1968-06-30 | 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1996-04-17 | RE0000724803 | B00000435707 | | | |
| 1968-06-30 | 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/wimbledon-tennis-summaries.html | Wimbledon Tennis Summaries | True | | 1996-04-17 | RE0000724803 | B00000435707 | | | |
| 1968-06-30 | 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/paul-agnew-conley-jr-weds-jane-mcgeehan.html | Paul Agnew Conley Jr. Weds Jane McGeehan | True | Special to The New York Times | 1996-04-17 | RE0000724803 | B00000435707 | | | |
| 1968-06-30 | 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/barbara-angell-bay-state-bride-of-david-hildt.html | Barbara Angell Bay State Bride Of David Hildt | True | Special to The New York Times | 1996-04-17 | RE0000724803 | B00000435707 | | | |
| 1968-06-30 | 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/higher-education-seen-threatened.html | HIGHER EDUCATION SEEN THREATENED | True | | 1996-04-17 | RE0000724803 | B00000435707 | | | |
| 1968-06-30 | 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1996-04-17 | RE0000724803 | B00000435707 | | | |
| 1968-06-30 | 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/ford-foundation-grants-millions-to-spur-training-in-ecology.html | Ford Foundation Grants Millions to Spur Training in Ecology | True | By United Press International | 1996-04-17 | RE0000724803 | B00000435707 | | | |
| 1968-06-30 | 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/harvard-outrows-vesper-club-in-race-at-olympic-distance-of-2000.html | Harvard Outrows Vesper Club in Race at Olympic Distance of 2,000 Meters; CRIMSON'S EIGHT WINS WITH RALLY Harvard Scores by Length and Half -- N.Y.A.C. Gains Top Regatta Laurels | True | By Deane McGowen | 1996-04-17 | RE0000724803 | B00000435707 | | | |
| 1968-06-30 | 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/miss-hertz-stanford-68-is-a-bride.html | Miss Hertz, Stanford '68, Is a Bride | True | | 1996-04-17 | RE0000724803 | B00000435707 | | | |
| 1968-06-30 | 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/module-system-o-house-an-expanding-concern.html | Module System o House an Expanding Concern | True | | 1996-04-17 | RE0000724803 | B00000435707 | | | |
| 1968-06-30 | 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/prices-decline-slightly-on-amex-and-counter.html | Prices Decline Slightly On Amex and Counter | True | By William M. Freeman | 1996-04-17 | RE0000724803 | B00000435707 | | | |
| 1968-06-30 | 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/vietnam-the-worried-watchers-on-the-sidelines.html | Vietnam; The Worried Watchers on the Sidelines | True | | 1996-04-17 | RE0000724803 | B00000435707 | | | |
| 1968-06-30 | 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/marriage-is-colorblind.html | MARRIAGE IS COLOR-BLIND | True | MRS. BELLE DOWNING | 1996-04-17 | RE0000724803 | B00000435707 | | | |
| 1968-06-30 | 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/an-old-bulldogger-stresses-obedience-in-training-plans.html | An Old Bulldogger Stresses Obedience in Training Plans | True | By Walter R. Fletcher | 1996-04-17 | RE0000724803 | B00000435707 | | | |
| 1968-06-30 | 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/weiner-alexander.html | Weiner -- Alexander | True | Special to The New York Times | 1996-04-17 | RE0000724803 | B00000435707 | | | |
| 1968-06-30 | 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/letter-to-the-editor-2-no-title.html | Letter to the Editor 2 -- No Title | True | WILLIAM H. CALFEE. | 1996-04-17 | RE0000724803 | B00000435707 | | | |
| 1968-06-30 | 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/coal-keeps-importance-for-a-state.html | Coal Keeps Importance For a State | True | Special to The New York Times | 1996-04-17 | RE0000724803 | B00000435707 | | | |
| 1968-06-30 | 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/queens-ice-rink-closes.html | Queens Ice Rink Closes | True | | 1996-04-17 | RE0000724803 | B00000435707 | | | |
| 1968-06-30 | 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/hotel-show-record.html | Hotel Show Record | True | | 1996-04-17 | RE0000724803 | B00000435707 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-06-30 | 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/it-can-happen-here.html | It Can Happen Here | True | By Ada Louise Huxtable | 1996-04-17 | RE0000724803 | B00000435707 | | | |
| 1968-06-30 | 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1996-04-17 | RE0000724803 | B00000435707 | | | |
| 1968-06-30 | 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/bullets-sign-pact-for-arena.html | Bullets Sign Pact for Arena | True | | 1996-04-17 | RE0000724803 | B00000435707 | | | |
| 1968-06-30 | 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/gottlieb-ross-and-callahan-in-tamiment-net-tourney.html | Gottlieb, Ross and Callahan In Tamiment Net Tourney | True | | 1996-04-17 | RE0000724803 | B00000435707 | | | |
| 1968-06-30 | 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/playboy-is-making-hits-in-the-male-outfield.html | Playboy Is Making Hits in the Male Outfield | True | By Philip H. Dougherty | 1996-04-17 | RE0000724803 | B00000435707 | | | |
| 1968-06-30 | 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/college-football-coaches-bid-for-high-school-quarterbacks.html | College Football Coaches Bid For High School Quarterbacks | True | By Gordon S. White Jr. | 1996-04-17 | RE0000724803 | B00000435707 | | | |
| 1968-06-30 | 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/the-absolute-end-of-the-romance-of-war-the-romance-of-war.html | The Absolute End of the 'Romance' of War; The 'Romance' of War | True | By Renata Adler | 1996-04-17 | RE0000724803 | B00000435707 | | | |
| 1968-06-30 | 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/hydroplane-pilots-await-60th-gold-cup-regatta-today-on-detroit.html | Hydroplane Pilots Await 60th Gold Cup Regatta Today on Detroit River; UNLIMITED CRAFT ARE CHALLENGING New Hydroplanes and Race Courses Test Courage, Skill of Drivers | True | By Parton Keesespecial To the New York Times | 1996-04-17 | RE0000724803 | B00000435707 | | | |
| 1968-06-30 | 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1996-04-17 | RE0000724803 | B00000435707 | | | |
| 1968-06-30 | 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/life-in-rhodesia-is-little-changed-un-curbs-have-brought-few-signs.html | LIFE IN RHODESIA IS LITTLE CHANGED; U.N. Curbs Have Brought Few Signs of Discomfort | True | By Lawrence Fellowsspecial To the New York Times | 1996-04-17 | RE0000724803 | B00000435707 | | | |
| 1968-06-30 | 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/laird-takes-first-place-in-20kilometer-walk-trial.html | Laird Takes First Place In 20-Kilometer Walk Trial | True | | 1996-04-17 | RE0000724803 | B00000435707 | | | |
| 1968-06-30 | 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/much-talent-some-genius-much-talent-some-genius.html | Much Talent, Some Genius; Much Talent, Some Genius | True | By J. H. Plumb | 1996-04-17 | RE0000724803 | B00000435707 | | | |
| 1968-06-30 | 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/mayor-seeking-to-avert-hospital-work-stoppage-lindsay-enters.html | Mayor Seeking to Avert Hospital Work Stoppage; LINDSAY ENTERS HOSPITAL DISPUTE | True | By Emanuel Perlmutter | 1996-04-17 | RE0000724803 | B00000435707 | | | |
| 1968-06-30 | 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/new-orleans-boat-is-first.html | New Orleans Boat Is First | True | | 1996-04-17 | RE0000724803 | B00000435707 | | | |
| 1968-06-30 | 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/stuart-takes-lift-crown-in-242pound-division.html | Stuart Takes Lift Crown In 242-Pound Division | True | | 1996-04-17 | RE0000724803 | B00000435707 | | | |
| 1968-06-30 | 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/friede-s-bliss-tm-brayton-wed-in-suburbs.html | Friede S. Bliss, T.M. Brayton Wed in Suburbs | True | Special to The New York Times | 1996-04-17 | RE0000724803 | B00000435707 | | | |
| 1968-06-30 | 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/dolph-rotter-soccer-coach-of-manhattan-college-team.html | Dolph Rotter Soccer Coach Of Manhattan College Team | True | | 1996-04-17 | RE0000724803 | B00000435707 | | | |
| 1968-06-30 | 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/judith-l-anderson-wed.html | Judith L. Anderson Wed | True | Special to The New York Times | 1996-04-17 | RE0000724803 | B00000435707 | | | |
| 1968-06-30 | 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/mrs-brown-is-rewed.html | Mrs. Brown Is Rewed | True | | 1996-04-17 | RE0000724803 | B00000435707 | | | |
| 1968-06-30 | 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/almost.html | ALMOST" | True | PEARL GREENBERG, | 1996-04-17 | RE0000724803 | B00000435707 | | | |
| 1968-06-30 | 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/manderbach-marin.html | Manderbach -- Marin | True | Special to The New York Times | 1996-04-17 | RE0000724803 | B00000435707 | | | |
| 1968-06-30 | 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/israel-citrus-plan.html | Israel Citrus Plan | True | | 1996-04-17 | RE0000724803 | B00000435707 | | | |
| 1968-06-30 | 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/gamely-captures-79650-coast-race.html | GAMELY CAPTURES $79,650 COAST RACE | True | | 1996-04-17 | RE0000724803 | B00000435707 | | | |
| 1968-06-30 | 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/welfare-clients-continue-sitin-at-goldbergs-office.html | Welfare Clients Continue Sit-In at Goldberg's Office | True | | 1996-04-17 | RE0000724803 | B00000435707 | | | |
| 1968-06-30 | 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/democrats-seeking-an-open-convention-warn-of-a-ticket-led-by.html | Democrats Seeking an 'Open Convention' Warn of a Ticket Led by Humphrey | True | By Steven V. Robertsspecial To the New York Times | 1996-04-17 | RE0000724803 | B00000435707 | | | |
| 1968-06-30 | 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/mining-engineer-who-entered-shipping-retires-tomorrow-maddock-chief.html | Mining Engineer Who Entered Shipping Retires Tomorrow; Maddock, Chief of Tanker Fleet at Cities Service, Ends 41-Year Career | True | By Edward A. Morrow | 1996-04-17 | RE0000724803 | B00000435707 | | | |
| 1968-06-30 | 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/decline-in-farm-loans-sharp-for-kansas-city.html | Decline in Farm Loans Sharp for Kansas City | True | Special to The New York Times | 1996-04-17 | RE0000724803 | B00000435707 | | | |
| 1968-06-30 | 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/saigon-premier-to-oust-50-to-100-district-chiefs-saigon-will-oust.html | Saigon Premier to Oust 50 to 100 District Chiefs; SAIGON WILL OUST DISTRICTS' CHIEFS | True | By Gene Robertsspecial To the New York Times | 1996-04-17 | RE0000724803 | B00000435707 | | | |
| 1968-06-30 | 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/the-liberty-decommissioned.html | The Liberty Decommissioned | True | | 1996-04-17 | RE0000724803 | B00000435707 | | | |
| 1968-06-30 | 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/ongs-hat.html | Ong's Hat | True | Ross K. Cook | 1996-04-17 | RE0000724803 | B00000435707 | | | |
| 1968-06-30 | 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/national-coin-week-award-winners.html | National Coin Week Award Winners | True | By Thomas V. Haney | 1996-04-17 | RE0000724803 | B00000435707 | | | |
| 1968-06-30 | 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/miss-ramberg-wed-to-william-thayer.html | Miss Ramberg Wed To William Thayer | True | Special to The New York Times | 1996-04-17 | RE0000724803 | B00000435707 | | | |
| 1968-06-30 | 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/meinert-card-linebacker-is-fourth-on-team-to-retire.html | Meinert, Card Linebacker Is Fourth on Team to Retire | True | | 1996-04-17 | RE0000724803 | B00000435707 | | | |
| 1968-06-30 | 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/nuptials.html | nuptials | True | special to the new york times | 1996-04-17 | RE0000724803 | B00000435707 | | | |
| 1968-06-30 | 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/mrs-joan-bauer-wed-to-donald-e-axinn.html | Mrs. Joan Bauer Wed To Donald E. Axinn | True | Special to The New York Times | 1996-04-17 | RE0000724803 | B00000435707 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-06-30 | 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/california-pioneers-the-yearround-state-fair.html | California Pioneers the Year-Round State Fair | True | By Lawrence E. Davies | 1996-04-17 | RE0000724803 | B00000435707 | | | |
| 1968-06-30 | 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/strikes-end-sought-on-harlem-weekly.html | STRIKE'S END SOUGHT ON HARLEM WEEKLY | True | | 1996-04-17 | RE0000724803 | B00000435707 | | | |
| 1968-06-30 | 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/the-bible-also-went-too-far.html | The Bible' Also Went Too Far | True | By John M. Culkin, S.j. | 1996-04-17 | RE0000724803 | B00000435707 | | | |
| 1968-06-30 | 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/leslie-ward-bride-0f-thomas-rossiter.html | Leslie Ward Bride 0f Thomas Rossiter | True | Special to The New York Times | 1996-04-17 | RE0000724803 | B00000435707 | | | |
| 1968-06-30 | 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/puppet-of-the-reich.html | Puppet Of the Reich | True | By George L. Mosse | 1996-04-17 | RE0000724803 | B00000435707 | | | |
| 1968-06-30 | 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/the-great-power-of-tv.html | The Great Power of TV' | True | DANIEL FARBER | 1996-04-17 | RE0000724803 | B00000435707 | | | |
| 1968-06-30 | 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/miami-beach-gets-in-a-holiday-mood.html | Miami Beach Gets In a Holiday Mood | True | By Jay Clarke | 1996-04-17 | RE0000724803 | B00000435707 | | | |
| 1968-06-30 | 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1996-04-17 | RE0000724803 | B00000435707 | | | |
| 1968-06-30 | 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/cherry-smith.html | Cherry -- Smith | True | | 1996-04-17 | RE0000724803 | B00000435707 | | | |
| 1968-06-30 | 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/missile-system-backed.html | Missile System Backed | True | D. G. BRENNAN | 1996-04-17 | RE0000724803 | B00000435707 | | | |
| 1968-06-30 | 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/mac-the-dukes-late-drive-takes-feature-at-suffolk.html | Mac The Duke's Late Drive Takes Feature at Suffolk | True | | 1996-04-17 | RE0000724803 | B00000435707 | | | |
| 1968-06-30 | 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/us-keeps-silent-on-pueblo-report-seoul-paper-says-release-of-crew.html | U.S. KEEPS SILENT ON PUEBLO REPORT; Seoul Paper Says Release of Crew May Be Near | True | | 1996-04-17 | RE0000724803 | B00000435707 | | | |
| 1968-06-30 | 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/sports-news.html | Sports News | True | | 1996-04-17 | RE0000724803 | B00000435707 | | | |
| 1968-06-30 | 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/poor-peoples-drive-makes-gains-but-fails-to-reach-goals.html | Poor People's Drive Makes Gains, but Fails to Reach Goals | True | By Ben A. Franklinspecial To the New York Times | 1996-04-17 | RE0000724803 | B00000435707 | | | |
| 1968-06-30 | 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/william-d-baird-jr-weds-joy-a-brown.html | William D. Baird Jr. Weds Joy A. Brown | True | Special to The New York Times | 1996-04-17 | RE0000724803 | B00000435707 | | | |
| 1968-06-30 | 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/us-women-ousted-in-british-amateur-us-women-bow-in-british-golf.html | U.S. Women Ousted In British Amateur; U.S. WOMEN BOW IN BRITISH GOLF | True | By United Press International | 1996-04-17 | RE0000724803 | B00000435707 | | | |
| 1968-06-30 | 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/desoe-desch.html | Desoe -- Desch | True | Special to The New York Times | 1996-04-17 | RE0000724803 | B00000435707 | | | |
| 1968-06-30 | 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/tours-and-displays.html | Tours And Displays | True | | 1996-04-17 | RE0000724803 | B00000435707 | | | |
| 1968-06-30 | 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/gaullism-with-tears.html | Gaullism With Tears' | True | | 1996-04-17 | RE0000724803 | B00000435707 | | | |
| 1968-06-30 | 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/spire-tops-801-shot-on-arlington-turf.html | SPIRE TOPS 80-1 SHOT ON ARLINGTON TURF | True | | 1996-04-17 | RE0000724803 | B00000435707 | | | |
| 1968-06-30 | 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/police-at-berkeley-quell-antigaullist-demonstration.html | Police at Berkeley Quell Anti-Gaullist Demonstration | True | | 1996-04-17 | RE0000724803 | B00000435707 | | | |
| 1968-06-30 | 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/cosby-promised-his-teacher-hed-never-sing-old-black-joe-again.html | Cosby Promised His Teacher He'd Never Sing 'Old Black Joe' Again | True | By Joanne Stang | 1996-04-17 | RE0000724803 | B00000435707 | | | |
| 1968-06-30 | 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/always-looking-for-the-action.html | Always Looking for the Action | True | By Martin Mayer | 1996-04-17 | RE0000724803 | B00000435707 | | | |
| 1968-06-30 | 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/yarbrough-has-top-speed-in-tuneups-for-auto-race.html | Yarbrough Has Top Speed In Tune-Ups for Auto Race | True | | 1996-04-17 | RE0000724803 | B00000435707 | | | |
| 1968-06-30 | 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/job-fairs-at-schools-present-2000-opportunities-for-young.html | Job Fairs at Schools Present 2,000 Opportunities for Young | True | By Joseph Novitski | 1996-04-17 | RE0000724803 | B00000435707 | | | |
| 1968-06-30 | 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/theater-falstaff-triumphs-in-park-stacy-keach-plays-sir-john-in.html | Theater: Falstaff Triumphs in Park; Stacy Keach Plays Sir John in 'Henry IV' | True | By Dan Sullivan | 1996-04-17 | RE0000724803 | B00000435707 | | | |
| 1968-06-30 | 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/hoosier-home-of-the-circus-whoops-it-up.html | Hoosier Home Of the Circus Whoops It Up | True | By Bill Thomas | 1996-04-17 | RE0000724803 | B00000435707 | | | |
| 1968-06-30 | 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/3run-homer-by-santo-leads-cubs-to-108-uphill-triumph-over-cardinals.html | 3-Run Homer by Santo Leads Cubs to 10-8 Uphill Triumph Over Cardinals; CHICAGO RALLIES FOR 6 RUNS IN 6TH Overcomes a 7-4 Deficit in Snapping 7-Game Losing Streak -- Reds Win, 5-0 | True | | 1996-04-17 | RE0000724803 | B00000435707 | | | |
| 1968-06-30 | 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/speaking-of-books-confessions-of-a-specialist-a-specialist.html | SPEAKING OF BOOKS: Confessions of a Specialist; A Specialist | True | By Donald Keene | 1996-04-17 | RE0000724803 | B00000435707 | | | |
| 1968-06-30 | 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/showy-grasses.html | Showy Grasses | True | By Robert C. Baur | 1996-04-17 | RE0000724803 | B00000435707 | | | |
| 1968-06-30 | 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/parisian-parfait-delaware-victor-takes-blue-hen-stakes-by-4-lengths.html | PARISIAN PARFAIT DELAWARE VICTOR; Takes Blue Hen Stakes by 4 Lengths, Pays $29.60 | True | | 1996-04-17 | RE0000724803 | B00000435707 | | | |
| 1968-06-30 | 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/foreign-affairs-animal-kingdom.html | Foreign Affairs: Animal Kingdom | True | By C. L. Sulzberger | 1996-04-17 | RE0000724803 | B00000435707 | | | |
| 1968-06-30 | 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/egypts-cotton-held-threatened.html | Egypt's Cotton Held Threatened | True | | 1996-04-17 | RE0000724803 | B00000435707 | | | |
| 1968-06-30 | 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/a-decade-of-work-surveyed.html | A Decade Of Work Surveyed | True | By Jacob Deschin | 1996-04-17 | RE0000724803 | B00000435707 | | | |
| 1968-06-30 | 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/trade-setbacks-for-a-freer-policy.html | Trade; Setbacks for a Freer Policy | True | | 1996-04-17 | RE0000724803 | B00000435707 | | | |
| 1968-06-30 | 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/miss-susan-twyeffort-is-married.html | Miss Susan Twyeffort Is Married | True | Special to The New York Times | 1996-04-17 | RE0000724803 | B00000435707 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-06-30 | 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/worlds-remembered.html | Worlds Remembered | True | By Hallie Burnett | 1996-04-17 | RE0000724803 | B00000435707 | | | |
| 1968-06-30 | 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/policy-is-seen-as-move-to-counter-the-idea-of-fixed-convention.html | Policy Is Seen as Move to Counter the Idea of 'Fixed' Convention; Humphrey to Turn Over Share Of His Delegates to McCarthy | True | By Warren Weaver Jr.special To the New York Times | 1996-04-17 | RE0000724803 | B00000435707 | | | |
| 1968-06-30 | 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/transistor-a-veteran-of-20-years.html | Transistor A Veteran Of 20 Years | True | By Stacy V. Jonesspecial To the New York Times | 1996-04-17 | RE0000724803 | B00000435707 | | | |
| 1968-06-30 | 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/student-unrest-plagues-latin-america.html | Student Unrest Plagues Latin America | True | By Malcolm W. Brownespecial To the New York Times | 1996-04-17 | RE0000724803 | B00000435707 | | | |
| 1968-06-30 | 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/cynthia-j-strom-wed-to-richard-t-schotte.html | Cynthia J. Strom Wed To Richard T. Schotte | True | | 1996-04-17 | RE0000724803 | B00000435707 | | | |
| 1968-06-30 | 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/carmen-baytan-is-bride.html | Carmen Baytan Is Bride | True | Special to The New York Times | 1996-04-17 | RE0000724803 | B00000435707 | | | |
| 1968-06-30 | 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/lynn-wemple-bride-of-robert-h-cooley.html | Lynn Wemple Bride Of Robert H. Cooley | True | Special to The New York Times | 1996-04-17 | RE0000724803 | B00000435707 | | | |
| 1968-06-30 | 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/mary-ackerly-1965-debutante-is-married-to-peter-a-gerard.html | Mary Ackerly, 1965 Debutante, Is Married to Peter A. Gerard | True | Special to The New York Times | 1996-04-17 | RE0000724803 | B00000435707 | | | |
| 1968-06-30 | 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/washington-the-conflict-of-policy-and-personality.html | Washington: The Conflict of Policy and Personality | True | BY James Reston | 1996-04-17 | RE0000724803 | B00000435707 | | | |
| 1968-06-30 | 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/hawken-wins-western-golf.html | Hawken Wins Western Golf | True | | 1996-04-17 | RE0000724803 | B00000435707 | | | |
| 1968-06-30 | 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/kon-tiki-wins-overnight-sail-beating-marauder-on-handicap.html | Kon Tiki Wins Overnight Sail, Beating Marauder on Handicap | True | Special to The New York Times | 1996-04-17 | RE0000724803 | B00000435707 | | | |
| 1968-06-30 | 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/cynthia-ashley-bride-of-jonathan-stableford.html | Cynthia Ashley Bride Of Jonathan Stableford | True | | 1996-04-17 | RE0000724803 | B00000435707 | | | |
| 1968-06-30 | 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/deborah-deutsch-engaged-to-wed-kenneth-m-bijur.html | Deborah Deutsch Engaged to Wed Kenneth M. Bijur | True | | 1996-04-17 | RE0000724803 | B00000435707 | | | |
| 1968-06-30 | 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/knickerbockers-disqualified.html | Knickerbockers Disqualified | True | Special to The New York Times | 1996-04-17 | RE0000724803 | B00000435707 | | | |
| 1968-06-30 | 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/scientists-conduct-research-in-casino.html | SCIENTISTS CONDUCT RESEARCH IN CASINO | True | Special to The New York Times | 1996-04-17 | RE0000724803 | B00000435707 | | | |
| 1968-06-30 | 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/elcock-is-named-chairman-for-us-net-championships.html | Elcock Is Named Chairman For U.S. Net Championships | True | | 1996-04-17 | RE0000724803 | B00000435707 | | | |
| 1968-06-30 | 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/2-law-projects-will-help-slums-efforts-here-and-in-capital-financed.html | 2 LAW PROJECTS WILL HELP SLUMS; Efforts Here and in Capital Financed by U.S. Grants | True | Special to The New York Times | 1996-04-17 | RE0000724803 | B00000435707 | | | |
| 1968-06-30 | 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/instincts-cruelly-wrong.html | Instincts Cruelly Wrong | True | | 1996-04-17 | RE0000724803 | B00000435707 | | | |
| 1968-06-30 | 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/grosskosts-lead-reduced-in-tour-de-france-cycling.html | Grosskost's Lead Reduced In Tour de France Cycling | True | | 1996-04-17 | RE0000724803 | B00000435707 | | | |
| 1968-06-30 | 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/haggerty-cavanagh.html | Haggerty -- Cavanagh | True | Special to The New York Times | 1996-04-17 | RE0000724803 | B00000435707 | | | |
| 1968-06-30 | 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/margaret-ticho-is-wed.html | Margaret Ticho Is Wed | True | Special to The New York Times | 1996-04-17 | RE0000724803 | B00000435707 | | | |
| 1968-06-30 | 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/virginia-heimbuch-wed.html | Virginia Heimbuch Wed | True | | 1996-04-17 | RE0000724803 | B00000435707 | | | |
| 1968-06-30 | 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/mets-bow-astros-triumph-over-mets-by-20-wilson-outpitches-koosman.html | METS BOW; ASTROS TRIUMPH OVER METS BY 2-0 Wilson Outpitches Koosman -- Watson Hits a Homer in 2-Run Houston Fifth ASTROS TRIUMPH OVER METS BY 2-0 | True | By George Vecseyspecial To the New York Times | 1996-04-17 | RE0000724803 | B00000435707 | | | |
| 1968-06-30 | 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/walk-down-their-street-news-of-the-rialto-walk-down-their-street.html | Walk Down Their Street; News of the Rialto Walk Down Their Street | True | By Lewis Funke | 1996-04-17 | RE0000724803 | B00000435707 | | | |
| 1968-06-30 | 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/wedel-hamer.html | Wedel -- Hamer | True | Special to The New York Times | 1996-04-17 | RE0000724803 | B00000435707 | | | |
| 1968-06-30 | 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/review-4-no-title.html | Review 4 -- No Title | True | JAMES THOMAS FLEXNER. | 1996-04-17 | RE0000724803 | B00000435707 | | | |
| 1968-06-30 | 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/catv-convention-opens-in-boston-head-of-one-cable-concern-praises.html | CATV CONVENTION OPENS IN BOSTON; Head of One Cable Concern Praises Selective Viewing | True | By Murray Schumachspecial To the New York Times | 1996-04-17 | RE0000724803 | B00000435707 | | | |
| 1968-06-30 | 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/article-15-no-title.html | Article 15 -- No Title | True | | 1996-04-17 | RE0000724803 | B00000435707 | | | |
| 1968-06-30 | 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/insurance-sought-on-home-values-koch-proposes-plan-to-aid.html | INSURANCE SOUGHT ON HOME VALUES; Koch Proposes Plan to Aid Neighorhood Integration | True | | 1996-04-17 | RE0000724803 | B00000435707 | | | |
| 1968-06-30 | 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/three-executives-promoted-by-metropolitan-life.html | Three Executives Promoted by Metropolitan Life | True | | 1996-04-17 | RE0000724803 | B00000435707 | | | |
| 1968-06-30 | 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/letter-to-the-editor-3-no-title.html | Letter to the Editor 3 -- No Title | True | MARY DREGER. | 1996-04-17 | RE0000724803 | B00000435707 | | | |
| 1968-06-30 | 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/science-new-eye-to-penetrate-the-heavens.html | Science; New Eye to Penetrate the Heavens | True | | 1996-04-17 | RE0000724803 | B00000435707 | | | |
| 1968-06-30 | 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/donald-f-mclure-speld-tm-le.html | DONALD F. M'CLURE Speld tm'Te | True | New Nk 'lm,el | 1996-04-17 | RE0000724803 | B00000435707 | | | |
| 1968-06-30 | 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/cohen-scores-rise-in-medicare-fees.html | COHEN SCORES RISE IN MEDICARE FEES | True | | 1996-04-17 | RE0000724803 | B00000435707 | | | |
| 1968-06-30 | 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/new-mexico-test-backs-humphrey-he-wins-55-of-the-vote-at-states.html | NEW MEXICO TEST BACKS HUMPHREY,; He Wins 55% of the Vote at State's Convention | True | | 1996-04-17 | RE0000724803 | B00000435707 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-06-30 | 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/private-plane-lands-on-l-i-expressway.html | Private Plane Lands On L. I. Expressway | True | Special to The New York Times | 1996-04-17 | RE0000724803 | B00000435707 | | | |
| 1968-06-30 | 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/delta-area-general-is-removed-by-thieu.html | DELTA AREA GENERAL IS REMOVED BY THIEU | True | | 1996-04-17 | RE0000724803 | B00000435707 | | | |
| 1968-06-30 | 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/the-art-of-arrangement.html | The art of arrangement | True | By Lisa Hammel | 1996-04-17 | RE0000724803 | B00000435707 | | | |
| 1968-06-30 | 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/williams-tells-brother-hes-fine-playwright-phones-to-allay-fears.html | WILLIAMS TELLS BROTHER HE'S FINE; Playwright Phones to Allay Fears, but Doesn't Appear | True | By Paul Hofmann | 1996-04-17 | RE0000724803 | B00000435707 | | | |
| 1968-06-30 | 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/burning-of-draft-cards-scored-by-head-of-rabbinical-council.html | Burning of Draft Cards Scored By Head of Rabbinical Council | True | By George Dugan | 1996-04-17 | RE0000724803 | B00000435707 | | | |
| 1968-06-30 | 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/wind-foils-womans-mark.html | Wind Foils Woman's Mark | True | | 1996-04-17 | RE0000724803 | B00000435707 | | | |
| 1968-06-30 | 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/blockaded-biafra-facing-starvation-blockaded-biafrans-are-facing.html | Blockaded Biafra Facing Starvation; Blockaded Biafrans Are Facing Mass Starvation | True | Special to The New York Times | 1996-04-17 | RE0000724803 | B00000435707 | | | |
| 1968-06-30 | 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/32-teenagers-get-science-insights-negroes-and-others-in-high-school.html | 32 TEEN-AGERS GET SCIENCE INSIGHTS; Negroes and Others in High School Attend Stevens | True | By Walter H. Waggonerspecial To the New York Times | 1996-04-17 | RE0000724803 | B00000435707 | | | |
| 1968-06-30 | 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/greeces-charter-said-to-curb-king-draft-also-reported-to-limit.html | GREECE'S CHARTER SAID TO CURB KING; Draft Also Reported to Limit Powers of Parliament -Publication Is Delayed GREECE'S CHARTER SAID TO CURB KING | True | Special to The New York Times | 1996-04-17 | RE0000724803 | B00000435707 | | | |
| 1968-06-30 | 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1996-04-17 | RE0000724803 | B00000435707 | | | |
| 1968-06-30 | 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/end-of-an-edifice.html | End Of an Edifice | True | By Richard Hughes | 1996-04-17 | RE0000724803 | B00000435707 | | | |
| 1968-06-30 | 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/wallace-stumps-in-massachusetts-he-is-cheered-in-3-cities-also.html | WALLACE STUMPS IN MASSACHUSETTS; He Is Cheered in 3 Cities, Also Booed and Picketed | True | By John H. Fentonspecial To the New York Times | 1996-04-17 | RE0000724803 | B00000435707 | | | |
| 1968-06-30 | 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/travel-for-disabled.html | Travel for Disabled | True | THOMAS J. SKELLEY, | 1996-04-17 | RE0000724803 | B00000435707 | | | |
| 1968-06-30 | 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/nixon-keeping-cool.html | Nixon: Keeping Cool | True | | 1996-04-17 | RE0000724803 | B00000435707 | | | |
| 1968-06-30 | 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/the-battle-goes-on-for-still-gun-controls.html | The Battle Goes on For Still Gun Controls | True | | 1996-04-17 | RE0000724803 | B00000435707 | | | |