Exhibit E21

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-06-30 | 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/word-this-week-is-safe-boating-7500-volunteers-campaign-throughout.html | WORD THIS WEEK IS SAFE BOATING; 7,500 Volunteers Campaign Throughout the Nation | True | | 1996-04-17 | RE0000724803 | B00000435707 | | | |
| 1968-06-30 | 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/spartan-medal-winner.html | Spartan Medal Winner | True | | 1996-04-17 | RE0000724803 | B00000435707 | | | |
| 1968-06-30 | 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/henry-barnes-on-tv-today.html | Henry Barnes on TV Today | True | | 1996-04-17 | RE0000724803 | B00000435707 | | | |
| 1968-06-30 | 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/new-president-elected-by-south-carolina-state.html | New President Elected By South Carolina State | True | Special to The New York Times | 1996-04-17 | RE0000724803 | B00000435707 | | | |
| 1968-06-30 | 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/friar-tuck-best-at-hockamock-show-lhasa-apso-wins-in-field-of-747.html | Friar Tuck Best at Hockamock Show; LHASA APSO WINS IN FIELD OF 747 Sharp's Dog Captures 104th Best-of-Breed Ribbon, 16th Group Victory | True | Special to The New York Times | 1996-04-17 | RE0000724803 | B00000435707 | | | |
| 1968-06-30 | 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/ulbricht-to-be-75-tomorrow.html | Ulbricht to Be 75 Tomorrow | True | | 1996-04-17 | RE0000724803 | B00000435707 | | | |
| 1968-06-30 | 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/30-seized-upstate-in-narcotics-raids.html | 30 SEIZED UPSTATE IN NARCOTICS RAIDS | True | Special to The New York Times | 1996-04-17 | RE0000724803 | B00000435707 | | | |
| 1968-06-30 | 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/new-white-house-aide.html | New White House Aide | True | | 1996-04-17 | RE0000724803 | B00000435707 | | | |
| 1968-06-30 | 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/multihull-craft-to-race-thursday.html | MULTIHULL CRAFT TO RACE THURSDAY | True | | 1996-04-17 | RE0000724803 | B00000435707 | | | |
| 1968-06-30 | 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 — No Title | True | | 1996-04-17 | RE0000724803 | B00000435707 | | | |
| 1968-06-30 | 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/roosevelt-raceway-closed-2d-night-by-purse-dispute-westbury-track.html | Roosevelt Raceway Closed 2d Night by Purse Dispute; WESTBURY TRACK AGAIN SHUT DOWN | True | By Louis Effratspecial to The New York Times | 1996-04-17 | RE0000724803 | B00000435707 | | | |
| 1968-06-30 | 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/diane-silvester-married-in-florida.html | Diane Silvester Married in Florida | True | Special to The New York Times | 1996-04-17 | RE0000724803 | B00000435707 | | | |
| 1968-06-30 | 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/crisler-leaving-michigan-today-athletic-director-gained-fame-as.html | CRISLER LEAVING MICHIGAN TODAY; Athletic Director Gained Fame as Football Coach | True | | 1996-04-17 | RE0000724803 | B00000435707 | | | |
| 1968-06-30 | 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/izetta-jewel-smith-actress-betrothed-to-richard-nesbitt.html | Izetta Jewel Smith, Actress, Betrothed to Richard Nesbitt | True | Special to The New York Times | 1996-04-17 | RE0000724803 | B00000435707 | | | |
| 1968-06-30 | 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/court-in-poland-sentences-two-men-as-spies-for-us.html | Court in Poland Sentences Two Men as Spies for U.S. | True | | 1996-04-17 | RE0000724803 | B00000435707 | | | |
| 1968-06-30 | 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/it-relates-to-war-and-race.html | It Relates to War and Race' | True | By Shirley Temple Black | 1996-04-17 | RE0000724803 | B00000435707 | | | |
| 1968-06-30 | 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/liberals-in-canada-gain-another-seat.html | LIBERALS IN CANADA GAIN ANOTHER SEAT | True | Special to The New York Times | 1996-04-17 | RE0000724803 | B00000435707 | | | |
| 1968-06-30 | 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/article-2-no-title.html | Article 2 — No Title | True | | 1996-04-17 | RE0000724803 | B00000435707 | | | |
| 1968-06-30 | 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/nuptials-held-for-carole-a-hesse.html | Nuptials Held for Carole A. Hesse | True | Special to The New York Times | 1996-04-17 | RE0000724803 | B00000435707 | | | |
| 1968-06-30 | 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/a-cool-fourth.html | A cool Fourth | True | By Patricia Peterson | 1996-04-17 | RE0000724803 | B00000435707 | | | |
| 1968-06-30 | 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/cost-controls-improve-work.html | Cost Controls Improve Work | True | | 1996-04-17 | RE0000724803 | B00000435707 | | | |
| 1968-06-30 | 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/greeces-premier-looks-ahead-to-a-federation-with-turkey.html | Greece's Premier Looks Ahead To a Federation With Turkey | True | By James Feronspecial To the New York Times | 1996-04-17 | RE0000724803 | B00000435707 | | | |
| 1968-06-30 | 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/g-o-p-in-illinois-adds-delegates-leaning-to-nixon.html | G. O. P. in Illinois Adds Delegates Leaning to Nixon | True | By Donald Jansonspecial to the New York Times | 1996-04-17 | RE0000724803 | B00000435707 | | | |
| 1968-06-30 | 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/public-officials-past.html | Public Officials' Past | True | RUTH RUDOVSKY | 1996-04-17 | RE0000724803 | B00000435707 | | | |
| 1968-06-30 | 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/single-rooms.html | SINGLE ROOMS | True | HOWARD V. McKEE | 1996-04-17 | RE0000724803 | B00000435707 | | | |
| 1968-06-30 | 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/mary-j-rodgers-wed-to-philip-van-orman.html | Mary J. Rodgers Wed To Philip Van Orman | True | | 1996-04-17 | RE0000724803 | B00000435707 | | | |
| 1968-06-30 | 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/the-court-and-the-men.html | The Court and the Men | True | | 1996-04-17 | RE0000724803 | B00000435707 | | | |
| 1968-06-30 | 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/poor-march-aides-are-seeking-help-from-clergymen.html | Poor March Aides Are Seeking Help From Clergymen | True | | 1996-04-17 | RE0000724803 | B00000435707 | | | |
| 1968-06-30 | 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/hibschman-named-captain.html | Hibschman Named Captain | True | | 1996-04-17 | RE0000724803 | B00000435707 | | | |
| 1968-06-30 | 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/chinese-have-bigger-brains-than-whitesare-they-superior-are-the.html | Chinese Have Bigger Brains Than Whites--Are They Superior?; Are the Chinese superior? | True | By Robin Fox | 1996-04-17 | RE0000724803 | B00000435707 | | | |
| 1968-06-30 | 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/germany-heat-on-springer.html | Germany Heat on Springer | True | | 1996-04-17 | RE0000724803 | B00000435707 | | | |
| 1968-06-30 | 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/atlantic-voyager-says-he-is-not-much-of-a-sailor.html | Atlantic Voyager Says He Is 'Not Much of a Sailor' | True | Special to The New York Times | 1996-04-17 | RE0000724803 | B00000435707 | | | |
| 1968-06-30 | 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/summer-session-to-open-at-is-201-review-to-prepare-for-high-school.html | SUMMER SESSION TO OPEN AT I.S. 201; Review to Prepare for High School Begins Tomorrow | True | | 1996-04-17 | RE0000724803 | B00000435707 | | | |
| 1968-06-30 | 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/a-great-deal-of-the-truth.html | A Great Deal of the Truth | True | By Joseph Blotner | 1996-04-17 | RE0000724803 | B00000435707 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-06-30 | 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | 1996-04-17 | RE0000724803 | B00000435707 | | | |
| 1968-06-30 | 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/recordings-ashkenazy-and-mehta-and-the-pictures-the-pictures.html | Recordings: Ashkenazy and Mehta and the 'Pictures'; The 'Pictures' | True | By Raymond Ericson | 1996-04-17 | RE0000724803 | B00000435707 | | | |
| 1968-06-30 | 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/bethpage-brookville-play-12goal-polo-match-today.html | Bethpage, Brookville Play 12-Goal Polo Match Today | True | | 1996-04-17 | RE0000724803 | B00000435707 | | | |
| 1968-06-30 | 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/cuba-will-publish-guevaras-diary.html | CUBA WILL PUBLISH GUEVARA'S DIARY | True | | 1996-04-17 | RE0000724803 | B00000435707 | | | |
| 1968-06-30 | 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/tracy-ruth-kepford-a-prospective-bride.html | Tracy Ruth Kepford A Prospective Bride | True | Special to The New York Times | 1996-04-17 | RE0000724803 | B00000435707 | | | |
| 1968-06-30 | 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/nancy-e-hill-married-to-john-derek-lyons.html | Nancy E. Hill Married To John Derek Lyons | True | Special to The New York Times | 1996-04-17 | RE0000724803 | B00000435707 | | | |
| 1968-06-30 | 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/marshall-noecker-marries-miss-astle.html | Marshall Noecker Marries Miss Astle | True | Special to The New York Times | 1996-04-17 | RE0000724803 | B00000435707 | | | |
| 1968-06-30 | 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/virginia-picks-delegates.html | Virginia Picks Delegates | True | | 1996-04-17 | RE0000724803 | B00000435707 | | | |
| 1968-06-30 | 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/kathy-whitworth-shoots-a-70-for-141-to-take-lead-in-lady-carling.html | Kathy Whitworth Shoots a 70 for 141 to Take Lead in Lady Carling Golf; MISS CREED IS 2D, ONE SHOT BEHIND Betsy Cullen, Carol Mann at 143 -- Misses Haynie and Palmer Have 144's | True | | 1996-04-17 | RE0000724803 | B00000435707 | | | |
| 1968-06-30 | 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/mrs-robb-in-texas-visit.html | Mrs. Robb in Texas Visit | True | | 1996-04-17 | RE0000724803 | B00000435707 | | | |
| 1968-06-30 | 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/editorial-cartoon-5-no-title.html | Editorial Cartoon 5 -- No Title | True | | 1996-04-17 | RE0000724803 | B00000435707 | | | |
| 1968-06-30 | 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/sally-ryah-dies-sculptor-was-a-granddaughter-of-financier-had.html | SALLY RYAH DIES; SCULPTOR WAS i; Granddaughter of Financier Had Exhibited Widely | True | | 1996-04-17 | RE0000724803 | B00000435707 | | | |
| 1968-06-30 | 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/meredith-assailant-is-freed.html | Meredith Assailant Is Freed | True | | 1996-04-17 | RE0000724803 | B00000435707 | | | |
| 1968-06-30 | 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/rothman-galen.html | Rothman -- Galen | True | | 1996-04-17 | RE0000724803 | B00000435707 | | | |
| 1968-06-30 | 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/conditions-not-problems.html | Conditions, Not Problems | True | By Andrew Hacker | 1996-04-17 | RE0000724803 | B00000435707 | | | |
| 1968-06-30 | 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/shipments-drop-in-acetate-yarn.html | Shipments Drop in Acetate Yarn | True | | 1996-04-17 | RE0000724803 | B00000435707 | | | |
| 1968-06-30 | 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/editorial-cartoon-4-no-title.html | Editorial Cartoon 4 -- No Title | True | | 1996-04-17 | RE0000724803 | B00000435707 | | | |
| 1968-06-30 | 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/consultant-unit.html | Consultant Unit | True | | 1996-04-17 | RE0000724803 | B00000435707 | | | |
| 1968-06-30 | 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/orioles-on-top-51.html | Orioles on Top, 5-1 | True | | 1996-04-17 | RE0000724803 | B00000435707 | | | |
| 1968-06-30 | 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/football-is-facing-new-trust-action-football-faces-new-trust-suit.html | Football Is Facing New Trust Action; FOOTBALL FACES NEW TRUST SUIT | True | By William N. Wallace | 1996-04-17 | RE0000724803 | B00000435707 | | | |
| 1968-06-30 | 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1996-04-17 | RE0000724803 | B00000435707 | | | |
| 1968-06-30 | 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/czechs-publish-views-of-israeli-article-bids-prague-resume.html | CZECHS PUBLISH VIEWS OF ISRAELI; Article Bids Prague Resume Diplomatic Relations | True | By Henry Kammspecial to The New York Times | 1996-04-17 | RE0000724803 | B00000435707 | | | |
| 1968-06-30 | 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1996-04-17 | RE0000724803 | B00000435707 | | | |
| 1968-06-30 | 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/insurers-elect.html | Insurers Elect | True | | 1996-04-17 | RE0000724803 | B00000435707 | | | |
| 1968-06-30 | 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/columbia-to-study-racism-and-press.html | COLUMBIA TO STUDY RACISM AND PRESS | True | | 1996-04-17 | RE0000724803 | B00000435707 | | | |
| 1968-06-30 | 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/gun-amnesty-ends-today-surrenders-up-sharply.html | Gun Amnesty Ends Today; Surrenders Up Sharply | True | | 1996-04-17 | RE0000724803 | B00000435707 | | | |
| 1968-06-30 | 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/triumphs-and-defeats.html | Triumphs and Defeats | True | | 1996-04-17 | RE0000724803 | B00000435707 | | | |
| 1968-06-30 | 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/stockton-on-204-leads-by-2-shots-gets-67-in-cleveland-golf-cole.html | STOCKTON, ON 204, LEADS BY 2 SHOTS; Gets 67 in Cleveland Golf -- Cole, de Vicenzo Share 2d STOCKTON, ON 204, LEADS BY 2 SHOTS | True | By Lincoln A. Werdenspecial To the New York Times | 1996-04-17 | RE0000724803 | B00000435707 | | | |
| 1968-06-30 | 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/the-razzle-dazzle-lost-its-pizzazz.html | The Razzle Dazzle Lost Its Pizzazz | True | By Grace Glueck | 1996-04-17 | RE0000724803 | B00000435707 | | | |
| 1968-06-30 | 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/marriage-in-princeton-for-miss-sallie-griffin.html | Marriage in Princeton For Miss Sallie Griffin | True | Special to The New York Times | 1996-04-17 | RE0000724803 | B00000435707 | | | |
| 1968-06-30 | 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/sirhans-a-family-of-little-cohesion-aloof-from-community-and-one.html | Sirhans a Family of Little Cohesion, Aloof From Community and One Another; Accused Slayer Said to Be Quiet, Polite and Thoughtful | True | By Robert Windelderspecial To The New York Times | 1996-04-17 | RE0000724803 | B00000435707 | | | |
| 1968-06-30 | 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/college-board-elects.html | College Board Elects | True | | 1996-04-17 | RE0000724803 | B00000435707 | | | |
| 1968-06-30 | 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/junior-olympians-in-trial-contests.html | JUNIOR OLYMPIANS IN TRIAL CONTESTS | True | | 1996-04-17 | RE0000724803 | B00000435707 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-06-30 | 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/futz-is-it-a-fiasco-futz-and-eugene-oneill.html | Futz' -- Is It A Fiasco...; Futz' -- And Eugene O'Neill | True | By Walter Kerr | 1996-04-17 | RE0000724803 | B00000435707 | | | |
| 1968-06-30 | 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/voting-status-of-district-of-columbia.html | Voting Status of District of Columbia | True | MELVIN MORRIS | 1996-04-17 | RE0000724803 | B00000435707 | | | |
| 1968-06-30 | 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/taxing-travel.html | Taxing Travel | True | | 1996-04-17 | RE0000724803 | B00000435707 | | | |
| 1968-06-30 | 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/morebalanced-growth-expected-as-taxes-rise-in-second-half.html | More-Balanced Growth Expected as Taxes Rise in Second Half; More-Balanced Growth Expected in Second Half | True | By John H. Allan | 1996-04-17 | RE0000724803 | B00000435707 | | | |
| 1968-06-30 | 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/sydney-r-golde-67-stockbroker-dead.html | SYDNEY R. GOLDE, 67, STOCKBROKER, DEAD | True | Special to The New York Times | 1996-04-17 | RE0000724803 | B00000435707 | | | |
| 1968-06-30 | 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/mary-t-moore-is-bride-of-michael-cowenhoven.html | Mary T. Moore Is Bride Of Michael Cowenhoven | True | Special to The New York Times | 1996-04-17 | RE0000724803 | B00000435707 | | | |
| 1968-06-30 | 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/copper-fighting-to-keep-its-traditional-markets.html | Copper Fighting to Keep Its Traditional Markets | True | By Robert A. Wright | 1996-04-17 | RE0000724803 | B00000435707 | | | |
| 1968-06-30 | 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/invitation-to-the-past.html | Invitation to the Past | True | By Dudley Fitts | 1996-04-17 | RE0000724803 | B00000435707 | | | |
| 1968-06-30 | 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/j-e-zimmermann-3d-weds-suzanne-shippen.html | J. E. Zimmermann 3d Weds Suzanne Shippen | True | Special to The New York Times | 1996-04-17 | RE0000724803 | B00000435707 | | | |
| 1968-06-30 | 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/second-piatigorsky-cup-book.html | Second Piatigorsky Cup Book | True | By Al Horowitz | 1996-04-17 | RE0000724803 | B00000435707 | | | |
| 1968-06-30 | 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/medicine-to-prevent-that-first-heart-attack.html | Medicine; To Prevent That First Heart Attack | True | | 1996-04-17 | RE0000724803 | B00000435707 | | | |
| 1968-06-30 | 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/shuttleless-loom-to-save-silk-city.html | Shuttleless Loom to Save 'Silk City'? | True | | 1996-04-17 | RE0000724803 | B00000435707 | | | |
| 1968-06-30 | 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/lindsay-must-ask-for-kennedy-seat-rockefeller-says-he-wont-consider.html | LINDSAY MUST ASK FOR KENNEDY SEAT; Rockefeller Says He Won't Consider Mayor for Senate Unless He Requests It Lindsay Must Ask for Kennedy Seat | True | By R. W. Apple Jr.special To the New York Times | 1996-04-17 | RE0000724803 | B00000435707 | | | |
| 1968-06-30 | 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/was-it-fun.html | WAS IT FUN? | True | JAMES P. MCGLONE. | 1996-04-17 | RE0000724803 | B00000435707 | | | |
| 1968-06-30 | 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/a-writers-troubles.html | A Writer's Troubles | True | By Anatole Broyard | 1996-04-17 | RE0000724803 | B00000435707 | | | |
| 1968-06-30 | 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/mail-study-asks-a-nonprofit-unit-us-panel-says-post-office-should.html | MAIL STUDY ASKS A NONPROFIT UNIT; U.S. Panel Says Post Office Should Be Reorganized | True | By David R. Jonesspecial To the New York Times | 1996-04-17 | RE0000724803 | B00000435707 | | | |
| 1968-06-30 | 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/hope-for-calling-off-the-mad-missile-race.html | Hope for Calling off the 'Mad' Missile Race | True | | 1996-04-17 | RE0000724803 | B00000435707 | | | |
| 1968-06-30 | 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/attritionpressureouch-and-other-theories.html | Attrition-Pressure-Ouch and Other Theories | True | By John M. Mecklin | 1996-04-17 | RE0000724803 | B00000435707 | | | |
| 1968-06-30 | 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/25-newsmen-gain-stanford-awards.html | 25 NEWSMEN GAIN STANFORD AWARDS | True | | 1996-04-17 | RE0000724803 | B00000435707 | | | |
| 1968-06-30 | 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/review-9-no-title.html | Review 9 -- No Title | True | R.B. | 1996-04-17 | RE0000724803 | B00000435707 | | | |
| 1968-06-30 | 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/elisabeth-rayfiske-finch-senior-is-wed.html | Elisabeth Ray-Fiske, Finch Senior, Is Wed | True | Special to The New York Times | 1996-04-17 | RE0000724803 | B00000435707 | | | |
| 1968-06-30 | 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/mailbox-nonfirst-basemen.html | Mailbox Non-First Basemen | True | | 1996-04-17 | RE0000724803 | B00000435707 | | | |
| 1968-06-30 | 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/copper-site-is-toured-by-analysts.html | Copper Site Is Toured By Analysts | True | Special to The New York Times | 1996-04-17 | RE0000724803 | B00000435707 | | | |
| 1968-06-30 | 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/frances-virgin-is-wed-in-capital-to-john-sharon.html | Frances Virgin Is Wed in Capital To John Sharon | True | Special to The New York Times | 1996-04-17 | RE0000724803 | B00000435707 | | | |
| 1968-06-30 | 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/poll-finds-gop-stays-at-27-despite-sharp-attacks-on-administration.html | Poll Finds G.O.P. Stays at 27% Despite Sharp Attacks on Administration in Last 6 Months | True | Special to The New York Times | 1996-04-17 | RE0000724803 | B00000435707 | | | |
| 1968-06-30 | 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/humphrey-in-search-of-an-image.html | Humphrey: In Search of an Image | True | | 1996-04-17 | RE0000724803 | B00000435707 | | | |
| 1968-06-30 | 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/north-dakota-slate.html | North Dakota Slate | True | | 1996-04-17 | RE0000724803 | B00000435707 | | | |
| 1968-06-30 | 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/markets-lacking-a-trend-but-change-is-in-the-winds-the-week-in.html | Markets Lacking a Trend, but Change Is in the Winds; The Week in Finance: Markets Lack Trend, but a Change Is in the Winds | True | By Thomas E. Mullaney | 1996-04-17 | RE0000724803 | B00000435707 | | | |
| 1968-06-30 | 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/historians.html | Historians | True | | 1996-04-17 | RE0000724803 | B00000435707 | | | |
| 1968-06-30 | 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/love-and-lack-of-love-lack-of-love.html | Love and Lack of Love; Lack of Love | True | By Elizabeth Janeway | 1996-04-17 | RE0000724803 | B00000435707 | | | |
| 1968-06-30 | 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/cc-murrow-weds-miss-ketchum.html | C.C. Murrow Weds Miss Ketchum | True | Special to The New York Times | 1996-04-17 | RE0000724803 | B00000435707 | | | |
| 1968-06-30 | 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/protest-lodged-in-atlantic-race-owners-of-voortrekker-2d-finisher.html | PROTEST LODGED IN ATLANTIC RACE; Owners of Voortrekker, 2d Finisher, Charge Violation | True | | 1996-04-17 | RE0000724803 | B00000435707 | | | |
| 1968-06-30 | 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/bit-by-bit-jeffersons-belongings-return-to-monticello.html | Bit by Bit, Jefferson's, Belongings Return to Monticello | True | By Hervie Haufler | 1996-04-17 | RE0000724803 | B00000435707 | | | |
| 1968-06-30 | 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/petersonminnick.html | Peterson--Minnick | True | Special to The New York Times | 1996-04-17 | RE0000724803 | B00000435707 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-06-30 | 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/americas-loss-jazz-festival-in-switzerland-americas-loss-is-.html | America's Loss...; Jazz Festival in Switzerland: America's loss is... | True | By Gene Leesmontreux. | 1996-04-17 | RE0000724803 | B00000435707 | | | |
| 1968-06-30 | 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/she-ghost-victor-at-mount-pocono-takes-mare-laurels-again-at-pinto.html | SHE GHOST VICTOR AT MOUNT POCONO; Takes Mare Laurels Again at Pinto Horse Show | True | Special to The New York Times | 1996-04-17 | RE0000724803 | B00000435707 | | | |
| 1968-06-30 | 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/affluence-helps-teenage-travel-more-youths-visit-europe-as-summer.html | AFFLUENCE HELPS TEEN-AGE TRAVEL; More Youths Visit Europe as Summer Tourists | True | | 1996-04-17 | RE0000724803 | B00000435707 | | | |
| 1968-06-30 | 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/review-6-no-title.html | Review 6 -- No Title | True | STEPHEN MILLER | 1996-04-17 | RE0000724803 | B00000435707 | | | |
| 1968-06-30 | 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/theater-south-pacific-blooms-again-tropical-isle-installed-at-jones.html | Theater: 'South Pacific' Blooms Again; Tropical Isle Installed at Jones Beach | True | By Howard Thompson | 1996-04-17 | RE0000724803 | B00000435707 | | | |
| 1968-06-30 | 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 -- No Title | True | PHYLLIS A. HARRISON | 1996-04-17 | RE0000724803 | B00000435707 | | | |
| 1968-06-30 | 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1996-04-17 | RE0000724803 | B00000435707 | | | |
| 1968-06-30 | 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/computers-held-in-need-of-new-aim.html | Computers Held In Need Of New Aim | True | By William K. Stevens | 1996-04-17 | RE0000724803 | B00000435707 | | | |
| 1968-06-30 | 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/nixon-delegates-elected.html | Nixon Delegates Elected | True | | 1996-04-17 | RE0000724803 | B00000435707 | | | |
| 1968-06-30 | 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/princeton-captain-elected.html | Princeton Captain Elected | True | Special to The New York Times | 1996-04-17 | RE0000724803 | B00000435707 | | | |
| 1968-06-30 | 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/fresh-air-fund-aids-girl-9-years-she-travels-to-pennsylvania-to.html | FRESH AIR FUND AIDS GIRL 9 YEARS; She Travels to Pennsylvania to Visit 'Vacation Parents' | True | | 1996-04-17 | RE0000724803 | B00000435707 | | | |
| 1968-06-30 | 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/hoover-becomes-a-maverick.html | Hoover Becomes a Maverick | True | | 1996-04-17 | RE0000724803 | B00000435707 | | | |
| 1968-06-30 | 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/newport-social-calendar-full-as-summer-season-gets-under-way.html | Newport Social Calendar Full as Summer Season Gets Under Way | True | Special to The New York Times | 1996-04-17 | RE0000724803 | B00000435707 | | | |
| 1968-06-30 | 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/bronx-holdup-nets-10000.html | Bronx Holdup Nets $10,000 | True | | 1996-04-17 | RE0000724803 | B00000435707 | | | |
| 1968-06-30 | 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/rivals-speak-in-iowa.html | Rivals Speak in Iowa. | True | | 1996-04-17 | RE0000724803 | B00000435707 | | | |
| 1968-06-30 | 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/review-5-no-title.html | Review 5 -- No Title | True | ROBERT BERKVIST | 1996-04-17 | RE0000724803 | B00000435707 | | | |
| 1968-06-30 | 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/germany-plans-big-atom-plant.html | Germany Plans Big Atom Plant | True | Special to The New York Times | 1996-04-17 | RE0000724803 | B00000435707 | | | |
| 1968-06-30 | 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/marsh-hardaker.html | Marsh -- Hardaker | True | Special to The New York Times | 1996-04-17 | RE0000724803 | B00000435707 | | | |
| 1968-06-30 | 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/the-contradictions-of-herbert-read-herbert-read.html | The Contradictions of Herbert Read; Herbert Read | True | By Hilton Kramer | 1996-04-17 | RE0000724803 | B00000435707 | | | |
| 1968-06-30 | 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/dismissed-official-in-antipoverty-unit-continues-his-fast.html | Dismissed Official In Antipoverty Unit Continues His Fast | True | | 1996-04-17 | RE0000724803 | B00000435707 | | | |
| 1968-06-30 | 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/morality-and-pity.html | MORALITY AND PITY | True | GEORGE H. QUINBY, | 1996-04-17 | RE0000724803 | B00000435707 | | | |
| 1968-06-30 | 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/paterson-state-appoints-sports-information-chief.html | Paterson State Appoints Sports Information Chief | True | | 1996-04-17 | RE0000724803 | B00000435707 | | | |
| 1968-06-30 | 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/chumbo-is-victor-at-jersey-show-takes-open-jumper-class-gone-flyin.html | CHUMBO IS VICTOR AT JERSEY SHOW; Takes Open Jumper Class -Gone Flyin' Second | True | Special to The New York Times | 1996-04-17 | RE0000724803 | B00000435707 | | | |
| 1968-06-30 | 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/claire-gaudiani-married-in-jersey.html | Claire Gaudiani Married in Jersey | True | Special to The New York Times | 1996-04-17 | RE0000724803 | B00000435707 | | | |
| 1968-06-30 | 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/price-and-kaye-will-cook-price-and-kaye-will-cook.html | Price and Kaye Will Cook; Price and Kaye Will Cook | True | By Raymond Ericson | 1996-04-17 | RE0000724803 | B00000435707 | | | |
| 1968-06-30 | 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/steelers-sign-two-kickers.html | Steelers Sign Two Kickers | True | | 1996-04-17 | RE0000724803 | B00000435707 | | | |
| 1968-06-30 | 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/johnson-signs-illustration-bill.html | Johnson Signs Illustration Bill | True | By David Lidman | 1996-04-17 | RE0000724803 | B00000435707 | | | |
| 1968-06-30 | 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/bills-send-king-to-denver.html | Bills Send King to Denver | True | | 1996-04-17 | RE0000724803 | B00000435707 | | | |
| 1968-06-30 | 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/sports-world-to-lose-a-hyphen-tomorrow.html | Sports World to Lose A Hyphen Tomorrow | True | | 1996-04-17 | RE0000724803 | B00000435707 | | | |
| 1968-06-30 | 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/55meter-opener-goes-to-nemesis-turner-at-the-helm-as-sloop-captures.html | 5.5-METER OPENER GOES TO NEMESIS; Turner at the Helm as Sloop Captures First Race in U.S. Sailing Series 5.5 METER OPENER GOES TO NEMESIS | True | Special to The New York Times | 1996-04-17 | RE0000724803 | B00000435707 | | | |
| 1968-06-30 | 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/susanna-terrell-st-saunders-jr-engaged-to-wed.html | Susanna Terrell, S.T. Saunders Jr. Engaged to Wed | True | Special to The New York Times | 1996-04-17 | RE0000724803 | B00000435707 | | | |
| 1968-06-30 | 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/college-names-physician.html | College Names Physician | True | Special to The New York Times | 1996-04-17 | RE0000724803 | B00000435707 | | | |
| 1968-06-30 | 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/miss-williams-arizona-senior-married-to-bennett-dorrance.html | Miss Williams, Arizona Senior, Married to Bennett Dorrance | True | Special to The New York Times | 1996-04-17 | RE0000724803 | B00000435707 | | | |
| 1968-06-30 | 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/another-opinion.html | Another Opinion | True | | 1996-04-17 | RE0000724803 | B00000435707 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-06-30 | 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/scheduling-problems-mount-in-face-of-majors-expansion.html | Scheduling Problems Mount In Face of Majors' Expansion | True | BY Leonard Koppett | 1996-04-17 | RE0000724803 | B00000435707 | | | |
| 1968-06-30 | 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/review-8-no-title.html | Review 8 -- No Title | True | ROBERT W. STOCK | 1996-04-17 | RE0000724803 | B00000435707 | | | |
| 1968-06-30 | 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/miss-sedita-is-fiance-of-george-demas-jr.html | Miss Sedita Is Fiance of George Demas Jr. | True | | 1996-04-17 | RE0000724803 | B00000435707 | | | |
| 1968-06-30 | 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/wall-st-facing-a-tough-session-of-us-hearings-wall-street-about-to.html | Wall St. Facing A Tough Session Of U.S. Hearings; Wall Street About to Get Hard Look | True | By Eileen Shanahanspecial To the New York Times | 1996-04-17 | RE0000724803 | B00000435707 | | | |
| 1968-06-30 | 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/from-big-user-of-water-to-a-big-supplier.html | From Big User of Water to a Big Supplier | True | By Robert E. Bedingfield | 1996-04-17 | RE0000724803 | B00000435707 | | | |
| 1968-06-30 | 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/penn-central-told-to-smooth-tracks-and-repair-cars.html | Penn Central Told To Smooth Tracks and Repair Cars | True | Special to The New York Times | 1996-04-17 | RE0000724803 | B00000435707 | | | |
| 1968-06-30 | 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/ship-stops-aided-by-braking-flaps-research-finds-retractable.html | SHIP STOPS AIDED BY BRAKING FLAPS; Research Finds Retractable Devices Are Practical | True | | 1996-04-17 | RE0000724803 | B00000435707 | | | |
| 1968-06-30 | 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/berlin-test.html | Berlin Test | True | E. L. PACKER | 1996-04-17 | RE0000724803 | B00000435707 | | | |
| 1968-06-30 | 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/gamblers-anonymous-lists-phone-number.html | Gamblers Anonymous Lists Phone Number | True | | 1996-04-17 | RE0000724803 | B00000435707 | | | |
| 1968-06-30 | 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/student-rivalry-flares-in-japan-a-power-struggle-between-factions-a.html | STUDENT RIVALRY FLARES IN JAPAN; A Power Struggle Between Factions Adds to Violence | True | By Robert Trumbullspecial To the New York Times | 1996-04-17 | RE0000724803 | B00000435707 | | | |
| 1968-06-30 | 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/police-guard-prison.html | Police Guard Prison | True | | 1996-04-17 | RE0000724803 | B00000435707 | | | |
| 1968-06-30 | 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/lawyer-lists-role-in-housing-case.html | LAWYER LISTS ROLE IN HOUSING CASE | True | Special to The New York Times | 1996-04-17 | RE0000724803 | B00000435707 | | | |
| 1968-06-30 | 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/labor-arbitration-group-to-mediate-other-disputes.html | Labor Arbitration Group To Mediate Other Disputes | True | | 1996-04-17 | RE0000724803 | B00000435707 | | | |
| 1968-06-30 | 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/the-season-is-quieting-retail-pace.html | The Season Is Quieting Retail Pace | True | By Herbert Koshetz | 1996-04-17 | RE0000724803 | B00000435707 | | | |
| 1968-06-30 | 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/religion-the-bones-of-st-peter.html | Religion; The Bones of St. Peter | True | | 1996-04-17 | RE0000724803 | B00000435707 | | | |
| 1968-06-30 | 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/last-call-for-sowing.html | Last Call for Sowing | True | By Rhoda S. Tarantino | 1996-04-17 | RE0000724803 | B00000435707 | | | |
| 1968-06-30 | 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/plane-carrying-20-hijacked-to-cuba.html | PLANE CARRYING 20 HIJACKED TO CUBA | True | | 1996-04-17 | RE0000724803 | B00000435707 | | | |
| 1968-06-30 | 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/scuffles-mark-naacp-parley-militant-youths-in-walkout-second-day-in.html | SCUFFLES MARK N.A.A.C.P. PARLEY; Militant Youths in Walkout Second Day in Row | True | By Thomas A. Johnsonspecial To the New York Times | 1996-04-17 | RE0000724803 | B00000435707 | | | |
| 1968-06-30 | 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/trudeau-conjures-up-a-perpetual-expo-67.html | Trudeau Conjures Up a 'Perpetual Expo 67' | True | | 1996-04-17 | RE0000724803 | B00000435707 | | | |
| 1968-06-30 | 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/school-board-drops-slum-training-plan.html | SCHOOL BOARD DROPS SLUM TRAINING PLAN | True | | 1996-04-17 | RE0000724803 | B00000435707 | | | |
| 1968-06-30 | 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/burrill-watson-is-attended-by-10-at-her-nuptials.html | Burrill Watson Is Attended by 10 At Her Nuptials | True | Special to The New York Times | 1996-04-17 | RE0000724803 | B00000435707 | | | |
| 1968-06-30 | 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/23-bow-in-westchester.html | 23 Bow in Westchester | True | Special to The New York Times | 1996-04-17 | RE0000724803 | B00000435707 | | | |
| 1968-06-30 | 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/disruption-of-war-aid-to-hanoi-is-attributed-to-unrest-in-china.html | Disruption of War Aid to Hanoi Is Attributed to Unrest in China | True | By Tillman Durdinspecial To the New York Times | 1996-04-17 | RE0000724803 | B00000435707 | | | |
| 1968-06-30 | 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/from-anthropology-to-art-and-back-again.html | From Anthropology to Art and Back Again | True | By John Canaday | 1996-04-17 | RE0000724803 | B00000435707 | | | |
| 1968-06-30 | 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/civil-rights-unit-balked-on-lease-urban-leagues-open-city-files.html | CIVIL RIGHTS UNIT BALKED ON LEASE; Urban League's Open City Files Charges of Bias | True | By Joseph P. Fried | 1996-04-17 | RE0000724803 | B00000435707 | | | |
| 1968-06-30 | 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/johnson-in-plea-for-curb-on-arms-by-us-and-soviet-at-dam-dedication.html | JOHNSON IN PLEA FOR CURB ON ARMS BY U.S. AND SOVIET; At Dam Dedication, He Urges Control of Competition in Antiballistic Missiles JOHNSON IN PLEA FOR CURB ON ARMS | True | By Fred P. Grahamspecial To the New York Times | 1996-04-17 | RE0000724803 | B00000435707 | | | |
| 1968-06-30 | 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/david-gillespie-weds-miss-stevenson.html | David Gillespie Weds Miss Stevenson | True | Special to The New York Times | 1996-04-17 | RE0000724803 | B00000435707 | | | |
| 1968-06-30 | 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/margaret-green-wed-in-virginia.html | Margaret Green Wed in Virginia | True | Special to The New York Times | 1996-04-17 | RE0000724803 | B00000435707 | | | |
| 1968-06-30 | 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/rifle-groups-tax-exemption.html | Rifle Group's Tax Exemption | True | JAMES EASTON BRODHEAD III | 1996-04-17 | RE0000724803 | B00000435707 | | | |
| 1968-06-30 | 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/entries-limited-for-title-tennis.html | ENTRIES LIMITED FOR TITLE TENNIS | True | | 1996-04-17 | RE0000724803 | B00000435707 | | | |
| 1968-06-30 | 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/brazils-students-kick-up-a-storm.html | Brazil's Students Kick Up a Storm | True | | 1996-04-17 | RE0000724803 | B00000435707 | | | |
| 1968-06-30 | 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/urgent-plea-for-more-federal-aid.html | Urgent Plea for More Federal Aid | True | | 1996-04-17 | RE0000724803 | B00000435707 | | | |
| 1968-06-30 | 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/fiscal-year-ends-with-huge-deficit-25billion-loss-estimated-sharp.html | FISCAL YEAR ENDS WITH HUGE DEFICIT; $25-Billion Loss Estimated - - Sharp Cut Seen for '69 | True | By Edwin L. Dale Jr.special To the New York Times | 1996-04-17 | RE0000724803 | B00000435707 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-06-30 | 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/bridge-the-plays-the-thing-by-which-to-guess-the-queen.html | Bridge; The play's the thing by which to guess the queen | True | By Alan Truscott | 1996-04-17 | RE0000724803 | B00000435707 | | | |
| 1968-06-30 | 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/new-products-for-the-homeowner.html | New Products for the Homeowner | True | By Bernard Gladstone | 1996-04-17 | RE0000724803 | B00000435707 | | | |
| 1968-06-30 | 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/bihars-assembly-dissolved-by-india.html | BIHAR'S ASSEMBLY DISSOLVED BY INDIA | True | Special to The New York Times | 1996-04-17 | RE0000724803 | B00000435707 | | | |
| 1968-06-30 | 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/miss-karen-hughes-johnson-bride-of-lieut-mark-garrison.html | Miss Karen Hughes Johnson Bride of Lieut. Mark Garrison | True | Special to The New York Times | 1996-04-17 | RE0000724803 | B00000435707 | | | |
| 1968-06-30 | 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/jewish-congress-finds-no-police-arms-buildup.html | Jewish Congress Finds No Police Arms Build-Up | True | | 1996-04-17 | RE0000724803 | B00000435707 | | | |
| 1968-06-30 | 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/state-liberals-leaders-urge-vietnam-ceasefire-state-liberals-chiefs.html | State Liberals' Leaders Urge Vietnam Cease-Fire; State Liberals' Chiefs Ask Cease-Fire | True | By Will Lissner | 1996-04-17 | RE0000724803 | B00000435707 | | | |
| 1968-06-30 | 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/purses-increased-for-state-horses-trotters-bred-in-new-york-to-race.html | PURSES INCREASED FOR STATE HORSES; Trotters Bred in New York to Race for $2,402,000 | True | | 1996-04-17 | RE0000724803 | B00000435707 | | | |
| 1968-06-30 | 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/atlantic-coast-loop-slates-early-tests.html | ATLANTIC COAST LOOP SLATES EARLY TESTS | True | | 1996-04-17 | RE0000724803 | B00000435707 | | | |
| 1968-06-30 | 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/rockefeller-discounts-towers-stand.html | Rockefeller Discounts Tower's Stand | True | Special to The New York Times | 1996-04-17 | RE0000724803 | B00000435707 | | | |
| 1968-06-30 | 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/humble-oil-official-quitting.html | Humble Oil Official Quitting | True | | 1996-04-17 | RE0000724803 | B00000435707 | | | |
| 1968-06-30 | 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/army-captain-weds-miss-sara-plimptobn.html | Army Captain Weds Miss Sara Plimptobn | True | Special to The New York Times | 1996-04-17 | RE0000724803 | B00000435707 | | | |
| 1968-06-30 | 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/article-14-no-title.html | Article 14 -- No Title | True | | 1996-04-17 | RE0000724803 | B00000435707 | | | |
| 1968-06-30 | 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/benvenuti-bout-off-to-friday.html | Benvenuti Bout Off to Friday | True | | 1996-04-17 | RE0000724803 | B00000435707 | | | |
| 1968-06-30 | 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/hk-wettstein-to-wed-miss-barbara-lipner.html | H.K. Wettstein to Wed Miss Barbara Lipner | True | Special to The New York Times | 1996-04-17 | RE0000724803 | B00000435707 | | | |
| 1968-06-30 | 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/johnson-and-the-court-two-appointments-that-dont-please-everybody.html | Johnson and The Court; Two Appointments That Don't Please Everybody | True | | 1996-04-17 | RE0000724803 | B00000435707 | | | |
| 1968-06-30 | 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/storm-still-raging-over-the-multihulls.html | Storm Still Raging Over the Multihulls | True | By John Sibleyspecial To the New York Times | 1996-04-17 | RE0000724803 | B00000435707 | | | |
| 1968-06-30 | 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/newarks-responsible-militants-say-its-our-city-dont-destroy-it-its.html | Newark's 'responsible militants' say: 'It's Our City, Don't Destroy It'; ' It's our city, don't destroy it' | True | By Fred J. Cook | 1996-04-17 | RE0000724803 | B00000435707 | | | |
| 1968-06-30 | 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/rowe-captures-close-international-class-race-on-sound-dean-and.html | Rowe Captures Close International Class Race on Sound; DEAN AND PADDOCK ARE ALSO VICTORS Sykes's Dixie Is Shields Winner -- Tempest Scores -- Two Sloops Collide | True | Special to The New York Times | 1996-04-17 | RE0000724803 | B00000435707 | | | |
| 1968-06-30 | 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/adams-elected-to-board.html | Adams Elected to Board | True | | 1996-04-17 | RE0000724803 | B00000435707 | | | |
| 1968-06-30 | 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/bizarre-mask.html | Bizarre Mask | True | ERNST PAWEL | 1996-04-17 | RE0000724803 | B00000435707 | | | |
| 1968-06-30 | 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/are-the-movies-teaching-us-to-be-violent.html | Are the Movies Teaching Us To Be Violent? | True | By Fredric Wertham | 1996-04-17 | RE0000724803 | B00000435707 | | | |
| 1968-06-30 | 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/san-marino-to-sign-treaty.html | San Marino to Sign Treaty | True | | 1996-04-17 | RE0000724803 | B00000435707 | | | |
| 1968-06-30 | 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/second-container-display-planned-at-coliseum-here.html | Second Container Display Planned at Coliseum Here | True | | 1996-04-17 | RE0000724803 | B00000435707 | | | |
| 1968-06-30 | 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/teenagers-in-zurich-riot.html | Teen-Agers in Zurich Riot | True | | 1996-04-17 | RE0000724803 | B00000435707 | | | |
| 1968-06-30 | 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/nina-stupnick-is-engaged.html | Nina Stupnick Is Engaged | True | Special to The New York Times | 1996-04-17 | RE0000724803 | B00000435707 | | | |
| 1968-06-30 | 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/sports-of-the-times-gold-silver-or-what.html | Sports of The Times; Gold, Silver or What? | True | By Arthur Daley | 1996-04-17 | RE0000724803 | B00000435707 | | | |
| 1968-06-30 | 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1996-04-17 | RE0000724803 | B00000435707 | | | |
| 1968-06-30 | 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/the-monster-is-in-ourselves.html | The Monster Is In Ourselves' | True | By Ossie Davis | 1996-04-17 | RE0000724803 | B00000435707 | | | |
| 1968-06-30 | 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/a-rebel-reappraised.html | A Rebel Reappraised | True | By Guy Davenport | 1996-04-17 | RE0000724803 | B00000435707 | | | |
| 1968-06-30 | 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/linda-pratt-wed-to-richard-hegel-in-chapel-at-kent.html | Linda Pratt Wed To Richard Hegel In Chapel at Kent | True | Special to The New York Times | 1996-04-17 | RE0000724803 | B00000435707 | | | |
| 1968-06-30 | 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/nader-testimony-set.html | Nader Testimony Set | True | | 1996-04-17 | RE0000724803 | B00000435707 | | | |
| 1968-06-30 | 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/nixon-considering-moderate-on-ticket-nixon-considers-moderate-as-no.html | Nixon Considering Moderate on Ticket; NIXON CONSIDERS MODERATE AS NO. 2 | True | By Robert B. Semple Jr.special To the New York Times | 1996-04-17 | RE0000724803 | B00000435707 | | | |
| 1968-06-30 | 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/hanoi-envoy-leaves-paris-unexpectedly.html | HANOI ENVOY LEAVES PARIS UNEXPECTEDLY | True | Special to The New York Times | 1996-04-17 | RE0000724803 | B00000435707 | | | |
| 1968-06-30 | 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/historic-sites-survive-in-the-changing-hudson-highlands.html | Historic Sites Survive in the Changing Hudson Highlands | True | By John B. McCabe | 1996-04-17 | RE0000724803 | B00000435707 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-06-30 | 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/antihumphrey-not-so-easy-to-dump.html | Anti-Humphrey: Not So Easy to Dump | True | | 1996-04-17 | RE0000724803 | B00000435707 | | | |
| 1968-06-30 | 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/kheel-takes-role-in-seamens-tieup-arbitration-proceedings-set-in.html | KHEEL TAKES ROLE IN SEAMEN'S TIE-UP; Arbitration Proceedings Set in Motion as Walkout Immobilizes 100 Ships | True | By George Horne | 1996-04-17 | RE0000724803 | B00000435707 | | | |
| 1968-06-30 | 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/carol-ann-mason-wed.html | Carol Ann Mason Wed | True | Special to The New York Times | 1996-04-17 | RE0000724803 | B00000435707 | | | |
| 1968-06-30 | 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/jo-schutz-affianced.html | Jo Schutz Affianced | True | | 1996-04-17 | RE0000724803 | B00000435707 | | | |
| 1968-06-30 | 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/obituary-1-no-title.html | Obituary 1 — No Title | True | | 1996-04-17 | RE0000724803 | B00000435707 | | | |
| 1968-06-30 | 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/rail-cars-ordered.html | Rail Cars Ordered | True | | 1996-04-17 | RE0000724803 | B00000435707 | | | |
| 1968-06-30 | 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/article-1-no-title.html | Article 1 — No Title | True | | 1996-04-17 | RE0000724803 | B00000435707 | | | |
| 1968-06-30 | 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/jeffrey-koch-fiance-of-berni-l-rubin.html | Jeffrey Koch Fiance Of Berni L. Rubin | True | Special to The New York Times | 1996-04-17 | RE0000724803 | B00000435707 | | | |
| 1968-06-30 | 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/ohio-wesleyan-head-quits.html | Ohio Wesleyan Head Quits | True | | 1996-04-17 | RE0000724803 | B00000435707 | | | |
| 1968-06-30 | 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/article-16-no-title.html | Article 16 — No Title | True | | 1996-04-17 | RE0000724803 | B00000435707 | | | |
| 1968-06-30 | 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/hood-to-receive-4-sailing-prizes-trophies-for-bermuda-race-to-be.html | HOOD TO RECEIVE 4 SAILING PRIZES; Trophies for Bermuda Race to Be Presented Tonight | True | By John Rendelspecial To the New York Times | 1996-04-17 | RE0000724803 | B00000435707 | | | |
| 1968-06-30 | 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/salary-survey-for-l-i-issued.html | Salary Survey For L.I. Issued | True | Special to The New York Times | 1996-04-17 | RE0000724803 | B00000435707 | | | |
| 1968-06-30 | 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/carmody-wins-quebec-open.html | Carmody Wins Quebec Open | True | | 1996-04-17 | RE0000724803 | B00000435707 | | | |
| 1968-06-30 | 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/name-is-changed.html | Name Is Changed | True | | 1996-04-17 | RE0000724803 | B00000435707 | | | |
| 1968-06-30 | 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/there-is-no-maybe-in-the-world-of-digital-communications-no-maybe.html | There Is No 'Maybe' in the World of Digital Communications; No 'Maybe' in Digital Communication | True | By William D. Smith | 1996-04-17 | RE0000724803 | B00000435707 | | | |
| 1968-06-30 | 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/change-vietnam-and-the-ghetto.html | Change Vietnam And the Ghetto' | True | By Warren Beatty | 1996-04-17 | RE0000724803 | B00000435707 | | | |
| 1968-06-30 | 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/pantomime-wins-in-shields-class-sweet-sixteen-and-outlaw-also-take.html | PANTOMIME WINS IN SHIELDS CLASS; Sweet Sixteen and Outlaw Also Take Sailing Titles | True | By United Press International | 1996-04-17 | RE0000724803 | B00000435707 | | | |
| 1968-06-30 | 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/the-poor-campaign-the-pharaohs-turned-deaf-ears.html | The Poor Campaign; The 'Pharaohs' Turned Deaf Ears | True | | 1996-04-17 | RE0000724803 | B00000435707 | | | |
| 1968-06-30 | 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/bucks-of-nba-sign-two.html | Bucks of N.B.A. Sign Two | True | | 1996-04-17 | RE0000724803 | B00000435707 | | | |
| 1968-06-30 | 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/stamer-wakeman.html | Stamer -Wakeman | True | Special to The New York Times | 1996-04-17 | RE0000724803 | B00000435707 | | | |
| 1968-06-30 | 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/marilyn-shevell-wed.html | Marilyn Shevell Wed | True | | 1996-04-17 | RE0000724803 | B00000435707 | | | |
| 1968-06-30 | 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/time-runs-short-as-farrell-travels-road-to-olympics.html | Time Runs Short As Farrell Travels Road to Olympics | True | By Bill Beckerspecial To the New York Times | 1996-04-17 | RE0000724803 | B00000435707 | | | |
| 1968-06-30 | 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/womens-nehru-items-are-sought.html | Women's Nehru Items Are Sought | True | | 1996-04-17 | RE0000724803 | B00000435707 | | | |
| 1968-06-30 | 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/monkey-see.html | MONKEY SEE" | True | MICHAEL O'HENRY-SIBLEN | 1996-04-17 | RE0000724803 | B00000435707 | | | |
| 1968-06-30 | 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/hate-spinsters.html | HATE SPINSTERS? | True | JEANNE SCHONBERG. | 1996-04-17 | RE0000724803 | B00000435707 | | | |
| 1968-06-30 | 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/theyve-gone-too-far-but-.html | They've Gone Too Far, But . . .' | True | By Benjamin de Mott | 1996-04-17 | RE0000724803 | B00000435707 | | | |
| 1968-06-30 | 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/observer-gunsmoke.html | Observer: Gunsmoke | True | By Russell Baker | 1996-04-17 | RE0000724803 | B00000435707 | | | |
| 1968-06-30 | 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/nixons-program-praised.html | Nixon's Program Praised | True | J. F. LEHMAN Jr. | 1996-04-17 | RE0000724803 | B00000435707 | | | |
| 1968-06-30 | 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/de-gaulle-pleads-for-a-strong-vote-in-todays-runoff-makes-an.html | DE GAULLE PLEADS FOR A STRONG VOTE IN TODAYS RUNOFF; Makes an 11th-Hour Appeal on Radio and Television, Despite Law to Contrary De Gaulle Pleads for Backing in Today's Election | True | By Henry Tannerspecial To the New York Times | 1996-04-17 | RE0000724803 | B00000435707 | | | |
| 1968-06-30 | 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/mizerak-collegian-leads-pocket-billiards-tourney.html | Mizerak, Collegian, Leads Pocket Billiards Tourney | True | | 1996-04-17 | RE0000724803 | B00000435707 | | | |
| 1968-06-30 | 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/northrup-breaks-grand-slam-mark-hits-3d-in-week-as-tigers-beat.html | NORTHRUP BREAKS GRAND SLAM MARK; Hits 3d in Week as Tigers Beat White Sox, 5 to 2 | True | | 1996-04-17 | RE0000724803 | B00000435707 | | | |
| 1968-06-30 | 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/us-equestrian-team-leaves-for-european-shows-tuesday.html | U.S. Equestrian Team Leaves For European Shows Tuesday | True | | 1996-04-17 | RE0000724803 | B00000435707 | | | |
| 1968-06-30 | 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/mrs-leonard-wallstein-jr-t-on-the-board-of-92d-st-y.html | Mrs. Leonard Wallstein Jr., t On the Board of 92d St. 'Y' | True | | 1996-04-17 | RE0000724803 | B00000435707 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-06-30 | 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/papers-in-prague-defend-purge-bid-deny-that-call-for-ouster-of.html | PAPERS IN PRAGUE DEFEND PURGE BID; Deny That Call for Ouster of Novotny Men Perils Reds | True | | 1996-04-17 | RE0000724803 | B00000435707 | | | |
| 1968-06-30 | 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/crisis-steps-sought-in-central-american-market.html | Crisis Steps Sought in Central American Market | True | By Henry Ginigerspecial To the New York Times | 1996-04-17 | RE0000724803 | B00000435707 | | | |
| 1968-06-30 | 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/laura-lane-blauvelt-is-married-to-elliot-m-simons-a-student.html | Laura Lane Blauvelt Is Married To Elliot M. Simons, a Student | True | Special to The New York Times | 1996-04-17 | RE0000724803 | B00000435707 | | | |
| 1968-06-30 | 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/rollon-rolloff-ship-has-space-for-260-40foot-trailers-300-cars.html | Roll-On, Roll-Off Ship Has Space for 260 40-Foot Trailers, 300 Cars | True | | 1996-04-17 | RE0000724803 | B00000435707 | | | |
| 1968-06-30 | 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/harnessing-the-youth-tide.html | Harnessing The Youth Tide | True | | 1996-04-17 | RE0000724803 | B00000435707 | | | |
| 1968-06-30 | 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/jarring-sees-gromyko.html | Jarring Sees Gromyko | True | | 1996-04-17 | RE0000724803 | B00000435707 | | | |
| 1968-06-30 | 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/a-generations-gap-improves-turkey-and-iran.html | A Generation's Gap Improves Turkey and Iran | True | By Margaret Willis | 1996-04-17 | RE0000724803 | B00000435707 | | | |
| 1968-06-30 | 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/nfl-players-and-owners-continue-closed-meetings.html | N.F.L. Players and Owners Continue Closed Meetings | True | | 1996-04-17 | RE0000724803 | B00000435707 | | | |
| 1968-06-30 | 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/fund-shift-is-smooth-in-auckland.html | Fund Shift Is Smooth In Auckland | True | Special to The New York Times | 1996-04-17 | RE0000724803 | B00000435707 | | | |
| 1968-06-30 | 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/howard-cracks-his-25th-home-run-as-senators-triumph-over-angels-82.html | Howard Cracks His 25th Home Run as Senators Triumph Over Angels, 8-2; 3 DOUBLE PLAYS HELP HANNAN WIN Epstein Hits Second Homer in Last 3 Games -- Ellis Lifted in 4th Inning | True | | 1996-04-17 | RE0000724803 | B00000435707 | | | |
| 1968-06-30 | 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/review-3-no-title.html | Review 3 -- No Title | True | ROBERT BERKVIST. | 1996-04-17 | RE0000724803 | B00000435707 | | | |
| 1968-06-30 | 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/grote-of-mets-hits-career-high-catcher-is-selected-to-start-for-nl.html | Grote of Mets Hits Career High; Catcher Is Selected to Start for N.L. in All-Star Game | True | By Joseph Durso | 1996-04-17 | RE0000724803 | B00000435707 | | | |
| 1968-06-30 | 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/charles-c-ames-weds-kathleen-fisk.html | Charles C. Ames Weds Kathleen Fisk | True | By Enid Nemyspecial To the New York Times | 1996-04-17 | RE0000724803 | B00000435707 | | | |
| 1968-06-30 | 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/italian-riders-take-honors-in-german-horse-show.html | Italian Riders Take Honors In German Horse Show | True | | 1996-04-17 | RE0000724803 | B00000435707 | | | |
| 1968-06-30 | 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/cabby-is-robbed-and-slain-on-li.html | CABBY IS ROBBED AND SLAIN ON L.I. | True | By United Press International | 1996-04-17 | RE0000724803 | B00000435707 | | | |
| 1968-06-30 | 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/timber-sales-up-in-new-zealand.html | Timber Sales Up In New Zealand | True | Special to The New York Times | 1996-04-17 | RE0000724803 | B00000435707 | | | |
| 1968-06-30 | 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/antiwar-protests-planned-in-chicago.html | ANTIWAR PROTESTS PLANNED IN CHICAGO | True | | 1996-04-17 | RE0000724803 | B00000435707 | | | |
| 1968-06-30 | 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/dr-samuel-weiskopf-is-dead-bronx-gastroenterologist-73.html | Dr. Samuel Weiskopf Is Dead; Bronx Gastroenterologist, 73 | True | | 1996-04-17 | RE0000724803 | B00000435707 | | | |
| 1968-06-30 | 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/thomas-anderton-delong-2d-fiance-of-katharine-r-clark.html | Thomas Anderton DeLong 2d Fiance of Katharine R. Clark | True | | 1996-04-17 | RE0000724803 | B00000435707 | | | |
| 1968-06-30 | 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/job-training-plan-here-is-approved-16-companies-contract-for-2495.html | JOB TRAINING PLAN HERE IS APPROVED; 16 Companies Contract for 2,495 Worker-Trainees | True | | 1996-04-17 | RE0000724803 | B00000435707 | | | |
| 1968-06-30 | 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/review-1-no-title.html | Review 1 -- No Title | True | GEORGE A. WOODS. | 1996-04-17 | RE0000724803 | B00000435707 | | | |
| 1968-06-30 | 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/wives-sway-job-choice.html | Wives Sway Job Choice | True | | 1996-04-17 | RE0000724803 | B00000435707 | | | |
| 1968-06-30 | 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/duvalier-attacks-an-invasion-plot-trial-defendants-pictured-as.html | DUVALIER ATTACKS AN INVASION 'PLOT'; Trial Defendants Pictured as Victims of Conspiracy | True | By Henry Ginigerspecial To the New York Times | 1996-04-17 | RE0000724803 | B00000435707 | | | |
| 1968-06-30 | 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/private-flying-womens-race-across-the-nation-defies-trend.html | Private Flying: Women's Race Across the Nation Defies Trend | True | By Richard Haitch | 1996-04-17 | RE0000724803 | B00000435707 | | | |
| 1968-06-30 | 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/no-substantiation-found.html | No Substantiation Found | True | Special to The New York Times | 1996-04-17 | RE0000724803 | B00000435707 | | | |
| 1968-06-30 | 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/lawyer-fiance-of-eugenie-stanley.html | Lawyer Fiance of Eugenie Stanley | True | Special to The New York Times | 1996-04-17 | RE0000724803 | B00000435707 | | | |
| 1968-06-30 | 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 -- No Title | True | | 1996-04-17 | RE0000724803 | B00000435707 | | | |
| 1968-06-30 | 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/trade-zone-gets-new-management-staten-island-project-looks-for-a.html | TRADE ZONE GETS NEW MANAGEMENT; Staten Island Project Looks for a New Home Here | True | By Farnsworth Fowle | 1996-04-17 | RE0000724803 | B00000435707 | | | |
| 1968-06-30 | 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/hamlin-keiser.html | Hamlin -- Keiser | True | Special to The New York Times | 1996-04-17 | RE0000724803 | B00000435707 | | | |
| 1968-06-30 | 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/out-of-the-spotlight.html | Out of the Spotlight | True | By Clive Barnes | 1996-04-17 | RE0000724803 | B00000435707 | | | |
| 1968-06-30 | 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/violent-times.html | VIOLENT TIMES | True | JEAN LIPMAN | 1996-04-17 | RE0000724803 | B00000435707 | | | |
| 1968-06-30 | 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/letters-guilty-or-not-guilty-cont.html | Letters; GUILTY OR NOT GUILTY? (CONT.) | True | HANA STRANSKA. | 1996-04-17 | RE0000724803 | B00000435707 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-06-30 | 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/stephen-norman-weds-jacqueline-mary-batten.html | Stephen Norman Weds Jacqueline Mary 'Batten | True | | 1996-04-17 | RE0000724803 | B00000435707 | | | |
| 1968-06-30 | 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/frank-w-spierling.html | FRANK W. SPIERLING | True | | 1996-04-17 | RE0000724803 | B00000435707 | | | |
| 1968-06-30 | 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/not-the-leader.html | NOT THE LEADER | True | DANIEL lt. \VATTS | 1996-04-17 | RE0000724803 | B00000435707 | | | |
| 1968-06-30 | 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/jennifer-a-gerli-becomes-bride-of-john-randak.html | Jennifer A. Gerli Becomes Bride Of John Randak | True | Special to The New York Times | 1996-04-17 | RE0000724803 | B00000435707 | | | |
| 1968-06-30 | 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/politely-withstands-foul-claim-to-win-molly-pitcher-handicap-in.html | Politely Withstands Foul Claim to Win Molly Pitcher Handicap in Jersey; FAVORITE BEATS MAC'S SPARKLER Wins by 1 1/4 Lengths to Pay $6.20 -- Monmouth Double Returns $1,632.40 | True | By Michael Straussspecial to The New York Times | 1996-04-17 | RE0000724803 | B00000435707 | | | |
| 1968-06-30 | 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/us-decides-to-pay-benefits-in-soviet.html | U.S. DECIDES TO PAY BENEFITS IN SOVIET | True | | 1996-04-17 | RE0000724803 | B00000435707 | | | |
| 1968-06-30 | 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/cousin-barbara.html | COUSIN BARBARA | True | DAVID DEMPSEY | 1996-04-17 | RE0000724803 | B00000435707 | | | |
| 1968-06-30 | 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/angele-vial-is-bride-of-patrick-mcgrady.html | Angele Vial Is Bride Of Patrick McGrady | True | Special to the New York Times | 1996-04-17 | RE0000724803 | B00000435707 | | | |
| 1968-06-30 | 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/letter-from-israel.html | Letter From Israel | True | By Raphael Rothstein | 1996-04-17 | RE0000724803 | B00000435707 | | | |
| 1968-06-30 | 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/aline-christatos-wed.html | Aline Christatos Wed | True | Special to The New York Times | 1996-04-17 | RE0000724803 | B00000435707 | | | |
| 1968-06-30 | 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/where-they-sing-true-folk-songs-older-than-nobody-knows-the-ballads.html | Where they sing true folk songs, 'older than nobody knows' The Ballads of Bobby Lynn Blair; The ballads of Bobby Blair | True | By Tom Dearmore | 1996-04-17 | RE0000724803 | B00000435707 | | | |
| 1968-06-30 | 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/can-volume-rises.html | Can Volume Rises | True | | 1996-04-17 | RE0000724803 | B00000435707 | | | |
| 1968-06-30 | 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/holland-von-bucher.html | Holland -- von Bucher | True | Special to The New York Times | 1996-04-17 | RE0000724803 | B00000435707 | | | |
| 1968-06-30 | 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/ribero-takes-irish-sweeps-derby-with-rally-that-beats-favored-sir.html | Ribero Takes Irish Sweeps Derby With Rally That Beats Favored Sir Ivor; U.S.-OWNED COLTS 2 LENGTHS APART Piggott Guides Engelhard's 100-6 Shot to Victory as Odds-On Choice Tires | True | | 1996-04-17 | RE0000724803 | B00000435707 | | | |
| 1968-06-30 | 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/singles-at-sea.html | SINGLES AT SEA | True | FRED R. SIDON, | 1996-04-17 | RE0000724803 | B00000435707 | | | |
| 1968-06-30 | 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/thieu-asks-unity-among-parties-puts-struggle-against-foe-ahead-of.html | THIEU ASKS UNITY AMONG PARTIES; Puts Struggle Against Foe Ahead of Own Career | True | By Bernard Weinraubspecial to The New York Times | 1996-04-17 | RE0000724803 | B00000435707 | | | |
| 1968-06-30 | 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/bridal-for-miss-daniel-and-gary-f-johnson.html | Bridal for Miss Daniel And Gary F. Johnson | True | Special to The New York Times | 1996-04-17 | RE0000724803 | B00000435707 | | | |
| 1968-06-30 | 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/canadas-two-tongues.html | Canada's Two Tongues | True | By Robert Shelton | 1996-04-17 | RE0000724803 | B00000435707 | | | |
| 1968-06-30 | 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/state-group-urges-unification-of-141-rehabilitative-agencies.html | State Group Urges Unification Of 141 Rehabilitative Agencies | True | By David Burnham | 1996-04-17 | RE0000724803 | B00000435707 | | | |
| 1968-06-30 | 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/3-players-signed-by-football-giants.html | 3 PLAYERS SIGNED BY FOOTBALL GIANTS | True | | 1996-04-17 | RE0000724803 | B00000435707 | | | |
| 1968-06-30 | 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 - No Title | True | | 1996-04-17 | RE0000724803 | B00000435707 | | | |
| 1968-06-30 | 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/compulsive-gamblers-inch-their-torturous-way-from-cliffs-edge.html | Compulsive Gamblers Inch Their Torturous Way From Cliff's Edge | True | By Steve Cady | 1996-04-17 | RE0000724803 | B00000435707 | | | |
| 1968-06-30 | 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/spurs-and-spikes-to-grow-from-seed.html | Spurs and Spikes To Grow From Seed | True | By Olive E. Allen | 1996-04-17 | RE0000724803 | B00000435707 | | | |
| 1968-06-30 | 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/pirates-top-phils-in-9th-10.html | Pirates Top Phils in 9th, 1-0 | True | | 1996-04-17 | RE0000724803 | B00000435707 | | | |
| 1968-06-30 | 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/federal-court-turns-down-plea-made-by-11-in-anarchy-case.html | Federal Court Turns Down Plea Made by 11 in Anarchy Case | True | By Lawrence van Gelder | 1996-04-17 | RE0000724803 | B00000435707 | | | |
| 1968-06-30 | 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/or-the-wave-of-the-future-the-wave-of-the-future.html | ...Or the Wave Of the Future?; The Wave of the Future? | True | By Elenore Lester | 1996-04-17 | RE0000724803 | B00000435707 | | | |
| 1968-06-30 | 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/criminals-at-large.html | Criminals at Large | True | By Allen J. Hubin | 1996-04-17 | RE0000724803 | B00000435707 | | | |
| 1968-06-30 | 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/when-emmett-till-was-slain.html | When Emmett Till Was Slain' | True | By Claude Brown Jr. | 1996-04-17 | RE0000724803 | B00000435707 | | | |
| 1968-06-30 | 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1996-04-17 | RE0000724803 | B00000435707 | | | |
| 1968-06-30 | 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/paddy-driscoll-exbe-__ars-ou-pro-football-hall-of-fame-member-is.html | PADDY DRISGOLL, EX-BE__aRS ou,; Pro Football Hall of Fame [ Member Is Dead at 73 | True | | 1996-04-17 | RE0000724803 | B00000435707 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-06-30 | 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/yankees-split-yankees-win-54-after-52-defeat-mantles-pinchhit.html | YANKEES SPLIT;; YANKEES WIN, 5-4, AFTER 5-2 DEFEAT Mantle's Pinch-Hit Double Defeats A's in 2d Game -- Tillotson Is Victor Yanks Learn the Hard Way That Runs Also Come to Those Who Wait ATHLETICS SPLIT PAIR WITH YANKS | True | By Neil Amdur | 1996-04-17 | RE0000724803 | B00000435707 | | | |
| 1968-06-30 | 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/mrs-mary-cantello-wed-to-douglas-g-browne.html | Mrs. Mary Cantello Wed To Douglas G. Browne | True | | 1996-04-17 | RE0000724803 | B00000435707 | | | |
| 1968-06-30 | 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1996-04-17 | RE0000724803 | B00000435707 | | | |
| 1968-06-30 | 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1996-04-17 | RE0000724803 | B00000435707 | | | |
| 1968-06-30 | 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/soviet-bid-linked-to-missile-costs-futility-of-defense-system-also.html | SOVIET BID LINKED TO MISSILE COSTS; Futility of Defense System Also Viewed as Factor | True | By Raymond H. Andersonspecial To The New York Times | 1996-04-17 | RE0000724803 | B00000435707 | | | |
| 1968-06-30 | 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/soviet-censorship-of-solzhenitsyn.html | Soviet Censorship of Solzhenitsyn | True | VLADIMIR PETROV | 1996-04-17 | RE0000724803 | B00000435707 | | | |
| 1968-06-30 | 1968-06-30 | https://www.nytimes.com/1968/06/30/archives/jersey-soccer-juniors-bow.html | Jersey Soccer Juniors Bow | True | | 1996-04-17 | RE0000724803 | B00000435707 | | | |
| 1968-07-01 | 1968-07-01 | https://www.nytimes.com/1968/07/01/archives/tobacco-changes-loom-in-britais-philip-morris-takeover-bid-is.html | TOBACCO CHANGES LOOM IN BRITAIN; Philip Morris Take-Over Bid Is Expected to Succeed | True | By John M. Lee | 1996-06-17 | RE0000726375 | B00000435706 | | | |
| 1968-07-01 | 1968-07-01 | https://www.nytimes.com/1968/07/01/archives/11-demonstrators-at-welfare-office-taken-into-custody.html | 11 Demonstrators At Welfare Office Taken Into Custody | True | | 1996-06-17 | RE0000726375 | B00000435706 | | | |
| 1968-07-01 | 1968-07-01 | https://www.nytimes.com/1968/07/01/archives/twin-sisters-11-are-slain-at-their-home-in-detroit.html | Twin Sisters, 11, Are Slain At Their Home in Detroit | True | | 1996-06-17 | RE0000726375 | B00000435706 | | | |
| 1968-07-01 | 1968-07-01 | https://www.nytimes.com/1968/07/01/archives/barbara-l-cohen-wed.html | Barbara L. Cohen Wed | True | | 1996-06-17 | RE0000726375 | B00000435706 | | | |
| 1968-07-01 | 1968-07-01 | https://www.nytimes.com/1968/07/01/archives/jazz-stars-play-for-2000-on-jackie-robinsons-lawn-concert-in-jackie-robinsons-lawn-concert-in.html | Jazz Stars Play for 2,000 on Jackie Robinson's Lawn; Concert in Stamford Is Benefit for King Civil Rights Fund | True | By Joseph Novitski | 1996-06-17 | RE0000726375 | B00000435706 | | | |
| 1968-07-01 | 1968-07-01 | https://www.nytimes.com/1968/07/01/archives/minor-leagues.html | Minor Leagues | True | | 1996-06-17 | RE0000726375 | B00000435706 | | | |
| 1968-07-01 | 1968-07-01 | https://www.nytimes.com/1968/07/01/archives/louis-w-robey-85-a-fund-counselor.html | LOUIS W. ROBEY, 85, A FUND COUNSELOR | True | | 1996-06-17 | RE0000726375 | B00000435706 | | | |
| 1968-07-01 | 1968-07-01 | https://www.nytimes.com/1968/07/01/archives/states-sovereignty-of-airspace-defined-at-conference-in-1919.html | State's Sovereignty of Airspace Defined at Conference in 1919 | True | | 1996-06-17 | RE0000726375 | B00000435706 | | | |
| 1968-07-01 | 1968-07-01 | https://www.nytimes.com/1968/07/01/archives/birth-of-a-customs-union.html | Birth of a Customs Union | True | | 1996-06-17 | RE0000726375 | B00000435706 | | | |
| 1968-07-01 | 1968-07-01 | https://www.nytimes.com/1968/07/01/archives/angels-score-84-clark-gets-victory.html | ANGELS SCORE, 8-4; CLARK GETS VICTORY | True | | 1996-06-17 | RE0000726375 | B00000435706 | | | |
| 1968-07-01 | 1968-07-01 | https://www.nytimes.com/1968/07/01/archives/thich-tri-quang-jailed-4-months-is-freed-by-saigon.html | Thich Tri Quang, Jailed 4 Months, Is Freed by Saigon | True | | 1996-06-17 | RE0000726375 | B00000435706 | | | |
| 1968-07-01 | 1968-07-01 | https://www.nytimes.com/1968/07/01/archives/forest-hills-offers-guthrie-and-collins.html | FOREST HILLS OFFERS GUTHRIE AND COLLINS | True | ROBERT SHILTON. | 1996-06-17 | RE0000726375 | B00000435706 | | | |
| 1968-07-01 | 1968-07-01 | https://www.nytimes.com/1968/07/01/archives/tonights-rainbow-off.html | Tonight's 'Rainbow' Off | True | | 1996-06-17 | RE0000726375 | B00000435706 | | | |
| 1968-07-01 | 1968-07-01 | https://www.nytimes.com/1968/07/01/archives/aqueduct-entries.html | Aqueduct Entries | True | | 1996-06-17 | RE0000726375 | B00000435706 | | | |
| 1968-07-01 | 1968-07-01 | https://www.nytimes.com/1968/07/01/archives/heart-valves-replaced.html | Heart Valves Replaced | True | | 1996-06-17 | RE0000726375 | B00000435706 | | | |
| 1968-07-01 | 1968-07-01 | https://www.nytimes.com/1968/07/01/archives/previn-conducts-the-pittsburgh-four-commissioned-works-performed-at.html | PREVIN CONDUCTS THE PITTSBURGH; Four Commissioned Works Performed at Festival '68 | True | By Donal Henahan | 1996-06-17 | RE0000726375 | B00000435706 | | | |
| 1968-07-01 | 1968-07-01 | https://www.nytimes.com/1968/07/01/archives/dissident-democrats-promise-to-start-organizing-third-party.html | Dissident Democrats Promise to Start Organizing Third Party | True | By Steven V. Roberts | 1996-06-17 | RE0000726375 | B00000435706 | | | |
| 1968-07-01 | 1968-07-01 | https://www.nytimes.com/1968/07/01/archives/jews-are-cautioned-not-to-disengage-from-negro-drives.html | Jews Are Cautioned Not to 'Disengage' From Negro Drives | True | | 1996-06-17 | RE0000726375 | B00000435706 | | | |
| 1968-07-01 | 1968-07-01 | https://www.nytimes.com/1968/07/01/archives/young-wives-carry-out-the-ancient-laws-of-orthodox-judaism.html | Young Wives Carry Out the Ancient Laws of Orthodox Judaism | True | By Lisa Hammel | 1996-06-17 | RE0000726375 | B00000435706 | | | |
| 1968-07-01 | 1968-07-01 | https://www.nytimes.com/1968/07/01/archives/allischalmers-to-service-siemens-turbines-in-us.html | Allis-Chalmers to Service Siemens Turbines in U.S. | True | | 1996-06-17 | RE0000726375 | B00000435706 | | | |
| 1968-07-01 | 1968-07-01 | https://www.nytimes.com/1968/07/01/archives/virgin-islands-delegates.html | Virgin Islands Delegates | True | | 1996-06-17 | RE0000726375 | B00000435706 | | | |
| 1968-07-01 | 1968-07-01 | https://www.nytimes.com/1968/07/01/archives/goodbody-co-names-executives.html | Goodbody & Co. Names Executives | True | | 1996-06-17 | RE0000726375 | B00000435706 | | | |
| 1968-07-01 | 1968-07-01 | https://www.nytimes.com/1968/07/01/archives/detroit-cup-race-reset-for-today-winds-of-20-mph-put-off-regatta.html | DETROIT CUP RACE RE-SET FOR TODAY; Winds of 20 M.P.H. Put Off Regatta for Hydroplanes | True | By Parton Keese | 1996-06-17 | RE0000726375 | B00000435706 | | | |
| 1968-07-01 | 1968-07-01 | https://www.nytimes.com/1968/07/01/archives/prof-phillip-j-rulon-dies-at-68-taught-education-at-harvard.html | Prof. Phillip J. Rulon Dies at 68; Taught Education at Harvard | True | | 1996-06-17 | RE0000726375 | B00000435706 | | | |
| 1968-07-01 | 1968-07-01 | https://www.nytimes.com/1968/07/01/archives/major-league-baseball-monday-july-1-1968.html | Major League Baseball; Monday, July 1, 1968 | True | | 1996-06-17 | RE0000726375 | B00000435706 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-07-01 | 1968-07-01 | https://www.nytimes.com/1968/07/01/archives/pirates-subdue-phils-52.html | Pirates Subdue Phils, 5-2 | True | | 1996-06-17 | RE0000726375 | B00000435706 | | | |
| 1968-07-01 | 1968-07-01 | https://www.nytimes.com/1968/07/01/archives/john-l-williams-72-dies-washington-correspondent.html | John L. Williams, 72, Dies; Washington Correspondent | True | | 1996-06-17 | RE0000726375 | B00000435706 | | | |
| 1968-07-01 | 1968-07-01 | https://www.nytimes.com/1968/07/01/archives/paul-gives-a-new-credo-affirms-papal-infallibility-pontiff-in-new.html | Paul Gives a New Credo; Affirms Papal Infallibility; Pontiff in New Credo Affirms Doctrines and Decries a 'Passion for Change' | True | By Robert C. Doty | 1996-06-17 | RE0000726375 | B00000435706 | | | |
| 1968-07-01 | 1968-07-01 | https://www.nytimes.com/1968/07/01/archives/new-office-space-tightening-here-occupancy-rate-at-9988-building.html | NEW OFFICE SPACE TIGHTENING HERE; Occupancy Rate at 99.88%, Building Owners Told | True | By William Robbins | 1996-06-17 | RE0000726375 | B00000435706 | | | |
| 1968-07-01 | 1968-07-01 | https://www.nytimes.com/1968/07/01/archives/indians-overcome-red-sox-in-10th-75.html | INDIANS OVERCOME RED SOX IN 10TH, 7-5 | True | | 1996-06-17 | RE0000726375 | B00000435706 | | | |
| 1968-07-01 | 1968-07-01 | https://www.nytimes.com/1968/07/01/archives/wedding-at-st-regis-for-harriet-feinberg.html | Wedding at St. Regis For Harriet Feinberg | True | | 1996-06-17 | RE0000726375 | B00000435706 | | | |
| 1968-07-01 | 1968-07-01 | https://www.nytimes.com/1968/07/01/archives/li-pedestrian-77-killed.html | L.I. Pedestrian, 77, Killed | True | | 1996-06-17 | RE0000726375 | B00000435706 | | | |
| 1968-07-01 | 1968-07-01 | https://www.nytimes.com/1968/07/01/archives/william-f-dowling-insurance-man-67.html | WILLIAM F. DOWLING, INSURANCE MAN, 67 | True | | 1996-06-17 | RE0000726375 | B00000435706 | | | |
| 1968-07-01 | 1968-07-01 | https://www.nytimes.com/1968/07/01/archives/williamss-sloop-fourth-to-complete-atlantic-race.html | Williams's Sloop Fourth To Complete Atlantic Race | True | | 1996-06-17 | RE0000726375 | B00000435706 | | | |
| 1968-07-01 | 1968-07-01 | https://www.nytimes.com/1968/07/01/archives/joseph-r-holsey.html | JOSEPH R. HOLSEY | True | | 1996-06-17 | RE0000726375 | B00000435706 | | | |
| 1968-07-01 | 1968-07-01 | https://www.nytimes.com/1968/07/01/archives/whitney-goodby-admits-2.html | Whitney, Goodby Admits 2 | True | | 1996-06-17 | RE0000726375 | B00000435706 | | | |
| 1968-07-01 | 1968-07-01 | https://www.nytimes.com/1968/07/01/archives/new-york-allstars-defeat-dublin-in-gaelic-football.html | New York All-Stars Defeat Dublin in Gaelic Football | True | | 1996-06-17 | RE0000726375 | B00000435706 | | | |
| 1968-07-01 | 1968-07-01 | https://www.nytimes.com/1968/07/01/archives/james-e-mccusker-2d-weds-barbara-knight.html | James E. McCusker 2d Weds Barbara Knight | True | | 1996-06-17 | RE0000726375 | B00000435706 | | | |
| 1968-07-01 | 1968-07-01 | https://www.nytimes.com/1968/07/01/archives/yacht-racing-summaries.html | Yacht Racing Summaries | True | | 1996-06-17 | RE0000726375 | B00000435706 | | | |
| 1968-07-01 | 1968-07-01 | https://www.nytimes.com/1968/07/01/archives/new-director-elected-by-bankers-trust-co.html | New Director Elected By Bankers Trust Co. | True | | 1996-06-17 | RE0000726375 | B00000435706 | | | |
| 1968-07-01 | 1968-07-01 | https://www.nytimes.com/1968/07/01/archives/school-experiment-to-aid-poor-has-10hour-day.html | School Experiment to Aid Poor Has 10-hour Day | True | By M. A. Farber | 1996-06-17 | RE0000726375 | B00000435706 | | | |
| 1968-07-01 | 1968-07-01 | https://www.nytimes.com/1968/07/01/archives/aqueduct-bugle-will-sound-today-24day-meeting-to-begin-seven.html | AQUEDUCT BUGLE WILL SOUND TODAY; 24-Day Meeting to Begin-- Seven Entered in Tremont | True | By J0e Nichols | 1996-06-17 | RE0000726375 | B00000435706 | | | |
| 1968-07-01 | 1968-07-01 | https://www.nytimes.com/1968/07/01/archives/basic-and-fans-tolerate-heat-at-2d-harlem-cultural-festival.html | Basic and Fans Tolerate Heat At 2d Harlem Cultural Festival | True | By Val Adams | 1996-06-17 | RE0000726375 | B00000435706 | | | |
| 1968-07-01 | 1968-07-01 | https://www.nytimes.com/1968/07/01/archives/9-companies-act-to-widen-hiring-human-rights-agency-says-it-gets.html | 9 COMPANIES ACT TO WIDEN HIRING; Human Rights Agency Says It Gets Aid on Minorities | True | By Lawrence Van Gelder | 1996-06-17 | RE0000726375 | B00000435706 | | | |
| 1968-07-01 | 1968-07-01 | https://www.nytimes.com/1968/07/01/archives/white-sox-score-over-tigers-120-john-wins-seventh-in-row-voss-hits.html | WHITE SOX SCORE OVER TIGERS, 12-0; John Wins Seventh in Row--Voss Hits Grand Slam | True | | 1996-06-17 | RE0000726375 | B00000435706 | | | |
| 1968-07-01 | 1968-07-01 | https://www.nytimes.com/1968/07/01/archives/bargemen-court-railroads-help-they-say-canal-upgrading-would-aid.html | BARGEMEN COURT RAILROADS' HELP; They Say Canal Upgrading Would Aid Both Carriers | True | | 1996-06-17 | RE0000726375 | B00000435706 | | | |
| 1968-07-01 | 1968-07-01 | https://www.nytimes.com/1968/07/01/archives/piper-race-victor.html | Piper Race Victor | True | | 1996-06-17 | RE0000726375 | B00000435706 | | | |
| 1968-07-01 | 1968-07-01 | https://www.nytimes.com/1968/07/01/archives/honored-by-soviet.html | Honored by Soviet | True | | 1996-06-17 | RE0000726375 | B00000435706 | | | |
| 1968-07-01 | 1968-07-01 | https://www.nytimes.com/1968/07/01/archives/meryl-i-sacks-and-ward-whitt-are-wed-here.html | Meryl I. Sacks And Ward Whitt Are Wed Here | True | | 1996-06-17 | RE0000726375 | B00000435706 | | | |
| 1968-07-01 | 1968-07-01 | https://www.nytimes.com/1968/07/01/archives/tariff-reductions-blunted-by-france-franue-blunting-cuts-in-tariffs.html | Tariff Reductions Blunted by France; FRANCE BLUNTING CUTS IN TARIFFS | True | By Brendan Jones | 1996-06-17 | RE0000726375 | B00000435706 | | | |
| 1968-07-01 | 1968-07-01 | https://www.nytimes.com/1968/07/01/archives/military-cargoes-tied-up-us-says-it-expects-nmu-to-clear-24-struck.html | MILITARY CARGOES TIED UP, U.S. SAYS; It Expects N.M.U. to Clear 24 Struck Ships Today | True | By Edward A. Morrow | 1996-06-17 | RE0000726375 | B00000435706 | | | |
| 1968-07-01 | 1968-07-01 | https://www.nytimes.com/1968/07/01/archives/the-proceedings-i-in-the-un.html | The Proceedings i In the U.N. | True | | 1996-06-17 | RE0000726375 | B00000435706 | | | |
| 1968-07-01 | 1968-07-01 | https://www.nytimes.com/1968/07/01/archives/humphrey-praises-edward-kennedy.html | HUMPHREY PRAISES EDWARD KENNEDY | True | | 1996-06-17 | RE0000726375 | B00000435706 | | | |
| 1968-07-01 | 1968-07-01 | https://www.nytimes.com/1968/07/01/archives/spencer-trask-appoints.html | Spencer Trask Appoints | True | | 1996-06-17 | RE0000726375 | B00000435706 | | | |
| 1968-07-01 | 1968-07-01 | https://www.nytimes.com/1968/07/01/archives/dianne-morse-bride-of-martin-gorbaty.html | Dianne Morse Bride Of Martin Gorbaty | True | | 1996-06-17 | RE0000726375 | B00000435706 | | | |
| 1968-07-01 | 1968-07-01 | https://www.nytimes.com/1968/07/01/archives/cubs-turn-back-cardinals-by-62-hickman-hits-homer-and-drives-in.html | CUBS TURN BACK CARDINALS BY 6-2; Hickman Hits Homer and Drives In Three Runs | True | | 1996-06-17 | RE0000726375 | B00000435706 | | | |
| 1968-07-01 | 1968-07-01 | https://www.nytimes.com/1968/07/01/archives/giant-military-jet-able-to-carry-750-passes-flight-test-big.html | Giant Military Jet, Able to Carry 750, Passes Flight Test; BIG MILITARY JET PASSES ITS TEST | True | By Richard Witkin | 1996-06-17 | RE0000726375 | B00000435706 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-07-01 | 1968-07-01 | https://www.nytimes.com/1968/07/01/archives/departing-official-sees-slowed-rise-in-the-price-index.html | Departing Official Sees Slowed Rise In the Price Index | True | | 1996-06-17 | RE0000726375 | B00000435706 | | | |
| 1968-07-01 | 1968-07-01 | https://www.nytimes.com/1968/07/01/archives/vacations-for-top-executives-become-shorter-vacations-of-executives.html | Vacations for Top Executives Become Shorter; Vacations of Executives Get Shorter | True | By Arthur Lack | 1996-06-17 | RE0000726375 | B00000435706 | | | |
| 1968-07-01 | 1968-07-01 | https://www.nytimes.com/1968/07/01/archives/post-office-behemoth.html | Post Office Behemoth | True | | 1996-06-17 | RE0000726375 | B00000435706 | | | |
| 1968-07-01 | 1968-07-01 | https://www.nytimes.com/1968/07/01/archives/senator-pell-calls-for-new-peace-move.html | SENATOR PELL CALLS FOR NEW PEACE MOVE | True | | 1996-06-17 | RE0000726375 | B00000435706 | | | |
| 1968-07-01 | 1968-07-01 | https://www.nytimes.com/1968/07/01/archives/roosevelt-raceway-and-horsemen-return-to-court-today-arbitration.html | Roosevelt Raceway and Horsemen Return to Court Today; ARBITRATION BID SPURNED BY TRACK Glasser Fails in Attempt to Mediate Dispute Over Purse Distribution | True | By Sam Goldaper | 1996-06-17 | RE0000726375 | B00000435706 | | | |
| 1968-07-01 | 1968-07-01 | https://www.nytimes.com/1968/07/01/archives/rockefeller-urges-state-poverty-plan.html | ROCKEFELLER URGES STATE POVERTY PLAN | True | | 1996-06-17 | RE0000726375 | B00000435706 | | | |
| 1968-07-01 | 1968-07-01 | https://www.nytimes.com/1968/07/01/archives/curfew-imposed-in-berkeley-after-disorders-emergency-declared-and.html | Curfew Imposed in Berkeley After Disorders; Emergency Declared and 20 Held After Night Rallies in Opposition to De Gaulle | True | By Lawrence E. Davies | 1996-06-17 | RE0000726375 | B00000435706 | | | |
| 1968-07-01 | 1968-07-01 | https://www.nytimes.com/1968/07/01/archives/mccarthy-seeks-to-debate-humphrey-on-crucial-issues.html | McCarthy Seeks to Debate Humphrey on 'Crucial Issues' | True | | 1996-06-17 | RE0000726375 | B00000435706 | | | |
| 1968-07-01 | 1968-07-01 | https://www.nytimes.com/1968/07/01/archives/new-saigon-party-seeks-to-end-war.html | NEW SAIGON PARTY SEEKS TO END WAR | True | | 1996-06-17 | RE0000726375 | B00000435706 | | | |
| 1968-07-01 | 1968-07-01 | https://www.nytimes.com/1968/07/01/archives/documenta-show-on-view-in-kassel-germans-see-latest-in-art-as-well.html | DOCUMENTA SHOW ON VIEW IN KASSEL; Germans See Latest in Art -- U.S. Well Represented | True | By Grace Glueck | 1996-06-17 | RE0000726375 | B00000435706 | | | |
| 1968-07-01 | 1968-07-01 | https://www.nytimes.com/1968/07/01/archives/seewagen-victor-in-state-net-final.html | SEEWAGEN VICTOR IN STATE NET FINAL | True | | 1996-06-17 | RE0000726375 | B00000435706 | | | |
| 1968-07-01 | 1968-07-01 | https://www.nytimes.com/1968/07/01/archives/l-i-r-r-is-struck-by-track-workers-line-hopeful-service-will-be.html | L. I. R. R. IS STRUCK BY TRACK WORKERS; Line 'Hopeful' Service Will Be Near Normal Today | True | | 1996-06-17 | RE0000726375 | B00000435706 | | | |
| 1968-07-01 | 1968-07-01 | https://www.nytimes.com/1968/07/01/archives/bethpage-beats-brookville-in-12goal-polo-event-75.html | Bethpage Beats Brookville In 12-Goal Polo Event, 7-5 | True | | 1996-06-17 | RE0000726375 | B00000435706 | | | |
| 1968-07-01 | 1968-07-01 | https://www.nytimes.com/1968/07/01/archives/illegitimacy-reported-up-here-involving-one-of-every-6-births.html | Illegitimacy Reported Up Here, Involving One of Every 6 Births | True | By Peter Kihss | 1996-06-17 | RE0000726375 | B00000435706 | | | |
| 1968-07-01 | 1968-07-01 | https://www.nytimes.com/1968/07/01/archives/exportimport-bank-cites-gain-in-discount-activity.html | Export-Import Bank Cites Gain in Discount Activity | True | | 1996-06-17 | RE0000726375 | B00000435706 | | | |
| 1968-07-01 | 1968-07-01 | https://www.nytimes.com/1968/07/01/archives/bridge-abolition-of-master-point-at-club-level-is-studied.html | Bridge: Abolition of Master Point At Club Level Is Studied | True | By Alan Truscott | 1996-06-17 | RE0000726375 | B00000435706 | | | |
| 1968-07-01 | 1968-07-01 | https://www.nytimes.com/1968/07/01/archives/pan-am-names-executive.html | Pan Am Names Executive | True | | 1996-06-17 | RE0000726375 | B00000435706 | | | |
| 1968-07-01 | 1968-07-01 | https://www.nytimes.com/1968/07/01/archives/security-bank-profit-rises.html | Security Bank Profit Rises | True | | 1996-06-17 | RE0000726375 | B00000435706 | | | |
| 1968-07-01 | 1968-07-01 | https://www.nytimes.com/1968/07/01/archives/generals-tie-at-33-on-score-by-perau.html | GENERALS TIE AT 3-3 ON SCORE BY PERAU | True | | 1996-06-17 | RE0000726375 | B00000435706 | | | |
| 1968-07-01 | 1968-07-01 | https://www.nytimes.com/1968/07/01/archives/village-setting-enhances-music-marian-anderson-appears-with-jersey.html | VILLAGE SETTING ENHANCES MUSIC; Marian Anderson Appears With Jersey Symphony | True | By Allen Hughes | 1996-06-17 | RE0000726375 | B00000435706 | | | |
| 1968-07-01 | 1968-07-01 | https://www.nytimes.com/1968/07/01/archives/giant-plane-giant-problems.html | Giant Plane, Giant Problems | True | | 1996-06-17 | RE0000726375 | B00000435706 | | | |
| 1968-07-01 | 1968-07-01 | https://www.nytimes.com/1968/07/01/archives/morgan-guaranty-finds-a-narrowing-of-payments-gap-us-narrowing-gap.html | Morgan Guaranty Finds a Narrowing Of Payments Gap; U.S. NARROWING GAP IN PAYMENTS | True | By H. Erich Heinemann | 1996-06-17 | RE0000726375 | B00000435706 | | | |
| 1968-07-01 | 1968-07-01 | https://www.nytimes.com/1968/07/01/archives/miss-eileen-elizabeth-baker-engaged-to-lord-strathnaver.html | Miss Eileen Elizabeth Baker Engaged to Lord Strathnaver | True | | 1996-06-17 | RE0000726375 | B00000435706 | | | |
| 1968-07-01 | 1968-07-01 | https://www.nytimes.com/1968/07/01/archives/revue-written-by-hurley.html | Revue Written by Hurley | True | | 1996-06-17 | RE0000726375 | B00000435706 | | | |
| 1968-07-01 | 1968-07-01 | https://www.nytimes.com/1968/07/01/archives/patrick-looks-to-ryun-keino-as-main-1500meter-threats.html | Patrick Looks to Ryun, Keino As Main 1,500-Meter Threats | True | By Bill Becker | 1996-06-17 | RE0000726375 | B00000435706 | | | |
| 1968-07-01 | 1968-07-01 | https://www.nytimes.com/1968/07/01/archives/arab-resentment.html | Arab Resentment | True | JULIA B. CARSON | 1996-06-17 | RE0000726375 | B00000435706 | | | |
| 1968-07-01 | 1968-07-01 | https://www.nytimes.com/1968/07/01/archives/schwartz-and-cohn-capture-long-island-senior-doubles.html | Schwartz and Cohn Capture Long Island Senior Doubles | True | | 1996-06-17 | RE0000726375 | B00000435706 | | | |
| 1968-07-01 | 1968-07-01 | https://www.nytimes.com/1968/07/01/archives/fcc-curb-on-ads-assailed-at-catv-convention.html | F.C.C. Curb on Ads Assailed at CATV Convention | True | By Murray Schumach | 1996-06-17 | RE0000726375 | B00000435706 | | | |
| 1968-07-01 | 1968-07-01 | https://www.nytimes.com/1968/07/01/archives/auto-makers-to-keep-output-for-quarter-above-1967-pace-no-letup.html | Auto Makers to Keep Output For Quarter Above 1967 Pace; NO LETUP PLANNED IN AUTO OUTPUT | True | By Jerry M. Flint | 1996-06-17 | RE0000726375 | B00000435706 | | | |
| 1968-07-01 | 1968-07-01 | https://www.nytimes.com/1968/07/01/archives/silent-protest-march-staged-by-poor-people.html | Silent Protest March Staged by Poor People | True | | 1996-06-17 | RE0000726375 | B00000435706 | | | |
| 1968-07-01 | 1968-07-01 | https://www.nytimes.com/1968/07/01/archives/greysersegal.html | Greyser--Segal | True | | 1996-06-17 | RE0000726375 | B00000435706 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-07-01 | 1968-07-01 | https://www.nytimes.com/1968/07/01/archives/the-summaries.html | The Summaries | True | | 1996-06-17 | RE0000726375 | B00000435706 | | | |
| 1968-07-01 | 1968-07-01 | https://www.nytimes.com/1968/07/01/archives/ftc-to-oppose-tv-cigarette-ads-radio-included-in-ban-to-be-proposed.html | F.T.C. TO OPPOSE TV CIGARETTE ADS; Radio Included in Ban to Be Proposed to Congress After 3-2 Panel Vote F.T.C. TO OPPOSE TV CIGARETTE ADS | True | By Eileen Shanahan | 1996-06-17 | RE0000726375 | B00000435706 | | | |
| 1968-07-01 | 1968-07-01 | https://www.nytimes.com/1968/07/01/archives/us-shifts-agency-for-mass-transit-authority-for-grants-will-leave.html | U.S. SHIFTS AGENCY FOR MASS TRANSIT; Authority for Grants Will Leave Urban Department | True | By John D. Morris | 1996-06-17 | RE0000726375 | B00000435706 | | | |
| 1968-07-01 | 1968-07-01 | https://www.nytimes.com/1968/07/01/archives/oneill-foundation-to-start-an-institute-for-drama-critics.html | O'Neill Foundation To Start an Institute for Drama Critics | True | | 1996-06-17 | RE0000726375 | B00000435706 | | | |
| 1968-07-01 | 1968-07-01 | https://www.nytimes.com/1968/07/01/archives/sports-of-the-times-pigeon-with-a-future.html | Sports Of The Times; Pigeon With a Future | True | By Steve Cady | 1996-06-17 | RE0000726375 | B00000435706 | | | |
| 1968-07-01 | 1968-07-01 | https://www.nytimes.com/1968/07/01/archives/text-of-the-message-and-credo-of-pope-paul-marking-end-of-the-year.html | Text of the Message and Credo of Pope Paul Marking End of the Year of Faith | True | | 1996-06-17 | RE0000726375 | B00000435706 | | | |
| 1968-07-01 | 1968-07-01 | https://www.nytimes.com/1968/07/01/archives/dr-elbert-borgerhoff-60-a-professor-at-princeton.html | Dr. Elbert Borgerhoff, 60, A Professor at Princeton | True | | 1996-06-17 | RE0000726375 | B00000435706 | | | |
| 1968-07-01 | 1968-07-01 | https://www.nytimes.com/1968/07/01/archives/sinking-the-merchant-marine.html | Sinking the Merchant Marine | True | | 1996-06-17 | RE0000726375 | B00000435706 | | | |
| 1968-07-01 | 1968-07-01 | https://www.nytimes.com/1968/07/01/archives/mendes-defeated-in-french-runoff-former-premiers-political-career.html | MENDES DEFEATED IN FRENCH RUNOFF; Former Premier's Political Career Is Believed Over | True | By Eric Pace | 1996-06-17 | RE0000726375 | B00000435706 | | | |
| 1968-07-01 | 1968-07-01 | https://www.nytimes.com/1968/07/01/archives/tillinghast-twa-head-new-brown-u-chancellor.html | Tillinghast, T.W.A. Head, New Brown U. Chancellor | True | | 1996-06-17 | RE0000726375 | B00000435706 | | | |
| 1968-07-01 | 1968-07-01 | https://www.nytimes.com/1968/07/01/archives/advertising-albertoculver-shifts-accounts.html | Advertising Alberto-Culver Shifts Accounts | True | By Philip H. Dougherty | 1996-06-17 | RE0000726375 | B00000435706 | | | |
| 1968-07-01 | 1968-07-01 | https://www.nytimes.com/1968/07/01/archives/hart-schaffner-adds-a-director-to-board.html | Hart Schaffner Adds A Director to Board | True | | 1996-06-17 | RE0000726375 | B00000435706 | | | |
| 1968-07-01 | 1968-07-01 | https://www.nytimes.com/1968/07/01/archives/unsers-car-first-in-pikes-peak-race.html | UNSER'S CAR FIRST IN PIKES PEAK RACE | True | | 1996-06-17 | RE0000726375 | B00000435706 | | | |
| 1968-07-01 | 1968-07-01 | https://www.nytimes.com/1968/07/01/archives/at-94-its-a-day-for-splashing.html | At 94 , It's a Day for Splashing . . . | True | By David K. Shipler | 1996-06-17 | RE0000726375 | B00000435706 | | | |
| 1968-07-01 | 1968-07-01 | https://www.nytimes.com/1968/07/01/archives/navajos-reenact-signing-of-treaty-ceremony-in-new-mexico-marks.html | NAVAJOS RE-ENACT SIGNING OF TREATY; Ceremony in New Mexico Marks Century of Peace | True | By Robert Windeler | 1996-06-17 | RE0000726375 | B00000435706 | | | |
| 1968-07-01 | 1968-07-01 | https://www.nytimes.com/1968/07/01/archives/classified-advertising-off.html | Classified Advertising Off | True | | 1996-06-17 | RE0000726375 | B00000435706 | | | |
| 1968-07-01 | 1968-07-01 | https://www.nytimes.com/1968/07/01/archives/sports-today.html | Sports Today | True | | 1996-06-17 | RE0000726375 | B00000435706 | | | |
| 1968-07-01 | 1968-07-01 | https://www.nytimes.com/1968/07/01/archives/grim-in-m16-scow-wins-queen-of-bay-handicap-sail.html | Grim, in M-16 Scow, Wins Queen of Bay Handicap Sail | True | | 1996-06-17 | RE0000726375 | B00000435706 | | | |
| 1968-07-01 | 1968-07-01 | https://www.nytimes.com/1968/07/01/archives/ramparts-to-publish-manuscript-said-to-be-guevaras-diary.html | Ramparts to Publish Manuscript Said to Be Guevara's Diary | True | By Henry Raymont | 1996-06-17 | RE0000726375 | B00000435706 | | | |
| 1968-07-01 | 1968-07-01 | https://www.nytimes.com/1968/07/01/archives/quebec-golf-to-carmody.html | Quebec Golf to Carmody | True | | 1996-06-17 | RE0000726375 | B00000435706 | | | |
| 1968-07-01 | 1968-07-01 | https://www.nytimes.com/1968/07/01/archives/marilyn-jean-comins-is-married.html | Marilyn Jean Comins Is Married | True | | 1996-06-17 | RE0000726375 | B00000435706 | | | |
| 1968-07-01 | 1968-07-01 | https://www.nytimes.com/1968/07/01/archives/ray-gunter-minister-of-power-resigns-from-wilsons-cabinet.html | Ray Gunter, Minister of Power, Resigns From Wilson's Cabinet | True | | 1996-06-17 | RE0000726375 | B00000435706 | | | |
| 1968-07-01 | 1968-07-01 | https://www.nytimes.com/1968/07/01/archives/miss-whitworth-triumphs-at-214-defeats-carol-mann-by-one-shot-in.html | MISS WHITWORTH TRIUMPHS AT 214; Defeats Carol Mann by One Shot in Carling Open | True | | 1996-06-17 | RE0000726375 | B00000435706 | | | |
| 1968-07-01 | 1968-07-01 | https://www.nytimes.com/1968/07/01/archives/phils-sign-schoolboy-19.html | Phils Sign Schoolboy, 19 | True | | 1996-06-17 | RE0000726375 | B00000435706 | | | |
| 1968-07-01 | 1968-07-01 | https://www.nytimes.com/1968/07/01/archives/whole-milk-price-to-rise-in-new-yorkjersey-area.html | Whole Milk Price to Rise In New York-Jersey Area | True | | 1996-06-17 | RE0000726375 | B00000435706 | | | |
| 1968-07-01 | 1968-07-01 | https://www.nytimes.com/1968/07/01/archives/abbie-rokeach-married.html | Abbie Rokeach Married | True | | 1996-06-17 | RE0000726375 | B00000435706 | | | |
| 1968-07-01 | 1968-07-01 | https://www.nytimes.com/1968/07/01/archives/rowes-ann-takes-y-r-a-class-test-sykes-and-mcmichael-also-post-2d.html | ROWE'S ANN TAKES Y. R. A. CLASS TEST; Sykes and McMichael Also Post 2d Victories in Row | True | | 1996-06-17 | RE0000726375 | B00000435706 | | | |
| 1968-07-01 | 1968-07-01 | https://www.nytimes.com/1968/07/01/archives/mets-records.html | Mets' Records | True | | 1996-06-17 | RE0000726375 | B00000435706 | | | |
| 1968-07-01 | 1968-07-01 | https://www.nytimes.com/1968/07/01/archives/2-swim-relay-teams-tie-in-nearrecord-clocking.html | 2 Swim Relay Teams Tie In Near-Record Clocking | True | | 1996-06-17 | RE0000726375 | B00000435706 | | | |
| 1968-07-01 | 1968-07-01 | https://www.nytimes.com/1968/07/01/archives/leonard-s-saxe-law-expert-dies-named-to-judicial-agencies.html | LEONARD S. SAXE, LAW EXPERT, DIES; Named to Judicial Agencies | True | by Lehman and Dewey | 1996-06-17 | RE0000726375 | B00000435706 | | | |
| 1968-07-01 | 1968-07-01 | https://www.nytimes.com/1968/07/01/archives/city-law-enforcing-truth-in-advertising-goes-in-effect-today.html | City Law Enforcing Truth in Advertising Goes in Effect Today | True | | 1996-06-17 | RE0000726375 | B00000435706 | | | |
| 1968-07-01 | 1968-07-01 | https://www.nytimes.com/1968/07/01/archives/reagan-signs-budget.html | Reagan Signs Budget | True | | 1996-06-17 | RE0000726375 | B00000435706 | | | |
| 1968-07-01 | 1968-07-01 | https://www.nytimes.com/1968/07/01/archives/us-olympic-five-wins.html | U.S. Olympic Five Wins | True | | 1996-06-17 | RE0000726375 | B00000435706 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-07-01 | 1968-07-01 | https://www.nytimes.com/1968/07/01/archives/pantomime-triumphs.html | Pantomime Triumphs | True | | 1996-06-17 | RE0000726375 | B00000435706 | | | |
| 1968-07-01 | 1968-07-01 | https://www.nytimes.com/1968/07/01/archives/deegan-company-sold-to-its-original-owner.html | Deegan Company Sold To Its Original Owner | True | | 1996-06-17 | RE0000726375 | B00000435706 | | | |
| 1968-07-01 | 1968-07-01 | https://www.nytimes.com/1968/07/01/archives/yankgiant-exhibitions-at-stadium-next-year.html | Yank-Giant Exhibitions At Stadium Next Year | True | | 1996-06-17 | RE0000726375 | B00000435706 | | | |
| 1968-07-01 | 1968-07-01 | https://www.nytimes.com/1968/07/01/archives/bath-festival-bids-adieu-to-menuhin.html | Bath Festival Bids Adieu to Menuhin | True | By Anthony Lewis | 1996-06-17 | RE0000726375 | B00000435706 | | | |
| 1968-07-01 | 1968-07-01 | https://www.nytimes.com/1968/07/01/archives/hong-kong-patrols-waters-near-china.html | HONG KONG PATROLS WATERS NEAR CHINA | True | | 1996-06-17 | RE0000726375 | B00000435706 | | | |
| 1968-07-01 | 1968-07-01 | https://www.nytimes.com/1968/07/01/archives/louise-c-hartmann-engaged-to-arthur-pugh-mcginnes-3d.html | Louise C. Hartmann Engaged To Arthur Pugh McGinnes 3d | True | | 1996-06-17 | RE0000726375 | B00000435706 | | | |
| 1968-07-01 | 1968-07-01 | https://www.nytimes.com/1968/07/01/archives/brigette-varangot-of-france-wins-british-amateur-golf-mrs-rubin.html | Brigette Varangot of France Wins British Amateur Golf; Mrs. Rubin Victor in All-French Final at 20th Hole | True | | 1996-06-17 | RE0000726375 | B00000435706 | | | |
| 1968-07-01 | 1968-07-01 | https://www.nytimes.com/1968/07/01/archives/pete-bostwick-287-northeast-winner.html | PETE BOSTWICK, 287, NORTHEAST WINNER | True | | 1996-06-17 | RE0000726375 | B00000435706 | | | |
| 1968-07-01 | 1968-07-01 | https://www.nytimes.com/1968/07/01/archives/lakeland-terrier-best-at-oneonta.html | LAKELAND TERRIER BEST AT ONEONTA | True | | 1996-06-17 | RE0000726375 | B00000435706 | | | |
| 1968-07-01 | 1968-07-01 | https://www.nytimes.com/1968/07/01/archives/peggy-fulton-wed-to-steven-heller.html | Peggy Fulton Wed To Steven Heller | True | | 1996-06-17 | RE0000726375 | B00000435706 | | | |
| 1968-07-01 | 1968-07-01 | https://www.nytimes.com/1968/07/01/archives/united-mutual-elects-insurance-president.html | United Mutual Elects Insurance President | True | | 1996-06-17 | RE0000726375 | B00000435706 | | | |
| 1968-07-01 | 1968-07-01 | https://www.nytimes.com/1968/07/01/archives/2-heart-patients-go-to-ball-game.html | 2 Heart Patients Go to Ball Game | True | | 1996-06-17 | RE0000726375 | B00000435706 | | | |
| 1968-07-01 | 1968-07-01 | https://www.nytimes.com/1968/07/01/archives/suttenbergkatzman.html | Suttenberg–Katzman | True | | 1996-06-17 | RE0000726375 | B00000435706 | | | |
| 1968-07-01 | 1968-07-01 | https://www.nytimes.com/1968/07/01/archives/obituary-1-no-title.html | Obituary 1 – No Title | True | | 1996-06-17 | RE0000726375 | B00000435706 | | | |
| 1968-07-01 | 1968-07-01 | https://www.nytimes.com/1968/07/01/archives/patrick-takes-1500meter-run-in-3436-at-olympic-trials-in-los.html | Patrick Takes 1,500-Meter Run in 3:43.6 at Olympic Trials in Los Angeles; VILLANOVA'S HALL VICTOR IN HURDLES Upsets McCullouch in Final of 110-Meter Event -- Smith, Evans, Bell Win | True | By Frank Litsky | 1996-06-17 | RE0000726375 | B00000435706 | | | |
| 1968-07-01 | 1968-07-01 | https://www.nytimes.com/1968/07/01/archives/cecconi-triumphs-in-teenage-lift.html | CECCONI TRIUMPHS IN TEEN-AGE LIFT | True | | 1996-06-17 | RE0000726375 | B00000435706 | | | |
| 1968-07-01 | 1968-07-01 | https://www.nytimes.com/1968/07/01/archives/robert-kennedy-jr-in-kenya.html | Robert Kennedy Jr. in Kenya | True | | 1996-06-17 | RE0000726375 | B00000435706 | | | |
| 1968-07-01 | 1968-07-01 | https://www.nytimes.com/1968/07/01/archives/meyersjutkowitz.html | Meyers--Jutkowitz | True | | 1996-06-17 | RE0000726375 | B00000435706 | | | |
| 1968-07-01 | 1968-07-01 | https://www.nytimes.com/1968/07/01/archives/judy-garland-out-of-hospital.html | Judy Garland Out of Hospital | True | | 1996-06-17 | RE0000726375 | B00000435706 | | | |
| 1968-07-01 | 1968-07-01 | https://www.nytimes.com/1968/07/01/archives/nonviolent-rights-movement-faces-uncertain-future-as-doubts-rise-it.html | Nonviolent Rights Movement Faces Uncertain Future as Doubts Rise It Can Survive Loss of Dr. King | True | By Earl Caldwell | 1996-06-17 | RE0000726375 | B00000435706 | | | |
| 1968-07-01 | 1968-07-01 | https://www.nytimes.com/1968/07/01/archives/cautious-outlook-found-on-economy.html | CAUTIOUS OUTLOOK FOUND ON ECONOMY | True | | 1996-06-17 | RE0000726375 | B00000435706 | | | |
| 1968-07-01 | 1968-07-01 | https://www.nytimes.com/1968/07/01/archives/barber-of-yanks-downs-as-42-2run-white-homer-in-7th-decisive-in.html | Barber of Yanks Downs A's, 4-2; 2-Run White Homer in 7th Decisive in Heat at Stadium | True | By Joseph Durso | 1996-06-17 | RE0000726375 | B00000435706 | | | |
| 1968-07-01 | 1968-07-01 | https://www.nytimes.com/1968/07/01/archives/goldberg-becomes-arbiter-of-garment-industry-here.html | Goldberg Becomes Arbiter Of Garment Industry Here | True | | 1996-06-17 | RE0000726375 | B00000435706 | | | |
| 1968-07-01 | 1968-07-01 | https://www.nytimes.com/1968/07/01/archives/kennedy-airport-marks-20th-year.html | KENNEDY AIRPORT MARKS 20TH YEAR | True | | 1996-06-17 | RE0000726375 | B00000435706 | | | |
| 1968-07-01 | 1968-07-01 | https://www.nytimes.com/1968/07/01/archives/miss-frank-wed-to-robert-sinaiko.html | Miss Frank Wed To Robert Sinaiko | True | | 1996-06-17 | RE0000726375 | B00000435706 | | | |
| 1968-07-01 | 1968-07-01 | https://www.nytimes.com/1968/07/01/archives/2-added-to-the-board-of-farbwerke-hoechst.html | 2 Added to the Board Of Farbwerke Hoechst | True | | 1996-06-17 | RE0000726375 | B00000435706 | | | |
| 1968-07-01 | 1968-07-01 | https://www.nytimes.com/1968/07/01/archives/or-at-orchard-beach-tooentoe-wading.html | . . . or, at Orchard Beach, Too-en-Toe Wading | True | | 1996-06-17 | RE0000726375 | B00000435706 | | | |
| 1968-07-01 | 1968-07-01 | https://www.nytimes.com/1968/07/01/archives/stocktons-276-wins-cleveland-golf-dickson-second-2-strokes-behind.html | Stockton's 276 Wins Cleveland Golf; DICKSON SECOND, 2 STROKES BEHIND Victor Closes With a 72-De Vicenzo's Bid Fails and He Ties for 3d Place | True | By Lincoln A. Werden | 1996-06-17 | RE0000726375 | B00000435706 | | | |
| 1968-07-01 | 1968-07-01 | https://www.nytimes.com/1968/07/01/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 - No Title | True | | 1996-06-17 | RE0000726375 | B00000435706 | | | |
| 1968-07-01 | 1968-07-01 | https://www.nytimes.com/1968/07/01/archives/jane-e-gold-married-to-charles-b-ortner.html | Jane E. Gold Married To Charles B. Ortner | True | | 1996-06-17 | RE0000726375 | B00000435706 | | | |
| 1968-07-01 | 1968-07-01 | https://www.nytimes.com/1968/07/01/archives/end-papers.html | End Papers | True | ALDEN WHITMAN. | 1996-06-17 | RE0000726375 | B00000435706 | | | |
| 1968-07-01 | 1968-07-01 | https://www.nytimes.com/1968/07/01/archives/tower-frees-texas-delegates-and-says-he-will-back-nixon.html | Tower Frees Texas Delegates And Says He Will Back Nixon | True | | 1996-06-17 | RE0000726375 | B00000435706 | | | |
| 1968-07-01 | 1968-07-01 | https://www.nytimes.com/1968/07/01/archives/personal-finance-reading-a-prospectus-personal-finance.html | Personal Finance: Reading a Prospectus; Personal Finance | True | By Elizabeth M. Fowler | 1996-06-17 | RE0000726375 | B00000435706 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-07-01 | 1968-07-01 | https://www.nytimes.com/1968/07/01/archives/soviet-reprints-dudintsev-novel-150000-copies-are-issued-of-not-by.html | SOVIET REPRINTS DUDINTSEV NOVEL; 150,000 Copies Are Issued of 'Not by Bread Alone' | True | | 1996-06-17 | RE0000726375 | B00000435706 | | | |
| 1968-07-01 | 1968-07-01 | https://www.nytimes.com/1968/07/01/archives/decline-in-orders-continues-for-steel.html | Decline in Orders Continues for Steel | True | | 1996-06-17 | RE0000726375 | B00000435706 | | | |
| 1968-07-01 | 1968-07-01 | https://www.nytimes.com/1968/07/01/archives/two-way-pull-in-citys-wages.html | Two- Way Pull in City's Wages | True | By A. H. Raskin | 1996-06-17 | RE0000726375 | B00000435706 | | | |
| 1968-07-01 | 1968-07-01 | https://www.nytimes.com/1968/07/01/archives/150-demonstrate-at-gracie-mansion.html | 150 DEMONSTRATE AT GRACIE MANSION | True | | 1996-06-17 | RE0000726375 | B00000435706 | | | |
| 1968-07-01 | 1968-07-01 | https://www.nytimes.com/1968/07/01/archives/gaullist-landslide.html | Gaullist Landslide | True | | 1996-06-17 | RE0000726375 | B00000435706 | | | |
| 1968-07-01 | 1968-07-01 | https://www.nytimes.com/1968/07/01/archives/humphreys-views.html | Humphrey's Views | True | THOMAS R. FARRELL | 1996-06-17 | RE0000726375 | B00000435706 | | | |
| 1968-07-01 | 1968-07-01 | https://www.nytimes.com/1968/07/01/archives/letters-to-the-editor-of-the-times-to-subsidize-wages.html | Letters to the Editor of The Times; To Subsidize Wages | True | DONALD MOREY | 1996-06-17 | RE0000726375 | B00000435706 | | | |
| 1968-07-01 | 1968-07-01 | https://www.nytimes.com/1968/07/01/archives/decatur-handball-victor.html | Decatur Handball Victor | True | | 1996-06-17 | RE0000726375 | B00000435706 | | | |
| 1968-07-01 | 1968-07-01 | https://www.nytimes.com/1968/07/01/archives/hospital-strike-due-here-today-lindsay-steps-in-mediation-talks.html | HOSPITAL STRIKE DUE HERE TODAY; LINDSAY STEPS IN; Mediation Talks Pressed at City Hall to Avert Tie-Up of Private Institutions HOSPITAL STRIKE DUE HERE TODAY | True | By Emanuel Perlmutter | 1996-06-17 | RE0000726375 | B00000435706 | | | |
| 1968-07-01 | 1968-07-01 | https://www.nytimes.com/1968/07/01/archives/building-orders-climb-to-record-value-of-contracts-signed-in-month.html | BUILDING ORDERS CLIMB TO RECORD; Value of Contracts Signed in Month Tops $6-Billion for the First Time UP 17% FROM MAY, 1967 Seasonally Adjusted Index Also at a New High, 172, Dodge Survey Notes BUILDING ORDERS CLIMB TO RECORD | True | By Franklin Whitehouse | 1996-06-17 | RE0000726375 | B00000435706 | | | |
| 1968-07-01 | 1968-07-01 | https://www.nytimes.com/1968/07/01/archives/against-copyright-liability-for-catv.html | Against Copyright Liability for CATV | True | ALFRED E. KAHN | 1996-06-17 | RE0000726375 | B00000435706 | | | |
| 1968-07-01 | 1968-07-01 | https://www.nytimes.com/1968/07/01/archives/an-icbm-is-reported-developed-in-china.html | AN ICBM IS REPORTED DEVELOPED IN CHINA | True | | 1996-06-17 | RE0000726375 | B00000435706 | | | |
| 1968-07-01 | 1968-07-01 | https://www.nytimes.com/1968/07/01/archives/miss-nina-dipierre-married-to-david-kramer-in-bronxville.html | Miss Nina DiPierre Married To David Kramer in Bronxville | True | | 1996-06-17 | RE0000726375 | B00000435706 | | | |
| 1968-07-01 | 1968-07-01 | https://www.nytimes.com/1968/07/01/archives/youth-guest-on-l-i-drowns-in-atlantic.html | YOUTH, GUEST ON L. I., DROWNS IN ATLANTIC | True | | 1996-06-17 | RE0000726375 | B00000435706 | | | |
| 1968-07-01 | 1968-07-01 | https://www.nytimes.com/1968/07/01/archives/amateurs-make-point-eight-still-in-running-at-wimbledon-but-laver.html | Amateurs Make Point; Eight Still in Running at Wimbledon, But Laver Remains Man to Defeat | True | By Fred Tupper | 1996-06-17 | RE0000726375 | B00000435706 | | | |
| 1968-07-01 | 1968-07-01 | https://www.nytimes.com/1968/07/01/archives/anaconda-australian-unit-discloses-nickel-discovery.html | Anaconda Australian Unit Discloses Nickel Discovery | True | | 1996-06-17 | RE0000726375 | B00000435706 | | | |
| 1968-07-01 | 1968-07-01 | https://www.nytimes.com/1968/07/01/archives/guevara-messages-show-castro-led-bolivian-drive-guevara-messages.html | Guevara Messages Show Castro Led Bolivian Drive; Guevara Messages Show Castro Supervised Revolutionary Movement in Bolivia HAVANA RECEIVED REPORTS IN CODE Premier and Ally Discussed Strategy and Arms Needs in Abortive Insurrection | True | By Juan de Onis | 1996-06-17 | RE0000726375 | B00000435706 | | | |
| 1968-07-01 | 1968-07-01 | https://www.nytimes.com/1968/07/01/archives/companies-press-investing-abroad-1968-total-expected-to-be-as-large.html | COMPANIES PRESS INVESTING ABROAD; 1968 Total Expected to Be as Large as Last Year's Despite New Controls FOREIGN FINANCING SET Officials Feel U.S. Target of Dollar Drain Saving Is Getting Hard to Reach | True | By Edwin L. Dale Jr. | 1996-06-17 | RE0000726375 | B00000435706 | | | |
| 1968-07-01 | 1968-07-01 | https://www.nytimes.com/1968/07/01/archives/leopard-endangered.html | Leopard Endangered | True | CHARLES H. CALLISON | 1996-06-17 | RE0000726375 | B00000435706 | | | |
| 1968-07-01 | 1968-07-01 | https://www.nytimes.com/1968/07/01/archives/skipstop-subway-begins-run-today-kk-line-links-3-boroughs-other.html | SKIP-STOP SUBWAY BEGINS RUN TODAY; KK Line Links 3 Boroughs - -Other Routes Changed | True | By Paul Hofmann | 1996-06-17 | RE0000726375 | B00000435706 | | | |
| 1968-07-01 | 1968-07-01 | https://www.nytimes.com/1968/07/01/archives/glotzbach-gains-pole-for-auto-race.html | GLOTZBACH GAINS POLE FOR AUTO RACE | True | | 1996-06-17 | RE0000726375 | B00000435706 | | | |
| 1968-07-01 | 1968-07-01 | https://www.nytimes.com/1968/07/01/archives/books-of-the-times-laughter-in-the-crypt.html | Books of The Times; Laughter in the Crypt | True | By John Leonard | 1996-06-17 | RE0000726375 | B00000435706 | | | |
| 1968-07-01 | 1968-07-01 | https://www.nytimes.com/1968/07/01/archives/repression-no-cure.html | Repression No Cure | True | LEWIS BROWNSTEIN | 1996-06-17 | RE0000726375 | B00000435706 | | | |
| 1968-07-01 | 1968-07-01 | https://www.nytimes.com/1968/07/01/archives/dodgers-triumph-over-braves-32-grant-pitches-3hitter-reed-charged.html | DODGERS TRIUMPH OVER BRAVES, 3-2; Grant Pitches 3-Hitter -- Reed Charged With Loss | True | | 1996-06-17 | RE0000726375 | B00000435706 | | | |
| 1968-07-01 | 1968-07-01 | https://www.nytimes.com/1968/07/01/archives/soviet-envoy-hails-rabbi-levins-visit-as-aid-to-harmony.html | Soviet Envoy Hails Rabbi Levin's Visit As Aid to Harmony | True | | 1996-06-17 | RE0000726375 | B00000435706 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-07-01 | 1968-07-01 | https://www.nytimes.com/1968/07/01/archives/chess-larry-evans-tops-field-of-95-in-strawberry-open.html | Chess: Larry Evans Tops Field Of 95 in Strawberry Open | True | By Al Horowitz | 1996-06-17 | RE0000726375 | B00000435706 | | | |
| 1968-07-01 | 1968-07-01 | https://www.nytimes.com/1968/07/01/archives/man-in-the-news-a-democratic-rebel.html | Man in the News; A Democratic Rebel | True | Allard Kenneth Lowenstein | 1996-06-17 | RE0000726375 | B00000435706 | | | |
| 1968-07-01 | 1968-07-01 | https://www.nytimes.com/1968/07/01/archives/dance-white-nights-leningrad-observes-the-150th-birthday-of-its.html | Dance: 'White Nights'; Leningrad Observes the 150th Birthday of Its Great Choreographer, Petipa | True | By Clive Barnes | 1996-06-17 | RE0000726375 | B00000435706 | | | |
| 1968-07-01 | 1968-07-01 | https://www.nytimes.com/1968/07/01/archives/dr-joseph-dillenberg.html | DR. JOSEPH DILLENBERG | True | | 1996-06-17 | RE0000726375 | B00000435706 | | | |
| 1968-07-01 | 1968-07-01 | https://www.nytimes.com/1968/07/01/archives/msgr-boland-80-the-labor-priest-first-head-of-state-labor-relations.html | MSGR. BOLAND, 80, THE LABOR PRIEST; First Head of State Labor Relations Board Is Dead | True | | 1996-06-17 | RE0000726375 | B00000435706 | | | |
| 1968-07-01 | 1968-07-01 | https://www.nytimes.com/1968/07/01/archives/miss-nancy-levine-bride-of-student.html | Miss Nancy Levine Bride of Student | True | | 1996-06-17 | RE0000726375 | B00000435706 | | | |
| 1968-07-01 | 1968-07-01 | https://www.nytimes.com/1968/07/01/archives/mccarthy-says-its-conceivable-that-he-could-back-rockefeller.html | McCarthy Says It's Conceivable That He Could Back Rockefeller; MCCARTHY HINTS ROCKEFELLER STEP | True | By Anthony Ripley | 1996-06-17 | RE0000726375 | B00000435706 | | | |
| 1968-07-01 | 1968-07-01 | https://www.nytimes.com/1968/07/01/archives/reds-halt-giants-on-roses-hits-53-pete-gets-homer-2-singles-may.html | REDS HALT GIANTS ON ROSE'S HITS, 5-3; Pete Gets Homer, 2 Singles -- May Collects 4 Safeties | True | | 1996-06-17 | RE0000726375 | B00000435706 | | | |
| 1968-07-01 | 1968-07-01 | https://www.nytimes.com/1968/07/01/archives/huge-enemy-cache-of-tnt-and-shells-found-in-vietnam-big-enemy-cache.html | Huge Enemy Cache Of TNT and Shells Found in Vietnam; BIG ENEMY CACHE FOUND IN VIETNAM | True | By Douglas Robinson | 1996-06-17 | RE0000726375 | B00000435706 | | | |
| 1968-07-01 | 1968-07-01 | https://www.nytimes.com/1968/07/01/archives/when-its-time-to-cook-the-herbert-passins-heat-up-their-dining.html | When It's Time to Cook, the Herbert Passins Heat Up Their Dining Table | True | By Jean Hewitt | 1996-06-17 | RE0000726375 | B00000435706 | | | |
| 1968-07-01 | 1968-07-01 | https://www.nytimes.com/1968/07/01/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1996-06-17 | RE0000726375 | B00000435706 | | | |
| 1968-07-01 | 1968-07-01 | https://www.nytimes.com/1968/07/01/archives/irish-sports-results.html | Irish Sports Results | True | | 1996-06-17 | RE0000726375 | B00000435706 | | | |
| 1968-07-01 | 1968-07-01 | https://www.nytimes.com/1968/07/01/archives/news-analysis-campaign-issues-take-new-direction-emphasis-is.html | News Analysis; Campaign Issues Take New Direction Emphasis Is Shifting to Domestic Affairs From War Threat | True | By Max Frankel | 1996-06-17 | RE0000726375 | B00000435706 | | | |
| 1968-07-01 | 1968-07-01 | https://www.nytimes.com/1968/07/01/archives/jet-with-214-servicemen-intercepted-by-russians-forced-to-land-in.html | JET WITH 214 SERVICEMEN INTERCEPTED BY RUSSIANS, FORCED TO LAND IN KURILES; GOING TO VIETNAM Chartered Airliner on A Flight From U.S. May Have Strayed JET FORGED DOWN ON SOVIET ISLANDS | True | By Sylvan Fox | 1996-06-17 | RE0000726375 | B00000435706 | | | |
| 1968-07-01 | 1968-07-01 | https://www.nytimes.com/1968/07/01/archives/commercial-paper-gains.html | Commercial Paper Gains | True | | 1996-06-17 | RE0000726375 | B00000435706 | | | |
| 1968-07-01 | 1968-07-01 | https://www.nytimes.com/1968/07/01/archives/weeks-vote-in-the-house-by-congressional-quarterly.html | Week's Vote in the House; By Congressional Quarterly | True | | 1996-06-17 | RE0000726375 | B00000435706 | | | |
| 1968-07-01 | 1968-07-01 | https://www.nytimes.com/1968/07/01/archives/pamela-moore-officers-bride.html | Pamela Moore Officer's Bride | True | | 1996-06-17 | RE0000726375 | B00000435706 | | | |
| 1968-07-01 | 1968-07-01 | https://www.nytimes.com/1968/07/01/archives/cruz-wins-lightweight-title-beats-ortiz-on-split-decision.html | Cruz Wins Lightweight Title, Beats Ortiz on Split Decision | True | | 1996-06-17 | RE0000726375 | B00000435706 | | | |
| 1968-07-01 | 1968-07-01 | https://www.nytimes.com/1968/07/01/archives/international-loans-listed-for-the-week.html | International Loans Listed for the Week | True | | 1996-06-17 | RE0000726375 | B00000435706 | | | |
| 1968-07-01 | 1968-07-01 | https://www.nytimes.com/1968/07/01/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | 1996-06-17 | RE0000726375 | B00000435706 | | | |
| 1968-07-01 | 1968-07-01 | https://www.nytimes.com/1968/07/01/archives/falcon-back-hospitalized.html | Falcon Back Hospitalized | True | | 1996-06-17 | RE0000726375 | B00000435706 | | | |
| 1968-07-01 | 1968-07-01 | https://www.nytimes.com/1968/07/01/archives/havana-to-try-american-pilot-of-hijacked-plane-us-citizen-born-in.html | Havana to Try American Pilot of Hijacked Plane; U.S. Citizen, Born in Cuba, Is Held as Deserter -- Legal Issue Causing Concern | True | By Peter Grose | 1996-06-17 | RE0000726375 | B00000435706 | | | |
| 1968-07-01 | 1968-07-01 | https://www.nytimes.com/1968/07/01/archives/anthony-f-melillo.html | ANTHONY F. MELILLO | True | | 1996-06-17 | RE0000726375 | B00000435706 | | | |
| 1968-07-01 | 1968-07-01 | https://www.nytimes.com/1968/07/01/archives/shop-talk-for-a-dress-you-wont-see-on-another-woman.html | Shop Talk; For a Dress You Won't See on Another Woman | True | By Enid Nemy | 1996-06-17 | RE0000726375 | B00000435706 | | | |
| 1968-07-01 | 1968-07-01 | https://www.nytimes.com/1968/07/01/archives/treasury-itemizes-1year-maturities-108776894184.html | Treasury Itemizes 1-Year Maturities: $108,776,894,184 | True | | 1996-06-17 | RE0000726375 | B00000435706 | | | |
| 1968-07-01 | 1968-07-01 | https://www.nytimes.com/1968/07/01/archives/rally-by-orioles-beats-twins-64-johnsons-pinchsingle-in-seventh.html | RALLY BY ORIOLES BEATS TWINS, 6-4; Johnson's Pinch-Single in Seventh Decides Game | True | | 1996-06-17 | RE0000726375 | B00000435706 | | | |
| 1968-07-01 | 1968-07-01 | https://www.nytimes.com/1968/07/01/archives/time-says-johnson-weighed-3-for-court.html | TIME SAYS JOHNSON WEIGHED 3 FOR COURT | True | | 1996-06-17 | RE0000726375 | B00000435706 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-07-01 | 1968-07-01 | https://www.nytimes.com/1968/07/01/archives/new-bond-issues-meager-for-week-offerings-to-be-curtailed-by-2day.html | NEW BOND ISSUES MEAGER FOR WEEK; Offerings to Be Curtailed by 2-Day Market Closing NEW BOND ISSUES MEAGER FOR WEEK | True | By John H. Allan | 1996-06-17 | RE0000726375 | B00000435706 | | | |
| 1968-07-01 | 1968-07-01 | https://www.nytimes.com/1968/07/01/archives/dr-norman-frankel-psychoanalyst-39.html | DR. NORMAN FRANKEL, PSYCHOANALYST, 39 | True | | 1996-06-17 | RE0000726375 | B00000435706 | | | |
| 1968-07-01 | 1968-07-01 | https://www.nytimes.com/1968/07/01/archives/diane-o-de-stefano-is-married.html | Diane O. de Stefano Is Married | True | | 1996-06-17 | RE0000726375 | B00000435706 | | | |
| 1968-07-01 | 1968-07-01 | https://www.nytimes.com/1968/07/01/archives/howard-j-lloyd.html | HOWARD J. LLOYD | True | | 1996-06-17 | RE0000726375 | B00000435706 | | | |
| 1968-07-01 | 1968-07-01 | https://www.nytimes.com/1968/07/01/archives/monmouth-park-entries.html | Monmouth Park Entries | True | | 1996-06-17 | RE0000726375 | B00000435706 | | | |
| 1968-07-01 | 1968-07-01 | https://www.nytimes.com/1968/07/01/archives/issues-in-hospital-dispute.html | Issues in Hospital Dispute | True | | 1996-06-17 | RE0000726375 | B00000435706 | | | |
| 1968-07-01 | 1968-07-01 | https://www.nytimes.com/1968/07/01/archives/truck-strikes-girl-bronx-mob-attacks-driver-and-firemen.html | Truck Strikes Girl; Bronx Mob Attacks Driver and Firemen | True | | 1996-06-17 | RE0000726375 | B00000435706 | | | |
| 1968-07-01 | 1968-07-01 | https://www.nytimes.com/1968/07/01/archives/chapot-registers-double-triumph-aboard-swinger.html | Chapot Registers Double Triumph Aboard Swinger | True | | 1996-06-17 | RE0000726375 | B00000435706 | | | |
| 1968-07-01 | 1968-07-01 | https://www.nytimes.com/1968/07/01/archives/only-2-provinces-in-canada-ready-as-medicare-opens.html | Only 2 Provinces In Canada Ready As Medicare Opens | True | By Jay Walz | 1996-06-17 | RE0000726375 | B00000435706 | | | |
| 1968-07-01 | 1968-07-01 | https://www.nytimes.com/1968/07/01/archives/seaver-of-mets-subdues-astros-10-on-5-hits-for-second-straight.html | Seaver of Mets Subdues Astros, 1-0, on 5 Hits for Second Straight Shutout; HURLER RECORDS SEVENTH TRIUMPH Grote's Alertness on Base Helps Run Score--Seaver Fans Eight, Two in 9th | True | By George Vecsey | 1996-06-17 | RE0000726375 | B00000435706 | | | |
| 1968-07-01 | 1968-07-01 | https://www.nytimes.com/1968/07/01/archives/lindsay-says-he-wont-ask-for-senate-seat-but-will-give-every.html | Lindsay Says He Won't Ask for Senate Seat but Will Give 'Every Consideration' to Offer of the Post | True | By Maurice Carroll | 1996-06-17 | RE0000726375 | B00000435706 | | | |
| 1968-07-01 | 1968-07-01 | https://www.nytimes.com/1968/07/01/archives/ulbricht-at-75-appears-robust-and-at-the-pinnacle-of-his-power.html | Ulbricht, at 75, Appears Robust And at the Pinnacle of His Power | True | | 1996-06-17 | RE0000726375 | B00000435706 | | | |
| 1968-07-01 | 1968-07-01 | https://www.nytimes.com/1968/07/01/archives/chumbo-winner-of-jumping-title-young-stallion-is-chosen-by-rider.html | CHUMBO WINNER OF JUMPING TITLE; Young Stallion Is Chosen by Rider Following Tie | True | | 1996-06-17 | RE0000726375 | B00000435706 | | | |
| 1968-07-01 | 1968-07-01 | https://www.nytimes.com/1968/07/01/archives/no-amer-soccer-league.html | No. Amer. Soccer League | True | | 1996-06-17 | RE0000726375 | B00000435706 | | | |
| 1968-07-01 | 1968-07-01 | https://www.nytimes.com/1968/07/01/archives/cadenza-wins-race-and-takes-lead-in-55meter-sailing-late-wind-shift.html | Cadenza Wins Race and Takes Lead in 5.5-Meter Sailing; LATE WIND SHIFT HELPS COX'S BOAT Cloud Nine Moves Into 2d Place, Nemesis Drops to Third in Series | True | By Gordon S. White | 1996-06-17 | RE0000726375 | B00000435706 | | | |
| 1968-07-01 | 1968-07-01 | https://www.nytimes.com/1968/07/01/archives/6year-police-bribery-inquiry-based-on-wiretaps-uncertainty-over.html | 6-Year Police Bribery Inquiry Based on Wiretaps; Uncertainty Over Legality of Evidence Delayed Hogan's Move for Indictments | True | | 1996-06-17 | RE0000726375 | B00000435706 | | | |
| 1968-07-01 | 1968-07-01 | https://www.nytimes.com/1968/07/01/archives/brazil-tops-portugal-20.html | Brazil Tops Portugal, 2-0 | True | | 1996-06-17 | RE0000726375 | B00000435706 | | | |
| 1968-07-01 | 1968-07-01 | https://www.nytimes.com/1968/07/01/archives/east-german-barge-is-detained-by-bonn.html | EAST GERMAN BARGE IS DETAINED BY BONN | True | | 1996-06-17 | RE0000726375 | B00000435706 | | | |
| 1968-07-01 | 1968-07-01 | https://www.nytimes.com/1968/07/01/archives/jersey-girl-16-dies-after-being-beaten-in-park-near-home.html | Jersey Girl, 16, Dies After Being Beaten In Park Near Home | True | | 1996-06-17 | RE0000726375 | B00000435706 | | | |
| 1968-07-01 | 1968-07-01 | https://www.nytimes.com/1968/07/01/archives/issues-in-ship-dispute.html | Issues in Ship Dispute | True | | 1996-06-17 | RE0000726375 | B00000435706 | | | |
| 1968-07-01 | 1968-07-01 | https://www.nytimes.com/1968/07/01/archives/school-group-names-head.html | School Group Names Head | True | | 1996-06-17 | RE0000726375 | B00000435706 | | | |
| 1968-07-01 | 1968-07-01 | https://www.nytimes.com/1968/07/01/archives/goodyear-raises-prices-of-most-tires-by-275.html | Goodyear Raises Price Of Most Tires by 2.75% | True | | 1996-06-17 | RE0000726375 | B00000435706 | | | |
| 1968-07-01 | 1968-07-01 | https://www.nytimes.com/1968/07/01/archives/susan-furman-is-bride.html | Susan Furman Is Bride | True | | 1996-06-17 | RE0000726375 | B00000435706 | | | |
| 1968-07-01 | 1968-07-01 | https://www.nytimes.com/1968/07/01/archives/dhaudevi-captures-282650-paris-race.html | DHAUDEVI CAPTURES $282,650 PARIS RACE | True | | 1996-06-17 | RE0000726375 | B00000435706 | | | |
| 1968-07-01 | 1968-07-01 | https://www.nytimes.com/1968/07/01/archives/tariffs-reduced-by-18-countries-in-kennedy-round-european-cuts.html | TARIFFS REDUCED BY 18 COUNTRIES IN KENNEDY ROUND; European Cuts, First Under Geneva Accord, Are Likely to Bolster U.S. Exports TARIFFS REDUCED BY 18 COUNTRIES | True | By Clyde H. Farnsworth | 1996-06-17 | RE0000726375 | B00000435706 | | | |
| 1968-07-01 | 1968-07-01 | https://www.nytimes.com/1968/07/01/archives/france-votes-gaullists-big-assembly-majority-reds-lose-half-of.html | FRANCE VOTES GAULLISTS BIG ASSEMBLY MAJORITY; REDS LOSE HALF OF SEATS; REGIME WINS 355 Mendes-France Out--Is Defeated by Only 132 Votes Gaullists Win Big Assembly Majority; Reds Lose Half of Seats | True | By Henry Tanner | 1996-06-17 | RE0000726375 | B00000435706 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-07-01 | 1968-07-01 | https://www.nytimes.com/1968/07/01/archives/ellen-b-siegel-becomes-bride-of-k-v-lipez.html | Ellen B. Siegel Becomes Bride Of K. V. Lipez | True | | 1996-06-17 | RE0000726375 | B00000435706 | | | |
| 1968-07-01 | 1968-07-01 | https://www.nytimes.com/1968/07/01/archives/controversial-east-bloc-troop-moves-end-in-czechoslovakia.html | Controversial East Bloc Troop Moves End in Czechoslovakia | True | By Henry Kamm | 1996-06-17 | RE0000726375 | B00000435706 | | | |
| 1968-07-01 | 1968-07-01 | https://www.nytimes.com/1968/07/01/archives/market-place-bid-by-loews-profit-in-defeat.html | Market Place: Bid by Loew's: Profit in Defeat | True | By Vartanig G. Vartan | 1996-06-17 | RE0000726375 | B00000435706 | | | |
| 1968-07-02 | 1968-07-02 | https://www.nytimes.com/1968/07/02/archives/yarbrough-sets-qualifying-mark-to-start-3d-in-40car-field-for.html | YARBROUGH SETS QUALIFYING MARK; To Start 3d in 40-Car Field for Firecracker 400 | True | | 1996-06-17 | RE0000726373 | B00000435702 | | | |
| 1968-07-02 | 1968-07-02 | https://www.nytimes.com/1968/07/02/archives/white-sox-63-victors.html | White Sox 6-3 Victors | True | | 1996-06-17 | RE0000726373 | B00000435702 | | | |
| 1968-07-02 | 1968-07-02 | https://www.nytimes.com/1968/07/02/archives/july-12-evening-of-elegance-to-aid-fresh-air-fund.html | July 12 'Evening of Elegance' to Aid Fresh Air Fund | True | | 1996-06-17 | RE0000726373 | B00000435702 | | | |
| 1968-07-02 | 1968-07-02 | https://www.nytimes.com/1968/07/02/archives/twoyear-road-bill-approved-by-senate.html | TWO-YEAR ROAD BILL APPROVED BY SENATE | True | | 1996-06-17 | RE0000726373 | B00000435702 | | | |
| 1968-07-02 | 1968-07-02 | https://www.nytimes.com/1968/07/02/archives/court-upholds-evidence-from-search-by-civilian.html | Court Upholds Evidence From Search by Civilian | True | Special to The New York Times | 1996-06-17 | RE0000726373 | B00000435702 | | | |
| 1968-07-02 | 1968-07-02 | https://www.nytimes.com/1968/07/02/archives/archeologist-is-iceland-president.html | Archeologist Is Iceland President | True | | 1996-06-17 | RE0000726373 | B00000435702 | | | |
| 1968-07-02 | 1968-07-02 | https://www.nytimes.com/1968/07/02/archives/a-political-triumph.html | A Political Triumph | True | | 1996-06-17 | RE0000726373 | B00000435702 | | | |
| 1968-07-02 | 1968-07-02 | https://www.nytimes.com/1968/07/02/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1996-06-17 | RE0000726373 | B00000435702 | | | |
| 1968-07-02 | 1968-07-02 | https://www.nytimes.com/1968/07/02/archives/3-jurors-testify-at-crimmins-hearing-to-set-aside-conviction.html | 3 Jurors Testify at Crimmins Hearing to Set Aside Conviction | True | By Edith Evans Asbury | 1996-06-17 | RE0000726373 | B00000435702 | | | |
| 1968-07-02 | 1968-07-02 | https://www.nytimes.com/1968/07/02/archives/new-court-target.html | New Court Target | True | HANNAH FONDILLER BARNES | 1996-06-17 | RE0000726373 | B00000435702 | | | |
| 1968-07-02 | 1968-07-02 | https://www.nytimes.com/1968/07/02/archives/surtax-becomes-effective.html | Surtax Becomes Effective | True | Special to The New York Times | 1996-06-17 | RE0000726373 | B00000435702 | | | |
| 1968-07-02 | 1968-07-02 | https://www.nytimes.com/1968/07/02/archives/kosygin-confers-with-north-vietnamese-on-economic-and-military-aid.html | Kosygin Confers With North Vietnamese on Economic and Military Aid | True | | 1996-06-17 | RE0000726373 | B00000435702 | | | |
| 1968-07-02 | 1968-07-02 | https://www.nytimes.com/1968/07/02/archives/to-improve-transit.html | To Improve Transit | True | WILLIAM VICKREY | 1996-06-17 | RE0000726373 | B00000435702 | | | |
| 1968-07-02 | 1968-07-02 | https://www.nytimes.com/1968/07/02/archives/us-to-regulate-usedcar-safety-half-the-autos-on-road-are-deficient.html | U.S. TO REGULATE USED-CAR SAFETY; Half the Autos on Road Are Deficient, Congress Is Told | True | By John D. Morris | 1996-06-17 | RE0000726373 | B00000435702 | | | |
| 1968-07-02 | 1968-07-02 | https://www.nytimes.com/1968/07/02/archives/a-dynamic-design-studio-in-oldfashioned-setting.html | A Dynamic Design Studio In Old-Fashioned Setting | True | By Virginia Lee Warren | 1996-06-17 | RE0000726373 | B00000435702 | | | |
| 1968-07-02 | 1968-07-02 | https://www.nytimes.com/1968/07/02/archives/john-frys-work.html | John Fry's Work | True | WILLIAM R. WINEKE | 1996-06-17 | RE0000726373 | B00000435702 | | | |
| 1968-07-02 | 1968-07-02 | https://www.nytimes.com/1968/07/02/archives/niekro-of-braves-beats-giants-51-upshaw-saves-victory-by-halting.html | NIEKRO OF BRAVES BEATS GIANTS, 5-1; Upshaw Saves Victory by Halting Rally in Eighth | True | | 1996-06-17 | RE0000726373 | B00000435702 | | | |
| 1968-07-02 | 1968-07-02 | https://www.nytimes.com/1968/07/02/archives/social-security-for-nonresident-aliens.html | Social Security for Nonresident Aliens | True | H. RODITI | 1996-06-17 | RE0000726373 | B00000435702 | | | |
| 1968-07-02 | 1968-07-02 | https://www.nytimes.com/1968/07/02/archives/marines-sentence-upheld.html | Marine's Sentence Upheld | True | | 1996-06-17 | RE0000726373 | B00000435702 | | | |
| 1968-07-02 | 1968-07-02 | https://www.nytimes.com/1968/07/02/archives/montgomery-ward-negotiating-for-container-corp-of-america-companies.html | Montgomery Ward Negotiating For Container Corp. of America; COMPANIES TAKE MERGER ACTIONS | True | By Clare M. Reckert | 1996-06-17 | RE0000726373 | B00000435702 | | | |
| 1968-07-02 | 1968-07-02 | https://www.nytimes.com/1968/07/02/archives/possible-nuclear-blast-in-soviet-is-recorded.html | Possible Nuclear Blast In Soviet is Recorded | True | | 1996-06-17 | RE0000726373 | B00000435702 | | | |
| 1968-07-02 | 1968-07-02 | https://www.nytimes.com/1968/07/02/archives/house-votes-funds-for-school-lunches.html | HOUSE VOTES FUNDS FOR SCHOOL LUNCHES | True | | 1996-06-17 | RE0000726373 | B00000435702 | | | |
| 1968-07-02 | 1968-07-02 | https://www.nytimes.com/1968/07/02/archives/thompson-sees-kosygin.html | Thompson Sees Kosygin | True | Special to The New York Times | 1996-06-17 | RE0000726373 | B00000435702 | | | |
| 1968-07-02 | 1968-07-02 | https://www.nytimes.com/1968/07/02/archives/big-board-witness-yields-in-attack-on-commissions-tells-s-e-c-he.html | Big Board Witness Yields In Attack on Commissions; Tells S. E. C. He Cannot 'Rationalize' System of Long Standing | True | By Eileen Shanahan | 1996-06-17 | RE0000726373 | B00000435702 | | | |
| 1968-07-02 | 1968-07-02 | https://www.nytimes.com/1968/07/02/archives/a-california-fish-kill-causes-pollution-worry.html | A California Fish Kill Causes Pollution Worry | True | Special to The New York Times | 1996-06-17 | RE0000726373 | B00000435702 | | | |
| 1968-07-02 | 1968-07-02 | https://www.nytimes.com/1968/07/02/archives/chinese-reds-spurn-bid-to-atom-parley.html | CHINESE REDS SPURN BID TO ATOM PARLEY | True | Special to The New York Times | 1996-06-17 | RE0000726373 | B00000435702 | | | |
| 1968-07-02 | 1968-07-02 | https://www.nytimes.com/1968/07/02/archives/robert-p-shein-37-dies-real-estate-lawyer-here.html | Robert P. Shein, 37, Dies; Real Estate Lawyer Here | True | | 1996-06-17 | RE0000726373 | B00000435702 | | | |
| 1968-07-02 | 1968-07-02 | https://www.nytimes.com/1968/07/02/archives/insurance-fund-elects.html | Insurance Fund Elects | True | | 1996-06-17 | RE0000726373 | B00000435702 | | | |
| 1968-07-02 | 1968-07-02 | https://www.nytimes.com/1968/07/02/archives/kosygin-remarks-and-excerpts-from-arms-memo.html | Kosygin Remarks and Excerpts From Arms Memo | True | | 1996-06-17 | RE0000726373 | B00000435702 | | | |
| 1968-07-02 | 1968-07-02 | https://www.nytimes.com/1968/07/02/archives/thousands-are-delayed-as-a-strike-stalls-lirr.html | Thousands Are Delayed as a Strike Stalls L.I.R.R. | True | By Peter Kihss | 1996-06-17 | RE0000726373 | B00000435702 | | | |
| 1968-07-02 | 1968-07-02 | https://www.nytimes.com/1968/07/02/archives/emulation-by-women-urged.html | Emulation by Women Urged | True | 1968 by the Globe and Mail | 1996-06-17 | RE0000726373 | B00000435702 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-07-02 | 1968-07-02 | https://www.nytimes.com/1968/07/02/archives/textbook-ruling-issue-at-parley-jewish-group-hears-2-views-on.html | TEXTBOOK RULING ISSUE AT PARLEY; Jewish Group Hears 2 Views on Parochial School Aid | True | By Irving Spiegel | 1996-06-17 | RE0000726373 | B00000435702 | | | |
| 1968-07-02 | 1968-07-02 | https://www.nytimes.com/1968/07/02/archives/wolfson-defense-asks-for-mistrial.html | WOLFSON DEFENSE ASKS FOR MISTRIAL | True | | 1996-06-17 | RE0000726373 | B00000435702 | | | |
| 1968-07-02 | 1968-07-02 | https://www.nytimes.com/1968/07/02/archives/average-discount-rate-rises-on-90-and-182day-us-bills.html | Average Discount Rate Rises On 90 and 182-Day U.S. Bills | True | Special to The New York Times | 1996-06-17 | RE0000726373 | B00000435702 | | | |
| 1968-07-02 | 1968-07-02 | https://www.nytimes.com/1968/07/02/archives/ban-on-atom-arms-spread-signed-9point-disarmament-plan-is-proposed.html | BAN ON ATOM ARMS SPREAD SIGNED; 9-Point Disarmament Plan Is Proposed by Kosygin | True | By Raymond H. Anderson | 1996-06-17 | RE0000726373 | B00000435702 | | | |
| 1968-07-02 | 1968-07-02 | https://www.nytimes.com/1968/07/02/archives/new-subway-line-has-bumpy-debut-rushhour-service-suffers-variety-of.html | NEW SUBWAY LINE HAS BUMPY DEBUT; Rush-Hour Service Suffers Variety of First-Day Kinks | True | BY Morris Kaplan | 1996-06-17 | RE0000726373 | B00000435702 | | | |
| 1968-07-02 | 1968-07-02 | https://www.nytimes.com/1968/07/02/archives/phone-equipment-raised-in-price-prices-increased-on-varied-goods.html | Phone Equipment Raised in Price; PRICES INCREASED ON VARIED GOODS | True | By Douglas W. Cray | 1996-06-17 | RE0000726373 | B00000435702 | | | |
| 1968-07-02 | 1968-07-02 | https://www.nytimes.com/1968/07/02/archives/hunters-bronx-unit-now-lehman-college.html | Hunter's Bronx Unit Now Lehman College | True | | 1996-06-17 | RE0000726373 | B00000435702 | | | |
| 1968-07-02 | 1968-07-02 | https://www.nytimes.com/1968/07/02/archives/reds-down-astros-in-11th.html | Reds Down Astros in 11th | True | | 1996-06-17 | RE0000726373 | B00000435702 | | | |
| 1968-07-02 | 1968-07-02 | https://www.nytimes.com/1968/07/02/archives/market-facing-a-crisis.html | Market Facing a Crisis | True | | 1996-06-17 | RE0000726373 | B00000435702 | | | |
| 1968-07-02 | 1968-07-02 | https://www.nytimes.com/1968/07/02/archives/article-11-no-title.html | Article 11 — No Title | True | | 1996-06-17 | RE0000726373 | B00000435702 | | | |
| 1968-07-02 | 1968-07-02 | https://www.nytimes.com/1968/07/02/archives/beard-wins-tv-golf-match.html | Beard Wins TV Golf Match | True | | 1996-06-17 | RE0000726373 | B00000435702 | | | |
| 1968-07-02 | 1968-07-02 | https://www.nytimes.com/1968/07/02/archives/article-2-no-title.html | Article 2 — No Title | True | Special to The New York Times | 1996-06-17 | RE0000726373 | B00000435702 | | | |
| 1968-07-02 | 1968-07-02 | https://www.nytimes.com/1968/07/02/archives/cox-enters-us-tennis.html | Cox Enters U.S. Tennis | True | | 1996-06-17 | RE0000726373 | B00000435702 | | | |
| 1968-07-02 | 1968-07-02 | https://www.nytimes.com/1968/07/02/archives/four-hurt-in-plane-crash.html | Four Hurt in Plane Crash | True | | 1996-06-17 | RE0000726373 | B00000435702 | | | |
| 1968-07-02 | 1968-07-02 | https://www.nytimes.com/1968/07/02/archives/argyle-mackey-sr-long-in-us-posts-.html | ARGYLE MACKEY SR., LONG IN U.S. POSTS, | True | b apa.I The Nlw 'o' 'rbne.e | 1996-06-17 | RE0000726373 | B00000435702 | | | |
| 1968-07-02 | 1968-07-02 | https://www.nytimes.com/1968/07/02/archives/nixon-gains-over-rockefeller-in-a-poll-of-republican-voters.html | Nixon Gains Over Rockefeller In a Poll of Republican Voters | True | | 1996-06-17 | RE0000726373 | B00000435702 | | | |
| 1968-07-02 | 1968-07-02 | https://www.nytimes.com/1968/07/02/archives/234-guns-surrendered-here.html | 234 Guns Surrendered Here | True | | 1996-06-17 | RE0000726373 | B00000435702 | | | |
| 1968-07-02 | 1968-07-02 | https://www.nytimes.com/1968/07/02/archives/index-of-commodity-prices-shows-drop-of-02-to-943.html | Index of Commodity Prices Shows Drop of 0.2, to 94.3 | True | | 1996-06-17 | RE0000726373 | B00000435702 | | | |
| 1968-07-02 | 1968-07-02 | https://www.nytimes.com/1968/07/02/archives/marion-watlington-planning-nuptials.html | Marion Watlington Planning Nuptials | True | | 1996-06-17 | RE0000726373 | B00000435702 | | | |
| 1968-07-02 | 1968-07-02 | https://www.nytimes.com/1968/07/02/archives/bonn-declines-to-sign-atom-pact-cites-series-of-problems-to-be.html | BONN DECLINES TO SIGN ATOM PACT; Cites 'Series of Problems' to Be Resolved First | True | By Philip Shabecoff | 1996-06-17 | RE0000726373 | B00000435702 | | | |
| 1968-07-02 | 1968-07-02 | https://www.nytimes.com/1968/07/02/archives/harris-trust.html | Harris Trust | True | | 1996-06-17 | RE0000726373 | B00000435702 | | | |
| 1968-07-02 | 1968-07-02 | https://www.nytimes.com/1968/07/02/archives/city-lists-292-restaurants.html | City Lists 292 Restaurants | True | | 1996-06-17 | RE0000726373 | B00000435702 | | | |
| 1968-07-02 | 1968-07-02 | https://www.nytimes.com/1968/07/02/archives/article-1-no-title.html | Article 1 — No Title | True | | 1996-06-17 | RE0000726373 | B00000435702 | | | |
| 1968-07-02 | 1968-07-02 | https://www.nytimes.com/1968/07/02/archives/proxmire-expects-delay.html | Proxmire Expects Delay | True | | 1996-06-17 | RE0000726373 | B00000435702 | | | |
| 1968-07-02 | 1968-07-02 | https://www.nytimes.com/1968/07/02/archives/five-ethnic-groups-form-a-poor-bloc.html | FIVE ETHNIC GROUPS FORM A 'POOR BLOC | True | | 1996-06-17 | RE0000726373 | B00000435702 | | | |
| 1968-07-02 | 1968-07-02 | https://www.nytimes.com/1968/07/02/archives/article-10-no-title.html | Article 10 — No Title | True | | 1996-06-17 | RE0000726373 | B00000435702 | | | |
| 1968-07-02 | 1968-07-02 | https://www.nytimes.com/1968/07/02/archives/article-13-no-title.html | Article 13 — No Title | True | | 1996-06-17 | RE0000726373 | B00000435702 | | | |
| 1968-07-02 | 1968-07-02 | https://www.nytimes.com/1968/07/02/archives/3-sammy-davis-children-sent-to-us-after-threat.html | 3 Sammy Davis Children Sent to U.S. After Threat | True | | 1996-06-17 | RE0000726373 | B00000435702 | | | |
| 1968-07-02 | 1968-07-02 | https://www.nytimes.com/1968/07/02/archives/gold-cup-race-postponed-till-sept-1-as-winds-persist.html | Gold Cup Race Postponed Till Sept. 1 as Winds Persist | True | | 1996-06-17 | RE0000726373 | B00000435702 | | | |
| 1968-07-02 | 1968-07-02 | https://www.nytimes.com/1968/07/02/archives/yale-pilgrimage-planned.html | Yale Pilgrimage Planned | True | | 1996-06-17 | RE0000726373 | B00000435702 | | | |
| 1968-07-02 | 1968-07-02 | https://www.nytimes.com/1968/07/02/archives/heres-a-yankeedoodle-dandy-a-red-white-and-blue-clambake-for-the.html | Here's a Yankee-Doodle Dandy: A Red, White and Blue Clambake for the Fourth | True | By Jean Hewitt | 1996-06-17 | RE0000726373 | B00000435702 | | | |
| 1968-07-02 | 1968-07-02 | https://www.nytimes.com/1968/07/02/archives/dr-fritz-bauer-prosecuted-nazis-german-hunter-of-war-criminals-is.html | DR. FRITZ BAUER, ] PROSEGUTED NAZIS; German Hunter of War] Criminals Is Dead at 64 ] | True | Special to The New 'York TImeJ | 1996-06-17 | RE0000726373 | B00000435702 | | | |
| 1968-07-02 | 1968-07-02 | https://www.nytimes.com/1968/07/02/archives/article-9-no-title.html | Article 9 — No Title | True | | 1996-06-17 | RE0000726373 | B00000435702 | | | |
| 1968-07-02 | 1968-07-02 | https://www.nytimes.com/1968/07/02/archives/sirhan-visited-by-mother-first-time-since-arrest.html | Sirhan Visited by Mother First Time Since Arrest | True | | 1996-06-17 | RE0000726373 | B00000435702 | | | |
| 1968-07-02 | 1968-07-02 | https://www.nytimes.com/1968/07/02/archives/automatic-ticket-vender-buys-into-a-seat-service.html | Automatic Ticket Vender Buys Into a Seat Service | True | | 1996-06-17 | RE0000726373 | B00000435702 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-07-02 | 1968-07-02 | https://www.nytimes.com/1968/07/02/archives/tigers-turn-back-angels-51-1-kaline-plays-first-base.html | Tigers Turn Back Angels, 5-1; Kaline Plays First Base | True | | 1996-06-17 | RE0000726373 | B00000435702 | | | |
| 1968-07-02 | 1968-07-02 | https://www.nytimes.com/1968/07/02/archives/retail-clerks-union-elects.html | Retail Clerks Union Elects | True | | 1996-06-17 | RE0000726373 | B00000435702 | | | |
| 1968-07-02 | 1968-07-02 | https://www.nytimes.com/1968/07/02/archives/excerpts-from-manuscript-purported-to-be-the-diary-guevara-kept-in.html | Excerpts From Manuscript Purported to Be the Diary Guevara Kept in Bolivia | True | | 1996-06-17 | RE0000726373 | B00000435702 | | | |
| 1968-07-02 | 1968-07-02 | https://www.nytimes.com/1968/07/02/archives/track-squad-picked-for-olympic-trials.html | TRACK SQUAD PICKED FOR OLYMPIC TRIALS | True | | 1996-06-17 | RE0000726373 | B00000435702 | | | |
| 1968-07-02 | 1968-07-02 | https://www.nytimes.com/1968/07/02/archives/dayan-stays-away-as-allon-is-named.html | DAYAN STAYS AWAY AS ALLON IS NAMED | True | Special to The New York Times | 1996-06-17 | RE0000726373 | B00000435702 | | | |
| 1968-07-02 | 1968-07-02 | https://www.nytimes.com/1968/07/02/archives/3day-walkout-by-n.m.u.-settled-union-gets-5-increase-in-pay-and-more.html | 3-DAY WALKOUT BY N.M.U. SETTLED; Union Gets 5% Increase in Pay and More Vacation | True | By Werner Bamberger | 1996-06-17 | RE0000726373 | B00000435702 | | | |
| 1968-07-02 | 1968-07-02 | https://www.nytimes.com/1968/07/02/archives/aid-for-starving-nigerians-flown-to-secessionist-area.html | Aid for Starving Nigerians Flown to Secessionist Area | True | Dispatch of The Times, London | 1996-06-17 | RE0000726373 | B00000435702 | | | |
| 1968-07-02 | 1968-07-02 | https://www.nytimes.com/1968/07/02/archives/books-of-the-times-the-words-did-not-go-with-the-music.html | Books of The Times; The Words Did Not Go With the Music | True | By Thomas Lask | 1996-06-17 | RE0000726373 | B00000435702 | | | |
| 1968-07-02 | 1968-07-02 | https://www.nytimes.com/1968/07/02/archives/russell-keith-smith-is-fiance-of-miss-anne-poe-pierpont.html | Russell Keith Smith Is Fiance Of Miss Anne Poe Pierpont | True | Special to The New York Times | 1996-06-17 | RE0000726373 | B00000435702 | | | |
| 1968-07-02 | 1968-07-02 | https://www.nytimes.com/1968/07/02/archives/with-nasa-3-years-official-rejoins-avco.html | With NASA 3 Years, Official Rejoins Avco | True | | 1996-06-17 | RE0000726373 | B00000435702 | | | |
| 1968-07-02 | 1968-07-02 | https://www.nytimes.com/1968/07/02/archives/consumer-credit-hits-a-record-installment-credit-rises-610million.html | Consumer Credit Hits a Record; Installment Credit Rises $610-Million to $79.27-Billion | True | | 1996-06-17 | RE0000726373 | B00000435702 | | | |
| 1968-07-02 | 1968-07-02 | https://www.nytimes.com/1968/07/02/archives/marc-eletz-is-fiance-of-bonnie-e-laitman.html | Marc Eletz Is Fiance Of Bonnie E. Laitman | True | special to The New York Times | 1996-06-17 | RE0000726373 | B00000435702 | | | |
| 1968-07-02 | 1968-07-02 | https://www.nytimes.com/1968/07/02/archives/sports-of-the-times-much-too-indefinite.html | Sports of The Times; Much Too Indefinite | True | By Arthur Daley | 1996-06-17 | RE0000726373 | B00000435702 | | | |
| 1968-07-02 | 1968-07-02 | https://www.nytimes.com/1968/07/02/archives/mailer-appeals-conviction-in-pentagon-demonstration.html | Mailer Appeals Conviction In Pentagon Demonstration | True | | 1996-06-17 | RE0000726373 | B00000435702 | | | |
| 1968-07-02 | 1968-07-02 | https://www.nytimes.com/1968/07/02/archives/suit-filed-to-force-lansing-to-build-lowcost-housing.html | Suit Filed to Force Lansing To Build Low-Cost Housing | True | Special to The New York Times | 1996-06-17 | RE0000726373 | B00000435702 | | | |
| 1968-07-02 | 1968-07-02 | https://www.nytimes.com/1968/07/02/archives/smothers-backs-fortas.html | Smothers Backs Fortas | True | | 1996-06-17 | RE0000726373 | B00000435702 | | | |
| 1968-07-02 | 1968-07-02 | https://www.nytimes.com/1968/07/02/archives/catherine-girardi-prospective-bride.html | Catherine Girardi Prospective Bride | True | Special to The New York Times | 1996-06-17 | RE0000726373 | B00000435702 | | | |
| 1968-07-02 | 1968-07-02 | https://www.nytimes.com/1968/07/02/archives/us-pledges-cyprus-support.html | U.S. Pledges Cyprus Support | True | Special to The New York Times | 1996-06-17 | RE0000726373 | B00000435702 | | | |
| 1968-07-02 | 1968-07-02 | https://www.nytimes.com/1968/07/02/archives/louis-r-akotomalala-o-o-is-dead-i-malagasys-ambassador-to-usi.html | Louis R akotomalala , O O, Is Dead ;I Malagasy's Ambassador to U.S I | True | Zpedal to The New York Times [ | 1996-06-17 | RE0000726373 | B00000435702 | | | |
| 1968-07-02 | 1968-07-02 | https://www.nytimes.com/1968/07/02/archives/educators-urge-rights-sanctions-panel-aiming-at-individual-schools.html | EDUCATORS URGE RIGHTS SANCTIONS; Panel Aiming at Individual Schools and Officials | True | By M. A. Farber | 1996-06-17 | RE0000726373 | B00000435702 | | | |
| 1968-07-02 | 1968-07-02 | https://www.nytimes.com/1968/07/02/archives/adolph-flashner-i-restaurateur-80.html | ADOLPH FLASHNER, I RESTAURATEUR, 80 | True | | 1996-06-17 | RE0000726373 | B00000435702 | | | |
| 1968-07-02 | 1968-07-02 | https://www.nytimes.com/1968/07/02/archives/braniff-starts-new-service.html | Braniff Starts New Service | True | | 1996-06-17 | RE0000726373 | B00000435702 | | | |
| 1968-07-02 | 1968-07-02 | https://www.nytimes.com/1968/07/02/archives/mccarthy-lindsay-ticket.html | McCarthy-Lindsay Ticket | True | SIDNEY LAUREN | 1996-06-17 | RE0000726373 | B00000435702 | | | |
| 1968-07-02 | 1968-07-02 | https://www.nytimes.com/1968/07/02/archives/indians-win-41-from-twins-johnson-mcdowell-star.html | Indians Win, 4-1, From Twins; Johnson, McDowell Star | True | | 1996-06-17 | RE0000726373 | B00000435702 | | | |
| 1968-07-02 | 1968-07-02 | https://www.nytimes.com/1968/07/02/archives/profit-of-lukens-rises-in-quarter-but-results-for-6-months-register.html | PROFIT OF LUKENS RISES IN QUARTER; But Results for 6 Months Register a Downturn | True | | 1996-06-17 | RE0000726373 | B00000435702 | | | |
| 1968-07-02 | 1968-07-02 | https://www.nytimes.com/1968/07/02/archives/shopping-malls-to-get-theaters-ralph-answang-is-designer-herbert.html | SHOPPING MALLS TO GET THEATERS; Ralph Answang Is Designer -- Herbert Swope Operator | True | By Sam Zolotow | 1996-06-17 | RE0000726373 | B00000435702 | | | |
| 1968-07-02 | 1968-07-02 | https://www.nytimes.com/1968/07/02/archives/albany-pressmen-are-ordered-back.html | ALBANY PRESSMEN ARE ORDERED BACK | True | | 1996-06-17 | RE0000726373 | B00000435702 | | | |
| 1968-07-02 | 1968-07-02 | https://www.nytimes.com/1968/07/02/archives/antiamericanism-in-japan.html | Anti-Americanism in Japan | True | | 1996-06-17 | RE0000726373 | B00000435702 | | | |
| 1968-07-02 | 1968-07-02 | https://www.nytimes.com/1968/07/02/archives/puerto-ricans-hold-city-official-captive-in-protest.html | Puerto Ricans Hold City Official Captive in Protest | True | By James F. Clarity | 1996-06-17 | RE0000726373 | B00000435702 | | | |
| 1968-07-02 | 1968-07-02 | https://www.nytimes.com/1968/07/02/archives/zurich-clashes-bring-curbs.html | Zurich Clashes Bring Curbs | True | | 1996-06-17 | RE0000726373 | B00000435702 | | | |
| 1968-07-02 | 1968-07-02 | https://www.nytimes.com/1968/07/02/archives/milliners-join-the-movement-back-to-the-1940s.html | Milliners Join the Movement Back to the 1940s | True | By Enid Nemy | 1996-06-17 | RE0000726373 | B00000435702 | | | |
| 1968-07-02 | 1968-07-02 | https://www.nytimes.com/1968/07/02/archives/cards-win-51-but-gibsons-streak-ends-dodgers-get-run-on-a-wild.html | Cards Win, 5-1, but Gibson's Streak Ends; DODGERS GET RUN ON A WILD PITCH | True | | 1996-06-17 | RE0000726373 | B00000435702 | | | |
| 1968-07-02 | 1968-07-02 | https://www.nytimes.com/1968/07/02/archives/3-suffolk-killings-linked-to-one-gun-one-weapon-used-in-3-l-i.html | 3 Suffolk Killings Linked to One Gun; ONE WEAPON USED IN 3 L. I. KILLINGS | True | By Francis X. Clines | 1996-06-17 | RE0000726373 | B00000435702 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-07-02 | 1968-07-02 | https://www.nytimes.com/1968/07/02/archives/talks-fruitless-at-negro-weekly-mediators-fail-to-settle-amsterdam.html | TALKS FRUITLESS AT NEGRO WEEKLY; Mediators Fail to Settle Amsterdam News Strike | True | | 1996-06-17 | RE0000726373 | B00000435702 | | | |
| 1968-07-02 | 1968-07-02 | https://www.nytimes.com/1968/07/02/archives/cooke-has-first-meeting-as-archbishop-with-pope.html | Cooke Has First Meeting As Archbishop With Pope | True | | 1996-06-17 | RE0000726373 | B00000435702 | | | |
| 1968-07-02 | 1968-07-02 | https://www.nytimes.com/1968/07/02/archives/rates-rise-in-state-for-fire-insurance.html | RATES RISE IN STATE FOR FIRE INSURANCE | True | | 1996-06-17 | RE0000726373 | B00000435702 | | | |
| 1968-07-02 | 1968-07-02 | https://www.nytimes.com/1968/07/02/archives/stanley-l-phraner-was-on-nam-staff.html | STANLEY L. PHRANER, WAS ON N.A.M. STAFF | True | ...ptqml, 'to Tle New York T.mes | 1996-06-17 | RE0000726373 | B00000435702 | | | |
| 1968-07-02 | 1968-07-02 | https://www.nytimes.com/1968/07/02/archives/citizens-and-southern.html | Citizens and Southern | True | | 1996-06-17 | RE0000726373 | B00000435702 | | | |
| 1968-07-02 | 1968-07-02 | https://www.nytimes.com/1968/07/02/archives/santamaria-group-masakelas-in-park.html | SANTAMARIA GROUP, MASAKELA'S IN PARK | True | JOHN S. WILSON. | 1996-06-17 | RE0000726373 | B00000435702 | | | |
| 1968-07-02 | 1968-07-02 | https://www.nytimes.com/1968/07/02/archives/garden-offers-cruz-40000-to-defend-title-next-fall.html | Garden Offers Cruz $40,000 To Defend Title Next Fall | True | | 1996-06-17 | RE0000726373 | B00000435702 | | | |
| 1968-07-02 | 1968-07-02 | https://www.nytimes.com/1968/07/02/archives/hughes-makes-bid-to-control-abc-seeks-43-of-broadcasters-shares-in.html | HUGHES MAKES BID TO CONTROL A.B.C.; Seeks 43% of Broadcaster's Shares in Tender Offer -- Price Spurts in Trading | True | By Leonard Sloane | 1996-06-17 | RE0000726373 | B00000435702 | | | |
| 1968-07-02 | 1968-07-02 | https://www.nytimes.com/1968/07/02/archives/red-sox-defeat-as-30.html | Red Sox Defeat A's, 3-0 | True | | 1996-06-17 | RE0000726373 | B00000435702 | | | |
| 1968-07-02 | 1968-07-02 | https://www.nytimes.com/1968/07/02/archives/reservations-said-to-keep-israel-from-signing-treaty.html | ' Reservations' Said to Keep Israel From Signing Treaty | True | | 1996-06-17 | RE0000726373 | B00000435702 | | | |
| 1968-07-02 | 1968-07-02 | https://www.nytimes.com/1968/07/02/archives/johnson-statement-on-signing-of-treaty-on-nuclear-arms.html | Johnson Statement on Signing of Treaty on Nuclear Arms | True | | 1996-06-17 | RE0000726373 | B00000435702 | | | |
| 1968-07-02 | 1968-07-02 | https://www.nytimes.com/1968/07/02/archives/stanford-names-a-ford-executive-arjay-miller-to-be-dean-of-graduate.html | STANFORD NAMES A FORD EXECUTIVE; Arjay Miller to Be Dean of Graduate Business School | True | By Jerry M. Flint | 1996-06-17 | RE0000726373 | B00000435702 | | | |
| 1968-07-02 | 1968-07-02 | https://www.nytimes.com/1968/07/02/archives/berkeley-activists-adopt-new-tactics.html | BERKELEY ACTIVISTS ADOPT NEW TACTICS | True | | 1996-06-17 | RE0000726373 | B00000435702 | | | |
| 1968-07-02 | 1968-07-02 | https://www.nytimes.com/1968/07/02/archives/us-agencies-given-spendingcut-plans.html | U.S. AGENCIES GIVEN SPENDING-CUT PLANS | True | Special to The New York Times | 1996-06-17 | RE0000726373 | B00000435702 | | | |
| 1968-07-02 | 1968-07-02 | https://www.nytimes.com/1968/07/02/archives/buck-run-takes-aqueduct-dash-32220-attend-reopening-victor-returns.html | BUCK RUN TAKES AQUEDUCT DASH; 32,220 Attend Re-Opening- - Victor Returns $3.60 | True | By Joe Nichols | 1996-06-17 | RE0000726373 | B00000435702 | | | |
| 1968-07-02 | 1968-07-02 | https://www.nytimes.com/1968/07/02/archives/theater-a-transformed-firebugs-frischs-play-of-1953-now-deals-with.html | Theater: A Transformed 'Firebugs'; Frisch's Play of 1953 Now Deals With Races | True | By Vincent Canby | 1996-06-17 | RE0000726373 | B00000435702 | | | |
| 1968-07-02 | 1968-07-02 | https://www.nytimes.com/1968/07/02/archives/public-library-gets-mozart-manuscript.html | PUBLIC LIBRARY GETS MOZART MANUSCRIPT | True | | 1996-06-17 | RE0000726373 | B00000435702 | | | |
| 1968-07-02 | 1968-07-02 | https://www.nytimes.com/1968/07/02/archives/exhibitions-set-in-pro-football-teams-list-68-preseason-contests-in.html | EXHIBITIONS SET IN PRO FOOTBALL; Teams List 66 Preseason Contests, Including 23 Interleague Games | True | | 1996-06-17 | RE0000726373 | B00000435702 | | | |
| 1968-07-02 | 1968-07-02 | https://www.nytimes.com/1968/07/02/archives/spock-asks-upset-of-his-conviction.html | SPOCK ASKS UPSET OF HIS CONVICTION | True | Special to The New York Times | 1996-06-17 | RE0000726373 | B00000435702 | | | |
| 1968-07-02 | 1968-07-02 | https://www.nytimes.com/1968/07/02/archives/charles-p-wood-counselor-of-engineering-company.html | Charles P. Wood, Counselor Of Engineering Company | True | | 1996-06-17 | RE0000726373 | B00000435702 | | | |
| 1968-07-02 | 1968-07-02 | https://www.nytimes.com/1968/07/02/archives/us-five-routs-finns-8260.html | U.S. Five Routs Finns, 82-60 | True | | 1996-06-17 | RE0000726373 | B00000435702 | | | |
| 1968-07-02 | 1968-07-02 | https://www.nytimes.com/1968/07/02/archives/fiery-unidentified-flying-craft-found-to-have-an-earthly-origin.html | Fiery Unidentified Flying 'Craft' Found to Have an Earthly Origin; Fiery Unidentified Flying 'Craft' Found to Have Earthly Origin | True | By Walter Sullivan | 1996-06-17 | RE0000726373 | B00000435702 | | | |
| 1968-07-02 | 1968-07-02 | https://www.nytimes.com/1968/07/02/archives/george-swetnick-68-is-dead-democratic-city-councilman.html | George Swetnick, 68, Is Dead; A Democratic City Councilman; Williamsburg 'District Leader and Insurgent' Aide Served a Mixed Constituency | True | | 1996-06-17 | RE0000726373 | B00000435702 | | | |
| 1968-07-02 | 1968-07-02 | https://www.nytimes.com/1968/07/02/archives/picatinny-arsenal-head.html | Picatinny Arsenal Head | True | | 1996-06-17 | RE0000726373 | B00000435702 | | | |
| 1968-07-02 | 1968-07-02 | https://www.nytimes.com/1968/07/02/archives/at-goshen-track-familiar-scene.html | At Goshen Track: Familiar Scene | True | By Louis Effrat | 1996-06-17 | RE0000726373 | B00000435702 | | | |
| 1968-07-02 | 1968-07-02 | https://www.nytimes.com/1968/07/02/archives/director-is-named-for-design-museum.html | DIRECTOR IS NAMED FOR DESIGN MUSEUM | True | | 1996-06-17 | RE0000726373 | B00000435702 | | | |
| 1968-07-02 | 1968-07-02 | https://www.nytimes.com/1968/07/02/archives/show-programed-by-mel-powell-musician-plugs-into-mixed-media-at.html | SHOW PROGRAMED BY MEL POWELL; Musician Plugs Into Mixed Media at Electric Circus | True | By Donal Henahan | 1996-06-17 | RE0000726373 | B00000435702 | | | |
| 1968-07-02 | 1968-07-02 | https://www.nytimes.com/1968/07/02/archives/quick-allocation-of-catv-franchises-is-planned-tarshis-says-city.html | Quick Allocation of CATV Franchises Is Planned; Tarshis Says City Will Seek Greater Cut of Receipts and Coverage of All Areas | True | By Murray Schumach | 1996-06-17 | RE0000726373 | B00000435702 | | | |
| 1968-07-02 | 1968-07-02 | https://www.nytimes.com/1968/07/02/archives/johnson-to-visit-central-america-will-meet-five-presidents-in.html | JOHNSON TO VISIT CENTRAL AMERICA; Will Meet Five Presidents in Salvador Saturday | True | | 1996-06-17 | RE0000726373 | B00000435702 | | | |
| 1968-07-02 | 1968-07-02 | https://www.nytimes.com/1968/07/02/archives/urban-coalition-given-aid-by-henry-luce-foundation.html | Urban Coalition Given Aid By Henry Luce Foundation | True | | 1996-06-17 | RE0000726373 | B00000435702 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-07-02 | 1968-07-02 | https://www.nytimes.com/1968/07/02/archives/internes-here-share-careers-and-private-lives-too-5-married-couples.html | Internes Here Share Careers -- and Private Lives, Too; 5 Married Couples Start Their Jobs at Hospital | True | By Deirdre Carmody | 1996-06-17 | RE0000726373 | B00000435702 | | | |
| 1968-07-02 | 1968-07-02 | https://www.nytimes.com/1968/07/02/archives/war-before-welfare.html | War Before Welfare | True | WILLIAM J. ROBINSON | 1996-06-17 | RE0000726373 | B00000435702 | | | |
| 1968-07-02 | 1968-07-02 | https://www.nytimes.com/1968/07/02/archives/m-g-mc-tigue-to-wed-miss-carole-cappello.html | M. G. Mc Tigue to Wed Miss Carole Cappello | True | Special to The New York Times | 1996-06-17 | RE0000726373 | B00000435702 | | | |
| 1968-07-02 | 1968-07-02 | https://www.nytimes.com/1968/07/02/archives/broncos-sign-top-draft-pick.html | Broncos Sign Top Draft Pick | True | | 1996-06-17 | RE0000726373 | B00000435702 | | | |
| 1968-07-02 | 1968-07-02 | https://www.nytimes.com/1968/07/02/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1996-06-17 | RE0000726373 | B00000435702 | | | |
| 1968-07-02 | 1968-07-02 | https://www.nytimes.com/1968/07/02/archives/rose-fund-grant-will-aid-museum-metropolitan-to-stay-open-tuesdays.html | ROSE FUND GRANT WILL AID MUSEUM; Metropolitan to Stay Open Tuesdays to 10 P.M. | True | By Milton Esterow | 1996-06-17 | RE0000726373 | B00000435702 | | | |
| 1968-07-02 | 1968-07-02 | https://www.nytimes.com/1968/07/02/archives/israeli-and-jordanian-gunfire.html | Israeli and Jordanian Gunfire | True | | 1996-06-17 | RE0000726373 | B00000435702 | | | |
| 1968-07-02 | 1968-07-02 | https://www.nytimes.com/1968/07/02/archives/velasquezs-elbow-fractured-in-spill-in-monmouth-race.html | Velasquez's Elbow Fractured in Spill In Monmouth Race | True | Special to The New York Times | 1996-06-17 | RE0000726373 | B00000435702 | | | |
| 1968-07-02 | 1968-07-02 | https://www.nytimes.com/1968/07/02/archives/wheat-futures-show-a-decline-early-advance-is-reversed-by-late.html | WHEAT FUTURES SHOW A DECLINE; Early Advance Is Reversed by Late Profit Taking | True | By James J. Nagle | 1996-06-17 | RE0000726373 | B00000435702 | | | |
| 1968-07-02 | 1968-07-02 | https://www.nytimes.com/1968/07/02/archives/private-london-meeting-hears-varied-pleas-for-tariff-cutting-new.html | Private London Meeting Hears Varied Pleas for Tariff Cutting NEW TARIFF CUTS URGED IN LONDON | True | By John M. Lee | 1996-06-17 | RE0000726373 | B00000435702 | | | |
| 1968-07-02 | 1968-07-02 | https://www.nytimes.com/1968/07/02/archives/house-votes-bill-on-ship-subsidies.html | HOUSE VOTES BILL ON SHIP SUBSIDIES. | True | | 1996-06-17 | RE0000726373 | B00000435702 | | | |
| 1968-07-02 | 1968-07-02 | https://www.nytimes.com/1968/07/02/archives/yorkshire-forces-australia-to-follow-on-in-cricket.html | Yorkshire Forces Australia To Follow On in Cricket | True | | 1996-06-17 | RE0000726373 | B00000435702 | | | |
| 1968-07-02 | 1968-07-02 | https://www.nytimes.com/1968/07/02/archives/phillies-down-cubs-64.html | Phillies Down Cubs, 6-4 | True | | 1996-06-17 | RE0000726373 | B00000435702 | | | |
| 1968-07-02 | 1968-07-02 | https://www.nytimes.com/1968/07/02/archives/railway-express-names-president.html | Railway Express Names President | True | | 1996-06-17 | RE0000726373 | B00000435702 | | | |
| 1968-07-02 | 1968-07-02 | https://www.nytimes.com/1968/07/02/archives/federal-aid-to-city-shows-an-increase.html | FEDERAL AID TO CITY SHOWS AN INCREASE | True | Special to The New York Times | 1996-06-17 | RE0000726373 | B00000435702 | | | |
| 1968-07-02 | 1968-07-02 | https://www.nytimes.com/1968/07/02/archives/disclosure-bill-backed.html | Disclosure Bill Backed | True | | 1996-06-17 | RE0000726373 | B00000435702 | | | |
| 1968-07-02 | 1968-07-02 | https://www.nytimes.com/1968/07/02/archives/stokes-benefit-aug-13.html | Stokes Benefit Aug 13 | True | | 1996-06-17 | RE0000726373 | B00000435702 | | | |
| 1968-07-02 | 1968-07-02 | https://www.nytimes.com/1968/07/02/archives/washington-proceedings.html | Washington Proceedings | True | | 1996-06-17 | RE0000726373 | B00000435702 | | | |
| 1968-07-02 | 1968-07-02 | https://www.nytimes.com/1968/07/02/archives/alfred-u-faculty-backs-dismissal-unit-says-teacher-violated-policy.html | ALFRED U. FACULTY BACKS DISMISSAL; Unit Says Teacher Violated Policy on Demonstrations | True | Special to The New York Times | 1996-06-17 | RE0000726373 | B00000435702 | | | |
| 1968-07-02 | 1968-07-02 | https://www.nytimes.com/1968/07/02/archives/pueblo-board-adds-caplin.html | Pueblo Board Adds Caplin | True | | 1996-06-17 | RE0000726373 | B00000435702 | | | |
| 1968-07-02 | 1968-07-02 | https://www.nytimes.com/1968/07/02/archives/transport-news-air-travel-gains-increase-for-may-166-local-service.html | TRANSPORT NEWS: AIR TRAVEL GAINS; Increase for May 16.6% -- Local Service Up 36.4% | True | | 1996-06-17 | RE0000726373 | B00000435702 | | | |
| 1968-07-02 | 1968-07-02 | https://www.nytimes.com/1968/07/02/archives/ship-company-elects-new-president.html | Ship Company Elects New President | True | | 1996-06-17 | RE0000726373 | B00000435702 | | | |
| 1968-07-02 | 1968-07-02 | https://www.nytimes.com/1968/07/02/archives/fanny-may-results-listed-for-week.html | Fanny May Results Listed for Week | True | Special to The New York Times | 1996-06-17 | RE0000726373 | B00000435702 | | | |
| 1968-07-02 | 1968-07-02 | https://www.nytimes.com/1968/07/02/archives/city-clarifies-plan-to-pick-up-automobiles-junked-by-owners.html | City Clarifies Plan to Pick Up Automobiles Junked by Owners | True | | 1996-06-17 | RE0000726373 | B00000435702 | | | |
| 1968-07-02 | 1968-07-02 | https://www.nytimes.com/1968/07/02/archives/merger-talks-ended.html | Merger Talks Ended | True | | 1996-06-17 | RE0000726373 | B00000435702 | | | |
| 1968-07-02 | 1968-07-02 | https://www.nytimes.com/1968/07/02/archives/the-chain-letter-back-again-breaks-into-fashion-and-society.html | The Chain Letter, Back Again, Breaks Into Fashion and Society | True | By Marylin Bender | 1996-06-17 | RE0000726373 | B00000435702 | | | |
| 1968-07-02 | 1968-07-02 | https://www.nytimes.com/1968/07/02/archives/music-verdis-foscari-rome-opera-presents-a-neglected-work.html | Music: Verdi's 'Foscari'; Rome Opera Presents a Neglected Work | True | By Raymond Ericson | 1996-06-17 | RE0000726373 | B00000435702 | | | |
| 1968-07-02 | 1968-07-02 | https://www.nytimes.com/1968/07/02/archives/doctors-see-rise-in-child-neglect-member-of-panel-criticizes-state.html | DOCTORS SEE RISE IN CHILD NEGLECT; Member of Panel Criticizes State Child-Welfare Unit | True | By Emanuel Perlmutter | 1996-06-17 | RE0000726373 | B00000435702 | | | |
| 1968-07-02 | 1968-07-02 | https://www.nytimes.com/1968/07/02/archives/trotting-accord-reached-westbury-reopens-tonight-horsemen-gain.html | Trotting Accord Reached; Westbury Reopens Tonight; HORSEMEN GAIN 6-YEAR CONTRACT | True | By Sam Goldaper | 1996-06-17 | RE0000726373 | B00000435702 | | | |
| 1968-07-02 | 1968-07-02 | https://www.nytimes.com/1968/07/02/archives/police-emergency-center-dedicated-by-mayor.html | Police Emergency Center Dedicated by Mayor | True | By David Burnham | 1996-06-17 | RE0000726373 | B00000435702 | | | |
| 1968-07-02 | 1968-07-02 | https://www.nytimes.com/1968/07/02/archives/common-market-asked-to-end-veto-and-add-members-moves-urged-by.html | COMMON MARKET ASKED TO END VETO AND ADD MEMBERS; Moves Urged by President of Bloc's Executive Body as Trade Barriers Fall | True | By Clyde H. Farnsworth | 1996-06-17 | RE0000726373 | B00000435702 | | | |
| 1968-07-02 | 1968-07-02 | https://www.nytimes.com/1968/07/02/archives/athens-postpones-new-charter-again.html | ATHENS POSTPONES NEW CHARTER AGAIN | True | Special to The New York Times | 1996-06-17 | RE0000726373 | B00000435702 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-07-02 | 1968-07-02 | https://www.nytimes.com/1968/07/02/archives/rockefeller-gives-hemisphere-plan-promises-a-good-neighbor-policy.html | ROCKEFELLER GIVES HEMISPHERE PLAN; Promises a 'Good Neighbor' Policy if He Is Elected | True | | 1996-06-17 | RE0000726373 | B00000435702 | | | |
| 1968-07-02 | 1968-07-02 | https://www.nytimes.com/1968/07/02/archives/mantle-named-to-allstar-team-16th-year-by-american-league.html | Mantle Named to All-Star Team 16th Year by American League | True | | 1996-06-17 | RE0000726373 | B00000435702 | | | |
| 1968-07-02 | 1968-07-02 | https://www.nytimes.com/1968/07/02/archives/air-france-rents-space-in-new-kennedy-addition.html | Air France Rents Space In New Kennedy Addition | True | | 1996-06-17 | RE0000726373 | B00000435702 | | | |
| 1968-07-02 | 1968-07-02 | https://www.nytimes.com/1968/07/02/archives/shareholders-sell-bundy-corp-stock.html | SHAREHOLDERS SELL BUNDY CORP. STOCK | True | | 1996-06-17 | RE0000726373 | B00000435702 | | | |
| 1968-07-02 | 1968-07-02 | https://www.nytimes.com/1968/07/02/archives/barbara-lawrence-is-engaged-to-cuthbert-russell-train-jr.html | Barbara Lawrence Is Engaged To Cuthbert Russell Train Jr. | | Special to The New York Times | 1996-06-17 | RE0000726373 | B00000435702 | | | |
| 1968-07-02 | 1968-07-02 | https://www.nytimes.com/1968/07/02/archives/continental-oil-names-a-new-vice-president.html | Continental Oil Names A New Vice President | True | | 1996-06-17 | RE0000726373 | B00000435702 | | | |
| 1968-07-02 | 1968-07-02 | https://www.nytimes.com/1968/07/02/archives/governors-riot-ad-called-in-error.html | Governor's Riot Ad Called in Error | True | By Maurice Carroll | 1996-06-17 | RE0000726373 | B00000435702 | | | |
| 1968-07-02 | 1968-07-02 | https://www.nytimes.com/1968/07/02/archives/chairman-quits-in-fight-at-pacific-vegetable-oil.html | Chairman Quits in Fight At Pacific Vegetable Oil | True | | 1996-06-17 | RE0000726373 | B00000435702 | | | |
| 1968-07-02 | 1968-07-02 | https://www.nytimes.com/1968/07/02/archives/bundy-confers-in-cairo.html | Bundy Confers in Cairo | True | | 1996-06-17 | RE0000726373 | B00000435702 | | | |
| 1968-07-02 | 1968-07-02 | https://www.nytimes.com/1968/07/02/archives/mary-p-de-groot-to-be-wed-nov-2.html | Mary P. De Groot To Be Wed Nov. 2 | True | Special to The New York Times | 1996-06-17 | RE0000726373 | B00000435702 | | | |
| 1968-07-02 | 1968-07-02 | https://www.nytimes.com/1968/07/02/archives/tokyo-area-is-jolted-by-strong-earthquake.html | Tokyo Area Is Jolted By Strong Earthquake | True | | 1996-06-17 | RE0000726373 | B00000435702 | | | |
| 1968-07-02 | 1968-07-02 | https://www.nytimes.com/1968/07/02/archives/us-school-wrestlers-win.html | U.S. School Wrestlers Win | True | | 1996-06-17 | RE0000726373 | B00000435702 | | | |
| 1968-07-02 | 1968-07-02 | https://www.nytimes.com/1968/07/02/archives/freeman-visits-vietnam.html | Freeman Visits Vietnam | True | | 1996-06-17 | RE0000726373 | B00000435702 | | | |
| 1968-07-02 | 1968-07-02 | https://www.nytimes.com/1968/07/02/archives/federal-study-says-new-smoking-data-show-health-perils-congress-is.html | Federal Study Says New Smoking Data Show Health Perils; CONGRESS IS TOLD OF SMOKING PERIL | True | By Harold M. Schmeck Jr. | 1996-06-17 | RE0000726373 | B00000435702 | | | |
| 1968-07-02 | 1968-07-02 | https://www.nytimes.com/1968/07/02/archives/yiddish-dictionary-is-due-next-week.html | Yiddish Dictionary Is Due Next Week | True | By Richard F. Shepard | 1996-06-17 | RE0000726373 | B00000435702 | | | |
| 1968-07-02 | 1968-07-02 | https://www.nytimes.com/1968/07/02/archives/competition-for-public-buildings-design.html | Competition for Public Buildings' Design | True | ANTON REFREGIER | 1996-06-17 | RE0000726373 | B00000435702 | | | |
| 1968-07-02 | 1968-07-02 | https://www.nytimes.com/1968/07/02/archives/house-approves-65million-in-payments-to-indians.html | House Approves $6.5-Million in Payments to Indians | True | | 1996-06-17 | RE0000726373 | B00000435702 | | | |
| 1968-07-02 | 1968-07-02 | https://www.nytimes.com/1968/07/02/archives/subversives-unit-is-asked-to-cite-7-clark-seeks-declaration-of.html | SUBVERSIVES UNIT IS ASKED TO CITE 7; Clark Seeks Declaration of Communist Membership | True | By Fred P. Graham | 1996-06-17 | RE0000726373 | B00000435702 | | | |
| 1968-07-02 | 1968-07-02 | https://www.nytimes.com/1968/07/02/archives/steel-negotiators-silent.html | Steel Negotiators Silent | True | | 1996-06-17 | RE0000726373 | B00000435702 | | | |
| 1968-07-02 | 1968-07-02 | https://www.nytimes.com/1968/07/02/archives/us-ground-rules-keep-rein-on-war-reporting.html | U.S. 'Ground Rules' Keep Rein on War Reporting | True | By Gene Roberts | 1996-06-17 | RE0000726373 | B00000435702 | | | |
| 1968-07-02 | 1968-07-02 | https://www.nytimes.com/1968/07/02/archives/miss-jill-lehman-to-be-a-bride.html | Miss Jill Lehman to Be a Bride; | True | Special to The New York Times | 1996-06-17 | RE0000726373 | B00000435702 | | | |
| 1968-07-02 | 1968-07-02 | https://www.nytimes.com/1968/07/02/archives/rhodes-will-keep-delegation-open-wont-be-swayed-by-tower.html | RHODES WILL KEEP DELEGATION OPEN; Won't Be Swayed by Tower Endorsement of Nixon | True | By Donald Janson | 1996-06-17 | RE0000726373 | B00000435702 | | | |
| 1968-07-02 | 1968-07-02 | https://www.nytimes.com/1968/07/02/archives/proceedings-in-the-un.html | Proceedings in the U.N. | True | | 1996-06-17 | RE0000726373 | B00000435702 | | | |
| 1968-07-02 | 1968-07-02 | https://www.nytimes.com/1968/07/02/archives/president-is-appointed-for-new-beck-concern.html | President Is Appointed For New Beck Concern | True | | 1996-06-17 | RE0000726373 | B00000435702 | | | |
| 1968-07-02 | 1968-07-02 | https://www.nytimes.com/1968/07/02/archives/assertion-by-itkin-of-a-leak-to-mafia-rejected-by-hogan.html | Assertion by Itkin Of a 'Leak' to Mafia Rejected by Hogan | True | | 1996-06-17 | RE0000726373 | B00000435702 | | | |
| 1968-07-02 | 1968-07-02 | https://www.nytimes.com/1968/07/02/archives/philadelphia-pools-cap-boys-with-long-hair.html | Philadelphia Pools Cap Boys With Long Hair | True | | 1996-06-17 | RE0000726373 | B00000435702 | | | |
| 1968-07-02 | 1968-07-02 | https://www.nytimes.com/1968/07/02/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1996-06-17 | RE0000726373 | B00000435702 | | | |
| 1968-07-02 | 1968-07-02 | https://www.nytimes.com/1968/07/02/archives/sandra-lobdell-is-future-bride-of-abhastings.html | Sandra Lobdell Is Future Bride Of A.B.Hastings | | Special to The New York Times | 1996-06-17 | RE0000726373 | B00000435702 | | | |
| 1968-07-02 | 1968-07-02 | https://www.nytimes.com/1968/07/02/archives/landon-backs-rockefeller.html | Landon Backs Rockefeller | True | | 1996-06-17 | RE0000726373 | B00000435702 | | | |
| 1968-07-02 | 1968-07-02 | https://www.nytimes.com/1968/07/02/archives/taxexempt-challenge.html | Tax-Exempt Challenge | True | | 1996-06-17 | RE0000726373 | B00000435702 | | | |
| 1968-07-02 | 1968-07-02 | https://www.nytimes.com/1968/07/02/archives/former-chaplain-at-columbia-defies-call-to-draft-here.html | Former Chaplain at Columbia Defies Call to Draft Here | True | | 1996-06-17 | RE0000726373 | B00000435702 | | | |
| 1968-07-02 | 1968-07-02 | https://www.nytimes.com/1968/07/02/archives/stolen-du-pont-coin-valued-at-100000-recovered-in-miami.html | Stolen du Pont Coin Valued at $100,000 Recovered in Miami | True | | 1996-06-17 | RE0000726373 | B00000435702 | | | |
| 1968-07-02 | 1968-07-02 | https://www.nytimes.com/1968/07/02/archives/guild-for-blind-appoints.html | Guild for Blind Appoints | True | | 1996-06-17 | RE0000726373 | B00000435702 | | | |
| 1968-07-02 | 1968-07-02 | https://www.nytimes.com/1968/07/02/archives/william-c-barthman.html | WILLIAM C. BARTHMAN | True | | 1996-06-17 | RE0000726373 | B00000435702 | | | |
| 1968-07-02 | 1968-07-02 | https://www.nytimes.com/1968/07/02/archives/advertising-ban-surprises-tobacco-men.html | Advertising Ban Surprises Tobacco Men | True | By Philip H. Dougherty | 1996-06-17 | RE0000726373 | B00000435702 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-07-02 | 1968-07-02 | https://www.nytimes.com/1968/07/02/archives/easing-of-purge-hinted-by-china-observers-detect-pullback-from.html | EASING OF PURGE HINTED BY CHINA; Observers Detect Pullback From Radical Swing | True | By Tillman Durdin | 1996-06-17 | RE0000726373 | B00000435702 | | | |
| 1968-07-02 | 1968-07-02 | https://www.nytimes.com/1968/07/02/archives/two-officers-promoted-by-revlon.html | Two Officers Promoted by Revlon | True | | 1996-06-17 | RE0000726373 | B00000435702 | | | |
| 1968-07-02 | 1968-07-02 | https://www.nytimes.com/1968/07/02/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1996-06-17 | RE0000726373 | B00000435702 | | | |
| 1968-07-02 | 1968-07-02 | https://www.nytimes.com/1968/07/02/archives/pompidou-calls-for-broad-government-coalition-giving-first-hint-of.html | Pompidou Calls for Broad Government Coalition, Giving First Hint of the Cabinet Shuffle to Come | True | By Henry Tanner | 1996-06-17 | RE0000726373 | B00000435702 | | | |
| 1968-07-02 | 1968-07-02 | https://www.nytimes.com/1968/07/02/archives/hospital-accord-lifts-pay-to-100-2year-pact-covering-17.html | HOSPITAL ACCORD LIFTS PAY TO $100; 2-Year Pact Covering 17 Institutions Expected to Raise Room Costs $20 | True | By Peter Millones | 1996-06-17 | RE0000726373 | B00000435702 | | | |
| 1968-07-02 | 1968-07-02 | https://www.nytimes.com/1968/07/02/archives/38-are-arrested-in-relief-protest-welfare-offices-blockaded-for.html | 38 ARE ARRESTED IN RELIEF PROTEST; Welfare Offices Blockaded for Most of Morning | True | By John Kifner | 1996-06-17 | RE0000726373 | B00000435702 | | | |
| 1968-07-02 | 1968-07-02 | https://www.nytimes.com/1968/07/02/archives/gas-tax-up-in-jersey.html | Gas Tax Up in Jersey | True | | 1996-06-17 | RE0000726373 | B00000435702 | | | |
| 1968-07-02 | 1968-07-02 | https://www.nytimes.com/1968/07/02/archives/new-york-schools-old-memories-new-needs.html | New York Schools: Old Memories, New Needs | True | By A. M. Rosenthal | 1996-06-17 | RE0000726373 | B00000435702 | | | |
| 1968-07-02 | 1968-07-02 | https://www.nytimes.com/1968/07/02/archives/poverty-project-is-blamed-for-rise-in-chicago-crime.html | Poverty Project Is Blamed For Rise in Chicago Crime | True | | 1996-06-17 | RE0000726373 | B00000435702 | | | |
| 1968-07-02 | 1968-07-02 | https://www.nytimes.com/1968/07/02/archives/ellis-patterson-in-swedish-bout-title-match-is-reported-set-for.html | ELLIS, PATTERSON IN SWEDISH BOUT; Title Match Is Reported Set for Stockholm Sept. 14 | True | | 1996-06-17 | RE0000726373 | B00000435702 | | | |
| 1968-07-02 | 1968-07-02 | https://www.nytimes.com/1968/07/02/archives/profits-at-banks-show-increases-charter-new-york-unit-and-irving.html | PROFITS AT BANKS SHOW INCREASES; Charter New York Unit and Irving Trust Make Gains | True | By H. Erich Heinemann | 1996-06-17 | RE0000726373 | B00000435702 | | | |
| 1968-07-02 | 1968-07-02 | https://www.nytimes.com/1968/07/02/archives/a-3230-set-shutters-record-at-wimbledon.html | A 32-30 Set Shutters Record at Wimbledon | True | | 1996-06-17 | RE0000726373 | B00000435702 | | | |
| 1968-07-02 | 1968-07-02 | https://www.nytimes.com/1968/07/02/archives/help-in-producing-plays-is-offered-by-new-fund.html | Help in Producing Plays Is Offered by New Fund | True | | 1996-06-17 | RE0000726373 | B00000435702 | | | |
| 1968-07-02 | 1968-07-02 | https://www.nytimes.com/1968/07/02/archives/waverly-humphreys-home-says-he-is-just-one-of-us-one-of-the-family.html | Waverly, Humphrey's Home, Says He Is 'Just One of Us, One of the Family' | True | By Warren Weaver Jr. | 1996-06-17 | RE0000726373 | B00000435702 | | | |
| 1968-07-02 | 1968-07-02 | https://www.nytimes.com/1968/07/02/archives/wallace-predicts-hell-win-at-polls.html | WALLACE PREDICTS HE'LL WIN AT POLLS | True | | 1996-06-17 | RE0000726373 | B00000435702 | | | |
| 1968-07-02 | 1968-07-02 | https://www.nytimes.com/1968/07/02/archives/mary-e-hurd-to-be-married-to-john-parkainson-keyes-2d.html | Mary E. Hurd to Be Married To John Parkainson Keyes 2d | True | Special to The New York Times | 1996-06-17 | RE0000726373 | B00000435702 | | | |
| 1968-07-02 | 1968-07-02 | https://www.nytimes.com/1968/07/02/archives/french-train-wreck-kills-6.html | French Train Wreck Kills 6, | True | | 1996-06-17 | RE0000726373 | B00000435702 | | | |
| 1968-07-02 | 1968-07-02 | https://www.nytimes.com/1968/07/02/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1996-06-17 | RE0000726373 | B00000435702 | | | |
| 1968-07-02 | 1968-07-02 | https://www.nytimes.com/1968/07/02/archives/aids-hospital-fund-drive.html | Aids Hospital Fund Drive | True | | 1996-06-17 | RE0000726373 | B00000435702 | | | |
| 1968-07-02 | 1968-07-02 | https://www.nytimes.com/1968/07/02/archives/monetary-directive-urged-to-guide-federal-reserve-limits-of-2-to-6.html | Monetary Directive Urged To Guide Federal Reserve; Limits of 2 to 6 Per Cent in Growth Sought by Panel in Congress | True | By Edwin L. Dale Jr. | 1996-06-17 | RE0000726373 | B00000435702 | | | |
| 1968-07-02 | 1968-07-02 | https://www.nytimes.com/1968/07/02/archives/george-r-crosby.html | GEORGE R. CROSBY | True | .pelt1 tO the New York Times | 1996-06-17 | RE0000726373 | B00000435702 | | | |
| 1968-07-02 | 1968-07-02 | https://www.nytimes.com/1968/07/02/archives/spanish-labor-group-stages-pantomine-to-illustrate-the-needs-of.html | Spanish Labor Group Stages Pantomime to Illustrate the Needs of Workers | True | By Richard Eder | 1996-06-17 | RE0000726373 | B00000435702 | | | |
| 1968-07-02 | 1968-07-02 | https://www.nytimes.com/1968/07/02/archives/us-and-soviet-agree-to-parleys-on-limitation-of-missile-systems.html | U.S. AND SOVIET AGREE TO PARLEYS ON LIMITATION OF MISSILE SYSTEMS; TALKS START SOON | True | By Peter Grose | 1996-06-17 | RE0000726373 | B00000435702 | | | |
| 1968-07-02 | 1968-07-02 | https://www.nytimes.com/1968/07/02/archives/law-protecting-art-buyers-goes-into-effect-sept-1.html | Law Protecting Art Buyers Goes Into Effect Sept. 1 | True | | 1996-06-17 | RE0000726373 | B00000435702 | | | |
| 1968-07-02 | 1968-07-02 | https://www.nytimes.com/1968/07/02/archives/takes-post-next-july.html | Takes Post Next July | True | Special to The New York Times | 1996-06-17 | RE0000726373 | B00000435702 | | | |
| 1968-07-02 | 1968-07-02 | https://www.nytimes.com/1968/07/02/archives/camp-spurs-dr-kings-ideals.html | Camp Spurs Dr. King's Ideals | True | Special to The New York Times | 1996-06-17 | RE0000726373 | B00000435702 | | | |
| 1968-07-02 | 1968-07-02 | https://www.nytimes.com/1968/07/02/archives/runaway-boxcars-hit-autos.html | Runaway Boxcars Hit Autos | True | | 1996-06-17 | RE0000726373 | B00000435702 | | | |
| 1968-07-02 | 1968-07-02 | https://www.nytimes.com/1968/07/02/archives/trade-study-set-on-french-moves-protectionist-steps-to-get-a.html | TRADE STUDY SET ON FRENCH MOVES; Protectionist Steps to Get a Detailed Examination by GATT Committee | True | Special to The New York Times | 1996-06-17 | RE0000726373 | B00000435702 | | | |
| 1968-07-02 | 1968-07-02 | https://www.nytimes.com/1968/07/02/archives/rockefeller-aide-is-named.html | Rockefeller Aide Is Named | True | | 1996-06-17 | RE0000726373 | B00000435702 | | | |
| 1968-07-02 | 1968-07-02 | https://www.nytimes.com/1968/07/02/archives/road-noise-held-cause-for-damage.html | Road Noise Held Cause for Damage | True | By Sidney E. Zion | 1996-06-17 | RE0000726373 | B00000435702 | | | |
| 1968-07-02 | 1968-07-02 | https://www.nytimes.com/1968/07/02/archives/bridge-unusual-line-of-play-brings-top-score-for-british-star.html | Bridge: Unusual Line of Play Brings Top Score for British Star | True | By Alan Truscott | 1996-06-17 | RE0000726373 | B00000435702 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-07-02 | 1968-07-02 | https://www.nytimes.com/1968/07/02/archives/cox-captures-third-55-race-increases-title-series-lead.html | Cox Captures Third 5.5 Race, Increases Title Series Lead | True | By Gordon S. White Jr. | 1996-06-17 | RE0000726373 | B00000435702 | | | |
| 1968-07-02 | 1968-07-02 | https://www.nytimes.com/1968/07/02/archives/mcnamara-new-head-of-world-bank-visits-bonn.html | McNamara, New Head of World Bank, Visits Bonn | True | | 1996-06-17 | RE0000726373 | B00000435702 | | | |
| 1968-07-02 | 1968-07-02 | https://www.nytimes.com/1968/07/02/archives/vietnam-casualties.html | Vietnam Casualties | True | | 1996-06-17 | RE0000726373 | B00000435702 | | | |
| 1968-07-02 | 1968-07-02 | https://www.nytimes.com/1968/07/02/archives/fighting-in-sharp-in-khesanh-area-157-enemy-soldiers-killed-marines.html | FIGHTING IN SHARP IN KHESANH AREA; 157 Enemy Soldiers Killed -- Marines Lose 2 Dead | True | By Douglas Robinson | 1996-06-17 | RE0000726373 | B00000435702 | | | |
| 1968-07-02 | 1968-07-02 | https://www.nytimes.com/1968/07/02/archives/radar-contact-reported.html | Radar Contact Reported | True | Special to The New York Times | 1996-06-17 | RE0000726373 | B00000435702 | | | |
| 1968-07-02 | 1968-07-02 | https://www.nytimes.com/1968/07/02/archives/urban-coalition-is-gaining-momentum-after-making-slow-start-a-year.html | Urban Coalition Is Gaining Momentum After Making Slow Start a Year Ago | True | By Robert B. Semple Jr. | 1996-06-17 | RE0000726373 | B00000435702 | | | |
| 1968-07-02 | 1968-07-02 | https://www.nytimes.com/1968/07/02/archives/johnson-appeals-for-funds-for-equal-opportunity-unit.html | Johnson Appeals for Funds For Equal Opportunity Unit | True | | 1996-06-17 | RE0000726373 | B00000435702 | | | |
| 1968-07-02 | 1968-07-02 | https://www.nytimes.com/1968/07/02/archives/bank-rate-is-cut-by-canada-to-7-decline-was-expected-after-other.html | BANK RATE IS CUT BY CANADA TO 7%; Decline Was Expected After Other Charges Fell | True | | 1996-06-17 | RE0000726373 | B00000435702 | | | |
| 1968-07-02 | 1968-07-02 | https://www.nytimes.com/1968/07/02/archives/us-bids-moscow-return-troop-jet-acts-on-the-interception-in-kuriles.html | U.S. BIDS MOSCOW RETURN TROOP JET; Acts on the Interception in Kuriles of Craft With 214 on Way to Vietnam | True | Special to The New York Times | 1996-06-17 | RE0000726373 | B00000435702 | | | |
| 1968-07-02 | 1968-07-02 | https://www.nytimes.com/1968/07/02/archives/winner-no-3000-sneaks-past-blum-while-he-seeks-it.html | Winner No. 3,000 Sneaks Past Blum While He Seeks It | True | | 1996-06-17 | RE0000726373 | B00000435702 | | | |
| 1968-07-02 | 1968-07-02 | https://www.nytimes.com/1968/07/02/archives/wood-field-and-stream-terns-plummeting-for-baitfish-a-sight-of.html | Wood, Field and Stream; Terns Plummeting for Baitfish a Sight of Beauty and Profit for Anglers | True | By Nelson Bryant | 1996-06-17 | RE0000726373 | B00000435702 | | | |
| 1968-07-02 | 1968-07-02 | https://www.nytimes.com/1968/07/02/archives/farther-tightening-voted-april-2-by-federal-reserve.html | Further Tightening Voted April 2 by Federal Reserve | True | Special to The New York Times | 1996-06-17 | RE0000726373 | B00000435702 | | | |
| 1968-07-02 | 1968-07-02 | https://www.nytimes.com/1968/07/02/archives/boac-pilot-strike-ends-flights-to-resume-soon.html | B.O.A.C. Pilot Strike Ends; Flights to Resume Soon | True | | 1996-06-17 | RE0000726373 | B00000435702 | | | |
| 1968-07-02 | 1968-07-02 | https://www.nytimes.com/1968/07/02/archives/senators-top-yanks-31-downing-is-hurt-after-an-inning.html | Senators Top Yanks, 3-1; DOWNING IS HURT AFTER AN INNING | True | By George Vecsey | 1996-06-17 | RE0000726373 | B00000435702 | | | |
| 1968-07-02 | 1968-07-02 | https://www.nytimes.com/1968/07/02/archives/missile-contracts-awarded-pan-am-hughes-aircraft.html | Missile Contracts Awarded Pan Am, Hughes Aircraft | True | | 1996-06-17 | RE0000726373 | B00000435702 | | | |
| 1968-07-02 | 1968-07-02 | https://www.nytimes.com/1968/07/02/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1996-06-17 | RE0000726373 | B00000435702 | | | |
| 1968-07-02 | 1968-07-02 | https://www.nytimes.com/1968/07/02/archives/plane-expected-to-leave.html | Plane Expected to Leave | True | | 1996-06-17 | RE0000726373 | B00000435702 | | | |
| 1968-07-02 | 1968-07-02 | https://www.nytimes.com/1968/07/02/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1996-06-17 | RE0000726373 | B00000435702 | | | |
| 1968-07-02 | 1968-07-02 | https://www.nytimes.com/1968/07/02/archives/french-radio-strike-ends.html | French Radio Strike Ends | True | | 1996-06-17 | RE0000726373 | B00000435702 | | | |
| 1968-07-02 | 1968-07-02 | https://www.nytimes.com/1968/07/02/archives/richard-maney-theatrical-press-agent-dies-at-77.html | Richard Maney, Theatrical Press Agent, Dies at 77 | True | Special to The New York Times | 1996-06-17 | RE0000726373 | B00000435702 | | | |
| 1968-07-02 | 1968-07-02 | https://www.nytimes.com/1968/07/02/archives/conferees-approve-spending-measure.html | CONFEREES APPROVE SPENDING MEASURE | True | | 1996-06-17 | RE0000726373 | B00000435702 | | | |
| 1968-07-02 | 1968-07-02 | https://www.nytimes.com/1968/07/02/archives/mets-overpower-jacksonville-102.html | METS OVERPOWER JACKSONVILLE 10-2 | True | Special to The New York Times | 1996-06-17 | RE0000726373 | B00000435702 | | | |
| 1968-07-02 | 1968-07-02 | https://www.nytimes.com/1968/07/02/archives/new-dahomey-chief-denies-he-is-puppet.html | NEW DAHOMEY CHIEF DENIES HE IS PUPPET | True | Special to The New York Times | 1996-06-17 | RE0000726373 | B00000435702 | | | |
| 1968-07-02 | 1968-07-02 | https://www.nytimes.com/1968/07/02/archives/dance-petipa-honored-in-leningrad-choreographers-150th-anniversary.html | Dance: Petipa Honored in Leningrad; Choreographer's 150th Anniversary Marked | True | By Clive Barnes | 1996-06-17 | RE0000726373 | B00000435702 | | | |
| 1968-07-02 | 1968-07-02 | https://www.nytimes.com/1968/07/02/archives/tower-backs-nixon.html | Tower Backs Nixon | True | | 1996-06-17 | RE0000726373 | B00000435702 | | | |
| 1968-07-02 | 1968-07-02 | https://www.nytimes.com/1968/07/02/archives/duffy-shares-tendered.html | Duffy Shares Tendered | True | | 1996-06-17 | RE0000726373 | B00000435702 | | | |
| 1968-07-02 | 1968-07-02 | https://www.nytimes.com/1968/07/02/archives/child-to-mrs-fairchild.html | Child to Mrs. Fairchild | True | | 1996-06-17 | RE0000726373 | B00000435702 | | | |
| 1968-07-02 | 1968-07-02 | https://www.nytimes.com/1968/07/02/archives/july-in-97-debut-relief-due-today-lirr-is-snarled-open-hydrants.html | JULY IN 97 DEBUT; RELIEF DUE TODAY; L.I.R.R. IS SNARLED; Open Hydrants Halt Water Supplies in Some Areas -- Strike Cuts Rail Service | True | By David K. Shipler | 1996-06-17 | RE0000726373 | B00000435702 | | | |
| 1968-07-02 | 1968-07-02 | https://www.nytimes.com/1968/07/02/archives/errold-ruskin-55-cyanamid-officer-special-to-the-new-york-times.html | SERROLD RUSKIN, 55, 'CYANAMID OFFICER; special To The New York Times" | True | | 1996-06-17 | RE0000726373 | B00000435702 | | | |
| 1968-07-02 | 1968-07-02 | https://www.nytimes.com/1968/07/02/archives/loevinger-of-fcc-and-mckee-of-faa-resign-their-posts.html | Loevinger of F.C.C. And McKee of F.A.A Resign Their Posts | True | | 1996-06-17 | RE0000726373 | B00000435702 | | | |
| 1968-07-02 | 1968-07-02 | https://www.nytimes.com/1968/07/02/archives/edwin-g-boring-psychologist-81-directed-experimental-lab-i.html | EDWIN G. BORING, PSYGHOLOGIST, 8t; Directed Experimental Lab I | True | | 1996-06-17 | RE0000726373 | B00000435702 | | | |
| 1968-07-02 | 1968-07-02 | https://www.nytimes.com/1968/07/02/archives/miss-gengler-paces-field-in-girls-tennis-at-pelham.html | Miss Gengler Paces Field In Girls' Tennis at Pelham | True | Special to The New York Times | 1996-06-17 | RE0000726373 | B00000435702 | | | |
| 1968-07-02 | 1968-07-02 | https://www.nytimes.com/1968/07/02/archives/west-point-inducts-class.html | West Point Inducts Class | True | Special to The New York Times | 1996-06-17 | RE0000726373 | B00000435702 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-07-02 | 1968-07-02 | https://www.nytimes.com/1968/07/02/archives/prices-on-amex-decline-for-day-volume-also-down-in-light-trading-in.html | PRICES ON AMEX DECLINE FOR DAY; Volume Also Down in Light Trading -- Index Off 0.5 | True | | 1996-06-17 | RE0000726373 | B00000435702 | | | |
| 1968-07-02 | 1968-07-02 | https://www.nytimes.com/1968/07/02/archives/walton-symphony-directed-by-previn.html | WALTON SYMPHONY DIRECTED BY PREVIN | True | PETER G. DAVIS. | 1996-06-17 | RE0000726373 | B00000435702 | | | |
| 1968-07-02 | 1968-07-02 | https://www.nytimes.com/1968/07/02/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1996-06-17 | RE0000726373 | B00000435702 | | | |
| 1968-07-02 | 1968-07-02 | https://www.nytimes.com/1968/07/02/archives/stocks-continue-casual-retreat-prices-open-firm-then-dip-and-revive.html | STOCKS CONTINUE CASUAL RETREAT; Prices Open Firm, Then Dip and Revive a Bit by Close -- Dow Index Drops 1.45 | True | By John J. Abele | 1996-06-17 | RE0000726373 | B00000435702 | | | |
| 1968-07-02 | 1968-07-02 | https://www.nytimes.com/1968/07/02/archives/construction-in-rockland-tied-up-as-2-unions-strike.html | Construction in Rockland Tied Up as 2 Unions Strike | True | Special to The New York Times | 1996-06-17 | RE0000726373 | B00000435702 | | | |
| 1968-07-02 | 1968-07-02 | https://www.nytimes.com/1968/07/02/archives/miss-esther-bass-engaged-to-marry.html | Miss Esther Bass Engaged to Marry | True | Special to The New York Times | 1996-06-17 | RE0000726373 | B00000435702 | | | |
| 1968-07-02 | 1968-07-02 | https://www.nytimes.com/1968/07/02/archives/stocks-in-london-show-mixed-tone-price-changes-are-narrow-traders.html | STOCKS IN LONDON SHOW MIXED TONE; Price Changes Are Narrow -- Traders Cautious | True | | 1996-06-17 | RE0000726373 | B00000435702 | | | |
| 1968-07-02 | 1968-07-02 | https://www.nytimes.com/1968/07/02/archives/useful-role-for-vice-president.html | Useful Role for Vice President | True | NELSON W. POLSBY | 1996-06-17 | RE0000726373 | B00000435702 | | | |
| 1968-07-02 | 1968-07-02 | https://www.nytimes.com/1968/07/02/archives/senate-panel-backs-increase-in-us-wilderness-areas.html | Senate Panel Backs Increase In U.S. Wilderness Areas | True | | 1996-06-17 | RE0000726373 | B00000435702 | | | |
| 1968-07-02 | 1968-07-02 | https://www.nytimes.com/1968/07/02/archives/136-mayors-back-humphrey-drive-call-him-man-of-talent-that-nations.html | 136 MAYORS BACK HUMPHREY DRIVE; Call Him Man of Talent That Nation's Cities Need | True | Special to The New York Times | 1996-06-17 | RE0000726373 | B00000435702 | | | |
| 1968-07-02 | 1968-07-02 | https://www.nytimes.com/1968/07/02/archives/more-parks-more-pools.html | More Parks, More Pools | True | | 1996-06-17 | RE0000726373 | B00000435702 | | | |
| 1968-07-02 | 1968-07-02 | https://www.nytimes.com/1968/07/02/archives/intelligence-test-on-culture-of-negroes-is-devised.html | Intelligence Test on Culture of Negroes Is Devised | True | By John Kifner | 1996-06-17 | RE0000726373 | B00000435702 | | | |
| 1968-07-02 | 1968-07-02 | https://www.nytimes.com/1968/07/02/archives/2-rail-specialists-joining-shearson.html | 2 RAIL SPECIALISTS JOINING SHEARSON | True | | 1996-06-17 | RE0000726373 | B00000435702 | | | |
| 1968-07-02 | 1968-07-02 | https://www.nytimes.com/1968/07/02/archives/levin-and-an-aide-leave-for-canada-moscows-chief-rabbi-to-return.html | LEVIN AND AN AIDE LEAVE FOR CANADA; Moscow's Chief Rabbi to Return Home Later | True | By M. S. Handler | 1996-06-17 | RE0000726373 | B00000435702 | | | |
| 1968-07-02 | 1968-07-02 | https://www.nytimes.com/1968/07/02/archives/chemists-name-executive.html | Chemists Name Executive | True | | 1996-06-17 | RE0000726373 | B00000435702 | | | |
| 1968-07-02 | 1968-07-02 | https://www.nytimes.com/1968/07/02/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1996-06-17 | RE0000726373 | B00000435702 | | | |
| 1968-07-02 | 1968-07-02 | https://www.nytimes.com/1968/07/02/archives/4th-party-held-legally-possible-but-infeasible-many-politicians.html | 4th Party Held Legally Possible but Infeasible; Many Politicians Believe It Would Have Little Chance of Winning the Election | True | By Richard L. Madden | 1996-06-17 | RE0000726373 | B00000435702 | | | |
| 1968-07-02 | 1968-07-02 | https://www.nytimes.com/1968/07/02/archives/hayase-beats-aquinto.html | Hayase Beats Aquinto | True | | 1996-06-17 | RE0000726373 | B00000435702 | | | |
| 1968-07-02 | 1968-07-02 | https://www.nytimes.com/1968/07/02/archives/theater-henry-iv-part-two-in-park-prince-hals-ascent-to-throne.html | Theater: 'Henry IV, Part Two' in Park; Prince Hal's Ascent to Throne Convincing | True | By Dan Sullivan | 1996-06-17 | RE0000726373 | B00000435702 | | | |
| 1968-07-02 | 1968-07-02 | https://www.nytimes.com/1968/07/02/archives/ashe-graebner-ralston-buchholz-of-us-gain-wimbledon-quarterfinals.html | Ashe, Graebner, Ralston, Buchholz of U.S. Gain Wimbledon Quarter-Finals; LAVER SETS BACK COX IN FOUR SETS | True | By Fred Tupper | 1996-06-17 | RE0000726373 | B00000435702 | | | |
| 1968-07-02 | 1968-07-02 | https://www.nytimes.com/1968/07/02/archives/nw-rail-stock-sold-in-dhdeal-in-w-stock-sold-after-d-h-link.html | N.&W. Rail Stock Sold in D.&H.Deal; N. & W. STOCK SOLD AFTER D. & H. LINK | True | By Robert E. Bedingfield | 1996-06-17 | RE0000726373 | B00000435702 | | | |
| 1968-07-02 | 1968-07-02 | https://www.nytimes.com/1968/07/02/archives/anaconda-co-names-senior-vice-president.html | Anaconda Co. Names Senior Vice President | True | | 1996-06-17 | RE0000726373 | B00000435702 | | | |
| 1968-07-02 | 1968-07-02 | https://www.nytimes.com/1968/07/02/archives/receiver-slated-at-bsf-concern-action-to-conserve-assets-of-link-in.html | RECEIVER SLATED AT B.S.F. CONCERN; Action to 'Conserve Assets' of Link in Muscat Chain | True | By Terry Robards | 1996-06-17 | RE0000726373 | B00000435702 | | | |
| 1968-07-02 | 1968-07-02 | https://www.nytimes.com/1968/07/02/archives/2-us-track-teams-start-european-tours-today.html | 2 U.S. Track Teams Start European Tours Today | True | | 1996-06-17 | RE0000726373 | B00000435702 | | | |
| 1968-07-02 | 1968-07-02 | https://www.nytimes.com/1968/07/02/archives/wedding-in-juarez-for-mrs-sherman.html | Wedding in Juarez For Mrs. Sherman | True | | 1996-06-17 | RE0000726373 | B00000435702 | | | |
| 1968-07-02 | 1968-07-02 | https://www.nytimes.com/1968/07/02/archives/lowman-wins-dukes-upset-in-eastern-junior-tennis.html | Lowman Wins, Dukes Upset In Eastern Junior Tennis | True | | 1996-06-17 | RE0000726373 | B00000435702 | | | |
| 1968-07-02 | 1968-07-02 | https://www.nytimes.com/1968/07/02/archives/hospital-peace-pact.html | Hospital Peace Pact | True | | 1996-06-17 | RE0000726373 | B00000435702 | | | |
| 1968-07-02 | 1968-07-02 | https://www.nytimes.com/1968/07/02/archives/credit-markets-government-issues-show-slight-price-advances-for.html | Credit Markets: Government Issues Show Slight Price Advances for Session | True | By John H. Allan | 1996-06-17 | RE0000726373 | B00000435702 | | | |
| 1968-07-02 | 1968-07-02 | https://www.nytimes.com/1968/07/02/archives/brother-to-wed-mary-blamberg.html | Brother to Wed Mary Blamberg | True | Special to The New York Times | 1996-06-17 | RE0000726373 | B00000435702 | | | |
| 1968-07-02 | 1968-07-02 | https://www.nytimes.com/1968/07/02/archives/castro-assails-reds-in-guevara-preface-castro-assails-some-latin.html | Castro Assails Reds In Guevara Preface; Castro Assails Some Latin Reds in Preface to Diary Said to be Guevara's | True | By Henry Raymont | 1996-06-17 | RE0000726373 | B00000435702 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-07-02 | 1968-07-02 | https://www.nytimes.com/1968/07/02/archives/canadian-union-gets-new-offer-striking-seaway-workers-asked-to.html | CANADIAN UNION GETS NEW OFFER; Striking Seaway Workers Asked to Resume Talks | True | | 1996-06-17 | RE0000726373 | B00000435702 | | | |
| 1968-07-02 | 1968-07-02 | https://www.nytimes.com/1968/07/02/archives/building-owners-assured-on-loans-bankers-adviser-predicts-easing-in.html | BUILDING OWNERS ASSURED ON LOANS; Bankers' Adviser Predicts Easing in Interest Rate | True | By William Robbins | 1996-06-17 | RE0000726373 | B00000435702 | | | |
| 1968-07-02 | 1968-07-02 | https://www.nytimes.com/1968/07/02/archives/panel-may-study-ad-income.html | Panel May Study Ad Income | True | | 1996-06-17 | RE0000726373 | B00000435702 | | | |
| 1968-07-02 | 1968-07-02 | https://www.nytimes.com/1968/07/02/archives/bank-changes-name.html | Bank Changes Name | True | | 1996-06-17 | RE0000726373 | B00000435702 | | | |
| 1968-07-02 | 1968-07-02 | https://www.nytimes.com/1968/07/02/archives/eleanor-winston-fiancee.html | Eleanor Winston Fiancee | True | Special to The New York Times | 1996-06-17 | RE0000726373 | B00000435702 | | | |
| 1968-07-02 | 1968-07-02 | https://www.nytimes.com/1968/07/02/archives/few-here-seeking-free-family-aid-city-reports-10-rise-in.html | FEW HERE SEEKING FREE FAMILY AID; City Reports 10% Rise in Birth-Control Requests | True | By John Noble Wilford | 1996-06-17 | RE0000726373 | B00000435702 | | | |
| 1968-07-02 | 1968-07-02 | https://www.nytimes.com/1968/07/02/archives/wichita-state-names-head.html | Wichita State Names Head | True | | 1996-06-17 | RE0000726373 | B00000435702 | | | |
| 1968-07-02 | 1968-07-02 | https://www.nytimes.com/1968/07/02/archives/haiti-trial-witness-placed-in-custody.html | HAITI TRIAL WITNESS PLACED IN CUSTODY | True | Special to The New York Times | 1996-06-17 | RE0000726373 | B00000435702 | | | |
| 1968-07-02 | 1968-07-02 | https://www.nytimes.com/1968/07/02/archives/ship-scrappings-increased-in-67-breakers-got-527-vessels-accidental.html | SHIP SCRAPPINGS INCREASED IN '67; Breakers Got 527 Vessels -- Accidental Losses Declined | True | | 1996-06-17 | RE0000726373 | B00000435702 | | | |
| 1968-07-02 | 1968-07-02 | https://www.nytimes.com/1968/07/02/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | 1996-06-17 | RE0000726373 | B00000435702 | | | |
| 1968-07-02 | 1968-07-02 | https://www.nytimes.com/1968/07/02/archives/political-optimist.html | Political Optimist | True | James Allen Rhodes | 1996-06-17 | RE0000726373 | B00000435702 | | | |
| 1968-07-02 | 1968-07-02 | https://www.nytimes.com/1968/07/02/archives/sahara-mud-storm-descends-on-britain-in-90-degree-heat.html | Sahara Mud Storm Descends on Britain In 90 Degree Heat | True | Special to The New York Times | 1996-06-17 | RE0000726373 | B00000435702 | | | |
| 1968-07-02 | 1968-07-02 | https://www.nytimes.com/1968/07/02/archives/ribero-irish-derby-victor-suffering-forefoot-injury.html | Ribero, Irish Derby Victor, Suffering Forefoot Injury | True | | 1996-06-17 | RE0000726373 | B00000435702 | | | |
| 1968-07-02 | 1968-07-02 | https://www.nytimes.com/1968/07/02/archives/fiduciary-trust-company-names-3-vice-presidents.html | Fiduciary Trust Company Names 3 Vice Presidents | True | | 1996-06-17 | RE0000726373 | B00000435702 | | | |
| 1968-07-02 | 1968-07-02 | https://www.nytimes.com/1968/07/02/archives/two-steps-forward-one-back.html | Two Steps Forward, One Back | True | | 1996-06-17 | RE0000726373 | B00000435702 | | | |
| 1968-07-02 | 1968-07-02 | https://www.nytimes.com/1968/07/02/archives/23-sign-in-london.html | 23 Sign in London | True | | 1996-06-17 | RE0000726373 | B00000435702 | | | |
| 1968-07-02 | 1968-07-02 | https://www.nytimes.com/1968/07/02/archives/doehler-parleys-continue.html | Doehler Parleys Continue | True | | 1996-06-17 | RE0000726373 | B00000435702 | | | |
| 1968-07-02 | 1968-07-02 | https://www.nytimes.com/1968/07/02/archives/vatican-may-lift-censure-of-galileo-vatican-may-lift-galileo.html | Vatican May Lift Censure of Galileo; VATICAN MAY LIFT GALILEO CENSURE | True | Special to The New York Times | 1996-06-17 | RE0000726373 | B00000435702 | | | |
| 1968-07-02 | 1968-07-02 | https://www.nytimes.com/1968/07/02/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1996-06-17 | RE0000726373 | B00000435702 | | | |
| 1968-07-02 | 1968-07-02 | https://www.nytimes.com/1968/07/02/archives/harriman-returns-to-paris-from-us.html | HARRIMAN RETURNS TO PARIS FROM. U.S. | True | | 1996-06-17 | RE0000726373 | B00000435702 | | | |
| 1968-07-02 | 1968-07-02 | https://www.nytimes.com/1968/07/02/archives/naacp-split-on-while-america-northern-delegates-question-the-value.html | N.A.A.C.P. Split on While America; Northern Delegates Question the Value of Old Goals | True | By Thomas A. Johnson | 1996-06-17 | RE0000726373 | B00000435702 | | | |
| 1968-07-03 | 1968-07-03 | https://www.nytimes.com/1968/07/03/archives/heart-surgeons-to-meet.html | Heart Surgeons to Meet | True | | 1996-06-17 | RE0000726372 | B00000435701 | | | |
| 1968-07-03 | 1968-07-03 | https://www.nytimes.com/1968/07/03/archives/outpost-of-new-jimmys-for-new-york.html | Outpost of New Jimmy's for New York | True | By Marylin Bender | 1996-06-17 | RE0000726372 | B00000435701 | | | |
| 1968-07-03 | 1968-07-03 | https://www.nytimes.com/1968/07/03/archives/insurers-takeover-upheld.html | Insurer's Take-Over Upheld | True | | 1996-06-17 | RE0000726372 | B00000435701 | | | |
| 1968-07-03 | 1968-07-03 | https://www.nytimes.com/1968/07/03/archives/bankers-trust-elects.html | Bankers Trust Elects | True | | 1996-06-17 | RE0000726372 | B00000435701 | | | |
| 1968-07-03 | 1968-07-03 | https://www.nytimes.com/1968/07/03/archives/foreign-affairs-crossroads-france.html | Foreign Affairs: Crossroads France | True | By C. L. Sulzberger | 1996-06-17 | RE0000726372 | B00000435701 | | | |
| 1968-07-03 | 1968-07-03 | https://www.nytimes.com/1968/07/03/archives/parcel-service-drivers-strike-cuts-big-stores-retail-sales-retail.html | Parcel Service Drivers' Strike Cuts Big Stores' Retail Sales; RETAIL SALES CUT BY DRIVER STRIKE | True | By Isadore Barmash | 1996-06-17 | RE0000726372 | B00000435701 | | | |
| 1968-07-03 | 1968-07-03 | https://www.nytimes.com/1968/07/03/archives/abc-fights-bid-made-by-hughes-says-tender-offer-is-low-considers.html | A.B.C. FIGHTS BID MADE BY HUGHES; Says Tender Offer Is Low, Considers Court Action A.B.C. FIGHTS BID MADE BY HUGHES | True | By Leonard Sloane | 1996-06-17 | RE0000726372 | B00000435701 | | | |
| 1968-07-03 | 1968-07-03 | https://www.nytimes.com/1968/07/03/archives/news-blackout-in-soviet.html | News Blackout in Soviet | True | Special to The New York Times | 1996-06-17 | RE0000726372 | B00000435701 | | | |
| 1968-07-03 | 1968-07-03 | https://www.nytimes.com/1968/07/03/archives/job-training-plan-termed-source-of-teen-gang-funds.html | Job Training Plan Termed Source of Teen Gang Funds | True | | 1996-06-17 | RE0000726372 | B00000435701 | | | |
| 1968-07-03 | 1968-07-03 | https://www.nytimes.com/1968/07/03/archives/byrnes-to-seek-reelection.html | Byrnes to Seek Re-Election | True | | 1996-06-17 | RE0000726372 | B00000435701 | | | |
| 1968-07-03 | 1968-07-03 | https://www.nytimes.com/1968/07/03/archives/goldwater-comments.html | Goldwater Comments | True | | 1996-06-17 | RE0000726372 | B00000435701 | | | |
| 1968-07-03 | 1968-07-03 | https://www.nytimes.com/1968/07/03/archives/maos-wife-revolutionizes-the-opera-with-piano.html | Mao's Wife Revolutionizes the Opera With Piano | True | Special to The New York Times | 1996-06-17 | RE0000726372 | B00000435701 | | | |
| 1968-07-03 | 1968-07-03 | https://www.nytimes.com/1968/07/03/archives/wards-container-agree-on-merger.html | WARDS, CONTAINER AGREE ON MERGER | True | Special to The New York Times | 1996-06-17 | RE0000726372 | B00000435701 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-07-03 | 1968-07-03 | https://www.nytimes.com/1968/07/03/archives/transport-news-planes-for-sas-airline-buys-seven-more-jets-from.html | TRANSPORT NEWS: PLANES FOR S.A.S.; Airline Buys Seven More Jets From McDonnell | True | | 1996-06-17 | RE0000726372 | B00000435701 | | | |
| 1968-07-03 | 1968-07-03 | https://www.nytimes.com/1968/07/03/archives/marichal-downs-braves-for-no-15-giants-star-yields-five-hits-in.html | MARICHAL DOWNS BRAVES FOR NO. 15; Giants Star Yields Five Hits in Recording 5-0 Victory | True | | 1996-06-17 | RE0000726372 | B00000435701 | | | |
| 1968-07-03 | 1968-07-03 | https://www.nytimes.com/1968/07/03/archives/food-concern-elects.html | Food Concern Elects | True | | 1996-06-17 | RE0000726372 | B00000435701 | | | |
| 1968-07-03 | 1968-07-03 | https://www.nytimes.com/1968/07/03/archives/publicity-director-post-is-created-by-bergdorf.html | Publicity Director Post Is Created by Bergdorf | True | | 1996-06-17 | RE0000726372 | B00000435701 | | | |
| 1968-07-03 | 1968-07-03 | https://www.nytimes.com/1968/07/03/archives/uruguay-summons-reserve-in-strike.html | URUGUAY SUMMONS RESERVE IN STRIKE | True | | 1996-06-17 | RE0000726372 | B00000435701 | | | |
| 1968-07-03 | 1968-07-03 | https://www.nytimes.com/1968/07/03/archives/4billion-in-bills-sold-by-treasury-sale-is-expected-to-raise-a.html | $4-BILLION IN BILLS SOLD BY TREASURY; Sale Is Expected to Raise a Third of the New Cash Needed in First Half Credit Markets: Treasury Sells $4-Billion in Bills to Raise Cash | True | By John H. Allan | 1996-06-17 | RE0000726372 | B00000435701 | | | |
| 1968-07-03 | 1968-07-03 | https://www.nytimes.com/1968/07/03/archives/2-groups-will-study-how-to-aid-jobless.html | 2 GROUPS WILL STUDY HOW TO AID JOBLESS | True | | 1996-06-17 | RE0000726372 | B00000435701 | | | |
| 1968-07-03 | 1968-07-03 | https://www.nytimes.com/1968/07/03/archives/rusk-with-fever-will-rest.html | Rusk, With Fever, Will Rest | True | | 1996-06-17 | RE0000726372 | B00000435701 | | | |
| 1968-07-03 | 1968-07-03 | https://www.nytimes.com/1968/07/03/archives/british-women-gain-in-equalpay-drive.html | BRITISH WOMEN GAIN IN EQUAL-PAY DRIVE | True | Special to The New York Times | 1996-06-17 | RE0000726372 | B00000435701 | | | |
| 1968-07-03 | 1968-07-03 | https://www.nytimes.com/1968/07/03/archives/hopes-for-labor-settlements-aid-stocks-in-london-market.html | Hopes for Labor Settlements Aid Stocks in London Market | True | | 1996-06-17 | RE0000726372 | B00000435701 | | | |
| 1968-07-03 | 1968-07-03 | https://www.nytimes.com/1968/07/03/archives/heart-kept-alive-a-day-and-then-transplanted.html | Heart Kept Alive a Day And Then Transplanted | True | | 1996-06-17 | RE0000726372 | B00000435701 | | | |
| 1968-07-03 | 1968-07-03 | https://www.nytimes.com/1968/07/03/archives/jersey-bond-vote-authorized.html | Jersey Bond Vote Authorized | True | | 1996-06-17 | RE0000726372 | B00000435701 | | | |
| 1968-07-03 | 1968-07-03 | https://www.nytimes.com/1968/07/03/archives/owners-disputed-on-office-rents-tenants-spokesman-calls-rate.html | OWNERS DISPUTED ON OFFICE RENTS; Tenants' Spokesman Calls Rate Methods Confusing | True | By William Robbinsspecial to The New York Times | 1996-06-17 | RE0000726372 | B00000435701 | | | |
| 1968-07-03 | 1968-07-03 | https://www.nytimes.com/1968/07/03/archives/fans-defend-sabo.html | Fans Defend Sabo | True | | 1996-06-17 | RE0000726372 | B00000435701 | | | |
| 1968-07-03 | 1968-07-03 | https://www.nytimes.com/1968/07/03/archives/twins-triumph-60-on-kaats-7hitter-carew-is-benched.html | Twins Triumph, 6-0, On Kaat's 7-Hitter; Carew Is Benched | True | | 1996-06-17 | RE0000726372 | B00000435701 | | | |
| 1968-07-03 | 1968-07-03 | https://www.nytimes.com/1968/07/03/archives/negro-engineers-form-firm-here.html | Negro Engineers Form Firm Here | True | | 1996-06-17 | RE0000726372 | B00000435701 | | | |
| 1968-07-03 | 1968-07-03 | https://www.nytimes.com/1968/07/03/archives/building-pace-rises.html | Building Pace Rises | True | | 1996-06-17 | RE0000726372 | B00000435701 | | | |
| 1968-07-03 | 1968-07-03 | https://www.nytimes.com/1968/07/03/archives/jersey-rage-won-by-miss-buffum-who-cabled-loses-by-nose-on-turf.html | JERSEY RAGE WON BY MISS BUFFUM; Who Cabled Loses by Nose on Turf at Monmouth | True | | 1996-06-17 | RE0000726372 | B00000435701 | | | |
| 1968-07-03 | 1968-07-03 | https://www.nytimes.com/1968/07/03/archives/railway-carmen-delay-l-i-strike-until-monday.html | Railway Carmen Delay L. I. Strike Until Monday | True | | 1996-06-17 | RE0000726372 | B00000435701 | | | |
| 1968-07-03 | 1968-07-03 | https://www.nytimes.com/1968/07/03/archives/addiction-trial-fought-by-hogan-he-says-law-bars-hearing-of-case-by.html | ADDICTION TRIAL FOUGHT BY HOGAN; He Says Law Bars Hearing of Case by a Jury | True | By Robert E. Tomasson | 1996-06-17 | RE0000726372 | B00000435701 | | | |
| 1968-07-03 | 1968-07-03 | https://www.nytimes.com/1968/07/03/archives/advertising-on-marketing-of-new-products.html | Advertising: On Marketing of New Products | True | By Philip H. Dougherty | 1996-06-17 | RE0000726372 | B00000435701 | | | |
| 1968-07-03 | 1968-07-03 | https://www.nytimes.com/1968/07/03/archives/liberals-denied-mississippi-role-democrats-reject-effort-to.html | LIBERALS DENIED MISSISSIPPI ROLE; Democrats Reject Effort to Increase Negro Seats | True | By Walter Rugaberspecial to The New York Times | 1996-06-17 | RE0000726372 | B00000435701 | | | |
| 1968-07-03 | 1968-07-03 | https://www.nytimes.com/1968/07/03/archives/da-hall-planned-lindbergh-plane-designer-69-dies-on-coast-also.html | D.A. HALL, PLANNED LINDBERGH PLANE; Designer, 69, Dies on Coast -- Also Created a Bomber | True | Special to The New York Times | 1996-06-17 | RE0000726372 | B00000435701 | | | |
| 1968-07-03 | 1968-07-03 | https://www.nytimes.com/1968/07/03/archives/peace-trip-by-mccarthy-backed.html | Peace Trip by McCarthy Backed | True | SAM LISS | 1996-06-17 | RE0000726372 | B00000435701 | | | |
| 1968-07-03 | 1968-07-03 | https://www.nytimes.com/1968/07/03/archives/bridge-all-game-hands-not-suitable-for-forcing-opening-bids.html | Bridge: All Game Hands Not Suitable For Forcing Opening Bids | True | By Alan Truscott | 1996-06-17 | RE0000726372 | B00000435701 | | | |
| 1968-07-03 | 1968-07-03 | https://www.nytimes.com/1968/07/03/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | 1996-06-17 | RE0000726372 | B00000435701 | | | |
| 1968-07-03 | 1968-07-03 | https://www.nytimes.com/1968/07/03/archives/clifford-abandons-plans-to-establish-new-army-division.html | Clifford Abandons Plans to Establish New Army Division | True | | 1996-06-17 | RE0000726372 | B00000435701 | | | |
| 1968-07-03 | 1968-07-03 | https://www.nytimes.com/1968/07/03/archives/action-by-u-s-urged.html | Action by U. S. Urged | True | | 1996-06-17 | RE0000726372 | B00000435701 | | | |
| 1968-07-03 | 1968-07-03 | https://www.nytimes.com/1968/07/03/archives/1000-families-flee-gas.html | 1,000 Families Flee Gas | True | | 1996-06-17 | RE0000726372 | B00000435701 | | | |
| 1968-07-03 | 1968-07-03 | https://www.nytimes.com/1968/07/03/archives/wives-win-parity-in-right-to-sue-for-loss-in-injury-to-spouses.html | Wives Win Parity in Right to Sue For Loss in Injury to Spouses; WIVES WIN PARITY IN MARITAL RIGHTS | True | By Sidney E. Zionspecial to The New York Times | 1996-06-17 | RE0000726372 | B00000435701 | | | |
| 1968-07-03 | 1968-07-03 | https://www.nytimes.com/1968/07/03/archives/theaters-will-give-tickets-to-teenagers-through-pal.html | Theaters Will Give Tickets To Teen-Agers Through P.A.L. | True | | 1996-06-17 | RE0000726372 | B00000435701 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-07-03 | 1968-07-03 | https://www.nytimes.com/1968/07/03/archives/luci-nugent-is-21.html | Luci Nugent Is 21 | True | | 1996-06-17 | RE0000726372 | B00000435701 | | | |
| 1968-07-03 | 1968-07-03 | https://www.nytimes.com/1968/07/03/archives/wilson-fans-nine-as-tigers-win-31-hortons-2run-single-in-first.html | WILSON FANS NINE AS TIGERS WIN, 3-1; Horton's 2-Run Single in First Downs Angels | True | | 1996-06-17 | RE0000726372 | B00000435701 | | | |
| 1968-07-03 | 1968-07-03 | https://www.nytimes.com/1968/07/03/archives/damascus-will-race-dr-fager-in-reality-in-suburban-at-aqueduct.html | Damascus Will Race Dr. Fager, In Reality in Suburban at Aqueduct Tomorrow; TRAINER ACCEPTS 133-POUND IMPOST 1967 Horse of the Year to Go in $100,000-Added Race at 1 1/4 Miles | True | By Michael Strauss | 1996-06-17 | RE0000726372 | B00000435701 | | | |
| 1968-07-03 | 1968-07-03 | https://www.nytimes.com/1968/07/03/archives/firecracker-400-trials-yield-zizzling-speeds-for-qualifiers.html | Firecracker 400 Trials Yield Zizzling Speeds for Qualifiers | True | By John S. Radostaspecial To the New York Times | 1996-06-17 | RE0000726372 | B00000435701 | | | |
| 1968-07-03 | 1968-07-03 | https://www.nytimes.com/1968/07/03/archives/auto-sales-pace-set-june-record-surge-in-final-10-days-lifted.html | AUTO SALES PACE SET JUNE RECORD; Surge in Final 10 Days Lifted Industry's Rate to 31,242 a Day During Month ESTIMATES SURPASSED Construction Activity Rises During May Because of Houses, Public Works AUTO SALES PACE SET JUNE RECORD | True | By Jerry M. Flintspecial To the New York Times | 1996-06-17 | RE0000726372 | B00000435701 | | | |
| 1968-07-03 | 1968-07-03 | https://www.nytimes.com/1968/07/03/archives/miss-margaret-jean-hupkes-and-john-m-mooney-engaged.html | Miss Margaret Jean Hupkes And John M. Mooney Engaged | True | Special to The New York Times | 1996-06-17 | RE0000726372 | B00000435701 | | | |
| 1968-07-03 | 1968-07-03 | https://www.nytimes.com/1968/07/03/archives/new-york-back-to-nineteenth-century-politics.html | New York: Back to Nineteenth Century Politics | True | By James Reston | 1996-06-17 | RE0000726372 | B00000435701 | | | |
| 1968-07-03 | 1968-07-03 | https://www.nytimes.com/1968/07/03/archives/britain-has-storms-as-continent-boils.html | BRITAIN HAS STORMS AS CONTINENT BOILS | True | | 1996-06-17 | RE0000726372 | B00000435701 | | | |
| 1968-07-03 | 1968-07-03 | https://www.nytimes.com/1968/07/03/archives/senator-griffin-cites-pressure-in-court-dispute-gop-opponent-of.html | Senator Griffin Cites 'Pressure' in Court Dispute; G.O.P. Opponent of Nominees Says Business Is Behind a Campaign of Phone Calls | True | By Marjorie Hunterspecial to the New York Times | 1996-06-17 | RE0000726372 | B00000435701 | | | |
| 1968-07-03 | 1968-07-03 | https://www.nytimes.com/1968/07/03/archives/strike-in-chicago-perils-convention.html | STRIKE IN CHICAGO PERILS CONVENTION | True | | 1996-06-17 | RE0000726372 | B00000435701 | | | |
| 1968-07-03 | 1968-07-03 | https://www.nytimes.com/1968/07/03/archives/japanese-with-knife-invades-roses-party.html | Japanese With Knife Invades Rose's Party | True | | 1996-06-17 | RE0000726372 | B00000435701 | | | |
| 1968-07-03 | 1968-07-03 | https://www.nytimes.com/1968/07/03/archives/37-indicted-here-in-investigation-of-police-payoffs-19-present-and.html | 37 INDICTED HERE IN INVESTIGATION OF POLICE PAYOFFS; 19 Present and Ex-Members of Force Named in Alleged Protection Racket INQUIRY TOOK 8 YEARS $209,000 in Bribes Cited Over 10-Month Period, but Higher Total Is Expected 37 INDICTED HERE IN POLICE PAYOFFS | True | By John Sibley | 1996-06-17 | RE0000726372 | B00000435701 | | | |
| 1968-07-03 | 1968-07-03 | https://www.nytimes.com/1968/07/03/archives/woman-heads-scenic-local.html | Woman Heads Scenic Local | True | | 1996-06-17 | RE0000726372 | B00000435701 | | | |
| 1968-07-03 | 1968-07-03 | https://www.nytimes.com/1968/07/03/archives/penn-central-adds-yard.html | Penn Central Adds Yard | True | | 1996-06-17 | RE0000726372 | B00000435701 | | | |
| 1968-07-03 | 1968-07-03 | https://www.nytimes.com/1968/07/03/archives/rights-parley-in-memphis.html | Rights Parley in Memphis | True | | 1996-06-17 | RE0000726372 | B00000435701 | | | |
| 1968-07-03 | 1968-07-03 | https://www.nytimes.com/1968/07/03/archives/mustangs-top-falcons-20.html | Mustangs Top Falcons, 2-0 | True | | 1996-06-17 | RE0000726372 | B00000435701 | | | |
| 1968-07-03 | 1968-07-03 | https://www.nytimes.com/1968/07/03/archives/contracts-are-announced-for-aircraft-and-missiles.html | Contracts Are Announced For Aircraft and Missiles | True | | 1996-06-17 | RE0000726372 | B00000435701 | | | |
| 1968-07-03 | 1968-07-03 | https://www.nytimes.com/1968/07/03/archives/clark-pleased-by-decision.html | Clark Pleased by Decision | True | | 1996-06-17 | RE0000726372 | B00000435701 | | | |
| 1968-07-03 | 1968-07-03 | https://www.nytimes.com/1968/07/03/archives/reaction-by-hanes.html | Reaction by Hanes | True | | 1996-06-17 | RE0000726372 | B00000435701 | | | |
| 1968-07-03 | 1968-07-03 | https://www.nytimes.com/1968/07/03/archives/ambassador-has-a-successful-fling-at-doubles-shriver-makes-debut-at.html | Ambassador Has a Successful Fling at Doubles; Shriver Makes Debut at Wimbledon With Borrowed Racquet His Children Watch, but Victory Doesn't Come Easy at 52 | True | Special to The New York Times | 1996-06-17 | RE0000726372 | B00000435701 | | | |
| 1968-07-03 | 1968-07-03 | https://www.nytimes.com/1968/07/03/archives/senate-votes-navigation-bill.html | Senate Votes Navigation Bill | True | | 1996-06-17 | RE0000726372 | B00000435701 | | | |
| 1968-07-03 | 1968-07-03 | https://www.nytimes.com/1968/07/03/archives/menace-of-firecrackers.html | Menace of Fire-crackers | True | FRED GOTTLIEB, | 1996-06-17 | RE0000726372 | B00000435701 | | | |
| 1968-07-03 | 1968-07-03 | https://www.nytimes.com/1968/07/03/archives/belgian-cyclist-takes-lead-in-55th-tour-de-france-test.html | Belgian Cyclist Takes Lead In 55th Tour de France Test | True | | 1996-06-17 | RE0000726372 | B00000435701 | | | |
| 1968-07-03 | 1968-07-03 | https://www.nytimes.com/1968/07/03/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1996-06-17 | RE0000726372 | B00000435701 | | | |
| 1968-07-03 | 1968-07-03 | https://www.nytimes.com/1968/07/03/archives/court-upholds-gov-kirk.html | Court Upholds Gov. Kirk | True | | 1996-06-17 | RE0000726372 | B00000435701 | | | |
| 1968-07-03 | 1968-07-03 | https://www.nytimes.com/1968/07/03/archives/teachers-chief-asks-strike-fund-nea-convention-urged-to-increase.html | TEACHERS' CHIEF ASKS STRIKE FUND, N.E.A. Convention Urged to Increase Dues by $10 | True | By M. A. Farberspecial To the New York Times | 1996-06-17 | RE0000726372 | B00000435701 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-07-03 | 1968-07-03 | https://www.nytimes.com/1968/07/03/archives/dr-samuel-shaftel.html | DR. SAMUEL SHAFTEL | True | | 1996-06-17 | RE0000726372 | B00000435701 | | | |
| 1968-07-03 | 1968-07-03 | https://www.nytimes.com/1968/07/03/archives/miss-brodie-in-the-black.html | Miss Brodie' in the Black | True | | 1996-06-17 | RE0000726372 | B00000435701 | | | |
| 1968-07-03 | 1968-07-03 | https://www.nytimes.com/1968/07/03/archives/westecs-exchief-denies-falsifying.html | WESTEC'S EX-CHIEF DENIES FALSIFYING | True | | 1996-06-17 | RE0000726372 | B00000435701 | | | |
| 1968-07-03 | 1968-07-03 | https://www.nytimes.com/1968/07/03/archives/us-is-evaluating-soviet-arms-bid-seeks-common-ground-in-ninepoint.html | U.S. IS EVALUATING SOVIET ARMS BID; Seeks Common Ground in Nine-Point Proposal | True | By Peter Grose special To the New York Times | 1996-06-17 | RE0000726372 | B00000435701 | | | |
| 1968-07-03 | 1968-07-03 | https://www.nytimes.com/1968/07/03/archives/miss-bigelman-to-be-a-bride.html | Miss Bigelman To be a Bride | True | Special to The New York Times | 1996-06-17 | RE0000726372 | B00000435701 | | | |
| 1968-07-03 | 1968-07-03 | https://www.nytimes.com/1968/07/03/archives/berlin-building-reoccupied.html | Berlin Building Re-occupied | True | Special to The New York Times | 1996-06-17 | RE0000726372 | B00000435701 | | | |
| 1968-07-03 | 1968-07-03 | https://www.nytimes.com/1968/07/03/archives/albert-to-oppose-johnson-gun-bills.html | ALBERT TO OPPOSE JOHNSON GUN BILLS | True | | 1996-06-17 | RE0000726372 | B00000435701 | | | |
| 1968-07-03 | 1968-07-03 | https://www.nytimes.com/1968/07/03/archives/art-the-search-for-ultimate-purity-at-modern-museum-art-of-the-real.html | Art: The Search for Ultimate Purity; At Modern Museum, 'Art of the Real' | True | By John Canaday | 1996-06-17 | RE0000726372 | B00000435701 | | | |
| 1968-07-03 | 1968-07-03 | https://www.nytimes.com/1968/07/03/archives/linda-beth-krakoff-is-betrothed.html | Linda Beth Krakoff Is Betrothed | True | Special to The New York Times | 1996-06-17 | RE0000726372 | B00000435701 | | | |
| 1968-07-03 | 1968-07-03 | https://www.nytimes.com/1968/07/03/archives/mcarthys-aides-assess-strength-find-humphreys-delegate-total.html | M'CARTHY'S AIDES ASSESS STRENGTH; Find Humphrey's Delegate Total 'Greatly Exaggerated' | True | By E. W. Kenworthy special To the New York Times | 1996-06-17 | RE0000726372 | B00000435701 | | | |
| 1968-07-03 | 1968-07-03 | https://www.nytimes.com/1968/07/03/archives/burges-marshall-green-weds-pauline-gibbons.html | Burges Marshall Green Weds Pauline Gibbons | True | Special to The New York Times | 1996-06-17 | RE0000726372 | B00000435701 | | | |
| 1968-07-03 | 1968-07-03 | https://www.nytimes.com/1968/07/03/archives/catholics-say-35000-has-gone-to-aid-biafra.html | Catholics Say $35,000 Has Gone to Aid Biafra | True | | 1996-06-17 | RE0000726372 | B00000435701 | | | |
| 1968-07-03 | 1968-07-03 | https://www.nytimes.com/1968/07/03/archives/henry-miller-jr-63-dies-metropolitan-life-official.html | Henry Miller Jr., 63, Dies; Metropolitan Life Official | True | Special to The New York Times | 1996-06-17 | RE0000726372 | B00000435701 | | | |
| 1968-07-03 | 1968-07-03 | https://www.nytimes.com/1968/07/03/archives/bethlehem-to-expand-unit-producing-tinfree-steel.html | Bethlehem to Expand Unit Producing Tin-Free Steel | True | | 1996-06-17 | RE0000726372 | B00000435701 | | | |
| 1968-07-03 | 1968-07-03 | https://www.nytimes.com/1968/07/03/archives/3-aides-promoted-by-ford-foundation.html | 3 AIDES PROMOTED BY FORD FOUNDATION | True | | 1996-06-17 | RE0000726372 | B00000435701 | | | |
| 1968-07-03 | 1968-07-03 | https://www.nytimes.com/1968/07/03/archives/b52s-blast-the-enemy-at-dmz-as-saturation-raids-continue.html | B-52's Blast the Enemy at DMZ As Saturation Raids Continue | True | By Douglas Robinson special To the New York Times | 1996-06-17 | RE0000726372 | B00000435701 | | | |
| 1968-07-03 | 1968-07-03 | https://www.nytimes.com/1968/07/03/archives/index-of-commodity-prices-stays-unchanged-at-941.html | Index of Commodity Prices Stays Unchanged at 94.1 | True | | 1996-06-17 | RE0000726372 | B00000435701 | | | |
| 1968-07-03 | 1968-07-03 | https://www.nytimes.com/1968/07/03/archives/platinum-prices-recapture-glow-upward-trend-is-resumed-after.html | PLATINUM PRICES RECAPTURE GLOW; Upward Trend Is Resumed After Monday's Dip | True | By James J. Nagle | 1996-06-17 | RE0000726372 | B00000435701 | | | |
| 1968-07-03 | 1968-07-03 | https://www.nytimes.com/1968/07/03/archives/soviet-releases-plane-carrying-gis-to-vietnam-us-gratified-by.html | SOVIET RELEASES PLANE CARRYING G.I.'S TO VIETNAM; U.S. Gratified by Action on 231 and Expresses Regret on Airspace Intrusion CRAFT REACHES JAPAN Prompt Russian Step Erases Fear of Reversal of New Relaxation of Tensions SOVIET RELEASES U.S. TROOP PLANE | True | By Felix Belair Jr. special To the New York Times | 1996-06-17 | RE0000726372 | B00000435701 | | | |
| 1968-07-03 | 1968-07-03 | https://www.nytimes.com/1968/07/03/archives/9billion-fund-bill-voted-by-congress.html | $9-BILLION FUND BILL VOTED BY CONGRESS | True | | 1996-06-17 | RE0000726372 | B00000435701 | | | |
| 1968-07-03 | 1968-07-03 | https://www.nytimes.com/1968/07/03/archives/reagan-concedes-recall-drive-may-embarrass-him-in-party.html | Reagan Concedes Recall Drive May Embarrass Him in Party | True | By Gladwin Hill special To the New York Times | 1996-06-17 | RE0000726372 | B00000435701 | | | |
| 1968-07-03 | 1968-07-03 | https://www.nytimes.com/1968/07/03/archives/daily-column-buys-the-knickerbocker-theyll-be-merged.html | Daily Column Buys The Knickerbocker; They'll Be Merged | True | | 1996-06-17 | RE0000726372 | B00000435701 | | | |
| 1968-07-03 | 1968-07-03 | https://www.nytimes.com/1968/07/03/archives/lansing-firemen-end-strike.html | Lansing Firemen End Strike | True | | 1996-06-17 | RE0000726372 | B00000435701 | | | |
| 1968-07-03 | 1968-07-03 | https://www.nytimes.com/1968/07/03/archives/minorities-seek-political-gains-democratic-groups-in-state-call-for.html | Minorities Seek Political Gains; Democratic Groups in State Call for a Convention Role Negroes Ask G.O.P. for 10 Seats on National Panel | True | By Steven V. Roberts | 1996-06-17 | RE0000726372 | B00000435701 | | | |
| 1968-07-03 | 1968-07-03 | https://www.nytimes.com/1968/07/03/archives/henry-a-callahan-captain-of-1920-princeton-eleven.html | Henry A. Callahan, Captain Of 1920 Princeton Eleven | True | | 1996-06-17 | RE0000726372 | B00000435701 | | | |
| 1968-07-03 | 1968-07-03 | https://www.nytimes.com/1968/07/03/archives/el-paso-natural-gas-adds-board-member.html | El Paso Natural Gas Adds Board Member | True | | 1996-06-17 | RE0000726372 | B00000435701 | | | |
| 1968-07-03 | 1968-07-03 | https://www.nytimes.com/1968/07/03/archives/childrens-thyroids-damaged-by-hydrogen-bomb-fallout-in-pacific-in.html | Children's Thyroids Damaged by Hydrogen Bomb Fallout in Pacific in '54; 17 of 19 on a Pacific Isle Affected by '54 Hydrogen Blast | True | By Walter Sullivan | 1996-06-17 | RE0000726372 | B00000435701 | | | |
| 1968-07-03 | 1968-07-03 | https://www.nytimes.com/1968/07/03/archives/sandburg-site-proposed.html | Sandburg Site Proposed | True | | 1996-06-17 | RE0000726372 | B00000435701 | | | |
| 1968-07-03 | 1968-07-03 | https://www.nytimes.com/1968/07/03/archives/earthquake-jolts-mexico.html | Earthquake Jolts Mexico | True | | 1996-06-17 | RE0000726372 | B00000435701 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-07-03 | 1968-07-03 | https://www.nytimes.com/1968/07/03/archives/dance-bolshoi-offers-new-spartacus-grigorovich-restages.html | Dance: Bolshoi Offers New 'Spartacus'; Grigorovich Restages Khachaturian Work Hero Is Now Opposed by Fascistic Crassus | True | By Clive Barnesspecial To the New York Times | 1996-06-17 | RE0000726372 | B00000435701 | | | |
| 1968-07-03 | 1968-07-03 | https://www.nytimes.com/1968/07/03/archives/insurance-asked-for-425-lighters-bank-as-trustee-acts-on-prudential.html | INSURANCE ASKED FOR 425 LIGHTERS; Bank, as Trustee, Acts on Prudential Lines Fleet | True | By Werner Bamberger | 1996-06-17 | RE0000726372 | B00000435701 | | | |
| 1968-07-03 | 1968-07-03 | https://www.nytimes.com/1968/07/03/archives/monina-oacaib-w-h-overholt-planning-to-wed.html | Monina O.Acaib, W. H. Overholt Planning to Wed | True | Special to The New York Times | 1996-06-17 | RE0000726372 | B00000435701 | | | |
| 1968-07-03 | 1968-07-03 | https://www.nytimes.com/1968/07/03/archives/cooke-says-pope-still-encourages-discussions-archbishop-gives-views.html | Cooke Says Pope 'Still Encourages Discussions'; Archbishop Gives Views on Papal Credo on Return From Visit to Rome | True | | 1996-06-17 | RE0000726372 | B00000435701 | | | |
| 1968-07-03 | 1968-07-03 | https://www.nytimes.com/1968/07/03/archives/nevele-major-easily-captures-harriman-cup-trot-at-goshen.html | Nevele Major Easily Captures Harriman Cup Trot at Goshen | True | By Louis Effratspecial To the New York Times | 1996-06-17 | RE0000726372 | B00000435701 | | | |
| 1968-07-03 | 1968-07-03 | https://www.nytimes.com/1968/07/03/archives/americans-are-weary.html | Americans Are Weary | True | By Robert Trumbullspecial To the New York Times | 1996-06-17 | RE0000726372 | B00000435701 | | | |
| 1968-07-03 | 1968-07-03 | https://www.nytimes.com/1968/07/03/archives/mrs-daniel-is-cochairman-of-women-for-humphrey.html | Mrs. Daniel Is Cochairman Of Women for Humphrey | True | | 1996-06-17 | RE0000726372 | B00000435701 | | | |
| 1968-07-03 | 1968-07-03 | https://www.nytimes.com/1968/07/03/archives/under18s-curfew-in-effect-in-passaic.html | UNDER-18'S CURFEW IN EFFECT IN PASSAIC | True | Special to The New York Times | 1996-06-17 | RE0000726372 | B00000435701 | | | |
| 1968-07-03 | 1968-07-03 | https://www.nytimes.com/1968/07/03/archives/morality-of-dissent.html | Morality of Dissent | True | HERBERT JEHLE | 1996-06-17 | RE0000726372 | B00000435701 | | | |
| 1968-07-03 | 1968-07-03 | https://www.nytimes.com/1968/07/03/archives/ford-fund-assists-columbia-inquiry-grants-100500-to-student-group.html | FORD FUND ASSISTS COLUMBIA INQUIRY; Grants $100,500 to Student Group and Two Others | True | By Deirdre Carmody | 1996-06-17 | RE0000726372 | B00000435701 | | | |
| 1968-07-03 | 1968-07-03 | https://www.nytimes.com/1968/07/03/archives/city-bank-plans-diversified-role-seeks-entry-to-any-industry-as-a.html | CITY BANK PLANS DIVERSIFIED ROLE; Seeks Entry to Any Industry as a Holding Company City Bank Plans to Open Door to Diversification | True | By H. Erich Heinemann | 1996-06-17 | RE0000726372 | B00000435701 | | | |
| 1968-07-03 | 1968-07-03 | https://www.nytimes.com/1968/07/03/archives/nader-calls-union-leaders-lax-in-protecting-safety-of-members.html | Nader Calls Union Leaders Lax In Protecting Safety of Members | True | By Joseph A. Loftusspecial to the New York Times | 1996-06-17 | RE0000726372 | B00000435701 | | | |
| 1968-07-03 | 1968-07-03 | https://www.nytimes.com/1968/07/03/archives/halfyear-of-heart-transplants.html | Half-Year of Heart Transplants | True | | 1996-06-17 | RE0000726372 | B00000435701 | | | |
| 1968-07-03 | 1968-07-03 | https://www.nytimes.com/1968/07/03/archives/school-report.html | School Report | True | | 1996-06-17 | RE0000726372 | B00000435701 | | | |
| 1968-07-03 | 1968-07-03 | https://www.nytimes.com/1968/07/03/archives/south-yemen-chief-in-iraq.html | South Yemen Chief in Iraq | True | Special to The New York Times | 1996-06-17 | RE0000726372 | B00000435701 | | | |
| 1968-07-03 | 1968-07-03 | https://www.nytimes.com/1968/07/03/archives/armstrong-cork-plans-expansion-merger-accord-is-set-with.html | ARMSTRONG CORK PLANS EXPANSION; Merger Accord Is Set With Thomasville Furniture | True | | 1996-06-17 | RE0000726372 | B00000435701 | | | |
| 1968-07-03 | 1968-07-03 | https://www.nytimes.com/1968/07/03/archives/couple-die-in-l-i-crash.html | Couple Die in L. I. Crash | True | | 1996-06-17 | RE0000726372 | B00000435701 | | | |
| 1968-07-03 | 1968-07-03 | https://www.nytimes.com/1968/07/03/archives/terina-b-clarke-engaged-to-wed-david-s-miller.html | Terina B. Clarke Engaged to wed David S. Miller | True | Special to The New York Times | 1996-06-17 | RE0000726372 | B00000435701 | | | |
| 1968-07-03 | 1968-07-03 | https://www.nytimes.com/1968/07/03/archives/sunny-skies-in-the-80s-due-for-long-holiday.html | Sunny Skies in the 80's Due for Long Holiday | True | By Tom Buckley | 1996-06-17 | RE0000726372 | B00000435701 | | | |
| 1968-07-03 | 1968-07-03 | https://www.nytimes.com/1968/07/03/archives/galileo-in-todays-world.html | Galileo in Today's World | True | | 1996-06-17 | RE0000726372 | B00000435701 | | | |
| 1968-07-03 | 1968-07-03 | https://www.nytimes.com/1968/07/03/archives/poverty-council-revised-by-mayor-he-adds-17-public-officials-as-new.html | POVERTY COUNCIL REVISED BY MAYOR; He Adds 17 Public Officials, as New Law Requires | True | By Peter Kihss | 1996-06-17 | RE0000726372 | B00000435701 | | | |
| 1968-07-03 | 1968-07-03 | https://www.nytimes.com/1968/07/03/archives/chicago-catholics-plan-pupil-busing.html | CHICAGO CATHOLICS PLAN PUPIL BUSING | True | Special to The New York Times | 1996-06-17 | RE0000726372 | B00000435701 | | | |
| 1968-07-03 | 1968-07-03 | https://www.nytimes.com/1968/07/03/archives/trade-hearings-end-in-house-outlook-for-a-bill-is-dim.html | Trade Hearings End in House -- Outlook for a Bill Is Dim | True | Special to The New York Times | 1996-06-17 | RE0000726372 | B00000435701 | | | |
| 1968-07-03 | 1968-07-03 | https://www.nytimes.com/1968/07/03/archives/bank-in-scarsdale-robbed-second-time-by-masked-gunmen.html | Bank in Scarsdale Robbed Second Time by Masked Gunmen | True | Special to The New York Times | 1996-06-17 | RE0000726372 | B00000435701 | | | |
| 1968-07-03 | 1968-07-03 | https://www.nytimes.com/1968/07/03/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1996-06-17 | RE0000726372 | B00000435701 | | | |
| 1968-07-03 | 1968-07-03 | https://www.nytimes.com/1968/07/03/archives/decacean-1240-scores.html | Decacean, $12.40, Scores | True | | 1996-06-17 | RE0000726372 | B00000435701 | | | |
| 1968-07-03 | 1968-07-03 | https://www.nytimes.com/1968/07/03/archives/humphrey-urges-inquiry.html | Humphrey Urges Inquiry | True | | 1996-06-17 | RE0000726372 | B00000435701 | | | |
| 1968-07-03 | 1968-07-03 | https://www.nytimes.com/1968/07/03/archives/miss-bisceglia-plans-nuptials.html | Miss Bisceglia Plans Nuptials | True | Special to The New York Times | 1996-06-17 | RE0000726372 | B00000435701 | | | |
| 1968-07-03 | 1968-07-03 | https://www.nytimes.com/1968/07/03/archives/parents-disrupt-school-meeting-in-mt-vernon.html | Parents Disrupt School Meeting in Mt. Vernon | True | By Merrill Folsomspecial To the New York Times | 1996-06-17 | RE0000726372 | B00000435701 | | | |
| 1968-07-03 | 1968-07-03 | https://www.nytimes.com/1968/07/03/archives/the-theater-tartuffe-reinterpreted-planchons-company-is-at-vivian.html | The Theater: 'Tartuffe' Reinterpreted; Planchon's Company Is at Vivian Beaumont Play Is Now a Tragedy With a Few Laughs | True | By Dan Sullivan | 1996-06-17 | RE0000726372 | B00000435701 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-07-03 | 1968-07-03 | https://www.nytimes.com/1968/07/03/archives/rose-floored-by-sakurai-in-2d-but-keeps-bantamweight-title.html | Rose Floored by Sakurai in 2d, But Keeps Bantamweight Title | True | By Robert Trumbullspecial To the New York Times | 1996-06-17 | RE0000726372 | B00000435701 | | | |
| 1968-07-03 | 1968-07-03 | https://www.nytimes.com/1968/07/03/archives/j-g-ohsol-dies-latvian-patriot-former-commercial-aide-of-soviet.html | J. G. OHSOL DIES; LATVIAN PATRIOT; Former Commercial Aide of Soviet Fled Czar in 1907 | True | Special to The New York Times | 1996-06-17 | RE0000726372 | B00000435701 | | | |
| 1968-07-03 | 1968-07-03 | https://www.nytimes.com/1968/07/03/archives/article-10-no-title-62million-decline-is-noted-bankers-say-loss-is.html | Article 10 -- No Title; $62-Million Decline Is Noted -- Bankers Say Loss Is More BRITISH RESERVES DECLINED IN JUNE | True | By John M. Leespecial To the New York Times | 1996-06-17 | RE0000726372 | B00000435701 | | | |
| 1968-07-03 | 1968-07-03 | https://www.nytimes.com/1968/07/03/archives/phone-workers-get-raise.html | Phone Workers Get Raise | True | | 1996-06-17 | RE0000726372 | B00000435701 | | | |
| 1968-07-03 | 1968-07-03 | https://www.nytimes.com/1968/07/03/archives/washington-post-picks-assistant-to-chairman.html | Washington Post Picks Assistant to Chairman | True | | 1996-06-17 | RE0000726372 | B00000435701 | | | |
| 1968-07-03 | 1968-07-03 | https://www.nytimes.com/1968/07/03/archives/four-soviet-stars-cut-from-teams-athletes-are-charged-with.html | FOUR SOVIET STARS CUT FROM TEAMS; Athletes Are Charged With Violating Moral Code | True | | 1996-06-17 | RE0000726372 | B00000435701 | | | |
| 1968-07-03 | 1968-07-03 | https://www.nytimes.com/1968/07/03/archives/under-siege.html | Under Siege | True | By Thomas Lask | 1996-06-17 | RE0000726372 | B00000435701 | | | |
| 1968-07-03 | 1968-07-03 | https://www.nytimes.com/1968/07/03/archives/of-gold-and-the-dollar-us-and-european-differences-seen-leading-to.html | Of Gold and the Dollar; U.S. and European Differences Seen Leading to Separate Blocs in the West Gold and Dollar Trading Blocs Seen | True | By Albert L. Kraus | 1996-06-17 | RE0000726372 | B00000435701 | | | |
| 1968-07-03 | 1968-07-03 | https://www.nytimes.com/1968/07/03/archives/cut-in-youth-aid-angers-lindsay-congress-votes-13million-for-summer.html | CUT IN YOUTH AID ANGERS LINDSAY; Congress Votes $13-Million for Summer Jobs After Cities Ask $75-Million CUT IN YOUTH AID ANGERS LINDSAY | True | By Richard Reeves | 1996-06-17 | RE0000726372 | B00000435701 | | | |
| 1968-07-03 | 1968-07-03 | https://www.nytimes.com/1968/07/03/archives/lawyer-indicted-in-theft.html | Lawyer Indicted in Theft | True | | 1996-06-17 | RE0000726372 | B00000435701 | | | |
| 1968-07-03 | 1968-07-03 | https://www.nytimes.com/1968/07/03/archives/17-church-groups-to-buy-only-from-biasfree-units-17-church-groups.html | 17 Church Groups to Buy Only From Bias-Free Units; 17 CHURCH GROUPS FIGHTING JOB BIAS | True | By Peter Millones | 1996-06-17 | RE0000726372 | B00000435701 | | | |
| 1968-07-03 | 1968-07-03 | https://www.nytimes.com/1968/07/03/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1996-06-17 | RE0000726372 | B00000435701 | | | |
| 1968-07-03 | 1968-07-03 | https://www.nytimes.com/1968/07/03/archives/alcoa-plans-vessel-and-new-company-for-oceanography-alcoa-moves-set.html | Alcoa Plans Vessel and New Company For Oceanography; ALCOA MOVES SET IN OCEANOGRAPHY | True | By William K. Stevens | 1996-06-17 | RE0000726372 | B00000435701 | | | |
| 1968-07-03 | 1968-07-03 | https://www.nytimes.com/1968/07/03/archives/data-rule-advances.html | Data Rule Advances | True | | 1996-06-17 | RE0000726372 | B00000435701 | | | |
| 1968-07-03 | 1968-07-03 | https://www.nytimes.com/1968/07/03/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1996-06-17 | RE0000726372 | B00000435701 | | | |
| 1968-07-03 | 1968-07-03 | https://www.nytimes.com/1968/07/03/archives/two-us-law-professors-meet-with-hanoi-premier.html | Two U.S. Law Professors Meet With Hanoi Premier | True | | 1996-06-17 | RE0000726372 | B00000435701 | | | |
| 1968-07-03 | 1968-07-03 | https://www.nytimes.com/1968/07/03/archives/kings-get-cuban-in-trade.html | Kings Get Cuban in Trade | True | | 1996-06-17 | RE0000726372 | B00000435701 | | | |
| 1968-07-03 | 1968-07-03 | https://www.nytimes.com/1968/07/03/archives/protests-at-soviet-rabbis-hunter-talk.html | Protests at Soviet Rabbi's Hunter Talk | True | RONALD I. RUBIN | 1996-06-17 | RE0000726372 | B00000435701 | | | |
| 1968-07-03 | 1968-07-03 | https://www.nytimes.com/1968/07/03/archives/ford-fund-chief-to-visit-israel.html | Ford Fund Chief to Visit Israel | True | | 1996-06-17 | RE0000726372 | B00000435701 | | | |
| 1968-07-03 | 1968-07-03 | https://www.nytimes.com/1968/07/03/archives/dr-everett-jessup-a-retired-internist.html | DR. EVERETT JESSUP, A RETIRED INTERNIST | True | Special to The New York Times | 1996-06-17 | RE0000726372 | B00000435701 | | | |
| 1968-07-03 | 1968-07-03 | https://www.nytimes.com/1968/07/03/archives/9-in-chains-stage-draft-protest.html | 9 in Chains Stage Draft Protest | True | By Homer Bigart | 1996-06-17 | RE0000726372 | B00000435701 | | | |
| 1968-07-03 | 1968-07-03 | https://www.nytimes.com/1968/07/03/archives/five-in-family-die-in-plane.html | Five in Family Die in Plane | True | | 1996-06-17 | RE0000726372 | B00000435701 | | | |
| 1968-07-03 | 1968-07-03 | https://www.nytimes.com/1968/07/03/archives/new-haven-bridal-for-nancy-borson.html | New Haven Bridal For Nancy Borson | True | Special to The New York Times | 1996-06-17 | RE0000726372 | B00000435701 | | | |
| 1968-07-03 | 1968-07-03 | https://www.nytimes.com/1968/07/03/archives/a-new-plot-to-slay-nasser-is-reported-35-said-to-be-held.html | A New Plot to Slay Nasser Is Reported; 35 Said to Be Held | True | Special to The New York Times | 1996-06-17 | RE0000726372 | B00000435701 | | | |
| 1968-07-03 | 1968-07-03 | https://www.nytimes.com/1968/07/03/archives/judge-orders-ray-returned-to-us-in-dr-king-death-british-magistrate.html | JUDGE ORDERS RAY RETURNED TO U.S. IN DR. KING DEATH; British Magistrate Rejects View of Case as Political -- Suspect Will Appeal Judge in London Orders Ray Returned to U.S. to Face Trial in Dr. King's Assassination | True | By Anthony Lewisspecial to the New York Times | 1996-06-17 | RE0000726372 | B00000435701 | | | |
| 1968-07-03 | 1968-07-03 | https://www.nytimes.com/1968/07/03/archives/a-grandchild-for-humphrey.html | A Grandchild for Humphrey | True | | 1996-06-17 | RE0000726372 | B00000435701 | | | |
| 1968-07-03 | 1968-07-03 | https://www.nytimes.com/1968/07/03/archives/2-wild-pitches-help-astros-down-reds.html | 2 WILD PITCHES HELP ASTROS DOWN REDS | True | | 1996-06-17 | RE0000726372 | B00000435701 | | | |
| 1968-07-03 | 1968-07-03 | https://www.nytimes.com/1968/07/03/archives/hunts-point-gets-joint-aid-center.html | HUNTS POINT GETS JOINT AID CENTER | True | | 1996-06-17 | RE0000726372 | B00000435701 | | | |
| 1968-07-03 | 1968-07-03 | https://www.nytimes.com/1968/07/03/archives/berlin-honors-go-to-swedish-film-ole-dole-duff-wins-golden-bear-and.html | BERLIN HONORS GO TO SWEDISH FILM; ' Ole Dole Duff' Wins Golden Bear and Other Awards | True | Special to The New York Times | 1996-06-17 | RE0000726372 | B00000435701 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-07-03 | 1968-07-03 | https://www.nytimes.com/1968/07/03/archives/new-servomation-chairman.html | New Servomation Chairman | True | | 1996-06-17 | RE0000726372 | B00000435701 | | | |
| 1968-07-03 | 1968-07-03 | https://www.nytimes.com/1968/07/03/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1996-06-17 | RE0000726372 | B00000435701 | | | |
| 1968-07-03 | 1968-07-03 | https://www.nytimes.com/1968/07/03/archives/pietrosante-quits-as-player.html | Pietrosante Quits as Player | True | | 1996-06-17 | RE0000726372 | B00000435701 | | | |
| 1968-07-03 | 1968-07-03 | https://www.nytimes.com/1968/07/03/archives/mester-leads-pittsburgh-symphony.html | Mester Leads Pittsburgh Symphony | True | By Donal Henahan | 1996-06-17 | RE0000726372 | B00000435701 | | | |
| 1968-07-03 | 1968-07-03 | https://www.nytimes.com/1968/07/03/archives/circle-line-to-add-ship.html | Circle Line to Add Ship | True | | 1996-06-17 | RE0000726372 | B00000435701 | | | |
| 1968-07-03 | 1968-07-03 | https://www.nytimes.com/1968/07/03/archives/us-officials-eager-for-missile-talks-with-soviet.html | U.S. Officials Eager for Missile Talks with Soviet | True | By William Beecherspecial To The New York Times | 1996-06-17 | RE0000726372 | B00000435701 | | | |
| 1968-07-03 | 1968-07-03 | https://www.nytimes.com/1968/07/03/archives/montgomery-calls-on-us-to-write-off-the-war-in-vietnam.html | Montgomery Calls on U.S. To Write Off the War in Vietnam | True | Special to The New York Times | 1996-06-17 | RE0000726372 | B00000435701 | | | |
| 1968-07-03 | 1968-07-03 | https://www.nytimes.com/1968/07/03/archives/agreement-sought-on-bsf-receiver.html | AGREEMENT SOUGHT ON B.S.F. RECEIVER | True | | 1996-06-17 | RE0000726372 | B00000435701 | | | |
| 1968-07-03 | 1968-07-03 | https://www.nytimes.com/1968/07/03/archives/british-railwaymen-reject-pay-offer-to-end-slowdown.html | British Railwaymen Reject Pay Offer to End Slowdown | True | | 1996-06-17 | RE0000726372 | B00000435701 | | | |
| 1968-07-03 | 1968-07-03 | https://www.nytimes.com/1968/07/03/archives/ira-a-wyant.html | IRA A. WYANT | True | Special to The New York Times | 1996-06-17 | RE0000726372 | B00000435701 | | | |
| 1968-07-03 | 1968-07-03 | https://www.nytimes.com/1968/07/03/archives/rapid-fire-by-the-public.html | Rapid Fire -- By the Public | True | | 1996-06-17 | RE0000726372 | B00000435701 | | | |
| 1968-07-03 | 1968-07-03 | https://www.nytimes.com/1968/07/03/archives/cigarettes-foes-find-actors-coy-80-refuse-bids-to-appear-in-cancer.html | CIGARETTES' FOES FIND ACTORS COY; 80 Refuse Bids to Appear in Cancer Society's Ads | True | By Val Adams | 1996-06-17 | RE0000726372 | B00000435701 | | | |
| 1968-07-03 | 1968-07-03 | https://www.nytimes.com/1968/07/03/archives/francis-cardinal-brennan-dies-led-congregation-of-sacraments.html | Francis Cardinal Brennan Dies; Led Congregation of Sacraments; Prelate Rose Higher in Curia Than Any Other American -- Chief Judge of Rota | True | Special to The New York Times | 1996-06-17 | RE0000726372 | B00000435701 | | | |
| 1968-07-03 | 1968-07-03 | https://www.nytimes.com/1968/07/03/archives/15000-acres-bought-by-tva-in-tennessee.html | 15,000 ACRES BOUGHT BY TVA IN TENNESSEE | True | | 1996-06-17 | RE0000726372 | B00000435701 | | | |
| 1968-07-03 | 1968-07-03 | https://www.nytimes.com/1968/07/03/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1996-06-17 | RE0000726372 | B00000435701 | | | |
| 1968-07-03 | 1968-07-03 | https://www.nytimes.com/1968/07/03/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1996-06-17 | RE0000726372 | B00000435701 | | | |
| 1968-07-03 | 1968-07-03 | https://www.nytimes.com/1968/07/03/archives/ellen-strauss-to-wed.html | Ellen Strauss to Wed | True | Special to The New York Times | 1996-06-17 | RE0000726372 | B00000435701 | | | |
| 1968-07-03 | 1968-07-03 | https://www.nytimes.com/1968/07/03/archives/most-in-poll-say-us-is-hot-sick-negroes-and-whites-differ-on.html | MOST IN POLL SAY U.S. IS HOT 'SICK'; Negroes and Whites Differ on Question by Gallup | True | Special to The New York Times | 1996-06-17 | RE0000726372 | B00000435701 | | | |
| 1968-07-03 | 1968-07-03 | https://www.nytimes.com/1968/07/03/archives/accord-in-anaconda-strike.html | Accord in Anaconda Strike | True | | 1996-06-17 | RE0000726372 | B00000435701 | | | |
| 1968-07-03 | 1968-07-03 | https://www.nytimes.com/1968/07/03/archives/plan-board-seeks-wider-control-of-rail-center-opposition-to.html | Plan Board Seeks Wider Control of Rail Center; Opposition to Skyscraper at Grand Central Spurs Move But Commission Encourages Growth at Jamaica Site | True | By Glenn Fowler | 1996-06-17 | RE0000726372 | B00000435701 | | | |
| 1968-07-03 | 1968-07-03 | https://www.nytimes.com/1968/07/03/archives/oh-to-be-a-lighthearted-2yearold-once-more.html | Oh, to Be a Lighthearted 2-Year-Old Once More | True | By Judy Klemesrud | 1996-06-17 | RE0000726372 | B00000435701 | | | |
| 1968-07-03 | 1968-07-03 | https://www.nytimes.com/1968/07/03/archives/house-unit-votes-bill-on-shipping-measure-contains-steps-to-assist.html | HOUSE UNIT VOTES BILL ON SHIPPING; Measure Contains Steps to Assist Merchant Marine | True | Special to The New York Times | 1996-06-17 | RE0000726372 | B00000435701 | | | |
| 1968-07-03 | 1968-07-03 | https://www.nytimes.com/1968/07/03/archives/rockefeller-emphasizes-fiscal-responsibility-says-he-believes-in.html | Rockefeller Emphasizes 'Fiscal Responsibility'; Says He Believes in States' Rights and Idaho Crowd of 2,500 Applauds Loudly | True | By R. W. Apple Jr.special To The New York Times | 1996-06-17 | RE0000726372 | B00000435701 | | | |
| 1968-07-03 | 1968-07-03 | https://www.nytimes.com/1968/07/03/archives/johnson-honors-army-chief-of-staff-on-retirement.html | Johnson Honors Army Chief of Staff on Retirement | True | | 1996-06-17 | RE0000726372 | B00000435701 | | | |
| 1968-07-03 | 1968-07-03 | https://www.nytimes.com/1968/07/03/archives/subversive-featherbed.html | Subversive Featherbed | True | | 1996-06-17 | RE0000726372 | B00000435701 | | | |
| 1968-07-03 | 1968-07-03 | https://www.nytimes.com/1968/07/03/archives/city-health-official-is-critical-of-1-fine-in-sale-of-dirty-veal.html | City Health Official Is Critical of $1 Fine in Sale of Dirty Veal | True | | 1996-06-17 | RE0000726372 | B00000435701 | | | |
| 1968-07-03 | 1968-07-03 | https://www.nytimes.com/1968/07/03/archives/nbc-series-to-ask-whats-happening.html | N.B.C. SERIES TO ASK 'WHAT'S HAPPENING?' | True | | 1996-06-17 | RE0000726372 | B00000435701 | | | |
| 1968-07-03 | 1968-07-03 | https://www.nytimes.com/1968/07/03/archives/communists-daily-world-put-out-in-preview-edition.html | Communists' Daily World Put Out in Preview Edition | True | | 1996-06-17 | RE0000726372 | B00000435701 | | | |
| 1968-07-03 | 1968-07-03 | https://www.nytimes.com/1968/07/03/archives/86-back-in-us-after-hijacking-state-department-takes-stranded.html | 86 BACK IN U.S. AFTER HIJACKING; State Department Takes Stranded Passengers Out | True | | 1996-06-17 | RE0000726372 | B00000435701 | | | |
| 1968-07-03 | 1968-07-03 | https://www.nytimes.com/1968/07/03/archives/wagner-in-madrid-as-us-envoy.html | Wagner in Madrid as U.S. Envoy | True | Special to The New York Times | 1996-06-17 | RE0000726372 | B00000435701 | | | |
| 1968-07-03 | 1968-07-03 | https://www.nytimes.com/1968/07/03/archives/clark-calls-for-end-of-death-penalty-clark-favors-end-of-death.html | Clark Calls for End Of Death Penalty; CLARK FAVORS END OF DEATH PENALTY | True | By United Press International | 1996-06-17 | RE0000726372 | B00000435701 | | | |
| 1968-07-03 | 1968-07-03 | https://www.nytimes.com/1968/07/03/archives/south-africas-nash-wins-100meter-dash-with-010.html | South Africa's Nash Wins 100-Meter Dash with 0:10 | True | | 1996-06-17 | RE0000726372 | B00000435701 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-07-03 | 1968-07-03 | https://www.nytimes.com/1968/07/03/archives/joan-davidson-butler-alumna-wed-to-lawyer.html | Joan Davidson, Butler Alumna, Wed to Lawyer | True | Special to The New York Times | 1996-06-17 | RE0000726372 | B00000435701 | | | |
| 1968-07-03 | 1968-07-03 | https://www.nytimes.com/1968/07/03/archives/mrs-w-f-williams.html | MRS. W. F. WILLIAMS | True | | 1996-06-17 | RE0000726372 | B00000435701 | | | |
| 1968-07-03 | 1968-07-03 | https://www.nytimes.com/1968/07/03/archives/crimes-punishable-by-death.html | Crimes Punishable by Death | True | | 1996-06-17 | RE0000726372 | B00000435701 | | | |
| 1968-07-03 | 1968-07-03 | https://www.nytimes.com/1968/07/03/archives/murphy-declared-insane-will-escape-trial-for-robbery.html | Murphy, Declared Insane, Will Escape Trial for Robbery | True | | 1996-06-17 | RE0000726372 | B00000435701 | | | |
| 1968-07-03 | 1968-07-03 | https://www.nytimes.com/1968/07/03/archives/catv-leader-foresees-mergers-despite-us-pleas-to-shun-them.html | CATV Leader Foresees Mergers Despite U.S. Pleas to Shun Them | True | By Murray Schumachspecial To the New York Times | 1996-06-17 | RE0000726372 | B00000435701 | | | |
| 1968-07-03 | 1968-07-03 | https://www.nytimes.com/1968/07/03/archives/house-votes-bill-on-gas-line-safety-but-efforts-to-strengthen-it-on.html | HOUSE VOTES BILL ON GAS LINE SAFETY; But Efforts to Strengthen It on Floor Are Rejected | True | By John D. Morrisspecial To the New York Times | 1996-06-17 | RE0000726372 | B00000435701 | | | |
| 1968-07-03 | 1968-07-03 | https://www.nytimes.com/1968/07/03/archives/leibel-wins-55meter-sail-to-reduce-coxs-series-lead.html | Leibel Wins 5.5-Meter Sail To Reduce Cox's Series Lead | True | By Gordon S. White Jr.special to the New York Times | 1996-06-17 | RE0000726372 | B00000435701 | | | |
| 1968-07-03 | 1968-07-03 | https://www.nytimes.com/1968/07/03/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1996-06-17 | RE0000726372 | B00000435701 | | | |
| 1968-07-03 | 1968-07-03 | https://www.nytimes.com/1968/07/03/archives/more-culture-sought-for-france-planchon-trying-to-bring-theater-and.html | More Culture Sought for France; Planchon Trying to Bring Theater and Art to Workers | True | By Anna Kisselgoff | 1996-06-17 | RE0000726372 | B00000435701 | | | |
| 1968-07-03 | 1968-07-03 | https://www.nytimes.com/1968/07/03/archives/channel-31-will-examine-trade-center-interference.html | Channel 31 Will Examine Trade Center Interference | True | Special to The New York Times | 1996-06-17 | RE0000726372 | B00000435701 | | | |
| 1968-07-03 | 1968-07-03 | https://www.nytimes.com/1968/07/03/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1996-06-17 | RE0000726372 | B00000435701 | | | |
| 1968-07-03 | 1968-07-03 | https://www.nytimes.com/1968/07/03/archives/philip-lepper-52-leader-of-letter-carriers-dies.html | Philip Lepper, 52, Leader Of Letter Carriers, Dies | True | | 1996-06-17 | RE0000726372 | B00000435701 | | | |
| 1968-07-03 | 1968-07-03 | https://www.nytimes.com/1968/07/03/archives/sigmund-n-fiala.html | SIGMUND N. FIALA | True | Special to The New York Times | 1996-06-17 | RE0000726372 | B00000435701 | | | |
| 1968-07-03 | 1968-07-03 | https://www.nytimes.com/1968/07/03/archives/faa-curb-on-storm-flying-urged.html | F.A.A. Curb on Storm Flying Urged | True | | 1996-06-17 | RE0000726372 | B00000435701 | | | |
| 1968-07-03 | 1968-07-03 | https://www.nytimes.com/1968/07/03/archives/cards-top-dodgers-53.html | Cards Top Dodgers, 5-3 | True | | 1996-06-17 | RE0000726372 | B00000435701 | | | |
| 1968-07-03 | 1968-07-03 | https://www.nytimes.com/1968/07/03/archives/cubs-down-phils-for-jenkins-53-philadelphia-rally-halted-in-9th.html | CUBS DOWN PHILS FOR JENKINS, 5-3; Philadelphia Rally Halted in 9th After 2 Runs Score | True | | 1996-06-17 | RE0000726372 | B00000435701 | | | |
| 1968-07-03 | 1968-07-03 | https://www.nytimes.com/1968/07/03/archives/connecticut-mccarthy-backers-take-bailey-s-offer-of-9-votes.html | Connecticut McCarthy Backers Take Bailey's Offer of 9 Votes | True | By William Bordersspecial To the New York Times | 1996-06-17 | RE0000726372 | B00000435701 | | | |
| 1968-07-03 | 1968-07-03 | https://www.nytimes.com/1968/07/03/archives/tummler-runs-3547-enile.html | Tummler Runs 3:54.7 Mile | True | | 1996-06-17 | RE0000726372 | B00000435701 | | | |
| 1968-07-03 | 1968-07-03 | https://www.nytimes.com/1968/07/03/archives/stocks-on-amex-show-slight-rise-andy-gard-in-bankruptcy-still-gains.html | STOCKS ON AMEX SHOW SLIGHT RISE; Andy Gard, in Bankruptcy, Still Gains Scene Ground | True | By William M. Freeman | 1996-06-17 | RE0000726372 | B00000435701 | | | |
| 1968-07-03 | 1968-07-03 | https://www.nytimes.com/1968/07/03/archives/its-catchup-time-as-raceway-boycott-ends-track-deluged-with-entries.html | It's Catch-Up Time as Raceway Boycott Ends; Track Deluged With Entries for Renewal of Harness Action | True | By Sam Goldaperspecial To the New York Times | 1996-06-17 | RE0000726372 | B00000435701 | | | |
| 1968-07-03 | 1968-07-03 | https://www.nytimes.com/1968/07/03/archives/state-treatment-of-addicts-upheld-but-court-says-900-were-committed.html | STATE TREATMENT OF ADDICTS UPHELD; But Court Says 900 Were Committed Illegally STATE TREATMENT OF ADDICTS UPHELD | True | Special to The New York Times | 1996-06-17 | RE0000726372 | B00000435701 | | | |
| 1968-07-03 | 1968-07-03 | https://www.nytimes.com/1968/07/03/archives/crucible-steel-offers-discounts-cuts-set-on-stainless-sheet-to.html | CRUCIBLE STEEL OFFERS DISCOUNTS; Cuts Set on Stainless Sheet to Combat Imports | True | By William D. Smith | 1996-06-17 | RE0000726372 | B00000435701 | | | |
| 1968-07-03 | 1968-07-03 | https://www.nytimes.com/1968/07/03/archives/end-papers.html | End Papers | True | ALDEN WHITMAN | 1996-06-17 | RE0000726372 | B00000435701 | | | |
| 1968-07-03 | 1968-07-03 | https://www.nytimes.com/1968/07/03/archives/market-place-broker-geared-to-big-investor.html | Market Place: Broker Geared To Big Investor | True | By Vartanig G. Vartan | 1996-06-17 | RE0000726372 | B00000435701 | | | |
| 1968-07-03 | 1968-07-03 | https://www.nytimes.com/1968/07/03/archives/haryou-head-asks-study-of-agency-city-and-federal-inquiries-on.html | HARYOU HEAD ASKS STUDY OF AGENCY; City and Federal Inquiries on Programs Sought | True | By C. Gerald Fraser | 1996-06-17 | RE0000726372 | B00000435701 | | | |
| 1968-07-03 | 1968-07-03 | https://www.nytimes.com/1968/07/03/archives/seatrain-is-denied-dismissal-of-suit.html | SEATRAIN IS DENIED DISMISSAL OF SUIT | True | | 1996-06-17 | RE0000726372 | B00000435701 | | | |
| 1968-07-03 | 1968-07-03 | https://www.nytimes.com/1968/07/03/archives/officer-of-united-elastic-on-j-p-stevens-board.html | Officer of United Elastic On J. P. Stevens Board | True | | 1996-06-17 | RE0000726372 | B00000435701 | | | |
| 1968-07-03 | 1968-07-03 | https://www.nytimes.com/1968/07/03/archives/market-climbs-in-busy-trading-first-advance-in-6-sessions-is.html | MARKET CLIMBS IN BUSY TRADING; First Advance in 6 Sessions Is Achieved as Big Blocks Expand to 63 From 47 GLAMOUR STOCKS GAIN Weakness in Blue-Chip Area Holds the Dow Industrials to Modest Rise of 0.49 MARKET CLIMBS IN BUSY SESSION | True | By John J. Abele | 1996-06-17 | RE0000726372 | B00000435701 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-07-03 | 1968-07-03 | https://www.nytimes.com/1968/07/03/archives/cooke-appoints-a-negro-pastor-first-in-the-archdiocese-is-also.html | COOKE APPOINTS A NEGRO PASTOR; First in the Archdiocese Is Also Named as Vicariate Delegate for Harlem A NEGRO PASTOR NAMED BY COOKE | True | By Paul Hofmann | 1996-06-17 | RE0000726372 | B00000435701 | | | |
| 1968-07-03 | 1968-07-03 | https://www.nytimes.com/1968/07/03/archives/auto-distress-signals-colored-toy-balloons.html | Auto Distress Signals: Colored Toy Balloons | True | Special to The New York Times | 1996-06-17 | RE0000726372 | B00000435701 | | | |
| 1968-07-03 | 1968-07-03 | https://www.nytimes.com/1968/07/03/archives/thant-sees-bulgarian-chiefs.html | Thant Sees Bulgarian Chiefs | True | | 1996-06-17 | RE0000726372 | B00000435701 | | | |
| 1968-07-03 | 1968-07-03 | https://www.nytimes.com/1968/07/03/archives/allan-b-crunden-90-dies-at-controllers-aide.html | Allan B. Crunden, 90, Dies; A.T.&T. Controller's Aide | True | Special to The New York Times | 1996-06-17 | RE0000726372 | B00000435701 | | | |
| 1968-07-03 | 1968-07-03 | https://www.nytimes.com/1968/07/03/archives/screen-interlude-the-story-of-yet-another-affair-oskar-werner.html | Screen:'Interlude,' the Story of Yet Another Affair;Oskar Werner Starred With Barbara Ferris New Movie Arrives at the Cinema I | True | By Renata Adler | 1996-06-17 | RE0000726372 | B00000435701 | | | |
| 1968-07-03 | 1968-07-03 | https://www.nytimes.com/1968/07/03/archives/house-unit-backs-end-to-the-f-111b-action-on-funds-viewed-as-planes.html | HOUSE UNIT BACKS END TO THE F-111B; Action on Funds Viewed as Plane's Death Sentence | True | | 1996-06-17 | RE0000726372 | B00000435701 | | | |
| 1968-07-03 | 1968-07-03 | https://www.nytimes.com/1968/07/03/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1996-06-17 | RE0000726372 | B00000435701 | | | |
| 1968-07-03 | 1968-07-03 | https://www.nytimes.com/1968/07/03/archives/wallace-will-be-on-ballot-in-idaho-and-north-dakota.html | Wallace Will Be on Ballot In Idaho and North Dakota | True | | 1996-06-17 | RE0000726372 | B00000435701 | | | |
| 1968-07-03 | 1968-07-03 | https://www.nytimes.com/1968/07/03/archives/miss-gail-farfel-bride-in-houston.html | Miss Gail Farfel Bride in Houston | True | Special to The New York Times | 1996-06-17 | RE0000726372 | B00000435701 | | | |
| 1968-07-03 | 1968-07-03 | https://www.nytimes.com/1968/07/03/archives/bloc-plans-talks-on-frances-curbs.html | BLOC PLANS TALKS ON FRANCE'S CURBS | True | | 1996-06-17 | RE0000726372 | B00000435701 | | | |
| 1968-07-03 | 1968-07-03 | https://www.nytimes.com/1968/07/03/archives/nra-aid-urged.html | N.R.A. Aid Urged | True | ISABEL A. HOLDEN | 1996-06-17 | RE0000726372 | B00000435701 | | | |
| 1968-07-03 | 1968-07-03 | https://www.nytimes.com/1968/07/03/archives/great-lakes-basin-compact-approved-by-house-panel.html | Great Lakes Basin Compact Approved by House Panel | True | | 1996-06-17 | RE0000726372 | B00000435701 | | | |
| 1968-07-03 | 1968-07-03 | https://www.nytimes.com/1968/07/03/archives/157503-judgment-placed-on-johansson-in-us-court.html | $157,503 Judgment Placed On Johansson in U.S. Court | True | | 1996-06-17 | RE0000726372 | B00000435701 | | | |
| 1968-07-03 | 1968-07-03 | https://www.nytimes.com/1968/07/03/archives/black-separatism-in-us-is-debated-by-negro-leaders.html | Black Separatism In U.S. Is Debated By Negro Leaders | True | By Irving Spiegelspecial to The New York Times | 1996-06-17 | RE0000726372 | B00000435701 | | | |
| 1968-07-03 | 1968-07-03 | https://www.nytimes.com/1968/07/03/archives/enemy-toll-is-reported.html | Enemy Toll Is Reported | True | SAIGON, July 2 | 1996-06-17 | RE0000726372 | B00000435701 | | | |
| 1968-07-03 | 1968-07-03 | https://www.nytimes.com/1968/07/03/archives/longdistance-rate-on-phone-calls-cut.html | LONG-DISTANCE RATE ON PHONE CALLS CUT | True | | 1996-06-17 | RE0000726372 | B00000435701 | | | |
| 1968-07-03 | 1968-07-03 | https://www.nytimes.com/1968/07/03/archives/vornado-inc-reports-resignation-of-2-officials.html | Vornado, Inc., Reports Resignation of 2 Officials | True | | 1996-06-17 | RE0000726372 | B00000435701 | | | |
| 1968-07-03 | 1968-07-03 | https://www.nytimes.com/1968/07/03/archives/key-antizionist-resigns-his-post-rabbi-berger-helped-found-council.html | KEY ANTI-ZIONIST RESIGNS HIS POST; Rabbi Berger Helped Found Council for Judaism | True | By Albin Krebs | 1996-06-17 | RE0000726372 | B00000435701 | | | |
| 1968-07-03 | 1968-07-03 | https://www.nytimes.com/1968/07/03/archives/a-cool-priest-harold-anthony-salmon.html | A 'Cool' Priest; Harold Anthony Salmon | True | | 1996-06-17 | RE0000726372 | B00000435701 | | | |
| 1968-07-03 | 1968-07-03 | https://www.nytimes.com/1968/07/03/archives/pat-nixon-creature-comforts-dont-matter.html | Pat Nixon: 'Creature Comforts Don't Matter' | True | By Charlotte Curtis | 1996-06-17 | RE0000726372 | B00000435701 | | | |
| 1968-07-03 | 1968-07-03 | https://www.nytimes.com/1968/07/03/archives/his-firm-was-happy-to-split-commissions-a-broker-opposes-fundfree.html | His Firm Was 'Happy' To Split Commissions; A BROKER OPPOSES FUND-FREE CHANGE | True | By Eileen Shanahanspecial to The New York Times | 1996-06-17 | RE0000726372 | B00000435701 | | | |
| 1968-07-03 | 1968-07-03 | https://www.nytimes.com/1968/07/03/archives/nixon-appoints-51-as-economic-aides-also-names-2-for-foreign-and.html | NIXON APPOINTS 51 AS ECONOMIC AIDES; Also Names 2 for Foreign and Domestic Research | True | By Clayton Knowles | 1996-06-17 | RE0000726372 | B00000435701 | | | |
| 1968-07-03 | 1968-07-03 | https://www.nytimes.com/1968/07/03/archives/athens-retaliates-for-wilson-remark.html | ATHENS RETALIATES FOR WILSON REMARK | True | Special to The New York Times | 1996-06-17 | RE0000726372 | B00000435701 | | | |
| 1968-07-03 | 1968-07-03 | https://www.nytimes.com/1968/07/03/archives/boy-scouts-weigh-program-to-admit-girls-as-explorers.html | Boy Scouts Weigh Program to Admit Girls as Explorers | True | | 1996-06-17 | RE0000726372 | B00000435701 | | | |
| 1968-07-03 | 1968-07-03 | https://www.nytimes.com/1968/07/03/archives/nfl-players-reject-owners-offer-strike-favored-by-a-37717-vote.html | N.F.L. Players Reject Owners' Offer; STRIKE FAVORED BY A 377-17 VOTE Play-ers Likely to Refuse to Report to Camp - Pension Issue Is Unresolved | True | By William N. Wallace | 1996-06-17 | RE0000726372 | B00000435701 | | | |
| 1968-07-03 | 1968-07-03 | https://www.nytimes.com/1968/07/03/archives/net-rises-to-peak-at-chemical-bank-results-for-the-second-half.html | NET RISES TO PEAK AT CHEMICAL BANK; Results for the Second Half Highlight Profit Reports NET RISES TO PEAK AT CHEMICAL BANK | True | | 1996-06-17 | RE0000726372 | B00000435701 | | | |
| 1968-07-03 | 1968-07-03 | https://www.nytimes.com/1968/07/03/archives/convention-bloc-in-capital-refuses-to-back-mccarthy.html | Convention Bloc in Capital Refuses to Back McCarthy | True | | 1996-06-17 | RE0000726372 | B00000435701 | | | |
| 1968-07-03 | 1968-07-03 | https://www.nytimes.com/1968/07/03/archives/3-suspect-held-in-li-slayings-weapon-used-in-3-killings-found-in.html | 3 SUSPECT HELD IN L.I. SLAYINGS; Weapon Used in 3 Killings Found in Suffolk Woods | True | By Francis X. Clinespecial to The New York Times | 1996-06-17 | RE0000726372 | B00000435701 | | | |
| 1968-07-03 | 1968-07-03 | https://www.nytimes.com/1968/07/03/archives/council-inquiry-on-housing-asked-city-is-accused-of-failing-to-curb.html | COUNCIL INQUIRY ON HOUSING ASKED; City Is Accused of Failing to Curb Abandoned Buildings | True | By Charles G. Bennett | 1996-06-17 | RE0000726372 | B00000435701 | | | |
| 1968-07-03 | 1968-07-03 | https://www.nytimes.com/1968/07/03/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1996-06-17 | RE0000726372 | B00000435701 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-07-03 | 1968-07-03 | https://www.nytimes.com/1968/07/03/archives/piston-ring-is-said-to-curb-car-fumes.html | PISTON RING IS SAID TO CURB CAR FUMES | True | Special to The New York Times | 1996-06-17 | RE0000726372 | B00000435701 | | | |
| 1968-07-03 | 1968-07-03 | https://www.nytimes.com/1968/07/03/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1996-06-17 | RE0000726372 | B00000435701 | | | |
| 1968-07-03 | 1968-07-03 | https://www.nytimes.com/1968/07/03/archives/red-sox-43-victors.html | Red Sox 4-3 Victors | True | | 1996-06-17 | RE0000726372 | B00000435701 | | | |
| 1968-07-03 | 1968-07-03 | https://www.nytimes.com/1968/07/03/archives/question-debated-are-bones-st-peters-some-key-elements-in.html | Question Debated: Are Bones St. Peter's?; Some Key Elements in Identification Are Disputed Archeologists Point to the Presence of Medieval Coins | True | By Robert C. Dotyspecial To the New York Times | 1996-06-17 | RE0000726372 | B00000435701 | | | |
| 1968-07-03 | 1968-07-03 | https://www.nytimes.com/1968/07/03/archives/marine-bureau-appoints-official.html | Marine Bureau Appoints Official | True | | 1996-06-17 | RE0000726372 | B00000435701 | | | |
| 1968-07-03 | 1968-07-03 | https://www.nytimes.com/1968/07/03/archives/bank-given-offer-by-stamp-trader-sperry-hutchinson-seeks-national.html | BANK GIVEN OFFER BY STAMP TRADER; Sperry & Hutchinson Seeks National of Connecticut | True | By Clare M. Reckert | 1996-06-17 | RE0000726372 | B00000435701 | | | |
| 1968-07-03 | 1968-07-03 | https://www.nytimes.com/1968/07/03/archives/julia-brandi-fiancee-of-james-p-polk-jr.html | Julia Brandi Fiancee Of James P. Polk Jr. | True | | 1996-06-17 | RE0000726372 | B00000435701 | | | |
| 1968-07-03 | 1968-07-03 | https://www.nytimes.com/1968/07/03/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1996-06-17 | RE0000726372 | B00000435701 | | | |
| 1968-07-03 | 1968-07-03 | https://www.nytimes.com/1968/07/03/archives/us-board-tells-banks-it-will-enforce-bias-ban.html | U.S. Board Tells Banks It Will Enforce Bias Ban | True | | 1996-06-17 | RE0000726372 | B00000435701 | | | |
| 1968-07-03 | 1968-07-03 | https://www.nytimes.com/1968/07/03/archives/legion-to-give-joint-award.html | Legion to Give Joint Award | True | | 1996-06-17 | RE0000726372 | B00000435701 | | | |
| 1968-07-03 | 1968-07-03 | https://www.nytimes.com/1968/07/03/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1996-06-17 | RE0000726372 | B00000435701 | | | |
| 1968-07-03 | 1968-07-03 | https://www.nytimes.com/1968/07/03/archives/television-exit-darkies-enter-blacks-cbs-show-explores-negroes.html | Television: Exit Darkies, Enter Blacks; C.B.S. Show Explores Negroes' Contributions Bill Cosby Is Narrator as the Series Opens | True | By George Gent | 1996-06-17 | RE0000726372 | B00000435701 | | | |
| 1968-07-03 | 1968-07-03 | https://www.nytimes.com/1968/07/03/archives/bid-for-santa-fe-control-voided-by-missouri-pacific.html | Bid for Santa Fe Control Voided by Missouri-Pacific | True | | 1996-06-17 | RE0000726372 | B00000435701 | | | |
| 1968-07-03 | 1968-07-03 | https://www.nytimes.com/1968/07/03/archives/years-net-down-at-bobbie-brooks-but-concern-is-in-the-black-for-the.html | YEAR'S NET DOWN AT BOBBIE BROOKS; But Concern Is in the Black for the Latest Quarter | True | | 1996-06-17 | RE0000726372 | B00000435701 | | | |
| 1968-07-03 | 1968-07-03 | https://www.nytimes.com/1968/07/03/archives/barriers-persist-in-european-bloc-customs-union-does-not-end-all.html | BARRIERS PERSIST IN EUROPEAN BLOC; Customs Union Does Not End All Obstacles to Trade | True | By Clyde H. Farnsworthspecial To the New York Times | 1996-06-17 | RE0000726372 | B00000435701 | | | |
| 1968-07-03 | 1968-07-03 | https://www.nytimes.com/1968/07/03/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1996-06-17 | RE0000726372 | B00000435701 | | | |
| 1968-07-03 | 1968-07-03 | https://www.nytimes.com/1968/07/03/archives/33-are-off-today-in-atlantic-race-fleet-to-leave-bermuda-for-long.html | 33 ARE OFF TODAY IN ATLANTIC RACE; Fleet to Leave Bermuda for Long Sail to Germany | True | By John Rendelspecial To the New York Times | 1996-06-17 | RE0000726372 | B00000435701 | | | |
| 1968-07-03 | 1968-07-03 | https://www.nytimes.com/1968/07/03/archives/sports-of-the-times-under-a-black-cloud.html | Sports of The Times; Under a Black Cloud | True | By Arthur Daley | 1996-06-17 | RE0000726372 | B00000435701 | | | |
| 1968-07-03 | 1968-07-03 | https://www.nytimes.com/1968/07/03/archives/aid-is-snarled-for-starving-millions-in-biafra-problems-of.html | Aid Is Snarled for Starving Millions in Biafra; Problems of Transport and Sovereignty Snarl Aid to Millions Starving in Biafra 40 TONS OF FOOD FLOWN IN NIGHTLY Experts Declare Relief Must Rise 20 Times -- Easterners Reject Any Role by Lagos | True | Special to The New York Times | 1996-06-17 | RE0000726372 | B00000435701 | | | |
| 1968-07-03 | 1968-07-03 | https://www.nytimes.com/1968/07/03/archives/israelis-are-rushing-resettlement-project-in-the-arab-area-of.html | Israelis Are Rushing Resettlement Project in the Arab Area of Jerusalem | True | By Terence Smithspecial to the New York Times | 1996-06-17 | RE0000726372 | B00000435701 | | | |
| 1968-07-03 | 1968-07-03 | https://www.nytimes.com/1968/07/03/archives/ashe-beats-okker-and-graebner-routs-moore-in-wimbledon.html | Ashe Beats Okker and Graebner Routs Moore in Wimbledon Quarter-Finals; LAVER OVERCOMES RALSTON IN 5 SETS Roche Wins From Buchholz -- Mrs. King and Miss Richey Move Ahead | True | By Fred Tupperspecial To the New York Times | 1996-06-17 | RE0000726372 | B00000435701 | | | |
| 1968-07-03 | 1968-07-03 | https://www.nytimes.com/1968/07/03/archives/guevara-papers-published-here-ramparts-translates-diary-bolivian.html | GUEVARA PAPERS PUBLISHED HERE; Ramparts Translates Diary - Bolivian Notes Coming | True | By Henry Raymont | 1996-06-17 | RE0000726372 | B00000435701 | | | |
| 1968-07-03 | 1968-07-03 | https://www.nytimes.com/1968/07/03/archives/texas-raises-sales-tax.html | Texas Raises Sales Tax | True | | 1996-06-17 | RE0000726372 | B00000435701 | | | |
| 1968-07-03 | 1968-07-03 | https://www.nytimes.com/1968/07/03/archives/schlesingers-stand.html | Schlesinger's Stand | True | NELSON S. DEARMONT | 1996-06-17 | RE0000726372 | B00000435701 | | | |
| 1968-07-03 | 1968-07-03 | https://www.nytimes.com/1968/07/03/archives/many-show-to-give-matinees-on-holiday.html | Many Show to Give Matinees on Holiday | True | | 1996-06-17 | RE0000726372 | B00000435701 | | | |
| 1968-07-03 | 1968-07-03 | https://www.nytimes.com/1968/07/03/archives/amsterdam-news-to-miss-this-week.html | AMSTERDAM NEWS TO MISS THIS WEEK | True | | 1996-06-17 | RE0000726372 | B00000435701 | | | |
| 1968-07-03 | 1968-07-03 | https://www.nytimes.com/1968/07/03/archives/killer-of-informer-gets-up-to-20-years.html | KILLER OF INFORMER GETS UP TO 20 YEARS | True | | 1996-06-17 | RE0000726372 | B00000435701 | | | |
| 1968-07-03 | 1968-07-03 | https://www.nytimes.com/1968/07/03/archives/officials-harassed-by-welfare-clients.html | OFFICIALS HARASSED BY WELFARE CLIENTS | True | | 1996-06-17 | RE0000726372 | B00000435701 | | | |
| 1968-07-03 | 1968-07-03 | https://www.nytimes.com/1968/07/03/archives/play-postponed-at-forum.html | Play Postponed at Forum | True | | 1996-06-17 | RE0000726372 | B00000435701 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-07-03 | 1968-07-03 | https://www.nytimes.com/1968/07/03/archives/humphrey-bars-preconvention-debate-with-rival.html | Humphrey Bars Pre-Convention Debate With Rival | True | By Warren Weaver Jr.special To the New York Times | 1996-06-17 | RE0000726372 | B00000435701 | | | |
| 1968-07-03 | 1968-07-03 | https://www.nytimes.com/1968/07/03/archives/mets-lose-to-pirates-21-on-an-error-by-harrelson-in-9th-inning.html | Mets Lose to Pirates, 2-1, on an Error by Harrelson in 9th Inning FUMBLE OCCURS WITH 2 MEN OUT Clendenon Scores From 3d -- Swoboda Bats in Mets' Tally -- Selma Is Loser | True | By Thomas Rogers | 1996-06-17 | RE0000726372 | B00000435701 | | | |
| 1968-07-03 | 1968-07-03 | https://www.nytimes.com/1968/07/03/archives/30-nba-stars-to-play-benefit-here-for-dr-kings-conference.html | 30 N.B.A. Stars to Play Benefit Here for Dr. King's Conference | True | By Deane McGowen | 1996-06-17 | RE0000726372 | B00000435701 | | | |
| 1968-07-03 | 1968-07-03 | https://www.nytimes.com/1968/07/03/archives/vietnam-casualties.html | Vietnam Casualties | True | | 1996-06-17 | RE0000726372 | B00000435701 | | | |
| 1968-07-03 | 1968-07-03 | https://www.nytimes.com/1968/07/03/archives/farm-union-leader-urges-end-to-california-strike.html | Farm Union Leader Urges End to California Strike | True | Special to The New York Times | 1996-06-17 | RE0000726372 | B00000435701 | | | |
| 1968-07-03 | 1968-07-03 | https://www.nytimes.com/1968/07/03/archives/jaw-of-ape-antedates-man-5-million-years.html | Jaw of Ape Antedates Man 5 Million Years | True | | 1996-06-17 | RE0000726372 | B00000435701 | | | |
| 1968-07-03 | 1968-07-03 | https://www.nytimes.com/1968/07/03/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1996-06-17 | RE0000726372 | B00000435701 | | | |
| 1968-07-04 | 1968-07-04 | https://www.nytimes.com/1968/07/04/archives/jersey-post-office-robbed.html | Jersey Post Office Robbed | True | | 1996-06-17 | RE0000726374 | B00000435705 | | | |
| 1968-07-04 | 1968-07-04 | https://www.nytimes.com/1968/07/04/archives/violence-scored-by-jewish-group-but-council-backs-peaceful-forms-of.html | VIOLENCE SCORED BY JEWISH GROUP; But Council Backs Peaceful Forms of Disobedience | True | By Irving Spiegelspecial To the New York Times | 1996-06-17 | RE0000726374 | B00000435705 | | | |
| 1968-07-04 | 1968-07-04 | https://www.nytimes.com/1968/07/04/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1996-06-17 | RE0000726374 | B00000435705 | | | |
| 1968-07-04 | 1968-07-04 | https://www.nytimes.com/1968/07/04/archives/denial-in-washington.html | Denial in Washington | True | Special to The New York Times | 1996-06-17 | RE0000726374 | B00000435705 | | | |
| 1968-07-04 | 1968-07-04 | https://www.nytimes.com/1968/07/04/archives/gaf-drops-a-merger-bid.html | GAF Drops a Merger Bid | True | | 1996-06-17 | RE0000726374 | B00000435705 | | | |
| 1968-07-04 | 1968-07-04 | https://www.nytimes.com/1968/07/04/archives/discarded-newspaper-costs-subway-rider-5.html | Discarded Newspaper Costs Subway Rider $5 | True | | 1996-06-17 | RE0000726374 | B00000435705 | | | |
| 1968-07-04 | 1968-07-04 | https://www.nytimes.com/1968/07/04/archives/armed-forces-network-is-25.html | Armed Forces Network Is 25 | True | | 1996-06-17 | RE0000726374 | B00000435705 | | | |
| 1968-07-04 | 1968-07-04 | https://www.nytimes.com/1968/07/04/archives/welfare-protest-group-warns-mayor-that-drive-will-continue.html | Welfare Protest Group Warns Mayor That Drive Will Continue | True | By John Kifner | 1996-06-17 | RE0000726374 | B00000435705 | | | |
| 1968-07-04 | 1968-07-04 | https://www.nytimes.com/1968/07/04/archives/bronx-physicians-warn-of-boycott-public-and-private-medical-aid.html | BRONX PHYSICIANS WARN OF BOYCOTT; Public and Private Medical Aid Programs Criticized | True | By Emanuel Perlmutter | 1996-06-17 | RE0000726374 | B00000435705 | | | |
| 1968-07-04 | 1968-07-04 | https://www.nytimes.com/1968/07/04/archives/gunman-terrorizes-central-park-johnson-shocked-presses-gun-bill-he.html | Gunman Terrorizes Central Park; JOHNSON SHOCKED, PRESSES GUN BILL He Tells Nation Senseless Tragedy' Here Is Further Proof of Need for Law JOHNSON, SHOCKED, PRESSES GUN BILL | True | By Fred P. Grahamspecial to the New York Times | 1996-06-17 | RE0000726374 | B00000435705 | | | |
| 1968-07-04 | 1968-07-04 | https://www.nytimes.com/1968/07/04/archives/wheat-weakens-to-seasonal-low-corn-oats-and-soybeans-also-register.html | WHEAT WEAKENS TO SEASONAL LOW; Corn, Oats and Soybeans Also Register Declines | True | By James J. Nagle | 1996-06-17 | RE0000726374 | B00000435705 | | | |
| 1968-07-04 | 1968-07-04 | https://www.nytimes.com/1968/07/04/archives/museum-to-expand-department-in-fall-with-3-associates.html | Museum to Expand Department in Fall With 3 Associates | True | | 1996-06-17 | RE0000726374 | B00000435705 | | | |
| 1968-07-04 | 1968-07-04 | https://www.nytimes.com/1968/07/04/archives/air-controllers-order-slowdown-traffic-group-says-safety-rules-are.html | AIR CONTROLLERS ORDER SLOWDOWN; Traffic Group Says Safety Rules Are Not Being Met | True | | 1996-06-17 | RE0000726374 | B00000435705 | | | |
| 1968-07-04 | 1968-07-04 | https://www.nytimes.com/1968/07/04/archives/article-14-no-title.html | Article 14 -- No Title | True | | 1996-06-17 | RE0000726374 | B00000435705 | | | |
| 1968-07-04 | 1968-07-04 | https://www.nytimes.com/1968/07/04/archives/western-allies-protest-on-berlin-travel-curbs.html | Western Allies Protest on Berlin Travel Curbs | True | | 1996-06-17 | RE0000726374 | B00000435705 | | | |
| 1968-07-04 | 1968-07-04 | https://www.nytimes.com/1968/07/04/archives/contributions-of-robert-moses.html | Contributions of Robert Moses | True | IPHIGENE OCHS SULZBERGER | 1996-06-17 | RE0000726374 | B00000435705 | | | |
| 1968-07-04 | 1968-07-04 | https://www.nytimes.com/1968/07/04/archives/galanos-to-design-for-a-broadway-play.html | Galanos to Design for a Broadway Play | True | | 1996-06-17 | RE0000726374 | B00000435705 | | | |
| 1968-07-04 | 1968-07-04 | https://www.nytimes.com/1968/07/04/archives/berkeley-to-allow-street-rally-today.html | BERKELEY TO ALLOW STREET RALLY TODAY | True | | 1996-06-17 | RE0000726374 | B00000435705 | | | |
| 1968-07-04 | 1968-07-04 | https://www.nytimes.com/1968/07/04/archives/shriver-bows-out-60-61.html | Shriver Bows Out, 6-0, 6-1 | True | | 1996-06-17 | RE0000726374 | B00000435705 | | | |
| 1968-07-04 | 1968-07-04 | https://www.nytimes.com/1968/07/04/archives/cariello-names-alternate.html | Cariello Names Alternate | True | | 1996-06-17 | RE0000726374 | B00000435705 | | | |
| 1968-07-04 | 1968-07-04 | https://www.nytimes.com/1968/07/04/archives/players-strike-starts-sunday-if-beds-at-49er-camp-are-empty.html | Players' Strike Starts Sunday If Beds at 49er Camp Are Empty | True | By William N. Wallace | 1996-06-17 | RE0000726374 | B00000435705 | | | |
| 1968-07-04 | 1968-07-04 | https://www.nytimes.com/1968/07/04/archives/house-refuses-new-funds-for-the-supersonic-plane.html | House Refuses New Funds For the Supersonic Plane | True | | 1996-06-17 | RE0000726374 | B00000435705 | | | |
| 1968-07-04 | 1968-07-04 | https://www.nytimes.com/1968/07/04/archives/phils-triumph-32-halting-cubs-in-9th.html | PHILS TRIUMPH, 3-2, HALTING CUBS IN 9TH | True | | 1996-06-17 | RE0000726374 | B00000435705 | | | |
| 1968-07-04 | 1968-07-04 | https://www.nytimes.com/1968/07/04/archives/democrats-deny-convention-shift-party-to-meet-in-chicago-despite.html | DEMOCRATS DENY CONVENTION SHIFT; Party to Meet in Chicago Despite Phone Strike | True | | 1996-06-17 | RE0000726374 | B00000435705 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-07-04 | 1968-07-04 | https://www.nytimes.com/1968/07/04/archives/rita-allen-dead-staae-frojer-backer-of-the-grass-harpi-and-my-3.html | RITA ALLEN DEAD; sTaaE lRo,IeER]; Backer of 'The Grass Harp'I and 'My 3 Angels in Fifties / | True | | 1996-06-17 | RE0000726374 | B00000435705 | | | |
| 1968-07-04 | 1968-07-04 | https://www.nytimes.com/1968/07/04/archives/charles-flicker.html | CHARLES FLICKER | | Sl-&l to The ,ew York TImes | 1996-06-17 | RE0000726374 | B00000435705 | | | |
| 1968-07-04 | 1968-07-04 | https://www.nytimes.com/1968/07/04/archives/expatient-is-seized-after-firing-rifle.html | EX-PATIENT IS SEIZED AFTER FIRING RIFLE | True | | 1996-06-17 | RE0000726374 | B00000435705 | | | |
| 1968-07-04 | 1968-07-04 | https://www.nytimes.com/1968/07/04/archives/werblinkussin.html | WerblinKussin | True | | 1996-06-17 | RE0000726374 | B00000435705 | | | |
| 1968-07-04 | 1968-07-04 | https://www.nytimes.com/1968/07/04/archives/senate-panel-told-of-gangs-sex-rites.html | SENATE PANEL TOLD OF GANG'S SEX RITES | True | | 1996-06-17 | RE0000726374 | B00000435705 | | | |
| 1968-07-04 | 1968-07-04 | https://www.nytimes.com/1968/07/04/archives/mccarthy-fight-on-slates-seen-aides-say-he-may-contest-seating-of.html | MCCARTHY FIGHT ON SLATES SEEN; Aides Say He May Contest Seating of Delegations | | By E. W. Kenworthyspecial To The New York Times | 1996-06-17 | RE0000726374 | B00000435705 | | | |
| 1968-07-04 | 1968-07-04 | https://www.nytimes.com/1968/07/04/archives/reform-unit-in-plea-for-israeli-status.html | REFORM UNIT IN PLEA FOR ISRAELI STATUS | True | Special to The New York Times | 1996-06-17 | RE0000726374 | B00000435705 | | | |
| 1968-07-04 | 1968-07-04 | https://www.nytimes.com/1968/07/04/archives/black-role-backed-in-rhodesia-caucus.html | BLACK ROLE BACKED IN RHODESIA CAUCUS | True | | 1996-06-17 | RE0000726374 | B00000435705 | | | |
| 1968-07-04 | 1968-07-04 | https://www.nytimes.com/1968/07/04/archives/spaniard-wins-bicycle-lap.html | Spaniard Wins Bicycle Lap | True | | 1996-06-17 | RE0000726374 | B00000435705 | | | |
| 1968-07-04 | 1968-07-04 | https://www.nytimes.com/1968/07/04/archives/5-in-family-die-as-plane-crashes-in-upstate-field.html | 5 in Family Die as Plane Crashes in Upstate Field | True | | 1996-06-17 | RE0000726374 | B00000435705 | | | |
| 1968-07-04 | 1968-07-04 | https://www.nytimes.com/1968/07/04/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1996-06-17 | RE0000726374 | B00000435705 | | | |
| 1968-07-04 | 1968-07-04 | https://www.nytimes.com/1968/07/04/archives/laver-downs-ashe-in-straight-sets-and-rocho-beats-graebner-at.html | Laver Downs Ashe in Straight Sets and Rocho Beats Graebner at Wimbledon; AUSSIES PROVIDE AN ALL-PRO FINAL Graebner's Serve Weakens in 9-7, 8-10, 6-4, 8-6 Loss -- Mrs. King Triumphs | | By Fred Tupperspecial To the New York Times | 1996-06-17 | RE0000726374 | B00000435705 | | | |
| 1968-07-04 | 1968-07-04 | https://www.nytimes.com/1968/07/04/archives/miss-hasulak-plans-to-be-wed-july-27.html | :Miss Hasulak Plans To Be Wed July 27 | True | Special to The New Nok Tames | 1996-06-17 | RE0000726374 | B00000435705 | | | |
| 1968-07-04 | 1968-07-04 | https://www.nytimes.com/1968/07/04/archives/hanoi-mission-reception-in-paris-marks-3000th-us-plane-loss.html | Hanoi Mission Reception in Paris Marks '3,000th' U.S. Plane Loss | True | Special to The New York Times | 1996-06-17 | RE0000726374 | B00000435705 | | | |
| 1968-07-04 | 1968-07-04 | https://www.nytimes.com/1968/07/04/archives/accord-averts-a-shutdown-of-canadian-train-service.html | Accord Averts a Shutdown Of Canadian Train Service | True | | 1996-06-17 | RE0000726374 | B00000435705 | | | |
| 1968-07-04 | 1968-07-04 | https://www.nytimes.com/1968/07/04/archives/greece-clarifies-decision-canceling-british-orders.html | Greece Clarifies Decision Canceling British Orders | True | Special to The New York Times | 1996-06-17 | RE0000726374 | B00000435705 | | | |
| 1968-07-04 | 1968-07-04 | https://www.nytimes.com/1968/07/04/archives/daniel-s-pool-nancy-bell-coe-plan-to-be-wed.html | Daniel S. Pool, Nancy Bell Coe Plan to Be Wed | True | Special to The New York Times | 1996-06-17 | RE0000726374 | B00000435705 | | | |
| 1968-07-04 | 1968-07-04 | https://www.nytimes.com/1968/07/04/archives/soviet-sentences-canadian.html | Soviet Sentences Canadian | True | | 1996-06-17 | RE0000726374 | B00000435705 | | | |
| 1968-07-04 | 1968-07-04 | https://www.nytimes.com/1968/07/04/archives/gun-duel-across-the-jordan.html | Gun Duel Across the Jordan | True | | 1996-06-17 | RE0000726374 | B00000435705 | | | |
| 1968-07-04 | 1968-07-04 | https://www.nytimes.com/1968/07/04/archives/24th-patient-with-new-heart-alert-and-fully-responsive.html | 24th Patient With New Heart 'Alert and Fully Responsive' | True | | 1996-06-17 | RE0000726374 | B00000435705 | | | |
| 1968-07-04 | 1968-07-04 | https://www.nytimes.com/1968/07/04/archives/rail-terms-changed.html | Rail Terms Changed | True | | 1996-06-17 | RE0000726374 | B00000435705 | | | |
| 1968-07-04 | 1968-07-04 | https://www.nytimes.com/1968/07/04/archives/for-gun-legislation.html | For Gun Legislation | | MARK J. GREENLYNN HINERMAN | 1996-06-17 | RE0000726374 | B00000435705 | | | |
| 1968-07-04 | 1968-07-04 | https://www.nytimes.com/1968/07/04/archives/orioles-turn-back-white-sox-31-10.html | ORIOLES TURN BACK WHITE SOX, 3.1, 1.0 | True | | 1996-06-17 | RE0000726374 | B00000435705 | | | |
| 1968-07-04 | 1968-07-04 | https://www.nytimes.com/1968/07/04/archives/top-humphrey-aide-wants-riot-report-in-68-platform.html | Top Humphrey Aide Wants Riot Report in '68 Platform | True | | 1996-06-17 | RE0000726374 | B00000435705 | | | |
| 1968-07-04 | 1968-07-04 | https://www.nytimes.com/1968/07/04/archives/shooting-recalls-case-of-sniper-at-texas-u.html | Shooting Recalls Case Of Sniper at Texas U. | True | | 1996-06-17 | RE0000726374 | B00000435705 | | | |
| 1968-07-04 | 1968-07-04 | https://www.nytimes.com/1968/07/04/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1996-06-17 | RE0000726374 | B00000435705 | | | |
| 1968-07-04 | 1968-07-04 | https://www.nytimes.com/1968/07/04/archives/ousted-poverty-aide-ends-fast-after-may-or-backs-his-aims.html | Ousted Poverty Aide Ends Fast After Mayor Backs His Aims | True | | 1996-06-17 | RE0000726374 | B00000435705 | | | |
| 1968-07-04 | 1968-07-04 | https://www.nytimes.com/1968/07/04/archives/6month-us-toll-at-9557.html | 6-Month U.S. Toll at 9,557 | True | | 1996-06-17 | RE0000726374 | B00000435705 | | | |
| 1968-07-04 | 1968-07-04 | https://www.nytimes.com/1968/07/04/archives/denver-to-get-a-shrinkage-test-as-quakearea-well-is-tapped.html | Denver to Get a 'Shrinkage' Test As Quake-Area Well Is Tapped | True | By Walter Sullivan | 1996-06-17 | RE0000726374 | B00000435705 | | | |
| 1968-07-04 | 1968-07-04 | https://www.nytimes.com/1968/07/04/archives/exaide-of-wolfson-testifies-on-deals.html | EX-AIDE OF WOLFSON TESTIFIES ON DEALS | True | | 1996-06-17 | RE0000726374 | B00000435705 | | | |
| 1968-07-04 | 1968-07-04 | https://www.nytimes.com/1968/07/04/archives/march-of-poor-held-failure-for-indians.html | MARCH OF POOR HELD FAILURE FOR INDIANS | True | | 1996-06-17 | RE0000726374 | B00000435705 | | | |
| 1968-07-04 | 1968-07-04 | https://www.nytimes.com/1968/07/04/archives/a-name-change-to-johnson.html | A Name Change to Johnson | True | Special to The New York Times | 1996-06-17 | RE0000726374 | B00000435705 | | | |
| 1968-07-04 | 1968-07-04 | https://www.nytimes.com/1968/07/04/archives/personal-finance-insurance-policies-should-be-checked-for-full.html | Personal Finance; Insurance Policies Should Be Checked For Full Coverage of All Hazards Personal Finance | True | By Elizabeth M. Fowler | 1996-06-17 | RE0000726374 | B00000435705 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-07-04 | 1968-07-04 | https://www.nytimes.com/1968/07/04/archives/african-safari-preserves-a-breed-rise-of-basenji-laid-to-59.html | African Safari Preserves a Breed; Rise of Basenji Laid to '59 Expedition to the Congo | True | By Walter R. Fletcher | 1996-06-17 | RE0000726374 | B00000435705 | | | |
| 1968-07-04 | 1968-07-04 | https://www.nytimes.com/1968/07/04/archives/governors-told-of-urban-crisis-milwaukee-mayor-stresses-need-for.html | GOVERNORS TOLD OF URBAN CRISIS; Milwaukee Mayor Stresses Need for More State Aid | True | By Donald Jansonspecial To the New York Times | 1996-06-17 | RE0000726374 | B00000435705 | | | |
| 1968-07-04 | 1968-07-04 | https://www.nytimes.com/1968/07/04/archives/senate-nearly-stays-rounds-of-paymaster.html | Senate Nearly Stays Rounds of Paymaster | True | Special to The New York Times | 1996-06-17 | RE0000726374 | B00000435705 | | | |
| 1968-07-04 | 1968-07-04 | https://www.nytimes.com/1968/07/04/archives/pros-poised-to-halt-amateurs-in-womens-national-open-golf.html | Pros Poised to Halt Amateurs In Women's National Open Golf | True | By Lincoln A. Werdenspecial To the New York Times | 1996-06-17 | RE0000726374 | B00000435705 | | | |
| 1968-07-04 | 1968-07-04 | https://www.nytimes.com/1968/07/04/archives/judge-rejects-plea-on-spock-acquittal.html | JUDGE REJECTS PLEA ON SPOCK ACQUITTAL | True | | 1996-06-17 | RE0000726374 | B00000435705 | | | |
| 1968-07-04 | 1968-07-04 | https://www.nytimes.com/1968/07/04/archives/hair-authors-take-leave.html | Hair' Authors Take Leave | True | | 1996-06-17 | RE0000726374 | B00000435705 | | | |
| 1968-07-04 | 1968-07-04 | https://www.nytimes.com/1968/07/04/archives/hambros-improves-offer-for-pacific.html | HAMBROS IMPROVES OFFER FOR PACIFIC | True | | 1996-06-17 | RE0000726374 | B00000435705 | | | |
| 1968-07-04 | 1968-07-04 | https://www.nytimes.com/1968/07/04/archives/its-the-fourth-of-july-and-thats-an-occasion-for-a-barbecue.html | It's the Fourth of July, and That's an Occasion for a Barbecue | True | By Craig Claiborne | 1996-06-17 | RE0000726374 | B00000435705 | | | |
| 1968-07-04 | 1968-07-04 | https://www.nytimes.com/1968/07/04/archives/irishamericans-press-for-more-immigration.html | Irish-Americans Press For More Immigration | True | | 1996-06-17 | RE0000726374 | B00000435705 | | | |
| 1968-07-04 | 1968-07-04 | https://www.nytimes.com/1968/07/04/archives/60testifyatscorpioninquiry1.html | 60TestifyatScorpionInquiry1 | True | | 1996-06-17 | RE0000726374 | B00000435705 | | | |
| 1968-07-04 | 1968-07-04 | https://www.nytimes.com/1968/07/04/archives/israel-posnansky-executive-of-yardney-electric-corp.html | Israel Posnansky, Executive Of Yardney Electric Corp. | True | | 1996-06-17 | RE0000726374 | B00000435705 | | | |
| 1968-07-04 | 1968-07-04 | https://www.nytimes.com/1968/07/04/archives/end-papers.html | End Papers | True | RICHARD F. SHEPARD. | 1996-06-17 | RE0000726374 | B00000435705 | | | |
| 1968-07-04 | 1968-07-04 | https://www.nytimes.com/1968/07/04/archives/carl-hogan-69dies-i-iurnizur-portri.html | CARL HOGAN, 69,DIES; I IURNIZUR PORTRI | True | | 1996-06-17 | RE0000726374 | B00000435705 | | | |
| 1968-07-04 | 1968-07-04 | https://www.nytimes.com/1968/07/04/archives/prices-on-the-london-stock-market-advance-sharply-for-second.html | Prices on the London Stock Market Advance Sharply for Second Consecutive Day; RECORDS ARE SET BY MANY STOCKS Renewed Currency Fears Are Cited by Brokers as Bullish Influence | True | | 1996-06-17 | RE0000726374 | B00000435705 | | | |
| 1968-07-04 | 1968-07-04 | https://www.nytimes.com/1968/07/04/archives/chase-manhattan-names-2.html | Chase Manhattan Names 2 | True | | 1996-06-17 | RE0000726374 | B00000435705 | | | |
| 1968-07-04 | 1968-07-04 | https://www.nytimes.com/1968/07/04/archives/blind-group-names-head.html | Blind Group Names Head | True | | 1996-06-17 | RE0000726374 | B00000435705 | | | |
| 1968-07-04 | 1968-07-04 | https://www.nytimes.com/1968/07/04/archives/diane-kimmei-engaged.html | Diane Kimmel Engagef | True | | 1996-06-17 | RE0000726374 | B00000435705 | | | |
| 1968-07-04 | 1968-07-04 | https://www.nytimes.com/1968/07/04/archives/theater-albee-in-croatian-atelje-212s-virginia-woolf-at-the-forum.html | Theater :Albee in Croatian; Atelje 212's 'Virginia Woolf' at the Forum | True | By Dan Sullivan | 1996-06-17 | RE0000726374 | B00000435705 | | | |
| 1968-07-04 | 1968-07-04 | https://www.nytimes.com/1968/07/04/archives/johansson-refuses-to-pay-widows-claim-of-157503.html | Johansson Refuses to Pay Widow's Claim of $157,503 | True | | 1996-06-17 | RE0000726374 | B00000435705 | | | |
| 1968-07-04 | 1968-07-04 | https://www.nytimes.com/1968/07/04/archives/nasser-off-to-moscow-today.html | Nasser Off to Moscow Today | True | | 1996-06-17 | RE0000726374 | B00000435705 | | | |
| 1968-07-04 | 1968-07-04 | https://www.nytimes.com/1968/07/04/archives/reminders-on-gun-control.html | Reminders on Gun Control | True | | 1996-06-17 | RE0000726374 | B00000435705 | | | |
| 1968-07-04 | 1968-07-04 | https://www.nytimes.com/1968/07/04/archives/popular-coast-chef-killed.html | Popular Coast Chef Killed | True | | 1996-06-17 | RE0000726374 | B00000435705 | | | |
| 1968-07-04 | 1968-07-04 | https://www.nytimes.com/1968/07/04/archives/brokers-detail-fee-stratagem-tell-sec-of-fund-trades-involving-a.html | BROKERS DETAIL FEE STRATAGEM; Tell S.E.C. of Fund Trades Involving a '4-Way Ticket' BROKERS DETAIL FEE STRATAGEM | True | By Eileen Shanahanspecial To the New York Times | 1996-06-17 | RE0000726374 | B00000435705 | | | |
| 1968-07-04 | 1968-07-04 | https://www.nytimes.com/1968/07/04/archives/morality-of-antidraft-stand-affirmed.html | Morality of Antidraft Stand Affirmed | True | [Rev.] FRANCIS H. SPITZER | 1996-06-17 | RE0000726374 | B00000435705 | | | |
| 1968-07-04 | 1968-07-04 | https://www.nytimes.com/1968/07/04/archives/bias-discounted-in-police-beating-poor-whites-more-affected-than.html | BIAS DISCOUNTED IN POLICE BEATING; Poor Whites More Affected Than Negroes, Study Finds | True | By Jerry M. Flintspecial To the New York Times | 1996-06-17 | RE0000726374 | B00000435705 | | | |
| 1968-07-04 | 1968-07-04 | https://www.nytimes.com/1968/07/04/archives/whiteheadvaiti.html | WhiteheadVaiti | True | Special to The .New Nok Times | 1996-06-17 | RE0000726374 | B00000435705 | | | |
| 1968-07-04 | 1968-07-04 | https://www.nytimes.com/1968/07/04/archives/jakarta-combats-celebes-uprising.html | JAKARTA COMBATS CELEBES UPRISING | True | | 1996-06-17 | RE0000726374 | B00000435705 | | | |
| 1968-07-04 | 1968-07-04 | https://www.nytimes.com/1968/07/04/archives/daley-denies-rumor.html | Daley Denies Rumor | True | | 1996-06-17 | RE0000726374 | B00000435705 | | | |
| 1968-07-04 | 1968-07-04 | https://www.nytimes.com/1968/07/04/archives/dorothy-spreckels-munn-looking-for-roots.html | Dorothy Spreckels Munn: Looking for Roots | True | Special to The New York Times | 1996-06-17 | RE0000726374 | B00000435705 | | | |
| 1968-07-04 | 1968-07-04 | https://www.nytimes.com/1968/07/04/archives/canadian-rail-line-cut.html | Canadian Rail Line Cut | True | | 1996-06-17 | RE0000726374 | B00000435705 | | | |
| 1968-07-04 | 1968-07-04 | https://www.nytimes.com/1968/07/04/archives/miss-3acobson-bride-0u-mark-gershwind.html | Miss 3acobson Bride 0u Mark Gershwind | True | | 1996-06-17 | RE0000726374 | B00000435705 | | | |
| 1968-07-04 | 1968-07-04 | https://www.nytimes.com/1968/07/04/archives/christina-ann-lovett-wed-to-dwight-porter.html | Christina Ann Lovett Wed to Dwight Porter.' | True | | 1996-06-17 | RE0000726374 | B00000435705 | | | |
| 1968-07-04 | 1968-07-04 | https://www.nytimes.com/1968/07/04/archives/us-cruiser-newport-news-back-from-combat-in-vietnam-arrives-here.html | U.S. Cruiser Newport News, Back From Combat in Vietnam, Arrives Here for 5-Day Visit | True | | 1996-06-17 | RE0000726374 | B00000435705 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-07-04 | 1968-07-04 | https://www.nytimes.com/1968/07/04/archives/the-police-say-klan-vows-war-on-law.html | THE POLICE SAY KLAN VOWS WAR ON LAW | True | | 1996-06-17 | RE0000726374 | B00000435705 | | | |
| 1968-07-04 | 1968-07-04 | https://www.nytimes.com/1968/07/04/archives/harriman-thanks-hanoi-for-plan-to-free-3-pilots-harriman-thanks.html | Harriman Thanks Hanoi For Plan to Free 3 Pilots; HARRIMAN THANKS HANOI ON PILOTS | True | By Hedrick Smithspecial To the New York Times | 1996-06-17 | RE0000726374 | B00000435705 | | | |
| 1968-07-04 | 1968-07-04 | https://www.nytimes.com/1968/07/04/archives/suffolk-holding-3-without-bail-in-murder-of-3-in-brentwood.html | Suffolk Holding 3 Without Bail In Murder of 3 in Brentwood | True | By Francis X. Clinesspecial To the New York Times | 1996-06-17 | RE0000726374 | B00000435705 | | | |
| 1968-07-04 | 1968-07-04 | https://www.nytimes.com/1968/07/04/archives/operating-net-rose-at-midland-grace-but-income-fell-net-earnings-up.html | Operating Net Rose At Midland Grace, But 'Income' Fell; NET EARNINGS UP AT MIDLAND GRACE | True | By H. Erich Heinemann | 1996-06-17 | RE0000726374 | B00000435705 | | | |
| 1968-07-04 | 1968-07-04 | https://www.nytimes.com/1968/07/04/archives/jersey-extends-to-30-days-notice-to-cancel-insurance.html | Jersey Extends to 30 Days Notice to Cancel Insurance | True | | 1996-06-17 | RE0000726374 | B00000435705 | | | |
| 1968-07-04 | 1968-07-04 | https://www.nytimes.com/1968/07/04/archives/david-h-clark-sr.html | DAVID H.' CLARK SR. | True | I Spedal to The ,ew York Times | 1996-06-17 | RE0000726374 | B00000435705 | | | |
| 1968-07-04 | 1968-07-04 | https://www.nytimes.com/1968/07/04/archives/santa-fes-opera-begins-12th-year-new-home-built-quickly-to-replace.html | SANTA FE'S OPERA BEGINS 12TH YEAR; New Home Built Quickly to Replace One That Burned | True | By Robert Windelersspecial To the New York Times | 1996-06-17 | RE0000726374 | B00000435705 | | | |
| 1968-07-04 | 1968-07-04 | https://www.nytimes.com/1968/07/04/archives/nixon-will-press-delegate-drive-plans-meetings-with-groups-from-10.html | NIXON WILL PRESS DELEGATE DRIVE; Plans Meetings With Groups From 10 States in Week | True | By Clayton Knowles | 1996-06-17 | RE0000726374 | B00000435705 | | | |
| 1968-07-04 | 1968-07-04 | https://www.nytimes.com/1968/07/04/archives/radicals-offer-new-office-plan-developing-layout-concepts-based-on.html | RADICALS OFFER NEW OFFICE PLAN; Developing Layout Concepts Based on Communication | True | By William Robbinsspecial To the New York Times | 1996-06-17 | RE0000726374 | B00000435705 | | | |
| 1968-07-04 | 1968-07-04 | https://www.nytimes.com/1968/07/04/archives/ford-says-g-o-p-will-win-house-predicts-gain-of-at-least-40-seats.html | FORD SAYS G. O. P. WILL WIN HOUSE; Predicts Gain of at Least 40 Seats in Fall Elections | True | Special to The New York Times | 1996-06-17 | RE0000726374 | B00000435705 | | | |
| 1968-07-04 | 1968-07-04 | https://www.nytimes.com/1968/07/04/archives/red-in-gray-flannel-leonid-ilyich-brezhnev.html | Red in Gray Flannel; Leonid Ilyich Brezhnev | True | | 1996-06-17 | RE0000726374 | B00000435705 | | | |
| 1968-07-04 | 1968-07-04 | https://www.nytimes.com/1968/07/04/archives/protest-movement-in-the-russian-orthodox-church-is-discerned.html | Protest Movement in the Russian Orthodox Church Is Discerned | True | Special to The New York Times | 1996-06-17 | RE0000726374 | B00000435705 | | | |
| 1968-07-04 | 1968-07-04 | https://www.nytimes.com/1968/07/04/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1996-06-17 | RE0000726374 | B00000435705 | | | |
| 1968-07-04 | 1968-07-04 | https://www.nytimes.com/1968/07/04/archives/article-3-no-title.html | Article 3 -- No Title | True | A. H. WEILER | 1996-06-17 | RE0000726374 | B00000435705 | | | |
| 1968-07-04 | 1968-07-04 | https://www.nytimes.com/1968/07/04/archives/j-maurice-treneer-made-alkaseltzer.html | J. MAURICE TRENEER, MADE ALKA-SELTZER | True | Sxeeil to The ew York Times } | 1996-06-17 | RE0000726374 | B00000435705 | | | |
| 1968-07-04 | 1968-07-04 | https://www.nytimes.com/1968/07/04/archives/montevideo-banks-seized.html | MONTEVIDEO Banks Seized | True | | 1996-06-17 | RE0000726374 | B00000435705 | | | |
| 1968-07-04 | 1968-07-04 | https://www.nytimes.com/1968/07/04/archives/pope-expands-on-credo.html | Pope Expands on Credo | True | By Robert C. Dotyspecial To the New York Times | 1996-06-17 | RE0000726374 | B00000435705 | | | |
| 1968-07-04 | 1968-07-04 | https://www.nytimes.com/1968/07/04/archives/welfare-reform-delayed-by-state-new-money-needed-for-flat-grant.html | WELFARE REFORM DELAYED BY STATE; New Money Needed for Flat Grant System, Hard Says | True | | 1996-06-17 | RE0000726374 | B00000435705 | | | |
| 1968-07-04 | 1968-07-04 | https://www.nytimes.com/1968/07/04/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1996-06-17 | RE0000726374 | B00000435705 | | | |
| 1968-07-04 | 1968-07-04 | https://www.nytimes.com/1968/07/04/archives/frisch-play-closes-sunday.html | Frisch Play Closes Sunday | True | | 1996-06-17 | RE0000726374 | B00000435705 | | | |
| 1968-07-04 | 1968-07-04 | https://www.nytimes.com/1968/07/04/archives/auto-workers-cut-their-final-links-with-aflcio.html | Auto Workers Cut Their Final Links With A.F.L.-C.I.O. | True | Special to The New York Times | 1996-06-17 | RE0000726374 | B00000435705 | | | |
| 1968-07-04 | 1968-07-04 | https://www.nytimes.com/1968/07/04/archives/10-reported-slain-in-ecuador.html | 10 Reported Slain in Ecuador | True | | 1996-06-17 | RE0000726374 | B00000435705 | | | |
| 1968-07-04 | 1968-07-04 | https://www.nytimes.com/1968/07/04/archives/bridge-first-trick-often-provides-declarer-with-guide-to-play.html | Bridge First Trick Often Provides Declarer With Guide to Play | True | By Allan Truscott | 1996-06-17 | RE0000726374 | B00000435705 | | | |
| 1968-07-04 | 1968-07-04 | https://www.nytimes.com/1968/07/04/archives/cemetery-finds-general-in-the-revolution-wasnt.html | Cemetery Finds General In the Revolution Wasn't | True | | 1996-06-17 | RE0000726374 | B00000435705 | | | |
| 1968-07-04 | 1968-07-04 | https://www.nytimes.com/1968/07/04/archives/7man-ensemble-makes-big-sound-maxted-lands-at-riverboat-after-7year.html | 7-MAN ENSEMBLE MAKES BIG SOUND; Maxted Lands at Riverboat After 7-Year Journey | True | By John S. Wilson | 1996-06-17 | RE0000726374 | B00000435705 | | | |
| 1968-07-04 | 1968-07-04 | https://www.nytimes.com/1968/07/04/archives/wirtz-and-mayor-at-odds-over-cut-in-youth-program-lindsay-charged.html | WIRTZ AND MAYOR AT ODDS OVER CUT IN YOUTH PROGRAM; Lindsay Charged With Doing Himself 'Discredit' by Blaming U.S. Officials CITY REDUCTION NOTED Secretary Says Washington Is Not Responsible and Gets a Quick Reply Wirtz and Mayor Are at Odds Over Cut in Youth Program | True | By Richard Reeves | 1996-06-17 | RE0000726374 | B00000435705 | | | |
| 1968-07-04 | 1968-07-04 | https://www.nytimes.com/1968/07/04/archives/mayor-of-paterson-holds-talks-to-head-off-further-disorders.html | Mayor of Paterson Holds Talks To Head Off Further Disorders | True | | 1996-06-17 | RE0000726374 | B00000435705 | | | |
| 1968-07-04 | 1968-07-04 | https://www.nytimes.com/1968/07/04/archives/49-of-foe-killed-near-buffer-zone-sporadic-fighting-resumes-us.html | 49 OF FOE KILLED NEAR BUFFER ZONE; Sporadic Fighting Resumes - U.S. Casualties Light | True | Special to The New York Times | 1996-06-17 | RE0000726374 | B00000435705 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-07-04 | 1968-07-04 | https://www.nytimes.com/1968/07/04/archives/policeman-shot-in-harlem.html | Policeman Shot in Harlem | True | | 1996-06-17 | RE0000726374 | B00000435705 | | | |
| 1968-07-04 | 1968-07-04 | https://www.nytimes.com/1968/07/04/archives/vietnam-casualties.html | Vietnam Casualties | True | | 1996-06-17 | RE0000726374 | B00000435705 | | | |
| 1968-07-04 | 1968-07-04 | https://www.nytimes.com/1968/07/04/archives/israel-seeks-science-companies-finance-ministry-developing-areas.html | Israel Seeks Science Companies; Finance Ministry Developing Areas For Technology-Oriented Industries Israel Fosters Science Plants In Effort to Diversify Exports | True | By Leonard Sloane | 1996-06-17 | RE0000726374 | B00000435705 | | | |
| 1968-07-04 | 1968-07-04 | https://www.nytimes.com/1968/07/04/archives/tigers-mclain-gains-15th-52-cash-hits-2run-homer.html | Tigers' McLain Gains 15th, 5-2; Cash Hits 2-Run Homer | True | | 1996-06-17 | RE0000726374 | B00000435705 | | | |
| 1968-07-04 | 1968-07-04 | https://www.nytimes.com/1968/07/04/archives/just-like-minnesota-freeman-says-in-delta.html | 'Just Like Minnesota,' Freeman Says in Delta | True | Special to The New York Times | 1996-06-17 | RE0000726374 | B00000435705 | | | |
| 1968-07-04 | 1968-07-04 | https://www.nytimes.com/1968/07/04/archives/wolverine-stock-offered.html | Wolverine Stock Offered | True | | 1996-06-17 | RE0000726374 | B00000435705 | | | |
| 1968-07-04 | 1968-07-04 | https://www.nytimes.com/1968/07/04/archives/brooklyn-blast-injures-2.html | Brooklyn Blast Injures 2 | True | | 1996-06-17 | RE0000726374 | B00000435705 | | | |
| 1968-07-04 | 1968-07-04 | https://www.nytimes.com/1968/07/04/archives/mother-says-he-was-in-jail.html | Mother Says He Was in Jail | True | | 1996-06-17 | RE0000726374 | B00000435705 | | | |
| 1968-07-04 | 1968-07-04 | https://www.nytimes.com/1968/07/04/archives/dr-sheppard-damage-suit-dismissed-by-judge-in-ohio.html | Dr. Sheppard Damage Suit Dismissed by Judge in Ohio | True | | 1996-06-17 | RE0000726374 | B00000435705 | | | |
| 1968-07-04 | 1968-07-04 | https://www.nytimes.com/1968/07/04/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1996-06-17 | RE0000726374 | B00000435705 | | | |
| 1968-07-04 | 1968-07-04 | https://www.nytimes.com/1968/07/04/archives/chief-of-ford-fund-talks-with-nasser.html | CHIEF OF FORD FUND TALKS WITH NASSER | True | Special to The New York Times | 1996-06-17 | RE0000726374 | B00000435705 | | | |
| 1968-07-04 | 1968-07-04 | https://www.nytimes.com/1968/07/04/archives/food-for-starving-biafra.html | Food for Starving Biafra | True | | 1996-06-17 | RE0000726374 | B00000435705 | | | |
| 1968-07-04 | 1968-07-04 | https://www.nytimes.com/1968/07/04/archives/papers-ban-handgun-ads.html | Papers Ban Hand-Gun Ads | True | | 1996-06-17 | RE0000726374 | B00000435705 | | | |
| 1968-07-04 | 1968-07-04 | https://www.nytimes.com/1968/07/04/archives/leslie-g-jennes-1-chemical-engineeri.html | LESLIE G. JENNESS, 1 CHEMICAL ENGINEERI | True | | 1996-06-17 | RE0000726374 | B00000435705 | | | |
| 1968-07-04 | 1968-07-04 | https://www.nytimes.com/1968/07/04/archives/4-corinthian-capitals-spared-at-razing-for-bellevue-proiect.html | 4 Corinthian Capitals Spared At Razing for Bellevue Proiect | True | By Deirdre Carmody | 1996-06-17 | RE0000726374 | B00000435705 | | | |
| 1968-07-04 | 1968-07-04 | https://www.nytimes.com/1968/07/04/archives/phone-company-delivering-new-manhattan-directory.html | Phone Company Delivering New Manhattan Directory | True | | 1996-06-17 | RE0000726374 | B00000435705 | | | |
| 1968-07-04 | 1968-07-04 | https://www.nytimes.com/1968/07/04/archives/two-killed-by-gas-leak.html | Two Killed by Gas Leak | True | | 1996-06-17 | RE0000726374 | B00000435705 | | | |
| 1968-07-04 | 1968-07-04 | https://www.nytimes.com/1968/07/04/archives/child-to-the-cruikshanksi.html | Child to the Cruikshanksi | True | | 1996-06-17 | RE0000726374 | B00000435705 | | | |
| 1968-07-04 | 1968-07-04 | https://www.nytimes.com/1968/07/04/archives/fbi-files-federal-warrant-in-hijacking-of-jet-with-87.html | F.B.I. Files Federal Warrant In Hijacking of Jet With 87 | True | | 1996-06-17 | RE0000726374 | B00000435705 | | | |
| 1968-07-04 | 1968-07-04 | https://www.nytimes.com/1968/07/04/archives/frisk-law-voted-in-detroit.html | Frisk' Law Voted in Detroit | True | | 1996-06-17 | RE0000726374 | B00000435705 | | | |
| 1968-07-04 | 1968-07-04 | https://www.nytimes.com/1968/07/04/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1996-06-17 | RE0000726374 | B00000435705 | | | |
| 1968-07-04 | 1968-07-04 | https://www.nytimes.com/1968/07/04/archives/spurs-top-tornado-30.html | Spurs Top Tornado, 3-0 | True | | 1996-06-17 | RE0000726374 | B00000435705 | | | |
| 1968-07-04 | 1968-07-04 | https://www.nytimes.com/1968/07/04/archives/first-national-city-names-2.html | First National City Names 2 | True | | 1996-06-17 | RE0000726374 | B00000435705 | | | |
| 1968-07-04 | 1968-07-04 | https://www.nytimes.com/1968/07/04/archives/the-theater-pop-hamlet-presented-will-tour-parks.html | The Theater; Pop 'Hamlet' Presented -- Will Tour Parks | True | By Vincent Canby | 1996-06-17 | RE0000726374 | B00000435705 | | | |
| 1968-07-04 | 1968-07-04 | https://www.nytimes.com/1968/07/04/archives/standard-fruit-sets-profit-gain-income-in-24-weeks-rises-to-581-a.html | STANDARD FRUIT SETS PROFIT GAIN; Income in 24 Weeks Rises to $5.81 a Common Share | True | | 1996-06-17 | RE0000726374 | B00000435705 | | | |
| 1968-07-04 | 1968-07-04 | https://www.nytimes.com/1968/07/04/archives/france-regarded-as-firm-on-franc-despite-squeeze-france-regarded-as.html | France Regarded as Firm On Franc Despite Squeeze; FRANCE REGARDED AS FIRM ON FRANC | True | By Clyde H. Farnsworthspecial To The New York Times | 1996-06-17 | RE0000726374 | B00000435705 | | | |
| 1968-07-04 | 1968-07-04 | https://www.nytimes.com/1968/07/04/archives/an-unsafe-gas-pipeline-bill.html | An Unsafe Gas Pipeline Bill | True | | 1996-06-17 | RE0000726374 | B00000435705 | | | |
| 1968-07-04 | 1968-07-04 | https://www.nytimes.com/1968/07/04/archives/article-15-no-title.html | Article 15 -- No Title | True | | 1996-06-17 | RE0000726374 | B00000435705 | | | |
| 1968-07-04 | 1968-07-04 | https://www.nytimes.com/1968/07/04/archives/chess-evans-defeats-le-compte-in-strawberry-open-play.html | Chess Evans Defeats Le Compte In Strawberry Open Play | True | By Al Horowitz | 1996-06-17 | RE0000726374 | B00000435705 | | | |
| 1968-07-04 | 1968-07-04 | https://www.nytimes.com/1968/07/04/archives/rockefeller-aides-scan-2d-ballot-term-early-nixon-victory-unlikely.html | ROCKEFELLER AIDES SCAN 2D BALLOT; Term Early Nixon Victory 'Unlikely' at Convention | True | By R. W. Apple Jr.special To The New York Times | 1996-06-17 | RE0000726374 | B00000435705 | | | |
| 1968-07-04 | 1968-07-04 | https://www.nytimes.com/1968/07/04/archives/bankers-trust-officer-is-head-of-bond-club.html | Bankers Trust Officer Is Head of Bond Club | True | | 1996-06-17 | RE0000726374 | B00000435705 | | | |
| 1968-07-04 | 1968-07-04 | https://www.nytimes.com/1968/07/04/archives/monet-and-picasso-bought-by-burtons.html | MONET AND PICASSO BOUGHT BY BURTONS | True | | 1996-06-17 | RE0000726374 | B00000435705 | | | |
| 1968-07-04 | 1968-07-04 | https://www.nytimes.com/1968/07/04/archives/miss-nancy-hofheimer-is-fiancee.html | Miss Nancy Hofheimer Is Fiancee | True | Special to The New York Times | 1996-06-17 | RE0000726374 | B00000435705 | | | |
| 1968-07-04 | 1968-07-04 | https://www.nytimes.com/1968/07/04/archives/nugent-to-be-loadmaster-of-supply-ferrying-plane.html | Nugent to Be Loadmaster Of Supply-Ferrying Plane | True | | 1996-06-17 | RE0000726374 | B00000435705 | | | |
| 1968-07-04 | 1968-07-04 | https://www.nytimes.com/1968/07/04/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1996-06-17 | RE0000726374 | B00000435705 | | | |
| 1968-07-04 | 1968-07-04 | https://www.nytimes.com/1968/07/04/archives/agriculture-aide-named.html | Agriculture Aide Named | True | | 1996-06-17 | RE0000726374 | B00000435705 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-07-04 | 1968-07-04 | https://www.nytimes.com/1968/07/04/archives/kialoa-ii-is-ahead-in-atlantic-race-stella-polare-close-second-as.html | KIALOA II IS AHEAD IN ATLANTIC RACE; Stella Polare Close Second as 33 Sail From Bermuda | True | By John Rendelspecial To the New York Times | 1996-06-17 | RE0000726374 | B00000435705 | | | |
| 1968-07-04 | 1968-07-04 | https://www.nytimes.com/1968/07/04/archives/offduty-policeman-foils-plan-of-2-burglary-suspects.html | Off-Duty Policeman Foils Plan of 2 Burglary Suspects | True | | 1996-06-17 | RE0000726374 | B00000435705 | | | |
| 1968-07-04 | 1968-07-04 | https://www.nytimes.com/1968/07/04/archives/besieging-police-let-australian-felon-wed-hostage.html | Besieging Police Let Australian Felon Wed Hostage | True | | 1996-06-17 | RE0000726374 | B00000435705 | | | |
| 1968-07-04 | 1968-07-04 | https://www.nytimes.com/1968/07/04/archives/market-place-firm-stresses-sales-training.html | Market Place: Firm Stresses Sales Training | True | By Vartanig G. Vartan | 1996-06-17 | RE0000726374 | B00000435705 | | | |
| 1968-07-04 | 1968-07-04 | https://www.nytimes.com/1968/07/04/archives/bond-sale-by-city-set-for-july-16-1068million-issue-to-follow-note.html | BOND SALE BY CITY SET FOR JULY 16; 106.8-Million Issue to Follow Note Offering Wednesday Credit Markets: City to Sell $106.88-Million in Bonds at Competitive Bidding July 16 WEDNESDAY SALE IS SET FOR NOTES Southern California Edison Plans Convertible Stock Issue in August | True | By John H. Allan | 1996-06-17 | RE0000726374 | B00000435705 | | | |
| 1968-07-04 | 1968-07-04 | https://www.nytimes.com/1968/07/04/archives/plane-in-south-vietnam.html | Plane in South Vietnam | True | | 1996-06-17 | RE0000726374 | B00000435705 | | | |
| 1968-07-04 | 1968-07-04 | https://www.nytimes.com/1968/07/04/archives/teestar-names-president.html | Teestar Names President | True | | 1996-06-17 | RE0000726374 | B00000435705 | | | |
| 1968-07-04 | 1968-07-04 | https://www.nytimes.com/1968/07/04/archives/italian-unit-to-lay-wreaths.html | Italian Unit to Lay Wreaths | True | | 1996-06-17 | RE0000726374 | B00000435705 | | | |
| 1968-07-04 | 1968-07-04 | https://www.nytimes.com/1968/07/04/archives/hungarian-outraces-clarke.html | Hungarian Outraces Clarke | True | | 1996-06-17 | RE0000726374 | B00000435705 | | | |
| 1968-07-04 | 1968-07-04 | https://www.nytimes.com/1968/07/04/archives/2-massachusetts-airlines-agree-to-merge-companies.html | 2 Massachusetts Airlines Agree to Merge Companies | True | | 1996-06-17 | RE0000726374 | B00000435705 | | | |
| 1968-07-04 | 1968-07-04 | https://www.nytimes.com/1968/07/04/archives/author-in-dual-debut.html | Author in Dual Debut | True | | 1996-06-17 | RE0000726374 | B00000435705 | | | |
| 1968-07-04 | 1968-07-04 | https://www.nytimes.com/1968/07/04/archives/braves-turn-back-giants-20-after-alou-hits-homer-in-first.html | Braves Turn Back Giants, 2-0, After Alou Hits Homer in First | True | | 1996-06-17 | RE0000726374 | B00000435705 | | | |
| 1968-07-04 | 1968-07-04 | https://www.nytimes.com/1968/07/04/archives/stephen-winship-will-marry-miss-marion-ferguson-lord.html | Stephen Winship Will Marry Miss Marion Ferguson Lord | True | Special to The New York Times | 1996-06-17 | RE0000726374 | B00000435705 | | | |
| 1968-07-04 | 1968-07-04 | https://www.nytimes.com/1968/07/04/archives/house-bars-fund-for-road-beauty-it-also-weakens-controls-on.html | HOUSE BARS FUND FOR ROAD BEAUTY; It Also Weakens Controls on Highways in Parks | True | By Marjorie Hunterspecial To the New York Times | 1996-06-17 | RE0000726374 | B00000435705 | | | |
| 1968-07-04 | 1968-07-04 | https://www.nytimes.com/1968/07/04/archives/johnson-confounds-critics-by-new-display-of-power-johnson-confounds.html | Johnson Confounds Critics by New Display of Power; Johnson Confounds Critics by Power | True | By Max Frankelspecial To the New York Times | 1996-06-17 | RE0000726374 | B00000435705 | | | |
| 1968-07-04 | 1968-07-04 | https://www.nytimes.com/1968/07/04/archives/mrs-logan-is-sewed.html | Mrs. Logan Is Sewed | True | | 1996-06-17 | RE0000726374 | B00000435705 | | | |
| 1968-07-04 | 1968-07-04 | https://www.nytimes.com/1968/07/04/archives/gards-run-in-8th-sinks-dodgers-21-edward-sends-in-winning-tally.html | GARDS RUN IN 8TH SINKS DODGERS 2-1; Edward Sends in Winning Tally With Sacrifice Fly | True | | 1996-06-17 | RE0000726374 | B00000435705 | | | |
| 1968-07-04 | 1968-07-04 | https://www.nytimes.com/1968/07/04/archives/scientist-reports-he-made-bosses-of-timid-monkeys.html | Scientist Reports He Made Bosses Of Timid Monkeys | True | | 1996-06-17 | RE0000726374 | B00000435705 | | | |
| 1968-07-04 | 1968-07-04 | https://www.nytimes.com/1968/07/04/archives/f-c-c-cautions-hughes-on-abc-bars-his-control-without-its-approval.html | F. C. C CAUTIONS HUGHES ON A.B.C.; Bars His Control Without Its Approval -- Northwest Rail Tender Offer Revised | True | | 1996-06-17 | RE0000726374 | B00000435705 | | | |
| 1968-07-04 | 1968-07-04 | https://www.nytimes.com/1968/07/04/archives/close-to-the-jungle.html | Close to the Jungle | True | | 1996-06-17 | RE0000726374 | B00000435705 | | | |
| 1968-07-04 | 1968-07-04 | https://www.nytimes.com/1968/07/04/archives/authentic-castro-says.html | Authentic, Castro Says | True | Special to The New York Times | 1996-06-17 | RE0000726374 | B00000435705 | | | |
| 1968-07-04 | 1968-07-04 | https://www.nytimes.com/1968/07/04/archives/stottlemyre-wins-10th-for-yankees-new-york-beats-senators-4-to-1-4.html | Stottlemyre Wins 10th for Yankees; NEW YORK BEATS SENATORS, 4 TO 1 4 - Hitter by Stottlemyre and Home Run by Cox Help Top Washington | True | By George Vecseyspecial To the New York Times | 1996-06-17 | RE0000726374 | B00000435705 | | | |
| 1968-07-04 | 1968-07-04 | https://www.nytimes.com/1968/07/04/archives/redskins-lose-draft-picks.html | Redskins Lose Draft Picks | True | | 1996-06-17 | RE0000726374 | B00000435705 | | | |
| 1968-07-04 | 1968-07-04 | https://www.nytimes.com/1968/07/04/archives/jersey-court-rejects-attacks-on-death-penalty-rules-that-2.html | Jersey Court Rejects Attacks on Death Penalty; Rules That 2 Decisions by U. S. Supreme Court Did Not Outlaw Punishment | True | | 1996-06-17 | RE0000726374 | B00000435705 | | | |
| 1968-07-04 | 1968-07-04 | https://www.nytimes.com/1968/07/04/archives/canada-reduces-chemical-duties-cuts-delayed-by-elections-at-40-of.html | CANADA REDUCES CHEMICAL DUTIES; Cuts, Delayed by Elections, at 40% of Geneva Pledge | True | Special to The New York Times | 1996-06-17 | RE0000726374 | B00000435705 | | | |
| 1968-07-04 | 1968-07-04 | https://www.nytimes.com/1968/07/04/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1996-06-17 | RE0000726374 | B00000435705 | | | |
| 1968-07-04 | 1968-07-04 | https://www.nytimes.com/1968/07/04/archives/national-sugar-loses-suit.html | National Sugar Loses Suit | True | | 1996-06-17 | RE0000726374 | B00000435705 | | | |
| 1968-07-04 | 1968-07-04 | https://www.nytimes.com/1968/07/04/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1996-06-17 | RE0000726374 | B00000435705 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-07-04 | 1968-07-04 | https://www.nytimes.com/1968/07/04/archives/trading-in-b-sf-suspended-by-amex-amex-suspends-trading-in-bsf.html | Trading in B. S.F. Suspended by Amex; AMEX SUSPENDS TRADING IN B.S.F | True | By Terry Robards | 1996-06-17 | RE0000726374 | B00000435705 | | | |
| 1968-07-04 | 1968-07-04 | https://www.nytimes.com/1968/07/04/archives/stanlelieberman-i.html | STANLELIEBERMAN I | True | | 1996-06-17 | RE0000726374 | B00000435705 | | | |
| 1968-07-04 | 1968-07-04 | https://www.nytimes.com/1968/07/04/archives/the-look-that-started-from-pride.html | The Look That Started From Pride/ | True | | 1996-06-17 | RE0000726374 | B00000435705 | | | |
| 1968-07-04 | 1968-07-04 | https://www.nytimes.com/1968/07/04/archives/westmoreland-sworn-as-army-chief.html | Westmoreland Sworn as Army Chief | True | | 1996-06-17 | RE0000726374 | B00000435705 | | | |
| 1968-07-04 | 1968-07-04 | https://www.nytimes.com/1968/07/04/archives/packagetour-bill-gains.html | Package-Tour Bill Gains | True | | 1996-06-17 | RE0000726374 | B00000435705 | | | |
| 1968-07-04 | 1968-07-04 | https://www.nytimes.com/1968/07/04/archives/steffi-a-lieberman-wed-to-paul-silbert.html | Steffi. A. Lieberman Wed to Paul Silbert | True | .qpectsl to Th;t New York Times | 1996-06-17 | RE0000726374 | B00000435705 | | | |
| 1968-07-04 | 1968-07-04 | https://www.nytimes.com/1968/07/04/archives/big-board-appoints-a-new-vice-president.html | Big Board Appoints A New Vice President | True | | 1996-06-17 | RE0000726374 | B00000435705 | | | |
| 1968-07-04 | 1968-07-04 | https://www.nytimes.com/1968/07/04/archives/commodity-price-index-shows-dip-of-02-to-939.html | Commodity Price Index Shows Dip of 0.2, to 93.9 | True | | 1996-06-17 | RE0000726374 | B00000435705 | | | |
| 1968-07-04 | 1968-07-04 | https://www.nytimes.com/1968/07/04/archives/new-atomic-tests-planned-by-france-new-atomic-tests-planned-by.html | New Atomic Tests Planned by France; NEW ATOMIC TESTS PLANNED BY PARIS | True | Special to The New York Times | 1996-06-17 | RE0000726374 | B00000435705 | | | |
| 1968-07-04 | 1968-07-04 | https://www.nytimes.com/1968/07/04/archives/randall-weiss-laura-burstein-are-wed-here.html | Randall Weiss, Laura Burstein Are Wed Here | True | | 1996-06-17 | RE0000726374 | B00000435705 | | | |
| 1968-07-04 | 1968-07-04 | https://www.nytimes.com/1968/07/04/archives/greek-revokes-confession-as-sedition-trial-of-21-opens.html | Greek Revokes Confession As Sedition Trial of 21 Opens | True | Special to The New York Times | 1996-06-17 | RE0000726374 | B00000435705 | | | |
| 1968-07-04 | 1968-07-04 | https://www.nytimes.com/1968/07/04/archives/mekong-delta-letdown-feared-as-aggressive-general-leaves.html | Mekong Delta Letdown Feared As Aggressive General Leaves | True | By Bernard Weinraubspecial To the New York Times | 1996-06-17 | RE0000726374 | B00000435705 | | | |
| 1968-07-04 | 1968-07-04 | https://www.nytimes.com/1968/07/04/archives/mays-an-allstar-for-19th-time-as-schoendienst-fills-out-squad.html | Mays an All-Star for 19th Time As Schoendienst Fills Out Squad | True | | 1996-06-17 | RE0000726374 | B00000435705 | | | |
| 1968-07-04 | 1968-07-04 | https://www.nytimes.com/1968/07/04/archives/political-leaders-at-swetnick-rites.html | POLITICAL LEADERS AT SWETNICK RITES | True | | 1996-06-17 | RE0000726374 | B00000435705 | | | |
| 1968-07-04 | 1968-07-04 | https://www.nytimes.com/1968/07/04/archives/sports-of-the-times-the-second-fathers.html | Sports of The Times; The Second Fathers | True | By Dave Anderson | 1996-06-17 | RE0000726374 | B00000435705 | | | |
| 1968-07-04 | 1968-07-04 | https://www.nytimes.com/1968/07/04/archives/ellen-stein-is-a-bride.html | Ellen Stein IS a Bride/ | True | | 1996-06-17 | RE0000726374 | B00000435705 | | | |
| 1968-07-04 | 1968-07-04 | https://www.nytimes.com/1968/07/04/archives/brother-of-sirhan-asserts-a-gunman-shot-at-him-in-car-sirhans.html | Brother of Sirhan Asserts a Gunman Shot at Him in Car; SIRHAN'S BROTHER TELLS OF SHOOTING | True | By Gladwin Hillspecial To the New York Times | 1996-06-17 | RE0000726374 | B00000435705 | | | |
| 1968-07-04 | 1968-07-04 | https://www.nytimes.com/1968/07/04/archives/jobs-sought-for-veterans.html | Jobs Sought for Veterans | True | | 1996-06-17 | RE0000726374 | B00000435705 | | | |
| 1968-07-04 | 1968-07-04 | https://www.nytimes.com/1968/07/04/archives/article-17-no-title.html | Article 17 -- No Title | True | | 1996-06-17 | RE0000726374 | B00000435705 | | | |
| 1968-07-04 | 1968-07-04 | https://www.nytimes.com/1968/07/04/archives/new-york-politics-one-month-later.html | New York Politics: One Month Later | True | By A. M. Rosenthal | 1996-06-17 | RE0000726374 | B00000435705 | | | |
| 1968-07-04 | 1968-07-04 | https://www.nytimes.com/1968/07/04/archives/reagan-volunteers-robbed.html | Reagan Volunteers Robbed | True | | 1996-06-17 | RE0000726374 | B00000435705 | | | |
| 1968-07-04 | 1968-07-04 | https://www.nytimes.com/1968/07/04/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1996-06-17 | RE0000726374 | B00000435705 | | | |
| 1968-07-04 | 1968-07-04 | https://www.nytimes.com/1968/07/04/archives/vietcong-told-not-to-let-men-hear-wests-radio.html | Vietcong Told Not to Let Men Hear West's Radio | True | Dispatch of The Times, London | 1996-06-17 | RE0000726374 | B00000435705 | | | |
| 1968-07-04 | 1968-07-04 | https://www.nytimes.com/1968/07/04/archives/may-chain-stresses-excitement-and-agility-may-chain-maps-agility.html | May Chain Stresses Excitement and Agility; MAY CHAIN MAPS 'AGILITY' PROGRAM | True | By Isadore Barmash | 1996-06-17 | RE0000726374 | B00000435705 | | | |
| 1968-07-04 | 1968-07-04 | https://www.nytimes.com/1968/07/04/archives/pirates-shell-ryan-and-rout-mets-81-pittsburgh-posts-two-4run.html | Pirates Shell Ryan and Rout Mets, 8-1;; PITTSBURGH POSTS TWO 4-RUN INNINGS Stargell Socks 14th Homer of Year and 28th Against Mets in Five Seasons | True | By Joseph Durso | 1996-06-17 | RE0000726374 | B00000435705 | | | |
| 1968-07-04 | 1968-07-04 | https://www.nytimes.com/1968/07/04/archives/johnson-and-diplomats-to-visit-the-hemis-fair.html | Johnson and Diplomats to Visit the Hemis Fair | True | | 1996-06-17 | RE0000726374 | B00000435705 | | | |
| 1968-07-04 | 1968-07-04 | https://www.nytimes.com/1968/07/04/archives/harold-kemp-72-producer-on-t-v-exofficer-of-nbc-deadsupervised-top.html | HAROLD KEMP, 72, PRODUCER ON T V; Ex-Officer of N.B.C. Dead-Supervised Top Shows | True | Special to The New York Trine5 | 1996-06-17 | RE0000726374 | B00000435705 | | | |
| 1968-07-04 | 1968-07-04 | https://www.nytimes.com/1968/07/04/archives/red-sox-conquer-athletics-4-to-3-andrews-hits-a-runscoring-single.html | RED SOX CONQUER ATHLETICS 4 TO 3; Andrews Hits a Run-Scoring Single in 11th to Decide | True | | 1996-06-17 | RE0000726374 | B00000435705 | | | |
| 1968-07-04 | 1968-07-04 | https://www.nytimes.com/1968/07/04/archives/reds-beat-astros-97.html | Reds Beat Astros, 9-7 | True | | 1996-06-17 | RE0000726374 | B00000435705 | | | |
| 1968-07-04 | 1968-07-04 | https://www.nytimes.com/1968/07/04/archives/books-of-the-times-the-victor-belongs-to-the-spoils.html | Books of The Times; The Victor Belongs to the Spoils | True | By Charles Poore | 1996-06-17 | RE0000726374 | B00000435705 | | | |
| 1968-07-04 | 1968-07-04 | https://www.nytimes.com/1968/07/04/archives/article-16-no-title.html | Article 16 -- No Title | True | | 1996-06-17 | RE0000726374 | B00000435705 | | | |
| 1968-07-04 | 1968-07-04 | https://www.nytimes.com/1968/07/04/archives/screen-following-some-mercenaries-in-the-congobrown-and-taylor-in.html | Screen: Following Some Mercenaries in the CongoBrown and Taylor in 'Dark of the Sun' Several Other Movies Make Debuts | True | By Renata Adler | 1996-06-17 | RE0000726374 | B00000435705 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-07-04 | 1968-07-04 | https://www.nytimes.com/1968/07/04/archives/discount-cut-set-by-carpenter-steel-carpenter-steel-to-cut-discount.html | Discount Cut Set By Carpenter Steel; CARPENTER STEEL TO CUT DISCOUNT | True | By William D. Smith | 1996-06-17 | RE0000726374 | B00000435705 | | | |
| 1968-07-04 | 1968-07-04 | https://www.nytimes.com/1968/07/04/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1996-06-17 | RE0000726374 | B00000435705 | | | |
| 1968-07-04 | 1968-07-04 | https://www.nytimes.com/1968/07/04/archives/college-official-named.html | College Official Named | True | | 1996-06-17 | RE0000726374 | B00000435705 | | | |
| 1968-07-04 | 1968-07-04 | https://www.nytimes.com/1968/07/04/archives/overall-wins-westbury-pace-in-158-35-fastest-of-season.html | Overall Wins Westbury Pace In 1:58 3/5, Fastest of Season | True | By Sam Goldaperspecial To the New York Times | 1996-06-17 | RE0000726374 | B00000435705 | | | |
| 1968-07-04 | 1968-07-04 | https://www.nytimes.com/1968/07/04/archives/governor-mayor-and-oconnor-renew-demand-for-gun-control.html | Governor, Mayor and O'Connor Renew Demand for Gun Control | True | | 1996-06-17 | RE0000726374 | B00000435705 | | | |
| 1968-07-04 | 1968-07-04 | https://www.nytimes.com/1968/07/04/archives/2-dead-3-shot-slayer-is-killed-by-police-in-hours-duel-terror-in.html | 2 Dead, 3 Shot; Slayer Is Killed by Police in Hour's Duel Terror in Central Park; Gunman Stays One, Wounds 3 and Is Killed by the Police PASSERS-BY FLEE AS BATTLE OPENS Young Woman Meets Death in Public Lavatory -- Man on Bench Shot in Back | True | By Tom Buckley | 1996-06-17 | RE0000726374 | B00000435705 | | | |
| 1968-07-04 | 1968-07-04 | https://www.nytimes.com/1968/07/04/archives/profits-in-first-half-rise-for-royal-national-bank.html | Profits in First Half Rise For Royal National Bank | True | | 1996-06-17 | RE0000726374 | B00000435705 | | | |
| 1968-07-04 | 1968-07-04 | https://www.nytimes.com/1968/07/04/archives/independence-day.html | Independence Day | True | | 1996-06-17 | RE0000726374 | B00000435705 | | | |
| 1968-07-04 | 1968-07-04 | https://www.nytimes.com/1968/07/04/archives/blake-sees-no-antiecumenical-spirit-in-credo-head-of-world-council.html | Blake Sees No Anti-Ecumenical Spirit in Credo; Head of World Council Says Pope Restated Traditional Church Stand on Unity | True | By Edward B. Fiskespecial To the New York Times | 1996-06-17 | RE0000726374 | B00000435705 | | | |
| 1968-07-04 | 1968-07-04 | https://www.nytimes.com/1968/07/04/archives/cox-takes-title-as-winds-falter-yachts-unable-to-finish-in-final.html | COX TAKES TITLE AS WINDS FALTER; Yachts Unable to Finish in Final 5.5-Meter Race | True | By Gordon S. White Jr.special To the New York Times | 1996-06-17 | RE0000726374 | B00000435705 | | | |
| 1968-07-04 | 1968-07-04 | https://www.nytimes.com/1968/07/04/archives/6-georgia-negroes-going-to-convention.html | 6 GEORGIA NEGROES GOING TO CONVENTION | True | Special to The New York Times | 1996-06-17 | RE0000726374 | B00000435705 | | | |
| 1968-07-04 | 1968-07-04 | https://www.nytimes.com/1968/07/04/archives/la-verne-hench-founded-compressed-gas-company.html | La Verne Hench, Founded Compressed Gas Company | True | sPEC | 1996-06-17 | RE0000726374 | B00000435705 | | | |
| 1968-07-04 | 1968-07-04 | https://www.nytimes.com/1968/07/04/archives/article-1-no-title.html | Article 1 -- No Title | True | RENATA ADLER | 1996-06-17 | RE0000726374 | B00000435705 | | | |
| 1968-07-04 | 1968-07-04 | https://www.nytimes.com/1968/07/04/archives/dr-fager-given-slight-edge-over-damascus-today-in-suburban-handicap.html | Dr. Fager Given Slight Edge Over Damascus Today in Suburban Handicap; 4-YEAR-OLD STARS HEAD FIELD OF SIX Dr. Fager the Even-Money Choice in Aqueduct Race, With Damascus at 6-5 | True | By Michael Strauss | 1996-06-17 | RE0000726374 | B00000435705 | | | |
| 1968-07-04 | 1968-07-04 | https://www.nytimes.com/1968/07/04/archives/market-rockets-in-active-trading-runup-believed-to-reflect.html | MARKET ROCKETS IN ACTIVE TRADING; Runup Believed to Reflect Short-Covering Purchases Before the Long Holiday TURNOVER UP SHARPLY Merger Candidates' Stocks Among Best Gainers -- C.I.T. Soars 7 5/8, to 50 MARKET ROCKETS IN ACTIVE TRADING | True | By John J. Abele | 1996-06-17 | RE0000726374 | B00000435705 | | | |
| 1968-07-04 | 1968-07-04 | https://www.nytimes.com/1968/07/04/archives/me-too-demands-feared-in-ports-right-to-reopen-bargaining.html | ME TOO? DEMANDS FEARED IN PORTS; Right to Reopen Bargaining Threatened by Unions | True | By George Horne | 1996-06-17 | RE0000726374 | B00000435705 | | | |
| 1968-07-04 | 1968-07-04 | https://www.nytimes.com/1968/07/04/archives/nazis-score-fortas-as-despicable-jew.html | NAZIS SCORE FORTAS AS 'DESPICABLE JEW' | True | Special to The New York Times | 1996-06-17 | RE0000726374 | B00000435705 | | | |
| 1968-07-04 | 1968-07-04 | https://www.nytimes.com/1968/07/04/archives/redemptions-increase-in-us-savings-bonds.html | Redemptions Increase In U.S. Savings Bonds | True | | 1996-06-17 | RE0000726374 | B00000435705 | | | |
| 1968-07-04 | 1968-07-04 | https://www.nytimes.com/1968/07/04/archives/public-use-of-breezy-point-rises-despite-local-opposition-use-of.html | Public Use of Breezy Point Rises Despite Local Opposition; Use of Breezy Point by Public Rises Despite Local Opposition | True | By Michael Stern | 1996-06-17 | RE0000726374 | B00000435705 | | | |
| 1968-07-04 | 1968-07-04 | https://www.nytimes.com/1968/07/04/archives/boston-violinist-hurt-son-14-joins-orchestra.html | Boston Violinist Hurt, Son, 14, Joins Orchestra | True | | 1996-06-17 | RE0000726374 | B00000435705 | | | |
| 1968-07-04 | 1968-07-04 | https://www.nytimes.com/1968/07/04/archives/electricity-output-rose-93-in-week.html | ELECTRICITY OUTPUT ROSE 9.3% IN WEEK | True | | 1996-06-17 | RE0000726374 | B00000435705 | | | |
| 1968-07-04 | 1968-07-04 | https://www.nytimes.com/1968/07/04/archives/bank-holdup-laid-to-ray-in-london-his-prints-reported-found-at.html | BANK HOLDUP LAID TO RAY IN LONDON; His Prints Reported Found at Scene of May Robbery | True | By Anthony Lewisspecial To the New York Times | 1996-06-17 | RE0000726374 | B00000435705 | | | |
| 1968-07-04 | 1968-07-04 | https://www.nytimes.com/1968/07/04/archives/prices-on-amex-show-increase-pace-tops-6-million-shares-675-issues.html | PRICES ON AMEX SHOW INCREASE; Pace Tops 6 Million Shares -- 675 Issues Advance | True | By William M. Freeman | 1996-06-17 | RE0000726374 | B00000435705 | | | |
| 1968-07-04 | 1968-07-04 | https://www.nytimes.com/1968/07/04/archives/stock-registered-by-h-r-block-inc.html | STOCK REGISTERED BY H. & R. BLOCK, INC. | True | | 1996-06-17 | RE0000726374 | B00000435705 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-07-04 | 1968-07-04 | https://www.nytimes.com/1968/07/04/archives/gore-to-tighten-its-organization-innis-new-leader-to-press-black.html | GORE TO TIGHTEN ITS ORGANIZATION; Innis, New Leader, to Press Black Nationalist Aims | True | By Earl Caldwellspecial To the New York Times | 1996-06-17 | RE0000726374 | B00000435705 | | | |
| 1968-07-04 | 1968-07-04 | https://www.nytimes.com/1968/07/04/archives/from-butterfly-barites-to-petrified-palm.html | From Butterfly Barites to Petrified Palm | True | By Joan Cook | 1996-06-17 | RE0000726374 | B00000435705 | | | |
| 1968-07-04 | 1968-07-04 | https://www.nytimes.com/1968/07/04/archives/brezhnev-scores-violence-in-u-s-at-a-rally-honoring-kadar-he-looks.html | BREZHNEV SCORES VIOLENCE IN U. S.; At a Rally Honoring Kadar, He Looks to an America Ruled by the Workers BREZHNEV SCORES VIOLENCE IN U. S. | True | By Raymond H. Andersonspecial to The New York Times | 1996-06-17 | RE0000726374 | B00000435705 | | | |
| 1968-07-04 | 1968-07-04 | https://www.nytimes.com/1968/07/04/archives/lynch-will-coach-3day-riding-team.html | LYNCH WILL COACH 3-DAY RIDING TEAM | True | Special to The New York Times | 1996-06-17 | RE0000726374 | B00000435705 | | | |
| 1968-07-04 | 1968-07-04 | https://www.nytimes.com/1968/07/04/archives/fair-skies-and-big-crowds-expected-or-holiday-airports-prepare-for.html | Fair Skies and Big Crowds Expected or Holiday; Airports Prepare for Crash - City Lifeguards Win New 2-Year Contract | True | By Murray Illson | 1996-06-17 | RE0000726374 | B00000435705 | | | |
| 1968-07-04 | 1968-07-04 | https://www.nytimes.com/1968/07/04/archives/faa-lag-charged-in-landing-safety.html | F.A.A. LAG CHARGED IN LANDING SAFETY | True | | 1996-06-17 | RE0000726374 | B00000435705 | | | |
| 1968-07-04 | 1968-07-04 | https://www.nytimes.com/1968/07/04/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1996-06-17 | RE0000726374 | B00000435705 | | | |
| 1968-07-04 | 1968-07-04 | https://www.nytimes.com/1968/07/04/archives/washington-proceedings.html | Washington Proceedings | True | | 1996-06-17 | RE0000726374 | B00000435705 | | | |
| 1968-07-04 | 1968-07-04 | https://www.nytimes.com/1968/07/04/archives/slayers-identity-is-still-in-doubt-apartment-produces-more.html | SLAYER'S IDENTITY IS STILL IN DOUBT; Apartment Produces More Questions Than Answers | True | By Murray Schumach | 1996-06-17 | RE0000726374 | B00000435705 | | | |
| 1968-07-04 | 1968-07-04 | https://www.nytimes.com/1968/07/04/archives/mrs-paul-morton-i.html | MRS. PAUL MORTON I | True | | 1996-06-17 | RE0000726374 | B00000435705 | | | |
| 1968-07-04 | 1968-07-04 | https://www.nytimes.com/1968/07/04/archives/humphrey-to-open-his-drive-in-state-with-july-23-dinner.html | Humphrey to Open His Drive In State With July 23 Dinner | True | | 1996-06-17 | RE0000726374 | B00000435705 | | | |
| 1968-07-04 | 1968-07-04 | https://www.nytimes.com/1968/07/04/archives/trachmankaplan.html | TrachmanKaplan | True | | 1996-06-17 | RE0000726374 | B00000435705 | | | |
| 1968-07-04 | 1968-07-04 | https://www.nytimes.com/1968/07/04/archives/thornberrys-qualities.html | Thornberry's Qualities | True | CHARLES ALAN WRIGHT | 1996-06-17 | RE0000726374 | B00000435705 | | | |
| 1968-07-04 | 1968-07-04 | https://www.nytimes.com/1968/07/04/archives/theater-2-successes-of-london-season.html | Theater: 2 Successes of London Season | True | By Clive Barnesspecial To the New York Times | 1996-06-17 | RE0000726374 | B00000435705 | | | |
| 1968-07-04 | 1968-07-04 | https://www.nytimes.com/1968/07/04/archives/cutter-takes-ailing-skipper-in-ocean-race-to-portland.html | Cutter Takes Ailing Skipper In Ocean Race to Portland | True | | 1996-06-17 | RE0000726374 | B00000435705 | | | |
| 1968-07-04 | 1968-07-04 | https://www.nytimes.com/1968/07/04/archives/art-from-impressionism-to-present-summer-loan-show-at-metropolitan.html | Art: From Impressionism to Present; Summer Loan Show at Metropolitan Many Works on Display There First Time | True | By Hilton Kramer | 1996-06-17 | RE0000726374 | B00000435705 | | | |
| 1968-07-04 | 1968-07-04 | https://www.nytimes.com/1968/07/04/archives/french-increase-bank-rate-to-5-to-curb-inflation-interest-up-from.html | FRENCH INCREASE BANK RATE TO 5% TO CURB INFLATION; Interest Up From 3.5% -Taxes to Rise $500-Million, Money Flow Is Curbed RESERVES IN A BIG DROP De Gaulle Says Vote Showed Public's Hope for Revival of Stability in Economy FRENCH INCREASE BANK RATE TO 5% | True | By John L. Hessspecial To the New York Times | 1996-06-17 | RE0000726374 | B00000435705 | | | |
| 1968-07-04 | 1968-07-04 | https://www.nytimes.com/1968/07/04/archives/population-dip-here-indicated-by-survey-dip-in-population-is.html | Population Dip Here Indicated by Survey; DIP IN POPULATION IS INDICATED HERE | True | By Peter Kihss | 1996-06-17 | RE0000726374 | B00000435705 | | | |
| 1968-07-04 | 1968-07-04 | https://www.nytimes.com/1968/07/04/archives/police-and-the-scandal.html | Police -- And the Scandal | True | | 1996-06-17 | RE0000726374 | B00000435705 | | | |
| 1968-07-04 | 1968-07-04 | https://www.nytimes.com/1968/07/04/archives/ginzburg-wins-hearing-on-obscenity-conviction.html | Ginzburg Wins Hearing On Obscenity Conviction | True | | 1996-06-17 | RE0000726374 | B00000435705 | | | |
| 1968-07-04 | 1968-07-04 | https://www.nytimes.com/1968/07/04/archives/national-gas-tax-ruling.html | National Gas Tax Ruling | True | | 1996-06-17 | RE0000726374 | B00000435705 | | | |
| 1968-07-04 | 1968-07-04 | https://www.nytimes.com/1968/07/04/archives/miss-sylvia-berman-married-70-armand-b-perlman-of-tuffs.html | Miss Sylvia Berman Married 70-Armand B. Perlman of Tuffs | True | Special to The e, Nelt Trnt*1 | 1996-06-17 | RE0000726374 | B00000435705 | | | |
| 1968-07-04 | 1968-07-04 | https://www.nytimes.com/1968/07/04/archives/due-process-asked-in-military-justice.html | DUE PROCESS ASKED IN MILITARY JUSTICE | True | | 1996-06-17 | RE0000726374 | B00000435705 | | | |
| 1968-07-04 | 1968-07-04 | https://www.nytimes.com/1968/07/04/archives/article-2-no-title.html | Article 2 -- No Title | True | A. H. WEILER | 1996-06-17 | RE0000726374 | B00000435705 | | | |
| 1968-07-04 | 1968-07-04 | https://www.nytimes.com/1968/07/04/archives/miss-cordier-is-wed-to-villiam-dame-3d.html | Miss Cordier Is Wed To Villiam Dame 3d | True | | 1996-06-17 | RE0000726374 | B00000435705 | | | |
| 1968-07-04 | 1968-07-04 | https://www.nytimes.com/1968/07/04/archives/defeat-of-mendesfrance.html | Defeat of Mendes-France | True | PIERRE AUBERY | 1996-06-17 | RE0000726374 | B00000435705 | | | |
| 1968-07-04 | 1968-07-04 | https://www.nytimes.com/1968/07/04/archives/us-concedes-intrusion.html | U.S. Concedes Intrusion | True | | 1996-06-17 | RE0000726374 | B00000435705 | | | |
| 1968-07-04 | 1968-07-04 | https://www.nytimes.com/1968/07/04/archives/tiant-fans-19-and-wins-in-loth-indians-top-twins-10.html | Tiant Fans 19 and Wins in lOth;; Indians Top Twins, 1-0 | True | | 1996-06-17 | RE0000726374 | B00000435705 | | | |
| 1968-07-04 | 1968-07-04 | https://www.nytimes.com/1968/07/04/archives/memphis-tightens-security.html | Memphis Tightens Security | True | | 1996-06-17 | RE0000726374 | B00000435705 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-07-04 | 1968-07-04 | https://www.nytimes.com/1968/07/04/archives/two-whooping-cranes-die-in-patuxent-wildlife-center.html | Two Whooping Cranes Die In Patuxent Wildlife Center | True | | 1996-06-17 | RE0000726374 | B00000435705 | | | |
| 1968-07-04 | 1968-07-04 | https://www.nytimes.com/1968/07/04/archives/a-yiddish-happening-due-in-central-park.html | A YIDDISH HAPPENING DUE IN CENTRAL PARK | True | | 1996-06-17 | RE0000726374 | B00000435705 | | | |
| 1968-07-04 | 1968-07-04 | https://www.nytimes.com/1968/07/04/archives/wildcat-strike-cuts-chicago-train-and-bus-service.html | Wildcat Strike Cuts Chicago Train and Bus Service | True | Special to The New York Times | 1996-06-17 | RE0000726374 | B00000435705 | | | |
| 1968-07-04 | 1968-07-04 | https://www.nytimes.com/1968/07/04/archives/james-w-maitland-corporate-officer.html | JAMES W. MAITLAND, CORPORATE OFFICER | True | peOR1to, The ew Yk Times | 1996-06-17 | RE0000726374 | B00000435705 | | | |
| 1968-07-04 | 1968-07-04 | https://www.nytimes.com/1968/07/04/archives/idle-ships-clog-montreal-port-docker-shortage-arises-as-seaway-tie-up-continues.html | IDLE SHIPS CLOG MONTREAL PORT; Docker Shortage Arises as Seaway Tie-Up Continues | True | Special to The New York Times | 1996-06-17 | RE0000726374 | B00000435705 | | | |
| 1968-07-04 | 1968-07-04 | https://www.nytimes.com/1968/07/04/archives/curtis-wont-sell-plant.html | Curtis Won't Sell Plant | True | | 1996-06-17 | RE0000726374 | B00000435705 | | | |
| 1968-07-04 | 1968-07-04 | https://www.nytimes.com/1968/07/04/archives/president-johnson-lauds-baseball-for-aiding-fund.html | President Johnson Lauds Baseball for Aiding Fund | True | LYNDON BAINES JOHNSON | 1996-06-17 | RE0000726374 | B00000435705 | | | |
| 1968-07-04 | 1968-07-04 | https://www.nytimes.com/1968/07/04/archives/ad-scored-by-soviet-jewish-spokesman.html | Ad Scored by Soviet Jewish Spokesman | True | MENASHE MIKHAILOVICH | 1996-06-17 | RE0000726374 | B00000435705 | | | |
| 1968-07-04 | 1968-07-04 | https://www.nytimes.com/1968/07/04/archives/jacobi-to-star-in-comedy.html | Jacobi to Star in Comedy | True | | 1996-06-17 | RE0000726374 | B00000435705 | | | |
| 1968-07-04 | 1968-07-04 | https://www.nytimes.com/1968/07/04/archives/various-groups-back-study-of-city-housing-policies.html | Various Groups Back Study Of City Housing Policies | True | | 1996-06-17 | RE0000726374 | B00000435705 | | | |
| 1968-07-04 | 1968-07-04 | https://www.nytimes.com/1968/07/04/archives/john-robert-brook-dies-at-63-1-served21-years-in-assembly.html | John Robert Brook Dies at 63; 1 Served21 Years in Assembly1 | True | Spe.&to The | 1996-06-17 | RE0000726374 | B00000435705 | | | |
| 1968-07-04 | 1968-07-04 | https://www.nytimes.com/1968/07/04/archives/1500-in-park-hear-mitch-ryder-group.html | 1,500 IN PARK HEAR MITCH RYDER GROUP | True | ROBERT SHELTON. | 1996-06-17 | RE0000726374 | B00000435705 | | | |
| 1968-07-04 | 1968-07-04 | https://www.nytimes.com/1968/07/04/archives/quebec-premier-collapses.html | Quebec Premier Collapses | True | | 1996-06-17 | RE0000726374 | B00000435705 | | | |
| 1968-07-04 | 1968-07-04 | https://www.nytimes.com/1968/07/04/archives/publisher-warns-rivals-over-diary-sol-stein-asserts-guevara-papers.html | PUBLISHER WARNS RIVALS OVER DIARY; Sol Stein Asserts Guevara Papers Are His Alone | True | By Henry Raymont | 1996-06-17 | RE0000726374 | B00000435705 | | | |
| 1968-07-04 | 1968-07-04 | https://www.nytimes.com/1968/07/04/archives/goshen-cup-won-by-nevele-pride-he-scores-decisively-twice-against.html | GOSHEN CUP WON BY NEVELE PRIDE; He Scores Decisively Twice Against Only Two Rivals | True | By Louis Effratspecial To the New York Times | 1996-06-17 | RE0000726374 | B00000435705 | | | |
| 1968-07-04 | 1968-07-04 | https://www.nytimes.com/1968/07/04/archives/show-on-negroes-arouses-viewers-most-of-calls-to-cbs-and-xerox-are.html | SHOW ON NEGROES AROUSES VIEWERS; Most of Calls to C.B.S. and Xerox Are Favorable | True | By George Gent | 1996-06-17 | RE0000726374 | B00000435705 | | | |
| 1968-07-04 | 1968-07-04 | https://www.nytimes.com/1968/07/04/archives/mississippis-chief-rebuffs-humphrey-on-a-party-inquiry.html | Mississippi's Chief Rebuffs Humphrey on a Party Inquiry | True | By Walter Rugaberspecial To the New York Times | 1996-06-17 | RE0000726374 | B00000435705 | | | |
| 1968-07-04 | 1968-07-04 | https://www.nytimes.com/1968/07/04/archives/susan-a-de-maar-becomes-a-bride.html | Susan A. de Maar Becomes a Bride | True | Splal to The New York Times | 1996-06-17 | RE0000726374 | B00000435705 | | | |
| 1968-07-04 | 1968-07-04 | https://www.nytimes.com/1968/07/04/archives/fist-fights-erupt-at-wallace-speech.html | FIST FIGHTS ERUPT AT WALLACE SPEECH | True | | 1996-06-17 | RE0000726374 | B00000435705 | | | |
| 1968-07-04 | 1968-07-04 | https://www.nytimes.com/1968/07/04/archives/airstrip-for-aid-to-biafra-urged-relief-groups-seek-accord-to-avert.html | AIRSTRIP FOR AID TO BIAFRA URGED; Relief Groups Seek Accord to Avert Mass Starvation | True | By Joseph Lelyveld | 1996-06-17 | RE0000726374 | B00000435705 | | | |
| 1968-07-04 | 1968-07-04 | https://www.nytimes.com/1968/07/04/archives/more-in-france-discover-vichys-soothing-powers.html | More in France Discover Vichy's Soothing Powers | True | By Eric Pacespecial To the New York Times | 1996-06-17 | RE0000726374 | B00000435705 | | | |
| 1968-07-04 | 1968-07-04 | https://www.nytimes.com/1968/07/04/archives/nassau-bowl-tennis-off-substitute-event-sought.html | Nassau Bowl Tennis Off; Substitute Event Sought | True | | 1996-06-17 | RE0000726374 | B00000435705 | | | |
| 1968-07-04 | 1968-07-04 | https://www.nytimes.com/1968/07/04/archives/7-persons-and-8-horses-die-in-london-air-crash.html | 7 Persons and 8 Horses Die in London Air Crash | True | | 1996-06-17 | RE0000726374 | B00000435705 | | | |
| 1968-07-04 | 1968-07-04 | https://www.nytimes.com/1968/07/04/archives/car-crash-murdersuicide.html | Car Crash 'Murder-Suicide' | True | | 1996-06-17 | RE0000726374 | B00000435705 | | | |
| 1968-07-04 | 1968-07-04 | https://www.nytimes.com/1968/07/04/archives/bourguiba-visits-bulgaria.html | Bourguiba Visits Bulgaria | True | | 1996-06-17 | RE0000726374 | B00000435705 | | | |
| 1968-07-04 | 1968-07-04 | https://www.nytimes.com/1968/07/04/archives/pilot-of-freed-jet-denies-he-flew-in-soviet-airspace.html | Pilot of Freed Jet Denies He Flew in Soviet Airspace | True | By Robert Trumbullspecial To the New York Times | 1996-06-17 | RE0000726374 | B00000435705 | | | |
| 1968-07-04 | 1968-07-04 | https://www.nytimes.com/1968/07/04/archives/vista-gains-recruits-as-the-peace-corps-lags-outgoing-chief-of.html | VISTA Gains Recruits as the Peace Corps Lags; Outgoing Chief of Volunteers Says Youth Is Concerned With Domestic Problems | True | By Joseph A. Loftusspecial To the New York Times | 1996-06-17 | RE0000726374 | B00000435705 | | | |
| 1968-07-04 | 1968-07-04 | https://www.nytimes.com/1968/07/04/archives/ioavio-silver-oao-imeorrgrs-ave-701.html | IOAVIO SILVER oAo; [ IMeORrgRS' AVE', 701 | True | | 1996-06-17 | RE0000726374 | B00000435705 | | | |
| 1968-07-04 | 1968-07-04 | https://www.nytimes.com/1968/07/04/archives/independence-day-and-year.html | Independence Day -- And Year | True | | 1996-06-17 | RE0000726374 | B00000435705 | | | |
| 1968-07-04 | 1968-07-04 | https://www.nytimes.com/1968/07/04/archives/columbia-halts-efforts-to-oust-rebels-school-gives-up-trying-to.html | Columbia Halts Efforts to Oust Rebels' School; Gives Up Trying to Persuade Faternity to End Sublet to Student Strike Unit | True | By Joseph Novitski | 1996-06-17 | RE0000726374 | B00000435705 | | | |
| 1968-07-04 | 1968-07-04 | https://www.nytimes.com/1968/07/04/archives/humphreys-campaign-vice-president-is-long-on-delegates-but-short-on.html | Humphrey's Campaign; Vice President Is Long on Delegates But Short on Crowds and Excitement | True | By Warren Weaver Jr.special To the New York Times | 1996-06-17 | RE0000726374 | B00000435705 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-07-04 | 1968-07-04 | https://www.nytimes.com/1968/07/04/archives/cerro-to-merge-with-essex-wire-agreement-is-reached-on-estimated.html | CERRO TO MERGE WITH ESSEX WIRE; Agreement Is Reached on Estimated $400-Million Stock Transaction BOTH ISSUES ADVANCE Metals Producer Would Become Subsidiary of Indiana Concern COMPANIES TAKE MERGER ACTIONS | True | By Clare M. Reckert | 1996-06-17 | RE0000726374 | B00000435705 | | | |
| 1968-07-05 | 1968-07-05 | https://www.nytimes.com/1968/07/05/archives/article-16-no-title.html | Article 16 -- No Title | True | | 1996-06-17 | RE0000726381 | B00000437593 | | | |
| 1968-07-05 | 1968-07-05 | https://www.nytimes.com/1968/07/05/archives/b-t-matus-marries-miss-nancy-leavitt.html | B. T. Matus Marries Miss Nancy Leavitt | True | Ipell to New Nck Timel | 1996-06-17 | RE0000726381 | B00000437593 | | | |
| 1968-07-05 | 1968-07-05 | https://www.nytimes.com/1968/07/05/archives/silver-lady-wins-hunter-laurels-overcomes-valiant-hawk-at-hdping.html | SILVER LADY WINS HUNTER LAURELS; Overcomes Valiant Hawk at Helping Hand Show | True | Special to The New York Times | 1996-06-17 | RE0000726381 | B00000437593 | | | |
| 1968-07-05 | 1968-07-05 | https://www.nytimes.com/1968/07/05/archives/transport-news-ship-alteration-us-approves-american-mail.html | TRANSPORT NEWS: SHIP ALTERATION; U.S. Approves American Mail Stabilization System | True | | 1996-06-17 | RE0000726381 | B00000437593 | | | |
| 1968-07-05 | 1968-07-05 | https://www.nytimes.com/1968/07/05/archives/trucking-tonnage-shows-rise-of-42.html | TRUCKING TONNAGE SHOWS RISE OF 4.2% | True | | 1996-06-17 | RE0000726381 | B00000437593 | | | |
| 1968-07-05 | 1968-07-05 | https://www.nytimes.com/1968/07/05/archives/cardinal-clarifies-position-on-galileo.html | CARDINAL CLARIFIES POSITION ON GALILEO | True | | 1996-06-17 | RE0000726381 | B00000437593 | | | |
| 1968-07-05 | 1968-07-05 | https://www.nytimes.com/1968/07/05/archives/and-out-in-gowrie-iowa-4th-is-traditional-too-the-4th-in-iowa-town.html | And Out in Gowrie, Iowa, 4th Is Traditional, Too; The 4th in Iowa Town Is a Traditional Celebration | True | By J. Anthony Lukasspecial To the New York Times | 1996-06-17 | RE0000726381 | B00000437593 | | | |
| 1968-07-05 | 1968-07-05 | https://www.nytimes.com/1968/07/05/archives/aetna-life-is-arranging-acquisition-in-australia.html | Aetna Life Is Arranging Acquisition in Australia | True | | 1996-06-17 | RE0000726381 | B00000437593 | | | |
| 1968-07-05 | 1968-07-05 | https://www.nytimes.com/1968/07/05/archives/clemency-pledged-by-duvalier-for-10-accused-of-revolt.html | Clemency Pledged By Duvalier for 10 Accused of Revolt; DUVALIER PLEDGES CLEMENCY FOR 10 | True | By Henry Gingerspecial To the New York Times | 1996-06-17 | RE0000726381 | B00000437593 | | | |
| 1968-07-05 | 1968-07-05 | https://www.nytimes.com/1968/07/05/archives/mcleod-thomson-84-dies-maker-of-rail-fasteningsi.html | McLeod Thomson, 84, Dies; Maker of Rail Fasteningsl | True | p.c, | 1996-06-17 | RE0000726381 | B00000437593 | | | |
| 1968-07-05 | 1968-07-05 | https://www.nytimes.com/1968/07/05/archives/marthas-vineyard-mass-the-fourth-of-july.html | Martha's Vineyard, Mass.: The Fourth of July | True | By James Reston | 1996-06-17 | RE0000726381 | B00000437593 | | | |
| 1968-07-05 | 1968-07-05 | https://www.nytimes.com/1968/07/05/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1996-06-17 | RE0000726381 | B00000437593 | | | |
| 1968-07-05 | 1968-07-05 | https://www.nytimes.com/1968/07/05/archives/mets-halt-pirates-43-after-32-setback-bosch-and-jones-smash-home.html | Mets Halt Pirates, 4-3, After 3-2 Setback; BOSCH AND JONES SMASH HOME RUNS Mets Beat Bunning to End Pirates' Streak at Seven -- Koosman Is Loser | True | By Joseph Durso | 1996-06-17 | RE0000726381 | B00000437593 | | | |
| 1968-07-05 | 1968-07-05 | https://www.nytimes.com/1968/07/05/archives/paris-supported-on-franc-defense-but-us-warns-of-possible-reprisals.html | PARIS SUPPORTED ON FRANC DEFENSE; But U.S Warns of Possible Reprisals Against French Economic Protectionism PARIS SUPPORTED ON FRANCE DEFENSE | True | By Clyde H. Farnsworthspecial To the New York Times | 1996-06-17 | RE0000726381 | B00000437593 | | | |
| 1968-07-05 | 1968-07-05 | https://www.nytimes.com/1968/07/05/archives/to-swell-the-vote.html | To Swell the Vote | True | JAMES BORG | 1996-06-17 | RE0000726381 | B00000437593 | | | |
| 1968-07-05 | 1968-07-05 | https://www.nytimes.com/1968/07/05/archives/london-students-tea-and-tidbits-foil-the-police.html | London Students' Tea and Tidbits Foil the Police | True | Special to The New York Times | 1996-06-17 | RE0000726381 | B00000437593 | | | |
| 1968-07-05 | 1968-07-05 | https://www.nytimes.com/1968/07/05/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1996-06-17 | RE0000726381 | B00000437593 | | | |
| 1968-07-05 | 1968-07-05 | https://www.nytimes.com/1968/07/05/archives/frisch-play-closes-sunday.html | Frisch Play Closes Sunday | True | | 1996-06-17 | RE0000726381 | B00000437593 | | | |
| 1968-07-05 | 1968-07-05 | https://www.nytimes.com/1968/07/05/archives/wallace-blames-anarchists.html | Wallace Blames 'Anarchists' | True | | 1996-06-17 | RE0000726381 | B00000437593 | | | |
| 1968-07-05 | 1968-07-05 | https://www.nytimes.com/1968/07/05/archives/cricket-match-ends-in-draw.html | Cricket Match Ends in Draw | True | | 1996-06-17 | RE0000726381 | B00000437593 | | | |
| 1968-07-05 | 1968-07-05 | https://www.nytimes.com/1968/07/05/archives/mrs-berning-leads-by-stroke-with-69-miss-wright-2d-in-womens-open.html | Mrs. Berning Leads by Stroke With 69; MISS WRIGHT 2D IN WOMEN'S OPEN Miss Lacoste, Defender, Is Tied for 9th at 74 -- Miss Mann Third With 71 | True | By Lincoln A. Werdenspecial To the New York Times | 1996-06-17 | RE0000726381 | B00000437593 | | | |
| 1968-07-05 | 1968-07-05 | https://www.nytimes.com/1968/07/05/archives/murder-and-guns-survey-of-2-cities-slayings-by-shooting-here-exceed.html | MURDER AND GUNS: SURVEY OF 2 CITIES; Slayings by Shooting Here Exceed Those in London | True | | 1996-06-17 | RE0000726381 | B00000437593 | | | |
| 1968-07-05 | 1968-07-05 | https://www.nytimes.com/1968/07/05/archives/fasting-gregory-in-hospital.html | Fasting Gregory in Hospital | True | | 1996-06-17 | RE0000726381 | B00000437593 | | | |
| 1968-07-05 | 1968-07-05 | https://www.nytimes.com/1968/07/05/archives/article-15-no-title.html | Article 15 -- No Title | True | | 1996-06-17 | RE0000726381 | B00000437593 | | | |
| 1968-07-05 | 1968-07-05 | https://www.nytimes.com/1968/07/05/archives/6-earthquakes-jolt-southern-california-with-light-damage.html | 6 Earthquakes Jolt Southern California With Light Damage | True | | 1996-06-17 | RE0000726381 | B00000437593 | | | |
| 1968-07-05 | 1968-07-05 | https://www.nytimes.com/1968/07/05/archives/33-atlantic-racers-report-alls-well.html | 33 ATLANTIC RACERS REPORT 'ALL'S WELL' | True | | 1996-06-17 | RE0000726381 | B00000437593 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-07-05 | 1968-07-05 | https://www.nytimes.com/1968/07/05/archives/wagner-received-by-franco.html | Wagner Received by Franco | True | | 1996-06-17 | RE0000726381 | B00000437593 | | | |
| 1968-07-05 | 1968-07-05 | https://www.nytimes.com/1968/07/05/archives/jazz-in-newport-attracts-7500-two-guitarists-make-debut-in-the.html | JAZZ IN NEWPORT ATTRACTS 7,500; Two Guitarists Make Debut in the Opening Concert | True | By John S. Wilsonspecial To the New York Times | 1996-06-17 | RE0000726381 | B00000437593 | | | |
| 1968-07-05 | 1968-07-05 | https://www.nytimes.com/1968/07/05/archives/4-injured-by-chicago-blast.html | 4 Injured by Chicago Blast | True | | 1996-06-17 | RE0000726381 | B00000437593 | | | |
| 1968-07-05 | 1968-07-05 | https://www.nytimes.com/1968/07/05/archives/rio-students-march-again-in-an-antiregime-protest.html | Rio Students March Again In an Antiregime Protest | True | Special to The New York Times | 1996-06-17 | RE0000726381 | B00000437593 | | | |
| 1968-07-05 | 1968-07-05 | https://www.nytimes.com/1968/07/05/archives/law-tightens-state-scrutiny-of-all-mitchelllama-housing.html | Law Tightens State Scrutiny Of All Mitchell-Lama Housing | True | By Edith Evans Asbury | 1996-06-17 | RE0000726381 | B00000437593 | | | |
| 1968-07-05 | 1968-07-05 | https://www.nytimes.com/1968/07/05/archives/financing-caution-is-urged-by-s-e-c-real-estate-deals-lead-to.html | FINANCING CAUTION IS URGED BY S. E. C.; Real Estate Deals Lead to Issuance of Warning on Fraudulent Schemes STUDY IS IN PROGRESS A Preliminary Investigation Indicates That Problem May Be Widespread | True | By Eileen Shanahanspecial To the New York Times | 1996-06-17 | RE0000726381 | B00000437593 | | | |
| 1968-07-05 | 1968-07-05 | https://www.nytimes.com/1968/07/05/archives/fireman-burn-lighthouse.html | Fireman Burn Lighthouse | True | | 1996-06-17 | RE0000726381 | B00000437593 | | | |
| 1968-07-05 | 1968-07-05 | https://www.nytimes.com/1968/07/05/archives/moscow-and-hanoi-sign-a-new-accord-on-aid.html | Moscow and Hanoi Sign a New Accord on Aid | True | Special to The New York Times | 1996-06-17 | RE0000726381 | B00000437593 | | | |
| 1968-07-05 | 1968-07-05 | https://www.nytimes.com/1968/07/05/archives/advertising-vying-for-the-top-shelf-space.html | Advertising Vying for the Top Shelf Space | True | By Philip H. Dougherty | 1996-06-17 | RE0000726381 | B00000437593 | | | |
| 1968-07-05 | 1968-07-05 | https://www.nytimes.com/1968/07/05/archives/museum-is-set-up-for-buffalo-bill-halffinished-structure-in-wyoming.html | MUSEUM IS SET UP FOR BUFFALO BILL; Half-Finished Structure in Wyoming Is Dedicated | True | By Robert Windelerspecial To the New York Times | 1996-06-17 | RE0000726381 | B00000437593 | | | |
| 1968-07-05 | 1968-07-05 | https://www.nytimes.com/1968/07/05/archives/banco-de-ponce-names-senior-vice-president.html | Banco de Ponce Names Senior Vice President | True | | 1996-06-17 | RE0000726381 | B00000437593 | | | |
| 1968-07-05 | 1968-07-05 | https://www.nytimes.com/1968/07/05/archives/hopes-for-potash-persist-in-canada-investment-is-heavy-despite-glum.html | HOPES FOR POTASH PERSIST IN CANADA; Investment Is Heavy Despite Glum Short-Term Outlook HOPES FOR POTASH PERSIST IN CANADA | True | By Edward Cowanspecial To the New York Times | 1996-06-17 | RE0000726381 | B00000437593 | | | |
| 1968-07-05 | 1968-07-05 | https://www.nytimes.com/1968/07/05/archives/miss-ruiz-rides-sesimbra-to-jumper-title-in-jersey.html | Miss Ruiz Rides Sesimbra To Jumper Title in Jersey | True | Special to The New York Times | 1996-06-17 | RE0000726381 | B00000437593 | | | |
| 1968-07-05 | 1968-07-05 | https://www.nytimes.com/1968/07/05/archives/200-officers-retired.html | 200 Officers Retired | True | Special to The New York Times | 1996-06-17 | RE0000726381 | B00000437593 | | | |
| 1968-07-05 | 1968-07-05 | https://www.nytimes.com/1968/07/05/archives/rickover-charges-lag-in-submarines-tells-senators-cost-policy-of.html | RICKOVER CHARGES LAG IN SUBMARINES; Tells Senators Cost Policy of Pentagon Causes Delay on Nuclear Attack Craft Rickover Charges Cost Policy Delays a Atom Attack Submarines | True | By Benjamin Wellesspecial To the New York Times | 1996-06-17 | RE0000726381 | B00000437593 | | | |
| 1968-07-05 | 1968-07-05 | https://www.nytimes.com/1968/07/05/archives/satellite-to-map-milky-ways-rays-explorer-38-launched-into-orbit.html | SATELLITE TO MAP MILKY WAYS RAYS; Explorer 38 Launched Into Orbit From West Coast | True | | 1996-06-17 | RE0000726381 | B00000437593 | | | |
| 1968-07-05 | 1968-07-05 | https://www.nytimes.com/1968/07/05/archives/federal-prisoner-on-plane-fails-in-hijacking-attempt.html | Federal Prisoner on Plane Fails in Hijacking Attempt | True | | 1996-06-17 | RE0000726381 | B00000437593 | | | |
| 1968-07-05 | 1968-07-05 | https://www.nytimes.com/1968/07/05/archives/newsday-to-give-itself-a-new-look.html | Newsday to Give Itself a New Look | True | | 1996-06-17 | RE0000726381 | B00000437593 | | | |
| 1968-07-05 | 1968-07-05 | https://www.nytimes.com/1968/07/05/archives/the-girls-in-their-summer-dresses-keeping-the-miniskirt-alive.html | The Girls in Their Summer Dresses: Keeping the Miniskirt Alive | True | By Marylin Bender | 1996-06-17 | RE0000726381 | B00000437593 | | | |
| 1968-07-05 | 1968-07-05 | https://www.nytimes.com/1968/07/05/archives/nuptials-held-for-jane-stern-and-peter-markin-buchman.html | Nuptials Held for Jane Stern And Peter Markin Buchman | True | | 1996-06-17 | RE0000726381 | B00000437593 | | | |
| 1968-07-05 | 1968-07-05 | https://www.nytimes.com/1968/07/05/archives/26-hurt-as-a-bus-overturns-on-wet-highway-in-georgia.html | 26 Hurt as a Bus Overturns on Wet Highway in Georgia | True | | 1996-06-17 | RE0000726381 | B00000437593 | | | |
| 1968-07-05 | 1968-07-05 | https://www.nytimes.com/1968/07/05/archives/12-killed-in-korean-storm.html | 12 killed in Korean Storm | True | | 1996-06-17 | RE0000726381 | B00000437593 | | | |
| 1968-07-05 | 1968-07-05 | https://www.nytimes.com/1968/07/05/archives/prison-terms-cut-in-greek-sinking-owner-in-ferry-disaster-must.html | PRISON TERMS CUT IN GREEK SINKING; Owner in Ferry Disaster Must Serve Two Years | True | Special to The New York Times | 1996-06-17 | RE0000726381 | B00000437593 | | | |
| 1968-07-05 | 1968-07-05 | https://www.nytimes.com/1968/07/05/archives/1787-painting-by-goya-fails-to-receive-a-bid-in-madrid.html | 1787 Painting by Goya Fails To Receive a Bid in Madrid | True | | 1996-06-17 | RE0000726381 | B00000437593 | | | |
| 1968-07-05 | 1968-07-05 | https://www.nytimes.com/1968/07/05/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1996-06-17 | RE0000726381 | B00000437593 | | | |
| 1968-07-05 | 1968-07-05 | https://www.nytimes.com/1968/07/05/archives/wadoux-runs-fast-1500-5-americans-win-in-paris.html | Wadoux Runs Fast 1,500; 5 Americans Win in Paris | True | | 1996-06-17 | RE0000726381 | B00000437593 | | | |
| 1968-07-05 | 1968-07-05 | https://www.nytimes.com/1968/07/05/archives/humphrey-group-takes-state-poll-seeks-voter-attitudes-on-major.html | HUMPHREY GROUP TAKES STATE POLL; Seeks Voter Attitudes on Major National Issues | True | By Clayton Knowles | 1996-06-17 | RE0000726381 | B00000437593 | | | |
| 1968-07-05 | 1968-07-05 | https://www.nytimes.com/1968/07/05/archives/article-17-no-title.html | Article 17 -- No Title | True | | 1996-06-17 | RE0000726381 | B00000437593 | | | |
| 1968-07-05 | 1968-07-05 | https://www.nytimes.com/1968/07/05/archives/school-for-gop-candidates.html | School for G.O.P. Candidates | True | | 1996-06-17 | RE0000726381 | B00000437593 | | | |
| 1968-07-05 | 1968-07-05 | https://www.nytimes.com/1968/07/05/archives/an-urban-development-bank.html | An Urban Development Bank | True | | 1996-06-17 | RE0000726381 | B00000437593 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-07-05 | 1968-07-05 | https://www.nytimes.com/1968/07/05/archives/pros-barred-from-davis-cup-rosewall-calls-it-a-lockout.html | Pros Barred From Davis Cup; Rosewall Calls It a "Lockout" | True | | 1996-06-17 | RE0000726381 | B00000437593 | | | |
| 1968-07-05 | 1968-07-05 | https://www.nytimes.com/1968/07/05/archives/mayor-is-again-offering-group-tours-of-city-hall.html | Mayor Is Again Offering Group Tours of City Hall | True | | 1996-06-17 | RE0000726381 | B00000437593 | | | |
| 1968-07-05 | 1968-07-05 | https://www.nytimes.com/1968/07/05/archives/capital-invaded-by-country-folk-at-festival-they-show-city-dwellers.html | CAPITAL INVADED BY COUNTRY FOLK; At Festival, They Show City Dwellers a Thing or Two | True | By Myra MacPhersonspecial To The New York Times | 1996-06-17 | RE0000726381 | B00000437593 | | | |
| 1968-07-05 | 1968-07-05 | https://www.nytimes.com/1968/07/05/archives/end-papers.html | End Papers | True | MURRAY SCHUMACH. | 1996-06-17 | RE0000726381 | B00000437593 | | | |
| 1968-07-05 | 1968-07-05 | https://www.nytimes.com/1968/07/05/archives/weekend-boating-and-fishing-forecast-for-area.html | Weekend Boating and Fishing Forecast for Area | True | | 1996-06-17 | RE0000726381 | B00000437593 | | | |
| 1968-07-05 | 1968-07-05 | https://www.nytimes.com/1968/07/05/archives/a-4th-tense-night-besets-paterson-rock-tossing-puerto-rican-youths.html | A 4TH TENSE NIGHT BESETS PATERSON; Rock-Tossing Puerto Rican Youths Roam Streets | True | Special to The New York Times | 1996-06-17 | RE0000726381 | B00000437593 | | | |
| 1968-07-05 | 1968-07-05 | https://www.nytimes.com/1968/07/05/archives/sea-insurance-aide-retires.html | Sea Insurance Aide Retires | True | | 1996-06-17 | RE0000726381 | B00000437593 | | | |
| 1968-07-05 | 1968-07-05 | https://www.nytimes.com/1968/07/05/archives/dull-weather-sets-tone-for-quiet-holiday-here.html | Dull Weather Sets Tone For Quiet Holiday Here | True | By Albin Krebs | 1996-06-17 | RE0000726381 | B00000437593 | | | |
| 1968-07-05 | 1968-07-05 | https://www.nytimes.com/1968/07/05/archives/catholic-bishops-step-up-contacts-to-allow-priests-and-laity-more.html | CATHOLIC BISHOPS STEP UP CONTACTS; To Allow Priests and Laity More Direct Access | True | | 1996-06-17 | RE0000726381 | B00000437593 | | | |
| 1968-07-05 | 1968-07-05 | https://www.nytimes.com/1968/07/05/archives/airline-cargo-rise-reported-for-may.html | AIRLINE CARGO RISE REPORTED FOR MAY | True | | 1996-06-17 | RE0000726381 | B00000437593 | | | |
| 1968-07-05 | 1968-07-05 | https://www.nytimes.com/1968/07/05/archives/4th-of-july-is-birthday-for-former-slave-126.html | 4th of July Is Birthday For Former Slave, 126 | True | | 1996-06-17 | RE0000726381 | B00000437593 | | | |
| 1968-07-05 | 1968-07-05 | https://www.nytimes.com/1968/07/05/archives/mann-oneill-producer-gains-fame-as-director.html | Mann, O'Neill Producer, Gains Fame as Director | True | By Lewis Funke | 1996-06-17 | RE0000726381 | B00000437593 | | | |
| 1968-07-05 | 1968-07-05 | https://www.nytimes.com/1968/07/05/archives/for-a-third-party-with-mccarthy.html | For a Third Party With McCarthy | True | MONROE H. FREEDMAN | 1996-06-17 | RE0000726381 | B00000437593 | | | |
| 1968-07-05 | 1968-07-05 | https://www.nytimes.com/1968/07/05/archives/senators-defeat-yankees-4-to-2-4-hits-by-stroud-page-washington.html | Senators Defeat Yankees, 4 to 2; 4 HITS BY STROUD PAGE WASHINGTON Winners Use 3 Pitchers -- Bahnsen Is Victimized by Defensive Lapses | True | By George Veeseyspecial To the New York Times | 1996-06-17 | RE0000726381 | B00000437593 | | | |
| 1968-07-05 | 1968-07-05 | https://www.nytimes.com/1968/07/05/archives/cornell-medical-chair-filled.html | Cornell Medical Chair Filled | True | | 1996-06-17 | RE0000726381 | B00000437593 | | | |
| 1968-07-05 | 1968-07-05 | https://www.nytimes.com/1968/07/05/archives/sonic-booms-threatening-indian-cliff-dwellings-in-arizona-national.html | Sonic Booms Threatening Indian Cliff Dwellings in Arizona National Parks | True | By Ralph Blumenthalspecial To the New York Times | 1996-06-17 | RE0000726381 | B00000437593 | | | |
| 1968-07-05 | 1968-07-05 | https://www.nytimes.com/1968/07/05/archives/bus-driver-challenges-robber-and-is-shot.html | Bus Driver Challenges Robber -- and Is Shot | True | | 1996-06-17 | RE0000726381 | B00000437593 | | | |
| 1968-07-05 | 1968-07-05 | https://www.nytimes.com/1968/07/05/archives/baird-and-funseth-share-lead-in-125000-buick-open-at-68.html | Baird and Funseth Share Lead In $125,000 Buick Open at 68 | True | | 1996-06-17 | RE0000726381 | B00000437593 | | | |
| 1968-07-05 | 1968-07-05 | https://www.nytimes.com/1968/07/05/archives/fbi-studies-order-for-books-submitted-by-eric-starvo-galt.html | F.B.I. Studies Order for Books Submitted by 'Eric Starvo Galt' | True | By Henry Raymont | 1996-06-17 | RE0000726381 | B00000437593 | | | |
| 1968-07-05 | 1968-07-05 | https://www.nytimes.com/1968/07/05/archives/sovietwest-rise-in-trade-eased-business-with-communist-partners.html | SOVIET-WEST RISE IN TRADE EASED; Business With Communist Partners -- Except China -- Showed 1967 Rise TOTAL SET A RECORD Dealings With United States Declined Somewhat to About $100-Million | True | By Harry Schwartz | 1996-06-17 | RE0000726381 | B00000437593 | | | |
| 1968-07-05 | 1968-07-05 | https://www.nytimes.com/1968/07/05/archives/nasser-in-moscow-talks-are-expected-to-focus-on-israel.html | Nasser in Moscow; Talks Are Expected To Focus on Israel | True | By Raymond H. Andersonspecial to the New York Times | 1996-06-17 | RE0000726381 | B00000437593 | | | |
| 1968-07-05 | 1968-07-05 | https://www.nytimes.com/1968/07/05/archives/theater-new-osborne-and-bowen-plays-in-london-angry-young-woman-in.html | Theater: New Osborne and Bowen Plays in London; Angry Young Woman in 'Time Present' Trevor' Is a Comedy About Lesbians | True | By Clive Barnesspecial To the New York Times | 1996-06-17 | RE0000726381 | B00000437593 | | | |
| 1968-07-05 | 1968-07-05 | https://www.nytimes.com/1968/07/05/archives/2-democrats-rebut-mayor-on-youth-aid-mayor-rebutted-on-summer-jobs.html | 2 Democrats Rebut Mayor on Youth Aid; MAYOR REBUTTED ON SUMMER JOBS | True | By Seth S. King | 1996-06-17 | RE0000726381 | B00000437593 | | | |
| 1968-07-05 | 1968-07-05 | https://www.nytimes.com/1968/07/05/archives/british-banks-warily-prepare-to-sell-sterlingvalue-cds-banks-in.html | British Banks Warily Prepare To Sell Sterling-Value C.D.'s; BANKS IN BRITAIN PLAN C. D. ISSUES | True | By John M. Leespecial To the New York Times | 1996-06-17 | RE0000726381 | B00000437593 | | | |
| 1968-07-05 | 1968-07-05 | https://www.nytimes.com/1968/07/05/archives/louis-armstrong-is-feted-in-london-on-68th-birthday.html | Louis Armstrong Is Feted In London on 68th Birthday | True | | 1996-06-17 | RE0000726381 | B00000437593 | | | |
| 1968-07-05 | 1968-07-05 | https://www.nytimes.com/1968/07/05/archives/abbn-m-fuchs-wed-to-lieutenant.html | AbbN M. Fuchs Wed to Lieutenant | True | | 1996-06-17 | RE0000726381 | B00000437593 | | | |
| 1968-07-05 | 1968-07-05 | https://www.nytimes.com/1968/07/05/archives/3-walks-in-12th-aid-orioles-43-victory.html | 3 WALKS IN 12TH AID ORIOLES 4-3 VICTORY | True | | 1996-06-17 | RE0000726381 | B00000437593 | | | |
| 1968-07-05 | 1968-07-05 | https://www.nytimes.com/1968/07/05/archives/british-health-plan-marks-two-decades.html | BRITISH HEALTH PLAN MARKS TWO DECADES | True | Special to The New York Times | 1996-06-17 | RE0000726381 | B00000437593 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-07-05 | 1968-07-05 | https://www.nytimes.com/1968/07/05/archives/3year-aid-plan-in-harlem-urged-by-businessmen-panel-of-6-from-the.html | 3-YEAR AID PLAN IN HARLEM URGED BY BUSINESSMEN; Panel of 6 From the Area Stresses Need of Drastic Help After 2-Year Study LONG NEGLECT ASSAILED Mayor Asked to Name Panel to Plan Growth – More Police Also Sought 3-YEAR AID PLAN URGED IN HARLEM | True | By Charles G. Bennett | 1996-06-17 | RE0000726381 | B00000437593 | | | |
| 1968-07-05 | 1968-07-05 | https://www.nytimes.com/1968/07/05/archives/indians-halt-logging-run.html | Indians Halt Logging Run | True | | 1996-06-17 | RE0000726381 | B00000437593 | | | |
| 1968-07-05 | 1968-07-05 | https://www.nytimes.com/1968/07/05/archives/the-theater-mobile-troupe-citifies-the-pied-piper-take-one-step.html | The Theater: Mobile Troupe Citifies the Pied Piper; Take One Step' Given in Modern Dress Alan Weeks Stars as the Groovy Musician | True | By Dan Sullivan | 1996-06-17 | RE0000726381 | B00000437593 | | | |
| 1968-07-05 | 1968-07-05 | https://www.nytimes.com/1968/07/05/archives/3-suffer-ammonia-burns.html | 3 Suffer Ammonia Burns | True | | 1996-06-17 | RE0000726381 | B00000437593 | | | |
| 1968-07-05 | 1968-07-05 | https://www.nytimes.com/1968/07/05/archives/greek-road-1080-scores-as-suffolk-meeting-ends.html | Greek Road, $10.80, Scores As Suffolk Meeting Ends | True | | 1996-06-17 | RE0000726381 | B00000437593 | | | |
| 1968-07-05 | 1968-07-05 | https://www.nytimes.com/1968/07/05/archives/bar-in-dallas-bans-african-diplomat-a-dallas-tavern-bars-a-diplomat.html | Bar in Dallas Bans African Diplomat; A DALLAS TAVERN BARS A DIPLOMAT | True | By M. A. Farberspecial to The New York Times | 1996-06-17 | RE0000726381 | B00000437593 | | | |
| 1968-07-05 | 1968-07-05 | https://www.nytimes.com/1968/07/05/archives/pittsburgh-opens-new-scout-center.html | PITTSBURGH OPENS NEW SCOUT CENTER | True | Special to The New York Times | 1996-06-17 | RE0000726381 | B00000437593 | | | |
| 1968-07-05 | 1968-07-05 | https://www.nytimes.com/1968/07/05/archives/volunteers-in-massachusetts.html | Volunteers in Massachusetts | True | | 1996-06-17 | RE0000726381 | B00000437593 | | | |
| 1968-07-05 | 1968-07-05 | https://www.nytimes.com/1968/07/05/archives/santos-wins-pele-stars.html | Santos Wins, Pele Stars | True | | 1996-06-17 | RE0000726381 | B00000437593 | | | |
| 1968-07-05 | 1968-07-05 | https://www.nytimes.com/1968/07/05/archives/foreign-affairs-hot-spring-cold-summer.html | Foreign Affairs: Hot Spring, Cold Summer | True | By C. L. Sulzberger | 1996-06-17 | RE0000726381 | B00000437593 | | | |
| 1968-07-05 | 1968-07-05 | https://www.nytimes.com/1968/07/05/archives/dining-out-in-west-port-or-new-york.html | Dining Out in West port or New York | True | By Craig Claiborne | 1996-06-17 | RE0000726381 | B00000437593 | | | |
| 1968-07-05 | 1968-07-05 | https://www.nytimes.com/1968/07/05/archives/reagan-calls-tyranny-of-mob-threat-to-america-says-nation-faces.html | Reagan Calls Tyranny of Mob Threat to America; Says Nation Faces Another Revolution, Not in Cause of Freedom, but of Anarchy | True | | 1996-06-17 | RE0000726381 | B00000437593 | | | |
| 1968-07-05 | 1968-07-05 | https://www.nytimes.com/1968/07/05/archives/benvenuti-to-fight-fullmer.html | Benvenuti to Fight Fullmer | True | | 1996-06-17 | RE0000726381 | B00000437593 | | | |
| 1968-07-05 | 1968-07-05 | https://www.nytimes.com/1968/07/05/archives/hudson-expressway-hearing.html | Hudson Expressway Hearing | True | | 1996-06-17 | RE0000726381 | B00000437593 | | | |
| 1968-07-05 | 1968-07-05 | https://www.nytimes.com/1968/07/05/archives/article-9-no-title.html | Article 9 – No Title | True | | 1996-06-17 | RE0000726381 | B00000437593 | | | |
| 1968-07-05 | 1968-07-05 | https://www.nytimes.com/1968/07/05/archives/schism-in-moscow.html | Schism in Moscow? | True | | 1996-06-17 | RE0000726381 | B00000437593 | | | |
| 1968-07-05 | 1968-07-05 | https://www.nytimes.com/1968/07/05/archives/no-comment-at-the-un.html | No Comment at the U.N. | True | Special to The New York Times | 1996-06-17 | RE0000726381 | B00000437593 | | | |
| 1968-07-05 | 1968-07-05 | https://www.nytimes.com/1968/07/05/archives/150-youngsters-at-party-give-regards-to-cohan.html | 150 Youngsters at Party Give Regards to Cohan | True | | 1996-06-17 | RE0000726381 | B00000437593 | | | |
| 1968-07-05 | 1968-07-05 | https://www.nytimes.com/1968/07/05/archives/christine-mcclennans-betrothed.html | Christine McClennan.Is Betrothed | True | | 1996-06-17 | RE0000726381 | B00000437593 | | | |
| 1968-07-05 | 1968-07-05 | https://www.nytimes.com/1968/07/05/archives/article-12-no-title.html | Article 12 – No Title | True | | 1996-06-17 | RE0000726381 | B00000437593 | | | |
| 1968-07-05 | 1968-07-05 | https://www.nytimes.com/1968/07/05/archives/meeting-set-today-in-seaway-strike.html | MEETING SET TODAY IN SEAWAY STRIKE | True | | 1996-06-17 | RE0000726381 | B00000437593 | | | |
| 1968-07-05 | 1968-07-05 | https://www.nytimes.com/1968/07/05/archives/two-national-liberation-front-officials-have-slipped-into-paris-to.html | Two National Liberation Front Officials Have Slipped Into Paris to Set Up an Office | True | By Hedrick Smithspecial to the New York Times | 1996-06-17 | RE0000726381 | B00000437593 | | | |
| 1968-07-05 | 1968-07-05 | https://www.nytimes.com/1968/07/05/archives/park-killers-gun-traced-to-jersey-bulgarian-immigrant-says-it-was.html | PARK KILLER'S GUN TRACED TO JERSEY; Bulgarian Immigrant Says It Was Stolen From Him -- Slayer Is a 'Mystery' Park Killer's Gun Is Traced to Bulgarian Immigrant in Jersey | True | By Tom Buckley | 1996-06-17 | RE0000726381 | B00000437593 | | | |
| 1968-07-05 | 1968-07-05 | https://www.nytimes.com/1968/07/05/archives/humphreys-talk-jeered-by-pickets-but-he-draws-applause-in.html | HUMPHREY'S TALK JEERED BY PICKETS; But He Draws Applause in Philadelphia Speech | True | By Roy Reedspecial To the New York Times | 1996-06-17 | RE0000726381 | B00000437593 | | | |
| 1968-07-05 | 1968-07-05 | https://www.nytimes.com/1968/07/05/archives/food-concern-sets-al-green-takeover.html | FOOD CONCERN SETS AL GREEN TAKE-OVER | True | | 1996-06-17 | RE0000726381 | B00000437593 | | | |
| 1968-07-05 | 1968-07-05 | https://www.nytimes.com/1968/07/05/archives/standard-rules-sought-for-waterway-traffic.html | Standard Rules Sought For Waterway Traffic | True | | 1996-06-17 | RE0000726381 | B00000437593 | | | |
| 1968-07-05 | 1968-07-05 | https://www.nytimes.com/1968/07/05/archives/automobile-output-declines-sharply.html | AUTOMOBILE OUTPUT DECLINES SHARPLY | True | | 1996-06-17 | RE0000726381 | B00000437593 | | | |
| 1968-07-05 | 1968-07-05 | https://www.nytimes.com/1968/07/05/archives/crisis-for-greek-regime-predicted-by-papandreou.html | Crisis for Greek Regime Predicted by Papandreou | True | | 1996-06-17 | RE0000726381 | B00000437593 | | | |
| 1968-07-05 | 1968-07-05 | https://www.nytimes.com/1968/07/05/archives/2-foreign-offices-bombed-on-5th-ave-fifth-avenue-bombing-damages.html | 2 Foreign Offices Bombed on 5th Ave; Fifth Avenue Bombing Damages Two Foreign Tourist Offices | True | By Sylvan Fox | 1996-06-17 | RE0000726381 | B00000437593 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-07-05 | 1968-07-05 | https://www.nytimes.com/1968/07/05/archives/article-1-no-title.html | Article 1 — No Title | True | | 1996-06-17 | RE0000726381 | B00000437593 | | | |
| 1968-07-05 | 1968-07-05 | https://www.nytimes.com/1968/07/05/archives/british-to-sail-in-eliminations-will-race-aussies-french-to-pick.html | BRITISH TO SAIL IN ELIMINATIONS; Will Race Aussies, French to Pick Cup Challenger | True | By Parton Keese | 1996-06-17 | RE0000726381 | B00000437593 | | | |
| 1968-07-05 | 1968-07-05 | https://www.nytimes.com/1968/07/05/archives/new-program-to-aid-in-family-planning.html | NEW PROGRAM TO AID IN FAMILY PLANNING | True | | 1996-06-17 | RE0000726381 | B00000437593 | | | |
| 1968-07-05 | 1968-07-05 | https://www.nytimes.com/1968/07/05/archives/yale-men-build-freshair-camp-architectureschool-group-also-designed.html | YALE MEN BUILD FRESH-AIR CAMP; Architecture-School Group Also Designed Facility | True | | 1996-06-17 | RE0000726381 | B00000437593 | | | |
| 1968-07-05 | 1968-07-05 | https://www.nytimes.com/1968/07/05/archives/article-2-no-title.html | Article 2 — No Title | True | | 1996-06-17 | RE0000726381 | B00000437593 | | | |
| 1968-07-05 | 1968-07-05 | https://www.nytimes.com/1968/07/05/archives/new-breed-of-heretics-1000-humphrey-nixon-foes-at-chicago-mostly.html | New Breed of Heretics; 1,000 Humphrey-Nixon Foes at Chicago Mostly White, Middle Class, Idealistic | True | By Steven V. Roberts | 1996-06-17 | RE0000726381 | B00000437593 | | | |
| 1968-07-05 | 1968-07-05 | https://www.nytimes.com/1968/07/05/archives/c-u-rtis-f-reshel-a-ntivivisectionist-and-vegetarian-crusader-dies.html | C u rtis F reshel , A ntivivisectionist And Vegetarian Crusader, Dies | True | | 1996-06-17 | RE0000726381 | B00000437593 | | | |
| 1968-07-05 | 1968-07-05 | https://www.nytimes.com/1968/07/05/archives/le-chant-added-to-trotting-field-new-zealand-horse-named-for.html | LE CHANT ADDED TO TROTTING FIELD; New Zealand Horse Named for International July 13 | True | By Louis Effratspecial To the New York Times | 1996-06-17 | RE0000726381 | B00000437593 | | | |
| 1968-07-05 | 1968-07-05 | https://www.nytimes.com/1968/07/05/archives/diver-suffering-bends-rescued-by-coast-guard.html | Diver Suffering Bends Rescued by Coast Guard | True | | 1996-06-17 | RE0000726381 | B00000437593 | | | |
| 1968-07-05 | 1968-07-05 | https://www.nytimes.com/1968/07/05/archives/article-5-no-title.html | Article 5 — No Title | True | | 1996-06-17 | RE0000726381 | B00000437593 | | | |
| 1968-07-05 | 1968-07-05 | https://www.nytimes.com/1968/07/05/archives/georgia-tech-head-to-quit.html | Georgia Tech Head to Quit | True | | 1996-06-17 | RE0000726381 | B00000437593 | | | |
| 1968-07-05 | 1968-07-05 | https://www.nytimes.com/1968/07/05/archives/pink-pigeon-1060-wins-by-7-lengths-in-turf-stake.html | Pink Pigeon, $10.60, Wins By 7 Lengths in Turf Stake | True | | 1996-06-17 | RE0000726381 | B00000437593 | | | |
| 1968-07-05 | 1968-07-05 | https://www.nytimes.com/1968/07/05/archives/amex-reports-computer-makes-progress-in-easing-paperwork.html | Amex Reports Computer Makes Progress in Easing Paperwork | True | By William M. Freeman | 1996-06-17 | RE0000726381 | B00000437593 | | | |
| 1968-07-05 | 1968-07-05 | https://www.nytimes.com/1968/07/05/archives/mrs-arthur-jaffa.html | MRS. ARTHUR JAFFa' | True | | 1996-06-17 | RE0000726381 | B00000437593 | | | |
| 1968-07-05 | 1968-07-05 | https://www.nytimes.com/1968/07/05/archives/ethel-f-huggard-school-aide-dies-retired-in-62-as-associate.html | ETHEL F. HUGGARD, SCHOOL AIDE, DIES'; Retired in '62 as Associate Superintendent Here | True | | 1996-06-17 | RE0000726381 | B00000437593 | | | |
| 1968-07-05 | 1968-07-05 | https://www.nytimes.com/1968/07/05/archives/chicago-strike-in-3d-day.html | Chicago Strike in 3d Day | True | | 1996-06-17 | RE0000726381 | B00000437593 | | | |
| 1968-07-05 | 1968-07-05 | https://www.nytimes.com/1968/07/05/archives/james-f-crowley.html | JAMES F. CROWLEY. | True | | 1996-06-17 | RE0000726381 | B00000437593 | | | |
| 1968-07-05 | 1968-07-05 | https://www.nytimes.com/1968/07/05/archives/reds-top-astros-74-johnson-jones-star.html | REDS TOP ASTROS, 7-4; JOHNSON, JONES STAR | True | | 1996-06-17 | RE0000726381 | B00000437593 | | | |
| 1968-07-05 | 1968-07-05 | https://www.nytimes.com/1968/07/05/archives/grocery-yachtsman-alec-richard-rose.html | Grocer-Yachtsman; Alec Richard Rose | True | | 1996-06-17 | RE0000726381 | B00000437593 | | | |
| 1968-07-05 | 1968-07-05 | https://www.nytimes.com/1968/07/05/archives/obituary-1-no-title.html | Obituary 1 — No Title | True | | 1996-06-17 | RE0000726381 | B00000437593 | | | |
| 1968-07-05 | 1968-07-05 | https://www.nytimes.com/1968/07/05/archives/sedate-saugerties-revives-oldtime-funfilled-4th.html | Sedate Saugerties Revives Old-Time, Fun-Filled 4th | True | By Murray Schumachspecial To the New York Times | 1996-06-17 | RE0000726381 | B00000437593 | | | |
| 1968-07-05 | 1968-07-05 | https://www.nytimes.com/1968/07/05/archives/dr-fager-equals-track-mark-in-taking-suburban-damascus-third-in.html | Dr. Fager Equals Track Mark in Taking Suburban; DAMASCUS THIRD IN AQUEDUCT RACE Bold Hour 2 Lengths Back in 2d Place as Dr. Fager Leads From the Start | True | By Joe Nichols | 1996-06-17 | RE0000726381 | B00000437593 | | | |
| 1968-07-05 | 1968-07-05 | https://www.nytimes.com/1968/07/05/archives/john-a-winston-becomes-fiance-of-joan-brown.html | John A. Winston Becomes Fiance Of Joan Brown | True | Special to The New York Times | 1996-06-17 | RE0000726381 | B00000437593 | | | |
| 1968-07-05 | 1968-07-05 | https://www.nytimes.com/1968/07/05/archives/two-rob-warehouse-here-of-seven-cases-of-rifles.html | Two Rob Warehouse Here Of Seven Cases of Rifles | True | | 1996-06-17 | RE0000726381 | B00000437593 | | | |
| 1968-07-05 | 1968-07-05 | https://www.nytimes.com/1968/07/05/archives/mrs-king-rallies-to-defeat-mrs-jones-in-winbledon-tennis-semifinals.html | Mrs. King Rallies to Defeat Mrs. Jones in Wimbledon Tennis Semi-Finals; MISS TEGART WINS FROM MISS RICHEY Mrs. King, One Game From Defeat, Recovers for a 4-6, 7-5, 6-2 Triumph | True | By Fred Tupperspecial To the New York Times | 1996-06-17 | RE0000726381 | B00000437593 | | | |
| 1968-07-05 | 1968-07-05 | https://www.nytimes.com/1968/07/05/archives/austria-will-get-gas-from-soviet-first-deliveries-to-west-involve.html | AUSTRIA WILL GET GAS FROM SOVIET; First Deliveries to West Involve Steel Exchange | True | Special to The New York Times | 1996-06-17 | RE0000726381 | B00000437593 | | | |
| 1968-07-05 | 1968-07-05 | https://www.nytimes.com/1968/07/05/archives/dark-mirage-triumphs-filly-star-at-15-4length-victor-ycaza-flies-to.html | Dark Mirage Triumphs; FILLY STAR, AT 1-5, 4-LENGTH VICTOR Ycaza Flies to Monmouth to Ride Winner After Aqueduct Race — Singing Rain 2d | True | By Michael Straussspecial To the New York Times | 1996-06-17 | RE0000726381 | B00000437593 | | | |
| 1968-07-05 | 1968-07-05 | https://www.nytimes.com/1968/07/05/archives/miss-jne-winthrop-austin-engaged-to-w-m-vaughn-3d.html | Miss J&ne Winthrop Austin Engaged to W. M. Vaughn 3d | True | Specie]. to The New ork TIms | 1996-06-17 | RE0000726381 | B00000437593 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-07-05 | 1968-07-05 | https://www.nytimes.com/1968/07/05/archives/mexicans-obtain-10-of-ge-unit-sale-of-stock-hailed-as-key-victory.html | MEXICANS OBTAIN 10% OF G.E. UNIT; Sale of Stock Hailed as Key Victory for Government MEXICANS OBTAIN 10% OF G.E. UNIT | True | Special to The New York Times | 1996-06-17 | RE0000726381 | B00000437593 | | | |
| 1968-07-05 | 1968-07-05 | https://www.nytimes.com/1968/07/05/archives/kiesinger-on-stand-at-warcrime-trial-kiesinger-testifies-at.html | Kiesinger on Stand At War-Crime Trial; Kiesinger Testifies at War-Crime Trial of Nazi | True | By Philip Shabecoffspecial To the New York Times | 1996-06-17 | RE0000726381 | B00000437593 | | | |
| 1968-07-05 | 1968-07-05 | https://www.nytimes.com/1968/07/05/archives/violence-called-kind-of-epidemic-psychiatrists-describe-park.html | VIOLENCE CALLED KIND OF 'EPIDEMIC'; Psychiatrists Describe Park Slaying as Part of Pattern | True | By Martin Tolchin | 1996-06-17 | RE0000726381 | B00000437593 | | | |
| 1968-07-05 | 1968-07-05 | https://www.nytimes.com/1968/07/05/archives/world-council-of-churches-convenes-in-uppsala.html | World Council of Churches Convenes in Uppsala | True | By Edward B. Fiskespecial To the New York Times | 1996-06-17 | RE0000726381 | B00000437593 | | | |
| 1968-07-05 | 1968-07-05 | https://www.nytimes.com/1968/07/05/archives/eaton-yale-towne-elects-board-member.html | Eaton Yale & Towne Elects Board Member | True | | 1996-06-17 | RE0000726381 | B00000437593 | | | |
| 1968-07-05 | 1968-07-05 | https://www.nytimes.com/1968/07/05/archives/protests-on-war-mark-fourth-of-july-abroad-demonstrations-are.html | Protests on War Mark Fourth of July Abroad; Demonstrations Are Staged in Australia and Sweden -- Reception Held in Saigon | True | | 1996-06-17 | RE0000726381 | B00000437593 | | | |
| 1968-07-05 | 1968-07-05 | https://www.nytimes.com/1968/07/05/archives/rhodesia-ousts-a-rightist-in-cabinet.html | Rhodesia Ousts a Rightist in Cabinet | True | By Lawrence Fellowsspecial To the New York Times | 1996-06-17 | RE0000726381 | B00000437593 | | | |
| 1968-07-05 | 1968-07-05 | https://www.nytimes.com/1968/07/05/archives/toy-firearms.html | Toy Firearms | True | GERALD J. CAVANAUGH | 1996-06-17 | RE0000726381 | B00000437593 | | | |
| 1968-07-05 | 1968-07-05 | https://www.nytimes.com/1968/07/05/archives/i-r-s-is-pressing-old-gun-curb-law-1600-violations-reported-in.html | I. R. S. IS PRESSING OLD GUN CURB LAW; 1,600 Violations Reported in Stepped-Up 2-Year Drive | True | | 1996-06-17 | RE0000726381 | B00000437593 | | | |
| 1968-07-05 | 1968-07-05 | https://www.nytimes.com/1968/07/05/archives/nasser-reported-ready-to-accept-a-un-sinai-force-london-hears.html | NASSER REPORTED READY TO ACCEPT A U.N. SINAI FORCE; London Hears Jarring Talks With Cairo Now Center on Terms for Peacekeeping 67 PULLOUT LED TO WAR Egyptian Move Is Linked to an Over-All Settlement -- Israelis Are Skeptical CAIRO SAID TO EASE VIEW ON U.N. FORCE | True | By Dana Adams Schmidtspecial To the New York Times | 1996-06-17 | RE0000726381 | B00000437593 | | | |
| 1968-07-05 | 1968-07-05 | https://www.nytimes.com/1968/07/05/archives/us-casualties-decline-gis-repulse-foe-in-attack-at-base.html | U.S. Casualties Decline; G.I.'S REPULSE FOE IN ATTACK AT BASE | True | By Douglas Robinsonspecial To the New York Times | 1996-06-17 | RE0000726381 | B00000437593 | | | |
| 1968-07-05 | 1968-07-05 | https://www.nytimes.com/1968/07/05/archives/state-narcotics-aide-named.html | State Narcotics Aide Named | True | | 1996-06-17 | RE0000726381 | B00000437593 | | | |
| 1968-07-05 | 1968-07-05 | https://www.nytimes.com/1968/07/05/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1996-06-17 | RE0000726381 | B00000437593 | | | |
| 1968-07-05 | 1968-07-05 | https://www.nytimes.com/1968/07/05/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1996-06-17 | RE0000726381 | B00000437593 | | | |
| 1968-07-05 | 1968-07-05 | https://www.nytimes.com/1968/07/05/archives/thurston-of-packers-retires.html | Thurston of Packers Retires | True | | 1996-06-17 | RE0000726381 | B00000437593 | | | |
| 1968-07-05 | 1968-07-05 | https://www.nytimes.com/1968/07/05/archives/stocks-in-london-continue-strong-leading-issues-advance-sterling.html | STOCKS IN LONDON CONTINUE STRONG; Leading Issues Advance -- Sterling Still Weak | True | | 1996-06-17 | RE0000726381 | B00000437593 | | | |
| 1968-07-05 | 1968-07-05 | https://www.nytimes.com/1968/07/05/archives/field-resigns-from-front.html | Field Resigns From Front | True | | 1996-06-17 | RE0000726381 | B00000437593 | | | |
| 1968-07-05 | 1968-07-05 | https://www.nytimes.com/1968/07/05/archives/job-recruiting-on-campus-shows-a-decline-from-1967.html | Job Recruiting on Campus Shows a Decline From 1967 | True | | 1996-06-17 | RE0000726381 | B00000437593 | | | |
| 1968-07-05 | 1968-07-05 | https://www.nytimes.com/1968/07/05/archives/haydn-jons-mozart-in-serenade-series.html | HAYDN JONS MOZART IN 'SERENADE' SERIES | True | | 1996-06-17 | RE0000726381 | B00000437593 | | | |
| 1968-07-05 | 1968-07-05 | https://www.nytimes.com/1968/07/05/archives/sports-of-the-times-forgotten-art.html | Sports of The Times; Forgotten Art | True | By Arthur Daley | 1996-06-17 | RE0000726381 | B00000437593 | | | |
| 1968-07-05 | 1968-07-05 | https://www.nytimes.com/1968/07/05/archives/shooting-incident-stirs-negro-area.html | SHOOTING INCIDENT STIRS NEGRO AREA | True | | 1996-06-17 | RE0000726381 | B00000437593 | | | |
| 1968-07-05 | 1968-07-05 | https://www.nytimes.com/1968/07/05/archives/gasrate-hearing-to-start-july-17-psc-to-look-into-mayors-charge.html | GAS-RATE HEARING TO START JULY 17; P.S.C. to Look Into Mayor's Charge Against Con Ed | True | Special to The New York Times | 1996-06-17 | RE0000726381 | B00000437593 | | | |
| 1968-07-05 | 1968-07-05 | https://www.nytimes.com/1968/07/05/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1996-06-17 | RE0000726381 | B00000437593 | | | |
| 1968-07-05 | 1968-07-05 | https://www.nytimes.com/1968/07/05/archives/hardy-to-stage-new-comedy.html | Hardy to Stage New Comedy | True | | 1996-06-17 | RE0000726381 | B00000437593 | | | |
| 1968-07-05 | 1968-07-05 | https://www.nytimes.com/1968/07/05/archives/curette-is-first-in-dover-stakes-271-shot-defeats-tilt-top-and.html | CURETTE IS FIRST IN DOVER STAKES; 27-1 Shot Defeats Tilt Top and Gives Phelps Triple | True | | 1996-06-17 | RE0000726381 | B00000437593 | | | |
| 1968-07-05 | 1968-07-05 | https://www.nytimes.com/1968/07/05/archives/sam-novick.html | SAM NOVICK | True | | 1996-06-17 | RE0000726381 | B00000437593 | | | |
| 1968-07-05 | 1968-07-05 | https://www.nytimes.com/1968/07/05/archives/mother-and-male-companion-slain-in-her-home-in-queens.html | Mother and Male Companion Slain in Her Home in Queens | True | | 1996-06-17 | RE0000726381 | B00000437593 | | | |
| 1968-07-05 | 1968-07-05 | https://www.nytimes.com/1968/07/05/archives/alyson-l-gould-bride-of-lawyer.html | Alyson L. Gould Bride of Lawyer | True | | 1996-06-17 | RE0000726381 | B00000437593 | | | |
| 1968-07-05 | 1968-07-05 | https://www.nytimes.com/1968/07/05/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1996-06-17 | RE0000726381 | B00000437593 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-07-05 | 1968-07-05 | https://www.nytimes.com/1968/07/05/archives/franchising-called-new-answer-for-negro-economic-progress-seen-by.html | Franchising Called New Answer for Negro; Economic Progress Seen by Some as Bypassing Race Business Method Is Termed Fast Way of Development Franchising Called an Answer In Negroes' Economic Progress | True | By George Rood | 1996-06-17 | RE0000726381 | B00000437593 | | | |
| 1968-07-05 | 1968-07-05 | https://www.nytimes.com/1968/07/05/archives/art-show-party-and-fair-listed-ineast-hampton.html | Art Show, Party and Fair Listed InEast Hampton | True | ,leal to The New York Times | 1996-06-17 | RE0000726381 | B00000437593 | | | |
| 1968-07-05 | 1968-07-05 | https://www.nytimes.com/1968/07/05/archives/the-ballet-nutcracker-out-of-season-city-troupe-opens-its-saratoga.html | The Ballet: 'Nutcracker' Out of Season; City Troupe Opens Its Saratoga Series | True | By Jacqueline Maskeyspecial To the New York Times | 1996-06-17 | RE0000726381 | B00000437593 | | | |
| 1968-07-05 | 1968-07-05 | https://www.nytimes.com/1968/07/05/archives/a-new-state-song-is-vetoed-by-governor-of-louisiana.html | A New State Song Is Vetoed By Governor of Louisiana | True | | 1996-06-17 | RE0000726381 | B00000437593 | | | |
| 1968-07-05 | 1968-07-05 | https://www.nytimes.com/1968/07/05/archives/us-court-upsets-heroin-conviction.html | U.S. COURT UPSETS HEROIN CONVICTION | True | | 1996-06-17 | RE0000726381 | B00000437593 | | | |
| 1968-07-05 | 1968-07-05 | https://www.nytimes.com/1968/07/05/archives/singersongwriters-are-making-a-comeback-developing-trend-indicated.html | Singer-Songwriters Are Making a Comeback; Developing Trend Indicated at the Bitter End by Jerry Walker and Joni Mitchell | True | By Robert Shelton | 1996-06-17 | RE0000726381 | B00000437593 | | | |
| 1968-07-05 | 1968-07-05 | https://www.nytimes.com/1968/07/05/archives/mark-e-duross.html | MARK E. DUROSS | True | | 1996-06-17 | RE0000726381 | B00000437593 | | | |
| 1968-07-05 | 1968-07-05 | https://www.nytimes.com/1968/07/05/archives/miss-gall-k-lennstrom-is-a-bride.html | Miss Gall K. Lennstrom Is a Bride | True | Special to The New York Times | 1996-06-17 | RE0000726381 | B00000437593 | | | |
| 1968-07-05 | 1968-07-05 | https://www.nytimes.com/1968/07/05/archives/huntington-man-killed.html | Huntington Man Killed | True | | 1996-06-17 | RE0000726381 | B00000437593 | | | |
| 1968-07-05 | 1968-07-05 | https://www.nytimes.com/1968/07/05/archives/bolivian-leader-stops-here-en-route-to-johnson-ranch.html | Bolivian Leader Stops Here En Route to Johnson Ranch | True | | 1996-06-17 | RE0000726381 | B00000437593 | | | |
| 1968-07-05 | 1968-07-05 | https://www.nytimes.com/1968/07/05/archives/briton-home-after-years-solo-sail-around-world-briton-completes.html | Briton Home After Year's Solo Sail Around World; Briton Completes Solo Voyage Around the World in 354 Days | True | Special to The New York Times | 1996-06-17 | RE0000726381 | B00000437593 | | | |
| 1968-07-05 | 1968-07-05 | https://www.nytimes.com/1968/07/05/archives/40000-czechs-back-demand-for-purge.html | 40,000 CZECHS BACK DEMAND FOR PURGE | True | | 1996-06-17 | RE0000726381 | B00000437593 | | | |
| 1968-07-05 | 1968-07-05 | https://www.nytimes.com/1968/07/05/archives/195million-us-award-made-for-3-hydroturbines.html | $19.5-Million U.S. Award Made for 3 Hydroturbines | True | | 1996-06-17 | RE0000726381 | B00000437593 | | | |
| 1968-07-05 | 1968-07-05 | https://www.nytimes.com/1968/07/05/archives/red-sox-rout-as-72.html | Red Sox Rout A's, 7-2 | True | | 1996-06-17 | RE0000726381 | B00000437593 | | | |
| 1968-07-05 | 1968-07-05 | https://www.nytimes.com/1968/07/05/archives/yarboroughs-auto-wins-400-1967-victor-sets-mark-in-mercury-40000.html | Yarborough's Auto Wins 400; 1967 VICTOR SETS MARK IN MERCURY 40,000 Fans See Yarborough Average 167.247 Miles an Hour, a Daytona Record | True | By John S. Radostaspecial To the New York Times | 1996-06-17 | RE0000726381 | B00000437593 | | | |
| 1968-07-05 | 1968-07-05 | https://www.nytimes.com/1968/07/05/archives/skulnik-leaves-alvin-blum.html | Skulnik Leaves 'Alvin Blum' | True | | 1996-06-17 | RE0000726381 | B00000437593 | | | |
| 1968-07-05 | 1968-07-05 | https://www.nytimes.com/1968/07/05/archives/three-competitors-chosen-to-offer-destroyer-design.html | Three Competitors Chosen to Offer Destroyer Design | True | | 1996-06-17 | RE0000726381 | B00000437593 | | | |
| 1968-07-05 | 1968-07-05 | https://www.nytimes.com/1968/07/05/archives/igor-is-best-of-182-dogs-at-german-shepherd-show.html | Igor Is Best of 182 Dogs At German Shepherd Show | True | | 1996-06-17 | RE0000726381 | B00000437593 | | | |
| 1968-07-05 | 1968-07-05 | https://www.nytimes.com/1968/07/05/archives/plight-of-pensioners.html | Plight of Pensioners | True | NORA JOHNSON | 1996-06-17 | RE0000726381 | B00000437593 | | | |
| 1968-07-05 | 1968-07-05 | https://www.nytimes.com/1968/07/05/archives/rockefeller-suggests-expansion-of-safeguards-for-consumers.html | Rockefeller Suggests Expansion Of Safeguards for Consumers | True | | 1996-06-17 | RE0000726381 | B00000437593 | | | |
| 1968-07-05 | 1968-07-05 | https://www.nytimes.com/1968/07/05/archives/emily-millers-nuptials.html | Emily Miller's Nuptials | True | Special to The New York Times | 1996-06-17 | RE0000726381 | B00000437593 | | | |
| 1968-07-05 | 1968-07-05 | https://www.nytimes.com/1968/07/05/archives/giants-homer-tops-braves-64.html | Giants' Homer Tops Braves, 6-4 | True | | 1996-06-17 | RE0000726381 | B00000437593 | | | |
| 1968-07-05 | 1968-07-05 | https://www.nytimes.com/1968/07/05/archives/thor-krogh.html | THOR KROGH | True | | 1996-06-17 | RE0000726381 | B00000437593 | | | |
| 1968-07-05 | 1968-07-05 | https://www.nytimes.com/1968/07/05/archives/8-drown-in-florida-when-a-boat-upsets.html | 8 DROWN IN FLORIDA WHEN A BOAT UPSETS | True | | 1996-06-17 | RE0000726381 | B00000437593 | | | |
| 1968-07-05 | 1968-07-05 | https://www.nytimes.com/1968/07/05/archives/weekend-menus-list-a-chicken-dish.html | Weekend Menus List a Chicken Dish | True | | 1996-06-17 | RE0000726381 | B00000437593 | | | |
| 1968-07-05 | 1968-07-05 | https://www.nytimes.com/1968/07/05/archives/emily-to-become-musical.html | Emily' to Become Musical | True | | 1996-06-17 | RE0000726381 | B00000437593 | | | |
| 1968-07-05 | 1968-07-05 | https://www.nytimes.com/1968/07/05/archives/c-wardell-st-john-officia_1-a_t-c_hoatei.html | C. WARDELL ST. JOHN,{ 'OFFICIA_1_A_T C_HOATEI | True | Spec{al to The New o.''k TImes { | 1996-06-17 | RE0000726381 | B00000437593 | | | |
| 1968-07-05 | 1968-07-05 | https://www.nytimes.com/1968/07/05/archives/bulgarian-refugee-denied-asylum-here.html | BULGARIAN REFUGEE DENIED ASYLUM HERE | True | | 1996-06-17 | RE0000726381 | B00000437593 | | | |
| 1968-07-05 | 1968-07-05 | https://www.nytimes.com/1968/07/05/archives/ky-beside-thieu-in-public-session-us-officials-heartened-by.html | KY BESIDE THIEU IN PUBLIC SESSION; U.S. Officials Heartened by Evidence of Stability | True | By Gene Robertsspecial To the New York Times | 1996-06-17 | RE0000726381 | B00000437593 | | | |
| 1968-07-05 | 1968-07-05 | https://www.nytimes.com/1968/07/05/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1996-06-17 | RE0000726381 | B00000437593 | | | |
| 1968-07-05 | 1968-07-05 | https://www.nytimes.com/1968/07/05/archives/car-crash-kills-city-couple.html | Car Crash Kills City Couple | True | | 1996-06-17 | RE0000726381 | B00000437593 | | | |
| 1968-07-05 | 1968-07-05 | https://www.nytimes.com/1968/07/05/archives/clipping-racketeers-wings.html | Clipping Racketeers' Wings | True | | 1996-06-17 | RE0000726381 | B00000437593 | | | |
| 1968-07-05 | 1968-07-05 | https://www.nytimes.com/1968/07/05/archives/dairy-farms-ask-price-rise.html | Dairy Farms Ask Price Rise | True | | 1996-06-17 | RE0000726381 | B00000437593 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-07-05 | 1968-07-05 | https://www.nytimes.com/1968/07/05/archives/mcarthy-courts-farmers-in-iowa-tells-group-they-deserve-a-fair.html | MCARTHY COURTS FARMERS IN IOWA; Tells Group They Deserve a Fair Price for Crops | | By James F. Clarityspecial To the New York Times | 1996-06-17 | RE0000726381 | B00000437593 | | | |
| 1968-07-05 | 1968-07-05 | https://www.nytimes.com/1968/07/05/archives/dr-robert-l-mcguire-marries-miss-marilyn-l-sewell-on-li.html | Dr. Robert L. McGuire Marries Miss Marilyn L. Sewell on L.I. | | LI to The New York 'mes | 1996-06-17 | RE0000726381 | B00000437593 | | | |
| 1968-07-05 | 1968-07-05 | https://www.nytimes.com/1968/07/05/archives/man-found-slain-in-queens.html | Man Found Slain in Queens | True | | 1996-06-17 | RE0000726381 | B00000437593 | | | |
| 1968-07-05 | 1968-07-05 | https://www.nytimes.com/1968/07/05/archives/cubs-62-victors-bow-to-phils-74-rookie-james-gets-first-victory-in.html | CUBS 6-2 VICTORS, BOW TO PHILS, 7-4; Rookie James Gets First Victory in Second Game | True | | 1996-06-17 | RE0000726381 | B00000437593 | | | |
| 1968-07-05 | 1968-07-05 | https://www.nytimes.com/1968/07/05/archives/c-j-czajkowski-54-taught-philosophy.html | C. J. CZAJKOWSKI, 54, .TAUGHT PHILOSOPHY | True | | 1996-06-17 | RE0000726381 | B00000437593 | | | |
| 1968-07-05 | 1968-07-05 | https://www.nytimes.com/1968/07/05/archives/dc8-held-in-kuriles-returns-to-the-us.html | DC-8 HELD IN KURILES RETURNS TO THE U.S. | True | | 1996-06-17 | RE0000726381 | B00000437593 | | | |
| 1968-07-05 | 1968-07-05 | https://www.nytimes.com/1968/07/05/archives/article-14-no-title.html | Article 14 -- No Title | True | | 1996-06-17 | RE0000726381 | B00000437593 | | | |
| 1968-07-05 | 1968-07-05 | https://www.nytimes.com/1968/07/05/archives/rockland-ort-to-gain.html | Rockland ORT to Gain | | Special to The New York Times | 1996-06-17 | RE0000726381 | B00000437593 | | | |
| 1968-07-05 | 1968-07-05 | https://www.nytimes.com/1968/07/05/archives/national-business-group-presses-an-end-to-war-weighs-possible.html | National Business Group Presses an End to War; Weighs Possible Support of an Acceptable Candidate Who Proposes Solution | True | By Gladwin Hillspecial To the New York Times | 1996-06-17 | RE0000726381 | B00000437593 | | | |
| 1968-07-05 | 1968-07-05 | https://www.nytimes.com/1968/07/05/archives/giacometti-show-canceled-in-paris-widow-of-sculptor-acts-to-prevent.html | GIACOMETTI SHOW CANCELED IN PARIS; Widow of Sculptor Acts to Prevent October Display | True | Special to The New York Times | 1996-06-17 | RE0000726381 | B00000437593 | | | |
| 1968-07-05 | 1968-07-05 | https://www.nytimes.com/1968/07/05/archives/fort-marcy-victor-at-arlington-park.html | FORT MARCY VICTOR AT ARLINGTON PARK | True | | 1996-06-17 | RE0000726381 | B00000437593 | | | |
| 1968-07-05 | 1968-07-05 | https://www.nytimes.com/1968/07/05/archives/builders-warned-on-handicap-aids-us-official-sees-loss-o.html | BUILDERS WARNED ON HANDICAP AIDS; U.S. Official Sees Loss of Government as Tenant | True | By William Robbinsspecial To the New York Times | 1996-06-17 | RE0000726381 | B00000437593 | | | |
| 1968-07-05 | 1968-07-05 | https://www.nytimes.com/1968/07/05/archives/23-in-protest-of-poor-are-seized-eating-watermelons-at-capitol.html | 23 in Protest of Poor Are Seized Eating Watermelons at Capitol | True | | 1996-06-17 | RE0000726381 | B00000437593 | | | |
| 1968-07-05 | 1968-07-05 | https://www.nytimes.com/1968/07/05/archives/the-new-left.html | The 'New Left' | True | | 1996-06-17 | RE0000726381 | B00000437593 | | | |
| 1968-07-05 | 1968-07-05 | https://www.nytimes.com/1968/07/05/archives/apollo-7-astronauts-test-capsule-escape-program.html | Apollo 7 Astronauts Test Capsule Escape Program | True | | 1996-06-17 | RE0000726381 | B00000437593 | | | |
| 1968-07-05 | 1968-07-05 | https://www.nytimes.com/1968/07/05/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1996-06-17 | RE0000726381 | B00000437593 | | | |
| 1968-07-05 | 1968-07-05 | https://www.nytimes.com/1968/07/05/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1996-06-17 | RE0000726381 | B00000437593 | | | |
| 1968-07-05 | 1968-07-05 | https://www.nytimes.com/1968/07/05/archives/boy-wounded-by-sniper.html | Boy Wounded by Sniper | True | | 1996-06-17 | RE0000726381 | B00000437593 | | | |
| 1968-07-05 | 1968-07-05 | https://www.nytimes.com/1968/07/05/archives/relaxes-in-the-sun.html | Relaxes in the Sun | True | Special to The New York Times | 1996-06-17 | RE0000726381 | B00000437593 | | | |
| 1968-07-05 | 1968-07-05 | https://www.nytimes.com/1968/07/05/archives/forwarders-ask-us-rule-change-oppose-putting-name-of-shipper-on-all.html | FORWARDERS ASK U.S. RULE CHANGE; Oppose Putting Name of Shipper on All Bills | True | By Werner Bamberger | 1996-06-17 | RE0000726381 | B00000437593 | | | |
| 1968-07-05 | 1968-07-05 | https://www.nytimes.com/1968/07/05/archives/rosco-minton.html | ROSCO MINTON | True | | 1996-06-17 | RE0000726381 | B00000437593 | | | |
| 1968-07-05 | 1968-07-05 | https://www.nytimes.com/1968/07/05/archives/u-s-reds-score-new-lefts-ideas-the-theories-of-marcuse-and-debray.html | U. S. REDS SCORE NEW LEFT'S IDEAS; The Theories of Marcuse and Debray Called Bourgeois | True | By Will Lissner | 1996-06-17 | RE0000726381 | B00000437593 | | | |
| 1968-07-05 | 1968-07-05 | https://www.nytimes.com/1968/07/05/archives/harrington-wins-road-run-sets-record-on-long-island.html | Harrington Wins Road Run; Sets Record on Long Island | True | Special to The New York Times | 1996-06-17 | RE0000726381 | B00000437593 | | | |
| 1968-07-05 | 1968-07-05 | https://www.nytimes.com/1968/07/05/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1996-06-17 | RE0000726381 | B00000437593 | | | |
| 1968-07-05 | 1968-07-05 | https://www.nytimes.com/1968/07/05/archives/dr-maizie-g-gurin-dies-psychologist-and-analyst.html | Dr. Maizie G. Gurin Dies; Psychologist and Analyst | True | | 1996-06-17 | RE0000726381 | B00000437593 | | | |
| 1968-07-05 | 1968-07-05 | https://www.nytimes.com/1968/07/05/archives/4million-in-heroin-found.html | $4-Million in Heroin Found | True | | 1996-06-17 | RE0000726381 | B00000437593 | | | |
| 1968-07-05 | 1968-07-05 | https://www.nytimes.com/1968/07/05/archives/bridge-defense-by-weichsel-helped-win-the-von-zedtwitz-trophy.html | Bridge; Defense by Weichsel Helped Win the Von Zedtwitz Trophy | True | By Alan Truscott | 1996-06-17 | RE0000726381 | B00000437593 | | | |
| 1968-07-05 | 1968-07-05 | https://www.nytimes.com/1968/07/05/archives/oakland-40-soccer-victor.html | Oakland 4-0 Soccer Victor | True | | 1996-06-17 | RE0000726381 | B00000437593 | | | |
| 1968-07-05 | 1968-07-05 | https://www.nytimes.com/1968/07/05/archives/cpa-is-retiring-after-57-years-klein-recalls-many-changes-wrought.html | C.P.A. Is Retiring After 57 Years; Klein Recalls Many Changes Wrought by Income Tax He Was Among First Who Qualified in New York Career of a C.P.A. Spanned 57 Years | True | By Robert E. Bedingfield | 1996-06-17 | RE0000726381 | B00000437593 | | | |
| 1968-07-05 | 1968-07-05 | https://www.nytimes.com/1968/07/05/archives/brezhnev-defends-education-system.html | BREZHNEV DEFENDS EDUCATION SYSTEM | True | Special to The New York Times | 1996-06-17 | RE0000726381 | B00000437593 | | | |
| 1968-07-05 | 1968-07-05 | https://www.nytimes.com/1968/07/05/archives/france-discloses-two-missile-tests.html | FRANCE DISCLOSES TWO MISSILE TESTS | True | | 1996-06-17 | RE0000726381 | B00000437593 | | | |
| 1968-07-05 | 1968-07-05 | https://www.nytimes.com/1968/07/05/archives/crucible-names-officer.html | Crucible Names Officer | True | | 1996-06-17 | RE0000726381 | B00000437593 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-07-05 | 1968-07-05 | https://www.nytimes.com/1968/07/05/archives/johnson-celebrates-holiday-at-hemisfair-eats-two-ice-cream-cones.html | Johnson Celebrates Holiday at HemisFair; Eats Two Ice Cream Cones and Shakes a Lot of Hands | True | By Charles Mohrspecial To the New York Times | 1996-06-17 | RE0000726381 | B00000437593 | | | |
| 1968-07-05 | 1968-07-05 | https://www.nytimes.com/1968/07/05/archives/british-ship-in-atlantic-sends-out-distress-call.html | British Ship in Atlantic Sends Out Distress Call | True | | 1996-06-17 | RE0000726381 | B00000437593 | | | |
| 1968-07-05 | 1968-07-05 | https://www.nytimes.com/1968/07/05/archives/some-boys-prices-to-go-up.html | Some 'Boys' Prices to Go Up | True | | 1996-06-17 | RE0000726381 | B00000437593 | | | |
| 1968-07-05 | 1968-07-05 | https://www.nytimes.com/1968/07/05/archives/filly-wins-110000-race.html | Filly Wins $110,000 Race | True | | 1996-06-17 | RE0000726381 | B00000437593 | | | |
| 1968-07-05 | 1968-07-05 | https://www.nytimes.com/1968/07/05/archives/larchmont-and-greenwich-cancel-yachting-regattas.html | Larchmont and Greenwich Cancel Yachting Regattas | True | Special to The New York Times | 1996-06-17 | RE0000726381 | B00000437593 | | | |
| 1968-07-05 | 1968-07-05 | https://www.nytimes.com/1968/07/05/archives/vice-president-named-by-fairchild-camera.html | Vice President Named By Fairchild Camera | True | | 1996-06-17 | RE0000726381 | B00000437593 | | | |
| 1968-07-05 | 1968-07-05 | https://www.nytimes.com/1968/07/05/archives/kenny-plans-acquisition.html | Kenny Plans Acquisition | True | | 1996-06-17 | RE0000726381 | B00000437593 | | | |
| 1968-07-05 | 1968-07-05 | https://www.nytimes.com/1968/07/05/archives/julie-nixon-ties-date-of-wedding-to-vote-results.html | Julie Nixon Ties Date of Wedding To Vote Results | True | | 1996-06-17 | RE0000726381 | B00000437593 | | | |
| 1968-07-05 | 1968-07-05 | https://www.nytimes.com/1968/07/05/archives/ilene-oboer-bride-of-teven-g-brause.html | Ilene Obo]er Bride Of Steven G. Brause | True | Special to The New York Time | 1996-06-17 | RE0000726381 | B00000437593 | | | |
| 1968-07-05 | 1968-07-05 | https://www.nytimes.com/1968/07/05/archives/judge-in-florida-scored-on-murphy.html | JUDGE IN FLORIDA SCORED ON MURPHY | True | | 1996-06-17 | RE0000726381 | B00000437593 | | | |
| 1968-07-05 | 1968-07-05 | https://www.nytimes.com/1968/07/05/archives/skepticism-in-jerusalem.html | Skepticism In Jerusalem | True | | 1996-06-17 | RE0000726381 | B00000437593 | | | |
| 1968-07-05 | 1968-07-05 | https://www.nytimes.com/1968/07/05/archives/books-of-the-times-outward-bound.html | Books of The Times; Outward Bound | True | By Eliot-Fremont-Smith | 1996-06-17 | RE0000726381 | B00000437593 | | | |
| 1968-07-05 | 1968-07-05 | https://www.nytimes.com/1968/07/05/archives/kennedys-stand-on-israel.html | Kennedy's Stand on Israel | True | MAGGIE NUNLEY | 1996-06-17 | RE0000726381 | B00000437593 | | | |
| 1968-07-05 | 1968-07-05 | https://www.nytimes.com/1968/07/05/archives/russell-farb-weds-miss-judith-tunkel.html | Russell Farb Weds Miss Judith Tunkel | True | | 1996-06-17 | RE0000726381 | B00000437593 | | | |
| 1968-07-05 | 1968-07-05 | https://www.nytimes.com/1968/07/05/archives/johnson-deplores-wallace-incident-scores-disruption-of-talk.html | JOHNSON DEPLORES WALLACE INCIDENT; Scores Disruption of Talk Scheduled by Candidate | True | Special to The New York Times | 1996-06-17 | RE0000726381 | B00000437593 | | | |
| 1968-07-05 | 1968-07-05 | https://www.nytimes.com/1968/07/05/archives/berkeley-activists-stage-rally-with-approval-of-city-council.html | Berkeley Activists Stage Rally With Approval of City Council | True | | 1996-06-17 | RE0000726381 | B00000437593 | | | |
| 1968-07-05 | 1968-07-05 | https://www.nytimes.com/1968/07/05/archives/siege-of-gunman-still-on-in-sydney-he-refuses-to-surrender-after.html | SIEGE OF GUNMAN STILL ON IN SYDNEY; He Refuses to Surrender After Bizarre Wedding | True | | 1996-06-17 | RE0000726381 | B00000437593 | | | |
| 1968-07-05 | 1968-07-05 | https://www.nytimes.com/1968/07/05/archives/misconduct-laid-to-27-of-police-in-3-cities-slums-a-study-made-2.html | MISCONDUCT LAID TO 27% OF POLICE IN 3 CITIES' SLUMS; A Study Made 2 Years Ago Reports Shakedowns and Payoffs Are Common Corruption Laid to 27% of Police In Study of the Slums in 3 Cities | True | By David Burnham | 1996-06-17 | RE0000726381 | B00000437593 | | | |
| 1968-07-05 | 1968-07-05 | https://www.nytimes.com/1968/07/05/archives/tanzania-resumes-tic.html | Tanzania Resumes Tie | True | | 1996-06-17 | RE0000726381 | B00000437593 | | | |
| 1968-07-05 | 1968-07-05 | https://www.nytimes.com/1968/07/05/archives/indians-4-in-8th-subdue-twins-63-3-consecutive-hits-chase-chance.html | INDIANS 4 IN 8TH SUBDUE TWINS, 6-3; 3 Consecutive Hits Chase Chance -- Romo Is Victor | True | | 1996-06-17 | RE0000726381 | B00000437593 | | | |
| 1968-07-05 | 1968-07-05 | https://www.nytimes.com/1968/07/05/archives/state-realtors-elect-long-islander-as-chief.html | State Realtors Elect Long Islander as Chief | True | | 1996-06-17 | RE0000726381 | B00000437593 | | | |
| 1968-07-05 | 1968-07-05 | https://www.nytimes.com/1968/07/05/archives/penn-eight-impressive-winner-in-preolympic-trial-regatta.html | Penn Eight Impressive Winner In Pre-Olympic Trial Regatta | True | By William N. Wallacespecial To the New York Times | 1996-06-17 | RE0000726381 | B00000437593 | | | |
| 1968-07-05 | 1968-07-05 | https://www.nytimes.com/1968/07/05/archives/article-18-no-title.html | Article 18 -- No Title | True | | 1996-06-17 | RE0000726381 | B00000437593 | | | |
| 1968-07-05 | 1968-07-05 | https://www.nytimes.com/1968/07/05/archives/ascap-to-honor-writers.html | ASCAP to Honor Writers | True | | 1996-06-17 | RE0000726381 | B00000437593 | | | |
| 1968-07-05 | 1968-07-05 | https://www.nytimes.com/1968/07/05/archives/dance-in-memoriam-at-jacobs-pillow-works-include-modern-ballet-and.html | Dance: In Memoriam at Jacob's Pillow; Works Include Modern Ballet and Ethnic Norman Walker's New 'Songs' Is Given | True | By Anna Kisselgoffspecial To the New York Times | 1996-06-17 | RE0000726381 | B00000437593 | | | |
| 1968-07-05 | 1968-07-05 | https://www.nytimes.com/1968/07/05/archives/four-children-die-in-fire.html | Four Children Die in Fire | True | | 1996-06-17 | RE0000726381 | B00000437593 | | | |
| 1968-07-05 | 1968-07-05 | https://www.nytimes.com/1968/07/05/archives/michigan-skydiver-killed.html | Michigan Skydiver Killed | True | | 1996-06-17 | RE0000726381 | B00000437593 | | | |
| 1968-07-05 | 1968-07-05 | https://www.nytimes.com/1968/07/05/archives/newspaper-in-iowa-backs-rockefeller.html | NEWSPAPER IN IOWA BACKS ROCKEFELLER | True | Special to The New York Times | 1996-06-17 | RE0000726381 | B00000437593 | | | |
| 1968-07-05 | 1968-07-05 | https://www.nytimes.com/1968/07/05/archives/john-poe-67-dead-banker-in-princeton.html | JOHN POE, 67, DEAD; BANKER IN PRINCETON | True | Special to The L[ew York Times | 1996-06-17 | RE0000726381 | B00000437593 | | | |
| 1968-07-05 | 1968-07-05 | https://www.nytimes.com/1968/07/05/archives/article-19-no-title.html | Article 19 -- No Title | True | Special to The New York Times | 1996-06-17 | RE0000726381 | B00000437593 | | | |
| 1968-07-05 | 1968-07-05 | https://www.nytimes.com/1968/07/05/archives/penelopepettit-wed-inersey.html | PenelopePettit Wed in]ersey | True | .S[cid to The New York Time, | 1996-06-17 | RE0000726381 | B00000437593 | | | |
| 1968-07-05 | 1968-07-05 | https://www.nytimes.com/1968/07/05/archives/tiger-homers-top-angels-1310-cash-northrup-hit-2-each.html | Tiger Homers Top Angels, 13-10; Cash, Northrup Hit 2 Each | True | | 1996-06-17 | RE0000726381 | B00000437593 | | | |
| 1968-07-05 | 1968-07-05 | https://www.nytimes.com/1968/07/05/archives/soviet-names-arts-academy-head.html | Soviet Names Arts Academy Head | True | Special to The New York Times | 1996-06-17 | RE0000726381 | B00000437593 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-07-05 | 1968-07-05 | https://www.nytimes.com/1968/07/05/archives/gets-rifle-from-police.html | Gets Rifle From Police | True | | 1996-06-17 | RE0000726381 | B00000437593 | | | |
| 1968-07-05 | 1968-07-05 | https://www.nytimes.com/1968/07/05/archives/chinese-court-orders-british-company-fined.html | Chinese Court Orders British Company Fined | True | | 1996-06-17 | RE0000726381 | B00000437593 | | | |
| 1968-07-05 | 1968-07-05 | https://www.nytimes.com/1968/07/05/archives/can-the-secret-be-in-the-sea.html | Can the Secret Be in the Sea? | True | By Virginia Lee Warren | 1996-06-17 | RE0000726381 | B00000437593 | | | |
| 1968-07-05 | 1968-07-05 | https://www.nytimes.com/1968/07/05/archives/french-drain-grows.html | French Drain Grows | True | | 1996-06-17 | RE0000726381 | B00000437593 | | | |
| 1968-07-05 | 1968-07-05 | https://www.nytimes.com/1968/07/05/archives/cards-win-32-from-dodgers-shannons-clout-snaps-tie.html | Cards Win, 3-2, From Dodgers; Shannon's Clout Snaps Tie | True | | 1996-06-17 | RE0000726381 | B00000437593 | | | |
| 1968-07-05 | 1968-07-05 | https://www.nytimes.com/1968/07/05/archives/heads-highway-users-group.html | Heads Highway Users' Group | True | | 1996-06-17 | RE0000726381 | B00000437593 | | | |
| 1968-07-05 | 1968-07-05 | https://www.nytimes.com/1968/07/05/archives/article-3-no-title.html | Article 3 — No Title | True | | 1996-06-17 | RE0000726381 | B00000437593 | | | |
| 1968-07-05 | 1968-07-05 | https://www.nytimes.com/1968/07/05/archives/capt-jay-dayton-i-of-coast-flljardi-first-commander-of-cutter.html | CAPT. JAY DAYTON I OF COAST fIlJARDI; First Commander of Cutter Dallas Is Dead at 52 | True | | 1996-06-17 | RE0000726381 | B00000437593 | | | |
| 1968-07-06 | 1968-07-06 | https://www.nytimes.com/1968/07/06/archives/arriba-gets-lead-in-open-jumping-scores-in-three-classes-at-ould.html | ARRIBA GETS LEAD IN OPEN JUMPING; Scores in Three Classes at Ould Newbery Show | True | Special to The New York Times | 1996-06-17 | RE0000726382 | B00000437594 | | | |
| 1968-07-06 | 1968-07-06 | https://www.nytimes.com/1968/07/06/archives/sterling-and-the-franc-were-getting-used-to-living-with-the-bomb.html | Sterling and the Franc; ' We're Getting Used to Living With the Bomb,' Swiss Banker Says Calmly BANKERS SUPPORT FRANC AND POUND | True | By John M. Leespecial To the New York Times | 1996-06-17 | RE0000726382 | B00000437594 | | | |
| 1968-07-06 | 1968-07-06 | https://www.nytimes.com/1968/07/06/archives/pittsburgh-firebombing.html | Pittsburgh Firebombing | True | | 1996-06-17 | RE0000726382 | B00000437594 | | | |
| 1968-07-06 | 1968-07-06 | https://www.nytimes.com/1968/07/06/archives/fund-drive-in-passaic-saves-day-camp-for-1200-children.html | Fund Drive in Passaic Saves Day Camp for 1,200 Children | True | By Martin Gansbergspecial To the New York Times | 1996-06-17 | RE0000726382 | B00000437594 | | | |
| 1968-07-06 | 1968-07-06 | https://www.nytimes.com/1968/07/06/archives/volpe-signs-health-bill.html | Volpe Signs Health Bill | True | | 1996-06-17 | RE0000726382 | B00000437594 | | | |
| 1968-07-06 | 1968-07-06 | https://www.nytimes.com/1968/07/06/archives/miss-berding-married-to-edward-f-farrell.html | Miss Berding Married To Edward F. Farrell | True | | 1996-06-17 | RE0000726382 | B00000437594 | | | |
| 1968-07-06 | 1968-07-06 | https://www.nytimes.com/1968/07/06/archives/miss-laura-constance-gore-is-engaged-to-alfred-f-ross.html | Miss Laura Constance Gore Is Engaged to Alfred F. Ross | True | | 1996-06-17 | RE0000726382 | B00000437594 | | | |
| 1968-07-06 | 1968-07-06 | https://www.nytimes.com/1968/07/06/archives/nixon-rejected.html | Nixon Rejected | True | DAVID M. BLUM | 1996-06-17 | RE0000726382 | B00000437594 | | | |
| 1968-07-06 | 1968-07-06 | https://www.nytimes.com/1968/07/06/archives/methodist-group-elects.html | Methodist Group Elects | True | | 1996-06-17 | RE0000726382 | B00000437594 | | | |
| 1968-07-06 | 1968-07-06 | https://www.nytimes.com/1968/07/06/archives/tigers-turn-back-athletics-by-85-freehan-hits-two-3run-homers-to.html | TIGERS TURN BACK ATHLETICS BY 8-5; Freehan Hits Two 3-Run Homers to Pace Detroit | True | | 1996-06-17 | RE0000726382 | B00000437594 | | | |
| 1968-07-06 | 1968-07-06 | https://www.nytimes.com/1968/07/06/archives/dewan-top-choice-for-coast-derby-9-colts-to-start-today-in-127000.html | DEWAN TOP CHOICE FOR COAST DERBY; 9 Colts to Start Today in $127,000 Hollywood Race | True | | 1996-06-17 | RE0000726382 | B00000437594 | | | |
| 1968-07-06 | 1968-07-06 | https://www.nytimes.com/1968/07/06/archives/right-to-firearms.html | Right to Firearms | True | C. C. MOSuLEY | 1996-06-17 | RE0000726382 | B00000437594 | | | |
| 1968-07-06 | 1968-07-06 | https://www.nytimes.com/1968/07/06/archives/theater-sparkling-shaw-in-ontario-niagara-fete-offers-heartbreak.html | Theater: Sparkling Shaw in Ontario; Niagara Fete Offers 'Heartbreak House' Tony Van Bridge and Jessica Tandy Star | True | By Dan Sullivanspecial To the New York Times | 1996-06-17 | RE0000726382 | B00000437594 | | | |
| 1968-07-06 | 1968-07-06 | https://www.nytimes.com/1968/07/06/archives/court-rebuffs-labor-board.html | Court Rebuffs Labor Board | True | | 1996-06-17 | RE0000726382 | B00000437594 | | | |
| 1968-07-06 | 1968-07-06 | https://www.nytimes.com/1968/07/06/archives/fcc-says-satellite-rates-for-tv-are-not-excessive.html | F.C.C. Says Satellite Rates For TV Are Not Excessive | True | | 1996-06-17 | RE0000726382 | B00000437594 | | | |
| 1968-07-06 | 1968-07-06 | https://www.nytimes.com/1968/07/06/archives/add-imagination-to-main-dish-salad.html | Add Imagination to Main Dish Salad | True | By Jean Hewitt | 1996-06-17 | RE0000726382 | B00000437594 | | | |
| 1968-07-06 | 1968-07-06 | https://www.nytimes.com/1968/07/06/archives/arthur-v-mxon-49-nassau-legal-aide.html | ARTHUR V. MXON, 49, NASSAU LEGAL AIDE | True | Special to The New York Times | 1996-06-17 | RE0000726382 | B00000437594 | | | |
| 1968-07-06 | 1968-07-06 | https://www.nytimes.com/1968/07/06/archives/miss-elise-thayer-to-be-bride-of-charles-vaughan-patterson.html | Miss Elise Thayer to Be Bride Of Charles Vaughan Patterson | True | Special to The New York Times | 1996-06-17 | RE0000726382 | B00000437594 | | | |
| 1968-07-06 | 1968-07-06 | https://www.nytimes.com/1968/07/06/archives/mayor-closes-the-puerto-rican-bars-in-paterson.html | Mayor Closes the Puerto Rican Bars in Paterson | True | By C. Gerald Fraserspecial To the New York Times | 1996-06-17 | RE0000726382 | B00000437594 | | | |
| 1968-07-06 | 1968-07-06 | https://www.nytimes.com/1968/07/06/archives/indians-beat-angels-51.html | Indians Beat Angels, 5-1 | True | | 1996-06-17 | RE0000726382 | B00000437594 | | | |
| 1968-07-06 | 1968-07-06 | https://www.nytimes.com/1968/07/06/archives/thomas-v-albert.html | THOMAS V. ALBERT | True | Special to The New York Times | 1996-06-17 | RE0000726382 | B00000437594 | | | |
| 1968-07-06 | 1968-07-06 | https://www.nytimes.com/1968/07/06/archives/new-constitution-voted-by-paulists-democratizing-reflects-one-man.html | NEW CONSTITUTION VOTED BY PAULISTS; Democratizing Reflects One Man, One Vote Philosophy | True | By Will Lissner | 1996-06-17 | RE0000726382 | B00000437594 | | | |
| 1968-07-06 | 1968-07-06 | https://www.nytimes.com/1968/07/06/archives/ienrique-cardinal-play-deniel-catholic-primate-of-spain-dies.html | IEnrique Cardinal Play Deniel, Catholic Primate of Spain, Dies; Established Cordial Relations! With the Franco Regime. -. I Helped Rebuild Churches I | True | | 1996-06-17 | RE0000726382 | B00000437594 | | | |
| 1968-07-06 | 1968-07-06 | https://www.nytimes.com/1968/07/06/archives/early-discharges-due-vietnam-gis.html | EARLY DISCHARGES DUE VIETNAM G.I.'S | True | | 1996-06-17 | RE0000726382 | B00000437594 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-07-06 | 1968-07-06 | https://www.nytimes.com/1968/07/06/archives/swim-record-set-by-miss-pederson-14yearold-breaks-world-mark-for.html | SWIM RECORD SET BY MISS PEDERSON; 14-Year-Old Breaks World Mark for Free-Style | True | | 1996-06-17 | RE0000726382 | B00000437594 | | | |
| 1968-07-06 | 1968-07-06 | https://www.nytimes.com/1968/07/06/archives/vietnamese-students-at-paris-rally-accuse-hanoi.html | Vietnamese Students at Paris Rally Accuse Hanoi | True | By Hedrick Smithspecial To the New York Times | 1996-06-17 | RE0000726382 | B00000437594 | | | |
| 1968-07-06 | 1968-07-06 | https://www.nytimes.com/1968/07/06/archives/new-italian-premier-asks-for-vote-of-confidence.html | New Italian Premier Asks for Vote of Confidence | True | By Robert C. Dotyspecial To the New York Times | 1996-06-17 | RE0000726382 | B00000437594 | | | |
| 1968-07-06 | 1968-07-06 | https://www.nytimes.com/1968/07/06/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1996-06-17 | RE0000726382 | B00000437594 | | | |
| 1968-07-06 | 1968-07-06 | https://www.nytimes.com/1968/07/06/archives/sports-of-the-times-the-early-birds.html | Sports of The Times; The Early Birds | True | By Neil Amdur | 1996-06-17 | RE0000726382 | B00000437594 | | | |
| 1968-07-06 | 1968-07-06 | https://www.nytimes.com/1968/07/06/archives/benvenuti-winner-as-foe-quits-in-4th.html | BENVENUTI WINNER AS FOE QUITS IN 4TH | True | | 1996-06-17 | RE0000726382 | B00000437594 | | | |
| 1968-07-06 | 1968-07-06 | https://www.nytimes.com/1968/07/06/archives/urban-arts-group-at-hair.html | Urban Arts Group At 'Hair' | True | | 1996-06-17 | RE0000726382 | B00000437594 | | | |
| 1968-07-06 | 1968-07-06 | https://www.nytimes.com/1968/07/06/archives/boy-dies-celebrating-4th.html | Boy Dies Celebrating 4th | True | | 1996-06-17 | RE0000726382 | B00000437594 | | | |
| 1968-07-06 | 1968-07-06 | https://www.nytimes.com/1968/07/06/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1996-06-17 | RE0000726382 | B00000437594 | | | |
| 1968-07-06 | 1968-07-06 | https://www.nytimes.com/1968/07/06/archives/lincoln-savings-bank-elects-a-new-trustee.html | Lincoln Savings Bank Elects a New Trustee | True | | 1996-06-17 | RE0000726382 | B00000437594 | | | |
| 1968-07-06 | 1968-07-06 | https://www.nytimes.com/1968/07/06/archives/redskins-krause-traded-to-vikings-for-mckeever.html | Redskins' Krause Traded To Vikings for McKeever | True | | 1996-06-17 | RE0000726382 | B00000437594 | | | |
| 1968-07-06 | 1968-07-06 | https://www.nytimes.com/1968/07/06/archives/theft-of-750000-in-bills-revealed-in-arrests-of-2.html | Theft of $750,000 in Bills Revealed in Arrests of 2 | True | | 1996-06-17 | RE0000726382 | B00000437594 | | | |
| 1968-07-06 | 1968-07-06 | https://www.nytimes.com/1968/07/06/archives/miss-patricia-ann-donahey-and-a-reporter-plan-nuptials.html | Miss Patricia Ann Donahey And a Reporter Plan Nuptials | True | Special to The New York Times | 1996-06-17 | RE0000726382 | B00000437594 | | | |
| 1968-07-06 | 1968-07-06 | https://www.nytimes.com/1968/07/06/archives/u-s-also-apologizes.html | U. S. Also Apologizes | True | | 1996-06-17 | RE0000726382 | B00000437594 | | | |
| 1968-07-06 | 1968-07-06 | https://www.nytimes.com/1968/07/06/archives/seeburg-fills-post.html | Seeburg Fills Post | True | | 1996-06-17 | RE0000726382 | B00000437594 | | | |
| 1968-07-06 | 1968-07-06 | https://www.nytimes.com/1968/07/06/archives/george-b-buck-agtuary-is-dead-consulting-fins-head-50-is-apparent.html | GEORGE B. BUCK, AGTUARY, IS DEAD; Consulting Firn's Head, 50, Is Apparent Suicide | True | Special to The New York Times | 1996-06-17 | RE0000726382 | B00000437594 | | | |
| 1968-07-06 | 1968-07-06 | https://www.nytimes.com/1968/07/06/archives/rockefeller-holds-meeting-with-hawaiis-14-delegates.html | Rockefeller Holds Meeting With Hawaii's 14 Delegates | True | | 1996-06-17 | RE0000726382 | B00000437594 | | | |
| 1968-07-06 | 1968-07-06 | https://www.nytimes.com/1968/07/06/archives/nonstop-spiral.html | Non-Stop Spiral | True | | 1996-06-17 | RE0000726382 | B00000437594 | | | |
| 1968-07-06 | 1968-07-06 | https://www.nytimes.com/1968/07/06/archives/rock-throwing-in-memphis.html | Rock Throwing in Memphis | True | | 1996-06-17 | RE0000726382 | B00000437594 | | | |
| 1968-07-06 | 1968-07-06 | https://www.nytimes.com/1968/07/06/archives/miss-susan-adler-to-be-married-to-douglas-fischer-next-month.html | Miss Susan Adler to Be Married To Douglas Fischer Next Month | True | Special to The New York Times | 1996-06-17 | RE0000726382 | B00000437594 | | | |
| 1968-07-06 | 1968-07-06 | https://www.nytimes.com/1968/07/06/archives/ecumenical-russian-boris-nikodim.html | Ecumenical Russian; Boris Nikodim | True | Special to The New York Times | 1996-06-17 | RE0000726382 | B00000437594 | | | |
| 1968-07-06 | 1968-07-06 | https://www.nytimes.com/1968/07/06/archives/pound-circulation-shows-an-advance-for-the-week.html | Pound Circulation Shows An Advance for the Week | True | | 1996-06-17 | RE0000726382 | B00000437594 | | | |
| 1968-07-06 | 1968-07-06 | https://www.nytimes.com/1968/07/06/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1996-06-17 | RE0000726382 | B00000437594 | | | |
| 1968-07-06 | 1968-07-06 | https://www.nytimes.com/1968/07/06/archives/us-communists-plan-write-in-campaign.html | U.S. COMMUNISTS PLAN WRITE-IN CAMPAIGN | True | | 1996-06-17 | RE0000726382 | B00000437594 | | | |
| 1968-07-06 | 1968-07-06 | https://www.nytimes.com/1968/07/06/archives/roy-w-hagman.html | ROY W. HAGMAN | True | | 1996-06-17 | RE0000726382 | B00000437594 | | | |
| 1968-07-06 | 1968-07-06 | https://www.nytimes.com/1968/07/06/archives/books-of-the-times-homicide-a-la-carte.html | Books of The Times; Homicide a la Carte | True | By Thomas Lask | 1996-06-17 | RE0000726382 | B00000437594 | | | |
| 1968-07-06 | 1968-07-06 | https://www.nytimes.com/1968/07/06/archives/odwyer-predicts-party-disaster-likens-a-race-by-humphrey-to-64-gop.html | O'DWYER PREDICTS PARTY 'DISASTER'; Likens a Race by Humphrey to '64 G.O.P. Experience | True | By Edith Evans Asbury | 1996-06-17 | RE0000726382 | B00000437594 | | | |
| 1968-07-06 | 1968-07-06 | https://www.nytimes.com/1968/07/06/archives/city-to-offer-2-shows.html | City to Offer 2 Shows | True | | 1996-06-17 | RE0000726382 | B00000437594 | | | |
| 1968-07-06 | 1968-07-06 | https://www.nytimes.com/1968/07/06/archives/negroes-enjoined-on-store-boycott-in-mississippi-city.html | Negroes Enjoined On Store Boycott In Mississippi City | True | | 1996-06-17 | RE0000726382 | B00000437594 | | | |
| 1968-07-06 | 1968-07-06 | https://www.nytimes.com/1968/07/06/archives/evictions-studied-in-new-rochelle-tempers-are-rising-in-rent-strike.html | EVICTIONS STUDIED IN NEW ROCHELLE; Tempers Are Rising in Rent Strike in Public Housing | True | By Ralph Blumenhalspecial To the New York Times | 1996-06-17 | RE0000726382 | B00000437594 | | | |
| 1968-07-06 | 1968-07-06 | https://www.nytimes.com/1968/07/06/archives/babsons-names-chief.html | Babson's Names Chief | True | | 1996-06-17 | RE0000726382 | B00000437594 | | | |
| 1968-07-06 | 1968-07-06 | https://www.nytimes.com/1968/07/06/archives/trade-gap-solved-by-india-and-soviet.html | TRADE GAP SOLVED BY INDIA AND SOVIET | True | Special to The New York Times | 1996-06-17 | RE0000726382 | B00000437594 | | | |
| 1968-07-06 | 1968-07-06 | https://www.nytimes.com/1968/07/06/archives/flagburning-bill-signed.html | Flag-Burning Bill Signed | True | Special to The New York Times | 1996-06-17 | RE0000726382 | B00000437594 | | | |
| 1968-07-06 | 1968-07-06 | https://www.nytimes.com/1968/07/06/archives/sheila-a-young-bride-in-jersey-of-gerald-osler.html | Sheila A. Young Bride in Jersey Of Gerald Osler | True | Special to The New York | 1996-06-17 | RE0000726382 | B00000437594 | | | |
| 1968-07-06 | 1968-07-06 | https://www.nytimes.com/1968/07/06/archives/miss-sherwood-flutist-engaged.html | Miss Sherwood, Flutist, Engaged | True | Special to The New York Times | 1996-06-17 | RE0000726382 | B00000437594 | | | |
| 1968-07-06 | 1968-07-06 | https://www.nytimes.com/1968/07/06/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1996-06-17 | RE0000726382 | B00000437594 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-07-06 | 1968-07-06 | https://www.nytimes.com/1968/07/06/archives/holiday-sales-bring-cheer-to-the-retailers-improved-holiday-sales.html | Holiday Sales Bring Cheer to the Retailers; Improved Holiday Sales Cheer Retailers After a Summer Lull | True | By Isadore Barmash | 1996-06-17 | RE0000726382 | B00000437594 | | | |
| 1968-07-06 | 1968-07-06 | https://www.nytimes.com/1968/07/06/archives/biafrans-bar-relief-mission.html | Biafrans Bar Relief Mission | True | Dispatch of The Times, London | 1996-06-17 | RE0000726382 | B00000437594 | | | |
| 1968-07-06 | 1968-07-06 | https://www.nytimes.com/1968/07/06/archives/jarring-bars-comment.html | Jarring Bars Comment | True | | 1996-06-17 | RE0000726382 | B00000437594 | | | |
| 1968-07-06 | 1968-07-06 | https://www.nytimes.com/1968/07/06/archives/decorating-in-junkheap-eclectic-is-not-just-a-matter-of-thrift.html | Decorating in Junk-Heap Eclectic Is Not Just a Matter of Thrift | True | By Rita Reif | 1996-06-17 | RE0000726382 | B00000437594 | | | |
| 1968-07-06 | 1968-07-06 | https://www.nytimes.com/1968/07/06/archives/peggy-darenberg-wed-to-duke.html | Peggy d'Arenberg Wed to Duke | True | Special to The New York Times | 1996-06-17 | RE0000726382 | B00000437594 | | | |
| 1968-07-06 | 1968-07-06 | https://www.nytimes.com/1968/07/06/archives/negro-group-calls-slaying-of-policeman-justifiable.html | Negro Group Calls Slaying Of Policeman 'Justifiable' | True | | 1996-06-17 | RE0000726382 | B00000437594 | | | |
| 1968-07-06 | 1968-07-06 | https://www.nytimes.com/1968/07/06/archives/mississippi-aide-blunted-racism-former-head-of-sovereignty-unit.html | MISSISSIPPI AIDE BLUNTED RACISM; Former Head of Sovereignty Unit Stressed Compromise | True | By Walter Rugaberspecial To the New York Times | 1996-06-17 | RE0000726382 | B00000437594 | | | |
| 1968-07-06 | 1968-07-06 | https://www.nytimes.com/1968/07/06/archives/a-p-announces-30-profit-drop-sales-decline-one-per-cent-tax-affects.html | A. & P. ANNOUNCES 30% PROFIT DROP; Sales Decline One Per Cent — Tax Affects Results COMPANIES ISSUE EARNINGS FIGURES | True | | 1996-06-17 | RE0000726382 | B00000437594 | | | |
| 1968-07-06 | 1968-07-06 | https://www.nytimes.com/1968/07/06/archives/delicatessens-sign-smashes-a-window-near-its-archrival.html | Delicatessen's Sign Smashes a Window Near Its Archrival | True | | 1996-06-17 | RE0000726382 | B00000437594 | | | |
| 1968-07-06 | 1968-07-06 | https://www.nytimes.com/1968/07/06/archives/help-seems-near-for-french-steel-common-market-expected-to-approve.html | HELP SEEMS NEAR FOR FRENCH STEEL; Common Market Expected to Approve a Quota Plan HELP SEEMS NEAR FOR FRENCH STEEL | True | By Clyde H. Farnsworthspecial To the New York Times | 1996-06-17 | RE0000726382 | B00000437594 | | | |
| 1968-07-06 | 1968-07-06 | https://www.nytimes.com/1968/07/06/archives/harrelson-homer-wins-for-red-sox-3run-drive-in-first-inning-subdues.html | HARRELSON HOMER WINS FOR RED SOX; 3-run Drive in First Inning Subdues Twins, 4-2 | True | | 1996-06-17 | RE0000726382 | B00000437594 | | | |
| 1968-07-06 | 1968-07-06 | https://www.nytimes.com/1968/07/06/archives/suit-over-8-thalidomide-babies-settled-out-of-court-in-canada.html | Suit Over 8 Thalidomide Babies Settled Out of Court in Canada | True | | 1996-06-17 | RE0000726382 | B00000437594 | | | |
| 1968-07-06 | 1968-07-06 | https://www.nytimes.com/1968/07/06/archives/city-u-planning-harlem-branch-4year-college-will-offer-training-in.html | City U. Planning Harlem Branch; 4-Year College Will Offer Training in Health Careers Mt. Sinai and Hunter to Aid Project Opening in '69 CITY U. PLANNING BRANCH IN HARLEM | True | By Richard Reeves | 1996-06-17 | RE0000726382 | B00000437594 | | | |
| 1968-07-06 | 1968-07-06 | https://www.nytimes.com/1968/07/06/archives/miss-elizabeth-ridgely-spencer-betrothed-to-arthur-h-sorensen.html | Miss Elizabeth Ridgely Spencer Betrothed to Arthur H. Sorensen | True | Special to The New York Times | 1996-06-17 | RE0000726382 | B00000437594 | | | |
| 1968-07-06 | 1968-07-06 | https://www.nytimes.com/1968/07/06/archives/youth-is-big-spender-but-the-cash-is-phony.html | Youth Is Big Spender But the Cash Is Phony | True | | 1996-06-17 | RE0000726382 | B00000437594 | | | |
| 1968-07-06 | 1968-07-06 | https://www.nytimes.com/1968/07/06/archives/iharold-c-noe-dead-at-78-exkiddie-vice-president.html | iHarold C. Noe Dead at 78; Ex-Kiddie Vice President | True | | 1996-06-17 | RE0000726382 | B00000437594 | | | |
| 1968-07-06 | 1968-07-06 | https://www.nytimes.com/1968/07/06/archives/article-10-no-title.html | Article 10 — No Title | True | | 1996-06-17 | RE0000726382 | B00000437594 | | | |
| 1968-07-06 | 1968-07-06 | https://www.nytimes.com/1968/07/06/archives/allies-discover-big-arms-caches-three-munitions-stockpiles-found.html | ALLIES DISCOVER BIG ARMS CACHES; Three Munitions Stockpiles Found Near Saigon Stir Concern Over an Attack ALLIES UNEARTH BIG ARMS CACHES | True | By Gene Robertsspecial To the New York Times | 1996-06-17 | RE0000726382 | B00000437594 | | | |
| 1968-07-06 | 1968-07-06 | https://www.nytimes.com/1968/07/06/archives/5run-astro-ninth-tops-braves-1393.html | 5-RUN ASTRO NINTH TOPS BRAVES, 13-9 | True | | 1996-06-17 | RE0000726382 | B00000437594 | | | |
| 1968-07-06 | 1968-07-06 | https://www.nytimes.com/1968/07/06/archives/the-wall-of-her-bedroom-is-covered-with-jewelry.html | The Wall of Her Bedroom Is Covered With Jewelry | True | By Virginia Lee Warren | 1996-06-17 | RE0000726382 | B00000437594 | | | |
| 1968-07-06 | 1968-07-06 | https://www.nytimes.com/1968/07/06/archives/dutyfree-zone-on-gulf-fought-shipbuilders-group-scores-plan-of-new.html | DUTY-FREE ZONE ON GULF FOUGHT; Shipbuilders' Group Scores Plan of New Orleans Yard | True | By Farnsworth Fowle | 1996-06-17 | RE0000726382 | B00000437594 | | | |
| 1968-07-06 | 1968-07-06 | https://www.nytimes.com/1968/07/06/archives/woman-who-took-snapshot-in-subway-acquitted-in-court.html | Woman Who Took Snapshot in Subway Acquitted in Court | True | | 1996-06-17 | RE0000726382 | B00000437594 | | | |
| 1968-07-06 | 1968-07-06 | https://www.nytimes.com/1968/07/06/archives/article-7-no-title.html | Article 7 — No Title | True | | 1996-06-17 | RE0000726382 | B00000437594 | | | |
| 1968-07-06 | 1968-07-06 | https://www.nytimes.com/1968/07/06/archives/article-8-no-title.html | Article 8 — No Title | True | | 1996-06-17 | RE0000726382 | B00000437594 | | | |
| 1968-07-06 | 1968-07-06 | https://www.nytimes.com/1968/07/06/archives/jeanmarc-caillol-weds-miss-mann.html | Jean-Marc Caillol Weds Miss Mann | True | Special to The New York Times | 1996-06-17 | RE0000726382 | B00000437594 | | | |
| 1968-07-06 | 1968-07-06 | https://www.nytimes.com/1968/07/06/archives/leaders-express-concern.html | Leaders Express Concern | True | Special to The New York Times | 1996-06-17 | RE0000726382 | B00000437594 | | | |
| 1968-07-06 | 1968-07-06 | https://www.nytimes.com/1968/07/06/archives/chemical-bank-names-3.html | Chemical Bank Names 3 | True | | 1996-06-17 | RE0000726382 | B00000437594 | | | |
| 1968-07-06 | 1968-07-06 | https://www.nytimes.com/1968/07/06/archives/puerto-rican-theater-due.html | Puerto Rican Theater Due | True | | 1996-06-17 | RE0000726382 | B00000437594 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-07-06 | 1968-07-06 | https://www.nytimes.com/1968/07/06/archives/lirr-cancels-6-evening-rains-acts-after-a-large-number-of-engineers.html | L.I.R.R. CANCELS 6 EVENING RAINS; Acts After a Large Number of Engineers Report Sick | True | By Murray Schumach | 1996-06-17 | RE0000726382 | B00000437594 | | | |
| 1968-07-06 | 1968-07-06 | https://www.nytimes.com/1968/07/06/archives/blaiberg-develops-lung-complications-causing-concern.html | Blaiberg Develops Lung Complications Causing 'Concern' | True | | 1996-06-17 | RE0000726382 | B00000437594 | | | |
| 1968-07-06 | 1968-07-06 | https://www.nytimes.com/1968/07/06/archives/israelis-are-cool-to-any-un-force-insist-on-treaty-reported-offer.html | ISRAELIS ARE COOL TO ANY U.N. FORCE; INSIST ON TREATY; Reported Offer by Cairo for a Contingent in Sinai Is Dismissed as Insincere ISRAELIS ARE COOL TO ANY U.N. FORCE | True | By James Feronspecial To the New York Times | 1996-06-17 | RE0000726382 | B00000437594 | | | |
| 1968-07-06 | 1968-07-06 | https://www.nytimes.com/1968/07/06/archives/miss-rosenfelder-becomes-a-bride.html | Miss Rosenfelder Becomes a Bride | True | | 1996-06-17 | RE0000726382 | B00000437594 | | | |
| 1968-07-06 | 1968-07-06 | https://www.nytimes.com/1968/07/06/archives/value-of-jersey-courthouse.html | Value of Jersey Courthouse | True | WILLIAM H. GERDTS | 1996-06-17 | RE0000726382 | B00000437594 | | | |
| 1968-07-06 | 1968-07-06 | https://www.nytimes.com/1968/07/06/archives/a-good-samaritan-returns-girl-3-lost-at-coney-island.html | A Good Samaritan Returns Girl, 3, Lost at Coney Island | True | | 1996-06-17 | RE0000726382 | B00000437594 | | | |
| 1968-07-06 | 1968-07-06 | https://www.nytimes.com/1968/07/06/archives/them-i-is-an-irritant-to-barcelona-madrids-authority-resented-by.html | Them I Is an Irritant to Barcelona; Madrid's Authority Resented by Proud Catalan City | True | By Richard Edersspecial To the New York Times | 1996-06-17 | RE0000726382 | B00000437594 | | | |
| 1968-07-06 | 1968-07-06 | https://www.nytimes.com/1968/07/06/archives/miss-vaughan-joins-herbie-mann-in-park.html | MISS VAUGHAN JOINS HERBIE MANN IN PARK | True | ROBERT SHELTON. | 1996-06-17 | RE0000726382 | B00000437594 | | | |
| 1968-07-06 | 1968-07-06 | https://www.nytimes.com/1968/07/06/archives/irans-need-for-arms.html | Iran's Need for Arms | True | JANET GILSON EZAIR | 1996-06-17 | RE0000726382 | B00000437594 | | | |
| 1968-07-06 | 1968-07-06 | https://www.nytimes.com/1968/07/06/archives/reserve-loosens-a-key-loan-rate-interest-level-on-credit-to-us-bond.html | RESERVE LOOSENS A KEY LOAN RATE; Interest Level on Credit to U.S. Bond Dealers Is Pared 1/8 of a Point to 5 5/8% TREASURY BILLS PUSH UP Action Viewed as Auguring an Easing of Pressure in Nation's Capital Markets RESERVE LOOSENS A KEY LOAN RATE | True | By H. Erich Heinemann | 1996-06-17 | RE0000726382 | B00000437594 | | | |
| 1968-07-06 | 1968-07-06 | https://www.nytimes.com/1968/07/06/archives/air-controllers-group-scores-slowdown-threat.html | Air Controllers' Group Scores Slowdown Threat | True | | 1996-06-17 | RE0000726382 | B00000437594 | | | |
| 1968-07-06 | 1968-07-06 | https://www.nytimes.com/1968/07/06/archives/gas-concern-drops-atomic-blast-plan.html | GAS CONCERN DROPS ATOMIC BLAST PLAN | True | | 1996-06-17 | RE0000726382 | B00000437594 | | | |
| 1968-07-06 | 1968-07-06 | https://www.nytimes.com/1968/07/06/archives/insurance-asked-for-loan-on-bark-us-help-sought-to-return-vessel.html | INSURANCE ASKED FOR LOAN ON BARK; U.S. Help Sought to Return Vessel From Philippines | True | Special to The New York Times | 1996-06-17 | RE0000726382 | B00000437594 | | | |
| 1968-07-06 | 1968-07-06 | https://www.nytimes.com/1968/07/06/archives/mansell-mlean-a-tunnel-builder-head-of-morrisonknudson-underground.html | MANSELL M'LEAN, A TUNNEL BUILDER; Head of Morrison-Knudson Underground P_____roje__cts Dies I | True | SPecial to The New York Times [ | 1996-06-17 | RE0000726382 | B00000437594 | | | |
| 1968-07-06 | 1968-07-06 | https://www.nytimes.com/1968/07/06/archives/nasser-confers-in-moscow.html | Nasser Confers in Moscow | True | Special to The New York Times | 1996-06-17 | RE0000726382 | B00000437594 | | | |
| 1968-07-06 | 1968-07-06 | https://www.nytimes.com/1968/07/06/archives/colorado-wrestlers-win.html | Colorado Wrestlers Win | True | | 1996-06-17 | RE0000726382 | B00000437594 | | | |
| 1968-07-06 | 1968-07-06 | https://www.nytimes.com/1968/07/06/archives/pentagon-rejects-rickovers-charge.html | PENTAGON REJECTS RICKOVER'S CHARGE | True | | 1996-06-17 | RE0000726382 | B00000437594 | | | |
| 1968-07-06 | 1968-07-06 | https://www.nytimes.com/1968/07/06/archives/local-gun-control-called-hampered-by-interstate-sale.html | Local Gun Control Called Hampered By Interstate Sale | True | | 1996-06-17 | RE0000726382 | B00000437594 | | | |
| 1968-07-06 | 1968-07-06 | https://www.nytimes.com/1968/07/06/archives/antiques-summer-search-for-pewter-collectors-seek-wares-made-here.html | Antiques: Summer Search for Pewter; Collectors Seek Wares Made Here and Abroad | True | By Marvin D. Schwartz | 1996-06-17 | RE0000726382 | B00000437594 | | | |
| 1968-07-06 | 1968-07-06 | https://www.nytimes.com/1968/07/06/archives/british-grocer-knighted-for-world-solo-voyage-mariner-spends-day.html | British Grocer Knighted for World Solo Voyage; Mariner Spends Day Opening Telegrams, Including One Sent by Chichester | True | Special to The New York Times | 1996-06-17 | RE0000726382 | B00000437594 | | | |
| 1968-07-06 | 1968-07-06 | https://www.nytimes.com/1968/07/06/archives/bolivian-leader-at-lbj-ranch-johnson-flies-to-salvador-today.html | Bolivian Leader at LBJ Ranch; Johnson Flies to Salvador Today | True | By Charles Mohrspecial to the New York Times | 1996-06-17 | RE0000726382 | B00000437594 | | | |
| 1968-07-06 | 1968-07-06 | https://www.nytimes.com/1968/07/06/archives/white-sox-homers-down-senators-42.html | WHITE SOX HOMERS DOWN SENATORS, 4-2 | True | | 1996-06-17 | RE0000726382 | B00000437594 | | | |
| 1968-07-06 | 1968-07-06 | https://www.nytimes.com/1968/07/06/archives/white-consolidated-buys-kelvinator-from-a-m-c.html | White Consolidated Buys Kelvinator From A. M. C. | True | | 1996-06-17 | RE0000726382 | B00000437 | | | |
| 1968-07-06 | 1968-07-06 | https://www.nytimes.com/1968/07/06/archives/nigerians-buy-an-ad-to-clarify-position.html | NIGERIANS BUY AN AD TO CLARIFY POSITION | True | | 1996-06-17 | RE0000726382 | B00000437594 | | | |
| 1968-07-06 | 1968-07-06 | https://www.nytimes.com/1968/07/06/archives/fiat-reports-sales-rise.html | Fiat Reports Sales Rise | True | | 1996-06-17 | RE0000726382 | B00000437594 | | | |
| 1968-07-06 | 1968-07-06 | https://www.nytimes.com/1968/07/06/archives/ben-ryan-vaudevillian-dead-composer-of-inkadinka-doo.html | Ben Ryan, Vaudevillian, Dead; Composer of 'Inka-Dinka. Doo | True | | 1996-06-17 | RE0000726382 | B00000437594 | | | |
| 1968-07-06 | 1968-07-06 | https://www.nytimes.com/1968/07/06/archives/charles-s-whilden.html | CHARLES S. WHILDEN | True | SpecIll to The New Yok Times | 1996-06-17 | RE0000726382 | B00000437594 | | | |
| 1968-07-06 | 1968-07-06 | https://www.nytimes.com/1968/07/06/archives/mrs-harper-is-remarried.html | Mrs. Harper Is Remarried | True | Special to The New York Times | 1996-06-17 | RE0000726382 | B00000437594 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-07-06 | 1968-07-06 | https://www.nytimes.com/1968/07/06/archives/gm-is-rebuffed-in-suit-by-nader-justice-says-company-has-conceded.html | G.M. IS REBUFFED IN SUIT BY NADER; Justice Says Company Has Conceded Many Charges | True | By Robert E. Tomasson | 1996-06-17 | RE0000726382 | B00000437594 | | | |
| 1968-07-06 | 1968-07-06 | https://www.nytimes.com/1968/07/06/archives/brennan-buried-in-church-grypt-1500-attend-philadelphia-rites-for.html | BRENNAN BURIED IN CHURCH GRYPT; 1,500 Attend Philadelphia Rites for Cardinal | True | | 1996-06-17 | RE0000726382 | B00000437594 | | | |
| 1968-07-06 | 1968-07-06 | https://www.nytimes.com/1968/07/06/archives/retail-store-sales-gain.html | Retail Store Sales Gain | True | Special to The New York Times | 1996-06-17 | RE0000726382 | B00000437594 | | | |
| 1968-07-06 | 1968-07-06 | https://www.nytimes.com/1968/07/06/archives/americans-impact-on-vietnam-is-profound-american-impact-on-vietnams.html | Americans' Impact on Vietnam Is Profound; American Impact on Vietnam's Economy, Politics and Culture Is Profound | True | By Bernard Weinraubspecial To The New York Times | 1996-06-17 | RE0000726382 | B00000437594 | | | |
| 1968-07-06 | 1968-07-06 | https://www.nytimes.com/1968/07/06/archives/aussies-change-policy-seek-5-open-tourneys.html | Aussies Change Policy, Seek 5 Open Tourneys | True | | 1996-06-17 | RE0000726382 | B00000437594 | | | |
| 1968-07-06 | 1968-07-06 | https://www.nytimes.com/1968/07/06/archives/miss-fran-a-sirlin-is-affianced.html | Miss Fran A. Sirlin Is Affianced | True | Special to The New York Times | 1996-06-17 | RE0000726382 | B00000437594 | | | |
| 1968-07-06 | 1968-07-06 | https://www.nytimes.com/1968/07/06/archives/40-aftershocks-on-coast.html | 40 Aftershocks on Coast | True | | 1996-06-17 | RE0000726382 | B00000437594 | | | |
| 1968-07-06 | 1968-07-06 | https://www.nytimes.com/1968/07/06/archives/detroit-policeman-cleared-of-charges-in-may-melee.html | Detroit Policeman Cleared Of Charges in May Melee | True | | 1996-06-17 | RE0000726382 | B00000437594 | | | |
| 1968-07-06 | 1968-07-06 | https://www.nytimes.com/1968/07/06/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1996-06-17 | RE0000726382 | B00000437594 | | | |
| 1968-07-06 | 1968-07-06 | https://www.nytimes.com/1968/07/06/archives/common-market-summit-is-urged-by-kiesinger.html | Common Market Summit Is Urged by Kiesinger | True | | 1996-06-17 | RE0000726382 | B00000437594 | | | |
| 1968-07-06 | 1968-07-06 | https://www.nytimes.com/1968/07/06/archives/copter-crash-kills-brother-of-westmorelands-wife.html | Copter Crash Kills Brother Of Westmoreland's Wife | True | | 1996-06-17 | RE0000726382 | B00000437594 | | | |
| 1968-07-06 | 1968-07-06 | https://www.nytimes.com/1968/07/06/archives/daley-enters-phone-talks.html | Daley Enters Phone Talks | True | | 1996-06-17 | RE0000726382 | B00000437594 | | | |
| 1968-07-06 | 1968-07-06 | https://www.nytimes.com/1968/07/06/archives/treasury-proposes-a-new-pension-rule.html | TREASURY PROPOSES A NEW PENSION RULE | True | Special to The New York Times | 1996-06-17 | RE0000726382 | B00000437594 | | | |
| 1968-07-06 | 1968-07-06 | https://www.nytimes.com/1968/07/06/archives/ceremony-in-paris-held-for-the-fullers.html | Ceremony in Paris Held for the Fullers | True | | 1996-06-17 | RE0000726382 | B00000437594 | | | |
| 1968-07-06 | 1968-07-06 | https://www.nytimes.com/1968/07/06/archives/gabrielle-iil-keeps-lead-in-victoriahawaii-race.html | Gabrielle Iil Keeps Lead In Victoria-Hawaii Race | True | | 1996-06-17 | RE0000726382 | B00000437594 | | | |
| 1968-07-06 | 1968-07-06 | https://www.nytimes.com/1968/07/06/archives/frank-young-dead-a-publicity-man-56.html | FRANK YOUNG DEAD; A PUBLICITY MAN, 56 | True | | 1996-06-17 | RE0000726382 | B00000437594 | | | |
| 1968-07-06 | 1968-07-06 | https://www.nytimes.com/1968/07/06/archives/group-will-study-paris-trade-steps-council-of-gatt-appoints.html | GROUP WILL STUDY PARIS TRADE STEPS; Council of GATT Appoints Committee to Scrutinize Protectionist Actions REPORT DUE ON JULY 19 Officials Say Fast Reaction to French Moves Avoided Retaliatory Restrictions GROUP WILL STUDY PARIS TRADE STEPS | True | Special to The New York Times | 1996-06-17 | RE0000726382 | B00000437594 | | | |
| 1968-07-06 | 1968-07-06 | https://www.nytimes.com/1968/07/06/archives/theater-an-allmale-as-you-like-it-clifford-williams-puts-new-light.html | Theater: An All-Male 'As You Like It'; Clifford Williams Puts New Light on Play Importance of Earnest' Shows Its Age | True | By Clive Barnesspecial To the New York Times | 1996-06-17 | RE0000726382 | B00000437594 | | | |
| 1968-07-06 | 1968-07-06 | https://www.nytimes.com/1968/07/06/archives/first-papal-message-is-sent-to-world-council-of-churches-pope-paul.html | First Papal Message Is Sent To World Council of Churches; POPE PAUL LAUDS UPPSALA SESSION | True | By Edward B. Fiskespecial To the New York Times | 1996-06-17 | RE0000726382 | B00000437594 | | | |
| 1968-07-06 | 1968-07-06 | https://www.nytimes.com/1968/07/06/archives/henrich-gets-royals-post.html | Henrich Gets Royals Post | True | | 1996-06-17 | RE0000726382 | B00000437594 | | | |
| 1968-07-06 | 1968-07-06 | https://www.nytimes.com/1968/07/06/archives/bye-and-large-sets-record.html | Bye and Large Sets Record | True | | 1996-06-17 | RE0000726382 | B00000437594 | | | |
| 1968-07-06 | 1968-07-06 | https://www.nytimes.com/1968/07/06/archives/stickles-is-sent-to-saints-and-49ers-acquire-rose.html | Stickles Is Sent to Saints And 49ers Acquire Rose | True | | 1996-06-17 | RE0000726382 | B00000437594 | | | |
| 1968-07-06 | 1968-07-06 | https://www.nytimes.com/1968/07/06/archives/antique-and-art-show.html | Antique and Art Show | True | | 1996-06-17 | RE0000726382 | B00000437594 | | | |
| 1968-07-06 | 1968-07-06 | https://www.nytimes.com/1968/07/06/archives/miss-ohara-has-wedding.html | Miss O'Hara Has Wedding | True | Special to The New York Times | 1996-06-17 | RE0000726382 | B00000437594 | | | |
| 1968-07-06 | 1968-07-06 | https://www.nytimes.com/1968/07/06/archives/freight-traffic-up-115-on-railroads.html | FREIGHT TRAFFIC UP 11.5% ON RAILROADS | True | Special to The New York Times | 1996-06-17 | RE0000726382 | B00000437594 | | | |
| 1968-07-06 | 1968-07-06 | https://www.nytimes.com/1968/07/06/archives/gop-plans-500-dinner.html | G.O.P. Plans $500 Dinner | True | | 1996-06-17 | RE0000726382 | B00000437594 | | | |
| 1968-07-06 | 1968-07-06 | https://www.nytimes.com/1968/07/06/archives/defendant-tries-suicide-in-court-razor-blade-is-taken-from.html | DEFENDANT TRIES SUICIDE IN COURT; Razor Blade Is Taken From Draft-Evasion Suspect | True | By Edward Ranzal | 1996-06-17 | RE0000726382 | B00000437594 | | | |
| 1968-07-06 | 1968-07-06 | https://www.nytimes.com/1968/07/06/archives/central-park-killer-was-moody-and-untrusting-slept-with-knife-under.html | Central Park Killer Was Moody and Untrusting; Slept With Knife Under His Pillow — Had Hatred of Red Rule in Native Bulgaria | True | By Tom Buckley | 1996-06-17 | RE0000726382 | B00000437594 | | | |
| 1968-07-06 | 1968-07-06 | https://www.nytimes.com/1968/07/06/archives/citys-housing-crisis.html | City's Housing Crisis | True | CHARLES G. MOERDLER | 1996-06-17 | RE0000726382 | B00000437594 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-07-06 | 1968-07-06 | https://www.nytimes.com/1968/07/06/archives/laver-trounces-roche-and-is-first-since-1936-to-win-3d-wimbledon.html | Laver Trounces Roche and Is First Since 1936 to Win 3d Wimbledon Title; THREE-SET FINAL TAKES ONE HOUR Laver Is First Since Perry to Win 3 Times -- Some Fans in Line All Night | True | By Fred Tupperspecial To the New York Times | 1996-06-17 | RE0000726382 | B00000437594 | | | |
| 1968-07-06 | 1968-07-06 | https://www.nytimes.com/1968/07/06/archives/u-s-aides-voice-reserve.html | U. S. Aides Voice Reserve | True | Special to The New York Times | 1996-06-17 | RE0000726382 | B00000437594 | | | |
| 1968-07-06 | 1968-07-06 | https://www.nytimes.com/1968/07/06/archives/spaniard-gets-post-here.html | Spaniard Gets Post Here | True | | 1996-06-17 | RE0000726382 | B00000437594 | | | |
| 1968-07-06 | 1968-07-06 | https://www.nytimes.com/1968/07/06/archives/withdrawal-at-khesanh-completed-by-marines.html | Withdrawal at Khesanh Completed by Marines | True | | 1996-06-17 | RE0000726382 | B00000437594 | | | |
| 1968-07-06 | 1968-07-06 | https://www.nytimes.com/1968/07/06/archives/defiance-of-government-spreading-in-uruguay.html | Defiance of Government Spreading in Uruguay | True | By Malcolm W. Brownespecial To the New York Times | 1996-06-17 | RE0000726382 | B00000437594 | | | |
| 1968-07-06 | 1968-07-06 | https://www.nytimes.com/1968/07/06/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1996-06-17 | RE0000726382 | B00000437594 | | | |
| 1968-07-06 | 1968-07-06 | https://www.nytimes.com/1968/07/06/archives/edith-k-mckeon-wed-at-amherst-to-law-student.html | Edith K. McKeon Wed at Amherst To Law Student | True | Special to The New York Times | 1996-06-17 | RE0000726382 | B00000437594 | | | |
| 1968-07-06 | 1968-07-06 | https://www.nytimes.com/1968/07/06/archives/australian-under-siege-walks-with-baby-in-arms-gun-in-belt.html | Australian Under Siege Walks With Baby in Arms, Gun in Belt | True | | 1996-06-17 | RE0000726382 | B00000437594 | | | |
| 1968-07-06 | 1968-07-06 | https://www.nytimes.com/1968/07/06/archives/proxmire-deplores-policy-of-pentagon.html | PROXMIRE DEPLORES POLICY OF PENTAGON | True | | 1996-06-17 | RE0000726382 | B00000437594 | | | |
| 1968-07-06 | 1968-07-06 | https://www.nytimes.com/1968/07/06/archives/phillips-raises-crude-price.html | Phillips Raises Crude Price | True | | 1996-06-17 | RE0000726382 | B00000437594 | | | |
| 1968-07-06 | 1968-07-06 | https://www.nytimes.com/1968/07/06/archives/commodity-price-index-shows-rise-of-01-to-94.html | Commodity Price Index Shows Rise of 0.1, to 94 | True | | 1996-06-17 | RE0000726382 | B00000437594 | | | |
| 1968-07-06 | 1968-07-06 | https://www.nytimes.com/1968/07/06/archives/article-1-no-title.html | Article 1 -- No Title | True | Lindsay Backers Begin Drive For a Late, Willkie-Like DraftBy Gladwin Hillspecial To the New York Times | 1996-06-17 | RE0000726382 | B00000437594 | | | |
| 1968-07-06 | 1968-07-06 | https://www.nytimes.com/1968/07/06/archives/scores-drop-into-lake-as-coast-bridge-falls.html | Scores Drop Into Lake As Coast Bridge Falls | True | | 1996-06-17 | RE0000726382 | B00000437594 | | | |
| 1968-07-06 | 1968-07-06 | https://www.nytimes.com/1968/07/06/archives/5-in-jeep-ambushed.html | 5 in Jeep Ambushed | True | | 1996-06-17 | RE0000726382 | B00000437594 | | | |
| 1968-07-06 | 1968-07-06 | https://www.nytimes.com/1968/07/06/archives/deathdefying-cigarettes.html | Death-Defying Cigarettes | True | | 1996-06-17 | RE0000726382 | B00000437594 | | | |
| 1968-07-06 | 1968-07-06 | https://www.nytimes.com/1968/07/06/archives/50-fires-laid-to-fireworks.html | 50 Fires Laid to Fireworks | True | | 1996-06-17 | RE0000726382 | B00000437594 | | | |
| 1968-07-06 | 1968-07-06 | https://www.nytimes.com/1968/07/06/archives/cutter-stands-by-freighter.html | Cutter Stands By Freighter | True | | 1996-06-17 | RE0000726382 | B00000437594 | | | |
| 1968-07-06 | 1968-07-06 | https://www.nytimes.com/1968/07/06/archives/undersea-glass-house-invented-wide-variety-of-ideas-covered-by.html | Undersea Glass House Invented; Wide Variety of Ideas Covered By Patents Issued During Week | True | By Stacy V. Jonesspecial To The New York Times | 1996-06-17 | RE0000726382 | B00000437594 | | | |
| 1968-07-06 | 1968-07-06 | https://www.nytimes.com/1968/07/06/archives/cosmos-230-is-up.html | Cosmos 230 Is Up | True | | 1996-06-17 | RE0000726382 | B00000437594 | | | |
| 1968-07-06 | 1968-07-06 | https://www.nytimes.com/1968/07/06/archives/tourists-still-visit-the-kennedy-office.html | Tourists Still Visit the Kennedy Office | True | By Richard L. Maddenspecial To the New York Times | 1996-06-17 | RE0000726382 | B00000437594 | | | |
| 1968-07-06 | 1968-07-06 | https://www.nytimes.com/1968/07/06/archives/humphrey-asks-public-forum-on-platform-before-convention-humphrey.html | Humphrey Asks Public Forums On Platform Before Convention; HUMPHREY URGES PLATFORM FORUMS | True | By Roy Reedspecial To the New York Times | 1996-06-17 | RE0000726382 | B00000437594 | | | |
| 1968-07-06 | 1968-07-06 | https://www.nytimes.com/1968/07/06/archives/gen-ramcke-dies-led-nazi-forces-father-of-paratroopers-headed.html | GEN. RAMCKE DIES; LED NAZI FORCES; Father of Paratroopers -- Headed Veterans' Unit | True | Special to The New York Times | 1996-06-17 | RE0000726382 | B00000437594 | | | |
| 1968-07-06 | 1968-07-06 | https://www.nytimes.com/1968/07/06/archives/tv-radio-stations-warned-on-bias-fcc-says-licenses-may-not-be.html | TV, RADIO STATIONS WARNED ON BIAS; F.C.C. Says Licenses May Not Be Renewed if They Discriminate in Hiring F.C.C. Warns Stations on Hiring Bias | True | By Eileen Shanahanspecial To the New York Times | 1996-06-17 | RE0000726382 | B00000437594 | | | |
| 1968-07-06 | 1968-07-06 | https://www.nytimes.com/1968/07/06/archives/jersey-court-asked-to-free-matzners.html | JERSEY COURT ASKED TO FREE MATZNERS | True | | 1996-06-17 | RE0000726382 | B00000437594 | | | |
| 1968-07-06 | 1968-07-06 | https://www.nytimes.com/1968/07/06/archives/mississippian-says-he-paid-for-votes.html | MISSISSIPPIAN SAYS HE PAID FOR VOTES | True | | 1996-06-17 | RE0000726382 | B00000437594 | | | |
| 1968-07-06 | 1968-07-06 | https://www.nytimes.com/1968/07/06/archives/mrs-sparks-lawyer-wed.html | Mrs. Sparks, Lawyer Wed | True | | 1996-06-17 | RE0000726382 | B00000437594 | | | |
| 1968-07-06 | 1968-07-06 | https://www.nytimes.com/1968/07/06/archives/bridge-italian-champs-have-ability-to-make-optimistic-games.html | Bridge: Italian Champs Have Ability To Make Optimistic Games | True | By Alan Truscott | 1996-06-17 | RE0000726382 | B00000437594 | | | |
| 1968-07-06 | 1968-07-06 | https://www.nytimes.com/1968/07/06/archives/church-dismisses-pastor-who-supported-tile-fox.html | Church Dismisses Pastor Who Supported 'Tile Fox' | True | | 1996-06-17 | RE0000726382 | B00000437594 | | | |
| 1968-07-06 | 1968-07-06 | https://www.nytimes.com/1968/07/06/archives/bank-officials-dismissed.html | Bank Officials Dismissed | True | | 1996-06-17 | RE0000726382 | B00000437594 | | | |
| 1968-07-06 | 1968-07-06 | https://www.nytimes.com/1968/07/06/archives/bolivar-honored-here.html | Bolivar Honored Here | True | | 1996-06-17 | RE0000726382 | B00000437594 | | | |
| 1968-07-06 | 1968-07-06 | https://www.nytimes.com/1968/07/06/archives/ralph-f-taylor-architect-in-new-_york___-ne_w-jersey.html | Ralph F. Taylor, Architect ! In New _ York___, Ne_w Jersey | True | Spr'olal *_, The New olc 3me-i1 | 1996-06-17 | RE0000726382 | B00000437594 | | | |
| 1968-07-06 | 1968-07-06 | https://www.nytimes.com/1968/07/06/archives/vietnam-casualties.html | Vietnam Casualties | True | | 1996-06-17 | RE0000726382 | B00000437594 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-07-06 | 1968-07-06 | https://www.nytimes.com/1968/07/06/archives/phone-company-plans-directory-assistance.html | Phone Company Plans 'Directory' Assistance | True | | 1996-06-17 | RE0000726382 | B00000437594 | | | |
| 1968-07-06 | 1968-07-06 | https://www.nytimes.com/1968/07/06/archives/berner-captures-junior-net-crown.html | BERNER CAPTURES JUNIOR NET CROWN | True | | 1996-06-17 | RE0000726382 | B00000437594 | | | |
| 1968-07-06 | 1968-07-06 | https://www.nytimes.com/1968/07/06/archives/role-for-larry-douglas.html | Role for Larry Douglas | True | | 1996-06-17 | RE0000726382 | B00000437594 | | | |
| 1968-07-06 | 1968-07-06 | https://www.nytimes.com/1968/07/06/archives/field-of-19-split-into-sections-for-sheepshead-bay-turf-race-here.html | Field of 19 Split Into Sections for Sheepshead Bay Turf Race Here Today; LUDHAM, POLITELY EARLY FAVORITES Track Puts Up $30,000 to Lift Value of Divisions to $40,000 Added Each | True | By Joe Nichols | 1996-06-17 | RE0000726382 | B00000437594 | | | |
| 1968-07-06 | 1968-07-06 | https://www.nytimes.com/1968/07/06/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1996-06-17 | RE0000726382 | B00000437594 | | | |
| 1968-07-06 | 1968-07-06 | https://www.nytimes.com/1968/07/06/archives/ruy-blas-iv-seeks-spot-tonight-in-100000-international-trot.html | Ruy Blas IV Seeks Spot Tonight In $100,000 International Trot | True | By Louis Effratspecial To the New York Times | 1996-06-17 | RE0000726382 | B00000437594 | | | |
| 1968-07-06 | 1968-07-06 | https://www.nytimes.com/1968/07/06/archives/canada-will-test-new-hovercraft-coast-guard-to-use-vehicle-for.html | CANADA WILL TEST NEW HOVERCRAFT; Coast Guard to Use Vehicle for Rescue Operations | True | | 1996-06-17 | RE0000726382 | B00000437594 | | | |
| 1968-07-06 | 1968-07-06 | https://www.nytimes.com/1968/07/06/archives/sales-by-chains-up-149-in-may-revenues-at-2 7million-rise-led-by.html | SALES BY CHAINS UP 14.9% IN MAY; Revenues at $2.7-Million -- Rise Led by Drug Group SALES BY CHAINS UP 14.9% IN MAY | True | By William M. Freeman | 1996-06-17 | RE0000726382 | B00000437594 | | | |
| 1968-07-06 | 1968-07-06 | https://www.nytimes.com/1968/07/06/archives/book-tells-of-stern-maddox-order-on-marchers-reports-he-said-shoot.html | Book Tells of Stern Maddox Order on Marchers; Reports He Said 'Shoot Them Down' if They Tried to Enter Capitol at Dr. King Rites | True | | 1996-06-17 | RE0000726382 | B00000437594 | | | |
| 1968-07-06 | 1968-07-06 | https://www.nytimes.com/1968/07/06/archives/chicago-jail-guard-ousted-after-escape-effort-by-five-inmates-fails.html | Chicago Jail Guard Ousted After Escape Effort by Five Inmates Fails | True | | 1996-06-17 | RE0000726382 | B00000437594 | | | |
| 1968-07-06 | 1968-07-06 | https://www.nytimes.com/1968/07/06/archives/quebec-premier-iii-forced-to-cancel-visit-to-france.html | Quebec Premier III, Forced To Cancel Visit to France | True | Special to The New York Times | 1996-06-17 | RE0000726382 | B00000437594 | | | |
| 1968-07-06 | 1968-07-06 | https://www.nytimes.com/1968/07/06/archives/hines-and-peterson-bring-history-of-jazz-alive-pianists-of-two.html | Hines and Peterson Bring History of Jazz Alive; Pianists of Two Generations, at the Village Gate, Show Striking Similarities | True | By John S. Wilson | 1996-06-17 | RE0000726382 | B00000437594 | | | |
| 1968-07-06 | 1968-07-06 | https://www.nytimes.com/1968/07/06/archives/which-way-are-stocks-going-analysts-views-differ-widely-market.html | Which Way Are Stocks Going? Analysts' Views Differ Widely; MARKET OUTLOOK SPLITS ANALYSTS | True | By Vartanig G. Vartan | 1996-06-17 | RE0000726382 | B00000437594 | | | |
| 1968-07-06 | 1968-07-06 | https://www.nytimes.com/1968/07/06/archives/nfl-strike-near-as-players-get-the-word-to-boycott-camps.html | N.F.L. Strike Near as Players Get the Word to Boycott Camps | True | By William N. Wallace | 1996-06-17 | RE0000726382 | B00000437594 | | | |
| 1968-07-06 | 1968-07-06 | https://www.nytimes.com/1968/07/06/archives/veale-of-pirates-tames-cubs-40.html | VEALE OF PIRATES TAMES CUBS, 4-0 | True | | 1996-06-17 | RE0000726382 | B00000437594 | | | |
| 1968-07-06 | 1968-07-06 | https://www.nytimes.com/1968/07/06/archives/seaway-bargainers-clarify-positions.html | SEAWAY BARGAINERS CLARIFY POSITIONS | True | | 1996-06-17 | RE0000726382 | B00000437594 | | | |
| 1968-07-06 | 1968-07-06 | https://www.nytimes.com/1968/07/06/archives/rockefeller-urges-new-crime-studies.html | ROCKEFELLER URGES NEW CRIME STUDIES | True | | 1996-06-17 | RE0000726382 | B00000437594 | | | |
| 1968-07-06 | 1968-07-06 | https://www.nytimes.com/1968/07/06/archives/bolstering-the-french-economy.html | Bolstering the French Economy | True | | 1996-06-17 | RE0000726382 | B00000437594 | | | |
| 1968-07-06 | 1968-07-06 | https://www.nytimes.com/1968/07/06/archives/dance-dolin-and-vilella-at-caramoor-appear-in-stravinskys-lhistoire-du.html | Dance: Dolin and Vilella at Caramoor; Appear in Stravinsky's 'L'Histoire du Soldat' Work Choreographed by Marina Svetlova | True | Special to The New York Times | 1996-06-17 | RE0000726382 | B00000437594 | | | |
| 1968-07-06 | 1968-07-06 | https://www.nytimes.com/1968/07/06/archives/topics-the-fountain-of-eternal-adolescence.html | Topics: The Fountain of Eternal Adolescence | True | By Mitchell Wilson | 1996-06-17 | RE0000726382 | B00000437594 | | | |
| 1968-07-06 | 1968-07-06 | https://www.nytimes.com/1968/07/06/archives/music-britons-offer-mozart-program-chamber-group-opens-lincoln-fete.html | Music: Britons Offer Mozart Program; Chamber Group Opens Lincoln Fete Series Barenboim Conducts and Plays Piano Solo | True | By Allen Hughes | 1996-06-17 | RE0000726382 | B00000437594 | | | |
| 1968-07-06 | 1968-07-06 | https://www.nytimes.com/1968/07/06/archives/new-post-at-electric-boat.html | New Post at Electric Boat | True | Special to The New York Times | 1996-06-17 | RE0000726382 | B00000437594 | | | |
| 1968-07-06 | 1968-07-06 | https://www.nytimes.com/1968/07/06/archives/reuben-b-rapp.html | REUBEN b. RAPP | True | Spca' TAe New Yonk Times | 1996-06-17 | RE0000726382 | B00000437594 | | | |
| 1968-07-06 | 1968-07-06 | https://www.nytimes.com/1968/07/06/archives/state-democrats-seeking-revision-of-delegate-list-burns-may-recall.html | STATE DEMOCRATS SEEKING REVISION OF DELEGATE LIST; Burns May Recall Panel to Shift Seats to McCarthy and Minority Groups AT-LARGE VOTE AT ISSUE Negroes and Puerto Ricans Ask for Bigger Roles at National Convention State Democrats Seek Revision In the Allocation of Delegates | True | By Thomas P. Ronan | 1996-06-17 | RE0000726382 | B00000437594 | | | |
| 1968-07-06 | 1968-07-06 | https://www.nytimes.com/1968/07/06/archives/phillies-defeat-mets-31-southpaw-short-fans-11-batters-seavers-four.html | Phillies Defeat Mets, 3-1; SOUTHPAW SHORT FANS 11 BATTERS Seaver's Four Scoreless Innings Run String to 22 for Met Record | True | By Leonard Koppettspecial To the New York Times | 1996-06-17 | RE0000726382 | B00000437594 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-07-06 | 1968-07-06 | https://www.nytimes.com/1968/07/06/archives/blaze-at-stanford-is-laid-to-arsonist.html | BLAZE AT STANFORD IS LAID TO ARSONIST | True | | 1996-06-17 | RE0000726382 | B00000437594 | | | |
| 1968-07-06 | 1968-07-06 | https://www.nytimes.com/1968/07/06/archives/76ers-trade-chamberlain-to-lakers-for-3-men-chambers-clark-imhoff.html | 76ers Trade Chamberlain to Lakers for 3 Men; CHAMBERS, CLARK, IMHOFF INVOLVED 76ers Also Decide to Make Ramsay New Coach as Successor to Hannum | True | | 1996-06-17 | RE0000726382 | B00000437594 | | | |
| 1968-07-06 | 1968-07-06 | https://www.nytimes.com/1968/07/06/archives/westchester-jetport.html | Westchester Jetport | True | EDWARD H. FORESTER | 1996-06-17 | RE0000726382 | B00000437594 | | | |
| 1968-07-06 | 1968-07-06 | https://www.nytimes.com/1968/07/06/archives/trudeau-names-a-new-cabinet-29-men-appointed-largest-list-in.html | TRUDEAU NAMES A NEW CABINET; 29 Men Appointed, Largest List in Canadian History | True | By Jay Walzspecial To the New York Times | 1996-06-17 | RE0000726382 | B00000437594 | | | |
| 1968-07-06 | 1968-07-06 | https://www.nytimes.com/1968/07/06/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1996-06-17 | RE0000726382 | B00000437594 | | | |
| 1968-07-06 | 1968-07-06 | https://www.nytimes.com/1968/07/06/archives/owen-j-wister.html | OWEN J. WISTER | True | | 1996-06-17 | RE0000726382 | B00000437594 | | | |
| 1968-07-06 | 1968-07-06 | https://www.nytimes.com/1968/07/06/archives/union-in-britain-accepts-rail-pact-votes-to-call-off-slowdown.html | UNION IN BRITAIN ACCEPTS RAIL PACT; Votes to Call Off Slowdown -- Another Still Undecided | True | | 1996-06-17 | RE0000726382 | B00000437594 | | | |
| 1968-07-06 | 1968-07-06 | https://www.nytimes.com/1968/07/06/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1996-06-17 | RE0000726382 | B00000437594 | | | |
| 1968-07-06 | 1968-07-06 | https://www.nytimes.com/1968/07/06/archives/for-mortgage-freeze.html | For Mortgage Freeze | True | F. D. FERNANDEZ | 1996-06-17 | RE0000726382 | B00000437594 | | | |
| 1968-07-06 | 1968-07-06 | https://www.nytimes.com/1968/07/06/archives/new-church-designs-reflect-changes-in-liturgy-roles-of-laity-and.html | New Church Designs Reflect Changes in Liturgy; Roles of Laity and Flexibility Played Up New Church Designs Reflecting Changes in Liturgy | True | | 1996-06-17 | RE0000726382 | B00000437594 | | | |
| 1968-07-06 | 1968-07-06 | https://www.nytimes.com/1968/07/06/archives/dallas-submits-apology-to-nea-officials-tell-educators-they-regret.html | DALLAS SUBMITS APOLOGY TO N.E.A.; Officials Tell Educators They Regret Racial Incident | True | By M. A. Farberspecial To the New York Times | 1996-06-17 | RE0000726382 | B00000437594 | | | |
| 1968-07-06 | 1968-07-06 | https://www.nytimes.com/1968/07/06/archives/laker-officials-unavailable.html | Laker Officials Unavailable | True | | 1996-06-17 | RE0000726382 | B00000437594 | | | |
| 1968-07-06 | 1968-07-06 | https://www.nytimes.com/1968/07/06/archives/british-treasury-official-consults-french-minister.html | British Treasury Official Consults French Minister | True | | 1996-06-17 | RE0000726382 | B00000437594 | | | |
| 1968-07-06 | 1968-07-06 | https://www.nytimes.com/1968/07/06/archives/american-lawyer-visits-ray-in-prison.html | AMERICAN LAWYER VISITS RAY IN PRISON | True | Special to The New York Times | 1996-06-17 | RE0000726382 | B00000437594 | | | |
| 1968-07-06 | 1968-07-06 | https://www.nytimes.com/1968/07/06/archives/100-african-students-sit-in-at-britains-un-mission.html | 100 African Students Sit In At Britain's U.N. Mission | True | | 1996-06-17 | RE0000726382 | B00000437594 | | | |
| 1968-07-06 | 1968-07-06 | https://www.nytimes.com/1968/07/06/archives/china-and-burma-improving-ties-rapprochement-is-detected-after.html | CHINA AND BURMA IMPROVING TIES; Rapprochement Is Detected After Coolness in Spring | True | By Peter Grosespecial To the New York Times | 1996-06-17 | RE0000726382 | B00000437594 | | | |
| 1968-07-06 | 1968-07-06 | https://www.nytimes.com/1968/07/06/archives/vandals-injure-15-in-minneapolis-police-hold-5-of-100-youths-after.html | VANDALS INJURE 15 IN MINNEAPOLIS; Police Hold 5 of 100 Youths After 3 Firebombings | True | | 1996-06-17 | RE0000726382 | B00000437594 | | | |
| 1968-07-06 | 1968-07-06 | https://www.nytimes.com/1968/07/06/archives/mrs-berning-gets-73-for-142-total-mrs-lindstrom-second-at-146-in.html | MRS. BERNING GETS 73 FOR 142 TOTAL; Mrs. Lindstrom Second at 146 in Women's Open | True | By Lincoln A. Werdenspecial To the New York Times | 1996-06-17 | RE0000726382 | B00000437594 | | | |
| 1968-07-06 | 1968-07-06 | https://www.nytimes.com/1968/07/06/archives/italys-main-literary-prize-awarded-after-a-protest.html | Italy's Main Literary Prize Awarded After a Protest | True | | 1996-06-17 | RE0000726382 | B00000437594 | | | |
| 1968-07-06 | 1968-07-06 | https://www.nytimes.com/1968/07/06/archives/earnings-climb-at-hanover-trust-13-rise-to-record-noted-for-second.html | EARNINGS CLIMB AT HANOVER TRUST; 13% Rise to Record Noted for Second Quarter | True | | 1996-06-17 | RE0000726382 | B00000437594 | | | |
| 1968-07-06 | 1968-07-06 | https://www.nytimes.com/1968/07/06/archives/reds-2run-12th-tops-dodgers-20-abernathy-gains-his-sixth-victory-in.html | REDS' 2-RUN 12TH TOPS DODGERS, 2-0; Abernathy Gains His Sixth Victory in Relief | True | | 1996-06-17 | RE0000726382 | B00000437594 | | | |
| 1968-07-06 | 1968-07-06 | https://www.nytimes.com/1968/07/06/archives/trevino-at-138-leads-by-stroke-eagle-helps-open-champion-set-pace.html | TREVINO, AT 138, LEADS BY STROKE; Eagle Helps Open Champion Set Pace in Buick Golf | True | | 1996-06-17 | RE0000726382 | B00000437594 | | | |
| 1968-07-06 | 1968-07-06 | https://www.nytimes.com/1968/07/06/archives/falcons-down-cougars-10.html | Falcons Down Cougars, 1-0 | True | | 1996-06-17 | RE0000726382 | B00000437594 | | | |
| 1968-07-06 | 1968-07-06 | https://www.nytimes.com/1968/07/06/archives/trading-limited-in-commodities-most-of-major-exchanges-remain.html | TRADING LIMITED IN COMMODITIES; Most of Major Exchanges Remain Closed -- 2 Open | True | | 1996-06-17 | RE0000726382 | B00000437594 | | | |
| 1968-07-06 | 1968-07-06 | https://www.nytimes.com/1968/07/06/archives/liston-75-today-to-defeat-clark-heavyweights-in-tenround-bout-at.html | LISTON 7-5 TODAY TO DEFEAT CLARK; Heavyweights in Ten-Round Bout at San Francisco | True | Special to The New York Times | 1996-06-17 | RE0000726382 | B00000437594 | | | |
| 1968-07-06 | 1968-07-06 | https://www.nytimes.com/1968/07/06/archives/bonn-seeks-us-guarantee-against-soviet-atom-war-atom-guarantee-is.html | Bonn Seeks U.S. Guarantee Against Soviet Atom War; ATOM GUARANTEE IS SOUGHT BY BONN | True | By Philip Shabecoffspecial To the New York Times | 1996-06-17 | RE0000726382 | B00000437594 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-07-06 | 1968-07-06 | https://www.nytimes.com/1968/07/06/archives/firmness-marks-stocks-in-london-paris-board-shows-its-first.html | FIRMNESS MARKS STOCKS IN LONDON; Paris Board Shows Its First Recovery From Decline | True | | 1996-06-17 | RE0000726382 | B00000437594 | | | |
| 1968-07-06 | 1968-07-06 | https://www.nytimes.com/1968/07/06/archives/cards-down-giants-43.html | Cards Down Giants, 4-3 | True | | 1996-06-17 | RE0000726382 | B00000437594 | | | |
| 1968-07-06 | 1968-07-06 | https://www.nytimes.com/1968/07/06/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1996-06-17 | RE0000726382 | B00000437594 | | | |
| 1968-07-06 | 1968-07-06 | https://www.nytimes.com/1968/07/06/archives/11-at-brooklyn-sue-on-expulsion-students-who-seized-office-say.html | 11 AT BROOKLYN SUE ON EXPULSION; Students Who Seized Office Say Rights Were Violated | True | By F. David Anderson | 1996-06-17 | RE0000726382 | B00000437594 | | | |
| 1968-07-06 | 1968-07-06 | https://www.nytimes.com/1968/07/06/archives/catskills-hotels-pamper-the-stars-concord-offers-rooms-and.html | CATSKILLS HOTELS PAMPER THE STARS; Concord Offers Rooms and Facilities for Entourage | True | By Milton Esterowspecial To the New York Times | 1996-06-17 | RE0000726382 | B00000437594 | | | |
| 1968-07-06 | 1968-07-06 | https://www.nytimes.com/1968/07/06/archives/mathews-undergoes-surgery.html | Mathews Undergoes Surgery | True | | 1996-06-17 | RE0000726382 | B00000437594 | | | |
| 1968-07-06 | 1968-07-06 | https://www.nytimes.com/1968/07/06/archives/another-chance-for-pr.html | Another Chance for P.R. | True | | 1996-06-17 | RE0000726382 | B00000437594 | | | |
| 1968-07-06 | 1968-07-06 | https://www.nytimes.com/1968/07/06/archives/discussions-are-confirmed.html | Discussions Are Confirmed | True | Special to The New York Times | 1996-06-17 | RE0000726382 | B00000437594 | | | |
| 1968-07-06 | 1968-07-06 | https://www.nytimes.com/1968/07/06/archives/3-war-foes-to-go-to-hanoi.html | 3 War Foes to Go to Hanoi | True | | 1996-06-17 | RE0000726382 | B00000437594 | | | |
| 1968-07-06 | 1968-07-06 | https://www.nytimes.com/1968/07/06/archives/creative-change-praised.html | Creative Change' Praised | True | | 1996-06-17 | RE0000726382 | B00000437594 | | | |
| 1968-07-06 | 1968-07-06 | https://www.nytimes.com/1968/07/06/archives/stormvogel-scratch-boat-takes-lead-in-yacht-race.html | Stormvogel, Scratch Boat, Takes Lead in Yacht Race | True | | 1996-06-17 | RE0000726382 | B00000437594 | | | |
| 1968-07-06 | 1968-07-06 | https://www.nytimes.com/1968/07/06/archives/big-walnut-wonderland.html | Big Walnut Wonderland | True | | 1996-06-17 | RE0000726382 | B00000437594 | | | |
| 1968-07-06 | 1968-07-06 | https://www.nytimes.com/1968/07/06/archives/comic-books-get-star-billing-at-convention-here.html | Comic Books Get Star Billing at Convention Here | True | By Deirdre Carmody | 1996-06-17 | RE0000726382 | B00000437594 | | | |
| 1968-07-06 | 1968-07-06 | https://www.nytimes.com/1968/07/06/archives/david-rockefellers-aid-botanical-garden-drive.html | David Rockefellers Aid Botanical Garden Drive | True | | 1996-06-17 | RE0000726382 | B00000437594 | | | |
| 1968-07-06 | 1968-07-06 | https://www.nytimes.com/1968/07/06/archives/local-in-parcel-strike-is-told-by-union-to-vote-on-pay-offer.html | Local in Parcel Strike Is Told By Union to Vote on Pay Offer | True | By Peter Millones | 1996-06-17 | RE0000726382 | B00000437594 | | | |
| 1968-07-06 | 1968-07-06 | https://www.nytimes.com/1968/07/06/archives/warren-defends-johnsons-naming-of-a-successor-but-he-will-return-to.html | WARREN DEFENDS JOHNSON'S NAMING OF A SUCCESSOR; But He Will Return to Court in October if Senate Has Not Confirmed Fortas IN RARE NEWS PARLEY Refuses Comment on Report He Was Resigning to Bar Possible Nixon Nominee WERREN DEFENDS JOHNSON CHOICES | True | By Fred P. Grahamspecial To the New York Times | 1996-06-17 | RE0000726382 | B00000437594 | | | |
| 1968-07-06 | 1968-07-06 | https://www.nytimes.com/1968/07/06/archives/legal-questions-at-u-n.html | Legal Questions at U. N. | True | Special to The New York Times | 1996-06-17 | RE0000726382 | B00000437594 | | | |
| 1968-07-06 | 1968-07-06 | https://www.nytimes.com/1968/07/06/archives/radioastronomy-satellite-spins-faster-than-planned.html | Radio-Astronomy Satellite Spins Faster Than Planned | True | | 1996-06-17 | RE0000726382 | B00000437594 | | | |
| 1968-07-06 | 1968-07-06 | https://www.nytimes.com/1968/07/06/archives/students-burn-effigy.html | Students Burn Effigy | True | | 1996-06-17 | RE0000726382 | B00000437594 | | | |
| 1968-07-06 | 1968-07-06 | https://www.nytimes.com/1968/07/06/archives/peterson-of-yankees-stops-orioles-21-on-3-hits-kosco-breaks-tie-on.html | Peterson of Yankees Stops Orioles, 2-1, on 3 Hits;; KOSCO BREAKS TIE ON SINGLE IN 9TH Peterson Gets First Hit of Year, Scores Winning Run -- Mantle Bats Second | True | By Joseph Durso | 1996-06-17 | RE0000726382 | B00000437594 | | | |
| 1968-07-06 | 1968-07-06 | https://www.nytimes.com/1968/07/06/archives/wilkins-in-talk-to-core-seeks-to-close-negro-rift-wilkins-appeals.html | Wilkins, in Talk to CORE, Seeks to Close Negro Rift; WILKINS APPEALS FOR NEGRO UNITY | True | By Earl Caldwellspecial To the New York Times | 1996-06-17 | RE0000726382 | B00000437594 | | | |
| 1968-07-06 | 1968-07-06 | https://www.nytimes.com/1968/07/06/archives/herbert-willetts-is-dead-at-68-former-preszdent-of-mobd-oil.html | Herbert Willetts Is Dead at 68; Former Preszdent of Mobd Oil | True | | 1996-06-17 | RE0000726382 | B00000437594 | | | |
| 1968-07-06 | 1968-07-06 | https://www.nytimes.com/1968/07/06/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1996-06-17 | RE0000726382 | B00000437594 | | | |
| 1968-07-06 | 1968-07-06 | https://www.nytimes.com/1968/07/06/archives/new-air-service-planned.html | New Air Service Planned | True | | 1996-06-17 | RE0000726382 | B00000437594 | | | |
| 1968-07-06 | 1968-07-06 | https://www.nytimes.com/1968/07/06/archives/an-easy-one-for-cokes.html | An Easy One for Cokes | True | | 1996-06-17 | RE0000726382 | B00000437594 | | | |
| 1968-07-07 | 1968-07-07 | https://www.nytimes.com/1968/07/07/archives/a-glorious-summertime-lily.html | A Glorious Summertime Lily | True | By Molly Price | 1996-06-17 | RE0000726407 | B00000443825 | | | |
| 1968-07-07 | 1968-07-07 | https://www.nytimes.com/1968/07/07/archives/the-business-of-stage-business-the-business-of-stage-business.html | The Business of Stage Business; The Business of Stage Business | True | By Walter Kerr | 1996-06-17 | RE0000726407 | B00000443825 | | | |
| 1968-07-07 | 1968-07-07 | https://www.nytimes.com/1968/07/07/archives/fiscal-claims-and-realities.html | Fiscal Claims and Realities | True | | 1996-06-17 | RE0000726407 | B00000443825 | | | |
| 1968-07-07 | 1968-07-07 | https://www.nytimes.com/1968/07/07/archives/i-william-johnson-58-dies-crew-member-of-pt109.html | I William Johnson, 58, Dies; Crew Member of PT-109 | True | | 1996-06-17 | RE0000726407 | B00000443825 | | | |
| 1968-07-07 | 1968-07-07 | https://www.nytimes.com/1968/07/07/archives/antiwar-group-sets-rallies-in-major-cities-july-2226.html | Antiwar Group Sets Rallies In Major Cities July 22-26 | True | | 1996-06-17 | RE0000726407 | B00000443825 | | | |
| 1968-07-07 | 1968-07-07 | https://www.nytimes.com/1968/07/07/archives/the-conventions-a-tough-arena-for-the-underdog.html | The Conventions: A Tough Arena for the Underdog | True | | 1996-06-17 | RE0000726407 | B00000443825 | | | |
| 1968-07-07 | 1968-07-07 | https://www.nytimes.com/1968/07/07/archives/negro-layman-is-named-principal-of-catholic-school.html | Negro Layman Is Named Principal of Catholic School | True | Special to The New York Times | 1996-06-17 | RE0000726407 | B00000443825 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-07-07 | 1968-07-07 | https://www.nytimes.com/1968/07/07/archives/santos-and-pele-to-face-generals-friday-night-brazilian-team.html | Santos and Pele to Face Generals Friday Night; BRAZILIAN TEAM UNBEATEN ON TOUR | True | By Thomas Rogers | 1996-06-17 | RE0000726407 | B00000443825 | | | |
| 1968-07-07 | 1968-07-07 | https://www.nytimes.com/1968/07/07/archives/two-played-dead-to-escape-ambush.html | TWO PLAYED DEAD TO ESCAPE AMBUSH | True | | 1996-06-17 | RE0000726407 | B00000443825 | | | |
| 1968-07-07 | 1968-07-07 | https://www.nytimes.com/1968/07/07/archives/british-banker-fifth-man-to-finish-newport-race.html | British Banker Fifth Man To Finish Newport Race | True | | 1996-06-17 | RE0000726407 | B00000443825 | | | |
| 1968-07-07 | 1968-07-07 | https://www.nytimes.com/1968/07/07/archives/miss-ann-e-buddey-is-engaged-to-frederick-b-speakman-jr.html | Miss Ann E. Buddey Is Engaged To Frederick B. Speakman Jr. | True | Special to The New York Times | 1996-06-17 | RE0000726407 | B00000443825 | | | |
| 1968-07-07 | 1968-07-07 | https://www.nytimes.com/1968/07/07/archives/speaking-of-books-writing-without-rules-writing.html | SPEAKING OF BOOKS; Writing Without Rules; Writing | True | By Hortense Calisher | 1996-06-17 | RE0000726407 | B00000443825 | | | |
| 1968-07-07 | 1968-07-07 | https://www.nytimes.com/1968/07/07/archives/xrays-show-no-break.html | X-Rays Show No Break | True | | 1996-06-17 | RE0000726407 | B00000443825 | | | |
| 1968-07-07 | 1968-07-07 | https://www.nytimes.com/1968/07/07/archives/bridge-when-the-going-gets-rough-dont-always-overruff.html | Bridge; When the going gets rough, don't always overruff | True | By Alan Truscott | 1996-06-17 | RE0000726407 | B00000443825 | | | |
| 1968-07-07 | 1968-07-07 | https://www.nytimes.com/1968/07/07/archives/ketch-stormvogel-leads-in-3534-mile-race-to-germany-germania-is-next.html | Ketch Stormvogel Leads in 3,534-Mile Race to Germany; GERMANIA IS NEXT IN ATLANTIC SAIL | True | | 1996-06-17 | RE0000726407 | B00000443825 | | | |
| 1968-07-07 | 1968-07-07 | https://www.nytimes.com/1968/07/07/archives/mrs-king-takes-third-wimbledon-crown-in-row-victor-by-97-75.html | MRS. KING TAKES THIRD WIMBLEDON CROWN IN ROW; VICTOR BY 9-7, 7-5 | True | By Fred Tupper | 1996-06-17 | RE0000726407 | B00000443825 | | | |
| 1968-07-07 | 1968-07-07 | https://www.nytimes.com/1968/07/07/archives/timely-knight-of-canada-620-takes-10000-handicap-pace-at-westbury.html | Timely Knight of Canada, $6.20, Takes $10,000 Handicap Pace at Westbury; SHARON IRISHMAN FINISHES SECOND | True | | 1996-06-17 | RE0000726407 | B00000443825 | | | |
| 1968-07-07 | 1968-07-07 | https://www.nytimes.com/1968/07/07/archives/the-presidential-race-humphrey-his-party-is-split.html | The Presidential Race; Humphrey: His Party Is Split | True | | 1996-06-17 | RE0000726407 | B00000443825 | | | |
| 1968-07-07 | 1968-07-07 | https://www.nytimes.com/1968/07/07/archives/good-news-named-best-in-show-at-farmington-valley-ninth-top-award.html | Good News Named Best in Show at Farmington Valley; NINTH TOP AWARD FOR SKYE TERRIER | True | Special to The New York Times | 1996-06-17 | RE0000726407 | B00000443825 | | | |
| 1968-07-07 | 1968-07-07 | https://www.nytimes.com/1968/07/07/archives/days-of-shame-revised-version-days-of-shame.html | Days of Shame: Revised Version; Days of Shame | True | By Cabell Phillips | 1996-06-17 | RE0000726407 | B00000443825 | | | |
| 1968-07-07 | 1968-07-07 | https://www.nytimes.com/1968/07/07/archives/on-vietnam-hes-come-out-pro-and-con.html | 'On Vietnam, He's Come Out Pro and Con' | True | By Robert Lasson and David Eynon | 1996-06-17 | RE0000726407 | B00000443825 | | | |
| 1968-07-07 | 1968-07-07 | https://www.nytimes.com/1968/07/07/archives/article-14-no-title-over-250-aviators-have-licenses-to-fly-hotair.html | Article 14 -- No Title; Over 250 Aviators Have Licenses to Fly Hot-Air Bags | True | By Nancy Moran | 1996-06-17 | RE0000726407 | B00000443825 | | | |
| 1968-07-07 | 1968-07-07 | https://www.nytimes.com/1968/07/07/archives/onrust-is-victor-in-luders16-sail-pantomime-encore-ii-also-score-in.html | ONRUST IS VICTOR IN LUDERS 16 SAIL; Pantomime, Encore II Also Score in Y.R.A. Regatta | True | Special to The New York Times | 1996-06-17 | RE0000726407 | B00000443825 | | | |
| 1968-07-07 | 1968-07-07 | https://www.nytimes.com/1968/07/07/archives/atlanta-paper-marks-100-years-in-which-role-in-south-changed-the.html | Atlanta Paper Marks 100 Years In Which Role in South Changed; The Constitution, Founded as a Voice of Old Society, Now Is a Spokesman for the New | True | By Harry Gilroy | 1996-06-17 | RE0000726407 | B00000443825 | | | |
| 1968-07-07 | 1968-07-07 | https://www.nytimes.com/1968/07/07/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | 1996-06-17 | RE0000726407 | B00000443825 | | | |
| 1968-07-07 | 1968-07-07 | https://www.nytimes.com/1968/07/07/archives/south-carolina-widens-welfare-food-stamp-plan-expanded-medicaid-put.html | SOUTH CAROLINA WIDENS WELFARE; Food Stamp Plan Expanded -- Medicaid Put in Effect | True | Special to The New York Times | 1996-06-17 | RE0000726407 | B00000443825 | | | |
| 1968-07-07 | 1968-07-07 | https://www.nytimes.com/1968/07/07/archives/miracle-rice-praised.html | 'Miracle Rice' Praised | True | Special to The New York Times | 1996-06-17 | RE0000726407 | B00000443825 | | | |
| 1968-07-07 | 1968-07-07 | https://www.nytimes.com/1968/07/07/archives/sato-party-likely-to-win-vote-today.html | SATO PARTY LIKELY TO WIN VOTE TODAY | True | Special to The New York Times | 1996-06-17 | RE0000726407 | B00000443825 | | | |
| 1968-07-07 | 1968-07-07 | https://www.nytimes.com/1968/07/07/archives/burglars-show-a-liking-for-cigarettes-and-meat.html | Burglars Show a Liking For Cigarettes and Meat | True | | 1996-06-17 | RE0000726407 | B00000443825 | | | |
| 1968-07-07 | 1968-07-07 | https://www.nytimes.com/1968/07/07/archives/a-fair-forecast-for-the-northeast.html | A Fair Forecast for the Northeast | True | By Robert Meyer Jr. | 1996-06-17 | RE0000726407 | B00000443825 | | | |
| 1968-07-07 | 1968-07-07 | https://www.nytimes.com/1968/07/07/archives/europe-now-de-gaulles-real-job-begins.html | Europe; Now de Gaulle's Real Job Begins | True | | 1996-06-17 | RE0000726407 | B00000443825 | | | |
| 1968-07-07 | 1968-07-07 | https://www.nytimes.com/1968/07/07/archives/sheriff-keeps-order-in-met-town-hodges-rules-with-quiet-strength.html | 'Sheriff' Keeps Order in Met Town; Hodges Rules With Quiet Strength and Earns Respect | True | By George Vecsey | 1996-06-17 | RE0000726407 | B00000443825 | | | |
| 1968-07-07 | 1968-07-07 | https://www.nytimes.com/1968/07/07/archives/religion-russians-in-church.html | Religion; Russians in Church | True | | 1996-06-17 | RE0000726407 | B00000443825 | | | |
| 1968-07-07 | 1968-07-07 | https://www.nytimes.com/1968/07/07/archives/oconnor-presses-for-registration-opening-of-firehouses-is-urged-on.html | O'CONNOR PRESSES FOR REGISTRATION; Opening of Firehouses Is Urged on the Mayor | True | | 1996-06-17 | RE0000726407 | B00000443825 | | | |
| 1968-07-07 | 1968-07-07 | https://www.nytimes.com/1968/07/07/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | 1996-06-17 | RE0000726407 | B00000443825 | | | |
| 1968-07-07 | 1968-07-07 | https://www.nytimes.com/1968/07/07/archives/rockefeller-he-doesnt-believe-hes-licked.html | Rockefeller: He Doesn't Believe He's Licked | True | | 1996-06-17 | RE0000726407 | B00000443825 | | | |
| 1968-07-07 | 1968-07-07 | https://www.nytimes.com/1968/07/07/archives/sportsman-for-gun-control.html | Sportsman for Gun Control | True | | 1996-06-17 | RE0000726407 | B00000443825 | | | |
| 1968-07-07 | 1968-07-07 | https://www.nytimes.com/1968/07/07/archives/review-7-no-title.html | Review 7 -- No Title | True | GEORGE A. WOODS. | 1996-06-17 | RE0000726407 | B00000443825 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-07-07 | 1968-07-07 | https://www.nytimes.com/1968/07/07/archives/boston-now-mecca-for-hippies-but-onlookers-outnumber-them.html | Boston Now Mecca for Hippies, But Onlookers Outnumber Them | True | By John H. Fenton | 1996-06-17 | RE0000726407 | B00000443825 | | | |
| 1968-07-07 | 1968-07-07 | https://www.nytimes.com/1968/07/07/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1996-06-17 | RE0000726407 | B00000443825 | | | |
| 1968-07-07 | 1968-07-07 | https://www.nytimes.com/1968/07/07/archives/te-vega-triumphs-at-arlington-park.html | TE VEGA TRIUMPHS AT ARLINGTON PARK | True | | 1996-06-17 | RE0000726407 | B00000443825 | | | |
| 1968-07-07 | 1968-07-07 | https://www.nytimes.com/1968/07/07/archives/108-boats-begin-overnight-race-37th-stratford-shoal-event-attracts.html | 108 BOATS BEGIN OVERNIGHT RACE; 37th Stratford Shoal Event Attracts Record Fleet | True | Special to The New York Times | 1996-06-17 | RE0000726407 | B00000443825 | | | |
| 1968-07-07 | 1968-07-07 | https://www.nytimes.com/1968/07/07/archives/book-tells-ways-to-get-on-relief-civic-and-columbia-groups-give-128.html | BOOK TELLS WAYS TO GET ON RELIEF; Civic and Columbia Groups Give 128 Pages of Rights | True | By Peter Kihss | 1996-06-17 | RE0000726407 | B00000443825 | | | |
| 1968-07-07 | 1968-07-07 | https://www.nytimes.com/1968/07/07/archives/we-can-be-what-we-were-born-to-be-we-can-be-what-we-were-born-to.html | ' We Can Be What We Were Born to Be'; ' We Can Be What We Were Born to Be' | True | By Barbara Ann Teer, | 1996-06-17 | RE0000726407 | B00000443825 | | | |
| 1968-07-07 | 1968-07-07 | https://www.nytimes.com/1968/07/07/archives/australian-gunman-asks-time-to-think.html | AUSTRALIAN GUNMAN ASKS 'TIME TO THINK' | True | | 1996-06-17 | RE0000726407 | B00000443825 | | | |
| 1968-07-07 | 1968-07-07 | https://www.nytimes.com/1968/07/07/archives/dance-dolin-and-villella-at-caramoor-appear-in-stravinskys-lhistoire.html | Dance: Dolin and Villella at Caramoor; Appear in Stravinsky's 'L'Histoire du Soldat' | True | By Don McDonagh | 1996-06-17 | RE0000726407 | B00000443825 | | | |
| 1968-07-07 | 1968-07-07 | https://www.nytimes.com/1968/07/07/archives/sea-castle-wins-delaware-race-sol-naciente-is-defeated-by-length.html | SEA CASTLE WINS DELAWARE RACE; Sol Naciente Is Defeated by Length -- Astarte Is Third | True | | 1996-06-17 | RE0000726407 | B00000443825 | | | |
| 1968-07-07 | 1968-07-07 | https://www.nytimes.com/1968/07/07/archives/mink-n-muscle-befriends-an-aboretum.html | ' Mink 'n Muscle' Befriends An Aboretum | True | By Lee Lorick Prina | 1996-06-17 | RE0000726407 | B00000443825 | | | |
| 1968-07-07 | 1968-07-07 | https://www.nytimes.com/1968/07/07/archives/john-charles-omallen-to-wed-lois-halloran.html | John Charles O'MalleN To Wed Lois Halloran | True | | 1996-06-17 | RE0000726407 | B00000443825 | | | |
| 1968-07-07 | 1968-07-07 | https://www.nytimes.com/1968/07/07/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1996-06-17 | RE0000726407 | B00000443825 | | | |
| 1968-07-07 | 1968-07-07 | https://www.nytimes.com/1968/07/07/archives/hijackings-worry-cubans-in-miami-cubans-change-travel-plans-as-air.html | HIJACKINGS WORRY CUBANS IN MIAMI; Exiles Change Travel Plans as Air Incidents Rise | True | Special to The New York Times | 1996-06-17 | RE0000726407 | B00000443825 | | | |
| 1968-07-07 | 1968-07-07 | https://www.nytimes.com/1968/07/07/archives/the-giltedge-cottages-of-berkshires-gilded-age.html | The Gilt-Edge 'Cottages' Of Berkshires' Gilded Age | True | By Michael Strauss | 1996-06-17 | RE0000726407 | B00000443825 | | | |
| 1968-07-07 | 1968-07-07 | https://www.nytimes.com/1968/07/07/archives/edward-kennedy-in-spain.html | Edward Kennedy in Spain | True | | 1996-06-17 | RE0000726407 | B00000443825 | | | |
| 1968-07-07 | 1968-07-07 | https://www.nytimes.com/1968/07/07/archives/new-york-its-hotter-in-harlem.html | New York; It's Hotter in Harlem | True | | 1996-06-17 | RE0000726407 | B00000443825 | | | |
| 1968-07-07 | 1968-07-07 | https://www.nytimes.com/1968/07/07/archives/angels-down-indians-20.html | Angels Down Indians, 2-0 | True | | 1996-06-17 | RE0000726407 | B00000443825 | | | |
| 1968-07-07 | 1968-07-07 | https://www.nytimes.com/1968/07/07/archives/chairman-of-joint-chiefs-voices-concern-on-us-policy-trends.html | Chairman of Joint Chiefs Voices Concern on U.S. Policy Trends | True | | 1996-06-17 | RE0000726407 | B00000443825 | | | |
| 1968-07-07 | 1968-07-07 | https://www.nytimes.com/1968/07/07/archives/market-takes-a-new-view-of-clothing-makers.html | Market Takes a New View of Clothing Makers | True | By Isadore Barmash | 1996-06-17 | RE0000726407 | B00000443825 | | | |
| 1968-07-07 | 1968-07-07 | https://www.nytimes.com/1968/07/07/archives/genesee-show-goes-to-irish-wolfhound.html | GENESEE SHOW GOES TO IRISH WOLFHOUND | True | Special to The New York Times | 1996-06-17 | RE0000726407 | B00000443825 | | | |
| 1968-07-07 | 1968-07-07 | https://www.nytimes.com/1968/07/07/archives/coast-track-lap-mark-set.html | Coast Track Lap Mark Set | True | | 1996-06-17 | RE0000726407 | B00000443825 | | | |
| 1968-07-07 | 1968-07-07 | https://www.nytimes.com/1968/07/07/archives/rome-villa-opens-for-10-us-priests-pope-asserts-center-links-church.html | ROME VILLA OPENS FOR 10 U.S. PRIESTS; Pope Asserts Center Links Church With America | True | By Robert C. Doty | 1996-06-17 | RE0000726407 | B00000443825 | | | |
| 1968-07-07 | 1968-07-07 | https://www.nytimes.com/1968/07/07/archives/indiana-names-negro.html | Indiana Names Negro | True | | 1996-06-17 | RE0000726407 | B00000443825 | | | |
| 1968-07-07 | 1968-07-07 | https://www.nytimes.com/1968/07/07/archives/mrs-bernings-76-for-218-leads-us-open-by-two-mrs-bernings-218.html | Mrs. Berning's 76 for 218 Leads U.S. Open by Two; MRS. BERNING'S 218 PACING U.S. OPEN | True | By Lincoln A. Werden | 1996-06-17 | RE0000726407 | B00000443825 | | | |
| 1968-07-07 | 1968-07-07 | https://www.nytimes.com/1968/07/07/archives/ties-with-latin-countries-predicted-for-south-africa.html | Ties With Latin Countries Predicted for South Africa | True | | 1996-06-17 | RE0000726407 | B00000443825 | | | |
| 1968-07-07 | 1968-07-07 | https://www.nytimes.com/1968/07/07/archives/aftermath-of-torture-norwegians-report-on-227-survivors-of-world.html | Aftermath of Torture; Norwegians Report on 227 Survivors Of World War II Concentration Camps | True | By Howard A. Rusk, M.d. | 1996-06-17 | RE0000726407 | B00000443825 | | | |
| 1968-07-07 | 1968-07-07 | https://www.nytimes.com/1968/07/07/archives/criminals-at-large.html | Criminals at Large | True | By Allen J. Hubin | 1996-06-17 | RE0000726407 | B00000443825 | | | |
| 1968-07-07 | 1968-07-07 | https://www.nytimes.com/1968/07/07/archives/organization-bridges-gap-from-a-discovery-to-public-benefit.html | Organization Bridges Gap From a Discovery to Public Benefit | True | By William D. Smith | 1996-06-17 | RE0000726407 | B00000443825 | | | |
| 1968-07-07 | 1968-07-07 | https://www.nytimes.com/1968/07/07/archives/series-by-picasso-on-view-in-spain-58-oils-after-las-meninas-by.html | SERIES BY PICASSO ON VIEW IN SPAIN; 58 Oils After 'Las Meninas' by Velasquez in Barcelona | True | Special to The New York Times | 1996-06-17 | RE0000726407 | B00000443825 | | | |
| 1968-07-07 | 1968-07-07 | https://www.nytimes.com/1968/07/07/archives/miss-elizabeth-ann-penker-betrothed-to-pfc-david-harris.html | Miss Elizabeth Ann Spanker Betrothed to Pfc. David Harris | True | S);ecial to The New York Times | 1996-06-17 | RE0000726407 | B00000443825 | | | |
| 1968-07-07 | 1968-07-07 | https://www.nytimes.com/1968/07/07/archives/nathan-j-liiiauer.html | NATHAN J. LI½-FAUER | True | mpecl:mf to The New York Times | 1996-06-17 | RE0000726407 | B00000443825 | | | |
| 1968-07-07 | 1968-07-07 | https://www.nytimes.com/1968/07/07/archives/japans-erstwhile-peerage-reaches-new-heights-in-tokyo.html | Japan's Erstwhile Peerage Reaches New Heights in Tokyo | True | By Robert Trumbull | 1996-06-17 | RE0000726407 | B00000443825 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-07-07 | 1968-07-07 | https://www.nytimes.com/1968/07/07/archives/ludham-politely-capture-sections-of-divided-stakes-favorites-with.html | LUDHAM, POLITELY CAPTURE SECTIONS OF DIVIDED STAKES; Favorites, With Top Weight, Win in Sheepshead Bay on Aqueduct Turf | True | By Joe Nichols | 1996-06-17 | RE0000726407 | B00000443825 | | | |
| 1968-07-07 | 1968-07-07 | https://www.nytimes.com/1968/07/07/archives/is-ruler-440-takes-first-in-finger-lakes-feature.html | Is Ruler. \$4.40. Takes First In Finger Lakes Feature | True | | 1996-06-17 | RE0000726407 | B00000443825 | | | |
| 1968-07-07 | 1968-07-07 | https://www.nytimes.com/1968/07/07/archives/trudeaus-new-cabinet-geared-to-canadian-changes-is-sworn.html | Trudeau's New Cabinet, Geared To Canadian Changes, Is Sworn | True | By Jay Walz | 1996-06-17 | RE0000726407 | B00000443825 | | | |
| 1968-07-07 | 1968-07-07 | https://www.nytimes.com/1968/07/07/archives/subject-disarmament.html | SUBJECT: DISARMAMENT | True | C. H. CROOKSHAFT. | 1996-06-17 | RE0000726407 | B00000443825 | | | |
| 1968-07-07 | 1968-07-07 | https://www.nytimes.com/1968/07/07/archives/60000-english-race-goes-to-royal-palace.html | \$60,000 English Race Goes to Royal Palace | True | | 1996-06-17 | RE0000726407 | B00000443825 | | | |
| 1968-07-07 | 1968-07-07 | https://www.nytimes.com/1968/07/07/archives/arriba-captures-2-jumping-tests-gelding-wins-time-class-and.html | ARRIBA CAPTURES 2 JUMPING TESTS; Gelding Wins Time Class and Puissance Events | True | Special to The New York Times | 1996-06-17 | RE0000726407 | B00000443825 | | | |
| 1968-07-07 | 1968-07-07 | https://www.nytimes.com/1968/07/07/archives/robbins-and-palmer-gain-boys-net-final.html | ROBBINS AND PALMER GAIN BOYS' NET FINAL | True | | 1996-06-17 | RE0000726407 | B00000443825 | | | |
| 1968-07-07 | 1968-07-07 | https://www.nytimes.com/1968/07/07/archives/child-to-mrs-hamburger.html | Child to Mrs. Hamburger | True | | 1996-06-17 | RE0000726407 | B00000443825 | | | |
| 1968-07-07 | 1968-07-07 | https://www.nytimes.com/1968/07/07/archives/india-gets-first-submarine.html | India Gets First Submarine | True | | 1996-06-17 | RE0000726407 | B00000443825 | | | |
| 1968-07-07 | 1968-07-07 | https://www.nytimes.com/1968/07/07/archives/private-flying-lifesaving-look-airline-jet-pilot-calls-for-stress.html | PRIVATE FLYING: LIFE-SAVING LOOK; Airline Jet Pilot Calls for Stress on Visual Scanning to Bar VFR Collisions | True | By Richard Haitch | 1996-06-17 | RE0000726407 | B00000443825 | | | |
| 1968-07-07 | 1968-07-07 | https://www.nytimes.com/1968/07/07/archives/signs-of-escalation.html | Signs of Escalation | True | | 1996-06-17 | RE0000726407 | B00000443825 | | | |
| 1968-07-07 | 1968-07-07 | https://www.nytimes.com/1968/07/07/archives/miss-judith-burpo-wed.html | Miss Judith Burpo Wed | True | | 1996-06-17 | RE0000726407 | B00000443825 | | | |
| 1968-07-07 | 1968-07-07 | https://www.nytimes.com/1968/07/07/archives/monitor-designed-to-reduce-deaths-in-lung-patients.html | Monitor Designed To Reduce Deaths In Lung Patients | True | | 1996-06-17 | RE0000726407 | B00000443825 | | | |
| 1968-07-07 | 1968-07-07 | https://www.nytimes.com/1968/07/07/archives/18-hit-attack-led-by-linz-with-five-jones-gets-four-safeties-in-best.html | 18-HIT ATTACK LED BY LINZ WITH FIVE; Jones Gets Four Safeties in Best Met Assault of Year -- Jackson Is Winner | True | By Leonard Koppett | 1996-06-17 | RE0000726407 | B00000443825 | | | |
| 1968-07-07 | 1968-07-07 | https://www.nytimes.com/1968/07/07/archives/monthly-tours-of-kingston-provide-look-into-the-past.html | Monthly Tours of Kingston Provide Look Into the Past | True | By James C. Haviland | 1996-06-17 | RE0000726407 | B00000443825 | | | |
| 1968-07-07 | 1968-07-07 | https://www.nytimes.com/1968/07/07/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1996-06-17 | RE0000726407 | B00000443825 | | | |
| 1968-07-07 | 1968-07-07 | https://www.nytimes.com/1968/07/07/archives/red-sox-win-42-for-6th-straight-stangs-relief-effort-helps-bell.html | RED SOX WIN, 4-2, FOR 6TH STRAIGHT; Stange's Relief Effort Helps Bell Top Twins for No. 7 | True | | 1996-06-17 | RE0000726407 | B00000443825 | | | |
| 1968-07-07 | 1968-07-07 | https://www.nytimes.com/1968/07/07/archives/review-1-no-title.html | Review 1 -- No Title | True | ROBERT BERKVIST | 1996-06-17 | RE0000726407 | B00000443825 | | | |
| 1968-07-07 | 1968-07-07 | https://www.nytimes.com/1968/07/07/archives/8-yachts-repeat-in-babylon-races-strong-winds-aid-skippers-in.html | 8 YACHTS REPEAT IN BABYLON RACES; Strong Winds Aid Skippers in Second Day of Regatta | True | Special to The New York Times | 1996-06-17 | RE0000726407 | B00000443825 | | | |
| 1968-07-07 | 1968-07-07 | https://www.nytimes.com/1968/07/07/archives/auto-warranties-under-ftc-study-agency-to-delay-until-fall-action.html | AUTO WARRANTIES UNDER F.T.C. STUDY; Agency to Delay Until Fall Action Against Makers | True | By John D. Morris | 1996-06-17 | RE0000726407 | B00000443825 | | | |
| 1968-07-07 | 1968-07-07 | https://www.nytimes.com/1968/07/07/archives/berkeley-sees-itself-as-wiser-and-stronger-after-student-revolt.html | Berkeley Sees Itself as Wiser and Stronger After Student Revolt | True | By Lawrence E. Davies | 1996-06-17 | RE0000726407 | B00000443825 | | | |
| 1968-07-07 | 1968-07-07 | https://www.nytimes.com/1968/07/07/archives/boy-8-is-electrocuted.html | Boy, 8, Is Electrocuted | True | | 1996-06-17 | RE0000726407 | B00000443825 | | | |
| 1968-07-07 | 1968-07-07 | https://www.nytimes.com/1968/07/07/archives/rail-pact-raises-hopes-for-britain-settlement-of-the-slowdown-seen.html | RAIL PACT RAISES HOPES FOR BRITAIN; Settlement of the Slowdown Seen as Encouraging Sign | True | By Anthony Lewis | 1996-06-17 | RE0000726407 | B00000443825 | | | |
| 1968-07-07 | 1968-07-07 | https://www.nytimes.com/1968/07/07/archives/izvestia-scores-protest.html | Izvestia Scores Protest | True | Special to The New York Times | 1996-06-17 | RE0000726407 | B00000443825 | | | |
| 1968-07-07 | 1968-07-07 | https://www.nytimes.com/1968/07/07/archives/surgery-set-for-gladding.html | Surgery Set for Gladding | True | | 1996-06-17 | RE0000726407 | B00000443825 | | | |
| 1968-07-07 | 1968-07-07 | https://www.nytimes.com/1968/07/07/archives/two-ways-to-store-a-telephone-book.html | Two Ways to Store A Telephone Book | True | By Bernard Gladstone | 1996-06-17 | RE0000726407 | B00000443825 | | | |
| 1968-07-07 | 1968-07-07 | https://www.nytimes.com/1968/07/07/archives/ellen-palmer-phillipps-fiancee-of-roger-vales.html | ,Ellen Palmer Phillipps Fiancee of Roger Vales | True | Special to Z'7he .ew York imeti | 1996-06-17 | RE0000726407 | B00000443825 | | | |
| 1968-07-07 | 1968-07-07 | https://www.nytimes.com/1968/07/07/archives/miss-eileen-brehm-is-prospective-bride.html | Miss Eileen Brehm Is Prospective Bride | True | Special to The New York Times | 1996-06-17 | RE0000726407 | B00000443825 | | | |
| 1968-07-07 | 1968-07-07 | https://www.nytimes.com/1968/07/07/archives/bird-in-a-cage.html | Bird in a Cage | True | By James Toback | 1996-06-17 | RE0000726407 | B00000443825 | | | |
| 1968-07-07 | 1968-07-07 | https://www.nytimes.com/1968/07/07/archives/c-w-schwenzieier-3d-veds-miss-macdonald.html | C. W. Schwenzieier 3d Veds Miss MacDonald | True | Sp£ilal to The New York ?lrnes | 1996-06-17 | RE0000726407 | B00000443825 | | | |
| 1968-07-07 | 1968-07-07 | https://www.nytimes.com/1968/07/07/archives/gods-instrument-in-league-with-the-devil.html | God's Instrument in League with the Devil | True | By Lacey Baldwin Smith | 1996-06-17 | RE0000726407 | B00000443825 | | | |
| 1968-07-07 | 1968-07-07 | https://www.nytimes.com/1968/07/07/archives/susan-j-loudis-is-attended-by-4-at-her-marriage.html | Susan J. Loudis Is Attended by 4 At Her Marriage | True | Special to The New York Times | 1996-06-17 | RE0000726407 | B00000443825 | | | |
| 1968-07-07 | 1968-07-07 | https://www.nytimes.com/1968/07/07/archives/nancy-greenbaums-troth.html | Nancy Greenbaum's Troth | True | | 1996-06-17 | RE0000726407 | B00000443825 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-07-07 | 1968-07-07 | https://www.nytimes.com/1968/07/07/archives/gop-rival-calls-powell-biminian-hall-says-it-hell-win-over-occasional.html | G.O.P. RIVAL CALLS POWELL BIMINIAN; Hall Says Hell Win Over 'Occasional Visitor' Here | True | | 1996-06-17 | RE0000726407 | B00000443825 | | | |
| 1968-07-07 | 1968-07-07 | https://www.nytimes.com/1968/07/07/archives/editorial-article-1-no-title.html | Editorial Article 1 -- No Title | True | | 1996-06-17 | RE0000726407 | B00000443825 | | | |
| 1968-07-07 | 1968-07-07 | https://www.nytimes.com/1968/07/07/archives/3-seeking-reelection-on-donothing-platform.html | 3 Seeking Re-election On Do-Nothing Platform | True | Special to The New York Times | 1996-06-17 | RE0000726407 | B00000443825 | | | |
| 1968-07-07 | 1968-07-07 | https://www.nytimes.com/1968/07/07/archives/china-her-call-is-for-no-letup-in-the-conflict.html | China; Her Call Is for No Let-up in the Conflict | True | | 1996-06-17 | RE0000726407 | B00000443825 | | | |
| 1968-07-07 | 1968-07-07 | https://www.nytimes.com/1968/07/07/archives/for-bankers-life-is-getting-complicated-for-bankers-life-is-getting.html | For Bankers, Life Is Getting Complicated; For Bankers, Life Is Getting Complex | True | By H. Erich Heinemann | 1996-06-17 | RE0000726407 | B00000443825 | | | |
| 1968-07-07 | 1968-07-07 | https://www.nytimes.com/1968/07/07/archives/news-and-notes-from-the-field-of-travel.html | News and Notes From the Field of Travel | True | | 1996-06-17 | RE0000726407 | B00000443825 | | | |
| 1968-07-07 | 1968-07-07 | https://www.nytimes.com/1968/07/07/archives/cable-cut-at-struck-plant.html | Cable Cut at Struck Plant | True | | 1996-06-17 | RE0000726407 | B00000443825 | | | |
| 1968-07-07 | 1968-07-07 | https://www.nytimes.com/1968/07/07/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1996-06-17 | RE0000726407 | B00000443825 | | | |
| 1968-07-07 | 1968-07-07 | https://www.nytimes.com/1968/07/07/archives/stahr-resigns-post-as-indiana-u-head.html | STAHR RESIGNS POST AS INDIANA U. HEAD | True | | 1996-06-17 | RE0000726407 | B00000443825 | | | |
| 1968-07-07 | 1968-07-07 | https://www.nytimes.com/1968/07/07/archives/companies-take-title-to-initials.html | Companies Take Title To Initials | True | By John J. Abele | 1996-06-17 | RE0000726407 | B00000443825 | | | |
| 1968-07-07 | 1968-07-07 | https://www.nytimes.com/1968/07/07/archives/the-search-for-the-memory-molecule-search-for-the-memory-molecule.html | The Search For the Memory Molecule; Search for the memory molecule | True | By David Perlman | 1996-06-17 | RE0000726407 | B00000443825 | | | |
| 1968-07-07 | 1968-07-07 | https://www.nytimes.com/1968/07/07/archives/visible-satellites.html | Visible Satellites | True | | 1996-06-17 | RE0000726407 | B00000443825 | | | |
| 1968-07-07 | 1968-07-07 | https://www.nytimes.com/1968/07/07/archives/rain-hurts-vegetables-on-orange-county-farms.html | Rain Hurts Vegetables On Orange County Farms | True | Special to The New York Times | 1996-06-17 | RE0000726407 | B00000443825 | | | |
| 1968-07-07 | 1968-07-07 | https://www.nytimes.com/1968/07/07/archives/change-in-tactics-is-urged-in-aiding-soviet-jews.html | Change in Tactics Is Urged In Aiding Soviet Jews | True | By M. S. Handler | 1996-06-17 | RE0000726407 | B00000443825 | | | |
| 1968-07-07 | 1968-07-07 | https://www.nytimes.com/1968/07/07/archives/friends-and-lovers.html | Friends and Lovers | True | By Robert Gorham Davis | 1996-06-17 | RE0000726407 | B00000443825 | | | |
| 1968-07-07 | 1968-07-07 | https://www.nytimes.com/1968/07/07/archives/jets-and-white-remain-at-odds-rookie-seeking-100000-camp-opens.html | JETS AND WHITE REMAIN AT ODDS; Rookie Seeking $100,000 -- Camp Opens Thursday | True | | 1996-06-17 | RE0000726407 | B00000443825 | | | |
| 1968-07-07 | 1968-07-07 | https://www.nytimes.com/1968/07/07/archives/first-us-tennis-open-to-put-pinch-on-public-purse-strings-us-tennis.html | First U.S. Tennis Open to Put Pinch on Public Purse Strings; U.S. TENNIS OPEN COSTLY TO PUBLIC | True | By Dave Anderson | 1996-06-17 | RE0000726407 | B00000443825 | | | |
| 1968-07-07 | 1968-07-07 | https://www.nytimes.com/1968/07/07/archives/miss-coleman-wed-to-r-c-schroeder.html | Miss Coleman Wed To R. C. Schroeder | True | Special to The New York Times | 1996-06-17 | RE0000726407 | B00000443825 | | | |
| 1968-07-07 | 1968-07-07 | https://www.nytimes.com/1968/07/07/archives/susan-m-lloyd-bay-state-bride-of-d-g-scannell.html | Susan M. Lloyd ;Bay State Bride Of D. G. Scannell | True | Special to Th New Yok Time5 | 1996-06-17 | RE0000726407 | B00000443825 | | | |
| 1968-07-07 | 1968-07-07 | https://www.nytimes.com/1968/07/07/archives/whos-unamerican-now-unamerican.html | Who's Un-American Now?; Un-American? | True | By Telford Taylor | 1996-06-17 | RE0000726407 | B00000443825 | | | |
| 1968-07-07 | 1968-07-07 | https://www.nytimes.com/1968/07/07/archives/miss-marley-plans-an-august-wedding.html | Miss 'Marley Plans An August Wedding | True | ' Special to The New York Times | 1996-06-17 | RE0000726407 | B00000443825 | | | |
| 1968-07-07 | 1968-07-07 | https://www.nytimes.com/1968/07/07/archives/clay-takes-draft-conviction-to-high-court-assails-lily-white-system.html | Clay Takes Draft Conviction to High Court; Assails 'Lily White' System for Denying Exemption on Ground of His Religion | True | | 1996-06-17 | RE0000726407 | B00000443825 | | | |
| 1968-07-07 | 1968-07-07 | https://www.nytimes.com/1968/07/07/archives/police-violence-a-changing-pattern-violent-force-a-changing-pattern.html | Police Violence: A Changing Pattern; ' Violent Force': A Changing Pattern Among Police | True | By David Burnham | 1996-06-17 | RE0000726407 | B00000443825 | | | |
| 1968-07-07 | 1968-07-07 | https://www.nytimes.com/1968/07/07/archives/rockefeller-urges-caution-on-plan-to-maintain-income.html | Rockefeller Urges Caution On Plan to Maintain Income | True | | 1996-06-17 | RE0000726407 | B00000443825 | | | |
| 1968-07-07 | 1968-07-07 | https://www.nytimes.com/1968/07/07/archives/lachryma-trauma-a-star-is-born.html | Lachryma Trauma: A Star Is Born | True | By Arnold M. Auerbach | 1996-06-17 | RE0000726407 | B00000443825 | | | |
| 1968-07-07 | 1968-07-07 | https://www.nytimes.com/1968/07/07/archives/the-classicism-of-henri-cartierbresson.html | The Classicism of Henri Cartier-Bresson | True | By Hilton Kramer | 1996-06-17 | RE0000726407 | B00000443825 | | | |
| 1968-07-07 | 1968-07-07 | https://www.nytimes.com/1968/07/07/archives/aetna-life-chief-sees-industry-as-casualty.html | Aetna Life Chief Sees Industry as Casualty | True | By Robert D. Hershey Jr. | 1996-06-17 | RE0000726407 | B00000443825 | | | |
| 1968-07-07 | 1968-07-07 | https://www.nytimes.com/1968/07/07/archives/knoxkirkley.html | KnoxKirkley | True | pfeal to The New Yrk 'rm¹tl | 1996-06-17 | RE0000726407 | B00000443825 | | | |
| 1968-07-07 | 1968-07-07 | https://www.nytimes.com/1968/07/07/archives/105-years-later-its-gottschalk-again.html | 105 Years Later, It's Gottschalk Again | True | By Raymond Ericson | 1996-06-17 | RE0000726407 | B00000443825 | | | |
| 1968-07-07 | 1968-07-07 | https://www.nytimes.com/1968/07/07/archives/millionth-fresh-air-fund-child-soon-will-get-a-free-vacation.html | Millionth Fresh Air Fund Child Soon Will Get a Free Vacation | True | | 1996-06-17 | RE0000726407 | B00000443825 | | | |
| 1968-07-07 | 1968-07-07 | https://www.nytimes.com/1968/07/07/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1996-06-17 | RE0000726407 | B00000443825 | | | |
| 1968-07-07 | 1968-07-07 | https://www.nytimes.com/1968/07/07/archives/earthquake-felt-in-nevada.html | Earthquake Felt in Nevada | True | | 1996-06-17 | RE0000726407 | B00000443825 | | | |
| 1968-07-07 | 1968-07-07 | https://www.nytimes.com/1968/07/07/archives/article-18-no-title.html | Article 18 -- No Title | True | | 1996-06-17 | RE0000726407 | B00000443825 | | | |
| 1968-07-07 | 1968-07-07 | https://www.nytimes.com/1968/07/07/archives/disaster-area-in-texas.html | Disaster Area in Texas | True | | 1996-06-17 | RE0000726407 | B00000443825 | | | |
| 1968-07-07 | 1968-07-07 | https://www.nytimes.com/1968/07/07/archives/the-avantgroove-were-all-in-it.html | The Avant-Groove: We're All in It | True | By Donal Henahan | 1996-06-17 | RE0000726407 | B00000443825 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-07-07 | 1968-07-07 | https://www.nytimes.com/1968/07/07/archives/the-montessori-method-pro-and-con.html | The Montessori Method -- Pro and Con | True | | 1996-06-17 | RE0000726407 | B00000443825 | | | |
| 1968-07-07 | 1968-07-07 | https://www.nytimes.com/1968/07/07/archives/alfred-l-kaskel-builder-67-dies-head-of-carol-management-put-up.html | ALFRED L. KASKEL, BUILDER, 67, DIES; Head of Carol Management Put Up Park City Here | True | Special to The New York T.mes | 1996-06-17 | RE0000726407 | B00000443825 | | | |
| 1968-07-07 | 1968-07-07 | https://www.nytimes.com/1968/07/07/archives/now-about-that-gap.html | Now, About That Gap | True | Compiled by Ruth Block | 1996-06-17 | RE0000726407 | B00000443825 | | | |
| 1968-07-07 | 1968-07-07 | https://www.nytimes.com/1968/07/07/archives/toomey-leads-after-5-events-in-national-aau-decathlon.html | Toomey Leads After 5 Events In National A.A.U. Decathlon | True | | 1996-06-17 | RE0000726407 | B00000443825 | | | |
| 1968-07-07 | 1968-07-07 | https://www.nytimes.com/1968/07/07/archives/china-said-to-let-war-aid-through-halt-of-shipments-to-north.html | CHINA SAID TO LET WAR AID THROUGH; Halt of Shipments to North Vietnam Reported Over | True | By Tillman Durdin | 1996-06-17 | RE0000726407 | B00000443825 | | | |
| 1968-07-07 | 1968-07-07 | https://www.nytimes.com/1968/07/07/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1996-06-17 | RE0000726407 | B00000443825 | | | |
| 1968-07-07 | 1968-07-07 | https://www.nytimes.com/1968/07/07/archives/paralysis-victim-aided.html | Paralysis Victim Aided | True | | 1996-06-17 | RE0000726407 | B00000443825 | | | |
| 1968-07-07 | 1968-07-07 | https://www.nytimes.com/1968/07/07/archives/rockefeller-and-lindsay-why-cant-they-get-along.html | Rockefeller and Lindsay; Why Can't They Get Along? | True | | 1996-06-17 | RE0000726407 | B00000443825 | | | |
| 1968-07-07 | 1968-07-07 | https://www.nytimes.com/1968/07/07/archives/documenta-it-beats-the-biennale.html | Documenta: It Beats the Biennale | True | By Grace Glueck | 1996-06-17 | RE0000726407 | B00000443825 | | | |
| 1968-07-07 | 1968-07-07 | https://www.nytimes.com/1968/07/07/archives/gasoline-engine-proved-worth-in-rugged-1907-bermuda-race.html | Gasoline Engine Proved Worth In Rugged 1907 Bermuda Race | True | By John Rendel | 1996-06-17 | RE0000726407 | B00000443825 | | | |
| 1968-07-07 | 1968-07-07 | https://www.nytimes.com/1968/07/07/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1996-06-17 | RE0000726407 | B00000443825 | | | |
| 1968-07-07 | 1968-07-07 | https://www.nytimes.com/1968/07/07/archives/liston-finishes-clark-in-seventh-exchampion-staggers-foe-and.html | LISTON FINISHES CLARK IN SEVENTH; Ex-Champion Staggers Foe and Referee Halts Bout | True | By United Press International | 1996-06-17 | RE0000726407 | B00000443825 | | | |
| 1968-07-07 | 1968-07-07 | https://www.nytimes.com/1968/07/07/archives/negro-poets.html | Negro Poets | True | AMOUR F. LIBER | 1996-06-17 | RE0000726407 | B00000443825 | | | |
| 1968-07-07 | 1968-07-07 | https://www.nytimes.com/1968/07/07/archives/mary-and-barbara-sullivan-brides-in-a-double-ceremony.html | Mary and Barbara Sullivan Brides in a Double Ceremony | True | el TJe New ToTk Tlm | 1996-06-17 | RE0000726407 | B00000443825 | | | |
| 1968-07-07 | 1968-07-07 | https://www.nytimes.com/1968/07/07/archives/usan-rodgers-taylor-is-bride-of-dr-ball-p-dick-psychiatrist.html | Susan Rodgers Taylor Is Bride Of Dr. Ball P. Dick, Psychiatrist | True | Special to Th* Iw York Tlmf.s | 1996-06-17 | RE0000726407 | B00000443825 | | | |
| 1968-07-07 | 1968-07-07 | https://www.nytimes.com/1968/07/07/archives/task-force-on-diplomacy.html | Task Force on Diplomacy | True | | 1996-06-17 | RE0000726407 | B00000443825 | | | |
| 1968-07-07 | 1968-07-07 | https://www.nytimes.com/1968/07/07/archives/house-prospects-favor-democrats-poll-finds-party-is-strong-despite.html | HOUSE PROSPECTS FAVOR DEMOCRATS; Poll Finds Party Is Strong Despite Setback in '66 | True | Special to The New York Times | 1996-06-17 | RE0000726407 | B00000443825 | | | |
| 1968-07-07 | 1968-07-07 | https://www.nytimes.com/1968/07/07/archives/classes-for-preschool-retarded-are-held-in-church-children-learn-at.html | Classes for Pre-School Retarded Are Held in Church; Children Learn at First How Their Bodies Are Moved | True | | 1996-06-17 | RE0000726407 | B00000443825 | | | |
| 1968-07-07 | 1968-07-07 | https://www.nytimes.com/1968/07/07/archives/overseas-priorities-for-1968.html | Overseas Priorities for 1968 | True | | 1996-06-17 | RE0000726407 | B00000443825 | | | |
| 1968-07-07 | 1968-07-07 | https://www.nytimes.com/1968/07/07/archives/behind-the-credibility-gap-behind-the-credibility-gap.html | Behind The Credibility Gap; Behind the Credibility Gap | True | By David Schoenbrun | 1996-06-17 | RE0000726407 | B00000443825 | | | |
| 1968-07-07 | 1968-07-07 | https://www.nytimes.com/1968/07/07/archives/orioles-beat-yankees-51-mets-crush-phils-116-leonhard-hurls-3hitter.html | ORIOLES BEAT YANKEES, 5-1; METS CRUSH PHILS, 11-6; Leonhard Hurls 3-Hitter, Retires 13 Yanks in Row | True | By Joseph Durso | 1996-06-17 | RE0000726407 | B00000443825 | | | |
| 1968-07-07 | 1968-07-07 | https://www.nytimes.com/1968/07/07/archives/miss-haselton-married-to-matthew-b-wilder.html | Miss Haselton Married To Matthew B. Wilder | True | Special to The New York Times | 1996-06-17 | RE0000726407 | B00000443825 | | | |
| 1968-07-07 | 1968-07-07 | https://www.nytimes.com/1968/07/07/archives/eye-bank-opened-in-jersey-to-aid-in-corneal-surgery.html | Eye Bank Opened in Jersey To Aid in Corneal Surgery | True | | 1996-06-17 | RE0000726407 | B00000443825 | | | |
| 1968-07-07 | 1968-07-07 | https://www.nytimes.com/1968/07/07/archives/mrs-schwartz-has-son.html | Mrs. Schwartz Has Son | True | | 1996-06-17 | RE0000726407 | B00000443825 | | | |
| 1968-07-07 | 1968-07-07 | https://www.nytimes.com/1968/07/07/archives/a-riot-study-denied-by-naacp-branch.html | A RIOT STUDY DENIED BY N.A.A.C.P. BRANCH | True | Special to The New York Times | 1996-06-17 | RE0000726407 | B00000443825 | | | |
| 1968-07-07 | 1968-07-07 | https://www.nytimes.com/1968/07/07/archives/glen-cove-showcase-of-ice-age.html | Glen Cove Showcase Of Ice Age | True | By Roy R. Silver | 1996-06-17 | RE0000726407 | B00000443825 | | | |
| 1968-07-07 | 1968-07-07 | https://www.nytimes.com/1968/07/07/archives/child-to-mrs-irving-rose.html | Child to Mrs. Irving Rose | True | | 1996-06-17 | RE0000726407 | B00000443825 | | | |
| 1968-07-07 | 1968-07-07 | https://www.nytimes.com/1968/07/07/archives/hidden-assets-build-abc-merger-appeal-abc-seen-tempting-takeover.html | Hidden Assets Build A.B.C. Merger Appeal; A.B.C. Seen Tempting Takeover | True | By Leonard Sloane | 1996-06-17 | RE0000726407 | B00000443825 | | | |
| 1968-07-07 | 1968-07-07 | https://www.nytimes.com/1968/07/07/archives/sports-of-the-times-rickey-was-right.html | Sports of the Times; Rickey Was Right | True | By Arthur Daley | 1996-06-17 | RE0000726407 | B00000443825 | | | |
| 1968-07-07 | 1968-07-07 | https://www.nytimes.com/1968/07/07/archives/bonavena-defeats-folley-in-10-rounds.html | BONAVENA DEFEATS FOLLEY IN 10 ROUNDS | True | | 1996-06-17 | RE0000726407 | B00000443825 | | | |
| 1968-07-07 | 1968-07-07 | https://www.nytimes.com/1968/07/07/archives/suffolk-president-honored.html | Suffolk President Honored | True | | 1996-06-17 | RE0000726407 | B00000443825 | | | |
| 1968-07-07 | 1968-07-07 | https://www.nytimes.com/1968/07/07/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 - No Title | True | | 1996-06-17 | RE0000726407 | B00000443825 | | | |
| 1968-07-07 | 1968-07-07 | https://www.nytimes.com/1968/07/07/archives/reds-cardenas-replaces-alley-in-allstar-contest.html | Reds' Cardenas Replaces Alley in All-Star Contest | True | | 1996-06-17 | RE0000726407 | B00000443825 | | | |
| 1968-07-07 | 1968-07-07 | https://www.nytimes.com/1968/07/07/archives/child-to-mrs-handler.html | Child to Mrs. Handler | True | | 1996-06-17 | RE0000726407 | B00000443825 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-07-07 | 1968-07-07 | https://www.nytimes.com/1968/07/07/archives/young-india-letters.html | YOUNG INDIA; Letters | True | | 1996-06-17 | RE0000726407 | B00000443825 | | | |
| 1968-07-07 | 1968-07-07 | https://www.nytimes.com/1968/07/07/archives/starters-portrait-manual.html | Starter's Portrait Manual | True | By Jacob Deschin | 1996-06-17 | RE0000726407 | B00000443825 | | | |
| 1968-07-07 | 1968-07-07 | https://www.nytimes.com/1968/07/07/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1996-06-17 | RE0000726407 | B00000443825 | | | |
| 1968-07-07 | 1968-07-07 | https://www.nytimes.com/1968/07/07/archives/review-3-no-title.html | Review 3 -- No Title | True | D. C. GODDARD | 1996-06-17 | RE0000726407 | B00000443825 | | | |
| 1968-07-07 | 1968-07-07 | https://www.nytimes.com/1968/07/07/archives/miss-jane-holmes-dunham-wed-to-richard-f-boyden-in-jersey.html | Miss Jane Holmes Dunham Wed To Richard F. Boyden in Jersey | True | S') The ew Yolk Times | 1996-06-17 | RE0000726407 | B00000443825 | | | |
| 1968-07-07 | 1968-07-07 | https://www.nytimes.com/1968/07/07/archives/christine-stevens-wed.html | Christine Stevens Wed | True | Spectal to The New ork Times | 1996-06-17 | RE0000726407 | B00000443825 | | | |
| 1968-07-07 | 1968-07-07 | https://www.nytimes.com/1968/07/07/archives/jane-k-iiauserman-married-to-officeri.html | Jane K. I-Iauserman Married to Officeri | True | Special to the NEW YORK TIMES | 1996-06-17 | RE0000726407 | B00000443825 | | | |
| 1968-07-07 | 1968-07-07 | https://www.nytimes.com/1968/07/07/archives/us-opens-drive-to-desegregate-schools-in-south-159-districts-in.html | U.S. OPENS DRIVE TO DESEGREGATE SCHOOLS IN SOUTH; 159 Districts in Nine States Face Court Orders to End 'Freedom of Choice' Plan | True | By Fred P. Graham | 1996-06-17 | RE0000726407 | B00000443825 | | | |
| 1968-07-07 | 1968-07-07 | https://www.nytimes.com/1968/07/07/archives/detente-shadow-or-substance.html | Detente -- Shadow or Substance? | True | | 1996-06-17 | RE0000726407 | B00000443825 | | | |
| 1968-07-07 | 1968-07-07 | https://www.nytimes.com/1968/07/07/archives/the-trouts-reely-bitin-in-canadian-rockies.html | The Trout's 'Reely' Bitin' in Canadian Rockies | True | By Harry V. Forgeron | 1996-06-17 | RE0000726407 | B00000443825 | | | |
| 1968-07-07 | 1968-07-07 | https://www.nytimes.com/1968/07/07/archives/late-listings-are-given-for-tv-program-guests.html | Late Listings Are Given For TV Program Guests | True | | 1996-06-17 | RE0000726407 | B00000443825 | | | |
| 1968-07-07 | 1968-07-07 | https://www.nytimes.com/1968/07/07/archives/new-route-to-london-under-cab-review.html | New Route to London Under C.A.B. Review | True | | 1996-06-17 | RE0000726407 | B00000443825 | | | |
| 1968-07-07 | 1968-07-07 | https://www.nytimes.com/1968/07/07/archives/louise-leibowitz-wed.html | Louise Leibowitz Wed | True | Spial to The New Yolk Times | 1996-06-17 | RE0000726407 | B00000443825 | | | |
| 1968-07-07 | 1968-07-07 | https://www.nytimes.com/1968/07/07/archives/3-rescued-from-mountain.html | 3 Rescued From Mountain | True | | 1996-06-17 | RE0000726407 | B00000443825 | | | |
| 1968-07-07 | 1968-07-07 | https://www.nytimes.com/1968/07/07/archives/rockefeller-asserts-that-shifts-by-delegates-insure-an-open.html | Rockefeller Asserts That Shifts by Delegates Insure an Open Convention | True | By R. W. Apple Jr. | 1996-06-17 | RE0000726407 | B00000443825 | | | |
| 1968-07-07 | 1968-07-07 | https://www.nytimes.com/1968/07/07/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 - No Title | True | | 1996-06-17 | RE0000726407 | B00000443825 | | | |
| 1968-07-07 | 1968-07-07 | https://www.nytimes.com/1968/07/07/archives/notipping-idea-called-success-on-hollandamerica-line-ships.html | No-Tipping Idea Called Success On Holland-America Line Ships | True | By Werner Bamberger | 1996-06-17 | RE0000726407 | B00000443825 | | | |
| 1968-07-07 | 1968-07-07 | https://www.nytimes.com/1968/07/07/archives/failure-of-program-is-denied-by-komer.html | FAILURE OF PROGRAM IS DENIED BY KOMER | True | | 1996-06-17 | RE0000726407 | B00000443825 | | | |
| 1968-07-07 | 1968-07-07 | https://www.nytimes.com/1968/07/07/archives/music-britons-offer-mozart-program-chamber-group-opens-lincoln-fete.html | Music; Britons Offer Mozart Program; Chamber Group Opens Lincoln Fete Series | True | By Allen Hughes | 1996-06-17 | RE0000726407 | B00000443825 | | | |
| 1968-07-07 | 1968-07-07 | https://www.nytimes.com/1968/07/07/archives/gun-controls-pressures-to-disarm.html | Gun Controls; Pressures to Disarm | True | | 1996-06-17 | RE0000726407 | B00000443825 | | | |
| 1968-07-07 | 1968-07-07 | https://www.nytimes.com/1968/07/07/archives/that-was-no-lady-it-was-your-wife.html | That Was No Lady, It Was Your Wife | True | By A. H. Weiler | 1996-06-17 | RE0000726407 | B00000443825 | | | |
| 1968-07-07 | 1968-07-07 | https://www.nytimes.com/1968/07/07/archives/files-are-acquired-by-jewish-seminary.html | FILES ARE ACQUIRED BY JEWISH SEMINARY | True | | 1996-06-17 | RE0000726407 | B00000443825 | | | |
| 1968-07-07 | 1968-07-07 | https://www.nytimes.com/1968/07/07/archives/red-cross-plane-crashed-in-biafra-killing-four.html | Red Cross Plane Crashed in Biafra, Killing Four | True | Special to The New York Times | 1996-06-17 | RE0000726407 | B00000443825 | | | |
| 1968-07-07 | 1968-07-07 | https://www.nytimes.com/1968/07/07/archives/romney-a-possible-nixon-ticker-mate.html | Romney a Possible Nixon Ticker Mate | True | By Warren Weaver Jr. | 1996-06-17 | RE0000726407 | B00000443825 | | | |
| 1968-07-07 | 1968-07-07 | https://www.nytimes.com/1968/07/07/archives/a-war-chest-for-the-teacher.html | A War Chest for the Teacher | True | | 1996-06-17 | RE0000726407 | B00000443825 | | | |
| 1968-07-07 | 1968-07-07 | https://www.nytimes.com/1968/07/07/archives/in-the-middle-of-newarks-ghetto-a-symphony.html | In the Middle of Newark's Ghetto, A Symphony | True | By Henry Lewis, Music Director of the New Jersey Symphony Orchestra | 1996-06-17 | RE0000726407 | B00000443825 | | | |
| 1968-07-07 | 1968-07-07 | https://www.nytimes.com/1968/07/07/archives/where-the-port-flows-like-wine.html | Where the Port Flows Like Wine | True | By Daniel M. Madden | 1996-06-17 | RE0000726407 | B00000443825 | | | |
| 1968-07-07 | 1968-07-07 | https://www.nytimes.com/1968/07/07/archives/dr-julie-e-fields-wed-to-lieut-paul-redstone.html | Dr. Julie E. Fields Wed To Lieut. Paul Redstone | True | | 1996-06-17 | RE0000726407 | B00000443825 | | | |
| 1968-07-07 | 1968-07-07 | https://www.nytimes.com/1968/07/07/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1996-06-17 | RE0000726407 | B00000443825 | | | |
| 1968-07-07 | 1968-07-07 | https://www.nytimes.com/1968/07/07/archives/mattie-rosss-true-account.html | Mattie Ross's True Account | True | By Richard Rhodes | 1996-06-17 | RE0000726407 | B00000443825 | | | |
| 1968-07-07 | 1968-07-07 | https://www.nytimes.com/1968/07/07/archives/cubs-turn-back-pirates-61-102-7run-inning-enables-ross-rookie-to.html | CUBS TURN BACK PIRATES, 6-1, 10-2; 7-Run Inning Enables Ross, Rookie, to Takes Finale | True | | 1996-06-17 | RE0000726407 | B00000443825 | | | |
| 1968-07-07 | 1968-07-07 | https://www.nytimes.com/1968/07/07/archives/campbell-leads-by-2-shots-in-west-virginia-amateur.html | Campbell Leads by 2 Shots In West Virginia Amateur | True | | 1996-06-17 | RE0000726407 | B00000443825 | | | |
| 1968-07-07 | 1968-07-07 | https://www.nytimes.com/1968/07/07/archives/johnson-arrives-in-san-salvador-with-loan-offer-announces-66million.html | JOHNSON ARRIVES IN SAN SALVADOR WITH LOAN OFFER; Announces $65-Million Aid for Economic Integration in Central America | True | By Henry Giniger | 1996-06-17 | RE0000726407 | B00000443825 | | | |
| 1968-07-07 | 1968-07-07 | https://www.nytimes.com/1968/07/07/archives/robin-cutler-is-fiancee-of-michael-bailey-maw.html | Robin Cutler Is Fiancee Of Michael Bailey Maw | True | | 1996-06-17 | RE0000726407 | B00000443825 | | | |
| 1968-07-07 | 1968-07-07 | https://www.nytimes.com/1968/07/07/archives/tax-talk-beclouds-us-travel-meeting.html | Tax Talk Beclouds U.S. Travel Meeting | True | | 1996-06-17 | RE0000726407 | B00000443825 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-07-07 | 1968-07-07 | https://www.nytimes.com/1968/07/07/archives/anderson-and-miss-murray-win-in-sea-cliff-yachting.html | Anderson and Miss Murray Win in Sea Cliff Yachting | True | Special to The New York Times | 1996-06-17 | RE0000726407 | B00000443825 | | | |
| 1968-07-07 | 1968-07-07 | https://www.nytimes.com/1968/07/07/archives/2-held-in-gi-brawl-killing-3-in-germany.html | 2 HELD IN G.I. BRAWL KILLING 3 IN GERMANY | True | | 1996-06-17 | RE0000726407 | B00000443825 | | | |
| 1968-07-07 | 1968-07-07 | https://www.nytimes.com/1968/07/07/archives/the-corruption-disease.html | The Corruption Disease | True | | 1996-06-17 | RE0000726407 | B00000443825 | | | |
| 1968-07-07 | 1968-07-07 | https://www.nytimes.com/1968/07/07/archives/socialists-plan-to-work-with-liberal-democrats.html | Socialists Plan to Work With Liberal Democrats | True | | 1996-06-17 | RE0000726407 | B00000443825 | | | |
| 1968-07-07 | 1968-07-07 | https://www.nytimes.com/1968/07/07/archives/philadelphia-to-hire-rival-gang-leaders-in-bid-to-end-feud.html | Philadelphia to Hire Rival Gang Leaders In Bid to End Feud | True | Special to the New York Times | 1996-06-17 | RE0000726407 | B00000443825 | | | |
| 1968-07-07 | 1968-07-07 | https://www.nytimes.com/1968/07/07/archives/miss-hedlund-wed-to-stephen-oxman.html | Miss Hedlund Wed To Stephen Oxman | True | Special to The New York Times | 1996-06-17 | RE0000726407 | B00000443825 | | | |
| 1968-07-07 | 1968-07-07 | https://www.nytimes.com/1968/07/07/archives/gibson-triumphs-over-giants-30-card-ace-gets-8th-straight-victory.html | GIBSON TRIUMPHS OVER GIANTS, 3-0; Card Ace Gets 8th Straight Victory, Fanning Nine | True | | 1996-06-17 | RE0000726407 | B00000443825 | | | |
| 1968-07-07 | 1968-07-07 | https://www.nytimes.com/1968/07/07/archives/5-are-attendants-of-miss-baugh-at-her-nuptials.html | 5 Are Attendants Of Miss Baugh At Her Nuptials | True | ,lLl to The ew York | 1996-06-17 | RE0000726407 | B00000443825 | | | |
| 1968-07-07 | 1968-07-07 | https://www.nytimes.com/1968/07/07/archives/wood-field-and-stream-society-intensifies-efforts-to-protect.html | Wood, Field and Stream; Society Intensifies Efforts to Protect Estuarine Areas as Spawning Grounds | True | By Nelson Bryant | 1996-06-17 | RE0000726407 | B00000443825 | | | |
| 1968-07-07 | 1968-07-07 | https://www.nytimes.com/1968/07/07/archives/brooklyn-cricketers-win.html | Brooklyn Cricketers Win | True | | 1996-06-17 | RE0000726407 | B00000443825 | | | |
| 1968-07-07 | 1968-07-07 | https://www.nytimes.com/1968/07/07/archives/jersey-official-is-beaten-and-robbed-by-a-gang-head-of-consumers.html | Jersey Official Is Beaten and Robbed by a Gang; Head of Consumers' Fraud Bureau Is Recovering at Home -- Car Is Found | True | Special to The New York Times | 1996-06-17 | RE0000726407 | B00000443825 | | | |
| 1968-07-07 | 1968-07-07 | https://www.nytimes.com/1968/07/07/archives/authors-reply.html | Author's Reply | True | LOUISE WILSON | 1996-06-17 | RE0000726407 | B00000443825 | | | |
| 1968-07-07 | 1968-07-07 | https://www.nytimes.com/1968/07/07/archives/patricia-a-morrison-is-married-in-austin-special-to-the-new-york.html | Patricia A. Morrison Is Married in Austin Special to The New York Time] | True | Special to The New York Times | 1996-06-17 | RE0000726407 | B00000443825 | | | |
| 1968-07-07 | 1968-07-07 | https://www.nytimes.com/1968/07/07/archives/whats-so-funny-whats-so-funny.html | What's So Funny?; What's So Funny? | True | By Renata Adler | 1996-06-17 | RE0000726407 | B00000443825 | | | |
| 1968-07-07 | 1968-07-07 | https://www.nytimes.com/1968/07/07/archives/house-expected-to-cut-aid-funds-johnson-officials-concerned-at-gop.html | HOUSE EXPECTED TO CUT AID FUNDS; Johnson Officials Concerned at G.O.P. Leaders' Plan | True | By Felix Belair Jr. | 1996-06-17 | RE0000726407 | B00000443825 | | | |
| 1968-07-07 | 1968-07-07 | https://www.nytimes.com/1968/07/07/archives/james-h-hasson.html | JAMES H. HASSON | True | Special to Yhe ,Xew York Trime'.; | 1996-06-17 | RE0000726407 | B00000443825 | | | |
| 1968-07-07 | 1968-07-07 | https://www.nytimes.com/1968/07/07/archives/letter-to-the-editor-2-no-title.html | Letter to the Editor 2 -- No Title | True | G. SUMNER. | 1996-06-17 | RE0000726407 | B00000443825 | | | |
| 1968-07-07 | 1968-07-07 | https://www.nytimes.com/1968/07/07/archives/scientist-criticizes-oldline-admirals.html | SCIENTIST CRITICIZES 'OLD-LINE ADMIRALS' | True | | 1996-06-17 | RE0000726407 | B00000443825 | | | |
| 1968-07-07 | 1968-07-07 | https://www.nytimes.com/1968/07/07/archives/paul-brown-back-at-coaching-helm-opens-bengals-camp-with-old-image.html | PAUL BROWN BACK AT COACHING HELM; Opens Bengals' Camp With Old Image a Bit Softened | True | By William N. Wallace | 1996-06-17 | RE0000726407 | B00000443825 | | | |
| 1968-07-07 | 1968-07-07 | https://www.nytimes.com/1968/07/07/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1996-06-17 | RE0000726407 | B00000443825 | | | |
| 1968-07-07 | 1968-07-07 | https://www.nytimes.com/1968/07/07/archives/ball-and-us-aide-us-aide-to-begin-tour-of-8-world-capitals.html | Ball and U.S. Aide to Begin Tour of 8 World Capitals | True | Special to The New York Times | 1996-06-17 | RE0000726407 | B00000443825 | | | |
| 1968-07-07 | 1968-07-07 | https://www.nytimes.com/1968/07/07/archives/sandra-k-mcivaster-is-married.html | Sandra K. McIVlaster Is 'Married | True | Special to The New ork Times | 1996-06-17 | RE0000726407 | B00000443825 | | | |
| 1968-07-07 | 1968-07-07 | https://www.nytimes.com/1968/07/07/archives/buying-activity-brisk-in-synthetic-leather.html | Buying Activity Brisk In Synthetic Leather | True | | 1996-06-17 | RE0000726407 | B00000443825 | | | |
| 1968-07-07 | 1968-07-07 | https://www.nytimes.com/1968/07/07/archives/a-visit-to-a-ballet-class.html | A Visit To a Ballet Class | True | By Clive Barnes | 1996-06-17 | RE0000726407 | B00000443825 | | | |
| 1968-07-07 | 1968-07-07 | https://www.nytimes.com/1968/07/07/archives/hawaii-planning-a-ferry-system-first-inter-island-service-since.html | HAWAII PLANNING A FERRY SYSTEM; First Inter - Island Service Since 1950 Is Considered | True | Special to The New York Times | 1996-06-17 | RE0000726407 | B00000443825 | | | |
| 1968-07-07 | 1968-07-07 | https://www.nytimes.com/1968/07/07/archives/shrine-parley-starts-today-91232795.html | Shrine Parley Starts Today | True | | 1996-06-17 | RE0000726407 | B00000443825 | | | |
| 1968-07-07 | 1968-07-07 | https://www.nytimes.com/1968/07/07/archives/mrslm-allen-has-child-i.html | Mrs..l.M. Allen Has Child i | True | | 1996-06-17 | RE0000726407 | B00000443825 | | | |
| 1968-07-07 | 1968-07-07 | https://www.nytimes.com/1968/07/07/archives/wing-break-cited-in-test-on-f111a-pentagon-makes-public-data-told.html | WING BREAK CITED IN TEST ON F-111-A; Pentagon Makes Public Data Told Senate Unit in April | True | | 1996-06-17 | RE0000726407 | B00000443825 | | | |
| 1968-07-07 | 1968-07-07 | https://www.nytimes.com/1968/07/07/archives/monmouth-ball-and-carnival-set-july-27-at-track.html | Monmouth Ball And Carnival Set July 27 at Track | True | Special to The New York Times | 1996-06-17 | RE0000726407 | B00000443825 | | | |
| 1968-07-07 | 1968-07-07 | https://www.nytimes.com/1968/07/07/archives/vietcong-flag-in-saigon.html | Vietcong Flag in Saigon | True | | 1996-06-17 | RE0000726407 | B00000443825 | | | |
| 1968-07-07 | 1968-07-07 | https://www.nytimes.com/1968/07/07/archives/the-lotus-life-on-australias-lord-howe-island.html | The Lotus Life on Australia's Lord Howe Island | True | By C. M. Milne | 1996-06-17 | RE0000726407 | B00000443825 | | | |
| 1968-07-07 | 1968-07-07 | https://www.nytimes.com/1968/07/07/archives/vote-drive-fails-to-fill-petitions-but-new-effort-is-planned-for.html | VOTE DRIVE FAILS TO FILL PETITIONS; But New Effort Is Planned for Proportional System | True | | 1996-06-17 | RE0000726407 | B00000443825 | | | |
| 1968-07-07 | 1968-07-07 | https://www.nytimes.com/1968/07/07/archives/to-kill-a-mosquito.html | To Kill a Mosquito | True | | 1996-06-17 | RE0000726407 | B00000443825 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-07-07 | 1968-07-07 | https://www.nytimes.com/1968/07/07/archives/minnie-and-her-manes-by-lewis-funke.html | Minnie And Her Manes; By LEWIS FUNKE | True | | 1996-06-17 | RE0000726407 | B00000443825 | | | |
| 1968-07-07 | 1968-07-07 | https://www.nytimes.com/1968/07/07/archives/miss-nancy-gayle-foley-marrie.html | [Miss Nancy Gayle Foley Marrie | True | | 1996-06-17 | RE0000726407 | B00000443825 | | | |
| 1968-07-07 | 1968-07-07 | https://www.nytimes.com/1968/07/07/archives/fulbright-likely-to-face-a-runoff-negro-protest-over-rights-may.html | FULBRIGHT LIKELY TO FACE A RUNOFF; Negro Protest Over Rights May Force 2d Primary | True | Special to The New York Times | 1996-06-17 | RE0000726407 | B00000443825 | | | |
| 1968-07-07 | 1968-07-07 | https://www.nytimes.com/1968/07/07/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 - No Title | True | | 1996-06-17 | RE0000726407 | B00000443825 | | | |
| 1968-07-07 | 1968-07-07 | https://www.nytimes.com/1968/07/07/archives/colorado-compromise-adds-three-humphrey-delegates.html | Colorado Compromise Adds Three Humphrey Delegates | True | Special to The New York Times | 1996-06-17 | RE0000726407 | B00000443825 | | | |
| 1968-07-07 | 1968-07-07 | https://www.nytimes.com/1968/07/07/archives/architecture-by-entrapment.html | Architecture by Entrapment | True | By Ada Louise Huxtable | 1996-06-17 | RE0000726407 | B00000443825 | | | |
| 1968-07-07 | 1968-07-07 | https://www.nytimes.com/1968/07/07/archives/xray-training-set-up.html | X-Ray Training Set Up | True | | 1996-06-17 | RE0000726407 | B00000443825 | | | |
| 1968-07-07 | 1968-07-07 | https://www.nytimes.com/1968/07/07/archives/4-vancouver-boats-dominate-maui-race.html | 4 VANCOUVER BOATS DOMINATE MAUI RACE | True | | 1996-06-17 | RE0000726407 | B00000443825 | | | |
| 1968-07-07 | 1968-07-07 | https://www.nytimes.com/1968/07/07/archives/victim-is-buried.html | Victim Is Buried | True | | 1996-06-17 | RE0000726407 | B00000443825 | | | |
| 1968-07-07 | 1968-07-07 | https://www.nytimes.com/1968/07/07/archives/article-1-no-title.html | Article 1 – No Title | True | | 1996-06-17 | RE0000726407 | B00000443825 | | | |
| 1968-07-07 | 1968-07-07 | https://www.nytimes.com/1968/07/07/archives/can-we-control-aging.html | Can We Control Aging? | True | | 1996-06-17 | RE0000726407 | B00000443825 | | | |
| 1968-07-07 | 1968-07-07 | https://www.nytimes.com/1968/07/07/archives/texas-jet-crash-kills-pilot.html | Texas Jet Crash Kills Pilot | True | | 1996-06-17 | RE0000726407 | B00000443825 | | | |
| 1968-07-07 | 1968-07-07 | https://www.nytimes.com/1968/07/07/archives/georkia-jones-wed.html | GeorKia Jones Wed | True | Special to The New York Ttmes I | 1996-06-17 | RE0000726407 | B00000443825 | | | |
| 1968-07-07 | 1968-07-07 | https://www.nytimes.com/1968/07/07/archives/the-case-against-the-executioner.html | The Case Against the Executioner | True | | 1996-06-17 | RE0000726407 | B00000443825 | | | |
| 1968-07-07 | 1968-07-07 | https://www.nytimes.com/1968/07/07/archives/the-veeps-how-to-add-luster.html | The Veeps: How to Add Luster | True | | 1996-06-17 | RE0000726407 | B00000443825 | | | |
| 1968-07-07 | 1968-07-07 | https://www.nytimes.com/1968/07/07/archives/saigonese-enjoy-fods-folk-songs-audience-is-entertained-by-5.html | SAIGONESE ENJOY FOD'S FOLK SONGS; Audience Is Entertained by 5 Defectors From North | True | By Douglas Robinson | 1996-06-17 | RE0000726407 | B00000443825 | | | |
| 1968-07-07 | 1968-07-07 | https://www.nytimes.com/1968/07/07/archives/lois-pattison-to-be-wed-to-dr-george-de-menil.html | Lois Pattison to Be Wed To Dr. George de Menil | True | Speak&! to 'Z'hl ew York TIme] | 1996-06-17 | RE0000726407 | B00000443825 | | | |
| 1968-07-07 | 1968-07-07 | https://www.nytimes.com/1968/07/07/archives/powder-puff-derby-starts-rainstorm-grounds-most.html | Powder Puff Derby Starts; Rainstorm Grounds Most | True | | 1996-06-17 | RE0000726407 | B00000443825 | | | |
| 1968-07-07 | 1968-07-07 | https://www.nytimes.com/1968/07/07/archives/oil-is-transforming-economic-outlook-in-angola.html | Oil Is Transforming Economic Outlook in Angola | True | By Lawrence Fellows | 1996-06-17 | RE0000726407 | B00000443825 | | | |
| 1968-07-07 | 1968-07-07 | https://www.nytimes.com/1968/07/07/archives/burns-advocates-winnertakeall-state-democratic-will-seek-law.html | BURNS ADVOCATES WINNER-TAKE-ALL; State Democratic Chief Will Seek Law for Unit Vote | True | By Thomas P. Ronan | 1996-06-17 | RE0000726407 | B00000443825 | | | |
| 1968-07-07 | 1968-07-07 | https://www.nytimes.com/1968/07/07/archives/nixon-says-war-hurts-economy-views-conflict-as-widened-by-stealth.html | NIXON SAYS WAR HURTS ECONOMY; Views Conflict as Widened by 'Stealth' Amid Promises of Both 'Guns and Butter' | True | By Clayton Knowles | 1996-06-17 | RE0000726407 | B00000443825 | | | |
| 1968-07-07 | 1968-07-07 | https://www.nytimes.com/1968/07/07/archives/clashes-plaguing-east-side-housing-new-coop-reflects-disputes-in.html | CLASHES PLAGUING EAST SIDE HOUSING; New Co-op Reflects Disputes in Joint Developments | True | By Joseph P. Fried | 1996-06-17 | RE0000726407 | B00000443825 | | | |
| 1968-07-07 | 1968-07-07 | https://www.nytimes.com/1968/07/07/archives/the-jones-idea-of-a-golf-course-thats-robert-trent-jones-hes-a-golf.html | The Jones* Idea Of a Golf Course; *That's Robert Trent Jones. He's a golf architect. He likes nightmares | True | By Leonard Shecter | 1996-06-17 | RE0000726407 | B00000443825 | | | |
| 1968-07-07 | 1968-07-07 | https://www.nytimes.com/1968/07/07/archives/s-p-groat-marries-jean-halsey.html | S. P. Groat Marries Jean Halsey1 | True | Special Tle S' York Times | 1996-06-17 | RE0000726407 | B00000443825 | | | |
| 1968-07-07 | 1968-07-07 | https://www.nytimes.com/1968/07/07/archives/shrine-parley-starts-today.html | Shrine Parley Starts Today | True | | 1996-06-17 | RE0000726407 | B00000443825 | | | |
| 1968-07-07 | 1968-07-07 | https://www.nytimes.com/1968/07/07/archives/autos-of-1900s-up-for-auction-vintage-cars-and-parts-will-be-sold.html | AUTOS OF 1900'S UP FOR AUCTION; Vintage Cars and Parts Will Be Sold in Rhode Island | True | | 1996-06-17 | RE0000726407 | B00000443825 | | | |
| 1968-07-07 | 1968-07-07 | https://www.nytimes.com/1968/07/07/archives/theyre-happy-to-be-hooked.html | They're Happy To Be Hooked | True | By Agnes Eckhardt Nixon | 1996-06-17 | RE0000726407 | B00000443825 | | | |
| 1968-07-07 | 1968-07-07 | https://www.nytimes.com/1968/07/07/archives/a-hemingway-street-is-dedicated-in-spain.html | A Hemingway Street Is Dedicated in Spain | True | | 1996-06-17 | RE0000726407 | B00000443825 | | | |
| 1968-07-07 | 1968-07-07 | https://www.nytimes.com/1968/07/07/archives/miss-silvestri-married.html | Miss Silvestri Married | True | | 1996-06-17 | RE0000726407 | B00000443825 | | | |
| 1968-07-07 | 1968-07-07 | https://www.nytimes.com/1968/07/07/archives/bill-offers-states-control-over-guns.html | BILL OFFERS STATES CONTROL OVER GUNS | True | | 1996-06-17 | RE0000726407 | B00000443825 | | | |
| 1968-07-07 | 1968-07-07 | https://www.nytimes.com/1968/07/07/archives/miami-chamber-lets-rights-groups-join.html | MIAMI CHAMBER LETS RIGHTS GROUPS JOIN | True | Special to The New York Times | 1996-06-17 | RE0000726407 | B00000443825 | | | |
| 1968-07-07 | 1968-07-07 | https://www.nytimes.com/1968/07/07/archives/nicholas-reed-dunnick-fiance-0u-miss-june-eleanor-kaiser.html | Nicholas Reed Dunnick Fiance 0u Miss June Eleanor Kaiser | True | SplUla! to The New York T'rmI$ | 1996-06-17 | RE0000726407 | B00000443825 | | | |
| 1968-07-07 | 1968-07-07 | https://www.nytimes.com/1968/07/07/archives/loufeks-70-for-140-wins-senior-golf.html | LOUFEK'S 70 FOR 140 WINS SENIOR GOLF | True | | 1996-06-17 | RE0000726407 | B00000443825 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-07-07 | 1968-07-07 | https://www.nytimes.com/1968/07/07/archives/mullenmooney.html | MullenMooney | True | pea.1 to Th .New York Times | 1996-06-17 | RE0000726407 | B00000443825 | | | |
| 1968-07-07 | 1968-07-07 | https://www.nytimes.com/1968/07/07/archives/denies-trapped-remark.html | Denies 'Trapped' Remark | True | | 1996-06-17 | RE0000726407 | B00000443825 | | | |
| 1968-07-07 | 1968-07-07 | https://www.nytimes.com/1968/07/07/archives/birth-notice-1-no-title.html | Birth Notice 1 — No Title | True | | 1996-06-17 | RE0000726407 | B00000443825 | | | |
| 1968-07-07 | 1968-07-07 | https://www.nytimes.com/1968/07/07/archives/common-market-backs-france-on-subsidies-and-steel-quotas.html | Common Market Backs France On Subsidies and Steel Quotas | True | By Clyde H. Farnsworth | 1996-06-17 | RE0000726407 | B00000443825 | | | |
| 1968-07-07 | 1968-07-07 | https://www.nytimes.com/1968/07/07/archives/ball-house-tour-and-fair-listed-at-southampton.html | Ball, House Tour and Fair Listed At Southampton | True | Special to The New York Times | 1996-06-17 | RE0000726407 | B00000443825 | | | |
| 1968-07-07 | 1968-07-07 | https://www.nytimes.com/1968/07/07/archives/the-weeks-scoreboard.html | The Week's Scoreboard | True | | 1996-06-17 | RE0000726407 | B00000443825 | | | |
| 1968-07-07 | 1968-07-07 | https://www.nytimes.com/1968/07/07/archives/teenagers-following-a-new-script-in-harlem-editing-a-documentary.html | Teen-Agers Following a New Script in Harlem; Editing a Documentary Film About Spring Cleanup That Revived Block | True | By Paul Hofmann | 1996-06-17 | RE0000726407 | B00000443825 | | | |
| 1968-07-07 | 1968-07-07 | https://www.nytimes.com/1968/07/07/archives/pilot-killed-in-plane-crash.html | Pilot Killed in Plane Crash | True | | 1996-06-17 | RE0000726407 | B00000443825 | | | |
| 1968-07-07 | 1968-07-07 | https://www.nytimes.com/1968/07/07/archives/the-essence.html | The Essence | True | | 1996-06-17 | RE0000726407 | B00000443825 | | | |
| 1968-07-07 | 1968-07-07 | https://www.nytimes.com/1968/07/07/archives/proud-and-awed-negro-gets-loan-church-and-council-assist.html | PROUD AND AWED, NEGRO GETS LOAN; Church and Council Assist Businessman in Newark | True | By Walter H. Waggoner | 1996-06-17 | RE0000726407 | B00000443825 | | | |
| 1968-07-07 | 1968-07-07 | https://www.nytimes.com/1968/07/07/archives/five-who-seek-help.html | Five Who Seek Help | True | | 1996-06-17 | RE0000726407 | B00000443825 | | | |
| 1968-07-07 | 1968-07-07 | https://www.nytimes.com/1968/07/07/archives/klee-wasung.html | Klee -- Wasung | True | Special to The New York Times | 1996-06-17 | RE0000726407 | B00000443825 | | | |
| 1968-07-07 | 1968-07-07 | https://www.nytimes.com/1968/07/07/archives/excerpts-from-declaration-in-salvador.html | Excerpts From Declaration in Salvador | True | Special to The New York Times | 1996-06-17 | RE0000726407 | B00000443825 | | | |
| 1968-07-07 | 1968-07-07 | https://www.nytimes.com/1968/07/07/archives/josselin-wins-in-7th-round.html | Josselin Wins in 7th Round | True | | 1996-06-17 | RE0000726407 | B00000443825 | | | |
| 1968-07-07 | 1968-07-07 | https://www.nytimes.com/1968/07/07/archives/reissue-of-buffalo-bills-rifle-helps-preserve-wests-history.html | Reissue of Buffalo Bill's Rifle Helps Preserve West's History | True | Special to The New York Times | 1996-06-17 | RE0000726407 | B00000443825 | | | |
| 1968-07-07 | 1968-07-07 | https://www.nytimes.com/1968/07/07/archives/47-fishermen-returned-to-hong-kong-by-china.html | 47 Fishermen Returned To Hong Kong by China | True | | 1996-06-17 | RE0000726407 | B00000443825 | | | |
| 1968-07-07 | 1968-07-07 | https://www.nytimes.com/1968/07/07/archives/lucinda-pauiey-david-livingston-wed-in-suburbs.html | ' Lucinda Pauiey, , David Livingston Wed in Suburbs | True | ecal to The New' N'k Tlml | 1996-06-17 | RE0000726407 | B00000443825 | | | |
| 1968-07-07 | 1968-07-07 | https://www.nytimes.com/1968/07/07/archives/barcelona-editor-is-fined.html | Barcelona Editor Is Fined | True | | 1996-06-17 | RE0000726407 | B00000443825 | | | |
| 1968-07-07 | 1968-07-07 | https://www.nytimes.com/1968/07/07/archives/6foot-10-neal-walk-does-some-tall-thinking-basketball-star-puts-his.html | 6-Foot-10 Neal Walk Does Some Tall Thinking; Basketball Star Puts His College Work Ahead of Sports | True | By Neil Amdur | 1996-06-17 | RE0000726407 | B00000443825 | | | |
| 1968-07-07 | 1968-07-07 | https://www.nytimes.com/1968/07/07/archives/emilie-sisson-radcliffe-senior-becomes-bride.html | Emilie Sisson, Radcliffe Senior, Becomes Bride | True | Sp*ecnl to 'T7ze New Yc, rk Times | 1996-06-17 | RE0000726407 | B00000443825 | | | |
| 1968-07-07 | 1968-07-07 | https://www.nytimes.com/1968/07/07/archives/45-years-as-a-checker-of-perceptions.html | 45 Years as a Checker of Perceptions | True | By Philip H. Dougherty | 1996-06-17 | RE0000726407 | B00000443825 | | | |
| 1968-07-07 | 1968-07-07 | https://www.nytimes.com/1968/07/07/archives/air-incident-in-kuriles-revives-japanese-claim.html | Air Incident in Kuriles Revives Japanese Claim | True | By Robert Trumbull | 1996-06-17 | RE0000726407 | B00000443825 | | | |
| 1968-07-07 | 1968-07-07 | https://www.nytimes.com/1968/07/07/archives/when-a-salami-travels-abroad-it-may-get-snubbed-as-just-a-lot-of.html | When a Salami Travels Abroad, it May Get Snubbed as Just a Lot of Bologna; Salami Abroad Can Face Designation as Bologna | True | By Brendan Jones | 1996-06-17 | RE0000726407 | B00000443825 | | | |
| 1968-07-07 | 1968-07-07 | https://www.nytimes.com/1968/07/07/archives/another-opinion-to-rehabilitate-galileo.html | Another Opinion; To Rehabilitate Galileo | True | | 1996-06-17 | RE0000726407 | B00000443825 | | | |
| 1968-07-07 | 1968-07-07 | https://www.nytimes.com/1968/07/07/archives/article-17-no-title.html | Article 17 — No Title | True | | 1996-06-17 | RE0000726407 | B00000443825 | | | |
| 1968-07-07 | 1968-07-07 | https://www.nytimes.com/1968/07/07/archives/catching-up-on-some-recent-issues.html | Catching Up on Some Recent Issues | True | By David Lidman | 1996-06-17 | RE0000726407 | B00000443825 | | | |
| 1968-07-07 | 1968-07-07 | https://www.nytimes.com/1968/07/07/archives/big-bands-blow-at-newport-fete-count-duke-woody-and-diz-joined-by.html | BIG BANDS BLOW AT NEWPORT FETE; Count, Duke, Woody and Diz Joined by Stars of the Past | True | By John S. Wilson | 1996-06-17 | RE0000726407 | B00000443825 | | | |
| 1968-07-07 | 1968-07-07 | https://www.nytimes.com/1968/07/07/archives/flights-over-uar-by-israel-reported.html | FLIGHTS OVER U.A.R. BY ISRAEL REPORTED | True | Special to The New York Times | 1996-06-17 | RE0000726407 | B00000443825 | | | |
| 1968-07-07 | 1968-07-07 | https://www.nytimes.com/1968/07/07/archives/poleax-overtakes-dewan-in-stretch-and-captures-127000-hollywood.html | Poleax Overtakes Dewan in Stretch and Captures $127,000 Hollywood Derby; AMERICAN TIGER GETS THIRD PLACE | True | | 1996-06-17 | RE0000726407 | B00000443825 | | | |
| 1968-07-07 | 1968-07-07 | https://www.nytimes.com/1968/07/07/archives/drive-for-old-ironsides.html | Drive for 'Old Ironsides' | True | | 1996-06-17 | RE0000726407 | B00000443825 | | | |
| 1968-07-07 | 1968-07-07 | https://www.nytimes.com/1968/07/07/archives/market-quits-crossroads-stages-a-brisk-preholiday-rally-the-week-in.html | Market Quits Crossroads, Stages a Brisk Pre-Holiday Rally; The Week in Finance | True | By Thomas E. Mullaney | 1996-06-17 | RE0000726407 | B00000443825 | | | |
| 1968-07-07 | 1968-07-07 | https://www.nytimes.com/1968/07/07/archives/new-leader-calls-on-teachers-to-assert-rights-first-negro-to-head.html | New Leader Calls on Teachers to Assert Rights; First Negro to Head N.E.A. Urges Membership to Play a Wider Education Role | True | By M. A. Farber | 1996-06-17 | RE0000726407 | B00000443825 | | | |
| 1968-07-07 | 1968-07-07 | https://www.nytimes.com/1968/07/07/archives/salazar-marks-36th-year.html | Salazar Marks 36th Year | True | | 1996-06-17 | RE0000726407 | B00000443825 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-07-07 | 1968-07-07 | https://www.nytimes.com/1968/07/07/archives/miss-crocker-wed-to-john-m-frisbie.html | Miss Crocker Wed To John M. Frisbie | True | Special to The New York TIm | 1996-06-17 | RE0000726407 | B00000443825 | | | |
| 1968-07-07 | 1968-07-07 | https://www.nytimes.com/1968/07/07/archives/3-perish-7-hurt-as-fire-sweeps-hartford-building.html | 3 Perish, 7 Hurt as Fire Sweeps Hartford Building | True | | 1996-06-17 | RE0000726407 | B00000443825 | | | |
| 1968-07-07 | 1968-07-07 | https://www.nytimes.com/1968/07/07/archives/huge-offshore-oil-station-due-in-1969.html | Huge Offshore Oil Station Due in 1969 | True | | 1996-06-17 | RE0000726407 | B00000443825 | | | |
| 1968-07-07 | 1968-07-07 | https://www.nytimes.com/1968/07/07/archives/for-meaningful-vietnam-negotiation.html | For Meaningful Vietnam Negotiation | True | | 1996-06-17 | RE0000726407 | B00000443825 | | | |
| 1968-07-07 | 1968-07-07 | https://www.nytimes.com/1968/07/07/archives/pittman-leads-us-group-in-british-open-qualifying.html | Pittman Leads U.S. Group In British Open Qualifying | True | | 1996-06-17 | RE0000726407 | B00000443825 | | | |
| 1968-07-07 | 1968-07-07 | https://www.nytimes.com/1968/07/07/archives/border-guards-shoot-man-fleeing-from-east-berlin.html | Border Guards Shoot Man Fleeing From East Berlin | True | | 1996-06-17 | RE0000726407 | B00000443825 | | | |
| 1968-07-07 | 1968-07-07 | https://www.nytimes.com/1968/07/07/archives/case-illustrates-mafia-schooling-delinquent-moved-up-ranks-to.html | CASE ILLUSTRATES MAFIA SCHOOLING; Delinquent Moved Up Ranks to Slaying in Bronx | True | By Charles Grutzner | 1996-06-17 | RE0000726407 | B00000443825 | | | |
| 1968-07-07 | 1968-07-07 | https://www.nytimes.com/1968/07/07/archives/freeman-foresees-saigon-exporting-rice-again-secretary-in-vietnam.html | Freeman Foresees Saigon Exporting Rice Again; Secretary, in Vietnam, Says Resumption Is Possible by 1971 if Steps Are Taken | True | Special to The New York Times | 1996-06-17 | RE0000726407 | B00000443825 | | | |
| 1968-07-07 | 1968-07-07 | https://www.nytimes.com/1968/07/07/archives/harbor-plan-could-spur-six-states.html | Harbor Plan Could Spur Six States | True | Special to The New York Times | 1996-06-17 | RE0000726407 | B00000443825 | | | |
| 1968-07-07 | 1968-07-07 | https://www.nytimes.com/1968/07/07/archives/jesuit-bids-world-council-weigh-seating-catholics-jesuit-urges-the.html | Jesuit Bids World Council Weigh Seating Catholics; Jesuit Urges the World Council To Study Catholic Membership | True | By Edward B. Fiske | 1996-06-17 | RE0000726407 | B00000443825 | | | |
| 1968-07-07 | 1968-07-07 | https://www.nytimes.com/1968/07/07/archives/review-5-no-title.html | Review 5 -- No Title | True | JANE YOLEN. | 1996-06-17 | RE0000726407 | B00000443825 | | | |
| 1968-07-07 | 1968-07-07 | https://www.nytimes.com/1968/07/07/archives/old-factory-sought-for-job-training.html | Old Factory Sought for Job Training | True | By Alfred E. Clark | 1996-06-17 | RE0000726407 | B00000443825 | | | |
| 1968-07-07 | 1968-07-07 | https://www.nytimes.com/1968/07/07/archives/fernanda-wetherih-is-wed-to-james-niven-600-guests-attend-episcopal.html | Fernanda Wetherih Is Wed to James Niven; 600 Guests Attend Episcopal Bridal in Southampton | True | By Angela Taylor | 1996-06-17 | RE0000726407 | B00000443825 | | | |
| 1968-07-07 | 1968-07-07 | https://www.nytimes.com/1968/07/07/archives/missile-system-protested.html | Missile System Protested | True | | 1996-06-17 | RE0000726407 | B00000443825 | | | |
| 1968-07-07 | 1968-07-07 | https://www.nytimes.com/1968/07/07/archives/foreign-affairs-smoke-signals.html | Foreign Affairs: Smoke Signals | True | By C. L. Sulzberger | 1996-06-17 | RE0000726407 | B00000443825 | | | |
| 1968-07-07 | 1968-07-07 | https://www.nytimes.com/1968/07/07/archives/executive-promoted-at-pan-am.html | Executive Promoted At Pan Am | True | | 1996-06-17 | RE0000726407 | B00000443825 | | | |
| 1968-07-07 | 1968-07-07 | https://www.nytimes.com/1968/07/07/archives/senator-dodd-sells-estate-to-new-york-realty-man.html | Senator Dodd Sells Estate To New York Realty Man | True | Special to The New York Times | 1996-06-17 | RE0000726407 | B00000443825 | | | |
| 1968-07-07 | 1968-07-07 | https://www.nytimes.com/1968/07/07/archives/ruth-chen-bride-of-michael-wang.html | Ruth Chen Bride Of Michael Wang | True | | 1996-06-17 | RE0000726407 | B00000443825 | | | |
| 1968-07-07 | 1968-07-07 | https://www.nytimes.com/1968/07/07/archives/the-dilemma-of-the-revolutionary.html | The Dilemma of the Revolutionary | True | | 1996-06-17 | RE0000726407 | B00000443825 | | | |
| 1968-07-07 | 1968-07-07 | https://www.nytimes.com/1968/07/07/archives/review-of-first-half-shows-good-gains-in-retail-sales.html | Review of First Half Shows Good Gains in Retail Sales | True | By Herbert Koshetz | 1996-06-17 | RE0000726407 | B00000443825 | | | |
| 1968-07-07 | 1968-07-07 | https://www.nytimes.com/1968/07/07/archives/attack-on-soviet-rabbi-deplored.html | Attack on Soviet Rabbi Deplored | True | | 1996-06-17 | RE0000726407 | B00000443825 | | | |
| 1968-07-07 | 1968-07-07 | https://www.nytimes.com/1968/07/07/archives/mrs-wassong-has-son.html | Mrs. Wassong Has Son | True | | 1996-06-17 | RE0000726407 | B00000443825 | | | |
| 1968-07-07 | 1968-07-07 | https://www.nytimes.com/1968/07/07/archives/senators-in-front-84.html | Senators in Front, 8-4 | True | | 1996-06-17 | RE0000726407 | B00000443825 | | | |
| 1968-07-07 | 1968-07-07 | https://www.nytimes.com/1968/07/07/archives/maritime-post-filled.html | Maritime Post Filled | True | | 1996-06-17 | RE0000726407 | B00000443825 | | | |
| 1968-07-07 | 1968-07-07 | https://www.nytimes.com/1968/07/07/archives/man-26-drowns-on-li.html | Man, 26, Drowns on L.I. | True | Special to The New York Times | 1996-06-17 | RE0000726407 | B00000443825 | | | |
| 1968-07-07 | 1968-07-07 | https://www.nytimes.com/1968/07/07/archives/harvard-mit-set-up-data-bank-joint-corporation-to-include.html | HARVARD, M.I.T. SET UP DATA BANK; Joint Corporation to Include Closed-Circuit Television | True | | 1996-06-17 | RE0000726407 | B00000443825 | | | |
| 1968-07-07 | 1968-07-07 | https://www.nytimes.com/1968/07/07/archives/the-ray-case.html | The Ray Case | True | Round One: The Battle Over Extradition | 1996-06-17 | RE0000726407 | B00000443825 | | | |
| 1968-07-07 | 1968-07-07 | https://www.nytimes.com/1968/07/07/archives/carl-cato-colbert.html | CARL CATO COLBERT | True | | 1996-06-17 | RE0000726407 | B00000443825 | | | |
| 1968-07-07 | 1968-07-07 | https://www.nytimes.com/1968/07/07/archives/martha-mchiichison-married-to-rodney-claude-dimock.html | Martha McHiichison Married To Rodney Claude Dimock | True | qpectal to Tho New York Times | 1996-06-17 | RE0000726407 | B00000443825 | | | |
| 1968-07-07 | 1968-07-07 | https://www.nytimes.com/1968/07/07/archives/football-aide-pulls-shift.html | Football Aide Pulls Shift | True | | 1996-06-17 | RE0000726407 | B00000443825 | | | |
| 1968-07-07 | 1968-07-07 | https://www.nytimes.com/1968/07/07/archives/us-business-shuns-persian-gulf.html | U.S. Business Shuns Persian Gulf | True | | 1996-06-17 | RE0000726407 | B00000443825 | | | |
| 1968-07-07 | 1968-07-07 | https://www.nytimes.com/1968/07/07/archives/open-tennis-the-pros-now-respect-the-amateurs.html | Open Tennis: The Pros Now Respect the Amateurs | True | By Eugene L. Scott | 1996-06-17 | RE0000726407 | B00000443825 | | | |
| 1968-07-07 | 1968-07-07 | https://www.nytimes.com/1968/07/07/archives/a-new-ballgame-a-new-ballgame.html | A New Ballgame; A New Ballgame | True | BY Wilfrid Sheed | 1996-06-17 | RE0000726407 | B00000443825 | | | |
| 1968-07-07 | 1968-07-07 | https://www.nytimes.com/1968/07/07/archives/purchasing-managers-urge-buying-caution.html | Purchasing Managers Urge Buying Caution | True | | 1996-06-17 | RE0000726407 | B00000443825 | | | |
| 1968-07-07 | 1968-07-07 | https://www.nytimes.com/1968/07/07/archives/charchai-to-defend-title.html | Charchai to Defend Title | True | | 1996-06-17 | RE0000726407 | B00000443825 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-07-07 | 1968-07-07 | https://www.nytimes.com/1968/07/07/archives/sherwood-dodge-ad-man-52-dies-president-of-the-industry-s-research.html | SHERWOOD DODGE, AD MAN, 52, DIES; President of the Industry's Research Foundation | True | | 1996-06-17 | RE0000726407 | B00000443825 | | | |
| 1968-07-07 | 1968-07-07 | https://www.nytimes.com/1968/07/07/archives/8-are-attendants-of-miss-walser-at-her-nuptials.html | 8 Are Attendants Of Miss Walser At Her Nuptials | True | pecial to The New York Ttmea | 1996-06-17 | RE0000726407 | B00000443825 | | | |
| 1968-07-07 | 1968-07-07 | https://www.nytimes.com/1968/07/07/archives/us-will-resume-sending-israelis-defense-missiles-sale-of-hawks-is-h.html | U.S. WILL RESUME SENDING ISRAELIS DEFENSE MISSILES; Sale of Hawks Is on Credit -- Transaction Is First Since Last Year's War | True | By Harold Gal | 1996-06-17 | RE0000726407 | B00000443825 | | | |
| 1968-07-07 | 1968-07-07 | https://www.nytimes.com/1968/07/07/archives/wall-street-shifts-taste-in-indexes.html | Wall Street Shifts Taste In Indexes | True | By Vartanig G. Vartan | 1996-06-17 | RE0000726407 | B00000443825 | | | |
| 1968-07-07 | 1968-07-07 | https://www.nytimes.com/1968/07/07/archives/artists-in-residence.html | Artists in residence | True | By Rita Reif | 1996-06-17 | RE0000726407 | B00000443825 | | | |
| 1968-07-07 | 1968-07-07 | https://www.nytimes.com/1968/07/07/archives/for-the-deprived-wife.html | For the Deprived Wife | True | | 1996-06-17 | RE0000726407 | B00000443825 | | | |
| 1968-07-07 | 1968-07-07 | https://www.nytimes.com/1968/07/07/archives/collegiate-writing.html | Collegiate Writing | True | CARLYN COFFIN | 1996-06-17 | RE0000726407 | B00000443825 | | | |
| 1968-07-07 | 1968-07-07 | https://www.nytimes.com/1968/07/07/archives/jersey-cleric-dies-in-crash.html | Jersey Cleric Dies in Crash | True | | 1996-06-17 | RE0000726407 | B00000443825 | | | |
| 1968-07-07 | 1968-07-07 | https://www.nytimes.com/1968/07/07/archives/mcguinness-i-mary-j-donaldevens-bride.html | McGuinness I Mary J. DonaldEvens Bride | True | of SioAl to .ew Yo raes I | 1996-06-17 | RE0000726407 | B00000443825 | | | |
| 1968-07-07 | 1968-07-07 | https://www.nytimes.com/1968/07/07/archives/a-taste-of-trains-on-tap-for-maine.html | A Taste of Trains On Tap for Maine | True | By Ward Allan Howe | 1996-06-17 | RE0000726407 | B00000443825 | | | |
| 1968-07-07 | 1968-07-07 | https://www.nytimes.com/1968/07/07/archives/cairo-confirms-stand-on-un.html | Cairo Confirms Stand on U.N. | True | Special to The New York Times | 1996-06-17 | RE0000726407 | B00000443825 | | | |
| 1968-07-07 | 1968-07-07 | https://www.nytimes.com/1968/07/07/archives/ann-h-haskell-w-h-espinosa-to-be-married.html | Ann H. Haskell, W. H. Espinosa To Be Married | True | Special to The New York Times | 1996-06-17 | RE0000726407 | B00000443825 | | | |
| 1968-07-07 | 1968-07-07 | https://www.nytimes.com/1968/07/07/archives/humphrey-is-upset-by-abusive-tactics-in-presidential-race-humphrey.html | Humphrey Is Upset By 'Abusive Tactics' In Presidential Race; HUMPHREY SCORES 'ABUSIVE TACTICS' | True | By Roy Reed | 1996-06-17 | RE0000726407 | B00000443825 | | | |
| 1968-07-07 | 1968-07-07 | https://www.nytimes.com/1968/07/07/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 - No Title | True | | 1996-06-17 | RE0000726407 | B00000443825 | | | |
| 1968-07-07 | 1968-07-07 | https://www.nytimes.com/1968/07/07/archives/step-forward-for-the-market.html | Step Forward for the Market | True | | 1996-06-17 | RE0000726407 | B00000443825 | | | |
| 1968-07-07 | 1968-07-07 | https://www.nytimes.com/1968/07/07/archives/sally-d-wesson-engaged-to-wed-john-thorp-jr.html | Sally D. Wesson Engaged to Wed John Thorp Jr. | True | Special to The New York Times | 1996-06-17 | RE0000726407 | B00000443825 | | | |
| 1968-07-07 | 1968-07-07 | https://www.nytimes.com/1968/07/07/archives/rose-fractures-thumb-to-miss-allstar-game.html | Rose Fractures Thumb, To Miss All-Star Game | True | | 1996-06-17 | RE0000726407 | B00000443825 | | | |
| 1968-07-07 | 1968-07-07 | https://www.nytimes.com/1968/07/07/archives/federal-food-programs.html | Federal Food Programs | True | | 1996-06-17 | RE0000726407 | B00000443825 | | | |
| 1968-07-07 | 1968-07-07 | https://www.nytimes.com/1968/07/07/archives/kenneth-miller-of-city-missions-religious-leader-81-dies-sought-to.html | KENNETH MILLER OF CITY MISSIONS; Religious Leader, 81, Dies -- Sought to Aid Harlem | True | Special to The New York Times | 1996-06-17 | RE0000726407 | B00000443825 | | | |
| 1968-07-07 | 1968-07-07 | https://www.nytimes.com/1968/07/07/archives/confirmation-of-fortas.html | Confirmation of Fortas | True | | 1996-06-17 | RE0000726407 | B00000443825 | | | |
| 1968-07-07 | 1968-07-07 | https://www.nytimes.com/1968/07/07/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | 1996-06-17 | RE0000726407 | B00000443825 | | | |
| 1968-07-07 | 1968-07-07 | https://www.nytimes.com/1968/07/07/archives/patriots-sign-three-players.html | Patriots Sign Three Players | True | | 1996-06-17 | RE0000726407 | B00000443825 | | | |
| 1968-07-07 | 1968-07-07 | https://www.nytimes.com/1968/07/07/archives/the-jumper-story.html | The jumper story | True | By Harriet Cain | 1996-06-17 | RE0000726407 | B00000443825 | | | |
| 1968-07-07 | 1968-07-07 | https://www.nytimes.com/1968/07/07/archives/son-to-the-lamperts.html | Son to the Lamperts | True | | 1996-06-17 | RE0000726407 | B00000443825 | | | |
| 1968-07-07 | 1968-07-07 | https://www.nytimes.com/1968/07/07/archives/wimbledon-title-won-by-mrs-king-triumph-is-third-in-a-row-for.html | WIMBLEDON TITLE WON BY MRS. KING; Triumph Is Third in a Row for California Tennis Pro | True | | 1996-06-17 | RE0000726407 | B00000443825 | | | |
| 1968-07-07 | 1968-07-07 | https://www.nytimes.com/1968/07/07/archives/mark-vetter-marries-miss-nancy-j-weber.html | Mark Vetter Marries Miss Nancy J. Weber | True | Special to The New York Times | 1996-06-17 | RE0000726407 | B00000443825 | | | |
| 1968-07-07 | 1968-07-07 | https://www.nytimes.com/1968/07/07/archives/herbert-gariand-chissell-3d-marries-linda-gandy-wyatt-.html | Herbert Garland Chissell 3d .! Marries Linda Gandy Wyatt ' | True | | 1996-06-17 | RE0000726407 | B00000443825 | | | |
| 1968-07-07 | 1968-07-07 | https://www.nytimes.com/1968/07/07/archives/athletics-end-tigers-5-game-winning-streak-41-on-sixhitter-by-dobson.html | Athletics End Tigers' 5-Game Winning Streak, 4-1, on Six-Hitter by Dobson; WILSON INJURED BY 2 LINE DRIVES | True | | 1996-06-17 | RE0000726407 | B00000443825 | | | |
| 1968-07-07 | 1968-07-07 | https://www.nytimes.com/1968/07/07/archives/miss-maxwell-wed-to-paul-a-connor.html | Miss Maxwell Wed To Paul A. Connor | True | pt,.oltt to The,%i*ew Yok | 1996-06-17 | RE0000726407 | B00000443825 | | | |
| 1968-07-07 | 1968-07-07 | https://www.nytimes.com/1968/07/07/archives/fresh-yankee-wins-trot-qualifies-for-international.html | Fresh Yankee Wins Trot, Qualifies For International | True | | 1996-06-17 | RE0000726407 | B00000443825 | | | |
| 1968-07-07 | 1968-07-07 | https://www.nytimes.com/1968/07/07/archives/only-4-classes-finish-races-in-light-air-at-yra-regatta-55-of-152.html | Only 4 Classes Finish Races in Light Air at Y.R.A. Regatta; 55 OF 152 BOATS BEAT TIME LIMIT | True | Special to The New York Times | 1996-06-17 | RE0000726407 | B00000443825 | | | |
| 1968-07-07 | 1968-07-07 | https://www.nytimes.com/1968/07/07/archives/a-nose-for-the-absurd.html | A Nose for the Absurd | True | By Raymond A. Sokolov | 1996-06-17 | RE0000726407 | B00000443825 | | | |
| 1968-07-07 | 1968-07-07 | https://www.nytimes.com/1968/07/07/archives/mt-vernon-group-to-support-busing-white-parents-ask-backing-for.html | MT. VERNON GROUP TO SUPPORT BUSING; White Parents Ask Backing for State Integration Plan | True | By Ralph Blumenthal | 1996-06-17 | RE0000726407 | B00000443825 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-07-07 | 1968-07-07 | https://www.nytimes.com/1968/07/07/archives/rf-kingham-weds-justine-f-mcclung.html | R.F. Kingham Weds Justine F. McClung | True | | 1996-06-17 | RE0000726407 | B00000443825 | | | |
| 1968-07-07 | 1968-07-07 | https://www.nytimes.com/1968/07/07/archives/westchester-bulls-open-camp-july-18.html | WESTCHESTER BULLS OPEN CAMP JULY 18 | True | | 1996-06-17 | RE0000726407 | B00000443825 | | | |
| 1968-07-07 | 1968-07-07 | https://www.nytimes.com/1968/07/07/archives/boggss-seriously-iii.html | Boggss Seriously III | True | | 1996-06-17 | RE0000726407 | B00000443825 | | | |
| 1968-07-07 | 1968-07-07 | https://www.nytimes.com/1968/07/07/archives/will-petrosian-retain-title.html | Will Petrosian Retain Title? | True | By Al Horowitz | 1996-06-17 | RE0000726407 | B00000443825 | | | |
| 1968-07-07 | 1968-07-07 | https://www.nytimes.com/1968/07/07/archives/controversy-among-arabs.html | Controversy Among Arabs | True | Special to The New York Times | 1996-06-17 | RE0000726407 | B00000443825 | | | |
| 1968-07-07 | 1968-07-07 | https://www.nytimes.com/1968/07/07/archives/subsidized-ships-urged-to-seek-out-commercial-cargo.html | Subsidized Ships Urged to Seek Out Commercial Cargo | True | | 1996-06-17 | RE0000726407 | B00000443825 | | | |
| 1968-07-07 | 1968-07-07 | https://www.nytimes.com/1968/07/07/archives/illegal-sale-of-gun-used-by-park-killer-laid-to-2-policemen-gun.html | Illegal Sale of Gun Used by Park Killer Laid to 2 Policemen; GUN SALE TRACED IN PARK SLAYING | True | By Tom Buckley | 1996-06-17 | RE0000726407 | B00000443825 | | | |
| 1968-07-07 | 1968-07-07 | https://www.nytimes.com/1968/07/07/archives/germaine-s-rodier-is-married-in-chappaqua-to-robert-fritz.html | Germaine S. Rodier Is Married In Chappaqua to Robert Fritz | True | pcdI! to 'le New Ynfk Times | 1996-06-17 | RE0000726407 | B00000443825 | | | |
| 1968-07-07 | 1968-07-07 | https://www.nytimes.com/1968/07/07/archives/halifax-envisions-landbridge-role-port-makes-plans-for-huge.html | HALIFAX ENVISIONS LAND-BRIDGE ROLE; Port Makes Plans for Huge Containership Volume | True | By Farnsworth Fowle | 1996-06-17 | RE0000726407 | B00000443825 | | | |
| 1968-07-07 | 1968-07-07 | https://www.nytimes.com/1968/07/07/archives/heavy-el-paso-rain-forces-hundreds-to-flee-homes.html | Heavy El Paso Rain Forces Hundreds to Flee Homes | True | | 1996-06-17 | RE0000726407 | B00000443825 | | | |
| 1968-07-07 | 1968-07-07 | https://www.nytimes.com/1968/07/07/archives/work-to-begin-at-harvard-on-new-science-center.html | Work to Begin at Harvard On New Science Center | True | | 1996-06-17 | RE0000726407 | B00000443825 | | | |
| 1968-07-07 | 1968-07-07 | https://www.nytimes.com/1968/07/07/archives/cash-blood-banks-thriving-in-city-50-of-need-here-provided-by.html | CASH BLOOD BANKS THRIVING IN CITY; 50% of Need Here Provided By Commercial Centers | True | | 1996-06-17 | RE0000726407 | B00000443825 | | | |
| 1968-07-07 | 1968-07-07 | https://www.nytimes.com/1968/07/07/archives/eban-outlines-views.html | Eban Outlines Views | True | | 1996-06-17 | RE0000726407 | B00000443825 | | | |
| 1968-07-07 | 1968-07-07 | https://www.nytimes.com/1968/07/07/archives/article-8-no-title.html | Article 8 — No Title | True | | 1996-06-17 | RE0000726407 | B00000443825 | | | |
| 1968-07-07 | 1968-07-07 | https://www.nytimes.com/1968/07/07/archives/africa-hunger-as-a-political-weapon-in-nigeria.html | Africa; Hunger as a Political Weapon in Nigeria | True | | 1996-06-17 | RE0000726407 | B00000443825 | | | |
| 1968-07-07 | 1968-07-07 | https://www.nytimes.com/1968/07/07/archives/peking-ridicules-soviet.html | Peking Ridicules Soviet | True | | 1996-06-17 | RE0000726407 | B00000443825 | | | |
| 1968-07-07 | 1968-07-07 | https://www.nytimes.com/1968/07/07/archives/women-marines.html | Women Marines | True | | 1996-06-17 | RE0000726407 | B00000443825 | | | |
| 1968-07-07 | 1968-07-07 | https://www.nytimes.com/1968/07/07/archives/europeans-turn-discover-americas-sales-pitch-into-a-group-analysis.html | Europeans Turn Discover America's Sales Pitch Into a Group Analysis Session; Discover America Sales Pitch | True | By Paul J. C. Friedlander | 1996-06-17 | RE0000726407 | B00000443825 | | | |
| 1968-07-07 | 1968-07-07 | https://www.nytimes.com/1968/07/07/archives/article-6-no-title.html | Article 6 — No Title | True | | 1996-06-17 | RE0000726407 | B00000443825 | | | |
| 1968-07-07 | 1968-07-07 | https://www.nytimes.com/1968/07/07/archives/bishop-signs-2year-pact.html | Bishop Signs 2-Year Pact | True | | 1996-06-17 | RE0000726407 | B00000443825 | | | |
| 1968-07-07 | 1968-07-07 | https://www.nytimes.com/1968/07/07/archives/lawyer-says-ray-gave-him-names-reports-leads-for-defense-calls.html | LAWYER SAYS RAY GAVE HIM NAMES; Reports 'Leads' for Defense — Calls Suspect 'Sane' | True | | 1996-06-17 | RE0000726407 | B00000443825 | | | |
| 1968-07-07 | 1968-07-07 | https://www.nytimes.com/1968/07/07/archives/communism-hailed-by-young-delegates.html | COMMUNISM HAILED BY YOUNG DELEGATES | True | | 1996-06-17 | RE0000726407 | B00000443825 | | | |
| 1968-07-07 | 1968-07-07 | https://www.nytimes.com/1968/07/07/archives/ingham-jorch-sail-to-2-victories-each.html | INGHAM, JORCH SAIL TO 2 VICTORIES EACH | True | | 1996-06-17 | RE0000726407 | B00000443825 | | | |
| 1968-07-07 | 1968-07-07 | https://www.nytimes.com/1968/07/07/archives/m-is-for-the-mothers-that-she-gave-us.html | M Is for the Mothers That She Gave Us | True | By Vincent Canby | 1996-06-17 | RE0000726407 | B00000443825 | | | |
| 1968-07-07 | 1968-07-07 | https://www.nytimes.com/1968/07/07/archives/miss-karen-anne-bishop-married.html | Miss Karen Anne Bishop Married | True | Special to The New York Times | 1996-06-17 | RE0000726407 | B00000443825 | | | |
| 1968-07-07 | 1968-07-07 | https://www.nytimes.com/1968/07/07/archives/pied-pipers-trill-a-cool-summer-tune.html | Pied Pipers Trill a Cool Summer Tune | True | | 1996-06-17 | RE0000726407 | B00000443825 | | | |
| 1968-07-07 | 1968-07-07 | https://www.nytimes.com/1968/07/07/archives/mrs-king-tired-of-tennis-and-planning-rest-leads-british-open.html | Mrs. King Tired of Tennis and Planning Rest; Leads British Open Policy; CHAMPION SCORES AMATEURS' ABUSES | True | | 1996-06-17 | RE0000726407 | B00000443825 | | | |
| 1968-07-07 | 1968-07-07 | https://www.nytimes.com/1968/07/07/archives/a-new-warning-on-cigarettes.html | A New Warning on Cigarettes | True | | 1996-06-17 | RE0000726407 | B00000443825 | | | |
| 1968-07-07 | 1968-07-07 | https://www.nytimes.com/1968/07/07/archives/horn-cards-67-to-tie-trevino-for-buick-golf-lead-at-208-mike-hill.html | Horn Cards 67 to Tie Trevino for Buick Golf Lead at 208; MIKE HILL IS THIRD, ONE STROKE BACK | True | | 1996-06-17 | RE0000726407 | B00000443825 | | | |
| 1968-07-07 | 1968-07-07 | https://www.nytimes.com/1968/07/07/archives/ceylon-oil-concern-in-pact-for-crude.html | Ceylon Oil Concern In Pact For Crude | True | Special to The New York Times | 1996-06-17 | RE0000726407 | B00000443825 | | | |
| 1968-07-07 | 1968-07-07 | https://www.nytimes.com/1968/07/07/archives/fariellojacobs.html | FarielloJacobs | True | Special to The New Yor Ttm | 1996-06-17 | RE0000726407 | B00000443825 | | | |
| 1968-07-07 | 1968-07-07 | https://www.nytimes.com/1968/07/07/archives/2-agree-to-return-in-holdup-inquiry.html | 2 AGREE TO RETURN IN HOLDUP INQUIRY | True | | 1996-06-17 | RE0000726407 | B00000443825 | | | |
| 1968-07-07 | 1968-07-07 | https://www.nytimes.com/1968/07/07/archives/around-the-garden.html | AROUND THE GARDEN | True | By Joan Lee Faust | 1996-06-17 | RE0000726407 | B00000443825 | | | |
| 1968-07-07 | 1968-07-07 | https://www.nytimes.com/1968/07/07/archives/prices-rise-on-amex-counter.html | Prices Rise on Amex, Counter | True | By William M. Freeman | 1996-06-17 | RE0000726407 | B00000443825 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-07-07 | 1968-07-07 | https://www.nytimes.com/1968/07/07/archives/mrs-loan-untermyr-brdmann-is-married-to-c1ilford-a-kaye.html | Mrs. loan Untermyr Brdmann Is Married to C1ilford A. Kaye | | .SpcClL! to The New York 'Times | 1996-06-17 | RE0000726407 | B00000443825 | | | |
| 1968-07-07 | 1968-07-07 | https://www.nytimes.com/1968/07/07/archives/alice-merckens-to-be-the-bride-of-rlchappell.html | Alice Merckens To Be the Bride Of R.L.Chappell | True | Igrtl1 to The ew York 'Lmt, | 1996-06-17 | RE0000726407 | B00000443825 | | | |
| 1968-07-07 | 1968-07-07 | https://www.nytimes.com/1968/07/07/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1996-06-17 | RE0000726407 | B00000443825 | | | |
| 1968-07-07 | 1968-07-07 | https://www.nytimes.com/1968/07/07/archives/nuptials-for-margret-a-harrington.html | NuPtials for Margret A. harrington | True | eci T'Ac lqew YorlE Tlms | 1996-06-17 | RE0000726407 | B00000443825 | | | |
| 1968-07-07 | 1968-07-07 | https://www.nytimes.com/1968/07/07/archives/french-test-still-delayed.html | French Test Still Delayed | True | | 1996-06-17 | RE0000726407 | B00000443825 | | | |
| 1968-07-07 | 1968-07-07 | https://www.nytimes.com/1968/07/07/archives/diana-elizabeth-burke-i-w-d-toll-o__-_-evi.html | Diana Elizabeth Burke I w d to?fti o___ ev,i | True | S1ctal to The New York Times [ | 1996-06-17 | RE0000726407 | B00000443825 | | | |
| 1968-07-07 | 1968-07-07 | https://www.nytimes.com/1968/07/07/archives/fairfield-will-play-myopia-in-westport-polo-today.html | Fairfield Will Play Myopia In Westport Polo Today | True | | 1996-06-17 | RE0000726407 | B00000443825 | | | |
| 1968-07-07 | 1968-07-07 | https://www.nytimes.com/1968/07/07/archives/one-night-in-detroit-detroit.html | One Night In Detroit; Detroit | True | By Robert Conot | 1996-06-17 | RE0000726407 | B00000443825 | | | |
| 1968-07-07 | 1968-07-07 | https://www.nytimes.com/1968/07/07/archives/mexicans-vote-today.html | Mexicans Vote Today | True | | 1996-06-17 | RE0000726407 | B00000443825 | | | |
| 1968-07-07 | 1968-07-07 | https://www.nytimes.com/1968/07/07/archives/thant-returns-to-geneva.html | Thant Returns to Geneva | True | | 1996-06-17 | RE0000726407 | B00000443825 | | | |
| 1968-07-07 | 1968-07-07 | https://www.nytimes.com/1968/07/07/archives/review-4-no-title.html | Review 4 -- No Title | | ALEXANDER COLEMAN | 1996-06-17 | RE0000726407 | B00000443825 | | | |
| 1968-07-07 | 1968-07-07 | https://www.nytimes.com/1968/07/07/archives/miss-glenn-de-zalduondo-wed-i-in-bronxville-fo-w-r-carosellfi.html | !Miss Glenn de Zalduondo Wed I In Bronxville fo W. R. Caroselli | | pecaI to The New York Times | 1996-06-17 | RE0000726407 | B00000443825 | | | |
| 1968-07-07 | 1968-07-07 | https://www.nytimes.com/1968/07/07/archives/poor-march-riots-curtail-some-travel.html | Poor March, Riots Curtail Some Travel | True | Special to The New York Times | 1996-06-17 | RE0000726407 | B00000443825 | | | |
| 1968-07-07 | 1968-07-07 | https://www.nytimes.com/1968/07/07/archives/miss-sandra-epps-married-in-capital.html | Miss Sandra Epps Married in Capital | True | SpeciAl to The New York Ihmt | 1996-06-17 | RE0000726407 | B00000443825 | | | |
| 1968-07-07 | 1968-07-07 | https://www.nytimes.com/1968/07/07/archives/more-questions-than-answers.html | More Questions Than Answers | True | | 1996-06-17 | RE0000726407 | B00000443825 | | | |
| 1968-07-07 | 1968-07-07 | https://www.nytimes.com/1968/07/07/archives/money-museum-formally-reopened.html | Money Museum Formally Reopened | True | By Thomas V. Haney | 1996-06-17 | RE0000726407 | B00000443825 | | | |
| 1968-07-07 | 1968-07-07 | https://www.nytimes.com/1968/07/07/archives/50000-expected-for-indoor-game.html | 50,000 EXPECTED FOR INDOOR GAME | True | | 1996-06-17 | RE0000726407 | B00000443825 | | | |
| 1968-07-07 | 1968-07-07 | https://www.nytimes.com/1968/07/07/archives/mets-games-this-week.html | Met's Games This Week | True | | 1996-06-17 | RE0000726407 | B00000443825 | | | |
| 1968-07-07 | 1968-07-07 | https://www.nytimes.com/1968/07/07/archives/fresh-new-winds-blow-through-hair-hairs-new-winds.html | Fresh New Winds Blow Through 'Hair'; ' Hair's' New Winds | True | By John S. Wilson | 1996-06-17 | RE0000726407 | B00000443825 | | | |
| 1968-07-07 | 1968-07-07 | https://www.nytimes.com/1968/07/07/archives/dr-edward-larocque-tinher-writer-and-historian-dies-at-6.html | Dr. Edward Larocque Tinher, Writer and Historian, Dies at $6 | True | | 1996-06-17 | RE0000726407 | B00000443825 | | | |
| 1968-07-07 | 1968-07-07 | https://www.nytimes.com/1968/07/07/archives/yanks-games-this-week.html | Yank's Games This Week | True | | 1996-06-17 | RE0000726407 | B00000443825 | | | |
| 1968-07-07 | 1968-07-07 | https://www.nytimes.com/1968/07/07/archives/louis-barbano-executive-of-colu_bια_pictures-diest.html | Louis Barbano, Executive Of Colu_?bια_Pictures, Diest | | Spcla[ to The New York TIm1 I | 1996-06-17 | RE0000726407 | B00000443825 | | | |
| 1968-07-07 | 1968-07-07 | https://www.nytimes.com/1968/07/07/archives/14-air-executives-got-over-100000.html | 14 AIR EXECUTIVES GOT OVER $100,000 | True | | 1996-06-17 | RE0000726407 | B00000443825 | | | |
| 1968-07-07 | 1968-07-07 | https://www.nytimes.com/1968/07/07/archives/exploring-beyond-the-shore.html | Exploring Beyond the Shore | | EDWARD B. GARSIDE. | 1996-06-17 | RE0000726407 | B00000443825 | | | |
| 1968-07-07 | 1968-07-07 | https://www.nytimes.com/1968/07/07/archives/mangan-and-tully-reach-tennis-final.html | MANGAN AND TULLY REACH TENNIS FINAL | True | Special to The New York Times | 1996-06-17 | RE0000726407 | B00000443825 | | | |
| 1968-07-07 | 1968-07-07 | https://www.nytimes.com/1968/07/07/archives/yankee-flyer-and-scimitar-victors-in-catamaran-tests.html | Yankee Flyer and Scimitar Victors in Catamaran Tests | True | Special to The New York Times | 1996-06-17 | RE0000726407 | B00000443825 | | | |
| 1968-07-07 | 1968-07-07 | https://www.nytimes.com/1968/07/07/archives/former-jockey-pools-race-horses.html | Former Jockey Pools Race Horses | True | | 1996-06-17 | RE0000726407 | B00000443825 | | | |
| 1968-07-07 | 1968-07-07 | https://www.nytimes.com/1968/07/07/archives/commercial-jets-help-war-effort-fly-military-personnel-and-supplies.html | COMMERCIAL JETS HELP WAR EFFORT; Fly Military Personnel and Supplies to Asian Theater | True | By Edward Hudson | 1996-06-17 | RE0000726407 | B00000443825 | | | |
| 1968-07-07 | 1968-07-07 | https://www.nytimes.com/1968/07/07/archives/young-embraces-black-power-idea-reversing-position-he-says-not-to.html | YOUNG EMBRACES BLACK POWER IDEA; Reversing Position, He Says 'Not to Change Is Fatal' -- Hailed at CORE Parley | True | By Earl Caldwell | 1996-06-17 | RE0000726407 | B00000443825 | | | |
| 1968-07-07 | 1968-07-07 | https://www.nytimes.com/1968/07/07/archives/racial-law-journal-to-stop-publication.html | RACIAL LAW JOURNAL TO STOP PUBLICATION | True | Special to The New York Times | 1996-06-17 | RE0000726407 | B00000443825 | | | |
| 1968-07-07 | 1968-07-07 | https://www.nytimes.com/1968/07/07/archives/four-victims-identified.html | Four Victims Identified | True | | 1996-06-17 | RE0000726407 | B00000443825 | | | |
| 1968-07-07 | 1968-07-07 | https://www.nytimes.com/1968/07/07/archives/proxmire-assails-extension-of-subversive-control-unit.html | Proxmire Assails Extension Of Subversive Control Unit | True | | 1996-06-17 | RE0000726407 | B00000443825 | | | |
| 1968-07-07 | 1968-07-07 | https://www.nytimes.com/1968/07/07/archives/mccarthys-office-denies-wife-will-undergo-surgery.html | McCarthy's Office Denies Wife Will Undergo Surgery | True | Special to The New York Times | 1996-06-17 | RE0000726407 | B00000443825 | | | |
| 1968-07-07 | 1968-07-07 | https://www.nytimes.com/1968/07/07/archives/new-york-power-who-runs-the-city.html | New York Power: Who Runs the City? | True | By A. M. Rosenthal | 1996-06-17 | RE0000726407 | B00000443825 | | | |
| 1968-07-07 | 1968-07-07 | https://www.nytimes.com/1968/07/07/archives/edwin-ii-friedman.html | EDWIN I-I. FRIEDMAN | True | | 1996-06-17 | RE0000726407 | B00000443825 | | | |
| 1968-07-07 | 1968-07-07 | https://www.nytimes.com/1968/07/07/archives/article-15-no-title.html | Article 15 -- No Title | True | | 1996-06-17 | RE0000726407 | B00000443825 | | | |
| 1968-07-07 | 1968-07-07 | https://www.nytimes.com/1968/07/07/archives/allies-pounding-enemys-routes-seek-to-prevent-buildups-by-foe-for.html | ALLIES POUNDING ENEMY'S ROUTES; Seek to Prevent Build-Ups by Foe for an Offensive | True | By Gene Roberts | 1996-06-17 | RE0000726407 | B00000443825 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-07-07 | 1968-07-07 | https://www.nytimes.com/1968/07/07/archives/airlift-on-despite-warning.html | Airlift On Despite Warning | True | Special to The New York Times | 1996-06-17 | RE0000726407 | B00000443825 | | | |
| 1968-07-07 | 1968-07-07 | https://www.nytimes.com/1968/07/07/archives/paterson-is-quiet-after-disorders-114-arrested-in-week-fire-bombs.html | PATERSON IS QUIET AFTER DISORDERS; 114 Arrested in Week -- Fire Bombs Damage 6 Buildings | True | By C. Gerald Fraser | 1996-06-17 | RE0000726407 | B00000443825 | | | |
| 1968-07-07 | 1968-07-07 | https://www.nytimes.com/1968/07/07/archives/british-team-in-lagos.html | British Team in Lagos | True | By Alfred Friendly Jr. | 1996-06-17 | RE0000726407 | B00000443825 | | | |
| 1968-07-07 | 1968-07-07 | https://www.nytimes.com/1968/07/07/archives/mary-bower-takes-lead-in-canadahawai-race.html | Mary Bower Takes Lead In Canada-Hawaii Race | True | | 1996-06-17 | RE0000726407 | B00000443825 | | | |
| 1968-07-07 | 1968-07-07 | https://www.nytimes.com/1968/07/07/archives/braves-turn-back-astros-50-and-21.html | BRAVES TURN BACK ASTROS, 5-0 AND 2-1 | True | | 1996-06-17 | RE0000726407 | B00000443825 | | | |
| 1968-07-07 | 1968-07-07 | https://www.nytimes.com/1968/07/07/archives/to-unify-democrats.html | To Unify Democrats | True | | 1996-06-17 | RE0000726407 | B00000443825 | | | |
| 1968-07-07 | 1968-07-07 | https://www.nytimes.com/1968/07/07/archives/delaware-unearths-a-900yearold-indian-burial-site.html | Delaware Unearths a 900-Year-Old Indian Burial Site | True | By Norman Harrington | 1996-06-17 | RE0000726407 | B00000443825 | | | |
| 1968-07-07 | 1968-07-07 | https://www.nytimes.com/1968/07/07/archives/coalition-unit-here-forms-group-to-aid-news-on-minorities.html | Coalition Unit Here Forms Group to Aid News on Minorities | True | | 1996-06-17 | RE0000726407 | B00000443825 | | | |
| 1968-07-07 | 1968-07-07 | https://www.nytimes.com/1968/07/07/archives/tuxedo-parks-station-to-serve-as-town-hall-special-to-the-new-york.html | Tuxedo Park's Station To Serve as Town Hall Special To The New York Times | True | | 1996-06-17 | RE0000726407 | B00000443825 | | | |
| 1968-07-07 | 1968-07-07 | https://www.nytimes.com/1968/07/07/archives/another-proposal-to-refurbish-piccadilly-circus-is-advanced.html | Another Proposal to Refurbish Piccadilly Circus Is Advanced | True | Special to The New York Times | 1996-06-17 | RE0000726407 | B00000443825 | | | |
| 1968-07-07 | 1968-07-07 | https://www.nytimes.com/1968/07/07/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 -- No Title | True | J. M. REYNOLDS. | 1996-06-17 | RE0000726407 | B00000443825 | | | |
| 1968-07-07 | 1968-07-07 | https://www.nytimes.com/1968/07/07/archives/if-the-18yearolds-get-the-vote-if-the-18yearolds-get-the-vote-.html | If the 18-Year-Olds Get the Vote...; If the 18-year-olds get the vote . . . | True | By Andrew Hacker | 1996-06-17 | RE0000726407 | B00000443825 | | | |
| 1968-07-07 | 1968-07-07 | https://www.nytimes.com/1968/07/07/archives/miss-clarke-wins-horse-show-title-guides-summer-song-to-victory-on.html | MISS CLARKE WINS HORSE SHOW TITLE; Guides Summer Song to Victory on Long Island | True | Special to The New York Times | 1996-06-17 | RE0000726407 | B00000443825 | | | |
| 1968-07-07 | 1968-07-07 | https://www.nytimes.com/1968/07/07/archives/humbug-wins-star-sailing-us-yacht-finishes-third.html | Humbug Wins Star Sailing; U.S. Yacht Finishes Third | True | | 1996-06-17 | RE0000726407 | B00000443825 | | | |
| 1968-07-07 | 1968-07-07 | https://www.nytimes.com/1968/07/07/archives/helen-m-tremaine-wed-to-lutsw-gregoryi.html | Helen M. Tremaine Wed To Lut.s.w. G:e:gory.i,- | True | pccial to The New York Times | 1996-06-17 | RE0000726407 | B00000443825 | | | |
| 1968-07-07 | 1968-07-07 | https://www.nytimes.com/1968/07/07/archives/article-16-no-title-precise-navigation-is-required-from-unfamiliar.html | Article 16 -- No Title; Precise Navigation Is Required From Unfamiliar Clues | True | By John S. Radosta | 1996-06-17 | RE0000726407 | B00000443825 | | | |
| 1968-07-07 | 1968-07-07 | https://www.nytimes.com/1968/07/07/archives/hsiakwang-wu-becomes-fiance-of-miss-johnson.html | Hsia-Kwan.g Wu ! Becomes Fiancé Of Miss Johnson | True | Special to The New York Times | 1996-06-17 | RE0000726407 | B00000443825 | | | |
| 1968-07-07 | 1968-07-07 | https://www.nytimes.com/1968/07/07/archives/allegheny-plans-a-taxi-expansion-will-extend-feeder-system-to.html | ALLEGHENY PLANS A TAXI EXPANSION; Will Extend Feeder System to Cities in Illinois | True | | 1996-06-17 | RE0000726407 | B00000443825 | | | |
| 1968-07-07 | 1968-07-07 | https://www.nytimes.com/1968/07/07/archives/paula-werblin-affianced.html | Paula Werblin Affianced | True | Sptcial to The w York Times | 1996-06-17 | RE0000726407 | B00000443825 | | | |
| 1968-07-07 | 1968-07-07 | https://www.nytimes.com/1968/07/07/archives/a-sky-riders-view-of-daytona-beach.html | A Sky Rider's View Of Daytona Beach | True | By C. E. Wright | 1996-06-17 | RE0000726407 | B00000443825 | | | |
| 1968-07-07 | 1968-07-07 | https://www.nytimes.com/1968/07/07/archives/stokers-down-tornado-21.html | Stokers Down Tornado, 2-1 | True | | 1996-06-17 | RE0000726407 | B00000443825 | | | |
| 1968-07-07 | 1968-07-07 | https://www.nytimes.com/1968/07/07/archives/david-hamilton-weds-cathie-cline.html | David Hamilton Weds Cathie Cline | True | Sptcial to The ew To'k mes | 1996-06-17 | RE0000726407 | B00000443825 | | | |
| 1968-07-07 | 1968-07-07 | https://www.nytimes.com/1968/07/07/archives/us-and-soviet-collaboration-in-atomic-research-is-likely.html | U.S. and Soviet Collaboration In Atomic Research Is Likely | True | By Walter Sullivan | 1996-06-17 | RE0000726407 | B00000443825 | | | |
| 1968-07-07 | 1968-07-07 | https://www.nytimes.com/1968/07/07/archives/flu-epidemic-doubted.html | Flu Epidemic Doubted | True | | 1996-06-17 | RE0000726407 | B00000443825 | | | |
| 1968-07-07 | 1968-07-07 | https://www.nytimes.com/1968/07/07/archives/miss-mcnally-bride-of-victor-m-suarez.html | Miss McNally Bride Of Victor M. Suarez | True | | 1996-06-17 | RE0000726407 | B00000443825 | | | |
| 1968-07-07 | 1968-07-07 | https://www.nytimes.com/1968/07/07/archives/review-2-no-title.html | Review 2 -- No Title | True | JEAN GARDNER | 1996-06-17 | RE0000726407 | B00000443825 | | | |
| 1968-07-07 | 1968-07-07 | https://www.nytimes.com/1968/07/07/archives/attracting-european-tourists.html | Attracting European Tourists | True | | 1996-06-17 | RE0000726407 | B00000443825 | | | |
| 1968-07-07 | 1968-07-07 | https://www.nytimes.com/1968/07/07/archives/mrs-mabel-hill-souvaine-exeditor-of-womans-day.html | Mrs. Mabel Hill Souvaine, Ex-Editor of Woman's Day | True | Special to The ;New York Times | 1996-06-17 | RE0000726407 | B00000443825 | | | |
| 1968-07-07 | 1968-07-07 | https://www.nytimes.com/1968/07/07/archives/starters-in-stratford-shoal-race.html | Starters in Stratford Shoal Race | True | | 1996-06-17 | RE0000726407 | B00000443825 | | | |
| 1968-07-07 | 1968-07-07 | https://www.nytimes.com/1968/07/07/archives/a-bit-of-foresight-keeps-a-show-on-schedule-wallkill-kennel-club.html | A Bit of Foresight Keeps a Show on Schedule; Wallkill Kennel Club Method Is to Use More Judges | True | By Walter R. Fletcher | 1996-06-17 | RE0000726407 | B00000443825 | | | |
| 1968-07-07 | 1968-07-07 | https://www.nytimes.com/1968/07/07/archives/canoe-sailors-strive-to-revive-sport.html | Canoe Sailors Strive to Revive Sport | True | By Parton Keese | 1996-06-17 | RE0000726407 | B00000443825 | | | |
| 1968-07-07 | 1968-07-07 | https://www.nytimes.com/1968/07/07/archives/nasser-concludes-talks-in-moscow.html | Nasser Concludes Talks in Moscow | True | | 1996-06-17 | RE0000726407 | B00000443825 | | | |
| 1968-07-07 | 1968-07-07 | https://www.nytimes.com/1968/07/07/archives/walled-soccer-will-bow-here-canadians-concept-phled-at-peedin-up.html | WALLED SOCCER WILL BOW HERE; Canadian's Concept P.hled at Speedin Up Play | True | | 1996-06-17 | RE0000726407 | B00000443825 | | | |
| 1968-07-07 | 1968-07-07 | https://www.nytimes.com/1968/07/07/archives/thant-in-paris-confers-on-talks-assesses-vietnam-outlook-and-sees.html | THANT, IN PARIS, CONFERS ON TALKS; Assesses Vietnam Outlook and Sees Negotiators | True | By Hedrick Smith | 1996-06-17 | RE0000726407 | B00000443825 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-07-07 | 1968-07-07 | https://www.nytimes.com/1968/07/07/archives/the-anger-and-problems-and-sickness-of-the-poor-of-the-whole-nation.html | The anger and problems and sickness of the poor of the whole nation were in this one shantytown; Resurrection City | True | By Faith Berry | 1996-06-17 | RE0000726407 | B00000443825 | | | |
| 1968-07-07 | 1968-07-07 | https://www.nytimes.com/1968/07/07/archives/nine-persian-gulf-shiekdoms-agree-on-form-of-federation.html | Nine Persian Gulf Shiekdoms Agree on Form of Federation | True | By Dana Adams Schmidt | 1996-06-17 | RE0000726407 | B00000443825 | | | |
| 1968-07-07 | 1968-07-07 | https://www.nytimes.com/1968/07/07/archives/marthas-vineyard-mass-senator-mccarthys-power.html | Martha's Vineyard, Mass.: Senator McCarthy's Power | True | By James Reston | 1996-06-17 | RE0000726407 | B00000443825 | | | |
| 1968-07-07 | 1968-07-07 | https://www.nytimes.com/1968/07/07/archives/gale-thompson-smith-66-is-bride.html | Gale Thompson, Smith '66, Is Bride | True | Special to The New York Times | 1996-06-17 | RE0000726407 | B00000443825 | | | |
| 1968-07-07 | 1968-07-07 | https://www.nytimes.com/1968/07/07/archives/crowd-pleaser.html | Crowd pleaser | True | By Craig Claiborne | 1996-06-17 | RE0000726407 | B00000443825 | | | |
| 1968-07-07 | 1968-07-07 | https://www.nytimes.com/1968/07/07/archives/nuptials-for-miss-wojcechowsky.html | Nuptials for Miss Wojcechowsky J | True | fal to Te New Yk | 1996-06-17 | RE0000726407 | B00000443825 | | | |
| 1968-07-07 | 1968-07-07 | https://www.nytimes.com/1968/07/07/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1996-06-17 | RE0000726407 | B00000443825 | | | |
| 1968-07-07 | 1968-07-07 | https://www.nytimes.com/1968/07/07/archives/daughter-to-the-hartfords.html | Daughter to the Hartfords | True | | 1996-06-17 | RE0000726407 | B00000443825 | | | |
| 1968-07-07 | 1968-07-07 | https://www.nytimes.com/1968/07/07/archives/jane-schwarz-is-bride-of-michael-wateruield.html | Jane Schwarz Is Bride Of Michael Wateruield | True | St&I %e 4tw Nk T Ames | 1996-06-17 | RE0000726407 | B00000443825 | | | |
| 1968-07-07 | 1968-07-07 | https://www.nytimes.com/1968/07/07/archives/strain-is-tested-on-new-tankers-oversize-ships-are-fitted-with.html | STRAIN IS TESTED ON NEW TANKERS; Oversize Ships Are Fitted With Electronic Devices | True | By George Home | 1996-06-17 | RE0000726407 | B00000443825 | | | |
| 1968-07-07 | 1968-07-07 | https://www.nytimes.com/1968/07/07/archives/mary-kearneys-huptials.html | Mary Kearney's Huptials | True | | 1996-06-17 | RE0000726407 | B00000443825 | | | |
| 1968-07-07 | 1968-07-07 | https://www.nytimes.com/1968/07/07/archives/kendra-graham-plans-nuptial.html | Kendra Graham Plans Nuptial | True | pexX to The New York Times . . | 1996-06-17 | RE0000726407 | B00000443825 | | | |
| 1968-07-07 | 1968-07-07 | https://www.nytimes.com/1968/07/07/archives/low-temperature-recorded-at-53rd-street-lab.html | Low Temperature Recorded at 53rd Street Lab | True | By John Canaday | 1996-06-17 | RE0000726407 | B00000443825 | | | |
| 1968-07-07 | 1968-07-07 | https://www.nytimes.com/1968/07/07/archives/review-6-no-title.html | Review 6 -- No Title | True | MARGARET ECHLIN BOORMAN. | 1996-06-17 | RE0000726407 | B00000443825 | | | |
| 1968-07-07 | 1968-07-07 | https://www.nytimes.com/1968/07/07/archives/jig-time-takes-monmouth-race-native-dancers-son-wins-from-royal.html | JIG TIME TAKES MONMOUTH RACE; Native Dancer's Son Wins From Royal Trace by 2 1/2 Lengths at 1 1/16 Miles | True | By Michael Strauss | 1996-06-17 | RE0000726407 | B00000443825 | | | |
| 1968-07-07 | 1968-07-07 | https://www.nytimes.com/1968/07/07/archives/junta-in-dahomey-tightens-control-to-quiet-discontent.html | Junta in Dahomey Tightens Control to Quiet Discontent | True | | 1996-06-17 | RE0000726407 | B00000443825 | | | |
| 1968-07-07 | 1968-07-07 | https://www.nytimes.com/1968/07/07/archives/sachs-warshavsky.html | Sachs -- Warshavsky | True | Special to The New York Times | 1996-06-17 | RE0000726407 | B00000443825 | | | |
| 1968-07-07 | 1968-07-07 | https://www.nytimes.com/1968/07/07/archives/boris-the-finale.html | ' Boris' -- The Finale? | True | B. H. HAGGIN | 1996-06-17 | RE0000726407 | B00000443825 | | | |
| 1968-07-07 | 1968-07-07 | https://www.nytimes.com/1968/07/07/archives/franco-is-traveling-to-show-himself.html | Franco Is Traveling to Show Himself | True | By Richard Eder | 1996-06-17 | RE0000726407 | B00000443825 | | | |
| 1968-07-08 | 1968-07-08 | https://www.nytimes.com/1968/07/08/archives/polish-party-unit-to-convene-today-meeting-is-the-first-since-the.html | POLISH PARTY UNIT TO CONVENE TODAY; Meeting Is the First Since the Challenge to Gomulka | True | By Jonathan Randalspecial To the New York Times | 1996-06-17 | RE0000726380 | B00000437592 | | | |
| 1968-07-08 | 1968-07-08 | https://www.nytimes.com/1968/07/08/archives/jordan-penalizes-8-westbank-aides-employed-by-israel-jordan.html | Jordan Penalizes 8 West-Bank Aides Employed by Israel; Jordan Penalizes Arab Officials Working for Israel on West Bank | True | By James Feronspecial To the New York Times | 1996-06-17 | RE0000726380 | B00000437592 | | | |
| 1968-07-08 | 1968-07-08 | https://www.nytimes.com/1968/07/08/archives/action-unlikely-on-waterway-tax-fuel-levy-of-up-to-10-cents-is.html | ACTION UNLIKELY ON WATERWAY TAX; Fuel Levy of Up to 10 Cents Is Proposed by Boyd | True | | 1996-06-17 | RE0000726380 | B00000437592 | | | |
| 1968-07-08 | 1968-07-08 | https://www.nytimes.com/1968/07/08/archives/white-sox-down-senators-in-11th-triumph-by-43-as-single-by-causey.html | WHITE SOX DOWN SENATORS IN 11TH; Triumph by 4-3 as Single by Causey Scores Berry | True | | 1996-06-17 | RE0000726380 | B00000437592 | | | |
| 1968-07-08 | 1968-07-08 | https://www.nytimes.com/1968/07/08/archives/meyers-nike-correctedtime-victor-of-stratford-shoal-yacht-race-yawl.html | Meyer's Nike Corrected-Time Victor of Stratford Shoal Yacht Race; YAWL ALSO TAKES DIVISION C TEST Kangaroo, in Same Section, Is Handicap Runner-Up -- Monte-Sano Wins Trophy | True | Special to The New York Times | 1996-06-17 | RE0000726380 | B00000437592 | | | |
| 1968-07-08 | 1968-07-08 | https://www.nytimes.com/1968/07/08/archives/robbins-takes-net-title.html | Robbins Takes Net Title | True | | 1996-06-17 | RE0000726380 | B00000437592 | | | |
| 1968-07-08 | 1968-07-08 | https://www.nytimes.com/1968/07/08/archives/drug-companies-look-beyond-pills-and-potions-diversification-is.html | Drug Companies Look Beyond Pills and Potions; Diversification Is Catchword for Future Drug Companies Seek Diversification | True | By Douglas W. Cray | 1996-06-17 | RE0000726380 | B00000437592 | | | |
| 1968-07-08 | 1968-07-08 | https://www.nytimes.com/1968/07/08/archives/owensillinois-sets-acquisition-container-maker-arranges-exchange-of.html | OWENS-ILLINOIS SETS ACQUISITION; Container Maker Arranges Exchange of Shares for Lily-Tulip Cup Corp. IDEAL TOPS $141-MILLION Merger Requires Approval by Holders and Directors of Both Companies | True | By H. J. Maidenberg | 1996-06-17 | RE0000726380 | B00000437592 | | | |
| 1968-07-08 | 1968-07-08 | https://www.nytimes.com/1968/07/08/archives/fordham-will-hold-a-film-conference.html | FORDHAM WILL HOLD A FILM CONFERENCE | True | | 1996-06-17 | RE0000726380 | B00000437592 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-07-08 | 1968-07-08 | https://www.nytimes.com/1968/07/08/archives/isradis-say-us-avoided-plane-issue-with-missiles.html | Israelis Say U.S. Avoided Plane Issue With Missiles | True | | 1996-06-17 | RE0000726380 | B00000437592 | | | |
| 1968-07-08 | 1968-07-08 | https://www.nytimes.com/1968/07/08/archives/johnson-spends-a-busy-colorful-day-in-salvador.html | Johnson Spends a Busy Colorful Day in Salvador | True | By Benjamin Wellesspecial To the New York Times | 1996-06-17 | RE0000726380 | B00000437592 | | | |
| 1968-07-08 | 1968-07-08 | https://www.nytimes.com/1968/07/08/archives/9-sheikdoms-form-interim-regime-nucleus-of-a-persian-gulf.html | 9 SHEIKDOMS FORM INTERIM REGIME; Nucleus of a Persian Gulf Government Takes Shape | True | By Dana Adams Schmidtspecial To the New York Times | 1996-06-17 | RE0000726380 | B00000437592 | | | |
| 1968-07-08 | 1968-07-08 | https://www.nytimes.com/1968/07/08/archives/democratic-delegations-in-4-southern-states-face-challenges-by.html | Democratic Delegations in 4 Southern States Face Challenges by Insurgents on Seating | True | By Walter Rugaberspecial To the New York Times | 1996-06-17 | RE0000726380 | B00000437592 | | | |
| 1968-07-08 | 1968-07-08 | https://www.nytimes.com/1968/07/08/archives/southampton-fashion-honors-to-the-men.html | Southampton: Fashion Honors to the Men | True | By Angela Taylorspecial To the New York Times | 1996-06-17 | RE0000726380 | B00000437592 | | | |
| 1968-07-08 | 1968-07-08 | https://www.nytimes.com/1968/07/08/archives/for-a-mccarthy-rockefeller-ticket.html | For a McCarthy-Rockefeller Ticket | True | HENRY F. BEDFORD | 1996-06-17 | RE0000726380 | B00000437592 | | | |
| 1968-07-08 | 1968-07-08 | https://www.nytimes.com/1968/07/08/archives/harper-beats-faulkner-for-senior-golf-crown.html | Harper Beats Faulkner For Senior Golf Crown | True | | 1996-06-17 | RE0000726380 | B00000437592 | | | |
| 1968-07-08 | 1968-07-08 | https://www.nytimes.com/1968/07/08/archives/greece-finishes-draft-of-charter-provisions-limiting-powers-of-king.html | GREECE FINISHES DRAFT OF CHARTER; Provisions Limiting Powers of King Reported Modified After Lengthy Debate GREECE FINISHES DRAFT OF CHARTER | True | Special to The New York Times | 1996-06-17 | RE0000726380 | B00000437592 | | | |
| 1968-07-08 | 1968-07-08 | https://www.nytimes.com/1968/07/08/archives/algerians-in-france-fearful-of-immigration-ban-new-quotas-a-bitter.html | Algerians in France Fearful of Immigration Ban; New Quotas, a Bitter Blow to Workers, Cut Entries to 1,000 a Month From 3,000 | True | By Lloyd Garrisonspecial To the New York Times | 1996-06-17 | RE0000726380 | B00000437592 | | | |
| 1968-07-08 | 1968-07-08 | https://www.nytimes.com/1968/07/08/archives/rodgers-leaves-hospital.html | Rodgers Leaves Hospital | True | | 1996-06-17 | RE0000726380 | B00000437592 | | | |
| 1968-07-08 | 1968-07-08 | https://www.nytimes.com/1968/07/08/archives/not-so-silly-thing.html | Not So Silly Thing | True | | 1996-06-17 | RE0000726380 | B00000437592 | | | |
| 1968-07-08 | 1968-07-08 | https://www.nytimes.com/1968/07/08/archives/firstweekend-attendance-at-tanglewood-tops-20000.html | First-Weekend Attendance At Tanglewood Tops 20,000 | True | Special to The New York Times | 1996-06-17 | RE0000726380 | B00000437592 | | | |
| 1968-07-08 | 1968-07-08 | https://www.nytimes.com/1968/07/08/archives/undersea-craft-to-be-introduced-plans-for-research-vehicle.html | UNDERSEA CRAFT TO BE INTRODUCED; Plans for Research Vehicle Announced by Builder | True | | 1996-06-17 | RE0000726380 | B00000437592 | | | |
| 1968-07-08 | 1968-07-08 | https://www.nytimes.com/1968/07/08/archives/hospital-reports-blaibergs-condition-improved-plans-to-do-a-second.html | Hospital Reports Blaiberg's Condition Improved; Plans to Do a Second Heart Transplant on Dentist Appear Abandoned | True | | 1996-06-17 | RE0000726380 | B00000437592 | | | |
| 1968-07-08 | 1968-07-08 | https://www.nytimes.com/1968/07/08/archives/lowery-warns-two-areas-in-slums-that-attacks-on-his-men-may-cut.html | Lowery Warns Two Areas in Slums That Attacks on His Men May Cut Fire Protection | True | | 1996-06-17 | RE0000726380 | B00000437592 | | | |
| 1968-07-08 | 1968-07-08 | https://www.nytimes.com/1968/07/08/archives/youths-sent-to-work.html | Youths Sent to Work | True | By Tillman Durdinspecial To the New York Times | 1996-06-17 | RE0000726380 | B00000437592 | | | |
| 1968-07-08 | 1968-07-08 | https://www.nytimes.com/1968/07/08/archives/new-law-controls-offerings-in-state.html | NEW LAW CONTROLS OFFERINGS IN STATE | True | | 1996-06-17 | RE0000726380 | B00000437592 | | | |
| 1968-07-08 | 1968-07-08 | https://www.nytimes.com/1968/07/08/archives/dr-harold-k-dwork.html | DR. HAROLD K. DWORK | True | S'xl £o 'e ,'ew York Tmel | 1996-06-17 | RE0000726380 | B00000437592 | | | |
| 1968-07-08 | 1968-07-08 | https://www.nytimes.com/1968/07/08/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1996-06-17 | RE0000726380 | B00000437592 | | | |
| 1968-07-08 | 1968-07-08 | https://www.nytimes.com/1968/07/08/archives/relief-for-biafra-is-said-to-arrive-plane-carries-10-tons-of-food.html | RELIEF FOR BIAFRA IS SAID TO ARRIVE; Plane Carries 10 Tons of Food and Medical Supplies | True | | 1996-06-17 | RE0000726380 | B00000437592 | | | |
| 1968-07-08 | 1968-07-08 | https://www.nytimes.com/1968/07/08/archives/cub-rallies-trip-pirates-43-54-kessingers-hit-and-arcias-first.html | CUB RALLIES TRIP PIRATES, 4-3, 5-4; Kessinger's Hit and Arcia's First Homer Decide | True | | 1996-06-17 | RE0000726380 | B00000437592 | | | |
| 1968-07-08 | 1968-07-08 | https://www.nytimes.com/1968/07/08/archives/an-activist-educator-elizabeth-duncan-koontz.html | An Activist Educator; Elizabeth Duncan Koontz | True | Special to The New York Times | 1996-06-17 | RE0000726380 | B00000437592 | | | |
| 1968-07-08 | 1968-07-08 | https://www.nytimes.com/1968/07/08/archives/red-sox-extend-streak-to-eight-by-beating-twins-43-and-63.html | Red Sox Extend Streak to Eight By Beating Twins, 4-3 and 6-3 | True | | 1996-06-17 | RE0000726380 | B00000437592 | | | |
| 1968-07-08 | 1968-07-08 | https://www.nytimes.com/1968/07/08/archives/dr-lois-c-grundjast-married-to-a-physicist.html | Dr. Lois C. Grundjast Married to a Physicist | True | | 1996-06-17 | RE0000726380 | B00000437592 | | | |
| 1968-07-08 | 1968-07-08 | https://www.nytimes.com/1968/07/08/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1996-06-17 | RE0000726380 | B00000437592 | | | |
| 1968-07-08 | 1968-07-08 | https://www.nytimes.com/1968/07/08/archives/vice-presidents-as-candidates.html | Vice Presidents as Candidates | True | WM. PINSKER | 1996-06-17 | RE0000726380 | B00000437592 | | | |
| 1968-07-08 | 1968-07-08 | https://www.nytimes.com/1968/07/08/archives/to-ban-cigarette-commercials.html | To Ban Cigarette Commercials | True | THOMAS R. GILLETT | 1996-06-17 | RE0000726380 | B00000437592 | | | |
| 1968-07-08 | 1968-07-08 | https://www.nytimes.com/1968/07/08/archives/bergin-of-yale-quits-as-dwights-master.html | BERGIN OF YALE QUITS AS DWIGHT'S MASTER | True | Special to The New York Times | 1996-06-17 | RE0000726380 | B00000437592 | | | |
| 1968-07-08 | 1968-07-08 | https://www.nytimes.com/1968/07/08/archives/edgar-m-queeny-dead-at-70-monsantos-former-chairman-i-industrmkzst.html | Edgar M. Queeny Dead at 70; Monsanto's Former Chairman; .i Industrmkzst Also an Expert, [ on Wildlife Produced I I Films and Wrote Books I I | True | | 1996-06-17 | RE0000726380 | B00000437592 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-07-08 | 1968-07-08 | https://www.nytimes.com/1968/07/08/archives/knitwear-ad-integrates-the-models.html | Knitwear Ad Integrates the Models | True | | 1996-06-17 | RE0000726380 | B00000437592 | | | |
| 1968-07-08 | 1968-07-08 | https://www.nytimes.com/1968/07/08/archives/money-and-basic-research.html | Money and Basic Research | True | | 1996-06-17 | RE0000726380 | B00000437592 | | | |
| 1968-07-08 | 1968-07-08 | https://www.nytimes.com/1968/07/08/archives/mccarthy-softens-plans-for-paris-trip.html | M'Carthy Softens Plans for Paris Trip | True | | 1996-06-17 | RE0000726380 | B00000437592 | | | |
| 1968-07-08 | 1968-07-08 | https://www.nytimes.com/1968/07/08/archives/group-in-georgia-suspended-by-nea.html | GROUP IN GEORGIA SUSPENDED BY N.E.A. | True | | 1996-06-17 | RE0000726380 | B00000437592 | | | |
| 1968-07-08 | 1968-07-08 | https://www.nytimes.com/1968/07/08/archives/ordeal-at-kennedy-airport.html | Ordeal at Kennedy Airport | True | JOHN SAMPSON | 1996-06-17 | RE0000726380 | B00000437592 | | | |
| 1968-07-08 | 1968-07-08 | https://www.nytimes.com/1968/07/08/archives/books-of-the-times-recapitulation-of-a-masterpiece.html | Books of The Times; Recapitulation of a Masterpiece | True | By Eliot Fremont-Smith | 1996-06-17 | RE0000726380 | B00000437592 | | | |
| 1968-07-08 | 1968-07-08 | https://www.nytimes.com/1968/07/08/archives/credit-markets-to-face-test-in-heavy-calendar-this-week-test-of.html | Credit Markets to Face Test In Heavy Calendar This Week; TEST OF STRENGTH AHEAD FOR BONDS | True | By John H. Allan | 1996-06-17 | RE0000726380 | B00000437592 | | | |
| 1968-07-08 | 1968-07-08 | https://www.nytimes.com/1968/07/08/archives/south-pacific-isle-votes-gaullist-into-assembly.html | South Pacific Isle Votes Gaullist into Assembly | True | Special to The New York Times | 1996-06-17 | RE0000726380 | B00000437592 | | | |
| 1968-07-08 | 1968-07-08 | https://www.nytimes.com/1968/07/08/archives/evers-urges-integration-by-nonviolent-reform.html | Evers Urges Integration By Nonviolent Reform | True | | 1996-06-17 | RE0000726380 | B00000437592 | | | |
| 1968-07-08 | 1968-07-08 | https://www.nytimes.com/1968/07/08/archives/business-is-urged-to-press-training-gross-cites-need-to-help.html | BUSINESS IS URGED TO PRESS TRAINING; Gross Cites Need to Help Unskilled Pay Their Way | True | By Will Lissner | 1996-06-17 | RE0000726380 | B00000437592 | | | |
| 1968-07-08 | 1968-07-08 | https://www.nytimes.com/1968/07/08/archives/salmon-new-harlem-pastor-bids-negroes-give-mutual-aid.html | Salmon, New Harlem Pastor, Bids Negroes Give Mutual Aid | True | By Paul Hofmann | 1996-06-17 | RE0000726380 | B00000437592 | | | |
| 1968-07-08 | 1968-07-08 | https://www.nytimes.com/1968/07/08/archives/michele-beigel-engaged-to-marry.html | Michele Beigel Engaged to Marry | True | ptolil [o The'ew York Times | 1996-06-17 | RE0000726380 | B00000437592 | | | |
| 1968-07-08 | 1968-07-08 | https://www.nytimes.com/1968/07/08/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1996-06-17 | RE0000726380 | B00000437592 | | | |
| 1968-07-08 | 1968-07-08 | https://www.nytimes.com/1968/07/08/archives/margaret-raymond-wed.html | Margaret Raymond Wed | True | Special to Th New York .'mes | 1996-06-17 | RE0000726380 | B00000437592 | | | |
| 1968-07-08 | 1968-07-08 | https://www.nytimes.com/1968/07/08/archives/saigon-curfew-relaxed.html | Saigon Curfew Relaxed | True | | 1996-06-17 | RE0000726380 | B00000437592 | | | |
| 1968-07-08 | 1968-07-08 | https://www.nytimes.com/1968/07/08/archives/philanthropic-league-elects.html | Philanthropic League Elects | True | | 1996-06-17 | RE0000726380 | B00000437592 | | | |
| 1968-07-08 | 1968-07-08 | https://www.nytimes.com/1968/07/08/archives/inquiry-links-seven-to-shooting-in-park.html | INQUIRY LINKS SEVEN TO SHOOTING IN PARK | True | Special to The New York Times | 1996-06-17 | RE0000726380 | B00000437592 | | | |
| 1968-07-08 | 1968-07-08 | https://www.nytimes.com/1968/07/08/archives/120-yale-men-pay-tribute-at-the-welsh-tomb-of-schools-benefactor.html | 120 Yale Men Pay Tribute at the Welsh Tomb of School's Benefactor; 120 Yale Men Pay Tribute at Tomb of Benefactor | True | By Gloria Emersonspecial to The New York Times | 1996-06-17 | RE0000726380 | B00000437592 | | | |
| 1968-07-08 | 1968-07-08 | https://www.nytimes.com/1968/07/08/archives/steel-talks-resume-today.html | Steel Talks Resume Today | True | | 1996-06-17 | RE0000726380 | B00000437592 | | | |
| 1968-07-08 | 1968-07-08 | https://www.nytimes.com/1968/07/08/archives/new-california-earthquake.html | New California Earthquake | True | | 1996-06-17 | RE0000726380 | B00000437592 | | | |
| 1968-07-08 | 1968-07-08 | https://www.nytimes.com/1968/07/08/archives/general-mills-lifts-sales-and-earnings-to-records-in-year-companies.html | General Mills Lifts Sales and Earnings To Records in Year; COMPANIES ISSUE EARNINGS FIGURES | True | | 1996-06-17 | RE0000726380 | B00000437592 | | | |
| 1968-07-08 | 1968-07-08 | https://www.nytimes.com/1968/07/08/archives/aaron-wallops-2-but-astros-win-braves-star-raises-career-total-to.html | AARON WALLOPS 2, BUT ASTROS WIN; Braves' Star Raises Career Total to 499 in 5-4 Loss | True | | 1996-06-17 | RE0000726380 | B00000437592 | | | |
| 1968-07-08 | 1968-07-08 | https://www.nytimes.com/1968/07/08/archives/3-more-students-killed-in-peking-new-clashes-between-rival-groups.html | 3 MORE STUDENTS KILLED IN PEKING; New Clashes Between Rival Groups Are Reported | True | | 1996-06-17 | RE0000726380 | B00000437592 | | | |
| 1968-07-08 | 1968-07-08 | https://www.nytimes.com/1968/07/08/archives/2-democrats-urge-negro-delegates-odwyer-and-oconnor-ask-revision-of.html | 2 DEMOCRATS URGE NEGRO DELEGATES; O'Dwyer and O'Connor Ask Revision of State Slate | True | By Clayton Knowles | 1996-06-17 | RE0000726380 | B00000437592 | | | |
| 1968-07-08 | 1968-07-08 | https://www.nytimes.com/1968/07/08/archives/nasser-relaxes-at-a-dacha-as-he-ends-soviet-talks.html | Nasser Relaxes at a Dacha As He Ends Soviet Talks | True | | 1996-06-17 | RE0000726380 | B00000437592 | | | |
| 1968-07-08 | 1968-07-08 | https://www.nytimes.com/1968/07/08/archives/french-test-atom-bomb-in-pacific.html | French Test Atom Bomb in Pacific | True | Special to The New York Times | 1996-06-17 | RE0000726380 | B00000437592 | | | |
| 1968-07-08 | 1968-07-08 | https://www.nytimes.com/1968/07/08/archives/us-lines-getting-2d-containership.html | U.S. Lines Getting 2d Containership | True | By George Home | 1996-06-17 | RE0000726380 | B00000437592 | | | |
| 1968-07-08 | 1968-07-08 | https://www.nytimes.com/1968/07/08/archives/governor-assails-lack-of-us-transport-policy.html | Governor Assails 'Lack' Of U.S. Transport Policy | True | | 1996-06-17 | RE0000726380 | B00000437592 | | | |
| 1968-07-08 | 1968-07-08 | https://www.nytimes.com/1968/07/08/archives/arriba-captures-horse-show-title-victor-in-open-jumping-at-ould.html | ARRIBA CAPTURES HORSE SHOW TITLE; Victor in Open Jumping at Ould Newbury Competition | True | Special to The New York Times | 1996-06-17 | RE0000726380 | B00000437592 | | | |
| 1968-07-08 | 1968-07-08 | https://www.nytimes.com/1968/07/08/archives/mlain-of-tigers-top-as-for-16th-his-5-hitter-triumphs-54-before-76.html | M'LAIN OF TIGERS TOP A'S FOR 16TH; His 5-Hitter Triumphs, 5-4, Before 7-6 Detroit Victory | True | | 1996-06-17 | RE0000726380 | B00000437592 | | | |
| 1968-07-08 | 1968-07-08 | https://www.nytimes.com/1968/07/08/archives/temptations-for-your-table.html | Temptations for Your Table | True | By Lisa Hammel | 1996-06-17 | RE0000726380 | B00000437592 | | | |
| 1968-07-08 | 1968-07-08 | https://www.nytimes.com/1968/07/08/archives/international-loans-listed-for-week.html | International Loans Listed for Week | True | Special to The New York Times | 1996-06-17 | RE0000726380 | B00000437592 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-07-08 | 1968-07-08 | https://www.nytimes.com/1968/07/08/archives/czech-program-scored-in-soviet-workers-at-rallies-condemn.html | CZECH PROGRAM SCORED IN SOVIET; Workers at Rallies Condemn Anti-Moscow Elements | True | By Raymond H. Andersonspecial to The New York Times | 1996-06-17 | RE0000726380 | B00000437592 | | | |
| 1968-07-08 | 1968-07-08 | https://www.nytimes.com/1968/07/08/archives/donahue-wins-6th-straight-in-title-series-for-sedans.html | Donahue Wins 6th Straight In Title Series for Sedans | True | | 1996-06-17 | RE0000726380 | B00000437592 | | | |
| 1968-07-08 | 1968-07-08 | https://www.nytimes.com/1968/07/08/archives/world-food-bank-proposed-by-thant.html | WORLD FOOD 'BANK' PROPOSED BY THANT | True | | 1996-06-17 | RE0000726380 | B00000437592 | | | |
| 1968-07-08 | 1968-07-08 | https://www.nytimes.com/1968/07/08/archives/two-shootings-at-the-wall.html | Two Shootings at the Wall | True | | 1996-06-17 | RE0000726380 | B00000437592 | | | |
| 1968-07-08 | 1968-07-08 | https://www.nytimes.com/1968/07/08/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1996-06-17 | RE0000726380 | B00000437592 | | | |
| 1968-07-08 | 1968-07-08 | https://www.nytimes.com/1968/07/08/archives/sato-party-leads-its-leftist-rivals-in-japanese-vote.html | SATO PARTY LEADS ITS LEFTIST RIVALS IN JAPANESE VOTE; Liberal-Democrat Strength Is Viewed as Repudiation of Critics of U.S. Policy SATO PARTY LEADS IN JAPANESE VOTE | True | By Robert Trumbullspecial to The New York Times | 1996-06-17 | RE0000726380 | B00000437592 | | | |
| 1968-07-08 | 1968-07-08 | https://www.nytimes.com/1968/07/08/archives/baldwin-accuses-christian-churches-of-betraying-baldwin.html | Baldwin Accuses Christian Churches Of Betraying Negro; BALDWIN DERIDES CHRISTIAN CHURCH | True | By Edward B. Fiskespecial to The New York Times | 1996-06-17 | RE0000726380 | B00000437592 | | | |
| 1968-07-08 | 1968-07-08 | https://www.nytimes.com/1968/07/08/archives/8th-craft-reaches-newport.html | 8th Craft Reaches Newport | True | | 1996-06-17 | RE0000726380 | B00000437592 | | | |
| 1968-07-08 | 1968-07-08 | https://www.nytimes.com/1968/07/08/archives/oconnor-urges-open-utility-bids-asks-the-psc-to-control.html | O'CONNOR URGES OPEN UTILITY BIDS; Asks the P.S.C. to Control Construction Contracts | True | | 1996-06-17 | RE0000726380 | B00000437592 | | | |
| 1968-07-08 | 1968-07-08 | https://www.nytimes.com/1968/07/08/archives/candidate-with-global-interests-turns-attention-to-l-i-race.html | Candidate With Global Interests Turns Attention to L. I. Race | True | By Richard Witkin | 1996-06-17 | RE0000726380 | B00000437592 | | | |
| 1968-07-08 | 1968-07-08 | https://www.nytimes.com/1968/07/08/archives/phoenix-quartet-wins.html | Phoenix Quartet Wins | True | | 1996-06-17 | RE0000726380 | B00000437592 | | | |
| 1968-07-08 | 1968-07-08 | https://www.nytimes.com/1968/07/08/archives/queens-horse-captures-223000-paris-race.html | Queen's Horse Captures $223,000 Paris Race | True | | 1996-06-17 | RE0000726380 | B00000437592 | | | |
| 1968-07-08 | 1968-07-08 | https://www.nytimes.com/1968/07/08/archives/menottis-saint-given-at-spoleto-public-shows-enthusiasm-but-critics.html | MENOTTI'S 'SAINT' GIVEN AT SPOLETO; Public Shows Enthusiasm, but Critics Are Cool | True | By Robert C. Dotyspecial to The New York Times | 1996-06-17 | RE0000726380 | B00000437592 | | | |
| 1968-07-08 | 1968-07-08 | https://www.nytimes.com/1968/07/08/archives/humphrey-terms-grime-no-1-issue-he-rules-out-discussion-of.html | HUMPHREY TERMS GRIME NO. 1 ISSUE; He Rules Out Discussion of Settlement in Vietnam | True | | 1996-06-17 | RE0000726380 | B00000437592 | | | |
| 1968-07-08 | 1968-07-08 | https://www.nytimes.com/1968/07/08/archives/statue-of-liberty-is-site-today-for-international-trot-drawing.html | Statue of Liberty Is Site Today For International Trot Drawing | True | By Sam Goldaper | 1996-06-17 | RE0000726380 | B00000437592 | | | |
| 1968-07-08 | 1968-07-08 | https://www.nytimes.com/1968/07/08/archives/communists-name-negro-woman-for-president-exlos-angeles-bookkeeper.html | Communists Name Negro Woman for President; Ex-Los Angeles Bookkeeper Nominated -- Brooklyn Man Choice for Vice President | True | By Peter Kihss | 1996-06-17 | RE0000726380 | B00000437592 | | | |
| 1968-07-08 | 1968-07-08 | https://www.nytimes.com/1968/07/08/archives/us-drone-flies-over-hanoi.html | U.S. Drone Flies Over Hanoi | True | | 1996-06-17 | RE0000726380 | B00000437592 | | | |
| 1968-07-08 | 1968-07-08 | https://www.nytimes.com/1968/07/08/archives/toy-poodle-gains-walkill-honors-pearsons-marlaine-judged-best-in.html | TOY POODLE GAINS WALLKILL HONORS; Pearsons' Marlaine Judged Best in Field of 1,110 . | True | By Walter R. Fletcherspecial to The New York Times | 1996-06-17 | RE0000726380 | B00000437592 | | | |
| 1968-07-08 | 1968-07-08 | https://www.nytimes.com/1968/07/08/archives/mary-lane-huhes-is-engajed-to-petar-moeller-of-the-navy.html | Mary lane Huhes Is Engajed To Petar Moeller of the Navy | True | | 1996-06-17 | RE0000726380 | B00000437592 | | | |
| 1968-07-08 | 1968-07-08 | https://www.nytimes.com/1968/07/08/archives/3airport-control-center-to-8e-opened-next-week.html | 3-Airport Control Center To 8e Opened Next Week | True | | 1996-06-17 | RE0000726380 | B00000437592 | | | |
| 1968-07-08 | 1968-07-08 | https://www.nytimes.com/1968/07/08/archives/deal-in-kremlin-seen-behind-stance-toward-u-s-recent-soviet-policy.html | Deal in Kremlin Seen Behind Stance Toward U. S.; Recent Soviet Policy Moves Linked to Campaign to Curb Youth at Home | True | By Peter Grosespecial To the New York Times | 1996-06-17 | RE0000726380 | B00000437592 | | | |
| 1968-07-08 | 1968-07-08 | https://www.nytimes.com/1968/07/08/archives/chess-a-tale-of-two-brilliancies-played-a-half-a-world-apart.html | Chess: A Tale of Two Brilliancies Played Half a World Apart | True | By Al Horowitz | 1996-06-17 | RE0000726380 | B00000437592 | | | |
| 1968-07-08 | 1968-07-08 | https://www.nytimes.com/1968/07/08/archives/mrs-berning-cards-71-to-win-us-open-by-3-shots-at-289-miss-wright.html | Mrs. Berning Cards 71 to Win U.S. Open by 3 Shots at 289; MISS WRIGHT GETS 68, TAKES SECOND Misses Mann and Smith Tie for 3d -- Catherine Lacoste in Deadlock for 13th | True | By Lincoln A. Werdenspecial To the New York Times | 1996-06-17 | RE0000726380 | B00000437592 | | | |
| 1968-07-08 | 1968-07-08 | https://www.nytimes.com/1968/07/08/archives/penn-ac-is-victor-in-junior-rowing.html | PENN A.C. IS VICTOR IN JUNIOR ROWING | True | | 1996-06-17 | RE0000726380 | B00000437592 | | | |
| 1968-07-08 | 1968-07-08 | https://www.nytimes.com/1968/07/08/archives/council-will-get-citys-plans-to-use-8million-job-fund.html | Council Will Get City's Plans To Use $8-Million Job Fund | True | By John Kifner | 1996-06-17 | RE0000726380 | B00000437592 | | | |
| 1968-07-08 | 1968-07-08 | https://www.nytimes.com/1968/07/08/archives/state-directory-lists-384-airport-facilities.html | State Directory Lists 384 Airport Facilities | True | | 1996-06-17 | RE0000726380 | B00000437592 | | | |
| 1968-07-08 | 1968-07-08 | https://www.nytimes.com/1968/07/08/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1996-06-17 | RE0000726380 | B00000437592 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-07-08 | 1968-07-08 | https://www.nytimes.com/1968/07/08/archives/valentines-gives-baltimore-split-smacks-homer-off-bahnsen-white.html | VALENTINES GIVES BALTIMORE SPLIT; Smacks Homer Off Bahnsen -- White, Kosco Connect in Succession in Opener | True | By Joseph Durso | 1996-06-17 | RE0000726380 | B00000437592 | | | |
| 1968-07-08 | 1968-07-08 | https://www.nytimes.com/1968/07/08/archives/five-endorse-drive.html | Five Endorse Drive | True | | 1996-06-17 | RE0000726380 | B00000437592 | | | |
| 1968-07-08 | 1968-07-08 | https://www.nytimes.com/1968/07/08/archives/humphrey-backed.html | Humphrey Backed | True | STEPHEN J. SPINGARN | 1996-06-17 | RE0000726380 | B00000437592 | | | |
| 1968-07-08 | 1968-07-08 | https://www.nytimes.com/1968/07/08/archives/facts-of-ecology-for-gun-owners.html | Facts of Ecology for Gun Owners | True | THOMAS C. SOUTHERLAND Jr. | 1996-06-17 | RE0000726380 | B00000437592 | | | |
| 1968-07-08 | 1968-07-08 | https://www.nytimes.com/1968/07/08/archives/sic-to-prod-city-on-hospital-abuses-reported-by-panel.html | S.I.C. to Prod City On Hospital Abuses Reported by Panel | True | | 1996-06-17 | RE0000726380 | B00000437592 | | | |
| 1968-07-08 | 1968-07-08 | https://www.nytimes.com/1968/07/08/archives/massive-support-for-pound-looms-central-bankers-of-wests-leading.html | MASSIVE SUPPORT FOR POUND LOOMS; Central Bankers of West's Leading Nations Achieve More Progress on Plan A BIG LOAN IS POSSIBLE Final Details Likely to Await Next Conference in Basel, Slated for September | True | Special to The New York Times | 1996-06-17 | RE0000726380 | B00000437592 | | | |
| 1968-07-08 | 1968-07-08 | https://www.nytimes.com/1968/07/08/archives/elizabeth-d-lacn-prospective-bride.html | Elizabeth D. IacN :Prospective Bride | True | Spe&&! [o The New York Times | 1996-06-17 | RE0000726380 | B00000437592 | | | |
| 1968-07-08 | 1968-07-08 | https://www.nytimes.com/1968/07/08/archives/space-signal-monitor-put-into-circular-orbit.html | Space Signal Monitor Put Into Circular Orbit | True | | 1996-06-17 | RE0000726380 | B00000437592 | | | |
| 1968-07-08 | 1968-07-08 | https://www.nytimes.com/1968/07/08/archives/soviet-warships-in-ceylon.html | Soviet Warships in Ceylon | True | | 1996-06-17 | RE0000726380 | B00000437592 | | | |
| 1968-07-08 | 1968-07-08 | https://www.nytimes.com/1968/07/08/archives/french-drivers-car-overturns-bursts-into-flames-surtces-is-second.html | French Driver's Car Overturns, Bursts Into Flames; Surtces Is Second After Rejecting H I-Fated Honda | True | | 1996-06-17 | RE0000726380 | B00000437592 | | | |
| 1968-07-08 | 1968-07-08 | https://www.nytimes.com/1968/07/08/archives/cards-turn-back-giants-20-brock-steals-3-bases.html | Cards Turn Back Giants, 2-0;; Brock Steals 3 Bases | True | | 1996-06-17 | RE0000726380 | B00000437592 | | | |
| 1968-07-08 | 1968-07-08 | https://www.nytimes.com/1968/07/08/archives/another-minister-steps-down-in-iraq.html | ANOTHER MINISTER STEPS DOWN IN IRAQ | True | Special to The New York Times | 1996-06-17 | RE0000726380 | B00000437592 | | | |
| 1968-07-08 | 1968-07-08 | https://www.nytimes.com/1968/07/08/archives/letdown-in-august-confronting-steel.html | Letdown in August Confronting Steel | True | Special to The New York Times | 1996-06-17 | RE0000726380 | B00000437592 | | | |
| 1968-07-08 | 1968-07-08 | https://www.nytimes.com/1968/07/08/archives/photographers-sue-police-for-arrests.html | PHOTOGRAPHERS SUE POLICE FOR ARRESTS | True | | 1996-06-17 | RE0000726380 | B00000437592 | | | |
| 1968-07-08 | 1968-07-08 | https://www.nytimes.com/1968/07/08/archives/fairfield-takes-polo-opener-from-boston-team-7-to-6.html | Fairfield Takes Polo Opener From Boston Team, 7-to 6 | True | Special to The New York Times | 1996-06-17 | RE0000726380 | B00000437592 | | | |
| 1968-07-08 | 1968-07-08 | https://www.nytimes.com/1968/07/08/archives/bar-association-to-honor-5-papers-and-8-others.html | Bar Association to Honor 5 Papers and 8 Others | True | | 1996-06-17 | RE0000726380 | B00000437592 | | | |
| 1968-07-08 | 1968-07-08 | https://www.nytimes.com/1968/07/08/archives/jews-troubled-over-negro-ties-long-civil-rights-support-strained-by.html | JEWS TROUBLED OVER NEGRO TIES; Long Civil Rights Support Strained by Antagonisms The American Jewish Community Is Found Confused and Troubled Over Relationships With Negroes | True | By Irving Spiegelspecial To the New York Times | 1996-06-17 | RE0000726380 | B00000437592 | | | |
| 1968-07-08 | 1968-07-08 | https://www.nytimes.com/1968/07/08/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1996-06-17 | RE0000726380 | B00000437592 | | | |
| 1968-07-08 | 1968-07-08 | https://www.nytimes.com/1968/07/08/archives/passaic-debating-uncertain-future.html | Passaic Debating Uncertain Future | True | Special to The New York Times | 1996-06-17 | RE0000726380 | B00000437592 | | | |
| 1968-07-08 | 1968-07-08 | https://www.nytimes.com/1968/07/08/archives/greekamericans-vanquish-bermuda-booters-here-21.html | Greek-Americans Vanquish Bermuda Booters Here, 2-1 | True | | 1996-06-17 | RE0000726380 | B00000437592 | | | |
| 1968-07-08 | 1968-07-08 | https://www.nytimes.com/1968/07/08/archives/traffic-snarled-as-holiday-ends-thousands-delay-the-return-to-enjoy.html | TRAFFIC SNARLED AS HOLIDAY ENDS; Thousands Delay the Return to Enjoy Clear Weather | True | | 1996-06-17 | RE0000726380 | B00000437592 | | | |
| 1968-07-08 | 1968-07-08 | https://www.nytimes.com/1968/07/08/archives/wall-st-to-aid-jersey-jobless-government-and-brokerage-firms.html | WALL ST. TO AID JERSEY JOBLESS; Government and Brokerage Firms Arrange Training WALL ST. TO AID JERSEY JOBLESS | True | By Eileen Shanahanspecial To the New York Times | 1996-06-17 | RE0000726380 | B00000437592 | | | |
| 1968-07-08 | 1968-07-08 | https://www.nytimes.com/1968/07/08/archives/japanese-agency-in-city-is-bombed-blast-is-2d-at-a-foreign-office.html | JAPANESE AGENCY IN CITY IS BOMBED; Blast Is 2d at a Foreign Office in Week -- Glass Cuts 2 Passers-by JAPANESE AGENCY IN CITY IS BOMBED | True | By Emanuel Perlmutter | 1996-06-17 | RE0000726380 | B00000437592 | | | |
| 1968-07-08 | 1968-07-08 | https://www.nytimes.com/1968/07/08/archives/mets-top-phils-42-after-losing-by-43-on-allens-3run-homer-in-ninth.html | Mets Top Phils, 4-2, After Losing by 4-3 on Allen's 3-Run Homer in Ninth; SEAVER, RELIEVING, SAVES 2D CONTEST Kranepool Snaps Tie in 8th With a Double -- Hodges Thrown Out of Finale | True | By George Vecseyspecial To the New York Times | 1996-06-17 | RE0000726380 | B00000437592 | | | |
| 1968-07-08 | 1968-07-08 | https://www.nytimes.com/1968/07/08/archives/sydney-police-get-plea-from-bride-wife-of-exconvict-urges-lifting.html | SYDNEY POLICE GET PLEA FROM BRIDE; Wife of Ex-Convict Urges Lifting of Six-Day Siege | True | | 1996-06-17 | RE0000726380 | B00000437592 | | | |
| 1968-07-08 | 1968-07-08 | https://www.nytimes.com/1968/07/08/archives/matthew-brandenburg-lawyer-j-in-major-murder-cases-is-deadi.html | Matthew Brandenburg, Lawyer j In Major Murder Cases, Is Deadi | True | | 1996-06-17 | RE0000726380 | B00000437592 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-07-08 | 1968-07-08 | https://www.nytimes.com/1968/07/08/archives/congress-moving-to-tighten-curbs-on-war-profiting-life-of.html | CONGRESS MOVING TO TIGHTEN CURBS ON WAR PROFITING; Life of Renegotiation Unit Likely to Be Extended -- Accounting Study Set VIETNAM INQUIRY ASKED Rep. Gonzalez Leads Drive in House as the Defense Industry Opposes Plans Congress Moving to Tighten Curbs on War Profits | | By Robert H. Phelpsspecial To the New York Times | 1996-06-17 | RE0000726380 | B00000437592 | | | |
| 1968-07-08 | 1968-07-08 | https://www.nytimes.com/1968/07/08/archives/a-senior-us-adviser-is-reported-executed.html | A Senior U.S. Adviser Is Reported Executed | True | | 1996-06-17 | RE0000726380 | B00000437592 | | | |
| 1968-07-08 | 1968-07-08 | https://www.nytimes.com/1968/07/08/archives/talks-set-on-food-for-poor.html | Talks Set on Food for Poor | True | | 1996-06-17 | RE0000726380 | B00000437592 | | | |
| 1968-07-08 | 1968-07-08 | https://www.nytimes.com/1968/07/08/archives/sports-of-the-times-the-strike.html | Sports Of The Times; The Strike | True | By William N. Wallace | 1996-06-17 | RE0000726380 | B00000437592 | | | |
| 1968-07-08 | 1968-07-08 | https://www.nytimes.com/1968/07/08/archives/bridge-enthusiasts-make-safety-play-by-vacationing-at-tournaments.html | Bridge: Enthusiasts Make Safety Play by Vacationing at Tournaments | True | By Alan Truscott | 1996-06-17 | RE0000726380 | B00000437592 | | | |
| 1968-07-08 | 1968-07-08 | https://www.nytimes.com/1968/07/08/archives/avantgarde-concert-given-at-philharmonic-hall-six-koussevitzy.html | Avant-Garde Concert Given at Philharmonic Hall; Six Koussevitzy Foundation Pieces Are Presented Performance in Festival '68 Series Attracts 1,000 | True | By Allen Hughes | 1996-06-17 | RE0000726380 | B00000437592 | | | |
| 1968-07-08 | 1968-07-08 | https://www.nytimes.com/1968/07/08/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1996-06-17 | RE0000726380 | B00000437592 | | | |
| 1968-07-08 | 1968-07-08 | https://www.nytimes.com/1968/07/08/archives/public-golf-course-to-open-in-rockland-lake-park.html | Public Golf Course to Open In Rockland lake park | True | Special to The New York Times ] | 1996-06-17 | RE0000726380 | B00000437592 | | | |
| 1968-07-08 | 1968-07-08 | https://www.nytimes.com/1968/07/08/archives/the-sovietamerican-survival-pact-after-five-years.html | The Soviet-American Survival Pact After Five Years | True | By Harry Schwartz | 1996-06-17 | RE0000726380 | B00000437592 | | | |
| 1968-07-08 | 1968-07-08 | https://www.nytimes.com/1968/07/08/archives/mangan-63-63-victor.html | Mangan 6-3, 6-3 Victor | True | Special to The New York Times | 1996-06-17 | RE0000726380 | B00000437592 | | | |
| 1968-07-08 | 1968-07-08 | https://www.nytimes.com/1968/07/08/archives/scout-chief-slain-as-sex-molester-one-of-5-boy-prisoners-shoots-him.html | SCOUT CHIEF SLAIN AS SEX MOLESTER; One of 5 Boy 'Prisoners' Shoots Him in Cabin | True | Special to The New York Times | 1996-06-17 | RE0000726380 | B00000437592 | | | |
| 1968-07-08 | 1968-07-08 | https://www.nytimes.com/1968/07/08/archives/a-victory-for-hungry-children.html | A Victory for Hungry Children | True | | 1996-06-17 | RE0000726380 | B00000437592 | | | |
| 1968-07-08 | 1968-07-08 | https://www.nytimes.com/1968/07/08/archives/dward-e-kirby-66-research-engineer1.html | DWARD e. KIRBY, 66, RESEARCH ENGINEER1 | True | .pec&] to T] .New Nick mes | 1996-06-17 | RE0000726380 | B00000437592 | | | |
| 1968-07-08 | 1968-07-08 | https://www.nytimes.com/1968/07/08/archives/kaunda-sounds-warning.html | Kaunda Sounds Warning | True | | 1996-06-17 | RE0000726380 | B00000437592 | | | |
| 1968-07-08 | 1968-07-08 | https://www.nytimes.com/1968/07/08/archives/spitfire-carbine-is-ordered-taxed-weapon-to-be-registered-under.html | SPITFIRE CARBINE IS ORDERED TAXED; Weapon to Be Registered Under Firearms Act | True | | 1996-06-17 | RE0000726380 | B00000437592 | | | |
| 1968-07-08 | 1968-07-08 | https://www.nytimes.com/1968/07/08/archives/votes-of-week-in-the-house.html | Votes of Week in the House | True | Compiled by Congressional Quarterly | 1996-06-17 | RE0000726380 | B00000437592 | | | |
| 1968-07-08 | 1968-07-08 | https://www.nytimes.com/1968/07/08/archives/cool-idea-for-summer-lunch.html | Cool Idea for Summer Lunch | True | By Jean Hewitt | 1996-06-17 | RE0000726380 | B00000437592 | | | |
| 1968-07-08 | 1968-07-08 | https://www.nytimes.com/1968/07/08/archives/volunteer-executives-spread-us-skill-abroad-executives-help.html | Volunteer Executives Spread U.S. Skill Abroad; EXECUTIVES HELP PROJECTS ABROAD | True | By Stephen Klaidman | 1996-06-17 | RE0000726380 | B00000437592 | | | |
| 1968-07-08 | 1968-07-08 | https://www.nytimes.com/1968/07/08/archives/navy-jet-crashes-in-yard-and-kills-13yearold-girl.html | Navy Jet Crashes in Yard And Kills 13-Year-Old Girl | True | | 1996-06-17 | RE0000726380 | B00000437592 | | | |
| 1968-07-08 | 1968-07-08 | https://www.nytimes.com/1968/07/08/archives/mays-to-replace-rose-in-allstar-lineup.html | Mays to Replace Rose In All-Star Line-Up | True | | 1996-06-17 | RE0000726380 | B00000437592 | | | |
| 1968-07-08 | 1968-07-08 | https://www.nytimes.com/1968/07/08/archives/the-theater-playwrights-and-critics-london-sees-works-by-stoppard.html | The Theater: Playwrights and Critics; London Sees Works by Stoppard and Marcus About Mama's Boys and Wish Fulfillment | True | By Clive Barnesspecial To the New York Times | 1996-06-17 | RE0000726380 | B00000437592 | | | |
| 1968-07-08 | 1968-07-08 | https://www.nytimes.com/1968/07/08/archives/dividing-of-sewers-held-high-in-cost.html | DIVIDING OF SEWERS HELD HIGH IN COST | True | | 1996-06-17 | RE0000726380 | B00000437592 | | | |
| 1968-07-08 | 1968-07-08 | https://www.nytimes.com/1968/07/08/archives/after-san-salvador-realities-of-central-america-balk-the-progress.html | After San Salvador; Realities of Central America Balk The Progress Its Leaders Extolled | True | By Henry Ginigerspecial To the New York Times | 1996-06-17 | RE0000726380 | B00000437592 | | | |
| 1968-07-08 | 1968-07-08 | https://www.nytimes.com/1968/07/08/archives/barbara-spitzer-a-bride.html | Barbara Spitzer a Bride | True | .5'CIZLI'O T.he New York Times | 1996-06-17 | RE0000726380 | B00000437592 | | | |
| 1968-07-08 | 1968-07-08 | https://www.nytimes.com/1968/07/08/archives/health-department-names-assistant-commissioner.html | Health Department Names Assistant Commissioner | True | | 1996-06-17 | RE0000726380 | B00000437592 | | | |
| 1968-07-08 | 1968-07-08 | https://www.nytimes.com/1968/07/08/archives/fbi-inquiry-asked-on-paterson-police.html | F.B.I INQUIRY ASKED ON PATERSON POLICE | True | Special to The New York Times | 1996-06-17 | RE0000726380 | B00000437592 | | | |
| 1968-07-08 | 1968-07-08 | https://www.nytimes.com/1968/07/08/archives/bonns-nuclear-pact-bluff.html | Bonn's Nuclear Pact Bluff | True | | 1996-06-17 | RE0000726380 | B00000437592 | | | |
| 1968-07-08 | 1968-07-08 | https://www.nytimes.com/1968/07/08/archives/22000-young-baseball-enthusiasts-have-a-ball-at-yankee-stadium.html | 22,000 Young Baseball Enthusiasts Have a Ball at Yankee Stadium | True | | 1996-06-17 | RE0000726380 | B00000437592 | | | |
| 1968-07-08 | 1968-07-08 | https://www.nytimes.com/1968/07/08/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1996-06-17 | RE0000726380 | B00000437592 | | | |
| 1968-07-08 | 1968-07-08 | https://www.nytimes.com/1968/07/08/archives/yemeni-who-attacked-house-of-president-is-slain-by-mob.html | Yemeni Who Attacked House Of President Is Slain by Mob | True | Dispatch of The Times London | 1996-06-17 | RE0000726380 | B00000437592 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-07-08 | 1968-07-08 | https://www.nytimes.com/1968/07/08/archives/18-in-realty-lose-licenses-for-bias.html | 18 IN REALTY LOSE LICENSES FOR BIAS | True | | 1996-06-17 | RE0000726380 | B00000437592 | | | |
| 1968-07-08 | 1968-07-08 | https://www.nytimes.com/1968/07/08/archives/pope-praises-vacations-as-relief-from-machines.html | Pope Praises Vacations As Relief From Machines | True | | 1996-06-17 | RE0000726380 | B00000437592 | | | |
| 1968-07-08 | 1968-07-08 | https://www.nytimes.com/1968/07/08/archives/canadians-expect-surge-of-divorces.html | Canadians Expect Surge of Divorces | True | By Jay Walzspecial To the New York Times | 1996-06-17 | RE0000726380 | B00000437592 | | | |
| 1968-07-08 | 1968-07-08 | https://www.nytimes.com/1968/07/08/archives/marchers-in-london-and-students-clash.html | MARCHERS IN LONDON AND STUDENTS CLASH | True | | 1996-06-17 | RE0000726380 | B00000437592 | | | |
| 1968-07-08 | 1968-07-08 | https://www.nytimes.com/1968/07/08/archives/toomey-wins-4th-straight-title-in-national-aau-decathlon.html | Toomey Wins 4th Straight Title In National A.A.U. Decathlon | True | | 1996-06-17 | RE0000726380 | B00000437592 | | | |
| 1968-07-08 | 1968-07-08 | https://www.nytimes.com/1968/07/08/archives/protestants-said-to-ease-sex-view-breakthrough-in-attitude-is.html | PROTESTANTS SAID TO EASE SEX VIEW; 'Breakthrough' in Attitude Is Disclosed in Study | True | | 1996-06-17 | RE0000726380 | B00000437592 | | | |
| 1968-07-08 | 1968-07-08 | https://www.nytimes.com/1968/07/08/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1996-06-17 | RE0000726380 | B00000437592 | | | |
| 1968-07-08 | 1968-07-08 | https://www.nytimes.com/1968/07/08/archives/concern-for-israel.html | Concern for Israel | True | AUGUSTINE CRAWFORDVICTOR J. DONOVAN, C.P.KENAN E. FRESONMARIA ROSEKENNEDY, C.S.J.,GERALD J. MURPHY | 1996-06-17 | RE0000726380 | B00000437592 | | | |
| 1968-07-08 | 1968-07-08 | https://www.nytimes.com/1968/07/08/archives/most-guards-sick-at-rahway-prison.html | MOST GUARDS 'SICK' AT RAHWAY PRISON | True | Special to The New York Times | 1996-06-17 | RE0000726380 | B00000437592 | | | |
| 1968-07-08 | 1968-07-08 | https://www.nytimes.com/1968/07/08/archives/kleinbergwax.html | KleinbergWax | True | Spec'.al to Tile New York T;me5 | 1996-06-17 | RE0000726380 | B00000437592 | | | |
| 1968-07-08 | 1968-07-08 | https://www.nytimes.com/1968/07/08/archives/bethlehem-names-engineer.html | Bethlehem Names Engineer | True | | 1996-06-17 | RE0000726380 | B00000437592 | | | |
| 1968-07-08 | 1968-07-08 | https://www.nytimes.com/1968/07/08/archives/its-newcomers-day-at-newport-joe-venuti-74-and-illinois-u-band-on.html | It's Newcomers Day at Newport; Joe Venuti, 74, and Illinois U. Band on Program | True | By John S. Wilsonspecial to the New York Times | 1996-06-17 | RE0000726380 | B00000437592 | | | |
| 1968-07-08 | 1968-07-08 | https://www.nytimes.com/1968/07/08/archives/court-innovation-tested-in-bronx-all-involved-not-called-to-set.html | COURT INNOVATION TESTED IN BRONX; All Involved Not Called to Set Adjournment Dates | True | | 1996-06-17 | RE0000726380 | B00000437592 | | | |
| 1968-07-08 | 1968-07-08 | https://www.nytimes.com/1968/07/08/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to The New York Times | 1996-06-17 | RE0000726380 | B00000437592 | | | |
| 1968-07-08 | 1968-07-08 | https://www.nytimes.com/1968/07/08/archives/harris-tristate-victor.html | Harris Tri-State Victor | True | | 1996-06-17 | RE0000726380 | B00000437592 | | | |
| 1968-07-08 | 1968-07-08 | https://www.nytimes.com/1968/07/08/archives/novotny-backer-defeated.html | Novotny Backer Defeated | True | | 1996-06-17 | RE0000726380 | B00000437592 | | | |
| 1968-07-08 | 1968-07-08 | https://www.nytimes.com/1968/07/08/archives/spending-cut-forecast.html | Spending Cut Forecast | True | | 1996-06-17 | RE0000726380 | B00000437592 | | | |
| 1968-07-08 | 1968-07-08 | https://www.nytimes.com/1968/07/08/archives/rozelles-willing-to-join-bargaining.html | ROZELLE'S WILLING TO JOIN BARGAINING | True | | 1996-06-17 | RE0000726380 | B00000437592 | | | |
| 1968-07-08 | 1968-07-08 | https://www.nytimes.com/1968/07/08/archives/mrs-edward-prezzano.html | MRS. EDWARD PREZZANO | True | Skial toThe ew York Tmz | 1996-06-17 | RE0000726380 | B00000437592 | | | |
| 1968-07-08 | 1968-07-08 | https://www.nytimes.com/1968/07/08/archives/patricia-perkins-becomes-bride-of-army-captain.html | Patricia Perkins Becomes Bride Of Army Captain | True | Special to The New York Times | 1996-06-17 | RE0000726380 | B00000437592 | | | |
| 1968-07-08 | 1968-07-08 | https://www.nytimes.com/1968/07/08/archives/stormvogel-holds-lead-in-ocean-race.html | STORMVOGEL HOLDS LEAD IN OCEAN RACE | True | | 1996-06-17 | RE0000726380 | B00000437592 | | | |
| 1968-07-08 | 1968-07-08 | https://www.nytimes.com/1968/07/08/archives/profit-increases-at-bankers-trust-record-figure-reported-firsthalf.html | PROFIT INCREASES AT BANKERS TRUST; Record Figure Reported First-Half Operations PROFIT INCREASES AT BANKERS TRUST | True | By H. Erich Heinemann | 1996-06-17 | RE0000726380 | B00000437592 | | | |
| 1968-07-08 | 1968-07-08 | https://www.nytimes.com/1968/07/08/archives/spurs-top-clippers-31.html | Spurs Top Clippers, 3-1 | True | | 1996-06-17 | RE0000726380 | B00000437592 | | | |
| 1968-07-08 | 1968-07-08 | https://www.nytimes.com/1968/07/08/archives/schools-turn-to-negro-role-in-us-educators-turn-to-a-balanced.html | Schools Turn to Negro Role in U. S.; Educators Turn to a Balanced Teaching of Negroes' Role in American History NEW FOCUS IS PUT ON BLAGK STUDIES First Major Response to the Demand Expected in Fall in Courses at Colleges | True | By J. Anthony Lukas | 1996-06-17 | RE0000726380 | B00000437592 | | | |
| 1968-07-08 | 1968-07-08 | https://www.nytimes.com/1968/07/08/archives/leo-sowerby-composer-dies-won-the-pulitzer__-prize-in-1946.html | Leo Sowerby, Composer, Dies; Won the Pulitzer___-Prize in 1946 | True | Spec:! to The New York Tm ] | 1996-06-17 | RE0000726380 | B00000437592 | | | |
| 1968-07-08 | 1968-07-08 | https://www.nytimes.com/1968/07/08/archives/meadow-brook-sets-back-bethpage-86-for-polo-title.html | Meadow Brook Sets Back Bethpage, 8-6, for Polo Title | True | Special to The New York Times | 1996-06-17 | RE0000726380 | B00000437592 | | | |
| 1968-07-08 | 1968-07-08 | https://www.nytimes.com/1968/07/08/archives/miss-bardahl-victor-again-in-indiana-hydroplane-race.html | Miss Bardahl Victor Again In Indiana Hydroplane Race | True | | 1996-06-17 | RE0000726380 | B00000437592 | | | |
| 1968-07-08 | 1968-07-08 | https://www.nytimes.com/1968/07/08/archives/urges-tougher-cuban-policy.html | Urges Tougher Cuban Policy | True | | 1996-06-17 | RE0000726380 | B00000437592 | | | |
| 1968-07-08 | 1968-07-08 | https://www.nytimes.com/1968/07/08/archives/rieger-turns-back-grubel-in-eastern-35ers-tennis.html | Rieger Turns Back Grubel In Eastern 35ers Tennis | True | Special to The New York Times | 1996-06-17 | RE0000726380 | B00000437592 | | | |
| 1968-07-08 | 1968-07-08 | https://www.nytimes.com/1968/07/08/archives/franklin-rothenberg-weds-marian-slutzkn.html | Franklin Rothenberg Weds Marian SlutzkN | True | | 1996-06-17 | RE0000726380 | B00000437592 | | | |
| 1968-07-08 | 1968-07-08 | https://www.nytimes.com/1968/07/08/archives/miss-vitkin-bride-of-gerald-tulman.html | Miss Vitkin Bride Of Gerald Tulman | True | Speceml to Tile New Yrk Time | 1996-06-17 | RE0000726380 | B00000437592 | | | |
| 1968-07-08 | 1968-07-08 | https://www.nytimes.com/1968/07/08/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1996-06-17 | RE0000726380 | B00000437592 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-07-08 | 1968-07-08 | https://www.nytimes.com/1968/07/08/archives/chicago-bank-introducing-stock-investment-service.html | Chicago Bank Introducing Stock Investment Service | True | | 1996-06-17 | RE0000726380 | B00000437592 | | | |
| 1968-07-08 | 1968-07-08 | https://www.nytimes.com/1968/07/08/archives/-d-mckirdy-weds-laura-s-spielvogel.html | ... D. McKirdy Weds Laura S. Spielvogel | True | Special to The New Yok 'mes | 1996-06-17 | RE0000726380 | B00000437592 | | | |
| 1968-07-08 | 1968-07-08 | https://www.nytimes.com/1968/07/08/archives/nina-simone-sings-for-5000-in-park.html | NINA SIMONE SINGS FOR 5,000 IN PARK | True | ROBERT SHELTON. | 1996-06-17 | RE0000726380 | B00000437592 | | | |
| 1968-07-08 | 1968-07-08 | https://www.nytimes.com/1968/07/08/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1996-06-17 | RE0000726380 | B00000437592 | | | |
| 1968-07-08 | 1968-07-08 | https://www.nytimes.com/1968/07/08/archives/a-decent-home.html | A Decent Home' | True | | 1996-06-17 | RE0000726380 | B00000437592 | | | |
| 1968-07-08 | 1968-07-08 | https://www.nytimes.com/1968/07/08/archives/c-j-harrington-chicago-judge-70-author-of-illinois-judicial-reform.html | C. J. HARRINGTON, ] CHICAGO JUDGE, 70; Author of Illinois Judicial Reform Bill Is Dead | True | pec!al to The Iew York Times | 1996-06-17 | RE0000726380 | B00000437592 | | | |
| 1968-07-08 | 1968-07-08 | https://www.nytimes.com/1968/07/08/archives/paula-r-narol-bride-ou-norman-b-eisen.html | Paula R. Narol Bride Ou Norman B. Eisen | True | SPecial to The New York Tme$ | 1996-06-17 | RE0000726380 | B00000437592 | | | |
| 1968-07-08 | 1968-07-08 | https://www.nytimes.com/1968/07/08/archives/western-world-counts-its-gold-monetary-stock-is-frozen-at-total-of.html | WESTERN WORLD COUNTS ITS GOLD; Monetary Stock is Frozen at Total of $40-Billion | True | By Edwin L. Dale Jr.special To the New York Times | 1996-06-17 | RE0000726380 | B00000437592 | | | |
| 1968-07-08 | 1968-07-08 | https://www.nytimes.com/1968/07/08/archives/personal-finance-collectors-can-find-profit-in-stamps-if-their.html | Personal Finance; Collectors Can Find Profit in Stamps If Their Philatelic Knowledge Thrives Personal Finance: Collectors Can Find Profit in Stamps If Philatelic Knowledge Thrives | True | By Joseph P. Morris | 1996-06-17 | RE0000726380 | B00000437592 | | | |
| 1968-07-08 | 1968-07-08 | https://www.nytimes.com/1968/07/08/archives/barbara-abramson-bride-of-zoologist.html | Barbara Abramson Bride of Zoologist | True | Specal to Tile New York T".mes | 1996-06-17 | RE0000726380 | B00000437592 | | | |
| 1968-07-08 | 1968-07-08 | https://www.nytimes.com/1968/07/08/archives/youth-drowns-in-river.html | Youth Drowns in River | True | | 1996-06-17 | RE0000726380 | B00000437592 | | | |
| 1968-07-08 | 1968-07-08 | https://www.nytimes.com/1968/07/08/archives/bath-industries-abandons-plan-to-take-over-wehr.html | Bath Industries Abandons Plan to Take Over Wehr | True | | 1996-06-17 | RE0000726380 | B00000437592 | | | |
| 1968-07-08 | 1968-07-08 | https://www.nytimes.com/1968/07/08/archives/advertising-geyerrumrill-merger-is-afoot.html | Advertising; Geyer-Rumrill Merger Is Afoot | True | By Philip H. Dougherty | 1996-06-17 | RE0000726380 | B00000437592 | | | |
| 1968-07-08 | 1968-07-08 | https://www.nytimes.com/1968/07/08/archives/mrs-james-cromwelli.html | MRS. JAMES CROMWELLI | True | .]pe to tm .ew Nk 'mes | 1996-06-17 | RE0000726380 | B00000437592 | | | |
| 1968-07-08 | 1968-07-08 | https://www.nytimes.com/1968/07/08/archives/silk-mans-home-to-keep-his-art-thompsons-collection-will-remain-in.html | SILK MAN'S HOME TO KEEP HIS ART; Thompson's Collection Will Remain in Thailand | True | | 1996-06-17 | RE0000726380 | B00000437592 | | | |
| 1968-07-08 | 1968-07-08 | https://www.nytimes.com/1968/07/08/archives/dodgers-win-end-loss-streak-reds-defeated-65.html | Dodgers Win, End Loss Streak; Reds Defeated, 6-5 | True | | 1996-06-17 | RE0000726380 | B00000437592 | | | |
| 1968-07-08 | 1968-07-08 | https://www.nytimes.com/1968/07/08/archives/weiskopfs-280-wins-buick-open-hill-a-shot-behind-after-he-misses.html | WEISKOPF'S 280 WINS BUICK OPEN; Hill a Shot Behind After He Misses 6-Footer at 18th | True | | 1996-06-17 | RE0000726380 | B00000437592 | | | |
| 1968-07-08 | 1968-07-08 | https://www.nytimes.com/1968/07/08/archives/wallace-in-boston-pushes-vote-drive.html | WALLACE, IN BOSTON, PUSHES VOTE DRIVE | True | | 1996-06-17 | RE0000726380 | B00000437592 | | | |
| 1968-07-08 | 1968-07-08 | https://www.nytimes.com/1968/07/08/archives/key-issues-panel-is-named-by-nixon-9-congressmen-selected-tower.html | KEY ISSUES PANEL IS NAMED BY NIXON; 9 Congressmen Selected -- Tower Heads Group | True | | 1996-06-17 | RE0000726380 | B00000437592 | | | |
| 1968-07-08 | 1968-07-08 | https://www.nytimes.com/1968/07/08/archives/mexican-sets-world-freestyle-swim-record-1500meter-mark-cut-by-6.html | Mexican Sets World Free-Style Swim Record; 1,500-METER MARK CUT BY 6 SECONDS Echevarria Trims Burton's Record to 16:28.1 During Meet at Santa Clara | True | | 1996-06-17 | RE0000726380 | B00000437592 | | | |
| 1968-07-08 | 1968-07-08 | https://www.nytimes.com/1968/07/08/archives/rockefeller-60-today-starts-final-drive-in-san-francisco.html | Rockefeller, 60 Today, Starts Final Drive in San Francisco | True | By R. W. Apple Jr.special To the New York Times | 1996-06-17 | RE0000726380 | B00000437592 | | | |
| 1968-07-08 | 1968-07-08 | https://www.nytimes.com/1968/07/08/archives/trains-for-a-rainy-day.html | Trains for a Rainy Day | True | | 1996-06-17 | RE0000726380 | B00000437592 | | | |
| 1968-07-08 | 1968-07-08 | https://www.nytimes.com/1968/07/08/archives/moonlight-cruise-ends-in-a-riot-by-passengers.html | Moonlight Cruise Ends In a Riot by Passengers | True | By John Sibley | 1996-06-17 | RE0000726380 | B00000437592 | | | |
| 1968-07-08 | 1968-07-08 | https://www.nytimes.com/1968/07/08/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1996-06-17 | RE0000726380 | B00000437592 | | | |
| 1968-07-08 | 1968-07-08 | https://www.nytimes.com/1968/07/08/archives/tiant-wins-14th-as-indians-top-angels-83-then-lose-by-97.html | Tiant Wins 14th as Indians Top Angels, 8-3, Then Lose by 9-7 | True | | 1996-06-17 | RE0000726380 | B00000437592 | | | |
| 1968-07-08 | 1968-07-08 | https://www.nytimes.com/1968/07/08/archives/core-dissenters-quit-convention-brooklyn-leader-setting.html | CORE DISSENTERS QUIT CONVENTION; Brooklyn Leader, Setting Revolutionary Goal, Says 16 Chapters Have Left Dissidents in CORE Leave Convention | True | By Earl Caldwellspecial To the New York Times | 1996-06-17 | RE0000726380 | B00000437592 | | | |
| 1968-07-08 | 1968-07-08 | https://www.nytimes.com/1968/07/08/archives/israel-confirms-consul-here.html | Israel Confirms Consul Here | True | | 1996-06-17 | RE0000726380 | B00000437592 | | | |
| 1968-07-08 | 1968-07-08 | https://www.nytimes.com/1968/07/08/archives/states-plan-move-on-riot-insurance-seek-to-block-cancellations-in.html | STATES PLAN MOVE ON RIOT INSURANCE; Seek to Block Cancellations in Troubled Areas | True | By Maurice Carroll | 1996-06-17 | RE0000726380 | B00000437592 | | | |
| 1968-07-08 | 1968-07-08 | https://www.nytimes.com/1968/07/08/archives/news-of-realty-townhouse-sold-georgian-style-structure-is-bought.html | NEWS OF REALTY: TOWNHOUSE SOLD; Georgian - Style Structure Is Bought From Dillon | True | By Thomas W. Ennis | 1996-06-17 | RE0000726380 | B00000437592 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-07-08 | 1968-07-08 | https://www.nytimes.com/1968/07/08/archives/allies-intensify-patrols-on-river-to-protect-saigon-additional.html | ALLIES INTENSIFY PATROLS ON RIVER TO PROTECT SAIGON; Additional Boats and Crews on Duty Around the Clock to Counter Infiltration B-52'S MAKE FIVE RAIDS Bombs Pound Jungle Areas Close to Capital -- Buffer Zone Targets Also Hit Saigon River Patrols Intensified To Counter Enemy Infiltration | True | By Joseph B. Treasterspecial To the New York Times | 1996-06-17 | RE0000726380 | B00000437592 | | | |
| 1968-07-08 | 1968-07-08 | https://www.nytimes.com/1968/07/08/archives/nixon-rated-even-against-humphrey.html | NIXON RATED EVEN AGAINST HUMPHREY | True | | 1996-06-17 | RE0000726380 | B00000437592 | | | |
| 1968-07-08 | 1968-07-08 | https://www.nytimes.com/1968/07/08/archives/stassen-would-back-lindsay.html | Stassen Would Back Lindsay | True | | 1996-06-17 | RE0000726380 | B00000437592 | | | |
| 1968-07-09 | 1968-07-09 | https://www.nytimes.com/1968/07/09/archives/crash-kills-five-ohioans.html | Crash Kills Five Ohioans | True | | 1996-06-17 | RE0000726378 | B00000437590 | | | |
| 1968-07-09 | 1968-07-09 | https://www.nytimes.com/1968/07/09/archives/humphrey-gains-backing-of-coast-negro-leaders.html | Humphrey Gains Backing Of Coast Negro Leaders | True | | 1996-06-17 | RE0000726378 | B00000437590 | | | |
| 1968-07-09 | 1968-07-09 | https://www.nytimes.com/1968/07/09/archives/company-sets-expansion.html | Company Sets Expansion | True | | 1996-06-17 | RE0000726378 | B00000437590 | | | |
| 1968-07-09 | 1968-07-09 | https://www.nytimes.com/1968/07/09/archives/lowlicht-and-nelson-capture-lightning-class-junior-races.html | Lowlicht and Nelson Capture Lightning Class Junior Races | True | Special to The New York Times | 1996-06-17 | RE0000726378 | B00000437590 | | | |
| 1968-07-09 | 1968-07-09 | https://www.nytimes.com/1968/07/09/archives/article-14-no-title.html | Article 14 -- No Title | True | | 1996-06-17 | RE0000726378 | B00000437590 | | | |
| 1968-07-09 | 1968-07-09 | https://www.nytimes.com/1968/07/09/archives/barnyards-beckon-city-folk.html | Barnyards Beckon City Folk | True | Special to The New York Times | 1996-06-17 | RE0000726378 | B00000437590 | | | |
| 1968-07-09 | 1968-07-09 | https://www.nytimes.com/1968/07/09/archives/kennedy-loyalty-strong-in-jersey-campaign-leaders-oppose-humphreys.html | KENNEDY LOYALTY STRONG IN JERSEY; Campaign Leaders Oppose Humphrey's Nomination | True | By Steven V. Robertsspecial To the New York Times | 1996-06-17 | RE0000726378 | B00000437590 | | | |
| 1968-07-09 | 1968-07-09 | https://www.nytimes.com/1968/07/09/archives/youth-crime-bill-passed-by-senate-fund-for-prevention-backed-power.html | YOUTH CRIME BILL PASSED BY SENATE; Fund for Prevention Backed -- Power for Governors Is Rejected, 38-34 YOUTH CRIME BILL PASSED BY SENATE | True | Special to The New York Times | 1996-06-17 | RE0000726378 | B00000437590 | | | |
| 1968-07-09 | 1968-07-09 | https://www.nytimes.com/1968/07/09/archives/abraham-wosnitzer.html | ABRAHAM WOSNITZER | True | Special to The New York Times | 1996-06-17 | RE0000726378 | B00000437590 | | | |
| 1968-07-09 | 1968-07-09 | https://www.nytimes.com/1968/07/09/archives/tv-reading-aid-series-channel-4-begins-6-weeks-of-programs-aimed-at.html | TV: Reading-Aid Series; Channel 4 Begins 6 Weeks of Programs Aimed at Spreading a Vital Skill | True | By George Gent | 1996-06-17 | RE0000726378 | B00000437590 | | | |
| 1968-07-09 | 1968-07-09 | https://www.nytimes.com/1968/07/09/archives/more-delegates-sought-by-burns-he-aims-to-raise-minority-total-at.html | MORE DELEGATES SOUGHT BY BURNS; He Aims to Raise Minority Total at the Convention | True | | 1996-06-17 | RE0000726378 | B00000437590 | | | |
| 1968-07-09 | 1968-07-09 | https://www.nytimes.com/1968/07/09/archives/article-16-no-title.html | Article 16 -- No Title | True | | 1996-06-17 | RE0000726378 | B00000437590 | | | |
| 1968-07-09 | 1968-07-09 | https://www.nytimes.com/1968/07/09/archives/5-democrats-urge-governor-to-fill-vacancy-in-senate.html | 5 Democrats Urge Governor To Fill Vacancy in Senate | True | By Richard L. Madderspecial To the New York Times | 1996-06-17 | RE0000726378 | B00000437590 | | | |
| 1968-07-09 | 1968-07-09 | https://www.nytimes.com/1968/07/09/archives/mayor-reveals-50-cut-in-summer-aid-to-poor-city-cuts-its-summer.html | Mayor Reveals 50% Cut In Summer Aid to Poor; City Cuts Its Summer Program for Poor by Half | True | By Richard Reeves | 1996-06-17 | RE0000726378 | B00000437590 | | | |
| 1968-07-09 | 1968-07-09 | https://www.nytimes.com/1968/07/09/archives/a-chicago-suburb-told-to-integrate-federal-judge-bids-schools-act.html | A CHICAGO SUBURB TOLD TO INTEGRATE; Federal Judge Bids Schools Act Swiftly -- Suit Is First Filed by U.S. in North Federal District Judge Orders a Suburb of Chicago to End Desegregation in Its Schools Immediately | True | By Donald Jansonspecial To the New York Times | 1996-06-17 | RE0000726378 | B00000437590 | | | |
| 1968-07-09 | 1968-07-09 | https://www.nytimes.com/1968/07/09/archives/miss-konterwitz-engaged-to-wed.html | Miss Konterwitz Engaged to Wed | True | | 1996-06-17 | RE0000726378 | B00000437590 | | | |
| 1968-07-09 | 1968-07-09 | https://www.nytimes.com/1968/07/09/archives/soviet-lofts-radio-satellite.html | Soviet Lofts Radio Satellite | True | | 1996-06-17 | RE0000726378 | B00000437590 | | | |
| 1968-07-09 | 1968-07-09 | https://www.nytimes.com/1968/07/09/archives/highway-signs-here-point-way-to-confusion.html | Highway Signs Here Point Way to Confusion | True | By Deirdre Carmody | 1996-06-17 | RE0000726378 | B00000437590 | | | |
| 1968-07-09 | 1968-07-09 | https://www.nytimes.com/1968/07/09/archives/bridal-in-fall-for-alice-cole.html | Bridal in Fall For Alice Cole | True | | 1996-06-17 | RE0000726378 | B00000437590 | | | |
| 1968-07-09 | 1968-07-09 | https://www.nytimes.com/1968/07/09/archives/visitors-study-grass-and-roof-astrodome-is-noted-for-fast-bounces.html | VISITORS STUDY GRASS AND ROOF; Astrodome Is Noted for Fast Bounces, Tricky Pops | True | Special to The New York Times | 1996-06-17 | RE0000726378 | B00000437590 | | | |
| 1968-07-09 | 1968-07-09 | https://www.nytimes.com/1968/07/09/archives/oil-import-quotas-lack-major-shifts.html | OIL IMPORT QUOTAS LACK MAJOR SHIFTS | True | | 1996-06-17 | RE0000726378 | B00000437590 | | | |
| 1968-07-09 | 1968-07-09 | https://www.nytimes.com/1968/07/09/archives/to-right-a-wrong.html | To Right a Wrong | True | | 1996-06-17 | RE0000726378 | B00000437590 | | | |
| 1968-07-09 | 1968-07-09 | https://www.nytimes.com/1968/07/09/archives/judith-l-terwilliger-is-engaged-to-marry.html | Judith L. Terwilliger Is Engaged to Marry | True | Special to The New York Times | 1996-06-17 | RE0000726378 | B00000437590 | | | |
| 1968-07-09 | 1968-07-09 | https://www.nytimes.com/1968/07/09/archives/theater-irreverence-on-london-stage-shakespeare-company-offers.html | Theater: Irreverence on London Stage; Shakespeare Company Offers Kopit 'Indians' Work by John Lennon in 'Triple Bill' | True | By Clive Barnesspecial To the New York Times | 1996-06-17 | RE0000726378 | B00000437590 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-07-09 | 1968-07-09 | https://www.nytimes.com/1968/07/09/archives/nixon-woos-jersey-bloc-exvice-president-host-at-reception-concedes.html | Nixon Woos Jersey Bloc; EX-VICE PRESIDENT HOST AT RECEPTION Concedes He Runs Risk in Not Fighting Governor | True | By Clayton Knowlesspecial To the New York Times | 1996-06-17 | RE0000726378 | B00000437590 | | | |
| 1968-07-09 | 1968-07-09 | https://www.nytimes.com/1968/07/09/archives/child-to-mrs-biederman.html | Child to Mrs. Biederman | True | | 1996-06-17 | RE0000726378 | B00000437590 | | | |
| 1968-07-09 | 1968-07-09 | https://www.nytimes.com/1968/07/09/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1996-06-17 | RE0000726378 | B00000437590 | | | |
| 1968-07-09 | 1968-07-09 | https://www.nytimes.com/1968/07/09/archives/bridge-training-program-paying-off-for-young-stars-in-dallas.html | Bridge: Training Program Paying Off For Young Stars in Dallas | True | By Alan Truscott | 1996-06-17 | RE0000726378 | B00000437590 | | | |
| 1968-07-09 | 1968-07-09 | https://www.nytimes.com/1968/07/09/archives/city-aides-strike-in-flint.html | City Aides Strike in Flint | True | | 1996-06-17 | RE0000726378 | B00000437590 | | | |
| 1968-07-09 | 1968-07-09 | https://www.nytimes.com/1968/07/09/archives/aid-to-cities.html | Aid to Cities | True | G. B. FRANKLIN | 1996-06-17 | RE0000726378 | B00000437590 | | | |
| 1968-07-09 | 1968-07-09 | https://www.nytimes.com/1968/07/09/archives/british-pound-climbs-sharply-as-sterling-gains-new-support.html | British Pound Climbs Sharply As Sterling Gains New Support | True | | 1996-06-17 | RE0000726378 | B00000437590 | | | |
| 1968-07-09 | 1968-07-09 | https://www.nytimes.com/1968/07/09/archives/giants-hire-stu-miller.html | Giants Hire Stu Miller | True | | 1996-06-17 | RE0000726378 | B00000437590 | | | |
| 1968-07-09 | 1968-07-09 | https://www.nytimes.com/1968/07/09/archives/united-parcel-men-vote-on-contract.html | UNITED PARCEL MEN VOTE ON CONTRACT | True | | 1996-06-17 | RE0000726378 | B00000437590 | | | |
| 1968-07-09 | 1968-07-09 | https://www.nytimes.com/1968/07/09/archives/rodale-wins-skeet-title.html | Rodale Wins Skeet Title | True | | 1996-06-17 | RE0000726378 | B00000437590 | | | |
| 1968-07-09 | 1968-07-09 | https://www.nytimes.com/1968/07/09/archives/two-jersey-policemen-suspended-in-gun-inquiry-action-follows.html | Two Jersey Policemen Suspended in Gun Inquiry; Action Follows Investigation of Pistol Used by Angelof in Central Park Shooting | True | Special to The New York Times | 1996-06-17 | RE0000726378 | B00000437590 | | | |
| 1968-07-09 | 1968-07-09 | https://www.nytimes.com/1968/07/09/archives/trial-postponed-over-hersey-book-detroit-judge-cites-publicity-in.html | TRIAL POSTPONED OVER HERSEY BOOK; Detroit Judge Cites Publicity in Case of Patrolman | True | Special to The New York Times | 1996-06-17 | RE0000726378 | B00000437590 | | | |
| 1968-07-09 | 1968-07-09 | https://www.nytimes.com/1968/07/09/archives/marsha-goldsmith-prospective-bride.html | Marsha Goldsmith Prospective Bride | True | Special to The New York Times | 1996-06-17 | RE0000726378 | B00000437590 | | | |
| 1968-07-09 | 1968-07-09 | https://www.nytimes.com/1968/07/09/archives/negro-americans-goal.html | Negro Americans' Goal | True | VERNON URQUHART PALMER | 1996-06-17 | RE0000726378 | B00000437590 | | | |
| 1968-07-09 | 1968-07-09 | https://www.nytimes.com/1968/07/09/archives/hot-hearty-spicy-onedish-meals-are-always-in-season.html | Hot, Hearty, Spicy One-Dish Meals Are Always in Season | True | By Jean Hewitt | 1996-06-17 | RE0000726378 | B00000437590 | | | |
| 1968-07-09 | 1968-07-09 | https://www.nytimes.com/1968/07/09/archives/frank-r-howe-dead-at-83-exhead-of-city-realty-unit.html | Frank R. Howe Dead at 83; Ex-Head of City Realty Unit | True | | 1996-06-17 | RE0000726378 | B00000437590 | | | |
| 1968-07-09 | 1968-07-09 | https://www.nytimes.com/1968/07/09/archives/humphrey-leads-a-poll-of-democrats.html | Humphrey Leads a Poll of Democrats | True | | 1996-06-17 | RE0000726378 | B00000437590 | | | |
| 1968-07-09 | 1968-07-09 | https://www.nytimes.com/1968/07/09/archives/minister-of-justice-in-greece-resigns.html | MINISTER OF JUSTICE IN GREECE RESIGNS | True | Special to The New York Times | 1996-06-17 | RE0000726378 | B00000437590 | | | |
| 1968-07-09 | 1968-07-09 | https://www.nytimes.com/1968/07/09/archives/house-panel-says-us-may-face-submarine-gap.html | House Panel Says U.S. May Face 'Submarine Gap' | True | | 1996-06-17 | RE0000726378 | B00000437590 | | | |
| 1968-07-09 | 1968-07-09 | https://www.nytimes.com/1968/07/09/archives/utah-cave-data-challenge-theory-on-early-man-artifacts-rebut-view.html | Utah Cave Data Challenge Theory on Early Man; Artifacts Rebut View of a Gap in Human Life in West Finds Are Said to Disprove the Belief in a Long Drought | True | Special to The New York Times | 1996-06-17 | RE0000726378 | B00000437590 | | | |
| 1968-07-09 | 1968-07-09 | https://www.nytimes.com/1968/07/09/archives/average-discount-rate-drops-on-treasury-bills-at-auction.html | Average Discount Rate Drops On Treasury Bills at Auction | True | Special to The New York Times | 1996-06-17 | RE0000726378 | B00000437590 | | | |
| 1968-07-09 | 1968-07-09 | https://www.nytimes.com/1968/07/09/archives/us-visitor-to-north-says-group-might-be-focus-of-a-postwar-regime.html | U.S. Visitor to North Says Group Might Be Focus of a Postwar Regime; North Vietnam Is Said to Stress Role for New Saigon Alliance | True | By Hedrick Smithspecial To the New York Times | 1996-06-17 | RE0000726378 | B00000437590 | | | |
| 1968-07-09 | 1968-07-09 | https://www.nytimes.com/1968/07/09/archives/broadcasters-head-disputes-humphrey.html | BROADCASTERS' HEAD DISPUTES HUMPHREY | True | | 1996-06-17 | RE0000726378 | B00000437590 | | | |
| 1968-07-09 | 1968-07-09 | https://www.nytimes.com/1968/07/09/archives/dr-emory-cochran-language-teacher.html | DR. EMORY COCHRAN, LANGUAGE TEACHER | True | | 1996-06-17 | RE0000726378 | B00000437590 | | | |
| 1968-07-09 | 1968-07-09 | https://www.nytimes.com/1968/07/09/archives/de-vicenzo-tunes-up-for-british-open-with-66-argentine-defender.html | De Vicenzo Tunes Up for British Open With 66; Argentine Defender Picks Nicklaus as Probable Winner | True | | 1996-06-17 | RE0000726378 | B00000437590 | | | |
| 1968-07-09 | 1968-07-09 | https://www.nytimes.com/1968/07/09/archives/the-freedom-quilting-bee-a-cooperative-step-out-of-poverty.html | The Freedom Quilting Bee: A Cooperative Step Out of Poverty | True | By Rita ReifSpecial To The New York Times | 1996-06-17 | RE0000726378 | B00000437590 | | | |
| 1968-07-09 | 1968-07-09 | https://www.nytimes.com/1968/07/09/archives/gains-are-shown-for-chase-bank-operating-earnings-in-half-rise-by.html | GAINS ARE SHOWN FOR CHASE BANK; Operating Earnings in Half Rise by 11.96% to Peak EARNINGS REPORTS ISSUED BY BANKS | True | By H. Erich Heinemann | 1996-06-17 | RE0000726378 | B00000437590 | | | |
| 1968-07-09 | 1968-07-09 | https://www.nytimes.com/1968/07/09/archives/statue-of-liberty-draws-international-crowd-frances-roquepine-gets.html | Statue of Liberty Draws International Crowd; France's Roquepine Gets Post No. 6, Is 5-2 Choice Carlisle Will Start From 3d Slot in Trot Saturday | True | By Louis Effrat | 1996-06-17 | RE0000726378 | B00000437590 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-07-09 | 1968-07-09 | https://www.nytimes.com/1968/07/09/archives/a-massive-search-on-for-bombers-police-unit-formed-after.html | A MASSIVE SEARCH ON FOR BOMBERS; Police Unit Formed After Foreign-Office Explosions | True | | 1996-06-17 | RE0000726378 | B00000437590 | | | |
| 1968-07-09 | 1968-07-09 | https://www.nytimes.com/1968/07/09/archives/moscow-air-link-to-open-monday-pan-am-and-aeroflot-will-begin.html | MOSCOW AIR LINK TO OPEN MONDAY; Pan Am and Aeroflot Will Begin Direct Service | True | | 1996-06-17 | RE0000726378 | B00000437590 | | | |
| 1968-07-09 | 1968-07-09 | https://www.nytimes.com/1968/07/09/archives/jerome-d-pitkow-director-of-supermarkets-concern.html | Jerome D. Pitkow, Director Of Supermarkets Concern | True | Special to The New York Times | 1996-06-17 | RE0000726378 | B00000437590 | | | |
| 1968-07-09 | 1968-07-09 | https://www.nytimes.com/1968/07/09/archives/william-prescott-gellermann-is-fiance-of-marjorie-phyfe.html | William Prescott Gellermann Is Fiance of Marjorie Phyfe | True | | 1996-06-17 | RE0000726378 | B00000437590 | | | |
| 1968-07-09 | 1968-07-09 | https://www.nytimes.com/1968/07/09/archives/burton-leaves-cast-in-tiff-with-director.html | Burton Leaves Cast In Tiff With Director | True | | 1996-06-17 | RE0000726378 | B00000437590 | | | |
| 1968-07-09 | 1968-07-09 | https://www.nytimes.com/1968/07/09/archives/state-bar-group-to-keep-historic-albany-facades.html | State Bar Group to Keep Historic Albany Facades | True | Special to The New York Times | 1996-06-17 | RE0000726378 | B00000437590 | | | |
| 1968-07-09 | 1968-07-09 | https://www.nytimes.com/1968/07/09/archives/filibuster-as-sitin.html | Filibuster as Sit-In | True | JOSHUA HOCHSTEIN | 1996-06-17 | RE0000726378 | B00000437590 | | | |
| 1968-07-09 | 1968-07-09 | https://www.nytimes.com/1968/07/09/archives/jarring-confers-in-london.html | Jarring Confers in London | True | | 1996-06-17 | RE0000726378 | B00000437590 | | | |
| 1968-07-09 | 1968-07-09 | https://www.nytimes.com/1968/07/09/archives/trans-world-airlines-names-two-executives.html | Trans World Airlines Names Two Executives | True | | 1996-06-17 | RE0000726378 | B00000437590 | | | |
| 1968-07-09 | 1968-07-09 | https://www.nytimes.com/1968/07/09/archives/qantas-to-expand-cargo.html | Qantas to Expand Cargo | True | | 1996-06-17 | RE0000726378 | B00000437590 | | | |
| 1968-07-09 | 1968-07-09 | https://www.nytimes.com/1968/07/09/archives/odwyer-is-lauded-at-union-ceremony.html | O'DWYER IS LAUDED AT UNION CEREMONY | True | | 1996-06-17 | RE0000726378 | B00000437590 | | | |
| 1968-07-09 | 1968-07-09 | https://www.nytimes.com/1968/07/09/archives/abccit-talks-stop-move-for-merger-to-balk-hughes-effort-fails-court.html | A.B.C.-C.I.T. Talks Stop; Move for Merger to Balk Hughes Effort Fails -- Court Action Planned A.B.C.-C.I.T. TALKS ON MERGER STOP | True | By Leonard Sloane | 1996-06-17 | RE0000726378 | B00000437590 | | | |
| 1968-07-09 | 1968-07-09 | https://www.nytimes.com/1968/07/09/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1996-06-17 | RE0000726378 | B00000437590 | | | |
| 1968-07-09 | 1968-07-09 | https://www.nytimes.com/1968/07/09/archives/cassidys-to-star-in-musical.html | Cassidys to Star in Musical | True | | 1996-06-17 | RE0000726378 | B00000437590 | | | |
| 1968-07-09 | 1968-07-09 | https://www.nytimes.com/1968/07/09/archives/red-lights-in-the-sky-pose-a-mystery-in-seattle-area.html | Red Lights in the Sky Pose A Mystery in Seattle Area | True | | 1996-06-17 | RE0000726378 | B00000437590 | | | |
| 1968-07-09 | 1968-07-09 | https://www.nytimes.com/1968/07/09/archives/profits-increase-at-libbeyowens-three-and-sixmonth-gains-also.html | PROFITS INCREASE AT LIBBEY-OWENS; Three and Six-Month Gains Also Reported in Sales Libbey-Owens Earnings Rise Sharply | True | | 1996-06-17 | RE0000726378 | B00000437590 | | | |
| 1968-07-09 | 1968-07-09 | https://www.nytimes.com/1968/07/09/archives/use-of-gas-spray-by-foe-reported-vietcong-attack-on-militia-post-is.html | USE OF GAS SPRAY BY FOE REPORTED; Vietcong Attack on Militia Post Is Described | True | | 1996-06-17 | RE0000726378 | B00000437590 | | | |
| 1968-07-09 | 1968-07-09 | https://www.nytimes.com/1968/07/09/archives/disorder-is-topic-at-world-council-indian-says-order-is-often.html | DISORDER IS TOPIC AT WORLD COUNCIL; Indian Says Order Is Often 'Camouflage for Injustice' | True | By Edward B. Fiskespecial To the New York Times | 1996-06-17 | RE0000726378 | B00000437590 | | | |
| 1968-07-09 | 1968-07-09 | https://www.nytimes.com/1968/07/09/archives/efforts-for-disarmament-endorsed-by-brezhnev.html | Efforts for Disarmament Endorsed by Brezhnev | True | By Raymond H. Andersonspecial To the New York Times | 1996-06-17 | RE0000726378 | B00000437590 | | | |
| 1968-07-09 | 1968-07-09 | https://www.nytimes.com/1968/07/09/archives/indian-town-starts-sinking.html | Indian Town Starts Sinking | True | | 1996-06-17 | RE0000726378 | B00000437590 | | | |
| 1968-07-09 | 1968-07-09 | https://www.nytimes.com/1968/07/09/archives/market-place-data-at-stake-in-court-ruling.html | Market Place: Data at Stake In Court Ruling | True | By Terry Robards | 1996-06-17 | RE0000726378 | B00000437590 | | | |
| 1968-07-09 | 1968-07-09 | https://www.nytimes.com/1968/07/09/archives/us-killed-14-peasants-cambodia-says-in-un.html | U.S. Killed 14 Peasants, Cambodia Says in U.N. | True | Special to The New York Times | 1996-06-17 | RE0000726378 | B00000437590 | | | |
| 1968-07-09 | 1968-07-09 | https://www.nytimes.com/1968/07/09/archives/turkish-aide-in-moscow.html | Turkish Aide in Moscow | True | | 1996-06-17 | RE0000726378 | B00000437590 | | | |
| 1968-07-09 | 1968-07-09 | https://www.nytimes.com/1968/07/09/archives/sale-of-sos-set-by-general-foods-miles-laboratories-in-pact-for.html | SALE OF S.O.S. SET BY GENERAL FOODS; Miles Laboratories in Pact for $56-Million Purchase SALE OF S.O.S. SET BY GENERAL FOODS | True | By Clare M. Reckert | 1996-06-17 | RE0000726378 | B00000437590 | | | |
| 1968-07-09 | 1968-07-09 | https://www.nytimes.com/1968/07/09/archives/new-genesco-shares-set.html | New Genesco Shares Set | True | | 1996-06-17 | RE0000726378 | B00000437590 | | | |
| 1968-07-09 | 1968-07-09 | https://www.nytimes.com/1968/07/09/archives/celler-abandons-gun-registration-to-win-controls-action-is-expected.html | CELLER ABANDONS GUN REGISTRATION TO WIN CONTROLS; Action Is Expected to Bring Rules Committee Backing for Ban on Mail Sales PLEDGE IS GIVEN PANEL Brooklyn Democrat Says He Will Oppose Licensing for Rest of This Session Celler Shelves Gun Registration Plan | True | By Fred P. Grahamspecial To the New York Times | 1996-06-17 | RE0000726378 | B00000437590 | | | |
| 1968-07-09 | 1968-07-09 | https://www.nytimes.com/1968/07/09/archives/end-to-phone-strike-expected-by-daley.html | END TO PHONE STRIKE EXPECTED BY DALEY | True | Special to The New York Times | 1996-06-17 | RE0000726378 | B00000437590 | | | |
| 1968-07-09 | 1968-07-09 | https://www.nytimes.com/1968/07/09/archives/new-director-elected-by-smith-barney-co.html | New Director Elected By Smith, Barney & Co. | True | | 1996-06-17 | RE0000726378 | B00000437590 | | | |
| 1968-07-09 | 1968-07-09 | https://www.nytimes.com/1968/07/09/archives/mayor-tours-4-city-areas.html | Mayor Tours 4 City Areas | True | | 1996-06-17 | RE0000726378 | B00000437590 | | | |
| 1968-07-09 | 1968-07-09 | https://www.nytimes.com/1968/07/09/archives/golda-meir-said-to-quit-party-post.html | Golda Meir Said to Quit Party Post | True | Special to The New York Times | 1996-06-17 | RE0000726378 | B00000437590 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-07-09 | 1968-07-09 | https://www.nytimes.com/1968/07/09/archives/pete-latzo-welterweight-beat-walker-for-title-in-26.html | Pete Latzo, Welterweight, Beat Walker for Title in '26 | True | Special to The New York Times | 1996-06-17 | RE0000726378 | B00000437590 | | | |
| 1968-07-09 | 1968-07-09 | https://www.nytimes.com/1968/07/09/archives/two-clashes-near-dmz.html | Two Clashes Near DMZ | True | By Joseph B. Treasterspecial To the New York Times | 1996-06-17 | RE0000726378 | B00000437590 | | | |
| 1968-07-09 | 1968-07-09 | https://www.nytimes.com/1968/07/09/archives/compromise-set-on-african-gold-13-central-bankers-vote-to-approve.html | COMPROMISE SET ON AFRICAN GOLD; 13 Central Bankers Vote to Approve Purchases After Price Drops METAL IS STOCKPILED South Africa Told to Sell on World's Free Market First -- Later to Banks COMPROMISE SET ON AFRICAN GOLD | True | By Clyde H. Farnsworthspecial To the New York Times | 1996-06-17 | RE0000726378 | B00000437590 | | | |
| 1968-07-09 | 1968-07-09 | https://www.nytimes.com/1968/07/09/archives/art-students-in-london-end-41day-occupation-of-school.html | Art Students in London End 41-Day Occupation of School | True | Special to The New York Times | 1996-06-17 | RE0000726378 | B00000437590 | | | |
| 1968-07-09 | 1968-07-09 | https://www.nytimes.com/1968/07/09/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1996-06-17 | RE0000726378 | B00000437590 | | | |
| 1968-07-09 | 1968-07-09 | https://www.nytimes.com/1968/07/09/archives/air-units-disbanding-year-ahead-of-time.html | AIR UNITS DISBANDING YEAR AHEAD OF TIME | True | | 1996-06-17 | RE0000726378 | B00000437590 | | | |
| 1968-07-09 | 1968-07-09 | https://www.nytimes.com/1968/07/09/archives/councilman-asks-5000-watchmen-in-public-housing.html | Councilman Asks 5,000 Watchmen In Public Housing | True | | 1996-06-17 | RE0000726378 | B00000437590 | | | |
| 1968-07-09 | 1968-07-09 | https://www.nytimes.com/1968/07/09/archives/mrs-beal-has-daughter.html | Mrs. Beal Has Daughter | True | | 1996-06-17 | RE0000726378 | B00000437590 | | | |
| 1968-07-09 | 1968-07-09 | https://www.nytimes.com/1968/07/09/archives/utility-expansion-set.html | Utility Expansion Set | True | | 1996-06-17 | RE0000726378 | B00000437590 | | | |
| 1968-07-09 | 1968-07-09 | https://www.nytimes.com/1968/07/09/archives/miss-hanford-sets-nuptials.html | Miss Hanford Sets Nuptials | True | Special to The New York Times | 1996-06-17 | RE0000726378 | B00000437590 | | | |
| 1968-07-09 | 1968-07-09 | https://www.nytimes.com/1968/07/09/archives/gop-stand-on-war-seen-as-uncertain.html | G.O.P. STAND ON WAR SEEN AS UNCERTAIN | True | | 1996-06-17 | RE0000726378 | B00000437590 | | | |
| 1968-07-09 | 1968-07-09 | https://www.nytimes.com/1968/07/09/archives/city-schools-asked-to-end-rifle-teams-mrs-shapiro-asks-rifle-teams.html | City Schools Asked To End Rifle Teams; MRS. SHAPIRO ASKS RIFLE TEAMS END | True | | 1996-06-17 | RE0000726378 | B00000437590 | | | |
| 1968-07-09 | 1968-07-09 | https://www.nytimes.com/1968/07/09/archives/aranji-declared-victor-of-tahiti-race.html | Aranji Declared Victor of Tahiti Race | True | | 1996-06-17 | RE0000726378 | B00000437590 | | | |
| 1968-07-09 | 1968-07-09 | https://www.nytimes.com/1968/07/09/archives/moores-72-takes-junior-golf-medal.html | MOORE'S 72 TAKES JUNIOR GOLF MEDAL | True | Special to The New York Times | 1996-06-17 | RE0000726378 | B00000437590 | | | |
| 1968-07-09 | 1968-07-09 | https://www.nytimes.com/1968/07/09/archives/bridal-planned-for-vivia-louis-and-paul-chang.html | Bridal Planned For Vivia Louis And Paul Chang | True | | 1996-06-17 | RE0000726378 | B00000437590 | | | |
| 1968-07-09 | 1968-07-09 | https://www.nytimes.com/1968/07/09/archives/five-in-family-die-in-fire.html | Five in Family Die in Fire | True | | 1996-06-17 | RE0000726378 | B00000437590 | | | |
| 1968-07-09 | 1968-07-09 | https://www.nytimes.com/1968/07/09/archives/thant-confers-in-geneva.html | Thant Confers in Geneva | True | | 1996-06-17 | RE0000726378 | B00000437590 | | | |
| 1968-07-09 | 1968-07-09 | https://www.nytimes.com/1968/07/09/archives/haitian-slain-in-bahamas.html | Haitian Slain in Bahamas | True | | 1996-06-17 | RE0000726378 | B00000437590 | | | |
| 1968-07-09 | 1968-07-09 | https://www.nytimes.com/1968/07/09/archives/indian-president-arrives-in-soviet-on-a-state-visit.html | Indian President Arrives In Soviet on a State Visit | True | | 1996-06-17 | RE0000726378 | B00000437590 | | | |
| 1968-07-09 | 1968-07-09 | https://www.nytimes.com/1968/07/09/archives/tower-nixon-group-head-calls-crime-and-disorder-main-issue.html | Tower, Nixon Group Head, Calls Crime and Disorder Main Issue | True | Special to The New York Times | 1996-06-17 | RE0000726378 | B00000437590 | | | |
| 1968-07-09 | 1968-07-09 | https://www.nytimes.com/1968/07/09/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1996-06-17 | RE0000726378 | B00000437590 | | | |
| 1968-07-09 | 1968-07-09 | https://www.nytimes.com/1968/07/09/archives/shopping-plaza-and-marina-are-dedicated-in-brooklyn.html | Shopping Plaza and Marina Are Dedicated in Brooklyn | True | | 1996-06-17 | RE0000726378 | B00000437590 | | | |
| 1968-07-09 | 1968-07-09 | https://www.nytimes.com/1968/07/09/archives/pedestrians-flee-as-police-fire-at-mugging-suspect-on-42d-st.html | Pedestrians Flee as Police Fire At Mugging Suspect on 42d St. | True | | 1996-06-17 | RE0000726378 | B00000437590 | | | |
| 1968-07-09 | 1968-07-09 | https://www.nytimes.com/1968/07/09/archives/guilty-man-wired-for-sound-gets-evidence-clearing-name-a-convicted.html | 'Guilty' Man, Wired for Sound, Gets Evidence Clearing Name; A CONVICTED MAN CLEARS HIS NAME | True | By Richard Severo | 1996-06-17 | RE0000726378 | B00000437590 | | | |
| 1968-07-09 | 1968-07-09 | https://www.nytimes.com/1968/07/09/archives/2-rebel-core-chapters-here-form-a-new-group.html | 2 Rebel CORE Chapters Here Form a New Group | True | | 1996-06-17 | RE0000726378 | B00000437590 | | | |
| 1968-07-09 | 1968-07-09 | https://www.nytimes.com/1968/07/09/archives/us-aiding-saigon-to-start-longdelayed-land-reform.html | U.S. Aiding Saigon to Start Long-Delayed Land Reform | True | | 1996-06-17 | RE0000726378 | B00000437590 | | | |
| 1968-07-09 | 1968-07-09 | https://www.nytimes.com/1968/07/09/archives/gunman-in-australia-surrenders-to-police.html | Gunman in Australia Surrenders to Police | True | | 1996-06-17 | RE0000726378 | B00000437590 | | | |
| 1968-07-09 | 1968-07-09 | https://www.nytimes.com/1968/07/09/archives/police-in-camden-warned-by-chief-whites-and-negroes-assail-caution.html | POLICE IN CAMDEN WARNED BY CHIEF; Whites and Negroes Assail Caution Against 'Attack' Special to The New York Times | True | | 1996-06-17 | RE0000726378 | B00000437590 | | | |
| 1968-07-09 | 1968-07-09 | https://www.nytimes.com/1968/07/09/archives/sir-roy-dobson-is-dead-at-76-built-lancaster-bombers-in-war-avro.html | Sir Roy Dobson Is Dead at 76; Built Lancaster Bombers in War; Avro Chairman Was Knighted for Services -- Helped Mold Peacetime Industry | True | Special to The New York Times | 1996-06-17 | RE0000726378 | B00000437590 | | | |
| 1968-07-09 | 1968-07-09 | https://www.nytimes.com/1968/07/09/archives/rev-john-sephton.html | REV. JOHN SEPHTON | True | | 1996-06-17 | RE0000726378 | B00000437590 | | | |
| 1968-07-09 | 1968-07-09 | https://www.nytimes.com/1968/07/09/archives/insurance-company-wins-delay-of-state-takeover.html | Insurance Company Wins Delay of State Take-Over | True | | 1996-06-17 | RE0000726378 | B00000437590 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-07-09 | 1968-07-09 | https://www.nytimes.com/1968/07/09/archives/egry-mcintyre.html | Egry -McIntyre | True | | 1996-06-17 | RE0000726378 | B00000437590 | | | |
| 1968-07-09 | 1968-07-09 | https://www.nytimes.com/1968/07/09/archives/washington-proceedings.html | Washington Proceedings | True | | 1996-06-17 | RE0000726378 | B00000437590 | | | |
| 1968-07-09 | 1968-07-09 | https://www.nytimes.com/1968/07/09/archives/mrs-kaphan-72-exort-president-vocational-training-groups-leader.html | MRS. KAPHAN, 72, EX-ORT PRESIDENT; Vocational Training Group's Leader 1949 to 1955 Dies | True | | 1996-06-17 | RE0000726378 | B00000437590 | | | |
| 1968-07-09 | 1968-07-09 | https://www.nytimes.com/1968/07/09/archives/chicago-food-shares-sold.html | Chicago Food Shares Sold | True | | 1996-06-17 | RE0000726378 | B00000437590 | | | |
| 1968-07-09 | 1968-07-09 | https://www.nytimes.com/1968/07/09/archives/state-panel-plans-violence-hearings.html | STATE PANEL PLANS VIOLENCE HEARINGS | True | | 1996-06-17 | RE0000726378 | B00000437590 | | | |
| 1968-07-09 | 1968-07-09 | https://www.nytimes.com/1968/07/09/archives/blaiberg-gaining-barnard-hopeful.html | BLAIBERG GAINING; BARNARD HOPEFUL | True | | 1996-06-17 | RE0000726378 | B00000437590 | | | |
| 1968-07-09 | 1968-07-09 | https://www.nytimes.com/1968/07/09/archives/pistons-sign-miles-and-fox.html | Pistons Sign Miles and Fox | True | | 1996-06-17 | RE0000726378 | B00000437590 | | | |
| 1968-07-09 | 1968-07-09 | https://www.nytimes.com/1968/07/09/archives/hersey-lets-book-speak.html | Hersey Lets Book 'Speak' | True | | 1996-06-17 | RE0000726378 | B00000437590 | | | |
| 1968-07-09 | 1968-07-09 | https://www.nytimes.com/1968/07/09/archives/london-branches-in-fashion-for-us-banks-a-us-bank-trend-london.html | London Branches in Fashion for U.S. Banks; A U.S. BANK TREND LONDON BRANCHES | True | Special to The New York Times | 1996-06-17 | RE0000726378 | B00000437590 | | | |
| 1968-07-09 | 1968-07-09 | https://www.nytimes.com/1968/07/09/archives/israeli-flexibility-urged-by-goldmann.html | ISRAELI FLEXIBILITY URGED BY GOLDMANN | True | Special to The New York Times | 1996-06-17 | RE0000726378 | B00000437590 | | | |
| 1968-07-09 | 1968-07-09 | https://www.nytimes.com/1968/07/09/archives/spin-of-satellite-is-slowed-to-pave-way-for-mission.html | Spin of Satellite Is Slowed To Pave Way for Mission | True | | 1996-06-17 | RE0000726378 | B00000437590 | | | |
| 1968-07-09 | 1968-07-09 | https://www.nytimes.com/1968/07/09/archives/distant-diagnosis-on-television-is-displayed-publicly-in-boston.html | Distant Diagnosis on Television Is Displayed Publicly in Boston; Doctor Sees Injured Patient on a Closed Circuit and Gives Advice to Nurse | True | By John Noble Wilford | 1996-06-17 | RE0000726378 | B00000437590 | | | |
| 1968-07-09 | 1968-07-09 | https://www.nytimes.com/1968/07/09/archives/medwick-to-toss-first-ball.html | Medwick to Toss First Ball | True | | 1996-06-17 | RE0000726378 | B00000437590 | | | |
| 1968-07-09 | 1968-07-09 | https://www.nytimes.com/1968/07/09/archives/heavily-armed-paris-policemen-remove-17-from-medical-school.html | Heavily Armed Paris Policemen Remove 17 From Medical School | True | By John L. Hessspecial To the New York Times | 1996-06-17 | RE0000726378 | B00000437590 | | | |
| 1968-07-09 | 1968-07-09 | https://www.nytimes.com/1968/07/09/archives/output-of-steel-off-32-in-week-holiday-is-cause-of-decline-to-27.html | OUTPUT OF STEEL OFF 3.2% IN WEEK; Holiday Is Cause of Decline to 2.7 Million Tons | True | | 1996-06-17 | RE0000726378 | B00000437590 | | | |
| 1968-07-09 | 1968-07-09 | https://www.nytimes.com/1968/07/09/archives/stanford-appoints-glaser-acting-head.html | STANFORD APPOINTS GLASER ACTING HEAD | True | Special to The New York Times | 1996-06-17 | RE0000726378 | B00000437590 | | | |
| 1968-07-09 | 1968-07-09 | https://www.nytimes.com/1968/07/09/archives/mets-yanks-and-airline-list-little-league-clinic.html | Mets, Yanks and Airline List Little League Clinic | True | | 1996-06-17 | RE0000726378 | B00000437590 | | | |
| 1968-07-09 | 1968-07-09 | https://www.nytimes.com/1968/07/09/archives/allies-complaints-weighed-by-czechs.html | ALLIES COMPLAINTS WEIGHED BY CZECHS | True | Special to The New York Times | 1996-06-17 | RE0000726378 | B00000437590 | | | |
| 1968-07-09 | 1968-07-09 | https://www.nytimes.com/1968/07/09/archives/st-regis-roof-opens-in-a-nostalgic-mood.html | ST. REGIS ROOF OPENS IN A NOSTALGIC MOOD | True | | 1996-06-17 | RE0000726378 | B00000437590 | | | |
| 1968-07-09 | 1968-07-09 | https://www.nytimes.com/1968/07/09/archives/a-fight-hard-and-wait-approach-adopted-by-american-officials-us.html | A 'Fight Hard and Wait' Approach Adopted by American Officials; U.S. Officials Adopt 'Fight Hard and Wait' View | True | By Gene Robertsspecial To the New York Times | 1996-06-17 | RE0000726378 | B00000437590 | | | |
| 1968-07-09 | 1968-07-09 | https://www.nytimes.com/1968/07/09/archives/mrs-caldecott.html | MRS. CALDECOTT | True | | 1996-06-17 | RE0000726378 | B00000437590 | | | |
| 1968-07-09 | 1968-07-09 | https://www.nytimes.com/1968/07/09/archives/barbara-frederick-is-fiancee-of-jeffrey-alexander-alsdorf.html | Barbara Frederick Is Fiancee Of Jeffrey Alexander Alsdorf | True | Special to The New York Times | 1996-06-17 | RE0000726378 | B00000437590 | | | |
| 1968-07-09 | 1968-07-09 | https://www.nytimes.com/1968/07/09/archives/books-of-the-times-vietnam-was-never-far.html | Books Of The Times; Vietnam Was Never Far | True | By Thomas Lask | 1996-06-17 | RE0000726378 | B00000437590 | | | |
| 1968-07-09 | 1968-07-09 | https://www.nytimes.com/1968/07/09/archives/tiny-submarine-to-be-launched-for-picard-gulf-stream-study-vessel.html | Tiny Submarine to Be Launched For Picard Gulf Stream Study; Vessel Will Drift Submerged in Current for 1,500 Miles With a Six-Man Team | True | By Harold M. Schmeck Jr.special To the New York Times | 1996-06-17 | RE0000726378 | B00000437590 | | | |
| 1968-07-09 | 1968-07-09 | https://www.nytimes.com/1968/07/09/archives/curb-on-riot-troops-denied-in-maryland.html | CURB ON RIOT TROOPS DENIED IN MARYLAND | True | | 1996-06-17 | RE0000726378 | B00000437590 | | | |
| 1968-07-09 | 1968-07-09 | https://www.nytimes.com/1968/07/09/archives/hotels-shrinking-from-new-york-no-new-transient-ones-or-motels.html | HOTELS SHRINKING FROM NEW YORK; No New Transient Ones or Motels Opening in 1968 | True | | 1996-06-17 | RE0000726378 | B00000437590 | | | |
| 1968-07-09 | 1968-07-09 | https://www.nytimes.com/1968/07/09/archives/soviet-jewry.html | Soviet Jewry | True | ISADORE BRESLAU | 1996-06-17 | RE0000726378 | B00000437590 | | | |
| 1968-07-09 | 1968-07-09 | https://www.nytimes.com/1968/07/09/archives/samuel-lepler-67-of-tax-commission.html | SAMUEL LEPLER, 67, OF TAX COMMISSION | True | | 1996-06-17 | RE0000726378 | B00000437590 | | | |
| 1968-07-09 | 1968-07-09 | https://www.nytimes.com/1968/07/09/archives/wood-field-and-stream-technique-is-devised-to-keep-track-of.html | Wood, Field and Stream; Technique Is Devised to Keep Track of Lobster's Travels by Transmitter | True | By Nelson Bryantspecial To the New York Times | 1996-06-17 | RE0000726378 | B00000437590 | | | |
| 1968-07-09 | 1968-07-09 | https://www.nytimes.com/1968/07/09/archives/investor-group-halts-offer-for-pacific-insurance-stock.html | Investor Group Halts Offer For Pacific Insurance Stock | True | | 1996-06-17 | RE0000726378 | B00000437590 | | | |
| 1968-07-09 | 1968-07-09 | https://www.nytimes.com/1968/07/09/archives/indians-end-timber-dispute.html | Indians End Timber Dispute | True | | 1996-06-17 | RE0000726378 | B00000437590 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-07-09 | 1968-07-09 | https://www.nytimes.com/1968/07/09/archives/leftist-foes-of-us-set-back-in-japan-as-voters-endorse-government.html | Leftist Foes of U.S. Set Back in Japan as Voters Endorse Government; LEFTISTS IN JAPAN SET BACK BY VOTE | True | By Robert Trumbullspecial To the New York Times | 1996-06-17 | RE0000726378 | B00000437590 | | | |
| 1968-07-09 | 1968-07-09 | https://www.nytimes.com/1968/07/09/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1996-06-17 | RE0000726378 | B00000437590 | | | |
| 1968-07-09 | 1968-07-09 | https://www.nytimes.com/1968/07/09/archives/johnson-in-texas-after-visit-to-central-america.html | Johnson in Texas After Visit to Central America | True | Special to The New York Times | 1996-06-17 | RE0000726378 | B00000437590 | | | |
| 1968-07-09 | 1968-07-09 | https://www.nytimes.com/1968/07/09/archives/slain-officer-identified.html | Slain Officer Identified | True | | 1996-06-17 | RE0000726378 | B00000437590 | | | |
| 1968-07-09 | 1968-07-09 | https://www.nytimes.com/1968/07/09/archives/cairo-said-to-favor-israeli-use-of-canal-if-troops-pull-back-cairo.html | Cairo Said to Favor Israeli Use of Canal If Troops Pull Back; Cairo Is Said to Favor Israeli Use of Canal If Troops Pull Back | True | By Eric Pacespecial To the New York Times | 1996-06-17 | RE0000726378 | B00000437590 | | | |
| 1968-07-09 | 1968-07-09 | https://www.nytimes.com/1968/07/09/archives/mood-of-optimism-emerges-in-congo-8-years-after-independence-she.html | MOOD OF OPTIMISM EMERGES IN CONGO; 8 Years After Independence, She Shows New Stability | True | By Alfred Friendly Jr.special To the New York Times | 1996-06-17 | RE0000726378 | B00000437590 | | | |
| 1968-07-09 | 1968-07-09 | https://www.nytimes.com/1968/07/09/archives/air-pioneer-left-8million.html | Air Pioneer Left $8-Million | True | | 1996-06-17 | RE0000726378 | B00000437590 | | | |
| 1968-07-09 | 1968-07-09 | https://www.nytimes.com/1968/07/09/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to The New York Times | 1996-06-17 | RE0000726378 | B00000437590 | | | |
| 1968-07-09 | 1968-07-09 | https://www.nytimes.com/1968/07/09/archives/abbott-acquitted-of-drugad-charge.html | ABBOTT ACQUITTED OF DRUG-AD CHARGE | True | | 1996-06-17 | RE0000726378 | B00000437590 | | | |
| 1968-07-09 | 1968-07-09 | https://www.nytimes.com/1968/07/09/archives/injured-rose-out-21-days.html | Injured Rose Out 21 Days | True | | 1996-06-17 | RE0000726378 | B00000437590 | | | |
| 1968-07-09 | 1968-07-09 | https://www.nytimes.com/1968/07/09/archives/clark-tells-senate-panel-he-opposes-wiretapping.html | Clark Tells Senate Panel He Opposes Wiretapping | True | | 1996-06-17 | RE0000726378 | B00000437590 | | | |
| 1968-07-09 | 1968-07-09 | https://www.nytimes.com/1968/07/09/archives/adolfo-designs-for-imaginative-women-by-enid-nemy.html | Adolfo Designs for Imaginative Women; By ENID NEMY | True | | 1996-06-17 | RE0000726378 | B00000437590 | | | |
| 1968-07-09 | 1968-07-09 | https://www.nytimes.com/1968/07/09/archives/us-health-agency-lends-city-2-aides.html | U.S. HEALTH AGENCY 'LENDS' CITY 2 AIDES | True | | 1996-06-17 | RE0000726378 | B00000437590 | | | |
| 1968-07-09 | 1968-07-09 | https://www.nytimes.com/1968/07/09/archives/whoopers-egg-overdue.html | Whoopers' Egg Overdue | True | | 1996-06-17 | RE0000726378 | B00000437590 | | | |
| 1968-07-09 | 1968-07-09 | https://www.nytimes.com/1968/07/09/archives/freeman-ends-manila-visit.html | Freeman Ends Manila Visit | True | | 1996-06-17 | RE0000726378 | B00000437590 | | | |
| 1968-07-09 | 1968-07-09 | https://www.nytimes.com/1968/07/09/archives/intermodal-rates-are-snagged-again.html | INTERMODAL RATES ARE SNAGGED AGAIN | True | | 1996-06-17 | RE0000726378 | B00000437590 | | | |
| 1968-07-09 | 1968-07-09 | https://www.nytimes.com/1968/07/09/archives/principle-before-party.html | Principle Before Party | True | ROBERT McCLINTOCK | 1996-06-17 | RE0000726378 | B00000437590 | | | |
| 1968-07-09 | 1968-07-09 | https://www.nytimes.com/1968/07/09/archives/background-radiation-test-set-in-five-midwest-states.html | Background Radiation Test Set in Five Midwest States | True | | 1996-06-17 | RE0000726378 | B00000437590 | | | |
| 1968-07-09 | 1968-07-09 | https://www.nytimes.com/1968/07/09/archives/nigerian-gives-view-at-un.html | Nigerian Gives View at. U.N. | True | Special to The New York Times | 1996-06-17 | RE0000726378 | B00000437590 | | | |
| 1968-07-09 | 1968-07-09 | https://www.nytimes.com/1968/07/09/archives/rockefeller-hailed-on-coast-nixon-woos-jersey-bloc-governor-now-60.html | Rockefeller Hailed on Coast; Nixon Woos Jersey Bloc; GOVERNOR, NOW 60, HAILED ON COAST nixon-woos-jersey-bloc-governor-now-60 He Says Johnson May Lack Support to Gain Peace | True | By R. W. Apple Jr.special To the New York Times | 1996-06-17 | RE0000726378 | B00000437590 | | | |
| 1968-07-09 | 1968-07-09 | https://www.nytimes.com/1968/07/09/archives/big-board-soars-as-volume-rises-986-stocks-set-price-gains-while.html | BIG BOARD SOARS AS VOLUME RISES; 986 Stocks Set Price Gains While Only 423 Decline -- 188 at Year's Highs DOW RISES 9.09 POINTS 16.8 Million Shares Traded in 8th Busiest Session of Exchange History BIG BOARD SOARS AS VOLUME RISES | True | By John J. Abele | 1996-06-17 | RE0000726378 | B00000437590 | | | |
| 1968-07-09 | 1968-07-09 | https://www.nytimes.com/1968/07/09/archives/biafran-food-crisis.html | Biafran Food Crisis | True | JANET LARGE | 1996-06-17 | RE0000726378 | B00000437590 | | | |
| 1968-07-09 | 1968-07-09 | https://www.nytimes.com/1968/07/09/archives/times-seeks-to-bar-reprints-of-pages.html | TIMES SEEKS TO BAR REPRINTS OF PAGES | True | | 1996-06-17 | RE0000726378 | B00000437590 | | | |
| 1968-07-09 | 1968-07-09 | https://www.nytimes.com/1968/07/09/archives/sec-closes-its-books-in-david-g-baird-case.html | S.E.C. Closes Its Books In David G. Baird Case | True | | 1996-06-17 | RE0000726378 | B00000437590 | | | |
| 1968-07-09 | 1968-07-09 | https://www.nytimes.com/1968/07/09/archives/educasting-stock-offered.html | Educasting Stock Offered | True | | 1996-06-17 | RE0000726378 | B00000437590 | | | |
| 1968-07-09 | 1968-07-09 | https://www.nytimes.com/1968/07/09/archives/music-and-theater-share-same-circuit-at-electric-circus.html | Music and Theater Share Same Circuit At Electric Circus | True | By Theodore Strongin | 1996-06-17 | RE0000726378 | B00000437590 | | | |
| 1968-07-09 | 1968-07-09 | https://www.nytimes.com/1968/07/09/archives/outspoken-critic-of-war.html | Outspoken Critic of War | True | Special to The New York Times | 1996-06-17 | RE0000726378 | B00000437590 | | | |
| 1968-07-09 | 1968-07-09 | https://www.nytimes.com/1968/07/09/archives/purge-criticized-by-gomulka-aide-kliszko-terms-campaign-on-zionism.html | PURGE CRITICIZED BY GOMULKA AIDE; Kliszko Terms Campaign on 'Zionism' Exaggerated | True | By Jonathan Randalspecial To the New York Times | 1996-06-17 | RE0000726378 | B00000437590 | | | |
| 1968-07-09 | 1968-07-09 | https://www.nytimes.com/1968/07/09/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1996-06-17 | RE0000726378 | B00000437590 | | | |
| 1968-07-09 | 1968-07-09 | https://www.nytimes.com/1968/07/09/archives/medical-schools-given-10million-30-to-share-in-grants-from-mellon.html | MEDICAL SCHOOLS GIVEN $10-MILLION; 30 to Share in Grants From Mellon Charitable Trusts | True | Special to The New York Times | 1996-06-17 | RE0000726378 | B00000437590 | | | |
| 1968-07-09 | 1968-07-09 | https://www.nytimes.com/1968/07/09/archives/columbia-broadcasting-names-vice-president.html | Columbia Broadcasting Names Vice President | True | | 1996-06-17 | RE0000726378 | B00000437590 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-07-09 | 1968-07-09 | https://www.nytimes.com/1968/07/09/archives/paterson-inquiry-on-police-ordered-prosecutor-hears-several-on.html | PATERSON INQUIRY ON POLICE ORDERED; Prosecutor Hears Several on Charges of 'Riot' Brutality | True | By Walter H. Waggonerspecial To the New York Times | 1996-06-17 | RE0000726378 | B00000437590 | | | |
| 1968-07-09 | 1968-07-09 | https://www.nytimes.com/1968/07/09/archives/transamerica-will-offer-investment-fund-stock.html | Transamerica Will Offer Investment Fund Stock | True | | 1996-06-17 | RE0000726378 | B00000437590 | | | |
| 1968-07-09 | 1968-07-09 | https://www.nytimes.com/1968/07/09/archives/a-warning-by-thant.html | A Warning by Thant | True | Special to The New York Times | 1996-06-17 | RE0000726378 | B00000437590 | | | |
| 1968-07-09 | 1968-07-09 | https://www.nytimes.com/1968/07/09/archives/lawyer-sues-legal-aid-society-over-loss-of-job.html | Lawyer Sues Legal Aid Society Over Loss of Job | True | By Sidney E. Zion | 1996-06-17 | RE0000726378 | B00000437590 | | | |
| 1968-07-09 | 1968-07-09 | https://www.nytimes.com/1968/07/09/archives/israeli-fire-killed-39-cairo-charges.html | ISRAELI FIRE KILLED 39, CAIRO CHARGES | True | Special to The New York Times | 1996-06-17 | RE0000726378 | B00000437590 | | | |
| 1968-07-09 | 1968-07-09 | https://www.nytimes.com/1968/07/09/archives/drysdale-and-tiant-chosen-to-start-in-allstar-game-at-houston.html | Drysdale and Tiant Chosen to Start in All-Star Game at Houston Tonight; NATIONAL LEAGUE IS 7 1/2-5 FAVORITE Seeks Sixth Straight Over American's Stars -- 50,000 Expected at Astrodome | True | By Leonard Koppettspecial To the New York Times | 1996-06-17 | RE0000726378 | B00000437590 | | | |
| 1968-07-09 | 1968-07-09 | https://www.nytimes.com/1968/07/09/archives/newport-jazz-festival-closes-with-cheers-for-don-ellis-band.html | Newport Jazz Festival Closes With Cheers for Don Ellis Band | True | By John S. Wilsonspecial To the New York Times | 1996-06-17 | RE0000726378 | B00000437590 | | | |
| 1968-07-09 | 1968-07-09 | https://www.nytimes.com/1968/07/09/archives/rise-in-prices-for-open-brings-mixed-reactions-in-tennis-set.html | Rise in Prices for Open Brings Mixed Reactions in Tennis Set | True | By Charles Friedman | 1996-06-17 | RE0000726378 | B00000437590 | | | |
| 1968-07-09 | 1968-07-09 | https://www.nytimes.com/1968/07/09/archives/vietnam-casualties.html | Vietnam Casualties | True | | 1996-06-17 | RE0000726378 | B00000437590 | | | |
| 1968-07-09 | 1968-07-09 | https://www.nytimes.com/1968/07/09/archives/luchino-viscontis-senso-arrives-on-bleecker-street.html | Luchino Visconti's 'Senso' Arrives on Bleecker Street | True | A. H. WEILER. | 1996-06-17 | RE0000726378 | B00000437590 | | | |
| 1968-07-09 | 1968-07-09 | https://www.nytimes.com/1968/07/09/archives/lepre-is-coleader-in-golf-qualifying.html | LEPRE IS CO-LEADER IN GOLF QUALIFYING | True | | 1996-06-17 | RE0000726378 | B00000437590 | | | |
| 1968-07-09 | 1968-07-09 | https://www.nytimes.com/1968/07/09/archives/justice-building-blackout.html | Justice Building Blackout | True | | 1996-06-17 | RE0000726378 | B00000437590 | | | |
| 1968-07-09 | 1968-07-09 | https://www.nytimes.com/1968/07/09/archives/british-bonds-rise-sharply-on-london-board-following-credit-to.html | British Bonds Rise Sharply on London Board Following Credit to Support Pound; GOLD SHARES DIP; INDUSTRIALS FIRM Paris Quiet and Irregular as Tax Plan Is Awaited -- Frankfurt Up, Milan Off | True | | 1996-06-17 | RE0000726378 | B00000437590 | | | |
| 1968-07-09 | 1968-07-09 | https://www.nytimes.com/1968/07/09/archives/step-forward-in-welfare.html | Step Forward in Welfare | True | | 1996-06-17 | RE0000726378 | B00000437590 | | | |
| 1968-07-09 | 1968-07-09 | https://www.nytimes.com/1968/07/09/archives/us-to-poll-companies-on-investments-abroad.html | U.S. to Poll Companies On Investments Abroad | True | Special to The New York Times | 1996-06-17 | RE0000726378 | B00000437590 | | | |
| 1968-07-09 | 1968-07-09 | https://www.nytimes.com/1968/07/09/archives/nfl-talks-fail-owners-to-meet-modell-calls-parley-today-pension.html | N.F.L. TALKS FAIL; OWNERS TO MEET; Modell Calls Parley Today - Pension Offer Rejected | True | | 1996-06-17 | RE0000726378 | B00000437590 | | | |
| 1968-07-09 | 1968-07-09 | https://www.nytimes.com/1968/07/09/archives/fi-dupont-co-admits-3-partners.html | F.I. duPont & Co. Admits 3 Partners | True | | 1996-06-17 | RE0000726378 | B00000437590 | | | |
| 1968-07-09 | 1968-07-09 | https://www.nytimes.com/1968/07/09/archives/fanny-may-results-listed-for-the-week.html | Fanny May Results Listed for the Week | True | Special to The New York Times | 1996-06-17 | RE0000726378 | B00000437590 | | | |
| 1968-07-09 | 1968-07-09 | https://www.nytimes.com/1968/07/09/archives/the-strong-leader-of-the-congo.html | The Strong Leader of the Congo | True | Joseph Desire MobutuSpecial to The New York Times | 1996-06-17 | RE0000726378 | B00000437590 | | | |
| 1968-07-09 | 1968-07-09 | https://www.nytimes.com/1968/07/09/archives/west-europe-pessimistic.html | West Europe Pessimistic | True | Special to The New York Times | 1996-06-17 | RE0000726378 | B00000437590 | | | |
| 1968-07-09 | 1968-07-09 | https://www.nytimes.com/1968/07/09/archives/concert-in-boston-ends-in-violence.html | CONCERT IN BOSTON ENDS IN VIOLENCE | True | | 1996-06-17 | RE0000726378 | B00000437590 | | | |
| 1968-07-09 | 1968-07-09 | https://www.nytimes.com/1968/07/09/archives/timely-boost-from-l-b-j.html | Timely Boost From L. B. J. | True | | 1996-06-17 | RE0000726378 | B00000437590 | | | |
| 1968-07-09 | 1968-07-09 | https://www.nytimes.com/1968/07/09/archives/irt-disrupted-six-hours.html | IRT Disrupted Six Hours | True | | 1996-06-17 | RE0000726378 | B00000437590 | | | |
| 1968-07-09 | 1968-07-09 | https://www.nytimes.com/1968/07/09/archives/south-carolina-court-bars-2d-set-of-wallace-electors.html | South Carolina Court Bars 2d Set of Wallace Electors | True | | 1996-06-17 | RE0000726378 | B00000437590 | | | |
| 1968-07-09 | 1968-07-09 | https://www.nytimes.com/1968/07/09/archives/chicago-transit-normal.html | Chicago Transit Normal | True | | 1996-06-17 | RE0000726378 | B00000437590 | | | |
| 1968-07-09 | 1968-07-09 | https://www.nytimes.com/1968/07/09/archives/wholesaler-stops-selling-hand-guns-to-500-stores.html | Wholesaler Stops Selling Hand Guns to 500 Stores | True | | 1996-06-17 | RE0000726378 | B00000437590 | | | |
| 1968-07-09 | 1968-07-09 | https://www.nytimes.com/1968/07/09/archives/connecticut-light-elects.html | Connecticut Light Elects | True | | 1996-06-17 | RE0000726378 | B00000437590 | | | |
| 1968-07-09 | 1968-07-09 | https://www.nytimes.com/1968/07/09/archives/israeli-official-comments.html | Israeli Official Comments | True | By James Feronspecial To the New York Times | 1996-06-17 | RE0000726378 | B00000437590 | | | |
| 1968-07-09 | 1968-07-09 | https://www.nytimes.com/1968/07/09/archives/sentences-imposed-on-3-in-greek-case.html | SENTENCES IMPOSED ON 3 IN GREEK CASE | True | Special to The New York Times | 1996-06-17 | RE0000726378 | B00000437590 | | | |
| 1968-07-09 | 1968-07-09 | https://www.nytimes.com/1968/07/09/archives/in-the-nation-listen-and-never-mind-the-lyrics.html | In The Nation: Listen, and Never Mind the Lyrics | True | By Max Frankel | 1996-06-17 | RE0000726378 | B00000437590 | | | |
| 1968-07-09 | 1968-07-09 | https://www.nytimes.com/1968/07/09/archives/tureck-on-bach-dit-dit-daaah-pianist-sees-it-in-keeping-with-inner.html | TURECK ON BACH: DIT, DIT, DAAAAH; Pianist Sees It in Keeping With Inner Sense of Fugue | True | By Donal Henahan | 1996-06-17 | RE0000726378 | B00000437590 | | | |
| 1968-07-09 | 1968-07-09 | https://www.nytimes.com/1968/07/09/archives/sports-of-the-times-under-ideal-conditions.html | Sports of The Times; Under Ideal Conditions | True | By Arthur Daley | 1996-06-17 | RE0000726378 | B00000437590 | | | |
| 1968-07-09 | 1968-07-09 | https://www.nytimes.com/1968/07/09/archives/book-of-art-by-wyeth-to-sell-for-1500-to-2000.html | Book of Art by Wyeth to Sell for $1,500 to $2,000 | True | By Harry Gilroy | 1996-06-17 | RE0000726378 | B00000437590 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-07-09 | 1968-07-09 | https://www.nytimes.com/1968/07/09/archives/credit-markets-bond-prices-rise-as-dealers-discern-new-monetary.html | Credit Markets: Bond Prices Rise as Dealers Discern New Monetary Ease | True | By John H. Allan | 1996-06-17 | RE0000726378 | B00000437590 | | | |
| 1968-07-09 | 1968-07-09 | https://www.nytimes.com/1968/07/09/archives/b-p-braun-to-wed-elizabeth-a-bradt.html | B. P. Braun to Wed Elizabeth A. Bradt | True | Special to The New York Times | 1996-06-17 | RE0000726378 | B00000437590 | | | |
| 1968-07-09 | 1968-07-09 | https://www.nytimes.com/1968/07/09/archives/thieu-postpones-his-visit-to-u-s-he-is-expected-to-meet-with.html | THIEU POSTPONES HIS VISIT TO U. S.; He Is Expected to Meet With Johnson in the Pacific | True | Special to The New York Times | 1996-06-17 | RE0000726378 | B00000437590 | | | |
| 1968-07-09 | 1968-07-09 | https://www.nytimes.com/1968/07/09/archives/norman-thomas-improves.html | Norman Thomas Improves | True | Special to The New York Times | 1996-06-17 | RE0000726378 | B00000437590 | | | |
| 1968-07-09 | 1968-07-09 | https://www.nytimes.com/1968/07/09/archives/london-insurers-shun-riot-risks-reject-efforts-to-parcel-out.html | LONDON INSURERS SHUN RIOT RISKS; Reject Efforts to Parcel Out Coverage of U.S. Slums | True | By H. J. Maidenberg | 1996-06-17 | RE0000726378 | B00000437590 | | | |
| 1968-07-09 | 1968-07-09 | https://www.nytimes.com/1968/07/09/archives/van-lingen-beats-estep-as-western-tennis-opens.html | Van Lingen Beats Estep As Western Tennis Opens | True | | 1996-06-17 | RE0000726378 | B00000437590 | | | |
| 1968-07-09 | 1968-07-09 | https://www.nytimes.com/1968/07/09/archives/us-and-rumania-in-science-accord-bucharest-asks-assistance-for-atom.html | U.S. AND RUMANIA IN SCIENCE ACCORD; Bucharest Asks Assistance for Atom Power Plant -- Wider Contacts Set U.S. and Rumania to Widen Scientific Contacts | True | By Peter Grosespecial To the New York Times | 1996-06-17 | RE0000726378 | B00000437590 | | | |
| 1968-07-09 | 1968-07-09 | https://www.nytimes.com/1968/07/09/archives/portugal-pledges-freedom-for-cable-link-via-lisbon.html | Portugal Pledges Freedom For Cable Link Via Lisbon | True | Special to The New York Times | 1996-06-17 | RE0000726378 | B00000437590 | | | |
| 1968-07-09 | 1968-07-09 | https://www.nytimes.com/1968/07/09/archives/commodity-index-holds-unchanged.html | COMMODITY INDEX HOLDS UNCHANGED | True | | 1996-06-17 | RE0000726378 | B00000437590 | | | |
| 1968-07-09 | 1968-07-09 | https://www.nytimes.com/1968/07/09/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1996-06-17 | RE0000726378 | B00000437590 | | | |
| 1968-07-09 | 1968-07-09 | https://www.nytimes.com/1968/07/09/archives/merchants-found-deceiving-the-poor.html | Merchants Found Deceiving the Poor | True | By John D. Morrisspecial To the New York Times | 1996-06-17 | RE0000726378 | B00000437590 | | | |
| 1968-07-09 | 1968-07-09 | https://www.nytimes.com/1968/07/09/archives/nasser-confers-again-with-soviet-leaders.html | Nasser Confers Again With Soviet Leaders | True | | 1996-06-17 | RE0000726378 | B00000437590 | | | |
| 1968-07-09 | 1968-07-09 | https://www.nytimes.com/1968/07/09/archives/stassen-and-mayor-talk-briefly-here.html | STASSEN AND MAYOR TALK BRIEFLY HERE | True | | 1996-06-17 | RE0000726378 | B00000437590 | | | |
| 1968-07-09 | 1968-07-09 | https://www.nytimes.com/1968/07/09/archives/article-15-no-title.html | Article 15 -- No Title | True | | 1996-06-17 | RE0000726378 | B00000437590 | | | |
| 1968-07-09 | 1968-07-09 | https://www.nytimes.com/1968/07/09/archives/antitrust-study-of-banking-urged-patman-says-banks-role-endangers.html | ANTITRUST STUDY OF BANKING URGED; Patman Says Banks' Role Endangers U.S. Economy -- Directorates Cited Patman Criticizes Power of Banks Over Industry | True | | 1996-06-17 | RE0000726378 | B00000437590 | | | |
| 1968-07-09 | 1968-07-09 | https://www.nytimes.com/1968/07/09/archives/britain-studies-use-of-raf-to-airlift-aid-to-biafra.html | Britain Studies Use of R.A.F. to Airlift Aid to Biafra | True | By Anthony Lewisspecial To the New York Times | 1996-06-17 | RE0000726378 | B00000437590 | | | |
| 1968-07-09 | 1968-07-09 | https://www.nytimes.com/1968/07/09/archives/jack-wolf-dermatologist-led-skin-and-cancer-clinic.html | Jack Wolf, Dermatologist, Led Skin and Cancer Clinic | True | | 1996-06-17 | RE0000726378 | B00000437590 | | | |
| 1968-07-09 | 1968-07-09 | https://www.nytimes.com/1968/07/09/archives/atom-threat-to-us-by-china-is-assessed.html | ATOM THREAT TO U.S. BY CHINA IS ASSESSED | True | | 1996-06-17 | RE0000726378 | B00000437590 | | | |
| 1968-07-09 | 1968-07-09 | https://www.nytimes.com/1968/07/09/archives/humphrey-vs-nixon.html | Humphrey vs. Nixon | True | NAT HENTOFF | 1996-06-17 | RE0000726378 | B00000437590 | | | |
| 1968-07-09 | 1968-07-09 | https://www.nytimes.com/1968/07/09/archives/peoples-gas-of-chicago-shows-drop-in-earnings.html | Peoples Gas of Chicago Shows Drop in Earnings | True | | 1996-06-17 | RE0000726378 | B00000437590 | | | |
| 1968-07-09 | 1968-07-09 | https://www.nytimes.com/1968/07/09/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1996-06-17 | RE0000726378 | B00000437590 | | | |
| 1968-07-09 | 1968-07-09 | https://www.nytimes.com/1968/07/09/archives/transport-agency-gives-ronan-raise-to-70000-a-year.html | Transport Agency Gives Ronan Raise To $70,000 a Year | True | | 1996-06-17 | RE0000726378 | B00000437590 | | | |
| 1968-07-09 | 1968-07-09 | https://www.nytimes.com/1968/07/09/archives/harriman-and-vance-move.html | Harriman and Vance Move | True | | 1996-06-17 | RE0000726378 | B00000437590 | | | |
| 1968-07-09 | 1968-07-09 | https://www.nytimes.com/1968/07/09/archives/prices-are-raised-by-general-tire-prices-are-raised-by-general-tire.html | Prices Are Raised By General Tire; PRICES ARE RAISED BY GENERAL TIRE | True | | 1996-06-17 | RE0000726378 | B00000437590 | | | |
| 1968-07-09 | 1968-07-09 | https://www.nytimes.com/1968/07/09/archives/scout-molester-hid-criminal-past-organization-was-unaware-of-slain.html | SCOUT MOLESTER HID CRIMINAL PAST; Organization Was Unaware of Slain Chief's Offenses | True | By Paul Hofmann | 1996-06-17 | RE0000726378 | B00000437590 | | | |
| 1968-07-09 | 1968-07-09 | https://www.nytimes.com/1968/07/09/archives/plucky-pan-wins-by-2-12-lengths-and-sets-mile-mark-of-133-25-at.html | Plucky Pan Wins by 2 1/2 Lengths and Sets Mile Mark of 1:33 2-5 at Aqueduct; GAY MATELDA 2D TO $3.40 VICTOR Plucky Pan Breaks Track Record Held by 5 Horses by One-Fifth of Second | True | By Joe Nichols | 1996-06-17 | RE0000726378 | B00000437590 | | | |
| 1968-07-09 | 1968-07-09 | https://www.nytimes.com/1968/07/09/archives/quakes-in-soviet-reported.html | Quakes in Soviet Reported | True | | 1996-06-17 | RE0000726378 | B00000437590 | | | |
| 1968-07-09 | 1968-07-09 | https://www.nytimes.com/1968/07/09/archives/daily-boat-service-between-brooklyn-and-wall-st-begins.html | Daily Boat Service Between Brooklyn And Wall St. Begins | True | | 1996-06-17 | RE0000726378 | B00000437590 | | | |
| 1968-07-09 | 1968-07-09 | https://www.nytimes.com/1968/07/09/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1996-06-17 | RE0000726378 | B00000437590 | | | |
| 1968-07-09 | 1968-07-09 | https://www.nytimes.com/1968/07/09/archives/kiaola-ii-takes-lead.html | Kiaola II Takes Lead | True | | 1996-06-17 | RE0000726378 | B00000437590 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-07-09 | 1968-07-09 | https://www.nytimes.com/1968/07/09/archives/executive-job-consultants-investigated-by-city-some-concerns-are.html | Executive Job Consultants Investigated by City; Some Concerns Are Said to Charge $5,000 Fees -- None Are Now Licensed | True | By Charles G. Bennett | 1996-06-17 | RE0000726378 | B00000437590 | | | |
| 1968-07-09 | 1968-07-09 | https://www.nytimes.com/1968/07/09/archives/indoor-rain-checks.html | Indoor Rain Checks | True | | 1996-06-17 | RE0000726378 | B00000437590 | | | |
| 1968-07-09 | 1968-07-09 | https://www.nytimes.com/1968/07/09/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1996-06-17 | RE0000726378 | B00000437590 | | | |
| 1968-07-09 | 1968-07-09 | https://www.nytimes.com/1968/07/09/archives/sirhan-is-shifted-in-a-secret-move.html | SIRHAN IS SHIFTED IN A SECRET MOVE | True | Special to The New York Times | 1996-06-17 | RE0000726378 | B00000437590 | | | |
| 1968-07-09 | 1968-07-09 | https://www.nytimes.com/1968/07/09/archives/dusty-boggess-umpire-dead-in-the-national-league-18-years-familiar.html | Dusty Boggess, Umpire, Dead; In the National League 18 Years; Familiar Ebbets Field Figure Had Feuded With Durocher -- Received Klem Award | True | Special to The New York Times | 1996-06-17 | RE0000726378 | B00000437590 | | | |
| 1968-07-09 | 1968-07-09 | https://www.nytimes.com/1968/07/09/archives/one-nation-or-two.html | One Nation -- Or Two? | True | | 1996-06-17 | RE0000726378 | B00000437590 | | | |
| 1968-07-09 | 1968-07-09 | https://www.nytimes.com/1968/07/09/archives/article5-no-title.html | Article 5 -- No Title | True | | 1996-06-17 | RE0000726378 | B00000437590 | | | |
| 1968-07-09 | 1968-07-09 | https://www.nytimes.com/1968/07/09/archives/volunteers-push-recall-of-reagan-campaign-leaders-hopeful-experts.html | VOLUNTEERS PUSH RECALL OF REAGAN; Campaign Leaders Hopeful - Experts Are Skeptical | True | By Lawrence E. Daviesspecial to The New York Times | 1996-06-17 | RE0000726378 | B00000437590 | | | |
| 1968-07-09 | 1968-07-09 | https://www.nytimes.com/1968/07/09/archives/edward-sussman-will-marry-miss-joyce-talmadge-sept-1.html | Edward Sussman Will Marry Miss Joyce Talmadge Sept. 1 | True | Seelal to The New York Times | 1996-06-17 | RE0000726378 | B00000437590 | | | |
| 1968-07-09 | 1968-07-09 | https://www.nytimes.com/1968/07/09/archives/benefit-for-unicef.html | Benefit for UNICEF | True | | 1996-06-17 | RE0000726378 | B00000437590 | | | |
| 1968-07-09 | 1968-07-09 | https://www.nytimes.com/1968/07/09/archives/plantings-of-cotton-show-17-increase-cotton-plantings-show-gain-of.html | Plantings of Cotton Show 17% Increase; COTTON PLANTINGS SHOW GAIN OF 17% | True | | 1996-06-17 | RE0000726378 | B00000437590 | | | |
| 1968-07-09 | 1968-07-09 | https://www.nytimes.com/1968/07/09/archives/dr-fager-is-out-of-jersey-race-colt-given-134-pounds-is-withdrawn.html | DR. FAGER IS OUT OF JERSEY RACE; Colt, Given 134 Pounds, Is Withdrawn From Stakes | True | Special to The New York Times | 1996-06-17 | RE0000726378 | B00000437590 | | | |
| 1968-07-09 | 1968-07-09 | https://www.nytimes.com/1968/07/09/archives/2-amateurs-and-wilcox-and-feminelli-share-westchester-open-lead-on.html | 2 Amateurs and Wilcox and Feminelli Share Westchester Open Lead on 73's; POWERS AND LYONS TIE PRO GOLFERS Homa Alone at 74 and Buck, Watson, Shankland in 75 Bracket -- None at Par | True | By Deane McGowenspecial To the New York Times | 1996-06-17 | RE0000726378 | B00000437590 | | | |
| 1968-07-09 | 1968-07-09 | https://www.nytimes.com/1968/07/09/archives/more-food-aid-programs.html | More Food Aid Programs | True | | 1996-06-17 | RE0000726378 | B00000437590 | | | |
| 1968-07-09 | 1968-07-09 | https://www.nytimes.com/1968/07/09/archives/roanoke-march-protests-college-ban-on-2-negroes.html | Roanoke March Protests College Ban on 2 Negroes | True | | 1996-06-17 | RE0000726378 | B00000437590 | | | |
| 1968-07-09 | 1968-07-09 | https://www.nytimes.com/1968/07/09/archives/new-laws-asked-on-seaman-hiring-transportation-unit-seeks-to.html | NEW LAWS ASKED ON SEAMAN HIRING; Transportation Unit Seeks to Simplify Procedure | True | | 1996-06-17 | RE0000726378 | B00000437590 | | | |
| 1968-07-09 | 1968-07-09 | https://www.nytimes.com/1968/07/09/archives/boac-buys-5-more-jets.html | B.O.A.C. Buys 5 More Jets | True | | 1996-06-17 | RE0000726378 | B00000437590 | | | |
| 1968-07-09 | 1968-07-09 | https://www.nytimes.com/1968/07/09/archives/gop-chief-quits-in-queens-county.html | G.O.P. Chief Quits in Queens County | True | By Peter Kihss | 1996-06-17 | RE0000726378 | B00000437590 | | | |
| 1968-07-09 | 1968-07-09 | https://www.nytimes.com/1968/07/09/archives/a-greta-garbo-festival-opening-at-the-modern.html | A Greta Garbo Festival Opening at the Modern | True | | 1996-06-17 | RE0000726378 | B00000437590 | | | |
| 1968-07-09 | 1968-07-09 | https://www.nytimes.com/1968/07/09/archives/transport-news-5-ship-conversion-swedish-johnson-line-plans-work-to.html | TRANSPORT NEWS: 5-SHIP CONVERSION; Swedish Johnson Line Plans Work to Fit Containers | True | | 1996-06-17 | RE0000726378 | B00000437590 | | | |
| 1968-07-09 | 1968-07-09 | https://www.nytimes.com/1968/07/09/archives/a-vote-for-mutual-security.html | A Vote for Mutual Security | True | | 1996-06-17 | RE0000726378 | B00000437590 | | | |
| 1968-07-09 | 1968-07-09 | https://www.nytimes.com/1968/07/09/archives/ulrich-beats-dell-in-3-sets-in-swedish-tournament.html | Ulrich Beats Dell in 3 Sets In Swedish Tournament | True | | 1996-06-17 | RE0000726378 | B00000437590 | | | |
| 1968-07-09 | 1968-07-09 | https://www.nytimes.com/1968/07/09/archives/article2-no-title.html | Article 2 -- No Title | True | | 1996-06-17 | RE0000726378 | B00000437590 | | | |
| 1968-07-09 | 1968-07-09 | https://www.nytimes.com/1968/07/09/archives/hemisfair-hopes-to-avoid-deficit-texas-show-in-its-2d-half-looks.html | HEMISFAIR HOPES TO AVOID DEFICIT; Texas Show, in Its 2d Half, Looks for Bigger Crowds | True | Special to The New York Times | 1996-06-17 | RE0000726378 | B00000437590 | | | |
| 1968-07-09 | 1968-07-09 | https://www.nytimes.com/1968/07/09/archives/extension-asked-for-laws-on-the-coffee-agreement.html | Extension Asked for Laws On the Coffee Agreement | True | | 1996-06-17 | RE0000726378 | B00000437590 | | | |
| 1968-07-09 | 1968-07-09 | https://www.nytimes.com/1968/07/09/archives/heffernans-yacht-is-first-to-finish-in-fleet-of-18.html | Heffernan's Yacht Is First To Finish in Fleet of 18 | True | Special to The New York Times | 1996-06-17 | RE0000726378 | B00000437590 | | | |
| 1968-07-09 | 1968-07-09 | https://www.nytimes.com/1968/07/09/archives/n-w-c-o-bow-to-merger-rules-railroads-accept-conditions-of-justice.html | N. & W., C. & O. BOW TO MERGER RULES; Railroads Accept Conditions of Justice Department | True | | 1996-06-17 | RE0000726378 | B00000437590 | | | |
| 1968-07-09 | 1968-07-09 | https://www.nytimes.com/1968/07/09/archives/solar-flare-affects-radio.html | Solar Flare Affects Radio | True | | 1996-06-17 | RE0000726378 | B00000437590 | | | |
| 1968-07-09 | 1968-07-09 | https://www.nytimes.com/1968/07/09/archives/emphasis-on-arts-backed-by-state-education-head-makes-plea-to-400.html | EMPHASIS ON ARTS BACKED BY STATE; Education Head Makes Plea to 400 School Officials | True | By Louis Calta | 1996-06-17 | RE0000726378 | B00000437590 | | | |
| 1968-07-09 | 1968-07-09 | https://www.nytimes.com/1968/07/09/archives/union-carbide-hails-shift-in-stainless-steel-process.html | Union Carbide Hails Shift In Stainless Steel Process | True | | 1996-06-17 | RE0000726378 | B00000437590 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-07-09 | 1968-07-09 | https://www.nytimes.com/1968/07/09/archives/us-seeks-orders-for-divestitures-by-2-paper-makers-us-asks-orders.html | U.S. Seeks Orders For Divestitures By 2 Paper Makers; U.S. ASKS ORDERS ON DIVESTITURES | True | | 1996-06-17 | RE0000726378 | B00000437590 | | | |
| 1968-07-09 | 1968-07-09 | https://www.nytimes.com/1968/07/09/archives/johnsons-health-cited-in-quitting-pearson-reports-president-feared.html | JOHNSON'S HEALTH CITED IN QUITTING; Pearson Reports President Feared Further Strain | True | By Charles Mohrspecial To the New York Times | 1996-06-17 | RE0000726378 | B00000437590 | | | |
| 1968-07-09 | 1968-07-09 | https://www.nytimes.com/1968/07/09/archives/bolivian-president-visits-city.html | Bolivian President Visits City | True | | 1996-06-17 | RE0000726378 | B00000437590 | | | |
| 1968-07-09 | 1968-07-09 | https://www.nytimes.com/1968/07/09/archives/soybeans-prices-continue-to-drop-wheat-and-corn-also-fall-dip.html | SOYBEANS PRICES CONTINUE TO DROP; Wheat and Corn Also Fall -- Dip Linked to Report | True | By James J. Nagle | 1996-06-17 | RE0000726378 | B00000437590 | | | |
| 1968-07-09 | 1968-07-09 | https://www.nytimes.com/1968/07/09/archives/walled-soccer-gets-new-bounce-players-signed-for-sports-debut-at.html | WALLED SOCCER GETS NEW BOUNCE; Players Signed for Sport's Debut at Randalls Island | True | By Sam Goldaper | 1996-06-17 | RE0000726378 | B00000437590 | | | |
| 1968-07-09 | 1968-07-09 | https://www.nytimes.com/1968/07/09/archives/gregory-despite-his-fast-continues-presidency-bid.html | Gregory, Despite His Fast, Continues Presidency Bid | True | | 1996-06-17 | RE0000726378 | B00000437590 | | | |
| 1968-07-09 | 1968-07-09 | https://www.nytimes.com/1968/07/09/archives/nancy-reiner-to-be-a-bride.html | Nancy Reiner To Be a Bride | True | Special to The New York Times | 1996-06-17 | RE0000726378 | B00000437590 | | | |
| 1968-07-09 | 1968-07-09 | https://www.nytimes.com/1968/07/09/archives/prices-on-amex-rise-to-record-mark-set-june-11-is-erased-as-index.html | PRICES ON AMEX RISE TO RECORD; Mark Set June 11 Is Erased as Index Goes to $29.85 | True | By William M. Freeman | 1996-06-17 | RE0000726378 | B00000437590 | | | |
| 1968-07-09 | 1968-07-09 | https://www.nytimes.com/1968/07/09/archives/ftc-will-study-major-mergers-in-mixed-fields-expresses-concern.html | F.T.C. WILL STUDY MAJOR MERGERS IN MIXED FIELDS; Expresses 'Concern' About Companies That Combine to Form Conglomerates F.T.C. PLANS STUDY OF MIXED MERGERS | True | By David R. Jonesspecial To the New York Times | 1996-06-17 | RE0000726378 | B00000437590 | | | |
| 1968-07-09 | 1968-07-09 | https://www.nytimes.com/1968/07/09/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1996-06-17 | RE0000726378 | B00000437590 | | | |
| 1968-07-09 | 1968-07-09 | https://www.nytimes.com/1968/07/09/archives/news-of-realty-apartments-sold-group-acquires-a-14story-building-on.html | NEWS OF REALTY: APARTMENTS SOLD; Group Acquires a 14-Story Building on 62d Street | True | | 1996-06-17 | RE0000726378 | B00000437590 | | | |
| 1968-07-09 | 1968-07-09 | https://www.nytimes.com/1968/07/09/archives/airport-anticrime-body-gets-executive-director.html | Airport Anticrime Body Gets Executive Director | True | | 1996-06-17 | RE0000726378 | B00000437590 | | | |
| 1968-07-09 | 1968-07-09 | https://www.nytimes.com/1968/07/09/archives/cabs-are-burned-by-gypsy-drivers-at-least-7-burned-others-damaged.html | CABS ARE BURNED BY 'GYPSY' DRIVERS; At Least 7 Burned, Others Damaged in Brooklyn CABS ARE BURNED BY 'GYPSY' DRIVERS | True | By Sylvan Fox | 1996-06-17 | RE0000726378 | B00000437590 | | | |
| 1968-07-09 | 1968-07-09 | https://www.nytimes.com/1968/07/09/archives/rep-reuss-will-run-again.html | Rep. Reuss Will Run Again | True | | 1996-06-17 | RE0000726378 | B00000437590 | | | |
| 1968-07-09 | 1968-07-09 | https://www.nytimes.com/1968/07/09/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1996-06-17 | RE0000726378 | B00000437590 | | | |
| 1968-07-09 | 1968-07-09 | https://www.nytimes.com/1968/07/09/archives/heritage-plans-tradebook-unit-publisher-of-2-hardcover-magazines.html | HERITAGE PLANS TRADE-BOOK UNIT; Publisher of 2 Hard-Cover Magazines Expanding | True | By Henry Raymont | 1996-06-17 | RE0000726378 | B00000437590 | | | |
| 1968-07-09 | 1968-07-09 | https://www.nytimes.com/1968/07/09/archives/advertising-litton-sells-marketing-advice.html | Advertising: Litton Sells Marketing Advice | True | By Philip H. Dougherty | 1996-06-17 | RE0000726378 | B00000437590 | | | |
| 1968-07-09 | 1968-07-09 | https://www.nytimes.com/1968/07/09/archives/rainbow-dark-3-nights.html | Rainbow' Dark 3 Nights | True | | 1996-06-17 | RE0000726378 | B00000437590 | | | |
| 1968-07-09 | 1968-07-09 | https://www.nytimes.com/1968/07/09/archives/developer-quits-florida-company-rosen-leaves-land-sales-concern.html | DEVELOPER QUITS FLORIDA COMPANY; Rosen Leaves Land Sales Concern Curbed by State | True | | 1996-06-17 | RE0000726378 | B00000437590 | | | |
| 1968-07-09 | 1968-07-09 | https://www.nytimes.com/1968/07/09/archives/child-2-is-safe-after-kidnapping.html | Child, 2, Is Safe After Kidnapping | True | | 1996-06-17 | RE0000726378 | B00000437590 | | | |
| 1968-07-09 | 1968-07-09 | https://www.nytimes.com/1968/07/09/archives/longest-season-alarms-players-owners-urged-to-stick-to-realistic.html | LONGEST SEASON' ALARMS PLAYERS; Owners Urged to Stick to Realistic Schedule in '69 | True | By Joseph Dursospecial To the New York Times | 1996-06-17 | RE0000726378 | B00000437590 | | | |
| 1968-07-09 | 1968-07-09 | https://www.nytimes.com/1968/07/09/archives/article-17-no-title.html | Article 17 -- No Title | True | Special to The New York Times | 1996-06-17 | RE0000726378 | B00000437590 | | | |
| 1968-07-09 | 1968-07-09 | https://www.nytimes.com/1968/07/09/archives/senate-considers-plan-to-speed-adjournment.html | Senate Considers Plan To Speed Adjournment | True | | 1996-06-17 | RE0000726378 | B00000437590 | | | |
| 1968-07-09 | 1968-07-09 | https://www.nytimes.com/1968/07/09/archives/bache-reynolds-firms-testify-to-sec-on-fund-sale-methods-testimony.html | Bache, Reynolds Firms Testify To S.E.C. on Fund Sale Methods; TESTIMONY HEARD ON FUND SELLING | True | By Eileen Shanahanspecial To the New York Times | 1996-06-17 | RE0000726378 | B00000437590 | | | |
| 1968-07-09 | 1968-07-09 | https://www.nytimes.com/1968/07/09/archives/screen-a-black-gi-and-a-french-girlstory-of-a-3-day-pass-bows-at.html | Screen: A Black G.I. and a French Girl:Story of a 3 Day Pass' Bows at Baronet First Feature Directed by American Negro | True | By Renata Adler | 1996-06-17 | RE0000726378 | B00000437590 | | | |
| 1968-07-09 | 1968-07-09 | https://www.nytimes.com/1968/07/09/archives/american-is-jailed-in-soviet-drug-case.html | AMERICAN IS JAILED IN SOVIET DRUG CASE | True | | 1996-06-17 | RE0000726378 | B00000437590 | | | |
| 1968-07-09 | 1968-07-09 | https://www.nytimes.com/1968/07/09/archives/lilytulip-gets-bid-no-2-sun-chemical-attempts-to-block-offer-made.html | Lily-Tulip Gets Bid No. 2; Sun Chemical Attempts to Block Offer Made by Owens-Illinois LILY-TULIP GETS MERGER BID NO. 2 | True | By H. J. Maidenberg | 1996-06-17 | RE0000726378 | B00000437590 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-07-09 | 1968-07-09 | https://www.nytimes.com/1968/07/09/archives/billings-governed-in-chicago.html | Billings Governed in Chicago | True | | 1996-06-17 | RE0000726378 | B00000437590 | | | |
| 1968-07-09 | 1968-07-09 | https://www.nytimes.com/1968/07/09/archives/britain-promised-2billion-credit-to-defend-pound-12-central-bankers.html | BRITAIN PROMISED $2-BILLION CREDIT TO DEFEND POUND; 12 Central Bankers Agree on Standby Protection -- France Is Sympathetic STERLING PRICE RISES Support Measure Expected to Bolster the Prestige of Wilson Government BRITAIN PROMISED $2-BILLION CREDIT | True | By John M. Leespecial To the New York Times | 1996-06-17 | RE0000726378 | B00000437590 | | | |
| 1968-07-09 | 1968-07-09 | https://www.nytimes.com/1968/07/09/archives/2-hurt-in-prison-sitdown.html | 2 Hurt in Prison Sitdown | True | | 1996-06-17 | RE0000726378 | B00000437590 | | | |
| 1968-07-10 | 1968-07-10 | https://www.nytimes.com/1968/07/10/archives/muriel-humphrey-housewife-mother-political-campaigner.html | Muriel Humphrey; Housewife, Mother, Political Campaigner | True | By Myra MacPhersonspecial To the New York Times | 1996-06-17 | RE0000726379 | B00000437591 | | | |
| 1968-07-10 | 1968-07-10 | https://www.nytimes.com/1968/07/10/archives/eli-dantzig-is-dead-at-70-band-leader-and-violinist.html | Eli Dantzig Is Dead at 70; Band Leader and Violinist | True | | 1996-06-17 | RE0000726379 | B00000437591 | | | |
| 1968-07-10 | 1968-07-10 | https://www.nytimes.com/1968/07/10/archives/apa-revue-offers-lighthearted-look-at-citys-past.html | APA Revue Offers Lighthearted Look at City's Past | True | By McCandlish Phillips | 1996-06-17 | RE0000726379 | B00000437591 | | | |
| 1968-07-10 | 1968-07-10 | https://www.nytimes.com/1968/07/10/archives/fund-to-increase-shares.html | Fund to Increase Shares | True | | 1996-06-17 | RE0000726379 | B00000437591 | | | |
| 1968-07-10 | 1968-07-10 | https://www.nytimes.com/1968/07/10/archives/dance-ballet-theater-first-domestic-troupe-to-play-at-met-presents.html | Dance: Ballet Theater; First Domestic Troupe to Play at Met Presents Full-Length 'Swan Lake' | True | By Clive Barnes | 1996-06-17 | RE0000726379 | B00000437591 | | | |
| 1968-07-10 | 1968-07-10 | https://www.nytimes.com/1968/07/10/archives/washington-proceedings.html | Washington Proceedings | True | | 1996-06-17 | RE0000726379 | B00000437591 | | | |
| 1968-07-10 | 1968-07-10 | https://www.nytimes.com/1968/07/10/archives/ruth-h-frishman-wed-in-paterson.html | Ruth H. Frishman Wed in Paterson | True | Special to The New York Times | 1996-06-17 | RE0000726379 | B00000437591 | | | |
| 1968-07-10 | 1968-07-10 | https://www.nytimes.com/1968/07/10/archives/circus-tent-upstate-collapses-in-storm-110-persons-injured-circus.html | Circus Tent Upstate Collapses in Storm; 110 Persons Injured; Circus Tent Collapses Upstate In High Winds and Injures 110 | True | Special to The New York Times | 1996-06-17 | RE0000726379 | B00000437591 | | | |
| 1968-07-10 | 1968-07-10 | https://www.nytimes.com/1968/07/10/archives/new-york-gets-mchartley.html | New York Gets McHartley | True | | 1996-06-17 | RE0000726379 | B00000437591 | | | |
| 1968-07-10 | 1968-07-10 | https://www.nytimes.com/1968/07/10/archives/spy-output-too-large-for-chiefs.html | Spy Output Too Large For Chiefs | True | | 1996-06-17 | RE0000726379 | B00000437591 | | | |
| 1968-07-10 | 1968-07-10 | https://www.nytimes.com/1968/07/10/archives/dance-how-to-treat-it-on-television.html | Dance: How to Treat It on Television | True | By Anna Kisselgoff | 1996-06-17 | RE0000726379 | B00000437591 | | | |
| 1968-07-10 | 1968-07-10 | https://www.nytimes.com/1968/07/10/archives/nixon-group-names-aide.html | Nixon Group Names Aide | True | | 1996-06-17 | RE0000726379 | B00000437591 | | | |
| 1968-07-10 | 1968-07-10 | https://www.nytimes.com/1968/07/10/archives/amex-prices-up-to-record-again-second-mark-in-2-days-set-amid.html | AMEX PRICES UP TO RECORD AGAIN; Second Mark in 2 Days Set Amid Increasing Volume | True | By William M. Freeman | 1996-06-17 | RE0000726379 | B00000437591 | | | |
| 1968-07-10 | 1968-07-10 | https://www.nytimes.com/1968/07/10/archives/godfrey-cambridge-signed-by-cbstv-to-10year-contract.html | Godfrey Cambridge Signed by C.B.S.-TV To 10-Year Contract | True | | 1996-06-17 | RE0000726379 | B00000437591 | | | |
| 1968-07-10 | 1968-07-10 | https://www.nytimes.com/1968/07/10/archives/mrs-ryan-and-mrs-freeman-post-74-for-2stroke-lead.html | Mrs. Ryan and Mrs. Freeman Post 74 for 2-Stroke Lead | True | Special to The New York Times | 1996-06-17 | RE0000726379 | B00000437591 | | | |
| 1968-07-10 | 1968-07-10 | https://www.nytimes.com/1968/07/10/archives/customs-change-is-opposed-here-brokers-fear-new-system-has-serious.html | CUSTOMS CHANGE IS OPPOSED HERE; Brokers Fear New System Has Serious Snags | True | By Werner Bamberger | 1996-06-17 | RE0000726379 | B00000437591 | | | |
| 1968-07-10 | 1968-07-10 | https://www.nytimes.com/1968/07/10/archives/3-youths-indicted-in-3-slayings-on-li.html | 3 YOUTHS INDICTED IN 3 SLAYINGS ON L.I. | True | | 1996-06-17 | RE0000726379 | B00000437591 | | | |
| 1968-07-10 | 1968-07-10 | https://www.nytimes.com/1968/07/10/archives/latonia-thrush-is-seventh-racer-on-aqueduct-card-to-win-with-early.html | Latonia Thrush Is Seventh Racer on Aqueduct Card to Win With Early Speed; FAVORITE FOURTH IN FEATURE EVENT Pretty Fancy Is Unable to Overtake Fast Starter -2 Rally to Triumph | True | By Michael Strauss | 1996-06-17 | RE0000726379 | B00000437591 | | | |
| 1968-07-10 | 1968-07-10 | https://www.nytimes.com/1968/07/10/archives/mrs-osterman-rewed.html | Mrs. Osterman Rewed | True | | 1996-06-17 | RE0000726379 | B00000437591 | | | |
| 1968-07-10 | 1968-07-10 | https://www.nytimes.com/1968/07/10/archives/15000-protest-in-sicily.html | 15,000 Protest in Sicily | True | | 1996-06-17 | RE0000726379 | B00000437591 | | | |
| 1968-07-10 | 1968-07-10 | https://www.nytimes.com/1968/07/10/archives/senate-clears-fund-bill.html | Senate Clears Fund Bill | True | | 1996-06-17 | RE0000726379 | B00000437591 | | | |
| 1968-07-10 | 1968-07-10 | https://www.nytimes.com/1968/07/10/archives/vigilantes-in-11-jersey-towns-give-police-unsolicited-help.html | Vigilantes in 11 Jersey Towns Give Police Unsolicited Help | True | By J. Anthony Lukasspecial To the New York Times | 1996-06-17 | RE0000726379 | B00000437591 | | | |
| 1968-07-10 | 1968-07-10 | https://www.nytimes.com/1968/07/10/archives/news-of-realty-law-firm-moving-graubard-and-moskovitz-to-relocate.html | NEWS OF REALTY: LAW FIRM MOVING; Graubard and Moskovitz to Relocate at 345 Park Ave. | True | | 1996-06-17 | RE0000726379 | B00000437591 | | | |
| 1968-07-10 | 1968-07-10 | https://www.nytimes.com/1968/07/10/archives/music-barenboim-leads-miss-du-pre-is-soloist-with-chamber-group.html | Music: Barenboim Leads; Miss du Pre Is Soloist With Chamber Group | True | By Harold C. Schonberg | 1996-06-17 | RE0000726379 | B00000437591 | | | |
| 1968-07-10 | 1968-07-10 | https://www.nytimes.com/1968/07/10/archives/okker-pressed-to-win.html | Okker Pressed to Win | True | | 1996-06-17 | RE0000726379 | B00000437591 | | | |
| 1968-07-10 | 1968-07-10 | https://www.nytimes.com/1968/07/10/archives/conglomerate-mergers-get-spotlight-conglomerate-mergers-get.html | Conglomerate Mergers Get Spotlight; Conglomerate Mergers Get Spotlight | True | By John J. Abele | 1996-06-17 | RE0000726379 | B00000437591 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-07-10 | 1968-07-10 | https://www.nytimes.com/1968/07/10/archives/hanoi-claim-is-denied.html | Hanoi Claim Is Denied | True | | 1996-06-17 | RE0000726379 | B00000437591 | | | |
| 1968-07-10 | 1968-07-10 | https://www.nytimes.com/1968/07/10/archives/marines-vow-to-hold-out.html | Marines Vow to Hold Out | True | | 1996-06-17 | RE0000726379 | B00000437591 | | | |
| 1968-07-10 | 1968-07-10 | https://www.nytimes.com/1968/07/10/archives/theater-ateljes-victor-a-little-boys-last-day-depicted-at-forum.html | Theater: Atelje's 'Victor'; A Little Boy's Last Day Depicted at Forum | True | By Dan Sullivan | 1996-06-17 | RE0000726379 | B00000437591 | | | |
| 1968-07-10 | 1968-07-10 | https://www.nytimes.com/1968/07/10/archives/exploding-tire-kills-worker.html | Exploding Tire Kills Worker | True | | 1996-06-17 | RE0000726379 | B00000437591 | | | |
| 1968-07-10 | 1968-07-10 | https://www.nytimes.com/1968/07/10/archives/prague-bars-call-for-bloc-parley-but-says-it-would-discuss-its.html | PRAGUE BARS CALL FOR BLOC PARLEY; But Says It Would Discuss Its Democratization With Individual Parties PRAGUE BARS CALL FOR BLOC PARLEY | True | By Henry Kammspecial to The New York Times | 1996-06-17 | RE0000726379 | B00000437591 | | | |
| 1968-07-10 | 1968-07-10 | https://www.nytimes.com/1968/07/10/archives/van-der-waag-wins-1-up-to-gain-junior-semifinals.html | Van der Waag Wins, 1 Up, To Gain Junior Semi-Finals | True | Special to The New York Times | 1996-06-17 | RE0000726379 | B00000437591 | | | |
| 1968-07-10 | 1968-07-10 | https://www.nytimes.com/1968/07/10/archives/basic-learning.html | Basic Learning | True | NANCY AKERS GOSS | 1996-06-17 | RE0000726379 | B00000437591 | | | |
| 1968-07-10 | 1968-07-10 | https://www.nytimes.com/1968/07/10/archives/mayor-to-protect-cabbies-from-gypsy-taxi-drivers-but-says-new.html | Mayor to Protect Cabbies From Gypsy Taxi Drivers; But Says New Ordinance Is Not Fair to Those Without Medallions Unlicensed Cab Operators Discuss Dispute Over New City Ordinance MAYOR PROMISES TAXI PROTECTION | True | By Homer Bigart | 1996-06-17 | RE0000726379 | B00000437591 | | | |
| 1968-07-10 | 1968-07-10 | https://www.nytimes.com/1968/07/10/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1996-06-17 | RE0000726379 | B00000437591 | | | |
| 1968-07-10 | 1968-07-10 | https://www.nytimes.com/1968/07/10/archives/talk-of-monetary-ease-persists.html | Talk of Monetary Ease Persists | True | | 1996-06-17 | RE0000726379 | B00000437591 | | | |
| 1968-07-10 | 1968-07-10 | https://www.nytimes.com/1968/07/10/archives/safe-at-roseland-cracked.html | Safe at Roseland Cracked | True | | 1996-06-17 | RE0000726379 | B00000437591 | | | |
| 1968-07-10 | 1968-07-10 | https://www.nytimes.com/1968/07/10/archives/rusk-addresses-scientists.html | Rusk Addresses Scientists | True | | 1996-06-17 | RE0000726379 | B00000437591 | | | |
| 1968-07-10 | 1968-07-10 | https://www.nytimes.com/1968/07/10/archives/urban-coalition-adds-two.html | Urban Coalition Adds Two | True | | 1996-06-17 | RE0000726379 | B00000437591 | | | |
| 1968-07-10 | 1968-07-10 | https://www.nytimes.com/1968/07/10/archives/the-screen-triumph-over-violence-hitlers-fall-is-viewed-from-soviet.html | The Screen 'Triumph Over Violence'; Hitler's Fall Is Viewed From Soviet Angle | True | By Vincent Canby | 1996-06-17 | RE0000726379 | B00000437591 | | | |
| 1968-07-10 | 1968-07-10 | https://www.nytimes.com/1968/07/10/archives/jon-all-askland-analyst-for-gulf-oil-dies-of-fall.html | Jon All Askland, Analyst For Gulf Oil, Dies of Fall | True | | 1996-06-17 | RE0000726379 | B00000437591 | | | |
| 1968-07-10 | 1968-07-10 | https://www.nytimes.com/1968/07/10/archives/prices-up-again-for-debt-issues-more-talk-in-capital-market.html | PRICES UP AGAIN FOR DEBT ISSUES; More Talk in Capital Market Concerns Credit Ease Credit Markets: Bond Prices Climb Again; | True | By John H. Allan | 1996-06-17 | RE0000726379 | B00000437591 | | | |
| 1968-07-10 | 1968-07-10 | https://www.nytimes.com/1968/07/10/archives/seavers-sliders-silence-big-guns-yastrzemski-powell-admit-met-star.html | SEAVER'S SLIDERS SILENCE BIG GUNS; Yastrzemski, Powell Admit Met Star Baffled Them | True | By Joseph Dursospecial To the New York Times | 1996-06-17 | RE0000726379 | B00000437591 | | | |
| 1968-07-10 | 1968-07-10 | https://www.nytimes.com/1968/07/10/archives/public-is-offered-shares-of-electronic-assistance.html | Public Is Offered Shares Of Electronic Assistance | True | | 1996-06-17 | RE0000726379 | B00000437591 | | | |
| 1968-07-10 | 1968-07-10 | https://www.nytimes.com/1968/07/10/archives/butchers-vote-to-merge-with-packinghouse-union.html | Butchers Vote to Merge With Packinghouse Union | True | | 1996-06-17 | RE0000726379 | B00000437591 | | | |
| 1968-07-10 | 1968-07-10 | https://www.nytimes.com/1968/07/10/archives/dr-cleve-0-westby-jersey-school-aide.html | DR. CLEVE 0. WESTBY JERSEY SCHOOL AIDE | True | Special to The New York Times | 1996-06-17 | RE0000726379 | B00000437591 | | | |
| 1968-07-10 | 1968-07-10 | https://www.nytimes.com/1968/07/10/archives/traffic-jam-leads-to-a-gun-battle-2-are-shot-in-bronx-3-men.html | TRAFFIC JAM LEADS TO A GUN BATTLE; 2 Are Shot in Bronx – 3 Men Involved Are Policemen Bronx Traffic Jam Leads to Gun Battle | True | By Michael T. Kaufman | 1996-06-17 | RE0000726379 | B00000437591 | | | |
| 1968-07-10 | 1968-07-10 | https://www.nytimes.com/1968/07/10/archives/us-oarsmen-start-henley-races-today.html | U.S. OARSMEN START HENLEY RACES TODAY | True | | 1996-06-17 | RE0000726379 | B00000437591 | | | |
| 1968-07-10 | 1968-07-10 | https://www.nytimes.com/1968/07/10/archives/senators-shelve-travel-tax.html | Senators Shelve Travel Tax | True | | 1996-06-17 | RE0000726379 | B00000437591 | | | |
| 1968-07-10 | 1968-07-10 | https://www.nytimes.com/1968/07/10/archives/school-rifle-programs.html | School Rifle Programs | True | ROBERT B. JOHNSON | 1996-06-17 | RE0000726379 | B00000437591 | | | |
| 1968-07-10 | 1968-07-10 | https://www.nytimes.com/1968/07/10/archives/juan-carlos-bids-actively-for-spanish-throne-prince-abandons.html | Juan Carlos Bids Actively for Spanish Throne; Prince Abandons Deference to His Father's Claims He Tells Two Ambassadors Don Juan Is Unrealistic | True | By Richard Edersspecial To the New York Times | 1996-06-17 | RE0000726379 | B00000437591 | | | |
| 1968-07-10 | 1968-07-10 | https://www.nytimes.com/1968/07/10/archives/5-tipplers-tax-voted.html | 5% Tipplers' Tax Voted | True | | 1996-06-17 | RE0000726379 | B00000437591 | | | |
| 1968-07-10 | 1968-07-10 | https://www.nytimes.com/1968/07/10/archives/wolman-seeking-stock-approval-plans-to-put-mack-stadium-spectrum-in.html | WOLMAN SEEKING STOCK APPROVAL; Plans to Put Mack Stadium, Spectrum in New Company | True | | 1996-06-17 | RE0000726379 | B00000437591 | | | |
| 1968-07-10 | 1968-07-10 | https://www.nytimes.com/1968/07/10/archives/sir-alexander-cadogan-is-dead-represented-britain-at-the-un.html | Sir Alexander Cadogan Is Dead; Represented Britain at the U.N. | True | Wartime Adviser to Churchill Drafted Atlantic Charter at High-Level Parleys | 1996-06-17 | RE0000726379 | B00000437591 | | | |
| 1968-07-10 | 1968-07-10 | https://www.nytimes.com/1968/07/10/archives/parallel-to-pueblo.html | Parallel to Pueblo | True | FRANZ J. LEHMAN | 1996-06-17 | RE0000726379 | B00000437591 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-07-10 | 1968-07-10 | https://www.nytimes.com/1968/07/10/archives/-witnesses-a-play-about-indifference-opens-on-the-coast | 'Witnesses,' a Play About Indifference, Opens on the Coast | True | Special to The New York Times | 1996-06-17 | RE0000726379 | B00000437591 | | | |
| 1968-07-10 | 1968-07-10 | https://www.nytimes.com/1968/07/10/archives/clover-blossom-wins-jersey-dash-beats-wildwook-by-neck-to-pay-1140.html | CLOVER BLOSSOM WINS JERSEY DASH; Beats Wildwook by Neck to Pay $11.40 at Monmouth | True | | 1996-06-17 | RE0000726379 | B00000437591 | | | |
| 1968-07-10 | 1968-07-10 | https://www.nytimes.com/1968/07/10/archives/suicide-of-chinese-reported.html | Suicide of Chinese Reported | True | | 1996-06-17 | RE0000726379 | B00000437591 | | | |
| 1968-07-10 | 1968-07-10 | https://www.nytimes.com/1968/07/10/archives/negro-rights-leader-says-nixon-plays-on-prejudices.html | Negro Rights Leader Says Nixon Plays on Prejudices | True | | 1996-06-17 | RE0000726379 | B00000437591 | | | |
| 1968-07-10 | 1968-07-10 | https://www.nytimes.com/1968/07/10/archives/ghana-to-sell-ship-ordered-by-nkrumah-before-coup.html | Ghana to Sell Ship Ordered By Nkrumah Before Coup | True | | 1996-06-17 | RE0000726379 | B00000437591 | | | |
| 1968-07-10 | 1968-07-10 | https://www.nytimes.com/1968/07/10/archives/accord-proposed-in-parcel-strike-teamsters-vote-tomorrow-on-3year.html | ACCORD PROPOSED IN PARCEL STRIKE; Teamsters Vote Tomorrow on 3-Year Contract | True | | 1996-06-17 | RE0000726379 | B00000437591 | | | |
| 1968-07-10 | 1968-07-10 | https://www.nytimes.com/1968/07/10/archives/denise-darcel-convicted.html | Denise Darcel Convicted | True | | 1996-06-17 | RE0000726379 | B00000437591 | | | |
| 1968-07-10 | 1968-07-10 | https://www.nytimes.com/1968/07/10/archives/outspoken-anglican-arthur-michael-ramsey.html | Outspoken Anglican Arthur Michael Ramsey | True | Special to The New York Times | 1996-06-17 | RE0000726379 | B00000437591 | | | |
| 1968-07-10 | 1968-07-10 | https://www.nytimes.com/1968/07/10/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1996-06-17 | RE0000726379 | B00000437591 | | | |
| 1968-07-10 | 1968-07-10 | https://www.nytimes.com/1968/07/10/archives/rail-freight-hearings-set.html | Rail Freight Hearings Set | True | | 1996-06-17 | RE0000726379 | B00000437591 | | | |
| 1968-07-10 | 1968-07-10 | https://www.nytimes.com/1968/07/10/archives/100million-is-pledged-for-coast-slum-areas-bank-of-america-is.html | $100-Million Is Pledged for Coast Slum Areas; Bank of America Is Planning Mortgage Loans for Poor Watts and San Francisco Neighborhood to Benefit | True | By Lawrence E Daviesspecial To the New York Times | 1996-06-17 | RE0000726379 | B00000437591 | | | |
| 1968-07-10 | 1968-07-10 | https://www.nytimes.com/1968/07/10/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1996-06-17 | RE0000726379 | B00000437591 | | | |
| 1968-07-10 | 1968-07-10 | https://www.nytimes.com/1968/07/10/archives/rheingold-names-head-of-soft-drink-division.html | Rheingold Names Head Of Soft Drink Division | True | | 1996-06-17 | RE0000726379 | B00000437591 | | | |
| 1968-07-10 | 1968-07-10 | https://www.nytimes.com/1968/07/10/archives/sports-of-the-times-a-pleasant-surprise.html | Sports of The Times; A Pleasant Surprise | True | By Arthur Daley | 1996-06-17 | RE0000726379 | B00000437591 | | | |
| 1968-07-10 | 1968-07-10 | https://www.nytimes.com/1968/07/10/archives/radicals-set-up-graduate-society-form-conference-to-press-causes-in.html | RADICALS SET UP GRADUATE SOCIETY; Form Conference to Press Causes in College and Out | True | By Steven V. Roberts | 1996-06-17 | RE0000726379 | B00000437591 | | | |
| 1968-07-10 | 1968-07-10 | https://www.nytimes.com/1968/07/10/archives/merger-is-planned-for-two-insurers.html | MERGER IS PLANNED FOR TWO INSURERS | True | | 1996-06-17 | RE0000726379 | B00000437591 | | | |
| 1968-07-10 | 1968-07-10 | https://www.nytimes.com/1968/07/10/archives/cyrus-l-day-67-professor-dead-taught-drama-at-delaware-and-wrote-on.html | CYRUS L. DAY, 67, PROFESSOR, DEAD; Taught Drama at Delaware and Wrote on knots | True | Special to The New York Times | 1996-06-17 | RE0000726379 | B00000437591 | | | |
| 1968-07-10 | 1968-07-10 | https://www.nytimes.com/1968/07/10/archives/ray-will-plead-july-29-to-escape-extradition.html | Ray Will Plead July 29 To Escape Extradition | True | Special to The New York Times | 1996-06-17 | RE0000726379 | B00000437591 | | | |
| 1968-07-10 | 1968-07-10 | https://www.nytimes.com/1968/07/10/archives/sncc-sets-a-negro-party-in-the-nation-as-its-major-goal-black.html | S.N.C.C. Sets a Negro Party In the Nation as Its Major Goal; Black Panther to Be Symbol -- Community Controls and Worldwide Ties Sought | True | By Thomas A. Johnson | 1996-06-17 | RE0000726379 | B00000437591 | | | |
| 1968-07-10 | 1968-07-10 | https://www.nytimes.com/1968/07/10/archives/25-groups-to-send-envoys-to-vietnam-talks-in-paris.html | 25 Groups to Send Envoys to Vietnam Talks in Paris | True | | 1996-06-17 | RE0000726379 | B00000437591 | | | |
| 1968-07-10 | 1968-07-10 | https://www.nytimes.com/1968/07/10/archives/newman-and-miller-named-delegates-to-convention.html | Newman and Miller Named Delegates to Convention | True | Special to The New York Times | 1996-06-17 | RE0000726379 | B00000437591 | | | |
| 1968-07-10 | 1968-07-10 | https://www.nytimes.com/1968/07/10/archives/czech-gets-first-heart-transplant-in-red-bloc.html | Czech Gets First Heart Transplant in Red Bloc | True | | 1996-06-17 | RE0000726379 | B00000437591 | | | |
| 1968-07-10 | 1968-07-10 | https://www.nytimes.com/1968/07/10/archives/guilty-in-midtown-mugging.html | Guilty in Midtown Mugging | True | | 1996-06-17 | RE0000726379 | B00000437591 | | | |
| 1968-07-10 | 1968-07-10 | https://www.nytimes.com/1968/07/10/archives/world-tv-networks-to-get-convention-package-films.html | World TV Networks to Get Convention Package' Films | True | | 1996-06-17 | RE0000726379 | B00000437591 | | | |
| 1968-07-10 | 1968-07-10 | https://www.nytimes.com/1968/07/10/archives/gail-sykess-77-captures-state-golf-medal-by-stroke.html | Gail Sykes's 77 Captures State Golf Medal by Stroke | True | | 1996-06-17 | RE0000726379 | B00000437591 | | | |
| 1968-07-10 | 1968-07-10 | https://www.nytimes.com/1968/07/10/archives/schneider-gives-museum-audience-lesson-in-mozart.html | Schneider Gives Museum Audience Lesson in Mozart | True | | 1996-06-17 | RE0000726379 | B00000437591 | | | |
| 1968-07-10 | 1968-07-10 | https://www.nytimes.com/1968/07/10/archives/mrs-george-b-lee.html | MRS. GEORGE b. LEE | True | Special to The New York Times | 1996-06-17 | RE0000726379 | B00000437591 | | | |
| 1968-07-10 | 1968-07-10 | https://www.nytimes.com/1968/07/10/archives/management-warning.html | Management Warning | True | | 1996-06-17 | RE0000726379 | B00000437591 | | | |
| 1968-07-10 | 1968-07-10 | https://www.nytimes.com/1968/07/10/archives/senators-defied-by-gang-leader-youth-walks-out-of-hearing-percy.html | SENATORS DEFIED BY GANG LEADER; Youth Walks Out of Hearing -- Percy Hails Program | True | | 1996-06-17 | RE0000726379 | B00000437591 | | | |
| 1968-07-10 | 1968-07-10 | https://www.nytimes.com/1968/07/10/archives/two-employes-now-businessmen-new-brooklyn-selfhelp-project-aids.html | TWO EX-EMPLOYES NOW BUSINESSMEN; New Brooklyn Self-Help Project Aids Ventures | True | By Rudy Johnson | 1996-06-17 | RE0000726379 | B00000437591 | | | |
| 1968-07-10 | 1968-07-10 | https://www.nytimes.com/1968/07/10/archives/youth-killed-and-3-injured-in-crash-of-stolen-auto.html | Youth Killed and 3 Injured In Crash of Stolen Auto | True | | 1996-06-17 | RE0000726379 | B00000437591 | | | |
| 1968-07-10 | 1968-07-10 | https://www.nytimes.com/1968/07/10/archives/judith-raff-fiancee-of-dental-student.html | Judith Raff Fiancee Of Dental Student | True | Special to The New York Times | 1996-06-17 | RE0000726379 | B00000437591 | | | |
| 1968-07-10 | 1968-07-10 | https://www.nytimes.com/1968/07/10/archives/miss-resnik-returning.html | Miss Resnik Returning | True | | 1996-06-17 | RE0000726379 | B00000437591 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-07-10 | 1968-07-10 | https://www.nytimes.com/1968/07/10/archives/son-to-the-h-t-bellins.html | Son to the H. T. Bellins | True | | 1996-06-17 | RE0000726379 | B00000437591 | | | |
| 1968-07-10 | 1968-07-10 | https://www.nytimes.com/1968/07/10/archives/stock-averages-hit-high-ground-markets-4th-consecutive-rise-lifts.html | STOCK AVERAGES HIT HIGH GROUND; Market's 4th Consecutive Rise Lifts the Dow 7.82, to 1968 Peak of 920.42 TRADING REMAINS BRISK Conglomerates Show Weak Pattern Following Word of F.T.C. Investigation STOCK AVERAGES HIT HIGH GROUND | True | By Terry Robards | 1996-06-17 | RE0000726379 | B00000437591 | | | |
| 1968-07-10 | 1968-07-10 | https://www.nytimes.com/1968/07/10/archives/foreign-affairs-chop-one-purl-two.html | Foreign Affairs: Chop One, Purl Two | True | By C. L. Sulzberger | 1996-06-17 | RE0000726379 | B00000437591 | | | |
| 1968-07-10 | 1968-07-10 | https://www.nytimes.com/1968/07/10/archives/merger-opposed-of-british-banks-monopolies-commission-vote-lacks.html | MERGER OPPOSED OF BRITISH BANKS; Monopolies Commission Vote Lacks Majority Needed to Block the Move MERGER OPPOSED OF BRITISH BANKS | True | Special to The New York Times | 1996-06-17 | RE0000726379 | B00000437591 | | | |
| 1968-07-10 | 1968-07-10 | https://www.nytimes.com/1968/07/10/archives/afl-not-to-strike.html | A.F.L. Not to Strike | True | | 1996-06-17 | RE0000726379 | B00000437591 | | | |
| 1968-07-10 | 1968-07-10 | https://www.nytimes.com/1968/07/10/archives/new-city-gun-law-off-to-slow-start-fewer-than-20-of-owners-have.html | NEW CITY GUN LAW OFF TO SLOW START; Fewer Than 20% of Owners Have Applied for Permits | True | | 1996-06-17 | RE0000726379 | B00000437591 | | | |
| 1968-07-10 | 1968-07-10 | https://www.nytimes.com/1968/07/10/archives/pittsburgh-press-back.html | Pittsburgh Press Back | True | | 1996-06-17 | RE0000726379 | B00000437591 | | | |
| 1968-07-10 | 1968-07-10 | https://www.nytimes.com/1968/07/10/archives/irving-trust-company-names-new-director.html | Irving Trust Company Names New Director | True | | 1996-06-17 | RE0000726379 | B00000437591 | | | |
| 1968-07-10 | 1968-07-10 | https://www.nytimes.com/1968/07/10/archives/miss-svetlana-kluge-of-columbia-betrothed-to-robert-lewis-harris.html | Miss Svetlana Kluge of Columbia Betrothed to Robert Lewis Harris | True | | 1996-06-17 | RE0000726379 | B00000437591 | | | |
| 1968-07-10 | 1968-07-10 | https://www.nytimes.com/1968/07/10/archives/ticket-purchases-by-computer-begin.html | TICKET PURCHASES BY COMPUTER BEGIN | True | | 1996-06-17 | RE0000726379 | B00000437591 | | | |
| 1968-07-10 | 1968-07-10 | https://www.nytimes.com/1968/07/10/archives/samuel-rosen-69-of-theater-chain.html | SAMUEL ROSEN, 69, OF THEATER CHAIN | True | | 1996-06-17 | RE0000726379 | B00000437591 | | | |
| 1968-07-10 | 1968-07-10 | https://www.nytimes.com/1968/07/10/archives/mrs-neff-sails-to-2-victories-and-leads-syce-cup-yachting.html | Mrs. Neff Sails to 2 Victories And Leads Syce Cup Yachting | True | Special to The New York Times | 1996-06-17 | RE0000726379 | B00000437591 | | | |
| 1968-07-10 | 1968-07-10 | https://www.nytimes.com/1968/07/10/archives/loews-drops-suit.html | Loew's Drops Suit | True | | 1996-06-17 | RE0000726379 | B00000437591 | | | |
| 1968-07-10 | 1968-07-10 | https://www.nytimes.com/1968/07/10/archives/selfinterested-foreign-aid.html | Self-Interested Foreign Aid | True | | 1996-06-17 | RE0000726379 | B00000437591 | | | |
| 1968-07-10 | 1968-07-10 | https://www.nytimes.com/1968/07/10/archives/politics-rockefeller-calls-for-poll-bliss-turns-down-governors-plan.html | Politics: Rockefeller Calls for Poll; BLISS TURNS DOWN GOVERNOR'S PLAN Challenge Issued in Wires to Nixon and Committee | True | | 1996-06-17 | RE0000726379 | B00000437591 | | | |
| 1968-07-10 | 1968-07-10 | https://www.nytimes.com/1968/07/10/archives/william-a-ten-eick-jr-66-of-banks-investment-unit.html | William A. Ten Eick Jr., 66 Of Bank's Investment Unit | True | Special to The New York Times | 1996-06-17 | RE0000726379 | B00000437591 | | | |
| 1968-07-10 | 1968-07-10 | https://www.nytimes.com/1968/07/10/archives/nfl-stands-firm-in-player-dispute-pension-demands-rejected-again.html | N.F.L. Stands Firm in Player Dispute; PENSION DEMANDS REJECTED AGAIN Clubs Plan to Use Rookies, Free Agents in Exhibitions -- Camps to Open on Time | True | | 1996-06-17 | RE0000726379 | B00000437591 | | | |
| 1968-07-10 | 1968-07-10 | https://www.nytimes.com/1968/07/10/archives/smelly-maine-river-blocked-by-canadians-at-the-border.html | Smelly Maine River Blocked By Canadians at the Border | True | | 1996-06-17 | RE0000726379 | B00000437591 | | | |
| 1968-07-10 | 1968-07-10 | https://www.nytimes.com/1968/07/10/archives/gm-director-resigns.html | G.M. Director Resigns | True | | 1996-06-17 | RE0000726379 | B00000437591 | | | |
| 1968-07-10 | 1968-07-10 | https://www.nytimes.com/1968/07/10/archives/150-to-represent-canada.html | 150 to Represent Canada | True | | 1996-06-17 | RE0000726379 | B00000437591 | | | |
| 1968-07-10 | 1968-07-10 | https://www.nytimes.com/1968/07/10/archives/gomulkas-rival-wins-high-posts-moczar-advocate-of-purge-joins.html | GOMULKA'S RIVAL WINS HIGH POSTS; Moczar, Advocate of Purge, Joins Polish Politburo | True | By Jonathan RandalSpecial To The New York Times | 1996-06-17 | RE0000726379 | B00000437591 | | | |
| 1968-07-10 | 1968-07-10 | https://www.nytimes.com/1968/07/10/archives/bumpy-johnson-62-gambler-is-dead.html | BUMPY JOHNSON, 62; GAMBLER IS DEAD | True | | 1996-06-17 | RE0000726379 | B00000437591 | | | |
| 1968-07-10 | 1968-07-10 | https://www.nytimes.com/1968/07/10/archives/eli-lilly-reports-record-earnings-sales-for-6-months-increase-to.html | ELI LILLY REPORTS RECORD EARNINGS; Sales for 6 Months Increase to $250.4-Million Total | True | | 1996-06-17 | RE0000726379 | B00000437591 | | | |
| 1968-07-10 | 1968-07-10 | https://www.nytimes.com/1968/07/10/archives/pilots-group-quits-noise-control-unit-3d-to-leave-in-year.html | Pilots' Group Quits Noise Control Unit; 3d to Leave in Year | True | | 1996-06-17 | RE0000726379 | B00000437591 | | | |
| 1968-07-10 | 1968-07-10 | https://www.nytimes.com/1968/07/10/archives/senate-panel-backs-bill-to-expand-gi-benefits.html | Senate Panel Backs Bill To Expand G.I. Benefits | True | | 1996-06-17 | RE0000726379 | B00000437591 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-07-10 | 1968-07-10 | https://www.nytimes.com/1968/07/10/archives/house-committee-votes-105-to-ban-gun-sale-by-mail-wide-margin-spurs.html | HOUSE COMMITTEE VOTES 10-5 TO BAN GUN SALE BY MAIL; Wide Margin Spurs Belief the Bill Will Pass -- Floor Action Due This Week AMENDMENT PROPOSED It Would Set Stiff Jail Terms for Committing a Major Crime With a Firearm RULES UNIT VOTES A GUN SALE CURB | True | By Fred P. Grahamspecial to The New York Times | 1996-06-17 | RE0000726379 | B00000437591 | | | |
| 1968-07-10 | 1968-07-10 | https://www.nytimes.com/1968/07/10/archives/griffin-show-taped-on-harlem-street.html | GRIFFIN SHOW TAPED ON HARLEM STREET | True | | 1996-06-17 | RE0000726379 | B00000437591 | | | |
| 1968-07-10 | 1968-07-10 | https://www.nytimes.com/1968/07/10/archives/rich-nations-lag-in-aid-study-says-percentage-of-output-going-to.html | RICH NATIONS LAG IN AID, STUDY SAYS; Percentage of Output Going to 'Third World' Drops | True | By John L. Hessspecial To the New York Times | 1996-06-17 | RE0000726379 | B00000437591 | | | |
| 1968-07-10 | 1968-07-10 | https://www.nytimes.com/1968/07/10/archives/reagan-says-aim-is-to-help-party-rebuts-rockefeller-remark-about.html | REAGAN SAYS AIM IS TO HELP PARTY; Rebuts Rockefeller Remark About 'Working Hard' | True | By Gladwin Hillspecial To the New York Times | 1996-06-17 | RE0000726379 | B00000437591 | | | |
| 1968-07-10 | 1968-07-10 | https://www.nytimes.com/1968/07/10/archives/italy-first-in-pentathlon.html | Italy First in Pentathlon | True | | 1996-06-17 | RE0000726379 | B00000437591 | | | |
| 1968-07-10 | 1968-07-10 | https://www.nytimes.com/1968/07/10/archives/books-of-the-times-onward-christian-soldier.html | Books of The Times; Onward, Christian Soldier | True | By Christopher Lehmann-Haupt | 1996-06-17 | RE0000726379 | B00000437591 | | | |
| 1968-07-10 | 1968-07-10 | https://www.nytimes.com/1968/07/10/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1996-06-17 | RE0000726379 | B00000437591 | | | |
| 1968-07-10 | 1968-07-10 | https://www.nytimes.com/1968/07/10/archives/france-reaffirms-bar-to-british-seat-in-bloc.html | France Reaffirms Bar To British Seat in Bloc | True | Special to The New York Times | 1996-06-17 | RE0000726379 | B00000437591 | | | |
| 1968-07-10 | 1968-07-10 | https://www.nytimes.com/1968/07/10/archives/de-gaulle-likely-to-drop-pompidou-and-name-couve-finance-chief.html | DE GAULLE LIKELY TO DROP POMPIDOU AND NAME COUVE; Finance Chief Indicates He Will Get Post -- Premier Hints He Is Leaving CABINET MEETS TODAY Reform Believed to Be Issue Dividing President From Man Who Was 'Heir' De Gaulle Is Expected to Drop Pompidou and to Appoint Couve | True | By Henry Tannerspecial To the New York Times | 1996-06-17 | RE0000726379 | B00000437591 | | | |
| 1968-07-10 | 1968-07-10 | https://www.nytimes.com/1968/07/10/archives/high-court-found-in-disfavor-3-to-2-poll-shows-public-approval-has.html | HIGH COURT FOUND IN DISFAVOR, 3 TO 2; Poll Shows Public Approval Has Dropped in Last Year | True | Special to The New York Times | 1996-06-17 | RE0000726379 | B00000437591 | | | |
| 1968-07-10 | 1968-07-10 | https://www.nytimes.com/1968/07/10/archives/the-sunday-man-westbury-victor-beau-meadow-innovation-trail.html | THE SUNDAY MAN WESTBURY VICTOR; Beau Meadow, Innovation Trail Favorite in Pace | True | | 1996-06-17 | RE0000726379 | B00000437591 | | | |
| 1968-07-10 | 1968-07-10 | https://www.nytimes.com/1968/07/10/archives/gold-price-drops-below-40-level-sterlings-strength-grows-as.html | GOLD PRICE DROPS BELOW $40 LEVEL; Sterling's Strength Grows as Prospects Improve for Monetary Stability PLUMMETS $1 AN OUNCE South Africans Understood to Have Agreed to Rules Proposed by Bankers GOLD PRICE DROPS BELOW $40 LEVEL | True | By Clyde H. Farnsworthspecial to The New York Times | 1996-06-17 | RE0000726379 | B00000437591 | | | |
| 1968-07-10 | 1968-07-10 | https://www.nytimes.com/1968/07/10/archives/mcarthy-men-aim-campaign-at-daley.html | MCARTHY MEN AIM CAMPAIGN AT DALEY | True | Special to The New York Times | 1996-06-17 | RE0000726379 | B00000437591 | | | |
| 1968-07-10 | 1968-07-10 | https://www.nytimes.com/1968/07/10/archives/president-bids-senate-approve-nuclear-pact.html | President Bids Senate Approve Nuclear Pact | True | Special to The New York Times | 1996-06-17 | RE0000726379 | B00000437591 | | | |
| 1968-07-10 | 1968-07-10 | https://www.nytimes.com/1968/07/10/archives/mary-miller-is-betrothed.html | Mary Miller Is Betrothed | True | Special to The New York Times | 1996-06-17 | RE0000726379 | B00000437591 | | | |
| 1968-07-10 | 1968-07-10 | https://www.nytimes.com/1968/07/10/archives/no-hunter-sponsorship.html | No Hunter Sponsorship | True | ROBERT D. CROSS | 1996-06-17 | RE0000726379 | B00000437591 | | | |
| 1968-07-10 | 1968-07-10 | https://www.nytimes.com/1968/07/10/archives/norell-injects-some-fun-into-fashion.html | Norell Injects Some Fun Into Fashion | True | By Judy Klemesrud | 1996-06-17 | RE0000726379 | B00000437591 | | | |
| 1968-07-10 | 1968-07-10 | https://www.nytimes.com/1968/07/10/archives/young-inmates-at-rikers-island-to-be-trained-for-specific-jobs.html | Young Inmates at Rikers Island To Be Trained for Specific Jobs | True | By Charles G. Bennett | 1996-06-17 | RE0000726379 | B00000437591 | | | |
| 1968-07-10 | 1968-07-10 | https://www.nytimes.com/1968/07/10/archives/john-j-gallagher-led-hershey-corp.html | JOHN J. GALLAGHER, LED HERSHEY CORP. | True | Special to The New York Times | 1996-06-17 | RE0000726379 | B00000437591 | | | |
| 1968-07-10 | 1968-07-10 | https://www.nytimes.com/1968/07/10/archives/burns-may-recall-state-democrats.html | BURNS MAY RECALL STATE DEMOCRATS | True | | 1996-06-17 | RE0000726379 | B00000437591 | | | |
| 1968-07-10 | 1968-07-10 | https://www.nytimes.com/1968/07/10/archives/dismissal-is-asked-in-funeral-gun-case.html | DISMISSAL IS ASKED IN FUNERAL GUN CASE | True | | 1996-06-17 | RE0000726379 | B00000437591 | | | |
| 1968-07-10 | 1968-07-10 | https://www.nytimes.com/1968/07/10/archives/national-league-wins-allstar-game-10-on-mayss-unearned-run-in-first.html | National League Wins All-Star Game, 1-0, on Mays's Unearned Run in First; AMERICAN LEAGUE LIMITED TO 3 HITS Error, Wild Pitch Put Mays in Position to Score -20 Men Strike Out | True | By Leonard Koppettspecial To The New York Times | 1996-06-17 | RE0000726379 | B00000437591 | | | |
| 1968-07-10 | 1968-07-10 | https://www.nytimes.com/1968/07/10/archives/12million-contract-let.html | $12-Million Contract Let | True | | 1996-06-17 | RE0000726379 | B00000437591 | | | |
| 1968-07-10 | 1968-07-10 | https://www.nytimes.com/1968/07/10/archives/food-for-thought.html | Food for Thought | True | SPErCuR WHzOON Dayton | 1996-06-17 | RE0000726379 | B00000437591 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-07-10 | 1968-07-10 | https://www.nytimes.com/1968/07/10/archives/saigon-will-try-10.html | Saigon Will Try 10 | True | | 1996-06-17 | RE0000726379 | B00000437591 | | | |
| 1968-07-10 | 1968-07-10 | https://www.nytimes.com/1968/07/10/archives/vandeveghes-team-wins-fatherdaughter-golf-on-79.html | Vandeveghe's Team Wins Father-Daughter Golf on 79 | True | Special to The New York Times | 1996-06-17 | RE0000726379 | B00000437591 | | | |
| 1968-07-10 | 1968-07-10 | https://www.nytimes.com/1968/07/10/archives/mcall-asks-fcc-for-a-tv-channel-publisher-gets-in-early-bid-on.html | M'CALL ASKS F.C.C FOR A TV CHANNEL; Publisher Gets in Early Bid on Satellite's Frequencies | True | By George Gent | 1996-06-17 | RE0000726379 | B00000437591 | | | |
| 1968-07-10 | 1968-07-10 | https://www.nytimes.com/1968/07/10/archives/podgorny-urges-accord.html | Podgorny Urges Accord | True | | 1996-06-17 | RE0000726379 | B00000437591 | | | |
| 1968-07-10 | 1968-07-10 | https://www.nytimes.com/1968/07/10/archives/soviet-agreement-to-sell-arms-to-pakistan-reported-in-india.html | Soviet Agreement to Sell Arms To Pakistan Reported in India | True | Special to The New York Times | 1996-06-17 | RE0000726379 | B00000437591 | | | |
| 1968-07-10 | 1968-07-10 | https://www.nytimes.com/1968/07/10/archives/greenwood-mills-in-a-deal-to-buy-fabric-services.html | Greenwood Mills in a Deal To Buy Fabric Services | True | | 1996-06-17 | RE0000726379 | B00000437591 | | | |
| 1968-07-10 | 1968-07-10 | https://www.nytimes.com/1968/07/10/archives/richard-c-morrisey.html | RICHARD C. MORRISEY | True | Special to The New York Times | 1996-06-17 | RE0000726379 | B00000437591 | | | |
| 1968-07-10 | 1968-07-10 | https://www.nytimes.com/1968/07/10/archives/the-money-machine-search-for-monetary-device-continues-but.html | The Money Machine; Search for Monetary Device Continues, But Ultimately Congress Is Responsible The Money Machine | True | By Albert L. Kraus | 1996-06-17 | RE0000726379 | B00000437591 | | | |
| 1968-07-10 | 1968-07-10 | https://www.nytimes.com/1968/07/10/archives/dialects-are-losing-favor-among-west-germans.html | Dialects Are Losing Favor Among West Germans | True | Special to The New York Times | 1996-06-17 | RE0000726379 | B00000437591 | | | |
| 1968-07-10 | 1968-07-10 | https://www.nytimes.com/1968/07/10/archives/index-of-commodity-prices-stays-unchanged-at-939.html | Index of Commodity Prices Stays Unchanged at 93.9 | True | | 1996-06-17 | RE0000726379 | B00000437591 | | | |
| 1968-07-10 | 1968-07-10 | https://www.nytimes.com/1968/07/10/archives/missiles-for-israel.html | Missiles for Israel | True | | 1996-06-17 | RE0000726379 | B00000437591 | | | |
| 1968-07-10 | 1968-07-10 | https://www.nytimes.com/1968/07/10/archives/nasser-back-in-moscow.html | Nasser Back in Moscow | True | | 1996-06-17 | RE0000726379 | B00000437591 | | | |
| 1968-07-10 | 1968-07-10 | https://www.nytimes.com/1968/07/10/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1996-06-17 | RE0000726379 | B00000437591 | | | |
| 1968-07-10 | 1968-07-10 | https://www.nytimes.com/1968/07/10/archives/76ers-citing-stars-demands-confirm-chamberlain-trade.html | 76ers, Citing Star's Demands, Confirm Chamberlain Trade | True | By Sam Goldaper | 1996-06-17 | RE0000726379 | B00000437591 | | | |
| 1968-07-10 | 1968-07-10 | https://www.nytimes.com/1968/07/10/archives/hills-pro-tennis-group-eyes-6-top-amateurs-for-contracts.html | Hill's Pro Tennis Group Eyes 6 Top Amateurs for Contracts | True | By Neil Amdur | 1996-06-17 | RE0000726379 | B00000437591 | | | |
| 1968-07-10 | 1968-07-10 | https://www.nytimes.com/1968/07/10/archives/hollandamerica-plans-ship.html | Holland-America Plans Ship | True | | 1996-06-17 | RE0000726379 | B00000437591 | | | |
| 1968-07-10 | 1968-07-10 | https://www.nytimes.com/1968/07/10/archives/london-board-off-after-early-rise-bonds-gain-as-gold-shares-dip.html | LONDON BOARD OFF AFTER EARLY RISE; Bonds Gain as Gold Shares Dip -- Paris List Irregular | True | | 1996-06-17 | RE0000726379 | B00000437591 | | | |
| 1968-07-10 | 1968-07-10 | https://www.nytimes.com/1968/07/10/archives/baseball-transactions-american-league.html | Baseball Transactions; AMERICAN LEAGUE | True | | 1996-06-17 | RE0000726379 | B00000437591 | | | |
| 1968-07-10 | 1968-07-10 | https://www.nytimes.com/1968/07/10/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1996-06-17 | RE0000726379 | B00000437591 | | | |
| 1968-07-10 | 1968-07-10 | https://www.nytimes.com/1968/07/10/archives/arson-damages-somerville-paper.html | ARSON DAMAGES SOMERVILLE PAPER | True | Special to The New York Times | 1996-06-17 | RE0000726379 | B00000437591 | | | |
| 1968-07-10 | 1968-07-10 | https://www.nytimes.com/1968/07/10/archives/lester-kreielsheimer.html | LESTER KREIELSHEIMER | True | | 1996-06-17 | RE0000726379 | B00000437591 | | | |
| 1968-07-10 | 1968-07-10 | https://www.nytimes.com/1968/07/10/archives/garden-club-tour.html | Garden Club Tour | True | Special to The New York Times | 1996-06-17 | RE0000726379 | B00000437591 | | | |
| 1968-07-10 | 1968-07-10 | https://www.nytimes.com/1968/07/10/archives/chicago-lawyer-to-advise-democratic-platform-panel.html | Chicago Lawyer to Advise Democratic Platform Panel | True | | 1996-06-17 | RE0000726379 | B00000437591 | | | |
| 1968-07-10 | 1968-07-10 | https://www.nytimes.com/1968/07/10/archives/phone-talks-go-on-as-1000-walk-out.html | PHONE TALKS GO ON AS 1,000 WALK OUT | True | | 1996-06-17 | RE0000726379 | B00000437591 | | | |
| 1968-07-10 | 1968-07-10 | https://www.nytimes.com/1968/07/10/archives/antitrust-suit-is-brought-against-alarm-companies.html | Antitrust Suit Is Brought Against Alarm Companies | True | | 1996-06-17 | RE0000726379 | B00000437591 | | | |
| 1968-07-10 | 1968-07-10 | https://www.nytimes.com/1968/07/10/archives/british-contend-biafrans-obstruct-peace-efforts-also-charge-rebels.html | British Contend Biafrans Obstruct Peace Efforts; Also Charge Rebels Are Using Famine to Gain Sympathy in Nigerian Civil War | True | By Anthony Lewisspecial To the New York Times | 1996-06-17 | RE0000726379 | B00000437591 | | | |
| 1968-07-10 | 1968-07-10 | https://www.nytimes.com/1968/07/10/archives/panel-on-violence-asks-academic-aid.html | PANEL ON VIOLENCE ASKS ACADEMIC AID | True | | 1996-06-17 | RE0000726379 | B00000437591 | | | |
| 1968-07-10 | 1968-07-10 | https://www.nytimes.com/1968/07/10/archives/egyptians-at-suez-bitter-over-shelling-by-israeli-forces-israeli.html | Egyptians at Suez Bitter Over Shelling By Israeli Forces; ISRAELI SHELLING EMBITTERS SUEZ | True | By Eric Pacespecial To the New York Times | 1996-06-17 | RE0000726379 | B00000437591 | | | |
| 1968-07-10 | 1968-07-10 | https://www.nytimes.com/1968/07/10/archives/article-14-no-title.html | Article 14 -- No Title | True | | 1996-06-17 | RE0000726379 | B00000437591 | | | |
| 1968-07-10 | 1968-07-10 | https://www.nytimes.com/1968/07/10/archives/lindsay-greets-new-queens-chief-visits-gop-headquarters-and.html | LINDSAY GREETS NEW QUEENS CHIEF; Visits G.O.P. Headquarters and Promises to Back Hein | True | By Peter Kihss | 1996-06-17 | RE0000726379 | B00000437591 | | | |
| 1968-07-10 | 1968-07-10 | https://www.nytimes.com/1968/07/10/archives/physician-to-marry-louise-reiner.html | Physician to Marry Louise Reiner | True | | 1996-06-17 | RE0000726379 | B00000437591 | | | |
| 1968-07-10 | 1968-07-10 | https://www.nytimes.com/1968/07/10/archives/the-inches-count-in-sterns-rooms.html | The Inches Count In Stern's Rooms | True | By Nan Ickeringill | 1996-06-17 | RE0000726379 | B00000437591 | | | |
| 1968-07-10 | 1968-07-10 | https://www.nytimes.com/1968/07/10/archives/besieged-sydney-exconvict-persuaded-to-yield-mellish-surrenders-to.html | Besieged Sydney Ex-Convict Persuaded to Yield; Mellish Surrenders to Police and Is Sent to Hospital - Charges to Be Dropped | True | Special to The New York Times | 1996-06-17 | RE0000726379 | B00000437591 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-07-10 | 1968-07-10 | https://www.nytimes.com/1968/07/10/archives/railroads-oppose-passenger-survey.html | RAILROADS OPPOSE PASSENGER SURVEY | True | | 1996-06-17 | RE0000726379 | B00000437591 | | | |
| 1968-07-10 | 1968-07-10 | https://www.nytimes.com/1968/07/10/archives/damages-put-high-in-power-failure-last-weeks-blackout-hit-queens.html | DAMAGES PUT HIGH IN POWER FAILURE; Last Week's Blackout Hit Queens and Brooklyn | True | | 1996-06-17 | RE0000726379 | B00000437591 | | | |
| 1968-07-10 | 1968-07-10 | https://www.nytimes.com/1968/07/10/archives/tv-the-black-soldier-negroes-gallantry-in-all-of-the-nations-wars.html | TV: 'The Black Soldier'; Negroes' Gallantry in All of the Nation's Wars Is Recounted on C.B.S. | True | G. G. | 1996-06-17 | RE0000726379 | B00000437591 | | | |
| 1968-07-10 | 1968-07-10 | https://www.nytimes.com/1968/07/10/archives/talks-open-today-on-dockers-pact-automation-is-key-issue-100-rise.html | TALKS OPEN TODAY ON DOCKERS' PACT; Automation Is Key Issue - 100% Rise May Be Asked | True | | 1996-06-17 | RE0000726379 | B00000437591 | | | |
| 1968-07-10 | 1968-07-10 | https://www.nytimes.com/1968/07/10/archives/6-trainmen-refuse-to-testify-at-jersey-inquiry-on-2-deaths.html | 6 Trainmen Refuse to Testify At Jersey Inquiry on 2 Deaths | True | Special to The New York Times | 1996-06-17 | RE0000726379 | B00000437591 | | | |
| 1968-07-10 | 1968-07-10 | https://www.nytimes.com/1968/07/10/archives/200000-miami-event-added-to-pro-golf-tour.html | $200,000 Miami Event Added to Pro Golf Tour | True | | 1996-06-17 | RE0000726379 | B00000437591 | | | |
| 1968-07-10 | 1968-07-10 | https://www.nytimes.com/1968/07/10/archives/us-troops-fight-3-sharp-battles-with-enemy-near-saigon.html | U.S. Troops Fight 3 Sharp Battles With Enemy Near Saigon | True | By Joseph B. Treasterspecial To the New York Times | 1996-06-17 | RE0000726379 | B00000437591 | | | |
| 1968-07-10 | 1968-07-10 | https://www.nytimes.com/1968/07/10/archives/indians-in-maine-pact.html | Indians in Maine Pact | True | | 1996-06-17 | RE0000726379 | B00000437591 | | | |
| 1968-07-10 | 1968-07-10 | https://www.nytimes.com/1968/07/10/archives/new-diving-craft-for-sub-in-distress.html | NEW DIVING CRAFT FOR SUB IN DISTRESS | True | | 1996-06-17 | RE0000726379 | B00000437591 | | | |
| 1968-07-10 | 1968-07-10 | https://www.nytimes.com/1968/07/10/archives/market-place-rumors-and-oil-and-up-up-up.html | Market Place: Rumors and Oil And Up, Up, Up | True | By Robert A. Wright | 1996-06-17 | RE0000726379 | B00000437591 | | | |
| 1968-07-10 | 1968-07-10 | https://www.nytimes.com/1968/07/10/archives/romney-sees-lag-in-fight-against-water-pollution.html | Romney Sees Lag in Fight Against Water Pollution | True | | 1996-06-17 | RE0000726379 | B00000437591 | | | |
| 1968-07-10 | 1968-07-10 | https://www.nytimes.com/1968/07/10/archives/riegel-paper-elects-new-president.html | Riegel Paper Elects New President | True | | 1996-06-17 | RE0000726379 | B00000437591 | | | |
| 1968-07-10 | 1968-07-10 | https://www.nytimes.com/1968/07/10/archives/parking-lot-to-be-setting-for-funny-girl-benefit.html | Parking Lot to Be Setting for 'Funny Girl' Benefit | True | | 1996-06-17 | RE0000726379 | B00000437591 | | | |
| 1968-07-10 | 1968-07-10 | https://www.nytimes.com/1968/07/10/archives/jarring-in-london-talks-with-israeli-and-jordanian.html | Jarring, in London, Talks With Israeli and Jordanian | True | | 1996-06-17 | RE0000726379 | B00000437591 | | | |
| 1968-07-10 | 1968-07-10 | https://www.nytimes.com/1968/07/10/archives/bill-on-tour-charter-trips-is-approved-by-the-senate.html | Bill on Tour Charter Trips Is Approved by the Senate | True | | 1996-06-17 | RE0000726379 | B00000437591 | | | |
| 1968-07-10 | 1968-07-10 | https://www.nytimes.com/1968/07/10/archives/humphreys-150man-staff-emphasizes-youth-with-average-age-under-35.html | Humphrey's 150-Man Staff Emphasizes Youth, With Average Age Under 35 | True | By Roy Reedspecial To the New York Times | 1996-06-17 | RE0000726379 | B00000437591 | | | |
| 1968-07-10 | 1968-07-10 | https://www.nytimes.com/1968/07/10/archives/boutin-gets-state-post.html | Boutin Gets State Post | True | | 1996-06-17 | RE0000726379 | B00000437591 | | | |
| 1968-07-10 | 1968-07-10 | https://www.nytimes.com/1968/07/10/archives/operating-net-up-at-national-city-125-increase-is-shown-during-the.html | OPERATING NET UP AT NATIONAL CITY; 12.5% Increase Is Shown During the First Half EARNINGS REPORTS ISSUED BY BANKS | True | By H. Erich Heinemann | 1996-06-17 | RE0000726379 | B00000437591 | | | |
| 1968-07-10 | 1968-07-10 | https://www.nytimes.com/1968/07/10/archives/brazil-reports-ore-find.html | Brazil Reports Ore Find | True | | 1996-06-17 | RE0000726379 | B00000437591 | | | |
| 1968-07-10 | 1968-07-10 | https://www.nytimes.com/1968/07/10/archives/british-red-writer-regains-passport.html | BRITISH RED WRITER REGAINS PASSPORT | True | Special to The New York Times | 1996-06-17 | RE0000726379 | B00000437591 | | | |
| 1968-07-10 | 1968-07-10 | https://www.nytimes.com/1968/07/10/archives/isle-of-man-politely-seeks-more-freedom.html | Isle of Man, Politely, Seeks More Freedom | True | | 1996-06-17 | RE0000726379 | B00000437591 | | | |
| 1968-07-10 | 1968-07-10 | https://www.nytimes.com/1968/07/10/archives/5yearold-lake-at-glen-canyon-already-littered.html | 5-Year-Old Lake at Glen Canyon Already Littered | True | By Ralph Blumenthalspecial To the New York Times | 1996-06-17 | RE0000726379 | B00000437591 | | | |
| 1968-07-10 | 1968-07-10 | https://www.nytimes.com/1968/07/10/archives/house-approves-homebuying-plan-but-subsidies-are-limited-to-lowincome.html | HOUSE APPROVES HOME-BUYING PLAN; But Subsidies Are Limited to Low-Income Families | True | By Marjorie Hunterspecial To the New York Times | 1996-06-17 | RE0000726379 | B00000437591 | | | |
| 1968-07-10 | 1968-07-10 | https://www.nytimes.com/1968/07/10/archives/upsets-mark-play-in-western-tennis.html | UPSETS MARK PLAY IN WESTERN TENNIS | True | | 1996-06-17 | RE0000726379 | B00000437591 | | | |
| 1968-07-10 | 1968-07-10 | https://www.nytimes.com/1968/07/10/archives/us-agency-opposes-a-railroad-merger.html | U.S. AGENCY OPPOSES A RAILROAD MERGER | True | | 1996-06-17 | RE0000726379 | B00000437591 | | | |
| 1968-07-10 | 1968-07-10 | https://www.nytimes.com/1968/07/10/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1996-06-17 | RE0000726379 | B00000437591 | | | |
| 1968-07-10 | 1968-07-10 | https://www.nytimes.com/1968/07/10/archives/investing-by-auto-insurance-companies-scored-senate-witness-asserts.html | Investing by Auto Insurance Companies Scored; Senate Witness Asserts Some Concerns Sell Policies Just to Get Money for Stocks | True | By John D. Morrisspecial to The New York Times | 1996-06-17 | RE0000726379 | B00000437591 | | | |
| 1968-07-10 | 1968-07-10 | https://www.nytimes.com/1968/07/10/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1996-06-17 | RE0000726379 | B00000437591 | | | |
| 1968-07-10 | 1968-07-10 | https://www.nytimes.com/1968/07/10/archives/injury-puts-killebrew-on-sidelines-for-month.html | Injury Puts Killebrew On Sidelines for Month | True | Special to The New York Times | 1996-06-17 | RE0000726379 | B00000437591 | | | |
| 1968-07-10 | 1968-07-10 | https://www.nytimes.com/1968/07/10/archives/pennsylvania-u-gets-fund.html | Pennsylvania U. Gets Fund | True | | 1996-06-17 | RE0000726379 | B00000437591 | | | |
| 1968-07-10 | 1968-07-10 | https://www.nytimes.com/1968/07/10/archives/lights-in-sky-called-flares.html | Lights in Sky Called Flares | True | | 1996-06-17 | RE0000726379 | B00000437591 | | | |
| 1968-07-10 | 1968-07-10 | https://www.nytimes.com/1968/07/10/archives/miss-bonynge-to-be-a-bride.html | Miss Bonynge To Be a Bride | True | Special to The New York Times | 1996-06-17 | RE0000726379 | B00000437591 | | | |
| 1968-07-10 | 1968-07-10 | https://www.nytimes.com/1968/07/10/archives/liberals-select-county-chairmen.html | LIBERALS SELECT COUNTY CHAIRMEN | True | | 1996-06-17 | RE0000726379 | B00000437591 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-07-10 | 1968-07-10 | https://www.nytimes.com/1968/07/10/archives/lyons-amateur-captures-westchester-open-on-last-shot-victory.html | Lyons, Amateur, Captures Westchester Open on Last Shot; VICTORY CLINCHED ON 15-FOOT PUTT Burning Tree Player Posts Final 72 for 220 to Edge Watson -- 2 Tie for 3d | True | By Deane McGowenspecial To the New York Times | 1996-06-17 | RE0000726379 | B00000437591 | | | |
| 1968-07-10 | 1968-07-10 | https://www.nytimes.com/1968/07/10/archives/typewriter-bars-errors.html | Typewriter Bars Errors | True | | 1996-06-17 | RE0000726379 | B00000437591 | | | |
| 1968-07-10 | 1968-07-10 | https://www.nytimes.com/1968/07/10/archives/many-arabs-shun-israeli-plan-to-allow-westbank-vacations.html | Many Arabs Shun Israeli Plan To Allow West-Bank Vacations | True | By Terence Smithspecial To the New York Times | 1996-06-17 | RE0000726379 | B00000437591 | | | |
| 1968-07-10 | 1968-07-10 | https://www.nytimes.com/1968/07/10/archives/studebaker-seeks-shoe-maker-stock-transfer-is-voted-companies-take.html | Studebaker Seeks Shoe Maker; Stock Transfer Is Voted COMPANIES TAKE MERGER ACTIONS | True | | 1996-06-17 | RE0000726379 | B00000437591 | | | |
| 1968-07-10 | 1968-07-10 | https://www.nytimes.com/1968/07/10/archives/17-of-the-poor-held-on-capitol-grounds.html | 17 OF THE POOR HELD ON CAPITOL GROUNDS | True | | 1996-06-17 | RE0000726379 | B00000437591 | | | |
| 1968-07-10 | 1968-07-10 | https://www.nytimes.com/1968/07/10/archives/commons-passes-bill-on-race-bias-44-defy-tory-leadership-to-oppose.html | COMMONS PASSES BILL ON RACE BIAS; 44 Defy Tory Leadership to Oppose Laborite Measure | True | | 1996-06-17 | RE0000726379 | B00000437591 | | | |
| 1968-07-10 | 1968-07-10 | https://www.nytimes.com/1968/07/10/archives/bank-bill-signed.html | Bank Bill Signed | True | | 1996-06-17 | RE0000726379 | B00000437591 | | | |
| 1968-07-10 | 1968-07-10 | https://www.nytimes.com/1968/07/10/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1996-06-17 | RE0000726379 | B00000437591 | | | |
| 1968-07-10 | 1968-07-10 | https://www.nytimes.com/1968/07/10/archives/johnson-signs-money-bill.html | Johnson Signs Money Bill | True | | 1996-06-17 | RE0000726379 | B00000437591 | | | |
| 1968-07-10 | 1968-07-10 | https://www.nytimes.com/1968/07/10/archives/baseball-mapping-key-changes-behind-the-scenes-at-houston.html | Baseball Mapping Key Changes Behind the Scenes at Houston | True | Special to The New York Times | 1996-06-17 | RE0000726379 | B00000437591 | | | |
| 1968-07-10 | 1968-07-10 | https://www.nytimes.com/1968/07/10/archives/dorroliver-inc-elects-new-member-to-board.html | Dorr-Oliver, Inc., Elects New Member to Board | True | | 1996-06-17 | RE0000726379 | B00000437591 | | | |
| 1968-07-10 | 1968-07-10 | https://www.nytimes.com/1968/07/10/archives/ashe-sees-peril-in-south-africa-may-not-play-if-davis-cup-team.html | ASHE SEES PERIL IN SOUTH AFRICA; May Not Play if Davis Cup Team Competes There | True | | 1996-06-17 | RE0000726379 | B00000437591 | | | |
| 1968-07-10 | 1968-07-10 | https://www.nytimes.com/1968/07/10/archives/if-the-strike-continues-probable-giant-starters.html | If the Strike Continues, Probable Giant Starters | True | | 1996-06-17 | RE0000726379 | B00000437591 | | | |
| 1968-07-10 | 1968-07-10 | https://www.nytimes.com/1968/07/10/archives/mkissick-warns-core-dissenters-says-group-will-not-put-up-with.html | MKISSICK WARNS CORE DISSENTERS; Says Group Will Not Put Up With 'Vicious Statements' | True | By C. Gerald Fraser | 1996-06-17 | RE0000726379 | B00000437591 | | | |
| 1968-07-10 | 1968-07-10 | https://www.nytimes.com/1968/07/10/archives/columbia-rebels-lose-court-round-us-judge-says-university-can.html | COLUMBIA REBELS LOSE COURT ROUND; U.S. Judge Says University Can Discipline Protesters U.S. Judge Here Says Columbia Can Punish Its Student Rebels | True | By Edward Ranzal | 1996-06-17 | RE0000726379 | B00000437591 | | | |
| 1968-07-10 | 1968-07-10 | https://www.nytimes.com/1968/07/10/archives/state-savings-banks-show-1217million-net-outflow.html | State Savings Banks Show $121.7-Million Net Outflow | True | | 1996-06-17 | RE0000726379 | B00000437591 | | | |
| 1968-07-10 | 1968-07-10 | https://www.nytimes.com/1968/07/10/archives/johnson-blamed-by-javits-for-cut-in-summer-work-senator-says.html | JOHNSON BLAMED BY JAVITS FOR CUT IN SUMMER WORK; Senator Says President and Wirtz 'Contrived a Facade' -- Wants Facts 'in Focus' JOHNSON BLAMED BY JAVITS FOR CUT | True | By Richard Reeves | 1996-06-17 | RE0000726379 | B00000437591 | | | |
| 1968-07-10 | 1968-07-10 | https://www.nytimes.com/1968/07/10/archives/jewish-group-hails-presence-of-czechs.html | JEWISH GROUP HAILS PRESENCE OF CZECHS | True | Special to The New York Times | 1996-06-17 | RE0000726379 | B00000437591 | | | |
| 1968-07-10 | 1968-07-10 | https://www.nytimes.com/1968/07/10/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1996-06-17 | RE0000726379 | B00000437591 | | | |
| 1968-07-10 | 1968-07-10 | https://www.nytimes.com/1968/07/10/archives/drysdales-record-cut-to-58-scoreless-innings.html | Drysdale's Record Cut To 58 Scoreless Innings | True | | 1996-06-17 | RE0000726379 | B00000437591 | | | |
| 1968-07-10 | 1968-07-10 | https://www.nytimes.com/1968/07/10/archives/hanoi-group-in-peking.html | Hanoi Group in Peking | True | | 1996-06-17 | RE0000726379 | B00000437591 | | | |
| 1968-07-10 | 1968-07-10 | https://www.nytimes.com/1968/07/10/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1996-06-17 | RE0000726379 | B00000437591 | | | |
| 1968-07-10 | 1968-07-10 | https://www.nytimes.com/1968/07/10/archives/2d-big-solar-flare-blacks-out-radios-and-lights-up-sky.html | 2d Big Solar Flare Blacks Out Radios And Lights Up Sky | True | | 1996-06-17 | RE0000726379 | B00000437591 | | | |
| 1968-07-10 | 1968-07-10 | https://www.nytimes.com/1968/07/10/archives/aiding-black-community-leaders.html | Aiding Black Community Leaders | True | RONALD COHEN Evanston | 1996-06-17 | RE0000726379 | B00000437591 | | | |
| 1968-07-10 | 1968-07-10 | https://www.nytimes.com/1968/07/10/archives/merger-is-planned-for-fairfield-trust.html | MERGER IS PLANNED FOR FAIRFIELD TRUST | True | | 1996-06-17 | RE0000726379 | B00000437591 | | | |
| 1968-07-10 | 1968-07-10 | https://www.nytimes.com/1968/07/10/archives/budget-battle-the-coming-struggle-over-priorities.html | Budget Battle: The Coming Struggle Over Priorities | True | By James Reston | 1996-06-17 | RE0000726379 | B00000437591 | | | |
| 1968-07-10 | 1968-07-10 | https://www.nytimes.com/1968/07/10/archives/cambodia-frees-tugboat.html | Cambodia Frees Tugboat | True | | 1996-06-17 | RE0000726379 | B00000437591 | | | |
| 1968-07-10 | 1968-07-10 | https://www.nytimes.com/1968/07/10/archives/national-city-bank-shows-german-branch-records.html | National City Bank Shows German Branch Records | True | | 1996-06-17 | RE0000726379 | B00000437591 | | | |
| 1968-07-10 | 1968-07-10 | https://www.nytimes.com/1968/07/10/archives/chou-says-unrest-halted-hanoi-aid-he-asserts-factional-strife-in.html | CHOU SAYS UNREST HALTED HANOI AID; He Asserts Factional Strife in China Interfered With Railroad Movements Chou Says Unrest in China Halted Aid to Hanoi | True | By Tillman Durdinspecial To the New York Times | 1996-06-17 | RE0000726379 | B00000437591 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-07-10 | 1968-07-10 | https://www.nytimes.com/1968/07/10/archives/bath-industries-to-propose-new-congoleum-directors.html | Bath Industries to Propose New Congoleum Directors | True | | 1996-06-17 | RE0000726379 | B00000437591 | | | |
| 1968-07-10 | 1968-07-10 | https://www.nytimes.com/1968/07/10/archives/vietnam-casualties.html | Vietnam Casualties | True | | 1996-06-17 | RE0000726379 | B00000437591 | | | |
| 1968-07-10 | 1968-07-10 | https://www.nytimes.com/1968/07/10/archives/miss-higdon-is-affianced.html | Miss Higdon Is Affianced | True | Special to The New York Times | 1996-06-17 | RE0000726379 | B00000437591 | | | |
| 1968-07-10 | 1968-07-10 | https://www.nytimes.com/1968/07/10/archives/films-and-ballplaying-officials-help-calm-city.html | Films and Ball-Playing Officials Help Calm City | True | By John Kifner | 1996-06-17 | RE0000726379 | B00000437591 | | | |
| 1968-07-10 | 1968-07-10 | https://www.nytimes.com/1968/07/10/archives/scars-across-the-land.html | Scars Across the Land | True | | 1996-06-17 | RE0000726379 | B00000437591 | | | |
| 1968-07-10 | 1968-07-10 | https://www.nytimes.com/1968/07/10/archives/4-from-north-korea-slain.html | 4 From North Korea Slain | True | | 1996-06-17 | RE0000726379 | B00000437591 | | | |
| 1968-07-10 | 1968-07-10 | https://www.nytimes.com/1968/07/10/archives/johnson-to-meet-thieu-in-pacific-area-soon.html | Johnson to Meet Thieu in Pacific Area Soon | True | Special to The New York Times | 1996-06-17 | RE0000726379 | B00000437591 | | | |
| 1968-07-10 | 1968-07-10 | https://www.nytimes.com/1968/07/10/archives/nixon-urges-congress-to-strengthen-gun-bill-asks-a-mandatory-jail.html | Nixon Urges Congress to Strengthen Gun Bill; Asks a Mandatory Jail Term for Felon Using Firearm in a Serious Federal Crime | True | By Clayton Knowles | 1996-06-17 | RE0000726379 | B00000437591 | | | |
| 1968-07-10 | 1968-07-10 | https://www.nytimes.com/1968/07/10/archives/odwyer-calls-for-un-to-arrange-a-ceasefire.html | O'Dwyer Calls for U.N. to Arrange a Cease-Fire | True | By Maurice Carroll | 1996-06-17 | RE0000726379 | B00000437591 | | | |
| 1968-07-10 | 1968-07-10 | https://www.nytimes.com/1968/07/10/archives/2-typical-candidates-abroad-are-victorious.html | 2 'Typical' Candidates Abroad Are Victorious | True | | 1996-06-17 | RE0000726379 | B00000437591 | | | |
| 1968-07-10 | 1968-07-10 | https://www.nytimes.com/1968/07/10/archives/obituary-1-no-title.html | Obituary 1 — No Title | True | | 1996-06-17 | RE0000726379 | B00000437591 | | | |
| 1968-07-10 | 1968-07-10 | https://www.nytimes.com/1968/07/10/archives/bailey-will-let-mcarthy-speak-says-senator-as-delegate-could.html | BAILEY WILL LET M'CARTHY SPEAK; Says Senator, as Delegate, Could Address Convention in a Debate on Vietnam Bailey Will Let McCarthy Speak at Convention SENATOR'S RIGHT TO DEBATE CITED As Delegate, He Could Talk About Vietnam Plank | True | By Warren Weaver Jr.special To The New York Times | 1996-06-17 | RE0000726379 | B00000437591 | | | |
| 1968-07-10 | 1968-07-10 | https://www.nytimes.com/1968/07/10/archives/bridge-outstanding-players-is-lost-through-death-of-konstam.html | Bridge: Outstanding Players Is Lost Through Death of Konstam | True | By Alan Truscott | 1996-06-17 | RE0000726379 | B00000437591 | | | |
| 1968-07-10 | 1968-07-10 | https://www.nytimes.com/1968/07/10/archives/no-flyspeck-gun-controls.html | No 'Fly-speck' Gun Controls | True | | 1996-06-17 | RE0000726379 | B00000437591 | | | |
| 1968-07-10 | 1968-07-10 | https://www.nytimes.com/1968/07/10/archives/mustangs-10-victors.html | Mustangs 1-0 Victors | True | | 1996-06-17 | RE0000726379 | B00000437591 | | | |
| 1968-07-10 | 1968-07-10 | https://www.nytimes.com/1968/07/10/archives/leroy-apgar-once-headed-bond-department-of-bank.html | LeRoy Apgar, Once Headed Bond Department of Bank | True | Special to The New York Times | 1996-06-17 | RE0000726379 | B00000437591 | | | |
| 1968-07-10 | 1968-07-10 | https://www.nytimes.com/1968/07/10/archives/trimming-the-sales-to-catch-more-breeze-trimming-sales-to-catch.html | Trimming the Sales to Catch More Breeze; TRIMMING SALES TO CATCH BREEZE | True | By Isadore Barmash | 1996-06-17 | RE0000726379 | B00000437591 | | | |
| 1968-07-10 | 1968-07-10 | https://www.nytimes.com/1968/07/10/archives/john-halford-82-carpet-executive.html | JOHN HALFORD, 82, CARPET EXECUTIVE | True | Special to The New York Times | 1996-06-17 | RE0000726379 | B00000437591 | | | |
| 1968-07-10 | 1968-07-10 | https://www.nytimes.com/1968/07/10/archives/farms-unit-members-backed.html | Farms Unit Members Backed | True | | 1996-06-17 | RE0000726379 | B00000437591 | | | |
| 1968-07-10 | 1968-07-10 | https://www.nytimes.com/1968/07/10/archives/generals-to-play-beacons-tonight-both-teams-well-rested-for-game-at.html | GENERALS TO PLAY BEACONS TONIGHT; Both Teams Well Rested for Game at the Stadium | True | By Gerald Eskenazi | 1996-06-17 | RE0000726379 | B00000437591 | | | |
| 1968-07-10 | 1968-07-10 | https://www.nytimes.com/1968/07/10/archives/synthetic-marijuana-being-banned-by-us.html | Synthetic Marijuana Being Banned by U.S. | True | | 1996-06-17 | RE0000726379 | B00000437591 | | | |
| 1968-07-10 | 1968-07-10 | https://www.nytimes.com/1968/07/10/archives/top-golfers-tee-off-today-in-british-open-carnoustie-course-is.html | Top Golfers Tee Off Today in British Open; Carnoustie Course Is Described in One Word: Rough | True | By Fred Tupperspecial To the New York Times | 1996-06-17 | RE0000726379 | B00000437591 | | | |
| 1968-07-10 | 1968-07-10 | https://www.nytimes.com/1968/07/10/archives/appeals-for-direct-talks.html | Appeals for Direct Talks | True | Special to The New York Times | 1996-06-17 | RE0000726379 | B00000437591 | | | |
| 1968-07-10 | 1968-07-10 | https://www.nytimes.com/1968/07/10/archives/youth-participation-bill.html | Youth Participation Bill | True | | 1996-06-17 | RE0000726379 | B00000437591 | | | |
| 1968-07-10 | 1968-07-10 | https://www.nytimes.com/1968/07/10/archives/engineer-asks-injunction-to-halt-poseidon-tests.html | Engineer Asks Injunction To Halt Poseidon Tests | True | | 1996-06-17 | RE0000726379 | B00000437591 | | | |
| 1968-07-10 | 1968-07-10 | https://www.nytimes.com/1968/07/10/archives/profits-called-exceptional.html | Profits Called Exceptional | True | | 1996-06-17 | RE0000726379 | B00000437591 | | | |
| 1968-07-10 | 1968-07-10 | https://www.nytimes.com/1968/07/10/archives/arkansas-governor-removes-a-sheriff-in-funds-dispute.html | Arkansas Governor Removes a Sheriff In Funds Dispute | True | | 1996-06-17 | RE0000726379 | B00000437591 | | | |
| 1968-07-10 | 1968-07-10 | https://www.nytimes.com/1968/07/10/archives/article-9-no-title.html | Article 9 — No Title | True | | 1996-06-17 | RE0000726379 | B00000437591 | | | |
| 1968-07-10 | 1968-07-10 | https://www.nytimes.com/1968/07/10/archives/consumer-fraud-inquiry-set.html | Consumer Fraud Inquiry Set | True | | 1996-06-17 | RE0000726379 | B00000437591 | | | |
| 1968-07-10 | 1968-07-10 | https://www.nytimes.com/1968/07/10/archives/fat-tiger-throws-a-subpoena-party-celebrating-his-appointment-as.html | FAT TIGER THROWS A SUBPOENA PARTY; Celebrating His Appointment as Ramparts Ombudsman | True | By Sidney E. Zion | 1996-06-17 | RE0000726379 | B00000437591 | | | |
| 1968-07-10 | 1968-07-10 | https://www.nytimes.com/1968/07/10/archives/miss-harding-plans-nuptials.html | Miss Harding Plans Nuptials | True | Special to The New York Times | 1996-06-17 | RE0000726379 | B00000437591 | | | |
| 1968-07-10 | 1968-07-10 | https://www.nytimes.com/1968/07/10/archives/advertising-pat-on-the-head-by-the-public.html | Advertising Pat on the Head by the Public | True | By Philip H. Dougherty | 1996-06-17 | RE0000726379 | B00000437591 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-07-10 | 1968-07-10 | https://www.nytimes.com/1968/07/10/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1996-06-17 | RE0000726379 | B00000437591 | | | |
| 1968-07-10 | 1968-07-10 | https://www.nytimes.com/1968/07/10/archives/hugh-downs-has-surgery.html | Hugh Downs Has Surgery | True | | 1996-06-17 | RE0000726379 | B00000437591 | | | |
| 1968-07-10 | 1968-07-10 | https://www.nytimes.com/1968/07/10/archives/food-over-politics.html | Food Over Politics | True | | 1996-06-17 | RE0000726379 | B00000437591 | | | |
| 1968-07-10 | 1968-07-10 | https://www.nytimes.com/1968/07/10/archives/ordinary-man-due-sept-9.html | Ordinary Man' Due Sept. 9 | True | | 1996-06-17 | RE0000726379 | B00000437591 | | | |
| 1968-07-10 | 1968-07-10 | https://www.nytimes.com/1968/07/10/archives/endurance-races-lack-thrills-without-fordferrari-battles.html | Endurance Races Lack Thrills Without Ford-Ferrari Battles | True | By John S. Radosta | 1996-06-17 | RE0000726379 | B00000437591 | | | |
| 1968-07-10 | 1968-07-10 | https://www.nytimes.com/1968/07/10/archives/red-cross-tells-of-flights.html | Red Cross Tells of Flights | True | | 1996-06-17 | RE0000726379 | B00000437591 | | | |
| 1968-07-10 | 1968-07-10 | https://www.nytimes.com/1968/07/10/archives/manager-is-appointed-by-ingalls-shipbuilding.html | Manager Is Appointed By Ingalls Shipbuilding | True | | 1996-06-17 | RE0000726379 | B00000437591 | | | |
| 1968-07-10 | 1968-07-10 | https://www.nytimes.com/1968/07/10/archives/ebasco-reports-tender-offer-taylor-instrument-sought-ebasco-is.html | Ebasco Reports Tender Offer; Taylor Instrument Sought EBASCO IS MAKING OFFER FOR TAYLOR | True | By Clare M. Reckert | 1996-06-17 | RE0000726379 | B00000437591 | | | |
| 1968-07-10 | 1968-07-10 | https://www.nytimes.com/1968/07/10/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1996-06-17 | RE0000726379 | B00000437591 | | | |
| 1968-07-10 | 1968-07-10 | https://www.nytimes.com/1968/07/10/archives/rueff-predicts-revaluation.html | Rueff Predicts Revaluation | True | | 1996-06-17 | RE0000726379 | B00000437591 | | | |
| 1968-07-10 | 1968-07-10 | https://www.nytimes.com/1968/07/10/archives/school-changes-urged-by-irving-lincoln-center-stage-chief-justifies.html | SCHOOL CHANGES URGED BY IRVING; Lincoln Center Stage Chief Justifies Student Unrest | True | By Louis Calta | 1996-06-17 | RE0000726379 | B00000437591 | | | |
| 1968-07-10 | 1968-07-10 | https://www.nytimes.com/1968/07/10/archives/wallace-diagnoses-high-court-as-sick.html | WALLACE DIAGNOSES HIGH COURT AS 'SICK' | True | | 1996-06-17 | RE0000726379 | B00000437591 | | | |
| 1968-07-10 | 1968-07-10 | https://www.nytimes.com/1968/07/10/archives/commonwealth-meeting-set.html | Commonwealth Meeting Set | True | | 1996-06-17 | RE0000726379 | B00000437591 | | | |
| 1968-07-10 | 1968-07-10 | https://www.nytimes.com/1968/07/10/archives/stormvogel-ahead-after-260mile-run.html | STORMVOGEL AHEAD AFTER 260-MILE RUN | True | | 1996-06-17 | RE0000726379 | B00000437591 | | | |
| 1968-07-10 | 1968-07-10 | https://www.nytimes.com/1968/07/10/archives/paris-herald-tribune-is-on-sale-in-moscow.html | Paris Herald Tribune Is On Sale in Moscow | True | | 1996-06-17 | RE0000726379 | B00000437591 | | | |
| 1968-07-10 | 1968-07-10 | https://www.nytimes.com/1968/07/10/archives/blaberg-comfortable.html | Blaberg.'Comfortable' | True | | 1996-06-17 | RE0000726379 | B00000437591 | | | |
| 1968-07-10 | 1968-07-10 | https://www.nytimes.com/1968/07/10/archives/prices-of-metals-decline-for-day-dips-are-attributed-to-loss-of.html | PRICES OF METALS DECLINE FOR DAY; Dips Are Attributed to Loss of Luster by Silver | True | By James J. Nagle | 1996-06-17 | RE0000726379 | B00000437591 | | | |
| 1968-07-10 | 1968-07-10 | https://www.nytimes.com/1968/07/10/archives/vietcong-rule-out-a-vote-in-vietnam-till-us-goes-vietcongs-stand-on.html | Vietcong Rule Out a Vote In Vietnam Till U.S. Goes; VIETCONG'S STAND ON VOTE IS GIVEN | True | By Hedrick Smithspecial To the New York Times | 1996-06-17 | RE0000726379 | B00000437591 | | | |
| 1968-07-10 | 1968-07-10 | https://www.nytimes.com/1968/07/10/archives/bulova-heiress-gets-court-writ-blocking-sale-of-trust-stock.html | Bulova Heiress Gets Court Writ Blocking Sale of Trust Stock | True | By Robert E. Tomasson | 1996-06-17 | RE0000726379 | B00000437591 | | | |
| 1968-07-10 | 1968-07-10 | https://www.nytimes.com/1968/07/10/archives/city-is-scrutinizing-11million-claims-for-riot-damags.html | City Is Scrutinizing $11-Million Claims For Riot Damags | True | | 1996-06-17 | RE0000726379 | B00000437591 | | | |
| 1968-07-10 | 1968-07-10 | https://www.nytimes.com/1968/07/10/archives/canterbury-critical-of-catholic-marriage-rule-catholics-scored-by.html | Canterbury Critical of Catholic Marriage Rule; CATHOLICS SCORED BY CANTERBURY | True | By Edward B. Fiskespecial To the New York Times | 1996-06-17 | RE0000726379 | B00000437591 | | | |
| 1968-07-10 | 1968-07-10 | https://www.nytimes.com/1968/07/10/archives/committee-defers-steel-quota-bill-no-68-action-seen-steelquota-bill.html | Committee Defers Steel - Quota Bill; No '68 Action Seen; STEEL-QUOTA BILL SHELVED FOR 1968 | True | By Eileen Shanahanspecial To the New York Times | 1996-06-17 | RE0000726379 | B00000437591 | | | |
| 1968-07-10 | 1968-07-10 | https://www.nytimes.com/1968/07/10/archives/abc-asks-court-to-bar-hughes-bid-violation-of-laws-charged-hearing.html | A.B.C. ASKS COURT TO BAR HUGHES BID; Violation of Laws Charged - - Hearing Set for Today A.B.C. ASKS COURT TO BAR HUGHES BID | True | By Leonard Sloane | 1996-06-17 | RE0000726379 | B00000437591 | | | |
| 1968-07-10 | 1968-07-10 | https://www.nytimes.com/1968/07/10/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1996-06-17 | RE0000726379 | B00000437591 | | | |
| 1968-07-10 | 1968-07-10 | https://www.nytimes.com/1968/07/10/archives/cuban-and-yugoslav-missions-rocked-by-a-bomb-explosion.html | Cuban and Yugoslav Missions Rocked by a Bomb Explosion | True | | 1996-06-17 | RE0000726379 | B00000437591 | | | |
| 1968-07-10 | 1968-07-10 | https://www.nytimes.com/1968/07/10/archives/project-delays-by-city-decried-civic-group-says-plans-lie-dormant.html | PROJECT DELAYS BY CITY DECRIED; Civic Group Says Plans Lie Dormant as Costs Rise | True | By Franklin Whitehouse | 1996-06-17 | RE0000726379 | B00000437591 | | | |
| 1968-07-10 | 1968-07-10 | https://www.nytimes.com/1968/07/10/archives/dispute-widening-at-allied-kid-co-former-executives-and-new.html | DISPUTE WIDENING AT ALLIED KID CO.; Former Executives and New Management Renew Rift | True | | 1996-06-17 | RE0000726379 | B00000437591 | | | |
| 1968-07-11 | 1968-07-11 | https://www.nytimes.com/1968/07/11/archives/prague-nervous-on-soviet-troops-czech-general-says-new-situation.html | PRAGUE NERVOUS ON SOVIET TROOPS; Czech General Says 'New Situation' Delays Exit | True | Special to The New York Times | 1996-06-17 | RE0000726377 | B00000437589 | | | |
| 1968-07-11 | 1968-07-11 | https://www.nytimes.com/1968/07/11/archives/suspect-indicted-in-slaying-of-bank-clerk-last-winter.html | Suspect Indicted in Slaying Of Bank Clerk Last Winter | True | | 1996-06-17 | RE0000726377 | B00000437589 | | | |
| 1968-07-11 | 1968-07-11 | https://www.nytimes.com/1968/07/11/archives/water-main-break-floods-cellars-and-disrupts-bmt.html | Water Main Break Floods Cellars and Disrupts BMT | True | | 1996-06-17 | RE0000726377 | B00000437589 | | | |
| 1968-07-11 | 1968-07-11 | https://www.nytimes.com/1968/07/11/archives/stormvogel-retaining-lead-in-bermudagermany-race.html | Stormvogel Retaining Lead In Bermuda-Germany Race | True | | 1996-06-17 | RE0000726377 | B00000437589 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-07-11 | 1968-07-11 | https://www.nytimes.com/1968/07/11/archives/statues-are-gagged.html | Statues Are Gagged | True | | 1996-06-17 | RE0000726377 | B00000437589 | | | |
| 1968-07-11 | 1968-07-11 | https://www.nytimes.com/1968/07/11/archives/wells-management-elects.html | Wells Management Elects | True | | 1996-06-17 | RE0000726377 | B00000437589 | | | |
| 1968-07-11 | 1968-07-11 | https://www.nytimes.com/1968/07/11/archives/exkennedy-backers-favor-rockefeller.html | EX-KENNEDY BACKERS FAVOR ROCKEFELLER | True | | 1996-06-17 | RE0000726377 | B00000437589 | | | |
| 1968-07-11 | 1968-07-11 | https://www.nytimes.com/1968/07/11/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1996-06-17 | RE0000726377 | B00000437589 | | | |
| 1968-07-11 | 1968-07-11 | https://www.nytimes.com/1968/07/11/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1996-06-17 | RE0000726377 | B00000437589 | | | |
| 1968-07-11 | 1968-07-11 | https://www.nytimes.com/1968/07/11/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1996-06-17 | RE0000726377 | B00000437589 | | | |
| 1968-07-11 | 1968-07-11 | https://www.nytimes.com/1968/07/11/archives/the-stars-and-stripes-forever-but-not-on-a-shirt-for-sale.html | The Stars and Stripes Forever, but Not on a Shirt for Sale | True | By Judy Klemesrud | 1996-06-17 | RE0000726377 | B00000437589 | | | |
| 1968-07-11 | 1968-07-11 | https://www.nytimes.com/1968/07/11/archives/water-projects-bill-gains.html | Water Projects Bill Gains | True | | 1996-06-17 | RE0000726377 | B00000437589 | | | |
| 1968-07-11 | 1968-07-11 | https://www.nytimes.com/1968/07/11/archives/eiffel-tower-ad-is-rejected.html | Eiffel Tower Ad Is Rejected | True | | 1996-06-17 | RE0000726377 | B00000437589 | | | |
| 1968-07-11 | 1968-07-11 | https://www.nytimes.com/1968/07/11/archives/washington-proceedings.html | Washington Proceedings | True | | 1996-06-17 | RE0000726377 | B00000437589 | | | |
| 1968-07-11 | 1968-07-11 | https://www.nytimes.com/1968/07/11/archives/thieu-says-foe-will-talk-peace-after-next-drive-saigon-leader.html | Thieu Says Foe Will Talk Peace After Next Drive; Saigon Leader Expecting Big Offensive Soon -- He Visits U.S. Carrier Off North | True | By Douglas Robinsonspecial To the New York Times | 1996-06-17 | RE0000726377 | B00000437589 | | | |
| 1968-07-11 | 1968-07-11 | https://www.nytimes.com/1968/07/11/archives/trowbridge-on-a.m.c.-board.html | Trowbridge on A.M.C. Board | True | | 1996-06-17 | RE0000726377 | B00000437589 | | | |
| 1968-07-11 | 1968-07-11 | https://www.nytimes.com/1968/07/11/archives/de-gaulle-names-couve-premier-pompidou-bitter-outgoing-leader.html | DE GAULLE NAMES COUVE PREMIER; POMPIDOU BITTER; Outgoing Leader Believed to Have Expected Rejection of Routine Resignation LETTERS ARE DISCLOSED Note to President Cool, but His Response Is Warm -- Cabinet Not Announced DE GAULLE NAMES GOUVE AS PREMIER | True | By Henry Tannerspecial To the New York Times | 1996-06-17 | RE0000726377 | B00000437589 | | | |
| 1968-07-11 | 1968-07-11 | https://www.nytimes.com/1968/07/11/archives/give-ups-backed-in-research-role-broker-sees-funds-cutting-outlays.html | GIVE UPS BACKED IN RESEARCH ROLE; Broker Sees Funds Cutting Outlays if Paid Directly | True | By Eileen Shanahanspecial to the New York Times | 1996-06-17 | RE0000726377 | B00000437589 | | | |
| 1968-07-11 | 1968-07-11 | https://www.nytimes.com/1968/07/11/archives/bac-is-planning-airliner-for-200-will-consult-world-lines-then-ask.html | B.A.C. IS PLANNING AIRLINER FOR 200; Will Consult World Lines, Then Ask Government Aid | True | | 1996-06-17 | RE0000726377 | B00000437589 | | | |
| 1968-07-11 | 1968-07-11 | https://www.nytimes.com/1968/07/11/archives/ashe-3set-victor-in-swedish-test-us-ace-beats-carlstein-santana.html | ASHE 3-SET VICTOR IN SWEDISH TEST; U.S. Ace Beats Carlstein -- Santana Also Scores | True | | 1996-06-17 | RE0000726377 | B00000437589 | | | |
| 1968-07-11 | 1968-07-11 | https://www.nytimes.com/1968/07/11/archives/show-off-wins-astoria-by-length-and-quarter-and-returns-620.html | Show Off Wins Astoria by Length and Quarter and Returns $6.20; TATALLAH, CHOICE, SECOND IN SPRINT Vanderbilt Filly Gains Third Victory -- Repercussion Is First at Aqueduct | True | By Joe Nichols | 1996-06-17 | RE0000726377 | B00000437589 | | | |
| 1968-07-11 | 1968-07-11 | https://www.nytimes.com/1968/07/11/archives/harold-vincent-exhead-of-milwaukee-schools-67.html | Harold Vincent, Ex-Head Of Milwaukee Schools, 67 | True | | 1996-06-17 | RE0000726377 | B00000437589 | | | |
| 1968-07-11 | 1968-07-11 | https://www.nytimes.com/1968/07/11/archives/un-aids-ceylon-education.html | U.N. Aids Ceylon Education | True | Special to The New York Times | 1996-06-17 | RE0000726377 | B00000437589 | | | |
| 1968-07-11 | 1968-07-11 | https://www.nytimes.com/1968/07/11/archives/vardis-fisher-73-novelist-is-dead-idaho-writer-won-harper-prize-for.html | VARDIS FISHER, 73, NOVELIST, IS DEAD; Idaho Writer Won Harper Prize for Story of Mormons | True | | 1996-06-17 | RE0000726377 | B00000437589 | | | |
| 1968-07-11 | 1968-07-11 | https://www.nytimes.com/1968/07/11/archives/queen-knights-yachtsman.html | Queen Knights Yachtsman | True | | 1996-06-17 | RE0000726377 | B00000437589 | | | |
| 1968-07-11 | 1968-07-11 | https://www.nytimes.com/1968/07/11/archives/job-agencies-here-protest-confusion-with-consultants.html | Job Agencies Here Protest Confusion With Consultants | True | | 1996-06-17 | RE0000726377 | B00000437589 | | | |
| 1968-07-11 | 1968-07-11 | https://www.nytimes.com/1968/07/11/archives/rhodes-urges-lindsay-for-nixon-ticket.html | Rhodes Urges Lindsay for Nixon Ticket | True | By Clayton Knowlesspecial To the New York Times | 1996-06-17 | RE0000726377 | B00000437589 | | | |
| 1968-07-11 | 1968-07-11 | https://www.nytimes.com/1968/07/11/archives/anaconda-officer-joins-marine-midland-board.html | Anaconda Officer Joins Marine Midland Board | True | | 1996-06-17 | RE0000726377 | B00000437589 | | | |
| 1968-07-11 | 1968-07-11 | https://www.nytimes.com/1968/07/11/archives/pentagon-halts-navy-f111-work-congress-had-denied-funds-for.html | PENTAGON HALTS NAVY F-111 WORK; Congress Had Denied Funds for Controversial Plane | True | By Harold Galspecial To the New York Times | 1996-06-17 | RE0000726377 | B00000437589 | | | |
| 1968-07-11 | 1968-07-11 | https://www.nytimes.com/1968/07/11/archives/two-duke-football-players-suspended-for-cheating.html | Two Duke Football Players Suspended for 'Cheating' | True | | 1996-06-17 | RE0000726377 | B00000437589 | | | |
| 1968-07-11 | 1968-07-11 | https://www.nytimes.com/1968/07/11/archives/us-aide-meets-dakar-head.html | U.S. Aide Meets Dakar Head | True | | 1996-06-17 | RE0000726377 | B00000437589 | | | |
| 1968-07-11 | 1968-07-11 | https://www.nytimes.com/1968/07/11/archives/advertising-an-engraving-on-the-eyeballs.html | Advertising: An Engraving on the Eyeballs | True | By Philip H. Dougherty | 1996-06-17 | RE0000726377 | B00000437589 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-07-11 | 1968-07-11 | https://www.nytimes.com/1968/07/11/archives/dudley-fitts-literary-critic-translator-and-teacher-dies-won-praise.html | Dudley Fitts, Literary Critic, Translator and Teacher, Dies; Won Praise for Versions of Greek Classics -- Edited Poetry Collections | True | Special to The New York Times | 1996-06-17 | RE0000726377 | B00000437589 | | | |
| 1968-07-11 | 1968-07-11 | https://www.nytimes.com/1968/07/11/archives/unadulterated-de-gaulle.html | Unadulterated de Gaulle | True | | 1996-06-17 | RE0000726377 | B00000437589 | | | |
| 1968-07-11 | 1968-07-11 | https://www.nytimes.com/1968/07/11/archives/cabby-union-asks-action-on-gypsies-grand-jury-inquiry-sought-on.html | CABBY UNION ASKS ACTION ON GYPSIES; Grand Jury Inquiry Sought on Attacks by Drivers | True | By Emanuel Perlmutter | 1996-06-17 | RE0000726377 | B00000437589 | | | |
| 1968-07-11 | 1968-07-11 | https://www.nytimes.com/1968/07/11/archives/personal-finance-the-law-outlines-a-hotels-liability-if-a-guest.html | Personal Finance; The Law Outlines a Hotel's Liability If a Guest Suffers a Property Loss Personal Finance: A Hotel Guest's Property Loss | True | By Elizabeth M. Fowler | 1996-06-17 | RE0000726377 | B00000437589 | | | |
| 1968-07-11 | 1968-07-11 | https://www.nytimes.com/1968/07/11/archives/emery-promotes-officer.html | Emery Promotes Officer | True | | 1996-06-17 | RE0000726377 | B00000437589 | | | |
| 1968-07-11 | 1968-07-11 | https://www.nytimes.com/1968/07/11/archives/patrolman-shot-by-another-dies-wounded-suspect-arrested-in-bronx.html | PATROLMAN SHOT BY ANOTHER DIES; Wounded Suspect Arrested in Bronx Hospital Bed | True | By Alfred E. Clark | 1996-06-17 | RE0000726377 | B00000437589 | | | |
| 1968-07-11 | 1968-07-11 | https://www.nytimes.com/1968/07/11/archives/major-leagues-adopt-2-division-162game-format-for-1969-only-american.html | Major Leagues Adopt 2-Division, 162-Game Format for 1969 Only; AMERICAN AGREES TO LONGER SEASON Meets National's Condition for Dividing -- Oct. 11 Set for World Series Start | True | By Leonard Koppettspecial To the New York Times | 1996-06-17 | RE0000726377 | B00000437589 | | | |
| 1968-07-11 | 1968-07-11 | https://www.nytimes.com/1968/07/11/archives/panel-votes-to-renew-board.html | Panel Votes to Renew Board | True | | 1996-06-17 | RE0000726377 | B00000437589 | | | |
| 1968-07-11 | 1968-07-11 | https://www.nytimes.com/1968/07/11/archives/wallace-defends-pickets-who-likened-him-to-hitler.html | Wallace Defends Pickets Who Likened Him to Hitler | True | | 1996-06-17 | RE0000726377 | B00000437589 | | | |
| 1968-07-11 | 1968-07-11 | https://www.nytimes.com/1968/07/11/archives/greece-arrests-3-who-backed-king.html | GREECE ARRESTS 3 WHO BACKED KING | True | Special to The New York Times | 1996-06-17 | RE0000726377 | B00000437589 | | | |
| 1968-07-11 | 1968-07-11 | https://www.nytimes.com/1968/07/11/archives/bridge-us-experts-to-get-needed-practice-in-imp-scoring.html | Bridge: U.S. Experts to Get Needed Practice in I.M.P. Scoring | True | By Alan Truscott | 1996-06-17 | RE0000726377 | B00000437589 | | | |
| 1968-07-11 | 1968-07-11 | https://www.nytimes.com/1968/07/11/archives/warren-panel-critic-scores-garrison.html | Warren Panel Critic Scores Garrison | True | By Peter Kihss | 1996-06-17 | RE0000726377 | B00000437589 | | | |
| 1968-07-11 | 1968-07-11 | https://www.nytimes.com/1968/07/11/archives/secret-service-guard-not-given-communist.html | Secret Service Guard Not Given Communist | True | | 1996-06-17 | RE0000726377 | B00000437589 | | | |
| 1968-07-11 | 1968-07-11 | https://www.nytimes.com/1968/07/11/archives/client-and-agency-jobs-shifted.html | Client and Agency Jobs Shifted | True | | 1996-06-17 | RE0000726377 | B00000437589 | | | |
| 1968-07-11 | 1968-07-11 | https://www.nytimes.com/1968/07/11/archives/capt-ryans-burial-today.html | Capt. Ryan's Burial Today | True | | 1996-06-17 | RE0000726377 | B00000437589 | | | |
| 1968-07-11 | 1968-07-11 | https://www.nytimes.com/1968/07/11/archives/decentralized-police.html | Decentralized Police | True | EDNA HAMMER | 1996-06-17 | RE0000726377 | B00000437589 | | | |
| 1968-07-11 | 1968-07-11 | https://www.nytimes.com/1968/07/11/archives/mrs-king-to-write-book.html | Mrs. King to Write Book | True | | 1996-06-17 | RE0000726377 | B00000437589 | | | |
| 1968-07-11 | 1968-07-11 | https://www.nytimes.com/1968/07/11/archives/dockers-seeking-65-increase-in-pay.html | Dockers Seeking 65% Increase in Pay | True | By Werner Bamberger | 1996-06-17 | RE0000726377 | B00000437589 | | | |
| 1968-07-11 | 1968-07-11 | https://www.nytimes.com/1968/07/11/archives/20-college-presidents-confer-on-problems-of-student-unrest.html | 20 College Presidents Confer On Problems of Student Unrest | True | By J. Anthony Lukas | 1996-06-17 | RE0000726377 | B00000437589 | | | |
| 1968-07-11 | 1968-07-11 | https://www.nytimes.com/1968/07/11/archives/mrs-robert-e-dwyer.html | MRS. ROBERT E. DWYER | True | Special to The New York Times | 1996-06-17 | RE0000726377 | B00000437589 | | | |
| 1968-07-11 | 1968-07-11 | https://www.nytimes.com/1968/07/11/archives/gun-control-bills-stalled-in-senate-thurmond-mounts-filibuster-in.html | GUN CONTROL BILLS STALLED IN SENATE; Thurmond Mounts Filibuster in Judiciary Committee | True | Special to The New York Times | 1996-06-17 | RE0000726377 | B00000437589 | | | |
| 1968-07-11 | 1968-07-11 | https://www.nytimes.com/1968/07/11/archives/ron-clarke-wins-5000meter-race.html | RON CLARKE WINS 5,000-METER RACE | True | | 1996-06-17 | RE0000726377 | B00000437589 | | | |
| 1968-07-11 | 1968-07-11 | https://www.nytimes.com/1968/07/11/archives/ling-plans-to-acquire-european-enterprises.html | Ling Plans to Acquire European Enterprises | True | | 1996-06-17 | RE0000726377 | B00000437589 | | | |
| 1968-07-11 | 1968-07-11 | https://www.nytimes.com/1968/07/11/archives/faces-of-business-alters-schedule-after-tape-error.html | ' Faces of Business' Alters Schedule After Tape Error | True | | 1996-06-17 | RE0000726377 | B00000437589 | | | |
| 1968-07-11 | 1968-07-11 | https://www.nytimes.com/1968/07/11/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1996-06-17 | RE0000726377 | B00000437589 | | | |
| 1968-07-11 | 1968-07-11 | https://www.nytimes.com/1968/07/11/archives/army-honors-puerto-rican.html | Army Honors Puerto Rican | True | | 1996-06-17 | RE0000726377 | B00000437589 | | | |
| 1968-07-11 | 1968-07-11 | https://www.nytimes.com/1968/07/11/archives/mortality-prospects.html | Mortality Prospects | True | TIMOTHY J. LOCKYER | 1996-06-17 | RE0000726377 | B00000437589 | | | |
| 1968-07-11 | 1968-07-11 | https://www.nytimes.com/1968/07/11/archives/sports-of-the-times-laughalittle-golf.html | Sports of The Times; Laugh-a-Little Golf | True | By Lincoln A. Werden | 1996-06-17 | RE0000726377 | B00000437589 | | | |
| 1968-07-11 | 1968-07-11 | https://www.nytimes.com/1968/07/11/archives/burns-pushes-plan-to-shift-delegates.html | BURNS PUSHES PLAN TO SHIFT DELEGATES | True | | 1996-06-17 | RE0000726377 | B00000437589 | | | |
| 1968-07-11 | 1968-07-11 | https://www.nytimes.com/1968/07/11/archives/soviet-and-egypt-plan-joint-steps-but-communique-at-end-of-nasser.html | SOVIET AND EGYPT PLAN 'JOINT STEPS; But Communique at End of Nasser Visit Is Vague on Their Intent in Mideast SOVIET AND EGYPT PLAN 'JOINT STEPS' | True | Special to The New York Times | 1996-06-17 | RE0000726377 | B00000437589 | | | |
| 1968-07-11 | 1968-07-11 | https://www.nytimes.com/1968/07/11/archives/broncos-defensive-back-sent-to-jets-for-draft-pick.html | Broncos' Defensive Back Sent to Jets for Draft Pick | True | | 1996-06-17 | RE0000726377 | B00000437589 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-07-11 | 1968-07-11 | https://www.nytimes.com/1968/07/11/archives/city-seeks-buyers-for-4-hospitals-officials-admit-discussions-but.html | CITY SEEKS BUYERS FOR 4 HOSPITALS; Officials Admit Discussions but Deny Firm Plans | True | By Martin Tolchin | 1996-06-17 | RE0000726377 | B00000437589 | | | |
| 1968-07-11 | 1968-07-11 | https://www.nytimes.com/1968/07/11/archives/us-smelting-announces-clevite-holdings-equal-15.html | U.S. Smelting Announces Clevite Holdings Equal 15% | True | | 1996-06-17 | RE0000726377 | B00000437589 | | | |
| 1968-07-11 | 1968-07-11 | https://www.nytimes.com/1968/07/11/archives/janet-gould-ray-cornell-64-betrothed-to-dennis-j-sander.html | Janet Gould Ray, Cornell '64, Betrothed to Dennis J. Sander | True | Special to The New York Times | 1996-06-17 | RE0000726377 | B00000437589 | | | |
| 1968-07-11 | 1968-07-11 | https://www.nytimes.com/1968/07/11/archives/us-court-exempts-servicemen-from-state-sales-or-use-taxes.html | U.S. Court Exempts Servicemen From State Sales or Use Taxes | True | By Edward Ranzal | 1996-06-17 | RE0000726377 | B00000437589 | | | |
| 1968-07-11 | 1968-07-11 | https://www.nytimes.com/1968/07/11/archives/final-house-vote-backs-housing-aid-federal-cost-could-reach.html | FINAL HOUSE VOTE BACKS HOUSING AID; Federal Cost Could Reach $50-Billion Over 40 Years | True | By Marjorie Hunterspecial To the New York Times | 1996-06-17 | RE0000726377 | B00000437589 | | | |
| 1968-07-11 | 1968-07-11 | https://www.nytimes.com/1968/07/11/archives/pasarell-beaten-in-twoset-match-lutz-and-stan-smith-also-lose-in.html | PASARELL BEATEN IN TWO-SET MATCH; Lutz and Stan Smith Also Lose in Western Tennis | True | | 1996-06-17 | RE0000726377 | B00000437589 | | | |
| 1968-07-11 | 1968-07-11 | https://www.nytimes.com/1968/07/11/archives/roger-h-klein-of-e-p-dutton-editor-for-top-writers-is-dead.html | Roger H. Klein of E. P. Dutton, Editor for Top Writers, Is Dead | True | | 1996-06-17 | RE0000726377 | B00000437589 | | | |
| 1968-07-11 | 1968-07-11 | https://www.nytimes.com/1968/07/11/archives/atlas-chief-is-elected.html | Atlas Chief Is Elected | True | | 1996-06-17 | RE0000726377 | B00000437589 | | | |
| 1968-07-11 | 1968-07-11 | https://www.nytimes.com/1968/07/11/archives/ousted-rhodesian-minister-resigns-from-smiths-party.html | Ousted Rhodesian Minister Resigns From Smith's Party | True | Dispatch of The Times, London | 1996-06-17 | RE0000726377 | B00000437589 | | | |
| 1968-07-11 | 1968-07-11 | https://www.nytimes.com/1968/07/11/archives/leaders-in-east-harlem-fear-cuts-in-jobs-may-bring-unrest.html | Leaders in East Harlem Fear Cuts in Jobs May Bring Unrest | True | By Maurice Carroll | 1996-06-17 | RE0000726377 | B00000437589 | | | |
| 1968-07-11 | 1968-07-11 | https://www.nytimes.com/1968/07/11/archives/japan-will-limit-export-of-steel-industry-offers-7-ceiling-on-rise.html | JAPAN WILL LIMIT EXPORT OF STEEL; Industry Offers 7% Ceiling on Rise in Shipments to U.S. JAPAN WILL LIMIT EXPORT OF STEEL | True | | 1996-06-17 | RE0000726377 | B00000437589 | | | |
| 1968-07-11 | 1968-07-11 | https://www.nytimes.com/1968/07/11/archives/new-havens-sale-delayed-by-court-new-icc-hearing-ordered-on-the.html | NEW HAVEN'S SALE DELAYED BY COURT; New I.C.C. Hearing Ordered on the Price to Be Paid by the Penn Central FIVE GROUPS'COMPLAIN Judge Recommends Agency Hold Any New Testimony Down to a Minimum | True | By Robert E. Bedingfield | 1996-06-17 | RE0000726377 | B00000437589 | | | |
| 1968-07-11 | 1968-07-11 | https://www.nytimes.com/1968/07/11/archives/johnson-may-ask-congress-to-meet-after-convention-urges-action-on.html | JOHNSON MAY ASK CONGRESS TO MEET AFTER CONVENTION; Urges Action on Unfinished Legislation He Regards as Vital to the People LAWMAKERS SURPRISED House Approves President's $5.3-Billion Bill to Provide 6 Million Housing Units JOHNSON MAY ASK EXTENDED SESSION | True | By Charles Mohrspecial To the New York Times | 1996-06-17 | RE0000726377 | B00000437589 | | | |
| 1968-07-11 | 1968-07-11 | https://www.nytimes.com/1968/07/11/archives/yorkie-terriers-from-midwest-win-fame-from-coast-to-coast.html | Yorkie Terriers From Midwest Win Fame From Coast to Coast | True | By Walter R. Fletcher | 1996-06-17 | RE0000726377 | B00000437589 | | | |
| 1968-07-11 | 1968-07-11 | https://www.nytimes.com/1968/07/11/archives/house-vote-on-housing-bill.html | House Vote on Housing Bill | True | | 1996-06-17 | RE0000726377 | B00000437589 | | | |
| 1968-07-11 | 1968-07-11 | https://www.nytimes.com/1968/07/11/archives/joseph-j-quigley.html | JOSEPH J. QUIGLEY | True | | 1996-06-17 | RE0000726377 | B00000437589 | | | |
| 1968-07-11 | 1968-07-11 | https://www.nytimes.com/1968/07/11/archives/lawrence-c-mcquade-is-fiance-of-miss-de-rosset-p-morrissey.html | Lawrence C. McQuade Is Fiance Of Miss de Rosset P. Morrissey | True | Special to The New York Times | 1996-06-17 | RE0000726377 | B00000437589 | | | |
| 1968-07-11 | 1968-07-11 | https://www.nytimes.com/1968/07/11/archives/jean-rockwell-to-be-the-bride-of-j-h-lang-3d.html | Jean Rockwell To Be the Bride Of J. H. Lang 3d | True | Special to The New York Times | 1996-06-17 | RE0000726377 | B00000437589 | | | |
| 1968-07-11 | 1968-07-11 | https://www.nytimes.com/1968/07/11/archives/jim-j-captures-rumson-handicap-favorite-defeats-r-thomas-by-34.html | JIM J. CAPTURES RUMSON HANDICAP; Favorite Defeats R. Thomas by 3/4 Length, Pays $7 | True | | 1996-06-17 | RE0000726377 | B00000437589 | | | |
| 1968-07-11 | 1968-07-11 | https://www.nytimes.com/1968/07/11/archives/task-force-in-washington.html | Task Force in Washington | True | | 1996-06-17 | RE0000726377 | B00000437589 | | | |
| 1968-07-11 | 1968-07-11 | https://www.nytimes.com/1968/07/11/archives/youth-17-held-in-attempt-to-rape-woman-in-park.html | Youth, 17, Held in Attempt To Rape Woman in Park | True | | 1996-06-17 | RE0000726377 | B00000437589 | | | |
| 1968-07-11 | 1968-07-11 | https://www.nytimes.com/1968/07/11/archives/nfl-players-try-to-report-to-camps-but-are-barred-lombardi-ejects.html | N.F.L. Players Try to Report to Camps but Are Barred; LOMBARDI EJECTS 11 AT GREEN BAY Starr, Nitschke in Group — Older Cowboys Organize Drills on Their Own | True | By Dave Anderson | 1996-06-17 | RE0000726377 | B00000437589 | | | |
| 1968-07-11 | 1968-07-11 | https://www.nytimes.com/1968/07/11/archives/a-french-country-kitchen-with-a-view-of-long-island-sound.html | A French Country Kitchen With a View of Long Island Sound | True | By Craig Claibornespecial To the New York Times | 1996-06-17 | RE0000726377 | B00000437589 | | | |
| 1968-07-11 | 1968-07-11 | https://www.nytimes.com/1968/07/11/archives/backers-of-mccarthy-sue-over-minnesota-delegates.html | Backers of McCarthy Sue Over Minnesota Delegates | True | | 1996-06-17 | RE0000726377 | B00000437589 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-07-11 | 1968-07-11 | https://www.nytimes.com/1968/07/11/archives/bulgarian-nationalism-colors-macedonian-issue-sofia-marks-1878.html | Bulgarian Nationalism Colors Macedonian Issue; Sofia Marks 1878 Treaty That Assigned Area to It Celebrations Appear Aimed at Yugoslav Control | True | By Jonathan Randalspecial To the New York Times | 1996-06-17 | RE0000726377 | B00000437589 | | | |
| 1968-07-11 | 1968-07-11 | https://www.nytimes.com/1968/07/11/archives/tisch-gets-movie-honor.html | Tisch Gets Movie Honor | True | | 1996-06-17 | RE0000726377 | B00000437589 | | | |
| 1968-07-11 | 1968-07-11 | https://www.nytimes.com/1968/07/11/archives/mayor-learns-job-aid-for-city-will-be-less-than-he-expected-lindsay.html | Mayor Learns Job Aid for City Will Be Less Than He Expected; Lindsay Learns Job Aid Will Fall Below Hopes | True | By Richard Reeves | 1996-06-17 | RE0000726377 | B00000437589 | | | |
| 1968-07-11 | 1968-07-11 | https://www.nytimes.com/1968/07/11/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1996-06-17 | RE0000726377 | B00000437589 | | | |
| 1968-07-11 | 1968-07-11 | https://www.nytimes.com/1968/07/11/archives/france-to-grant-amnesty-to-all-in-algeria-dispute.html | France to Grant Amnesty To All in Algeria Dispute | True | | 1996-06-17 | RE0000726377 | B00000437589 | | | |
| 1968-07-11 | 1968-07-11 | https://www.nytimes.com/1968/07/11/archives/economic-surge-seen-for-europe-market-survey-is-optimistic-for.html | ECONOMIC SURGE SEEN FOR EUROPE; Market Survey Is Optimistic for Continuing Expansion | True | By Clyde H. Farnsworthspecial To the New York Times | 1996-06-17 | RE0000726377 | B00000437589 | | | |
| 1968-07-11 | 1968-07-11 | https://www.nytimes.com/1968/07/11/archives/mrs-hart-cards-77-for-lead-in-jersey.html | MRS. HART CARDS 77 FOR LEAD IN JERSEY | True | Special to The New York Times | 1996-06-17 | RE0000726377 | B00000437589 | | | |
| 1968-07-11 | 1968-07-11 | https://www.nytimes.com/1968/07/11/archives/us-school-eight-scores-at-henley-stuart-wins-by-3-12-lengths-kent.html | U.S. SCHOOL EIGHT SCORES AT HENLEY; Stuart Wins by 3 1/2 Lengths -- Kent, Amkings Lose | True | | 1996-06-17 | RE0000726377 | B00000437589 | | | |
| 1968-07-11 | 1968-07-11 | https://www.nytimes.com/1968/07/11/archives/liu-to-help-core-buy-its-pharmacy-college-university-to-aid-in.html | L.I.U. to Help CORE Buy Its Pharmacy College; University to Aid in Raising $1.25-Million Price of Unit in Ft. Greene | True | By Deirdre Carmody | 1996-06-17 | RE0000726377 | B00000437589 | | | |
| 1968-07-11 | 1968-07-11 | https://www.nytimes.com/1968/07/11/archives/head-of-shrine-named.html | Head of Shrine Named | True | Special to The New York Times | 1996-06-17 | RE0000726377 | B00000437589 | | | |
| 1968-07-11 | 1968-07-11 | https://www.nytimes.com/1968/07/11/archives/susan-kelleher-to-wed.html | Susan Kelleher to Wed | True | Special to The New York Times | 1996-06-17 | RE0000726377 | B00000437589 | | | |
| 1968-07-11 | 1968-07-11 | https://www.nytimes.com/1968/07/11/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1996-06-17 | RE0000726377 | B00000437589 | | | |
| 1968-07-11 | 1968-07-11 | https://www.nytimes.com/1968/07/11/archives/gang-leader-faces-a-contempt-action.html | GANG LEADER FACES A CONTEMPT ACTION | True | | 1996-06-17 | RE0000726377 | B00000437589 | | | |
| 1968-07-11 | 1968-07-11 | https://www.nytimes.com/1968/07/11/archives/indonesian-exports-up-11.html | Indonesian Exports Up 11% | True | | 1996-06-17 | RE0000726377 | B00000437589 | | | |
| 1968-07-11 | 1968-07-11 | https://www.nytimes.com/1968/07/11/archives/traces-of-second-temple-found-fragment-of-utensil-and-grave-dug-up.html | Traces of Second Temple Found; Fragment of Utensil and Grave Dug Up at Jerusalem Sites | True | By Terence Smithspecial To the New York Times | 1996-06-17 | RE0000726377 | B00000437589 | | | |
| 1968-07-11 | 1968-07-11 | https://www.nytimes.com/1968/07/11/archives/longlegs-craft-rounds-off-orbit-and-prepares-to-track-space.html | ' Longlegs' Craft Rounds Off Orbit and Prepares to Track Space Signals | True | By Walter Sullivan | 1996-06-17 | RE0000726377 | B00000437589 | | | |
| 1968-07-11 | 1968-07-11 | https://www.nytimes.com/1968/07/11/archives/in-the-nation-two-off-the-seesaw.html | In The Nation: Two Off the Seesaw? | True | By Max Frankel | 1996-06-17 | RE0000726377 | B00000437589 | | | |
| 1968-07-11 | 1968-07-11 | https://www.nytimes.com/1968/07/11/archives/wheat-and-corn-show-price-rises-gains-are-made-despite-reports-of.html | WHEAT AND CORN SHOW PRICE RISES; Gains Are Made Despite Reports of Big Crops | True | By James J. Nagle | 1996-06-17 | RE0000726377 | B00000437589 | | | |
| 1968-07-11 | 1968-07-11 | https://www.nytimes.com/1968/07/11/archives/spock-and-3-others-given-2year-terms-in-draft-conspiracy-spock-and.html | Spock and 3 Others Given 2-Year Terms In Draft Conspiracy; Spock and 3 Others in Draft Case Get 2 Years | True | By John H. Fentonspecial To the New York Times | 1996-06-17 | RE0000726377 | B00000437589 | | | |
| 1968-07-11 | 1968-07-11 | https://www.nytimes.com/1968/07/11/archives/municipal-bond-house-altgelt-opening-today.html | Municipal Bond House, Altgelt, Opening Today | True | | 1996-06-17 | RE0000726377 | B00000437589 | | | |
| 1968-07-11 | 1968-07-11 | https://www.nytimes.com/1968/07/11/archives/baseball-in-grip-of-a-power-failure-allstar-epilogue-even-darker.html | Baseball in Grip of a Power Failure; All-Star Epilogue: Even Darker Days Ahead for Hitters | True | By Joseph Dursospecial to the New York Times | 1996-06-17 | RE0000726377 | B00000437589 | | | |
| 1968-07-11 | 1968-07-11 | https://www.nytimes.com/1968/07/11/archives/british-companies-merge.html | British Companies Merge | True | | 1996-06-17 | RE0000726377 | B00000437589 | | | |
| 1968-07-11 | 1968-07-11 | https://www.nytimes.com/1968/07/11/archives/1500-youngsters-rampage-outside-city-hall-job-protesters-loot.html | 1,500 Youngsters Rampage Outside City Hall; Job Protesters Loot Stands and Smash Cars on Streets 1,500 Youngsters Protesting Summer Job Cuts Rampage Outside City Hall | True | By Sylvan Fox | 1996-06-17 | RE0000726377 | B00000437589 | | | |
| 1968-07-11 | 1968-07-11 | https://www.nytimes.com/1968/07/11/archives/mcarthy-bids-us-delay-on-missiles-says-step-might-facilitate.html | M'CARTHY BIDS U.S. DELAY ON MISSILES; Says Step Might Facilitate Agreement With Soviet | True | By E. W. Kenworthyspecial To the New York Times | 1996-06-17 | RE0000726377 | B00000437589 | | | |
| 1968-07-11 | 1968-07-11 | https://www.nytimes.com/1968/07/11/archives/tax-impact.html | Tax Impact | True | CHARLS E. WALKER | 1996-06-17 | RE0000726377 | B00000437589 | | | |
| 1968-07-11 | 1968-07-11 | https://www.nytimes.com/1968/07/11/archives/6-trustees-added-by-metropolitan-museum-is-seeking-to-meet-growing.html | 6 TRUSTEES ADDED BY METROPOLITAN; Museum Is Seeking to Meet Growing Demands | True | By Sanka Knox | 1996-06-17 | RE0000726377 | B00000437589 | | | |
| 1968-07-11 | 1968-07-11 | https://www.nytimes.com/1968/07/11/archives/rockefeller-sees-wallace-inroads-says-alabamian-may-block-nixon.html | ROCKEFELLER SEES WALLACE 'INROADS; Says Alabamian May Block Nixon From Presidency | True | By R. W. Apple Jr.special To the New York Times | 1996-06-17 | RE0000726377 | B00000437589 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-07-11 | 1968-07-11 | https://www.nytimes.com/1968/07/11/archives/czechs-key-issue-is-reform-but-slovaks-stress-nationalism.html | Czechs' Key Issue Is Reform, But Slovaks Stress Nationalism | True | By Henry Kammspecial To the New York Times | 1996-06-17 | RE0000726377 | B00000437589 | | | |
| 1968-07-11 | 1968-07-11 | https://www.nytimes.com/1968/07/11/archives/march-record-missed.html | March Record Missed | True | | 1996-06-17 | RE0000726377 | B00000437589 | | | |
| 1968-07-11 | 1968-07-11 | https://www.nytimes.com/1968/07/11/archives/school-decentralization-i.html | School Decentralization -- I | True | | 1996-06-17 | RE0000726377 | B00000437589 | | | |
| 1968-07-11 | 1968-07-11 | https://www.nytimes.com/1968/07/11/archives/city-police-smash-a-mafialed-ring-14-seized-in-racket-that.html | CITY POLICE SMASH A MAFIA-LED RING; 14 Seized in Racket That Victimized Businessmen | True | | 1996-06-17 | RE0000726377 | B00000437589 | | | |
| 1968-07-11 | 1968-07-11 | https://www.nytimes.com/1968/07/11/archives/heart-patient-dies-in-czechoslovakia.html | HEART PATIENT DIES IN CZECHOSLOVAKIA | True | | 1996-06-17 | RE0000726377 | B00000437589 | | | |
| 1968-07-11 | 1968-07-11 | https://www.nytimes.com/1968/07/11/archives/television-black-journal-2d-edition-net-show-reports-on-core.html | Television: 'Black Journal,' 2d Edition; N.E.T. Show Reports on CORE Discussions Education and Medicine Are Also Covered | True | By George Gent | 1996-06-17 | RE0000726377 | B00000437589 | | | |
| 1968-07-11 | 1968-07-11 | https://www.nytimes.com/1968/07/11/archives/javits-camp-tries-to-lure-dissident-democrats-into-supporting.html | Javits Camp Tries to Lure Dissident Democrats Into Supporting Senator's Race | True | By Richard L. Madden | 1996-06-17 | RE0000726377 | B00000437589 | | | |
| 1968-07-11 | 1968-07-11 | https://www.nytimes.com/1968/07/11/archives/breslin-column-irks-communists-15-party-members-demand-denunciation.html | BRESLIN COLUMN IRKS COMMUNISTS; 15 Party Members Demand 'Denunciation' by Post | True | By Sidney E. Zion | 1996-06-17 | RE0000726377 | B00000437589 | | | |
| 1968-07-11 | 1968-07-11 | https://www.nytimes.com/1968/07/11/archives/19th-pueblo-talk-is-futile.html | 19th Pueblo Talk Is Futile | True | | 1996-06-17 | RE0000726377 | B00000437589 | | | |
| 1968-07-11 | 1968-07-11 | https://www.nytimes.com/1968/07/11/archives/ban-on-hughes-bid-refused-by-court-possible-harm-to-abcs.html | BAN ON HUGHES BID REFUSED BY COURT; Possible Harm to A.B.C.'s Shareholders Is Cited BAN ON HUGHES BID REFUSED BY COURT | True | By Leonard Sloane | 1996-06-17 | RE0000726377 | B00000437589 | | | |
| 1968-07-11 | 1968-07-11 | https://www.nytimes.com/1968/07/11/archives/stress-good-loser-psychiatrists-tell-inquiry-on-violence-stress-is.html | Stress Good Loser, Psychiatrists Tell Inquiry on Violence; STRESS IS PLACED ON GOOD LOSERS | True | By Joseph A. Loftusspecial To the New York Times | 1996-06-17 | RE0000726377 | B00000437589 | | | |
| 1968-07-11 | 1968-07-11 | https://www.nytimes.com/1968/07/11/archives/bank-of-america-has-peak-operating-earnings.html | Bank of America Has Peak Operating Earnings | True | | 1996-06-17 | RE0000726377 | B00000437589 | | | |
| 1968-07-11 | 1968-07-11 | https://www.nytimes.com/1968/07/11/archives/for-fall-its-the-small-hat.html | For Fall, It's the Small Hat | True | By Enid Nemy | 1996-06-17 | RE0000726377 | B00000437589 | | | |
| 1968-07-11 | 1968-07-11 | https://www.nytimes.com/1968/07/11/archives/british-areas-flooded.html | British Areas Flooded | True | | 1996-06-17 | RE0000726377 | B00000437589 | | | |
| 1968-07-11 | 1968-07-11 | https://www.nytimes.com/1968/07/11/archives/copter-training-given-by-construction-union.html | Copter Training Given By Construction Union | True | By Peter Millonesspecial To the New York Times | 1996-06-17 | RE0000726377 | B00000437589 | | | |
| 1968-07-11 | 1968-07-11 | https://www.nytimes.com/1968/07/11/archives/police-distribute-posters-on-gun-registration-date.html | Police Distribute Posters On Gun Registration Date | True | | 1996-06-17 | RE0000726377 | B00000437589 | | | |
| 1968-07-11 | 1968-07-11 | https://www.nytimes.com/1968/07/11/archives/glenn-group-scores-unit.html | Glenn Group Scores Unit | True | Special to The New York Times | 1996-06-17 | RE0000726377 | B00000437589 | | | |
| 1968-07-11 | 1968-07-11 | https://www.nytimes.com/1968/07/11/archives/hospital-to-benefit.html | Hospital to Benefit | True | Special to The New York Times | 1996-06-17 | RE0000726377 | B00000437589 | | | |
| 1968-07-11 | 1968-07-11 | https://www.nytimes.com/1968/07/11/archives/gm-is-optimistic-on-68-car-sales-chairman-expects-industry-to.html | G.M. IS OPTIMISTIC ON '68 CAR SALES; Chairman Expects Industry to Attain 9-Million Mark | True | Special to The New York Times | 1996-06-17 | RE0000726377 | B00000437589 | | | |
| 1968-07-11 | 1968-07-11 | https://www.nytimes.com/1968/07/11/archives/clifford-visit-expected.html | Clifford Visit Expected | True | Special to The New York Times | 1996-06-17 | RE0000726377 | B00000437589 | | | |
| 1968-07-11 | 1968-07-11 | https://www.nytimes.com/1968/07/11/archives/louisiana-oil-elects.html | Louisiana Oil Elects | True | | 1996-06-17 | RE0000726377 | B00000437589 | | | |
| 1968-07-11 | 1968-07-11 | https://www.nytimes.com/1968/07/11/archives/chess-an-unknown-rocks-the-boat-at-the-puerto-rican-open.html | Chess: An Unknown Rocks the Boat At the Puerto Rican Open | True | By Al Horowitz | 1996-06-17 | RE0000726377 | B00000437589 | | | |
| 1968-07-11 | 1968-07-11 | https://www.nytimes.com/1968/07/11/archives/chinese-assail-sherlock-holmes-as-bourgeois-british-watchdog-score.html | Chinese Assail Sherlock Holmes As Bourgeois British Watchdog; Score Ex-Security Chief for Wanting Agents to Learn From Victorian Detective | True | Special to The New York Times | 1996-06-17 | RE0000726377 | B00000437589 | | | |
| 1968-07-11 | 1968-07-11 | https://www.nytimes.com/1968/07/11/archives/kidnapper-kills-himself.html | Kidnapper Kills Himself | True | | 1996-06-17 | RE0000726377 | B00000437589 | | | |
| 1968-07-11 | 1968-07-11 | https://www.nytimes.com/1968/07/11/archives/mayor-urges-medicaid-honor-system.html | Mayor Urges Medicaid Honor System | True | Special to The New York Times | 1996-06-17 | RE0000726377 | B00000437589 | | | |
| 1968-07-11 | 1968-07-11 | https://www.nytimes.com/1968/07/11/archives/books-of-the-times-sassoons-sassoons-sassoons.html | Books of The Times; Sassoons, Sassoons, Sassoons | True | By Charles Poore | 1996-06-17 | RE0000726377 | B00000437589 | | | |
| 1968-07-11 | 1968-07-11 | https://www.nytimes.com/1968/07/11/archives/senate-backs-health-aide.html | Senate Backs Health Aide | True | | 1996-06-17 | RE0000726377 | B00000437589 | | | |
| 1968-07-11 | 1968-07-11 | https://www.nytimes.com/1968/07/11/archives/brokerage-houses-take-the-day-off-to-work-brokerage-houses-busy-on.html | Brokerage Houses Take the Day Off to Work; Brokerage Houses Busy on Day Off | True | By H. J. Maidenberg | 1996-06-17 | RE0000726377 | B00000437589 | | | |
| 1968-07-11 | 1968-07-11 | https://www.nytimes.com/1968/07/11/archives/randolph-computer-change.html | Randolph Computer Change | True | | 1996-06-17 | RE0000726377 | B00000437589 | | | |
| 1968-07-11 | 1968-07-11 | https://www.nytimes.com/1968/07/11/archives/fund-for-the-city-appoints-director.html | Fund for the City Appoints Director | True | | 1996-06-17 | RE0000726377 | B00000437589 | | | |
| 1968-07-11 | 1968-07-11 | https://www.nytimes.com/1968/07/11/archives/arkansas-governor-withdraws-ouster.html | ARKANSAS GOVERNOR WITHDRAWS OUSTER | True | | 1996-06-17 | RE0000726377 | B00000437589 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-07-11 | 1968-07-11 | https://www.nytimes.com/1968/07/11/archives/church-council-drive-set.html | Church Council Drive Set | True | Special to The New York Times | 1996-06-17 | RE0000726377 | B00000437589 | | | |
| 1968-07-11 | 1968-07-11 | https://www.nytimes.com/1968/07/11/archives/afl-players-owners-agree-to-pact.html | A.F.L. Players, Owners Agree to Pact | True | | 1996-06-17 | RE0000726377 | B00000437589 | | | |
| 1968-07-11 | 1968-07-11 | https://www.nytimes.com/1968/07/11/archives/british-vote-3-year-test-of-european-time-zone.html | British Vote 3-Year Test Of European Time Zone | True | | 1996-06-17 | RE0000726377 | B00000437589 | | | |
| 1968-07-11 | 1968-07-11 | https://www.nytimes.com/1968/07/11/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1996-06-17 | RE0000726377 | B00000437589 | | | |
| 1968-07-11 | 1968-07-11 | https://www.nytimes.com/1968/07/11/archives/thant-bids-biafra-yield-on-relief-tells-rebels-to-accept-aid.html | THANT BIDS BIAFRA YIELD ON RELIEF; Tells Rebels to Accept Aid Through Territory Held by Federal Forces THANT BIDS BIAFRA YIELD ON RELIEF | True | Special to The New York Times | 1996-06-17 | RE0000726377 | B00000437589 | | | |
| 1968-07-11 | 1968-07-11 | https://www.nytimes.com/1968/07/11/archives/gail-sykes-gains-in-amateur-golf.html | GAIL SYKES GAINS IN AMATEUR GOLF | True | | 1996-06-17 | RE0000726377 | B00000437589 | | | |
| 1968-07-11 | 1968-07-11 | https://www.nytimes.com/1968/07/11/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1996-06-17 | RE0000726377 | B00000437589 | | | |
| 1968-07-11 | 1968-07-11 | https://www.nytimes.com/1968/07/11/archives/information-agency-aide.html | Information Agency Aide | True | | 1996-06-17 | RE0000726377 | B00000437589 | | | |
| 1968-07-11 | 1968-07-11 | https://www.nytimes.com/1968/07/11/archives/food-acquisition-planned.html | Food Acquisition Planned | True | | 1996-06-17 | RE0000726377 | B00000437589 | | | |
| 1968-07-11 | 1968-07-11 | https://www.nytimes.com/1968/07/11/archives/soviet-assails-manifesto.html | Soviet Assails Manifesto | True | Special to The New York Times | 1996-06-17 | RE0000726377 | B00000437589 | | | |
| 1968-07-11 | 1968-07-11 | https://www.nytimes.com/1968/07/11/archives/combustion-denies-nuclears-charges.html | COMBUSTION DENIES NUCLEAR'S CHARGES | True | | 1996-06-17 | RE0000726377 | B00000437589 | | | |
| 1968-07-11 | 1968-07-11 | https://www.nytimes.com/1968/07/11/archives/allies-push-drive-to-prevent-an-enemy-buildup-near-saigon.html | Allies Push Drive to Prevent an Enemy Build-up Near Saigon | True | Special to The New York Times | 1996-06-17 | RE0000726377 | B00000437589 | | | |
| 1968-07-11 | 1968-07-11 | https://www.nytimes.com/1968/07/11/archives/gm-trust-action-is-urged-by-nader.html | G.M. TRUST ACTION IS URGED BY NADER | True | | 1996-06-17 | RE0000726377 | B00000437589 | | | |
| 1968-07-11 | 1968-07-11 | https://www.nytimes.com/1968/07/11/archives/school-budget-voted-on-li.html | School Budget Voted on L.I. | True | | 1996-06-17 | RE0000726377 | B00000437589 | | | |
| 1968-07-11 | 1968-07-11 | https://www.nytimes.com/1968/07/11/archives/japans-yards-to-automate.html | Japan's Yards to Automate | True | | 1996-06-17 | RE0000726377 | B00000437589 | | | |
| 1968-07-11 | 1968-07-11 | https://www.nytimes.com/1968/07/11/archives/hanoi-at-parley-says-us-spreads-rumors-of-gains-harriman-disputes.html | HANOI AT PARLEY, SAYS U.S. SPREADS RUMORS OF GAINS; Harriman Disputes Thuy -- American Offer of Postwar Help Is Brushed Aside HANOI ASSERTS U.S. SPREADS RUMORS | True | By Hedrick Smithspecial To the New York Times | 1996-06-17 | RE0000726377 | B00000437589 | | | |
| 1968-07-11 | 1968-07-11 | https://www.nytimes.com/1968/07/11/archives/politics-gallup-poll-finds-humphrey-tops-nixon-and-runs-even-with.html | Politics: Gallup Poll Finds Humphrey Tops Nixon and Runs Even With Rockefeller; EX-VICE PRESIDENT LAGGING, 35 TO 40% But Survey Shows Wallace Gains Against Governor | True | | 1996-06-17 | RE0000726377 | B00000437589 | | | |
| 1968-07-11 | 1968-07-11 | https://www.nytimes.com/1968/07/11/archives/kennedy-decision-awaited-by-rebels-and-regulars.html | Kennedy Decision Awaited by Rebels and Regulars | True | By Max Frankelspecial To the New York Times | 1996-06-17 | RE0000726377 | B00000437589 | | | |
| 1968-07-11 | 1968-07-11 | https://www.nytimes.com/1968/07/11/archives/pediatrician-to-the-world-benjamin-mclane-spock.html | Pediatrician to the World; Benjamin McLane Spock | True | | 1996-06-17 | RE0000726377 | B00000437589 | | | |
| 1968-07-11 | 1968-07-11 | https://www.nytimes.com/1968/07/11/archives/big-boards-haack-a-10month-appraisal-president-haack-of-big-board-a.html | Big Board's Haack: A 10-Month Appraisal; President Haack of Big Board: An Appraisal After 10 Months | True | By Vartanig G. Vartan | 1996-06-17 | RE0000726377 | B00000437589 | | | |
| 1968-07-11 | 1968-07-11 | https://www.nytimes.com/1968/07/11/archives/humphrey-backed.html | Humphrey Backed | True | MYRON HARRIS | 1996-06-17 | RE0000726377 | B00000437589 | | | |
| 1968-07-11 | 1968-07-11 | https://www.nytimes.com/1968/07/11/archives/jarring-reports-to-thant.html | Jarring Reports to Thant | True | | 1996-06-17 | RE0000726377 | B00000437589 | | | |
| 1968-07-11 | 1968-07-11 | https://www.nytimes.com/1968/07/11/archives/vietnam-casualties.html | Vietnam Casualties | True | | 1996-06-17 | RE0000726377 | B00000437589 | | | |
| 1968-07-11 | 1968-07-11 | https://www.nytimes.com/1968/07/11/archives/city-finances-aided-from-two-sources.html | CITY FINANCES AIDED FROM TWO SOURCES | True | | 1996-06-17 | RE0000726377 | B00000437589 | | | |
| 1968-07-11 | 1968-07-11 | https://www.nytimes.com/1968/07/11/archives/presque-i-river-unblocked-after-dispute-on-pollution.html | Presque I. River Unblocked After Dispute on Pollution | True | | 1996-06-17 | RE0000726377 | B00000437589 | | | |
| 1968-07-11 | 1968-07-11 | https://www.nytimes.com/1968/07/11/archives/dumansky-reaches-final.html | Dumansky Reaches Final | True | Special to The New York Times | 1996-06-17 | RE0000726377 | B00000437589 | | | |
| 1968-07-11 | 1968-07-11 | https://www.nytimes.com/1968/07/11/archives/mrs-al-hunter-wed-to-general-nicholas-biddle.html | Mrs. A.L. Hunter Wed to General, Nicholas Biddle | True | | 1996-06-17 | RE0000726377 | B00000437589 | | | |
| 1968-07-11 | 1968-07-11 | https://www.nytimes.com/1968/07/11/archives/alexis-e-pulaski-73-dies-bred-and-sold-toy-poodles.html | Alexis E. Pulaski, 73, Dies; Bred and Sold Toy Poodles | True | | 1996-06-17 | RE0000726377 | B00000437589 | | | |
| 1968-07-11 | 1968-07-11 | https://www.nytimes.com/1968/07/11/archives/soviet-expert-asks-intellectual-liberty-soviet-scientist-calls-for.html | Soviet Expert Asks Intellectual Liberty; Soviet Scientist Calls for Lifting Of Bars to Intellectual Freedom | True | By Raymond H. Andersonspecial to The New York Times | 1996-06-17 | RE0000726377 | B00000437589 | | | |
| 1968-07-11 | 1968-07-11 | https://www.nytimes.com/1968/07/11/archives/carol-cooperman-engaged-to-student.html | Carol Cooperman Engaged to Student | True | | 1996-06-17 | RE0000726377 | B00000437589 | | | |
| 1968-07-11 | 1968-07-11 | https://www.nytimes.com/1968/07/11/archives/wanted-more-summer-jobs.html | Wanted: More Summer Jobs | True | | 1996-06-17 | RE0000726377 | B00000437589 | | | |
| 1968-07-11 | 1968-07-11 | https://www.nytimes.com/1968/07/11/archives/uniserv-plans-to-license-its-card-for-nations-banks.html | Uni-Serv Plans to License Its Card for Nation's Banks | True | | 1996-06-17 | RE0000726377 | B00000437589 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-07-11 | 1968-07-11 | https://www.nytimes.com/1968/07/11/archives/3-on-way-to-hanoi-to-get-us-airmen.html | 3 ON WAY TO HANOI TO GET U.S. AIRMEN | True | Special to The New York Times | 1996-06-17 | RE0000726377 | B00000437589 | | | |
| 1968-07-11 | 1968-07-11 | https://www.nytimes.com/1968/07/11/archives/dance-giselle-in-ballet-theaters-new-production-david-blairs.html | Dance 'Giselle' in Ballet Theater's New Production; David Blair's Version Has Premiere at Met Lupe Serrano Shares Lead With Fernandez | True | By Clive Barnes | 1996-06-17 | RE0000726377 | B00000437589 | | | |
| 1968-07-11 | 1968-07-11 | https://www.nytimes.com/1968/07/11/archives/exhibit-on-plutonium.html | Exhibit on Plutonium | True | | 1996-06-17 | RE0000726377 | B00000437589 | | | |
| 1968-07-11 | 1968-07-11 | https://www.nytimes.com/1968/07/11/archives/taylor-instrument-opposes-ebasco-bid.html | TAYLOR INSTRUMENT OPPOSES EBASCO BID | True | | 1996-06-17 | RE0000726377 | B00000437589 | | | |
| 1968-07-11 | 1968-07-11 | https://www.nytimes.com/1968/07/11/archives/soccer-league-to-increase-booking-of-foreign-teams.html | Soccer League to Increase Booking of Foreign Teams | True | | 1996-06-17 | RE0000726377 | B00000437589 | | | |
| 1968-07-11 | 1968-07-11 | https://www.nytimes.com/1968/07/11/archives/lehman-brothers-names-a-new-bond-unit-manager.html | Lehman Brothers Names A New Bond Unit Manager | True | | 1996-06-17 | RE0000726377 | B00000437589 | | | |
| 1968-07-11 | 1968-07-11 | https://www.nytimes.com/1968/07/11/archives/small-rembrandt-painting-brings-110400-in-london.html | Small Rembrandt Painting Brings $110,400 in London | True | | 1996-06-17 | RE0000726377 | B00000437589 | | | |
| 1968-07-11 | 1968-07-11 | https://www.nytimes.com/1968/07/11/archives/brazilians-beaten-by-21.html | Brazilians Beaten by 2-1 | True | | 1996-06-17 | RE0000726377 | B00000437589 | | | |
| 1968-07-11 | 1968-07-11 | https://www.nytimes.com/1968/07/11/archives/the-proceedings-in-the-un.html | The Proceedings in the U.N. | True | | 1996-06-17 | RE0000726377 | B00000437589 | | | |
| 1968-07-11 | 1968-07-11 | https://www.nytimes.com/1968/07/11/archives/lockheed-denies-charge-of-poseidon-missile-danger.html | Lockheed Denies Charge Of Poseidon Missile Danger | True | | 1996-06-17 | RE0000726377 | B00000437589 | | | |
| 1968-07-11 | 1968-07-11 | https://www.nytimes.com/1968/07/11/archives/meet-to-be-held-in-jersey-for-olympic-funds-benefit.html | Meet to Be Held in Jersey For Olympic Fund's Benefit | True | | 1996-06-17 | RE0000726377 | B00000437589 | | | |
| 1968-07-11 | 1968-07-11 | https://www.nytimes.com/1968/07/11/archives/mice-turn-aggressive-after-witnessing-a-fight-research-team-finds.html | Mice Turn Aggressive After Witnessing a Fight; Research Team Finds That the Observing of Violence Affects Brain Chemistry | True | By Jane E. Brody | 1996-06-17 | RE0000726377 | B00000437589 | | | |
| 1968-07-11 | 1968-07-11 | https://www.nytimes.com/1968/07/11/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to The New York Times | 1996-06-17 | RE0000726377 | B00000437589 | | | |
| 1968-07-11 | 1968-07-11 | https://www.nytimes.com/1968/07/11/archives/sterling-and-stability.html | Sterling and Stability | True | | 1996-06-17 | RE0000726377 | B00000437589 | | | |
| 1968-07-11 | 1968-07-11 | https://www.nytimes.com/1968/07/11/archives/lawrence-penington-berens-marries-ann-benning-baxter.html | Lawrence Penington Berens Marries Ann Benning Baxter | True | Special to The New York Times | 1996-06-17 | RE0000726377 | B00000437589 | | | |
| 1968-07-11 | 1968-07-11 | https://www.nytimes.com/1968/07/11/archives/church-antiques-sale.html | Church Antiques Sale | True | Special to The New York Times | 1996-06-17 | RE0000726377 | B00000437589 | | | |
| 1968-07-11 | 1968-07-11 | https://www.nytimes.com/1968/07/11/archives/networks-receive-a-promise-on-fbi.html | NETWORKS RECEIVE A PROMISE ON F.B.I. | True | | 1996-06-17 | RE0000726377 | B00000437589 | | | |
| 1968-07-11 | 1968-07-11 | https://www.nytimes.com/1968/07/11/archives/plea-for-antique-arms.html | Plea for Antique Arms | True | HAMPTON P. HOWELL Jr. | 1996-06-17 | RE0000726377 | B00000437589 | | | |
| 1968-07-11 | 1968-07-11 | https://www.nytimes.com/1968/07/11/archives/army-reenlisting-shows-a-sharp-dip-negro-drop-biggest.html | Army Re-enlisting Shows a Sharp Dip; Negro Drop Biggest | True | Special to The New York Times | 1996-06-17 | RE0000726377 | B00000437589 | | | |
| 1968-07-11 | 1968-07-11 | https://www.nytimes.com/1968/07/11/archives/new-radar-system-to-track-all-planes-in-area.html | New Radar System to Track All Planes in Area | True | By Edward C. Burks | 1996-06-17 | RE0000726377 | B00000437589 | | | |
| 1968-07-11 | 1968-07-11 | https://www.nytimes.com/1968/07/11/archives/grace-markay-sings-it-straight-as-she-makes-debut-at-plaza.html | Grace Markay Sings It Straight As She Makes Debut at Plaza; Philadelphian, 23, Performs With Spirit and Precision, but Avoids Gimmicks | True | By Dan Sullivan | 1996-06-17 | RE0000726377 | B00000437589 | | | |
| 1968-07-11 | 1968-07-11 | https://www.nytimes.com/1968/07/11/archives/earnings-edge-up-at-united-fruit-higher-sixmonth-profits-reach.html | EARNINGS EDGE UP AT UNITED FRUIT; Higher Six-Month Profits Reach $20.6-Million Total | True | | 1996-06-17 | RE0000726377 | B00000437589 | | | |
| 1968-07-11 | 1968-07-11 | https://www.nytimes.com/1968/07/11/archives/world-tennis-body-votes-to-increase-opens-to-20.html | World Tennis Body Votes To Increase Opens to 20 | True | | 1996-06-17 | RE0000726377 | B00000437589 | | | |
| 1968-07-11 | 1968-07-11 | https://www.nytimes.com/1968/07/11/archives/3dplace-orioles-discharge-bauer-manager-dropped-2-years-after-world.html | 3D-PLACE ORIOLES DISCHARGE BAUER; Manager Dropped 2 Years After World Series Sweep | True | | 1996-06-17 | RE0000726377 | B00000437589 | | | |
| 1968-07-11 | 1968-07-11 | https://www.nytimes.com/1968/07/11/archives/shipping-notes-arrivals-decline-oceanvessel-total-in-port-is-put-at.html | SHIPPING NOTES: ARRIVALS DECLINE; Ocean-Vessel Total in Port Is Put at 874 in June | True | | 1996-06-17 | RE0000726377 | B00000437589 | | | |
| 1968-07-11 | 1968-07-11 | https://www.nytimes.com/1968/07/11/archives/credits-support-the-french-franc-institutions-in-six-nations.html | CREDITS SUPPORT THE FRENCH FRANC; Institutions in Six Nations Approve $1.3 - Billion in Short-Term Transactions AIM AT CURRENCY DRAIN New York Reserve Raises Its Reciprocal 'Swap Line' to $700 - Million Total | True | By H. Erich Heinemann | 1996-06-17 | RE0000726377 | B00000437589 | | | |
| 1968-07-11 | 1968-07-11 | https://www.nytimes.com/1968/07/11/archives/bill-on-army-dumping.html | Bill on Army Dumping | True | | 1996-06-17 | RE0000726377 | B00000437589 | | | |
| 1968-07-11 | 1968-07-11 | https://www.nytimes.com/1968/07/11/archives/mr-michael-phipps-active-charities.html | MR. MICHAEL PHIPPS ACTIVE CHARITIES | True | Special to The New York Times | 1996-06-17 | RE0000726377 | B00000437589 | | | |
| 1968-07-11 | 1968-07-11 | https://www.nytimes.com/1968/07/11/archives/tories-split-by-revolt-on-bill-against-racial-discrimination.html | Tories Split by Revolt on Bill Against Racial Discrimination | True | By Anthony Lewisspecial To the New York Times | 1996-06-17 | RE0000726377 | B00000437589 | | | |
| 1968-07-11 | 1968-07-11 | https://www.nytimes.com/1968/07/11/archives/body-in-france-is-identified-as-a-katangais-leaders.html | Body in France Is Identified As a 'Katangais' Leader's | True | Special to The New York Times | 1996-06-17 | RE0000726377 | B00000437589 | | | |
| 1968-07-11 | 1968-07-11 | https://www.nytimes.com/1968/07/11/archives/mrs-foulk-leads-syce-cup-regatta-riverside-yc-is-second-to-indian.html | MRS. FOULK LEADS SYCE CUP REGATTA; Riverside Y.C. Is Second to Indian Harbor Crew | True | Special to The New York Times | 1996-06-17 | RE0000726377 | B00000437589 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-07-11 | 1968-07-11 | https://www.nytimes.com/1968/07/11/archives/samuels-asks-extension-of-surcharge-next-june.html | Samuels Asks Extension Of Surcharge Next June | True | | 1996-06-17 | RE0000726377 | B00000437589 | | | |
| 1968-07-11 | 1968-07-11 | https://www.nytimes.com/1968/07/11/archives/gift-of-delegates.html | Gift of Delegates | True | JASON EPSTEINPHILIP ROTH | 1996-06-17 | RE0000726377 | B00000437589 | | | |
| 1968-07-11 | 1968-07-11 | https://www.nytimes.com/1968/07/11/archives/mail-chief-fears-big-service-cuts-watson-seeking-exemption-from.html | MAIL CHIEF FEARS BIG SERVICE CUTS; Watson Seeking Exemption From Economy Order | True | By John D. Morrisspecial To the New York Times | 1996-06-17 | RE0000726377 | B00000437589 | | | |
| 1968-07-11 | 1968-07-11 | https://www.nytimes.com/1968/07/11/archives/black-power-conference.html | Black Power Conference | True | | 1996-06-17 | RE0000726377 | B00000437589 | | | |
| 1968-07-11 | 1968-07-11 | https://www.nytimes.com/1968/07/11/archives/work-force-goes-above-80-million-figure-a-record-includes-773.html | WORK FORCE GOES ABOVE 80 MILLION; Figure, a Record, Includes 77.3 Million Employed and 3.6 Million Jobless WORK FORCE GOES ABOVE 80 MILLION | True | | 1996-06-17 | RE0000726377 | B00000437589 | | | |
| 1968-07-11 | 1968-07-11 | https://www.nytimes.com/1968/07/11/archives/greiner-leading-new-jersey-open-he-posts-a-71-for-stroke-edge-over.html | GREINER LEADING NEW JERSEY OPEN; He Posts a 71 for Stroke Edge Over Weber, Howell | True | By Michael Straussspecial To the New York Times | 1996-06-17 | RE0000726377 | B00000437589 | | | |
| 1968-07-11 | 1968-07-11 | https://www.nytimes.com/1968/07/11/archives/police-unit-hunts-bomb-suppliers-acts-after-8th-blast-rocks-midtown.html | POLICE UNIT HUNTS BOMB SUPPLIERS; Acts After 8th Blast Rocks Midtown Foreign Offices | True | By Homer Bigart | 1996-06-17 | RE0000726377 | B00000437589 | | | |
| 1968-07-11 | 1968-07-11 | https://www.nytimes.com/1968/07/11/archives/for-columbia-truce.html | For Columbia Truce | True | HOWARD N. MEYER | 1996-06-17 | RE0000726377 | B00000437589 | | | |
| 1968-07-11 | 1968-07-11 | https://www.nytimes.com/1968/07/11/archives/index-of-commodity-prices-stays-unchanged-at-939.html | Index of Commodity Prices Stays Unchanged at 93.9 | True | | 1996-06-17 | RE0000726377 | B00000437589 | | | |
| 1968-07-11 | 1968-07-11 | https://www.nytimes.com/1968/07/11/archives/slums-to-hear-symphony.html | Slums to Hear Symphony | True | | 1996-06-17 | RE0000726377 | B00000437589 | | | |
| 1968-07-11 | 1968-07-11 | https://www.nytimes.com/1968/07/11/archives/screen-new-king-kongapehero-is-uncle-tom-in-japanese-version.html | Screen: New King KongApe-Hero Is Uncle Tom in Japanese Version | True | By Vincent Canby | 1996-06-17 | RE0000726377 | B00000437589 | | | |
| 1968-07-11 | 1968-07-11 | https://www.nytimes.com/1968/07/11/archives/bolivia-says-che-diary-in-cuba-is-authentic.html | Bolivia Says Che Diary In Cuba Is Authentic | True | | 1996-06-17 | RE0000726377 | B00000437589 | | | |
| 1968-07-11 | 1968-07-11 | https://www.nytimes.com/1968/07/11/archives/stalarow-defeats-moore-in-junior-final-3-and-2.html | Stalarow Defeats Moore In Junior Final, 3 and 2 | True | Special to The New York Times | 1996-06-17 | RE0000726377 | B00000437589 | | | |
| 1968-07-11 | 1968-07-11 | https://www.nytimes.com/1968/07/11/archives/berlin-students-resist-police.html | Berlin Students Resist Police | True | | 1996-06-17 | RE0000726377 | B00000437589 | | | |
| 1968-07-11 | 1968-07-11 | https://www.nytimes.com/1968/07/11/archives/europeans-react-to-us-closings-little-effect-is-shown-on-most.html | EUROPEANS REACT TO U.S. CLOSINGS; Little Effect Is Shown on Most Markets Abroad | True | | 1996-06-17 | RE0000726377 | B00000437589 | | | |
| 1968-07-11 | 1968-07-11 | https://www.nytimes.com/1968/07/11/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1996-06-17 | RE0000726377 | B00000437589 | | | |
| 1968-07-11 | 1968-07-11 | https://www.nytimes.com/1968/07/11/archives/prices-of-stocks-in-london-climb-to-records-although-trading-is.html | Prices of Stocks in London Climb to Records Although Trading is Light; INVESTORS AWAIT JUNE TRADE DATA Support for Sterling Given by Other Nations Called a Source of Strength | True | | 1996-06-17 | RE0000726377 | B00000437589 | | | |
| 1968-07-11 | 1968-07-11 | https://www.nytimes.com/1968/07/11/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1996-06-17 | RE0000726377 | B00000437589 | | | |
| 1968-07-11 | 1968-07-11 | https://www.nytimes.com/1968/07/11/archives/reagan-guard-routs-two-fire-bombers.html | REAGAN GUARD ROUTS TWO FIRE BOMBERS | True | Special to The New York Times | 1996-06-17 | RE0000726377 | B00000437589 | | | |
| 1968-07-11 | 1968-07-11 | https://www.nytimes.com/1968/07/11/archives/jersey-to-examine-commuter-service-of-penn-central.html | Jersey to Examine Commuter Service Of Penn Central | True | | 1996-06-17 | RE0000726377 | B00000437589 | | | |
| 1968-07-11 | 1968-07-11 | https://www.nytimes.com/1968/07/11/archives/insiders-disclose-stock-transactions.html | INSIDERS DISCLOSE STOCK TRANSACTIONS | True | | 1996-06-17 | RE0000726377 | B00000437589 | | | |
| 1968-07-11 | 1968-07-11 | https://www.nytimes.com/1968/07/11/archives/music-6-new-composers-pieces-commissioned-by-koussevitzky.html | Music: 6 New Composers; Pieces Commissioned by Koussevitzky Foundation Are Led by Dufallo | True | By Donal Henahan | 1996-06-17 | RE0000726377 | B00000437589 | | | |
| 1968-07-11 | 1968-07-11 | https://www.nytimes.com/1968/07/11/archives/several-factors-noted-chain-stores-say-june-sales-rose.html | Several Factors Noted; CHAIN STORES SAY JUNE SALES ROSE | True | By William M. Freeman | 1996-06-17 | RE0000726377 | B00000437589 | | | |
| 1968-07-11 | 1968-07-11 | https://www.nytimes.com/1968/07/11/archives/steel-industry-reacts.html | Steel Industry Reacts | True | By Brendan Jones | 1996-06-17 | RE0000726377 | B00000437589 | | | |
| 1968-07-11 | 1968-07-11 | https://www.nytimes.com/1968/07/11/archives/bonn-denies-seeking-us-atom-guarantee.html | BONN DENIES SEEKING U.S. ATOM GUARANTEE | True | Special to The New York Times | 1996-06-17 | RE0000726377 | B00000437589 | | | |
| 1968-07-11 | 1968-07-11 | https://www.nytimes.com/1968/07/11/archives/budds-railcar-charges-denied-by-westinghouse.html | Budd's Rail-Car Charges Denied by Westinghouse | True | | 1996-06-17 | RE0000726377 | B00000437589 | | | |
| 1968-07-11 | 1968-07-11 | https://www.nytimes.com/1968/07/11/archives/us-authorizes-cuba-trip.html | U.S. Authorizes Cuba Trip | True | | 1996-06-17 | RE0000726377 | B00000437589 | | | |
| 1968-07-11 | 1968-07-11 | https://www.nytimes.com/1968/07/11/archives/politics-of-conscience.html | Politics of Conscience | True | DAVID I. TAM | 1996-06-17 | RE0000726377 | B00000437589 | | | |
| 1968-07-11 | 1968-07-11 | https://www.nytimes.com/1968/07/11/archives/credit-markets-price-personality-is-split-taxexempts-up-other.html | Credit Markets: Price Personality Is Split; TAX-EXEMPTS UP, OTHER ISSUES OFF Different Opinions Are Aired on Whether Monetary Policy Is Easier | True | By John H. Allan | 1996-06-17 | RE0000726377 | B00000437589 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-07-11 | 1968-07-11 | https://www.nytimes.com/1968/07/11/archives/eleanor-swift-engaged-to-dr-george-s-glass.html | Eleanor Swift Engaged To Dr. George S. Glass | True | New York Times | 1996-06-17 | RE0000726377 | B00000437589 | | | |
| 1968-07-11 | 1968-07-11 | https://www.nytimes.com/1968/07/11/archives/gallashaw-tied-to-2d-gun-offer-2-policemen-testify-he-tried-to-sell.html | GALLASHAW TIED TO 2D GUN OFFER; 2 Policemen Testify He Tried to Sell Weapon June 15 | True | By F. David Anderson | 1996-06-17 | RE0000726377 | B00000437589 | | | |
| 1968-07-11 | 1968-07-11 | https://www.nytimes.com/1968/07/11/archives/briton-wins-sailing-trophy.html | Briton Wins Sailing Trophy | True | | 1996-06-17 | RE0000726377 | B00000437589 | | | |
| 1968-07-11 | 1968-07-11 | https://www.nytimes.com/1968/07/11/archives/public-hearings-planned-by-mccarthy-backers-convention-delegates.html | Public Hearings Planned by McCarthy Backers; Convention Delegates Would Listen to Citizens' Views on Candidates and Issues | True | Special to The New York Times | 1996-06-17 | RE0000726377 | B00000437589 | | | |
| 1968-07-11 | 1968-07-11 | https://www.nytimes.com/1968/07/11/archives/miss-mcmanus-to-wed-aug-3.html | Miss McManus To Wed Aug 3 | True | New York Times | 1996-06-17 | RE0000726377 | B00000437589 | | | |
| 1968-07-11 | 1968-07-11 | https://www.nytimes.com/1968/07/11/archives/contract-awarded-for-dam-in-africa.html | CONTRACT AWARDED FOR DAM IN AFRICA | True | New York Times | 1996-06-17 | RE0000726377 | B00000437589 | | | |
| 1968-07-11 | 1968-07-11 | https://www.nytimes.com/1968/07/11/archives/farewell-party-given-for-bellevue-official.html | Farewell Party Given For Bellevue Official | True | | 1996-06-17 | RE0000726377 | B00000437589 | | | |
| 1968-07-11 | 1968-07-11 | https://www.nytimes.com/1968/07/11/archives/rusk-asks-for-swift-senate-action-on-atom-treaty.html | Rusk Asks for Swift Senate Action on Atom Treaty | True | | 1996-06-17 | RE0000726377 | B00000437589 | | | |
| 1968-07-11 | 1968-07-11 | https://www.nytimes.com/1968/07/11/archives/40000-city-pupils-get-reading-help-test-program-in-2-poverty-areas.html | 40,000 CITY PUPILS GET READING HELP; Test Program in 2 Poverty Areas to Involve Parents | True | By M. A. Farber | 1996-06-17 | RE0000726377 | B00000437589 | | | |
| 1968-07-11 | 1968-07-11 | https://www.nytimes.com/1968/07/11/archives/duke-quarterback-ousted-found-guilty-of-cheating.html | Duke Quarterback Ousted; Found Guilty of Cheating | True | | 1996-06-17 | RE0000726377 | B00000437589 | | | |
| 1968-07-11 | 1968-07-11 | https://www.nytimes.com/1968/07/11/archives/3-get-71s-to-lead-public-links-golf.html | 3 GET 71'S TO LEAD PUBLIC LINKS GOLF | True | | 1996-06-17 | RE0000726377 | B00000437589 | | | |
| 1968-07-11 | 1968-07-11 | https://www.nytimes.com/1968/07/11/archives/humphrey-puts-off-trip-citing-illness.html | HUMPHREY PUTS OFF TRIP, CITING ILLNESS | True | Special to The New York Times | 1996-06-17 | RE0000726377 | B00000437589 | | | |
| 1968-07-11 | 1968-07-11 | https://www.nytimes.com/1968/07/11/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1996-06-17 | RE0000726377 | B00000437589 | | | |
| 1968-07-11 | 1968-07-11 | https://www.nytimes.com/1968/07/11/archives/we-could-use-a-round-postage-stamp-for-this-notepaper.html | We Could Use a Round Postage Stamp for This Notepaper | True | By Rita Reif | 1996-06-17 | RE0000726377 | B00000437589 | | | |
| 1968-07-11 | 1968-07-11 | https://www.nytimes.com/1968/07/11/archives/star-trotters-attract-fans-to-early-morning-workouts.html | Star Trotters Attract Fans To Early Morning Workouts | True | By Louis Effratspecial To the New York Times | 1996-06-17 | RE0000726377 | B00000437589 | | | |
| 1968-07-11 | 1968-07-11 | https://www.nytimes.com/1968/07/11/archives/merger-reports-denied.html | Merger Reports Denied | True | | 1996-06-17 | RE0000726377 | B00000437589 | | | |
| 1968-07-11 | 1968-07-11 | https://www.nytimes.com/1968/07/11/archives/17-civilians-lauded-for-help-to-police.html | 17 CIVILIANS LAUDED FOR HELP TO POLICE | True | | 1996-06-17 | RE0000726377 | B00000437589 | | | |
| 1968-07-11 | 1968-07-11 | https://www.nytimes.com/1968/07/11/archives/willie-j-smith-city-executive-and-protester-against-the-city.html | Willie J. Smith: City Executive And Protester Against the City | True | By Thomas A. Johnson | 1996-06-17 | RE0000726377 | B00000437589 | | | |
| 1968-07-11 | 1968-07-11 | https://www.nytimes.com/1968/07/11/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1996-06-17 | RE0000726377 | B00000437589 | | | |
| 1968-07-11 | 1968-07-11 | https://www.nytimes.com/1968/07/11/archives/bonallack-barnes-share-lead-in-british-open-with-70s-britons-set.html | Bonallack, Barnes Share Lead in British Open With 70's; BRITONS SET PAGE ON WINDY COURSE Nicklaus, at 76, Is 4 Over Par -- Casper Cards 72 and Palmer Lags at 77 | True | By Fred Tupperspecial To the New York Times | 1996-06-17 | RE0000726377 | B00000437589 | | | |
| 1968-07-11 | 1968-07-11 | https://www.nytimes.com/1968/07/11/archives/1000-left-to-johnson.html | $1,000 Left to Johnson | True | Special to The New York Times | 1996-06-17 | RE0000726377 | B00000437589 | | | |
| 1968-07-11 | 1968-07-11 | https://www.nytimes.com/1968/07/11/archives/syndicate-formed-for-dancers-image.html | SYNDICATE FORMED FOR DANCER'S IMAGE | True | | 1996-06-17 | RE0000726377 | B00000437589 | | | |
| 1968-07-11 | 1968-07-11 | https://www.nytimes.com/1968/07/11/archives/edlefsen-victor-in-ireland-fitzgibbon-bows-in-3-sets.html | Edlefsen Victor in Ireland; FitzGibbon Bows in 3 sets. | True | | 1996-06-17 | RE0000726377 | B00000437589 | | | |
| 1968-07-11 | 1968-07-11 | https://www.nytimes.com/1968/07/11/archives/wood-field-and-stream-marlin-tagged-off-marthas-vineyard-in-1966.html | Wood, Field and Stream; Marlin, Tagged Off Martha's Vineyard in 1966, Recaptured Off San Juan | True | By Nelson Bryantspecial To the New York Times | 1996-06-17 | RE0000726377 | B00000437589 | | | |
| 1968-07-11 | 1968-07-11 | https://www.nytimes.com/1968/07/11/archives/house-committee-sets-counter-margin-curbs.html | House Committee Sets Counter Margin Curbs | True | | 1996-06-17 | RE0000726377 | B00000437589 | | | |
| 1968-07-11 | 1968-07-11 | https://www.nytimes.com/1968/07/11/archives/italian-papers-struck.html | Italian Papers Struck | True | | 1996-06-17 | RE0000726377 | B00000437589 | | | |
| 1968-07-11 | 1968-07-11 | https://www.nytimes.com/1968/07/11/archives/impresario-ends-montreal-series-action-comes-after-union-demands-a.html | IMPRESARIO ENDS MONTREAL SERIES; Action Comes After Union Demands a $451 Fee | True | Special to The New York Times | 1996-06-17 | RE0000726377 | B00000437589 | | | |
| 1968-07-11 | 1968-07-11 | https://www.nytimes.com/1968/07/11/archives/huntwesson-foods-names-chief.html | Hunt-Wesson Foods Names Chief | True | | 1996-06-17 | RE0000726377 | B00000437589 | | | |
| 1968-07-11 | 1968-07-11 | https://www.nytimes.com/1968/07/11/archives/generals-turn-back-beacons-10-on-goal-by-archibald-in-last-4.html | Generals Turn Back Beacons, 1-0, on Goal by Archibald in Last 4 Minutes; NEW YORK TALLY SET UP BY PRINS Victory First for Generals Since May 26 -- Santos Beaten in Cleveland | True | By Gerald Eskenazi | 1996-06-17 | RE0000726377 | B00000437589 | | | |
| 1968-07-11 | 1968-07-11 | https://www.nytimes.com/1968/07/11/archives/us-mutual-savings-banks-report-net-deposit-outflow.html | U.S. Mutual Savings Banks Report Net Deposit Outflow | True | | 1996-06-17 | RE0000726377 | B00000437589 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-07-11 | 1968-07-11 | https://www.nytimes.com/1968/07/11/archives/us-moves-to-curb-plasma-shipments-us-acts-to-curb-plasma-shipping.html | U.S. Moves to Curb Plasma Shipments; U.S. ACTS TO CURB PLASMA SHIPPING | | By Harold M. Schmeck Jr.special To the New York Times | 1996-06-17 | RE0000726377 | B00000437589 | | | |
| 1968-07-11 | 1968-07-11 | https://www.nytimes.com/1968/07/11/archives/kahn-jacobs-admits-architect-as-a-partner.html | Kahn & Jacobs Admits Architect as a Partner | True | | 1996-06-17 | RE0000726377 | B00000437589 | | | |
| 1968-07-11 | 1968-07-11 | https://www.nytimes.com/1968/07/11/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1996-06-17 | RE0000726377 | B00000437589 | | | |
| 1968-07-11 | 1968-07-11 | https://www.nytimes.com/1968/07/11/archives/states-ban-against-liston-balks-garden-mathis-fight.html | State's Ban Against Liston Balks Garden-Mathis Fight | True | | 1996-06-17 | RE0000726377 | B00000437589 | | | |
| 1968-07-11 | 1968-07-11 | https://www.nytimes.com/1968/07/11/archives/michele-orban-of-un-mission-wed-in-brussels.html | Michele Orban Of U.N. Mission Wed in Brussels | True | Special to The New York Times | 1996-06-17 | RE0000726377 | B00000437589 | | | |
| 1968-07-11 | 1968-07-11 | https://www.nytimes.com/1968/07/11/archives/hudson-pulp-appoints-senior-vice-president.html | Hudson Pulp Appoints Senior Vice President | True | | 1996-06-17 | RE0000726377 | B00000437589 | | | |
| 1968-07-11 | 1968-07-11 | https://www.nytimes.com/1968/07/11/archives/gmac-elects-2-directors.html | G.M.A.C. Elects 2 Directors | True | | 1996-06-17 | RE0000726377 | B00000437589 | | | |
| 1968-07-11 | 1968-07-11 | https://www.nytimes.com/1968/07/11/archives/son-to-the-a-h-greens.html | Son to the A. H. Greens | True | | 1996-06-17 | RE0000726377 | B00000437589 | | | |
| 1968-07-11 | 1968-07-11 | https://www.nytimes.com/1968/07/11/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1996-06-17 | RE0000726377 | B00000437589 | | | |
| 1968-07-11 | 1968-07-11 | https://www.nytimes.com/1968/07/11/archives/cairo-warns-of-retaliation.html | Cairo Warns of Retaliation | True | By Eric Pacespecial To the New York Times | 1996-06-17 | RE0000726377 | B00000437589 | | | |
| 1968-07-11 | 1968-07-11 | https://www.nytimes.com/1968/07/11/archives/training-program-pushed.html | Training Program Pushed | True | | 1996-06-17 | RE0000726377 | B00000437589 | | | |
| 1968-07-11 | 1968-07-11 | https://www.nytimes.com/1968/07/11/archives/potters-field-for-angelof.html | Potter's Field for Angelof | True | | 1996-06-17 | RE0000726377 | B00000437589 | | | |
| 1968-07-11 | 1968-07-11 | https://www.nytimes.com/1968/07/11/archives/miss-carol-catan-planning-marriage.html | Miss Carol Catan Planning Marriage | True | Special to The New York Times | 1996-06-17 | RE0000726377 | B00000437589 | | | |
| 1968-07-11 | 1968-07-11 | https://www.nytimes.com/1968/07/11/archives/bath-industries-inc-unseats-a-board.html | Bath Industries, Inc., Unseats a Board | True | By Isadore Barmash | 1996-06-17 | RE0000726377 | B00000437589 | | | |
| 1968-07-12 | 1968-07-12 | https://www.nytimes.com/1968/07/12/archives/french-moves-studied.html | French Moves Studied | True | Special to The New York Times | 1996-06-17 | RE0000726376 | B00000437588 | | | |
| 1968-07-12 | 1968-07-12 | https://www.nytimes.com/1968/07/12/archives/us-position-unchanged.html | U.S. Position Unchanged | True | Special to The New York Times | 1996-06-17 | RE0000726376 | B00000437588 | | | |
| 1968-07-12 | 1968-07-12 | https://www.nytimes.com/1968/07/12/archives/quilting-cooperative.html | Quilting Cooperative | True | Mrs. HENRY PARISH II | 1996-06-17 | RE0000726376 | B00000437588 | | | |
| 1968-07-12 | 1968-07-12 | https://www.nytimes.com/1968/07/12/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1996-06-17 | RE0000726376 | B00000437588 | | | |
| 1968-07-12 | 1968-07-12 | https://www.nytimes.com/1968/07/12/archives/humphrey-urges-military-help-for-israel-until-peace-comes.html | Humphrey Urges Military Help For Israel Until Peace Comes | True | By Roy Reedspecial To the New York Times | 1996-06-17 | RE0000726376 | B00000437588 | | | |
| 1968-07-12 | 1968-07-12 | https://www.nytimes.com/1968/07/12/archives/antired-threat-seen-by-pravda-in-czech-appeal-intellectuals-call.html | ANTI-RED THREAT SEEN BY PRAVDA IN CZECH APPEAL; Intellectuals' Call for Purge of Novotny Men Is Termed 'Counterrevolutionary' HUNGARY IS RECALLED Prague Says Soviet Troops Still in Country Will Start Leaving Tomorrow ANTI-RED THREAT SEEN BY PRAVDA | | By Raymond H. Andersonspecial To the New York Times | 1996-06-17 | RE0000726376 | B00000437588 | | | |
| 1968-07-12 | 1968-07-12 | https://www.nytimes.com/1968/07/12/archives/mrs-john-e-lansing.html | MRS. JOHN E. LANSING | | p"ctal to The ew York Tt. me. | 1996-06-17 | RE0000726376 | B00000437588 | | | |
| 1968-07-12 | 1968-07-12 | https://www.nytimes.com/1968/07/12/archives/archipenko-show-opens-at-the-national-collection.html | Archipenko Show Opens At the National Collection | True | Special to The New York Times | 1996-06-17 | RE0000726376 | B00000437588 | | | |
| 1968-07-12 | 1968-07-12 | https://www.nytimes.com/1968/07/12/archives/cheryl-benson-married-here.html | Cheryl Benson Married Here | True | | 1996-06-17 | RE0000726376 | B00000437588 | | | |
| 1968-07-12 | 1968-07-12 | https://www.nytimes.com/1968/07/12/archives/sisterbrother-golf-goes-to-mrs-goodman-and-cohen.html | Sister-Brother Golf Goes To Mrs. Goodman and Cohen | True | Special to The New York Times | 1996-06-17 | RE0000726376 | B00000437588 | | | |
| 1968-07-12 | 1968-07-12 | https://www.nytimes.com/1968/07/12/archives/court-hearing-set-today-on-abc-bid-by-hughes.html | Court Hearing Set Today On A.B.C. Bid by Hughes | True | | 1996-06-17 | RE0000726376 | B00000437588 | | | |
| 1968-07-12 | 1968-07-12 | https://www.nytimes.com/1968/07/12/archives/rockefeller-offers-a-winning-choice-to-wall-street-crowd-of-12000.html | Rockefeller Offers 'a Winning Choice' to Wall Street Crowd of 12,000; Politics: Rockefeller Offers a Winning Choice to a Wall Street Crowd of 12,000 TURNOUT BIGGEST OF HIS CAMPAIGN He Calls Stable Prices Goal of 'the New Leadership' | | By R. W. Apple Jr. | 1996-06-17 | RE0000726376 | B00000437588 | | | |
| 1968-07-12 | 1968-07-12 | https://www.nytimes.com/1968/07/12/archives/clarke-wins-10000-meters-keino-finishes-third-at-oslo.html | Clarke Wins 10,000 Meters; Keino Finishes Third at Oslo | True | | 1996-06-17 | RE0000726376 | B00000437588 | | | |
| 1968-07-12 | 1968-07-12 | https://www.nytimes.com/1968/07/12/archives/stephen-w-palmer-fiance-of-miss-aus.html | Stephen W. Palmer Fiance of Miss Aus | True | | 1996-06-17 | RE0000726376 | B00000437588 | | | |
| 1968-07-12 | 1968-07-12 | https://www.nytimes.com/1968/07/12/archives/sarah-m-dunn-and-john-hoag-to-be-married.html | Sarah M. Dunn And John Hoag To Be Married | True | Special to The New York Times | 1996-06-17 | RE0000726376 | B00000437588 | | | |
| 1968-07-12 | 1968-07-12 | https://www.nytimes.com/1968/07/12/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1996-06-17 | RE0000726376 | B00000437588 | | | |
| 1968-07-12 | 1968-07-12 | https://www.nytimes.com/1968/07/12/archives/companies-aid-computer-school-companies-help-computer-class.html | Companies Aid Computer School; COMPANIES HELP COMPUTER CLASS | | By William D. Smith | 1996-06-17 | RE0000726376 | B00000437588 | | | |
| 1968-07-12 | 1968-07-12 | https://www.nytimes.com/1968/07/12/archives/taipei-pilots-trial-resumed.html | Taipei Pilots Trial Resumed | True | | 1996-06-17 | RE0000726376 | B00000437588 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-07-12 | 1968-07-12 | https://www.nytimes.com/1968/07/12/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1996-06-17 | RE0000726376 | B00000437588 | | | |
| 1968-07-12 | 1968-07-12 | https://www.nytimes.com/1968/07/12/archives/dr-joshua-ronsheim-85-obstetrician-in-brooklyn.html | Dr. Joshua Ronsheim, 85; Obstetrician in Brooklyn | True | Special t The New ok Timea [ | 1996-06-17 | RE0000726376 | B00000437588 | | | |
| 1968-07-12 | 1968-07-12 | https://www.nytimes.com/1968/07/12/archives/pueblo-bonus-bill-gains.html | Pueblo Bonus Bill Gains | True | | 1996-06-17 | RE0000726376 | B00000437588 | | | |
| 1968-07-12 | 1968-07-12 | https://www.nytimes.com/1968/07/12/archives/early-stock-rise-fails-to-persist-dow-gain-is-240-volume-third.html | EARLY STOCK RISE FAILS TO PERSIST; DOW GAIN IS 2.40 Volume Third Highest in History -- First Hour Sets Peak EARLY STOCK RISE FAILS TO PERSIST | True | By John J. Abele | 1996-06-17 | RE0000726376 | B00000437588 | | | |
| 1968-07-12 | 1968-07-12 | https://www.nytimes.com/1968/07/12/archives/massine-upholds-rare-dance-view-now-72-he-sees-ballet-as-an.html | MASSINE UPHOLDS RARE DANCE VIEW; Now 72, He Sees Ballet as an Alliance of the Arts | True | By Anna Kisselgoff | 1996-06-17 | RE0000726376 | B00000437588 | | | |
| 1968-07-12 | 1968-07-12 | https://www.nytimes.com/1968/07/12/archives/fibreboard-corp-resets-annual-meeting-for-aug-8.html | Fibreboard Corp. Resets Annual Meeting for Aug. 8 | True | | 1996-06-17 | RE0000726376 | B00000437588 | | | |
| 1968-07-12 | 1968-07-12 | https://www.nytimes.com/1968/07/12/archives/general-motors-critical-of-ford-antiskid-device-slap-at-its-rival.html | General Motors Critical of Ford Antiskid Device; Slap at Its Rival Is Sign That Spirit of Competition Has Spread to Safety Field | True | Special to The New York Times | 1996-06-17 | RE0000726376 | B00000437588 | | | |
| 1968-07-12 | 1968-07-12 | https://www.nytimes.com/1968/07/12/archives/louisi-pentzien-neniner-ioneer-in-channeling-plan-for-the-missouri.html | LOUISI. PENTZIEN, NENINER; ioneer in Channeling Plan] for the Missouri Dies | True | | 1996-06-17 | RE0000726376 | B00000437588 | | | |
| 1968-07-12 | 1968-07-12 | https://www.nytimes.com/1968/07/12/archives/precious-metals-decline-in-price-futures-contracts-weaken-corn-and.html | PRECIOUS METALS DECLINE IN PRICE; Futures Contracts Weaken - Corn and Oats Drop | True | By James J. Nagle | 1996-06-17 | RE0000726376 | B00000437588 | | | |
| 1968-07-12 | 1968-07-12 | https://www.nytimes.com/1968/07/12/archives/kathy-kusner-runnerup-in-britain-mrs.chapot-3d.html | Kathy Kusner Runner-Up In Britain; Mrs. Chapot 3d | True | | 1996-06-17 | RE0000726376 | B00000437588 | | | |
| 1968-07-12 | 1968-07-12 | https://www.nytimes.com/1968/07/12/archives/miss-krohn-betrothed.html | Miss Krohn Betrothed | True | Special to The New York Times | 1996-06-17 | RE0000726376 | B00000437588 | | | |
| 1968-07-12 | 1968-07-12 | https://www.nytimes.com/1968/07/12/archives/food-going-to-lagos.html | Food Going to Lagos | True | Special to The New York Times | 1996-06-17 | RE0000726376 | B00000437588 | | | |
| 1968-07-12 | 1968-07-12 | https://www.nytimes.com/1968/07/12/archives/directory-to-dining-in-the-city.html | Directory to Dining in the City | True | By Craig Claiborne | 1996-06-17 | RE0000726376 | B00000437588 | | | |
| 1968-07-12 | 1968-07-12 | https://www.nytimes.com/1968/07/12/archives/westec-exchief-guilty-of-fraud-williams-former-chairman-convicted.html | WESTEC EX-CHIEF GUILTY OF FRAUD; Williams, Former Chairman, Convicted of Falsifying Financial Statements WESTEC EX-CHIEF GUILTY OF FRAUD | True | Special to The New York Times | 1996-06-17 | RE0000726376 | B00000437588 | | | |
| 1968-07-12 | 1968-07-12 | https://www.nytimes.com/1968/07/12/archives/article-14-no-title.html | Article 14 -- No Title | True | Special to The New York Times | 1996-06-17 | RE0000726376 | B00000437588 | | | |
| 1968-07-12 | 1968-07-12 | https://www.nytimes.com/1968/07/12/archives/eight-million-autos-are-produced-in-us.html | EIGHT MILLION AUTOS ARE PRODUCED IN U.S. | True | | 1996-06-17 | RE0000726376 | B00000437588 | | | |
| 1968-07-12 | 1968-07-12 | https://www.nytimes.com/1968/07/12/archives/puerto-rican-captain-given-medal-of-honor.html | Puerto Rican Captain Given Medal of Honor | True | | 1996-06-17 | RE0000726376 | B00000437588 | | | |
| 1968-07-12 | 1968-07-12 | https://www.nytimes.com/1968/07/12/archives/gop-and-core-join-in-fight-on-poverty.html | G.O.P. AND CORE JOIN IN FIGHT ON POVERTY | True | | 1996-06-17 | RE0000726376 | B00000437588 | | | |
| 1968-07-12 | 1968-07-12 | https://www.nytimes.com/1968/07/12/archives/johnson-asks-admission-of-food-into-biafra-to-avert-starvation.html | Johnson Asks Admission of Food Into Biafra to Avert Starvation; JOHNSON APPEALS FOR BIAFRA RELIEF | True | By Charles Mohrspecial To the New York Times | 1996-06-17 | RE0000726376 | B00000437588 | | | |
| 1968-07-12 | 1968-07-12 | https://www.nytimes.com/1968/07/12/archives/4thparty-drive-gains-momentum-organizer-is-touring-nation-to-spur.html | 4TH-PARTY DRIVE GAINS MOMENTUM; Organizer Is Touring Nation to Spur Signature Effort | True | By Steven V. Roberts | 1996-06-17 | RE0000726376 | B00000437588 | | | |
| 1968-07-12 | 1968-07-12 | https://www.nytimes.com/1968/07/12/archives/montgomery-gains-at-net.html | Montgomery Gains at Net | True | Special to The New York Times | 1996-06-17 | RE0000726376 | B00000437588 | | | |
| 1968-07-12 | 1968-07-12 | https://www.nytimes.com/1968/07/12/archives/rentar-is-cleared-by-jury-of-fraud-at-navy-yard.html | Rentar Is Cleared by Jury Of Fraud at Navy Yard | True | | 1996-06-17 | RE0000726376 | B00000437588 | | | |
| 1968-07-12 | 1968-07-12 | https://www.nytimes.com/1968/07/12/archives/st-louis-postdispatch-promotes-3-executives.html | St. Louis Post-Dispatch Promotes 3 Executives | True | | 1996-06-17 | RE0000726376 | B00000437588 | | | |
| 1968-07-12 | 1968-07-12 | https://www.nytimes.com/1968/07/12/archives/study-finds-malnutrition-stunts-growth-of-brain-nourishment-before.html | Study Finds Malnutrition Stunts Growth of Brain; Nourishment Before Birth and Shortly After Is Believed to Control Number of Cells | True | By Jane E. Brody | 1996-06-17 | RE0000726376 | B00000437588 | | | |
| 1968-07-12 | 1968-07-12 | https://www.nytimes.com/1968/07/12/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1996-06-17 | RE0000726376 | B00000437588 | | | |
| 1968-07-12 | 1968-07-12 | https://www.nytimes.com/1968/07/12/archives/harlem-marks-death-of-bumpy-and-an-era-in-the-underworld.html | Harlem Marks Death of Bumpy And an Era in the Underworld | True | By C. Gerald Fraser | 1996-06-17 | RE0000726376 | B00000437588 | | | |
| 1968-07-12 | 1968-07-12 | https://www.nytimes.com/1968/07/12/archives/two-channel-markers-out.html | Two Channel Markers Out | True | | 1996-06-17 | RE0000726376 | B00000437588 | | | |
| 1968-07-12 | 1968-07-12 | https://www.nytimes.com/1968/07/12/archives/oil-official-urges-an-end-to-contests.html | OIL OFFICIAL URGES AN END TO CONTESTS | True | | 1996-06-17 | RE0000726376 | B00000437588 | | | |
| 1968-07-12 | 1968-07-12 | https://www.nytimes.com/1968/07/12/archives/rca-announces-profit-and-sales-up-several-companies-issue-figures.html | R.C.A. Announces Profit and Sales Up; Several Companies Issue Figures for Their Sales and Earnings | True | | 1996-06-17 | RE0000726376 | B00000437588 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-07-12 | 1968-07-12 | https://www.nytimes.com/1968/07/12/archives/regis-philbin-walks-off-abc-joey-bishop-show.html | Regis Philbin Walks Off A.B.C. 'Joey Bishop Show' | True | Special to The New York Times | 1996-06-17 | RE0000726376 | B00000437588 | | | |
| 1968-07-12 | 1968-07-12 | https://www.nytimes.com/1968/07/12/archives/crafty-look-takes-aqueduct-turf-event-with-stretch-drive-and-pays.html | Crafty Look Takes Aqueduct Turf Event With Stretch Drive and Pays $25; BELMONT'S MOUNT RALLIES FROM 3D Crafty Look Posts First '68 Score in 11/16-Mile Race -- Mirnado II Runner-Up | True | By Joe Nichols | 1996-06-17 | RE0000726376 | B00000437588 | | | |
| 1968-07-12 | 1968-07-12 | https://www.nytimes.com/1968/07/12/archives/jail-term-upheld-in-powell-case-appellate-division-confirms.html | JAIL TERM UPHELD IN POWELL CASE; Appellate Division Confirms Judgment in 3-2 Decision Court Denies Powell's Challenge Of Judgment in Contempt Case | True | By Robert E. Tomasson | 1996-06-17 | RE0000726376 | B00000437588 | | | |
| 1968-07-12 | 1968-07-12 | https://www.nytimes.com/1968/07/12/archives/broussard-rides-3-jersey-winners-scores-with-night-cloud-in-sprint.html | BROUSSARD RIDES 3 JERSEY WINNERS; Scores With Night Cloud in Sprint at Monmouth | True | | 1996-06-17 | RE0000726376 | B00000437588 | | | |
| 1968-07-12 | 1968-07-12 | https://www.nytimes.com/1968/07/12/archives/senatorial-foes-back-aid-to-youth-javits-and-odwyer-spend-most-of.html | SENATORIAL FOES BACK AID TO YOUTH; Javits and O'Dwyer Spend Most of News Parley in Agreeing on City Need O'Dwyer and Javits Join in Plea For More Summer Jobs Here | True | By Maurice Carroll | 1996-06-17 | RE0000726376 | B00000437588 | | | |
| 1968-07-12 | 1968-07-12 | https://www.nytimes.com/1968/07/12/archives/sports-of-the-times-groping-for-a-solution.html | Sports of The Times; Groping for a Solution | True | By Arthur Daley | 1996-06-17 | RE0000726376 | B00000437588 | | | |
| 1968-07-12 | 1968-07-12 | https://www.nytimes.com/1968/07/12/archives/ge-profits-off-tax-costs-cited-quarterly-income-dips-14-as-sales.html | G.E. PROFITS OFF; TAX, COSTS CITED; Quarterly Income Dips 14% as Sales Increase 8% G.E. PROFITS OFF; TAX, COSTS CITED | True | By Clare M. Reckert | 1996-06-17 | RE0000726376 | B00000437588 | | | |
| 1968-07-12 | 1968-07-12 | https://www.nytimes.com/1968/07/12/archives/us-lines-given-british-guarantee-on-dock-service.html | U.S. Lines Given British Guarantee On Dock Service | True | | 1996-06-17 | RE0000726376 | B00000437588 | | | |
| 1968-07-12 | 1968-07-12 | https://www.nytimes.com/1968/07/12/archives/phillies-conquer-pirates-by-50-41-allen-belts-homer.html | Phillies Conquer Pirates by 5-0, 4-1; Allen Belts Homer | True | | 1996-06-17 | RE0000726376 | B00000437588 | | | |
| 1968-07-12 | 1968-07-12 | https://www.nytimes.com/1968/07/12/archives/prices-on-amex-again-at-record-index-exceeds-30-for-first-time.html | PRICES ON AMEX AGAIN AT RECORD; Index Exceeds $30 for First Time -- Trading Is Heavy | True | By William M. Freeman | 1996-06-17 | RE0000726376 | B00000437588 | | | |
| 1968-07-12 | 1968-07-12 | https://www.nytimes.com/1968/07/12/archives/mrs-layton-has-child.html | Mrs. Layton Has Child | True | | 1996-06-17 | RE0000726376 | B00000437588 | | | |
| 1968-07-12 | 1968-07-12 | https://www.nytimes.com/1968/07/12/archives/teachers-not-nightsticks.html | Teachers, Not Nightsticks | True | | 1996-06-17 | RE0000726376 | B00000437588 | | | |
| 1968-07-12 | 1968-07-12 | https://www.nytimes.com/1968/07/12/archives/mcnally-of-orioles-subdues-senators-on-twohitter-20.html | McNally of Orioles Subdues Senators On Two-Hitter, 2-0 | True | | 1996-06-17 | RE0000726376 | B00000437588 | | | |
| 1968-07-12 | 1968-07-12 | https://www.nytimes.com/1968/07/12/archives/dutschke-leaves-clinic.html | Dutschke Leaves Clinic | True | | 1996-06-17 | RE0000726376 | B00000437588 | | | |
| 1968-07-12 | 1968-07-12 | https://www.nytimes.com/1968/07/12/archives/greenberg-in-tennis-final.html | Greenberg In Tennis Final | True | Special to The New York Times | 1996-06-17 | RE0000726376 | B00000437588 | | | |
| 1968-07-12 | 1968-07-12 | https://www.nytimes.com/1968/07/12/archives/nile-temple-on-its-way-here.html | Nile Temple on Its Way Here | True | By Thomas F. Bradyspecial to the New York Times | 1996-06-17 | RE0000726376 | B00000437588 | | | |
| 1968-07-12 | 1968-07-12 | https://www.nytimes.com/1968/07/12/archives/early-cutback-in-postal-service-hinted-by-watson-to-house-unit.html | Early Cutback in Postal Service Hinted by Watson to House Unit | True | By Marjorie Hunterspecial To the New York Times | 1996-06-17 | RE0000726376 | B00000437588 | | | |
| 1968-07-12 | 1968-07-12 | https://www.nytimes.com/1968/07/12/archives/grandmotherdiplomat-golda-meir.html | Grandmother-Diplomat; Golda Meir | True | Special to The New York Times | 1996-06-17 | RE0000726376 | B00000437588 | | | |
| 1968-07-12 | 1968-07-12 | https://www.nytimes.com/1968/07/12/archives/english-orchestra-led-by-barenboim.html | ENGLISH ORCHESTRA LED BY BARENBOIM | True | THEODORE STRONGIN. | 1996-06-17 | RE0000726376 | B00000437588 | | | |
| 1968-07-12 | 1968-07-12 | https://www.nytimes.com/1968/07/12/archives/parcel-deliveries-to-resume-monday.html | Parcel Deliveries To Resume Monday | True | | 1996-06-17 | RE0000726376 | B00000437588 | | | |
| 1968-07-12 | 1968-07-12 | https://www.nytimes.com/1968/07/12/archives/belgian-cyclists-score.html | Belgian Cyclists Score | True | | 1996-06-17 | RE0000726376 | B00000437588 | | | |
| 1968-07-12 | 1968-07-12 | https://www.nytimes.com/1968/07/12/archives/smith-is-removed-from-youth-post-aide-suspended-for-role-in-city.html | SMITH IS REMOVED FROM YOUTH POST; Aide Suspended for Role in City Hall Protest | True | By Sylvan Fox | 1996-06-17 | RE0000726376 | B00000437588 | | | |
| 1968-07-12 | 1968-07-12 | https://www.nytimes.com/1968/07/12/archives/market-place-paeans-ringing-for-dow-index.html | Market Place; Paeans Ringing For Dow Index | True | By Vartanig G. Vartan | 1996-06-17 | RE0000726376 | B00000437588 | | | |
| 1968-07-12 | 1968-07-12 | https://www.nytimes.com/1968/07/12/archives/blackouts-here-studied.html | Blackouts Here Studied | True | | 1996-06-17 | RE0000726376 | B00000437588 | | | |
| 1968-07-12 | 1968-07-12 | https://www.nytimes.com/1968/07/12/archives/us-ready-to-let-cubans-fly-home.html | U.S. READY TO LET CUBANS FLY HOME | True | | 1996-06-17 | RE0000726376 | B00000437588 | | | |
| 1968-07-12 | 1968-07-12 | https://www.nytimes.com/1968/07/12/archives/american-cyanamid-elects-vice-president.html | American Cyanamid Elects Vice President | True | | 1996-06-17 | RE0000726376 | B00000437588 | | | |
| 1968-07-12 | 1968-07-12 | https://www.nytimes.com/1968/07/12/archives/laver-gonzalez-gain-semifinals-2-matched-today-in-paris-anderson.html | LAVER, GONZALEZ GAIN SEMI-FINALS; 2 Matched Today in Paris -- Anderson, Drysdale Lose | True | | 1996-06-17 | RE0000726376 | B00000437588 | | | |
| 1968-07-12 | 1968-07-12 | https://www.nytimes.com/1968/07/12/archives/coast-stakes-won-by-lynnes-orphan.html | COAST STAKES WON BY LYNNES ORPHAN | True | | 1996-06-17 | RE0000726376 | B00000437588 | | | |
| 1968-07-12 | 1968-07-12 | https://www.nytimes.com/1968/07/12/archives/kosygin-starts-visit-in-sweden-assails-israel-for-continued.html | KOSYGIN STARTS VISIT IN SWEDEN; Assails Israel for Continued Occupation of Arab Lands | True | By John M. Leespecial To the New York Times | 1996-06-17 | RE0000726376 | B00000437588 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-07-12 | 1968-07-12 | https://www.nytimes.com/1968/07/12/archives/another-buckley-planning-conservative-campaign.html | Another Buckley Planning Conservative Campaign | True | By James F. Clarity | 1996-06-17 | RE0000726376 | B00000437588 | | | |
| 1968-07-12 | 1968-07-12 | https://www.nytimes.com/1968/07/12/archives/negroes-at-hofstra-score-earlier-schooling.html | Negroes at Hofstra Score Earlier Schooling | True | By Agis Salpukasspecial to The New York Times | 1996-06-17 | RE0000726376 | B00000437588 | | | |
| 1968-07-12 | 1968-07-12 | https://www.nytimes.com/1968/07/12/archives/negro-gets-capital-post.html | Negro Gets Capital Post | True | | 1996-06-17 | RE0000726376 | B00000437588 | | | |
| 1968-07-12 | 1968-07-12 | https://www.nytimes.com/1968/07/12/archives/shipping-events-new-cargo-flight-quantas-will-begin-service-from.html | SHIPPING EVENTS; NEW CARGO FLIGHT; Quantas Will Begin Service From Sydney to New York | True | | 1996-06-17 | RE0000726376 | B00000437588 | | | |
| 1968-07-12 | 1968-07-12 | https://www.nytimes.com/1968/07/12/archives/consumer-bills-gain-in-congress-two-passed-in-senate-and-committee.html | CONSUMER BILLS GAIN IN CONGRESS; Two Passed in Senate and Committee Approves Third | True | By John D. Morrisspecial to The New York Times | 1996-06-17 | RE0000726376 | B00000437588 | | | |
| 1968-07-12 | 1968-07-12 | https://www.nytimes.com/1968/07/12/archives/two-jersey-men-held-for-arson-in-w-46th-st-fire-near-hotel.html | Two Jersey Men Held for Arson In W. 46th St. Fire Near Hotel | True | By David Burnham | 1996-06-17 | RE0000726376 | B00000437588 | | | |
| 1968-07-12 | 1968-07-12 | https://www.nytimes.com/1968/07/12/archives/chicago-duos-66-sets-golf-pace-mortell-zender-lead-first-anderson.html | CHICAGO DUO'S 66 SETS GOLF PACE; Mortell, Zender Lead First Anderson Qualifying Round | True | By Lincoln A. Werdenspecial to The New York Times | 1996-06-17 | RE0000726376 | B00000437588 | | | |
| 1968-07-12 | 1968-07-12 | https://www.nytimes.com/1968/07/12/archives/rail-tonmileage-increases-141-truck-tonnage-rises-72-during-the.html | RAIL TON-MILEAGE INCREASES 14.1%; Truck Tonnage Rises 7.2% During the Holiday Week | True | Special to The New York Times | 1996-06-17 | RE0000726376 | B00000437588 | | | |
| 1968-07-12 | 1968-07-12 | https://www.nytimes.com/1968/07/12/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to The New York Times | 1996-06-17 | RE0000726376 | B00000437588 | | | |
| 1968-07-12 | 1968-07-12 | https://www.nytimes.com/1968/07/12/archives/muccis-card-69-and-win-fatherandson-golf-title.html | Muccis Card 69 and Win Father-and-Son Golf Title | True | Special to The New York Times | 1996-06-17 | RE0000726376 | B00000437588 | | | |
| 1968-07-12 | 1968-07-12 | https://www.nytimes.com/1968/07/12/archives/networks-face-convention-cuts-unless-phone-strike-ends-soon.html | Networks Face Convention Cuts Unless Phone Strike Ends Soon | True | By Donald Jansonspecial to The New York Times | 1996-06-17 | RE0000726376 | B00000437588 | | | |
| 1968-07-12 | 1968-07-12 | https://www.nytimes.com/1968/07/12/archives/cheyenne-copter-backed-in-house-approved-for-138million-despite.html | CHEYENNE COPTER BACKED IN HOUSE; Approved for $138-Million Despite Pike's Objections | True | | 1996-06-17 | RE0000726376 | B00000437588 | | | |
| 1968-07-12 | 1968-07-12 | https://www.nytimes.com/1968/07/12/archives/mrs-sidney-shabeeoffi.html | MRS. SIDNEY SHABEEOFFI | True | | 1996-06-17 | RE0000726376 | B00000437588 | | | |
| 1968-07-12 | 1968-07-12 | https://www.nytimes.com/1968/07/12/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1996-06-17 | RE0000726376 | B00000437588 | | | |
| 1968-07-12 | 1968-07-12 | https://www.nytimes.com/1968/07/12/archives/mets-down-cubs-10-then-lose-20-in-9th-double-by-banks-beats.html | Mets Down Cubs, 1-0, Then Lose, 2-0, in 9th;; DOUBLE BY BANKS BEATS CARDWELL Hands Pitches 5-Hitter -- Koonce Protects Selma's Victory in Opener | True | By George Vecsey | 1996-06-17 | RE0000726376 | B00000437588 | | | |
| 1968-07-12 | 1968-07-12 | https://www.nytimes.com/1968/07/12/archives/mrs-hart-gets-151-leads-by-7-shots.html | MRS. HART GETS 151, LEADS BY 7 SHOTS | True | Special to The New York Times | 1996-06-17 | RE0000726376 | B00000437588 | | | |
| 1968-07-12 | 1968-07-12 | https://www.nytimes.com/1968/07/12/archives/casper-takes-fourshot-british-open-lead-with-courserecord-68-for.html | Casper Takes Four-Shot British Open Lead With Course-Record 68 for 140; 32 ON FIRST NINE ALSO SETS MARK Charles, Jacklin and Barnes Tie for Second -- Nicklaus Registers a 69 for 145 | True | By Fred Tupperspecial To the New York Times | 1996-06-17 | RE0000726376 | B00000437588 | | | |
| 1968-07-12 | 1968-07-12 | https://www.nytimes.com/1968/07/12/archives/george-london-accepts-post-as-a-kennedy-center-executive.html | George London Accepts Post As a Kennedy Center Executive | True | By Henry Raymont | 1996-06-17 | RE0000726376 | B00000437588 | | | |
| 1968-07-12 | 1968-07-12 | https://www.nytimes.com/1968/07/12/archives/johnson-slips-after-marine-parade.html | Johnson Slips After Marine Parade | True | | 1996-06-17 | RE0000726376 | B00000437588 | | | |
| 1968-07-12 | 1968-07-12 | https://www.nytimes.com/1968/07/12/archives/the-workers-final-issue-tells-of-new-daily-world.html | The Worker's Final Issue Tells of New (Daily) World | True | | 1996-06-17 | RE0000726376 | B00000437588 | | | |
| 1968-07-12 | 1968-07-12 | https://www.nytimes.com/1968/07/12/archives/generals-map-pincer-attack-for-pele.html | Generals Map Pincer Attack for Pele | True | By Gerald Eskenazi | 1996-06-17 | RE0000726376 | B00000437588 | | | |
| 1968-07-12 | 1968-07-12 | https://www.nytimes.com/1968/07/12/archives/des-moines-airport-to-shut-40-hours-for-resurfacing.html | Des Moines Airport to Shut 40 Hours for Resurfacing | True | | 1996-06-17 | RE0000726376 | B00000437588 | | | |
| 1968-07-12 | 1968-07-12 | https://www.nytimes.com/1968/07/12/archives/weekend-fishing-and-boating.html | Weekend Fishing and Boating | True | | 1996-06-17 | RE0000726376 | B00000437588 | | | |
| 1968-07-12 | 1968-07-12 | https://www.nytimes.com/1968/07/12/archives/dw-cohen-to-wed-miss-pamela-tudor.html | D.W. Cohen to Wed Miss Pamela Tudor | True | | 1996-06-17 | RE0000726376 | B00000437588 | | | |
| 1968-07-12 | 1968-07-12 | https://www.nytimes.com/1968/07/12/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1996-06-17 | RE0000726376 | B00000437588 | | | |
| 1968-07-12 | 1968-07-12 | https://www.nytimes.com/1968/07/12/archives/an-eisenhower-for-nixon.html | An Eisenhower for Nixon | True | | 1996-06-17 | RE0000726376 | B00000437588 | | | |
| 1968-07-12 | 1968-07-12 | https://www.nytimes.com/1968/07/12/archives/cunningham-walsh-promotes-2.html | Cunningham & Walsh Promotes 2 | True | | 1996-06-17 | RE0000726376 | B00000437588 | | | |
| 1968-07-12 | 1968-07-12 | https://www.nytimes.com/1968/07/12/archives/mcarthy-assails-johnson-on-hunger.html | M'CARTHY ASSAILS JOHNSON ON HUNGER | True | | 1996-06-17 | RE0000726376 | B00000437588 | | | |
| 1968-07-12 | 1968-07-12 | https://www.nytimes.com/1968/07/12/archives/peter-gibbons-neff-is-fiance-of-miss-stephanie-c-briggs.html | Peter Gibbons-Neff Is Fiance Of Miss Stephanie C. Briggs | True | Special to The New York Times | 1996-06-17 | RE0000726376 | B00000437588 | | | |
| 1968-07-12 | 1968-07-12 | https://www.nytimes.com/1968/07/12/archives/britain-to-expand-her-nato-forces-plans-bigger-role-in-europe-as.html | BRITAIN TO EXPAND HER NATO FORCES; Plans Bigger Role in Europe as She Pulls Out of East | True | By Dana Adams Schmidtspecial to The New York Times | 1996-06-17 | RE0000726376 | B00000437588 | | | |
| 1968-07-12 | 1968-07-12 | https://www.nytimes.com/1968/07/12/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1996-06-17 | RE0000726376 | B00000437588 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-07-12 | 1968-07-12 | https://www.nytimes.com/1968/07/12/archives/no-comment-from-king.html | No Comment From King | True | | 1996-06-17 | RE0000726376 | B00000437588 | | | |
| 1968-07-12 | 1968-07-12 | https://www.nytimes.com/1968/07/12/archives/marine-midland-raises-earnings-sixmonth-profits-increase-to.html | MARINE MIDLAND RAISES EARNINGS; Six-Month Profits Increase to $17.2-Million Total | True | | 1996-06-17 | RE0000726376 | B00000437588 | | | |
| 1968-07-12 | 1968-07-12 | https://www.nytimes.com/1968/07/12/archives/ruth-brass-becomes-engaged.html | Ruth Brass Becomes Engaged | True | | 1996-06-17 | RE0000726376 | B00000437588 | | | |
| 1968-07-12 | 1968-07-12 | https://www.nytimes.com/1968/07/12/archives/us-to-seek-speed-in-new-atom-subs-approves-advanced-design-sought.html | U.S. TO SEEK SPEED IN NEW ATOM SUBS; Approves Advanced Design Sought by Rickover | True | By Edwin L. Dale Jr.special To the New York Times | 1996-06-17 | RE0000726376 | B00000437588 | | | |
| 1968-07-12 | 1968-07-12 | https://www.nytimes.com/1968/07/12/archives/taylor-instrument-is-arranging-a-merger-with-ritter-pfaudler.html | Taylor Instrument Is Arranging A Merger With Ritter Pfaudler; COMPANIES TAKE MERGER ACTIONS | True | By Robert A. Wright | 1996-06-17 | RE0000726376 | B00000437588 | | | |
| 1968-07-12 | 1968-07-12 | https://www.nytimes.com/1968/07/12/archives/mrs-foulk-wins-syce-sail-again-indian-harbor-crew-takes-final-2.html | MRS. FOULK WINS SYCE SAIL AGAIN; Indian Harbor Crew Takes Final 2 Races of Series | True | Special to The New York Times | 1996-06-17 | RE0000726376 | B00000437588 | | | |
| 1968-07-12 | 1968-07-12 | https://www.nytimes.com/1968/07/12/archives/exquisite-form-adds-new-owner-to-board.html | Exquisite Form Adds New Owner to Board | True | | 1996-06-17 | RE0000726376 | B00000437588 | | | |
| 1968-07-12 | 1968-07-12 | https://www.nytimes.com/1968/07/12/archives/two-students-tell-of-ordeal-in-soviet.html | TWO STUDENTS TELL OF ORDEAL IN SOVIET | True | | 1996-06-17 | RE0000726376 | B00000437588 | | | |
| 1968-07-12 | 1968-07-12 | https://www.nytimes.com/1968/07/12/archives/tass-scores-spock-term.html | Tass Scores Spock Term | True | | 1996-06-17 | RE0000726376 | B00000437588 | | | |
| 1968-07-12 | 1968-07-12 | https://www.nytimes.com/1968/07/12/archives/at-home-with-the-opinionated-volatile-exuberant-joel-greys.html | At Home With the Opinionated, Volatile, Exuberant Joel Greys | True | By Rita Reif | 1996-06-17 | RE0000726376 | B00000437588 | | | |
| 1968-07-12 | 1968-07-12 | https://www.nytimes.com/1968/07/12/archives/bridge-brooklyn-title-play-begins-tonight-for-most-contestants.html | Bridge: Brooklyn Title Play Begins Tonight for Most Contestants | True | By Alan Truscott | 1996-06-17 | RE0000726376 | B00000437588 | | | |
| 1968-07-12 | 1968-07-12 | https://www.nytimes.com/1968/07/12/archives/us-five-wins-in-peru.html | U.S. Five Wins in Peru | True | | 1996-06-17 | RE0000726376 | B00000437588 | | | |
| 1968-07-12 | 1968-07-12 | https://www.nytimes.com/1968/07/12/archives/wronged-woman-upheld-by-court-she-wins-right-to-damages-over.html | WRONGED WOMAN' UPHELD BY COURT; She Wins Right to Damages Over Fraudulent Marriage | True | By Sidney E. Zion | 1996-06-17 | RE0000726376 | B00000437588 | | | |
| 1968-07-12 | 1968-07-12 | https://www.nytimes.com/1968/07/12/archives/red-guards-raze-tomb-of-mother-of-chiang.html | Red Guards Raze Tomb Of Mother of Chiang | True | | 1996-06-17 | RE0000726376 | B00000437588 | | | |
| 1968-07-12 | 1968-07-12 | https://www.nytimes.com/1968/07/12/archives/suit-charges-city-shuns-east-bronx-warner-says-garbage-isnt.html | SUIT CHARGES CITY SHUNS EAST BRONX; Warner Says Garbage Isn't Collected Regularly | True | | 1996-06-17 | RE0000726376 | B00000437588 | | | |
| 1968-07-12 | 1968-07-12 | https://www.nytimes.com/1968/07/12/archives/astros-and-cards-divide-twin-bill-st-louis-87-victor-after-losing.html | ASTROS AND CARDS DIVIDE TWIN BILL; St. Louis 8-7 Victor After Losing, 5-4, in Tenth | True | | 1996-06-17 | RE0000726376 | B00000437588 | | | |
| 1968-07-12 | 1968-07-12 | https://www.nytimes.com/1968/07/12/archives/school-decentralization-ii.html | School Decentralization -- II | True | | 1996-06-17 | RE0000726376 | B00000437588 | | | |
| 1968-07-12 | 1968-07-12 | https://www.nytimes.com/1968/07/12/archives/tenneco-chief-to-retire.html | Tenneco Chief to Retire | True | | 1996-06-17 | RE0000726376 | B00000437588 | | | |
| 1968-07-12 | 1968-07-12 | https://www.nytimes.com/1968/07/12/archives/gunman-kills-3-on-street-in-the-bronx-then-eludes-hundreds-of.html | Gunman Kills 3 on Street in the Bronx, Then Eludes Hundreds of Policemen; Assailant Wounds Passer-by and Sprays East 138th St. With Bullets Before Vanishing Into a Tenement Gunman Kills Three Persons and Wounds Another on Street in South Bronx | True | By Albin Krebs | 1996-06-17 | RE0000726376 | B00000437588 | | | |
| 1968-07-12 | 1968-07-12 | https://www.nytimes.com/1968/07/12/archives/george-mallinckrodt-killed-as-plane-blows-up-in-air.html | George Mallinckrodt Killed As Plane Blows Up in Air | True | | 1996-06-17 | RE0000726376 | B00000437588 | | | |
| 1968-07-12 | 1968-07-12 | https://www.nytimes.com/1968/07/12/archives/coast-girl-advances.html | Coast Girl Advances | True | | 1996-06-17 | RE0000726376 | B00000437588 | | | |
| 1968-07-12 | 1968-07-12 | https://www.nytimes.com/1968/07/12/archives/foreign-affairs-masked-i-advance.html | Foreign Affairs: Masked, I Advance | True | By C. L. Sulzberger | 1996-06-17 | RE0000726376 | B00000437588 | | | |
| 1968-07-12 | 1968-07-12 | https://www.nytimes.com/1968/07/12/archives/cosmos-231-is-launched.html | Cosmos 231 Is Launched | True | | 1996-06-17 | RE0000726376 | B00000437588 | | | |
| 1968-07-12 | 1968-07-12 | https://www.nytimes.com/1968/07/12/archives/berlin-exmayor-asks-ties-to-east-albertz-calls-on-bonn-and-west-to.html | BERLIN EX-MAYOR ASKS TIES TO EAST; Albertz Calls on Bonn and West to Recognize the German Communists Berlin's Ex-Mayor Bids Allies Recognize the East Germans | True | Special to The New York Times | 1996-06-17 | RE0000726376 | B00000437588 | | | |
| 1968-07-12 | 1968-07-12 | https://www.nytimes.com/1968/07/12/archives/dr-warren-catlin-taught-economics.html | DR. WARREN CATLIN, TAUGHT ECONOMICS | True | Special to The .ew York Times | 1996-06-17 | RE0000726376 | B00000437588 | | | |
| 1968-07-12 | 1968-07-12 | https://www.nytimes.com/1968/07/12/archives/li-bank-robbed.html | L.I. Bank Robbed | True | Special to The New York Times | 1996-06-17 | RE0000726376 | B00000437588 | | | |
| 1968-07-12 | 1968-07-12 | https://www.nytimes.com/1968/07/12/archives/rayon-prices-increased.html | Rayon Prices Increased | True | | 1996-06-17 | RE0000726376 | B00000437588 | | | |
| 1968-07-12 | 1968-07-12 | https://www.nytimes.com/1968/07/12/archives/clifford-to-meet-saigons-leaders-flying-tomorrow-with-high-military.html | CLIFFORD TO MEET SAIGON'S LEADERS; Flying Tomorrow With High Military and Political Aides | True | By Joseph A. Loftusspecial To the New York Times | 1996-06-17 | RE0000726376 | B00000437588 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-07-12 | 1968-07-12 | https://www.nytimes.com/1968/07/12/archives/combat-fatalities.html | Combat Fatalities | True | C. L. HEROLD | 1996-06-17 | RE0000726376 | B00000437588 | | | |
| 1968-07-12 | 1968-07-12 | https://www.nytimes.com/1968/07/12/archives/theater-in-a-paper-bag-nineyearold-troupe-takes-its-indoor-routines.html | Theater: In a Paper Bag. Nine-Year-Old Troupe Takes Its Indoor Routines Outdoors on a City Grant | True | By Dan Sullivan | 1996-06-17 | RE0000726376 | B00000437588 | | | |
| 1968-07-12 | 1968-07-12 | https://www.nytimes.com/1968/07/12/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1996-06-17 | RE0000726376 | B00000437588 | | | |
| 1968-07-12 | 1968-07-12 | https://www.nytimes.com/1968/07/12/archives/angels-defeat-red-sox-32-end-boston-skein-at-eight.html | Angels Defeat Red Sox, 3-2, End Boston Skein at Eight | True | | 1996-06-17 | RE0000726376 | B00000437588 | | | |
| 1968-07-12 | 1968-07-12 | https://www.nytimes.com/1968/07/12/archives/21-guns-stolen-in-jersey.html | 21 Guns Stolen in Jersey | True | | 1996-06-17 | RE0000726376 | B00000437588 | | | |
| 1968-07-12 | 1968-07-12 | https://www.nytimes.com/1968/07/12/archives/trudeau-refuses-to-act-on-strike-canada-chief-says-he-will-not.html | TRUDEAU REFUSES TO ACT ON STRIKE; Canada Chief Says He Will Not Intervene in Seaway | True | Special to The New York Times | 1996-06-17 | RE0000726376 | B00000437588 | | | |
| 1968-07-12 | 1968-07-12 | https://www.nytimes.com/1968/07/12/archives/bridget-mori-bride-of-david-hedison.html | Bridget Mori Bride Of David Hedison | True | | 1996-06-17 | RE0000726376 | B00000437588 | | | |
| 1968-07-12 | 1968-07-12 | https://www.nytimes.com/1968/07/12/archives/illinois-delegates-meet.html | Illinois Delegates Meet | True | | 1996-06-17 | RE0000726376 | B00000437588 | | | |
| 1968-07-12 | 1968-07-12 | https://www.nytimes.com/1968/07/12/archives/the-soft-machine-trio-in-jazz-series.html | THE SOFT MACHINE, TRIO, IN JAZZ SERIES | True | ROBERT SHELTON. | 1996-06-17 | RE0000726376 | B00000437588 | | | |
| 1968-07-12 | 1968-07-12 | https://www.nytimes.com/1968/07/12/archives/monetary-gears-mesh-central-bankers-of-west-coordinate-moves.html | Monetary Gears Mesh; Central Bankers of West Coordinate Moves Against Currency Speculators MONETARY GEARS MESH FOR WEST | True | By Clyde H. Farnsworthspecial To the New York Times | 1996-06-17 | RE0000726376 | B00000437588 | | | |
| 1968-07-12 | 1968-07-12 | https://www.nytimes.com/1968/07/12/archives/mrs-l-f-rainsford.html | MRS. L. F. RAINSFORD | True | | 1996-06-17 | RE0000726376 | B00000437588 | | | |
| 1968-07-12 | 1968-07-12 | https://www.nytimes.com/1968/07/12/archives/miss-kathryn-staff-will-be-wed-to-barry-wagner-in-september.html | Miss Kathryn Staff Will Be Wed To Barry Wagner in September | True | Special to The New York Times | 1996-06-17 | RE0000726376 | B00000437588 | | | |
| 1968-07-12 | 1968-07-12 | https://www.nytimes.com/1968/07/12/archives/bridges-to-bucharest.html | Bridges to Bucharest | True | | 1996-06-17 | RE0000726376 | B00000437588 | | | |
| 1968-07-12 | 1968-07-12 | https://www.nytimes.com/1968/07/12/archives/saigon-censor-dismissed-after-paper-asks-coalition.html | Saigon Censor Dismissed After Paper Asks Coalition | True | | 1996-06-17 | RE0000726376 | B00000437588 | | | |
| 1968-07-12 | 1968-07-12 | https://www.nytimes.com/1968/07/12/archives/reagan-denies-a-report-hell-enter-race-july-21.html | Reagan Denies a Report He'll Enter Race July 21 | True | | 1996-06-17 | RE0000726376 | B00000437588 | | | |
| 1968-07-12 | 1968-07-12 | https://www.nytimes.com/1968/07/12/archives/miss-rein-wed-to-r-l-protell.html | Miss Rein Wed To R. L. Protell | True | Special to The New York Times | 1996-06-17 | RE0000726376 | B00000437588 | | | |
| 1968-07-12 | 1968-07-12 | https://www.nytimes.com/1968/07/12/archives/playwrights-to-convene.html | Playwrights to Convene | True | | 1996-06-17 | RE0000726376 | B00000437588 | | | |
| 1968-07-12 | 1968-07-12 | https://www.nytimes.com/1968/07/12/archives/pentagon-favors-nuclear-treaty-wheeler-and-nitze-testify-security.html | PENTAGON FAVORS NUCLEAR TREATY; Wheeler and Nitze Testify Security Wouldn't Suffer | True | | 1996-06-17 | RE0000726376 | B00000437588 | | | |
| 1968-07-12 | 1968-07-12 | https://www.nytimes.com/1968/07/12/archives/new-antigovernment-alliance-fails-to-stir-public-support-in-south.html | New Anti-Government Alliance Fails to Stir Public Support in South Vietnam | True | By Gene Robertsspecial To the New York Times | 1996-06-17 | RE0000726376 | B00000437588 | | | |
| 1968-07-12 | 1968-07-12 | https://www.nytimes.com/1968/07/12/archives/janet-bugbee-plans-naptials.html | Janet Bugbee Plans Naptials | True | Special to The New York Times | 1996-06-17 | RE0000726376 | B00000437588 | | | |
| 1968-07-12 | 1968-07-12 | https://www.nytimes.com/1968/07/12/archives/lagos-relaxes-opposition.html | Lagos Relaxes Opposition | True | By Alfred Friendly Jr.special To the New York Times | 1996-06-17 | RE0000726376 | B00000437588 | | | |
| 1968-07-12 | 1968-07-12 | https://www.nytimes.com/1968/07/12/archives/athletics-defeat-indians-on-homer-by-jackson-4-to-3.html | Athletics Defeat Indians On Homer by Jackson, 4 to 3 | True | | 1996-06-17 | RE0000726376 | B00000437588 | | | |
| 1968-07-12 | 1968-07-12 | https://www.nytimes.com/1968/07/12/archives/cowboys-are-6th-nfl-club-to-open-training-camp-for-rookies-66-men.html | Cowboys Are 6th N.F.L. Club to Open Training Camp for Rookies; 66 MEN TURN OUT FOR FIRST DRILLS 20 Locked-Out Packers Set Up Camp on School Field -- Rams Short-Handed | True | By William N. Wallacespecial To the New York Times | 1996-06-17 | RE0000726376 | B00000437588 | | | |
| 1968-07-12 | 1968-07-12 | https://www.nytimes.com/1968/07/12/archives/sarah-gertrude-millin-is-dead-south-african-writer-was-79.html | Sarah Gertrude Millin Is Dead; South African Writer Was 79 | True | | 1996-06-17 | RE0000726376 | B00000437588 | | | |
| 1968-07-12 | 1968-07-12 | https://www.nytimes.com/1968/07/12/archives/head-start-funds-forfeited-by-city-action-caused-by-concern-over.html | HEAD START FUNDS FORFEITED BY CITY; Action Caused by Concern Over Quality of Program | True | By Martin Tolchin | 1996-06-17 | RE0000726376 | B00000437588 | | | |
| 1968-07-12 | 1968-07-12 | https://www.nytimes.com/1968/07/12/archives/choice-of-democrats-delegates-at-large.html | Choice of Democrats' Delegates at Large | True | JAMES F. O'DONNELL | 1996-06-17 | RE0000726376 | B00000437588 | | | |
| 1968-07-12 | 1968-07-12 | https://www.nytimes.com/1968/07/12/archives/teacher-federation-chief-to-step-down-next-month.html | Teacher Federation Chief To Step Down Next Month | True | | 1996-06-17 | RE0000726376 | B00000437588 | | | |
| 1968-07-12 | 1968-07-12 | https://www.nytimes.com/1968/07/12/archives/major-crimes-here-rose-32-in-may.html | MAJOR CRIMES HERE ROSE 32% IN MAY | True | | 1996-06-17 | RE0000726376 | B00000437588 | | | |
| 1968-07-12 | 1968-07-12 | https://www.nytimes.com/1968/07/12/archives/everyone-at-ray-trial-to-be-closely-checked.html | Everyone at Ray Trial To Be Closely Checked | True | | 1996-06-17 | RE0000726376 | B00000437588 | | | |
| 1968-07-12 | 1968-07-12 | https://www.nytimes.com/1968/07/12/archives/ltv-stockholders-trade-stock-for-class-aa-shares.html | L-T-V Stockholders Trade Stock for 'Class AA Shares | True | | 1996-06-17 | RE0000726376 | B00000437588 | | | |
| 1968-07-12 | 1968-07-12 | https://www.nytimes.com/1968/07/12/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1996-06-17 | RE0000726376 | B00000437588 | | | |
| 1968-07-12 | 1968-07-12 | https://www.nytimes.com/1968/07/12/archives/dietz-stars-as-giants-win.html | Dietz Stars as Giants Win | True | | 1996-06-17 | RE0000726376 | B00000437588 | | | |
| 1968-07-12 | 1968-07-12 | https://www.nytimes.com/1968/07/12/archives/dodgers-release-colavito.html | Dodgers Release Colavito | True | | 1996-06-17 | RE0000726376 | B00000437588 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-07-12 | 1968-07-12 | https://www.nytimes.com/1968/07/12/archives/conrads-writings-on-skippers-traced-to-sea-incident-of-1884.html | Conrad's Writings on Skippers Traced to Sea Incident of 1884 | True | | 1996-06-17 | RE0000726376 | B00000437588 | | | |
| 1968-07-12 | 1968-07-12 | https://www.nytimes.com/1968/07/12/archives/ford-on-high-road-to-profit-recovery-ford-company-takes-high-road.html | Ford on High Road to Profit Recovery; Ford Company Takes High Road To a Recovery in Its Earnings | True | By Jerry M. Flintspecial To the New York Times | 1996-06-17 | RE0000726376 | B00000437588 | | | |
| 1968-07-12 | 1968-07-12 | https://www.nytimes.com/1968/07/12/archives/2d-mig-is-shot-down-over-north-vietnam.html | 2D MIG IS SHOT DOWN OVER NORTH VIETNAM | True | Special to The New York Times | 1996-06-17 | RE0000726376 | B00000437588 | | | |
| 1968-07-12 | 1968-07-12 | https://www.nytimes.com/1968/07/12/archives/law-not-repression.html | Law Not Repression | True | JAY ROSENBLATT | 1996-06-17 | RE0000726376 | B00000437588 | | | |
| 1968-07-12 | 1968-07-12 | https://www.nytimes.com/1968/07/12/archives/the-housing-treadmill.html | The Housing Treadmill | True | | 1996-06-17 | RE0000726376 | B00000437588 | | | |
| 1968-07-12 | 1968-07-12 | https://www.nytimes.com/1968/07/12/archives/commodity-index-falls-01-to-938.html | COMMODITY INDEX FALLS.0.1, TO 93.8 | True | | 1996-06-17 | RE0000726376 | B00000437588 | | | |
| 1968-07-12 | 1968-07-12 | https://www.nytimes.com/1968/07/12/archives/ellen-goldfield-bride-in-jersey.html | Ellen Goldfield Bride in Jersey | True | Special to The New York Times | 1996-06-17 | RE0000726376 | B00000437588 | | | |
| 1968-07-12 | 1968-07-12 | https://www.nytimes.com/1968/07/12/archives/frenchman-12th-to-finish-newport-race-after-restart.html | Frenchman 12th to Finish Newport Race After Restart | True | | 1996-06-17 | RE0000726376 | B00000437588 | | | |
| 1968-07-12 | 1968-07-12 | https://www.nytimes.com/1968/07/12/archives/us-export-gains-seen.html | U.S. Export Gains Seen | True | Special to The New York Times | 1996-06-17 | RE0000726376 | B00000437588 | | | |
| 1968-07-12 | 1968-07-12 | https://www.nytimes.com/1968/07/12/archives/wallace-enlists-aid-of-students-signatures-in-massachusetts.html | WALLACE ENLISTS AID OF STUDENTS; Signatures in Massachusetts Solicited by Alabamians | True | By John H. Fentonspecial To the New York Times | 1996-06-17 | RE0000726376 | B00000437588 | | | |
| 1968-07-12 | 1968-07-12 | https://www.nytimes.com/1968/07/12/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1996-06-17 | RE0000726376 | B00000437588 | | | |
| 1968-07-12 | 1968-07-12 | https://www.nytimes.com/1968/07/12/archives/newsmen-in-spain-protest-on-curbs-168-sign-letter-complaining-of.html | NEWSMEN IN SPAIN PROTEST ON CURBS; 168 Sign Letter Complaining of Growing Restrictions | True | By Richard Ederspecial To the New York Times | 1996-06-17 | RE0000726376 | B00000437588 | | | |
| 1968-07-12 | 1968-07-12 | https://www.nytimes.com/1968/07/12/archives/louis-saxon.html | LOUIS SAXON | True | | 1996-06-17 | RE0000726376 | B00000437588 | | | |
| 1968-07-12 | 1968-07-12 | https://www.nytimes.com/1968/07/12/archives/lindsay-is-adding-up-to-5million-for-summer-jobs-decision-was-made.html | LINDSAY IS ADDING UP TO $5-MILLION FOR SUMMER JOBS; Decision Was Made Before Violent Protest at City Hall, Mayor Declares YOUTH AIDE SUSPENDED Smith Out as Neighborhood Corps Director for His Role in Demonstration LINDSAY IS ADDING TO CITY JOB FUND | True | By Richard Reeves | 1996-06-17 | RE0000726376 | B00000437588 | | | |
| 1968-07-12 | 1968-07-12 | https://www.nytimes.com/1968/07/12/archives/gas-found-off-italian-coast.html | Gas Found Off Italian Coast | True | | 1996-06-17 | RE0000726376 | B00000437588 | | | |
| 1968-07-12 | 1968-07-12 | https://www.nytimes.com/1968/07/12/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1996-06-17 | RE0000726376 | B00000437588 | | | |
| 1968-07-12 | 1968-07-12 | https://www.nytimes.com/1968/07/12/archives/cornell-and-stuart-triumph-on-thames-at-henley-regatta.html | Cornell and Stuart Triumph on Thames At Henley Regatta | True | | 1996-06-17 | RE0000726376 | B00000437588 | | | |
| 1968-07-12 | 1968-07-12 | https://www.nytimes.com/1968/07/12/archives/agencies-fund-bill-cleared.html | Agencies Fund Bill Cleared | True | | 1996-06-17 | RE0000726376 | B00000437588 | | | |
| 1968-07-12 | 1968-07-12 | https://www.nytimes.com/1968/07/12/archives/yankees-win-54-white-sox-falter-yankees-crush-9th-inning-rally-in.html | Yankees Win, 5-4; 40,575 FANS SEE WHITE SOX FALTER Yankees Crush 9th-Inning Rally in Milwaukee -- Peterson Is Victor | True | By Leonard Koppettspecial To the New York Times | 1996-06-17 | RE0000726376 | B00000437588 | | | |
| 1968-07-12 | 1968-07-12 | https://www.nytimes.com/1968/07/12/archives/j-c-penney-set-mark-for-sales-during-june.html | J. C. Penney Set Mark For Sales During June | True | | 1996-06-17 | RE0000726376 | B00000437588 | | | |
| 1968-07-12 | 1968-07-12 | https://www.nytimes.com/1968/07/12/archives/italian-premier-wins-confidence-vote.html | Italian Premier Wins Confidence Vote | True | By Robert C. Dotyspecial To the New York Times | 1996-06-17 | RE0000726376 | B00000437588 | | | |
| 1968-07-12 | 1968-07-12 | https://www.nytimes.com/1968/07/12/archives/chief-executive-named-by-amerada-petroleum.html | Chief Executive Named By Amerada Petroleum | True | | 1996-06-17 | RE0000726376 | B00000437588 | | | |
| 1968-07-12 | 1968-07-12 | https://www.nytimes.com/1968/07/12/archives/mrs-jose-tolibia.html | MRS. JOSE TOLIBIA | True | EIA tO The ew York Tlm | 1996-06-17 | RE0000726376 | B00000437588 | | | |
| 1968-07-12 | 1968-07-12 | https://www.nytimes.com/1968/07/12/archives/error-kills-gi-in-korea.html | Error Kills G.I. in Korea | True | | 1996-06-17 | RE0000726376 | B00000437588 | | | |
| 1968-07-12 | 1968-07-12 | https://www.nytimes.com/1968/07/12/archives/six-are-feared-dead-in-england-after-floods-follow-record.html | Six Are Feared Dead in England After Floods Follow Record Rainstorms | True | | 1996-06-17 | RE0000726376 | B00000437588 | | | |
| 1968-07-12 | 1968-07-12 | https://www.nytimes.com/1968/07/12/archives/chamberlain-signs-pact-for-5-years-with-lakers.html | Chamberlain Signs Pact For 5 Years With Lakers | True | | 1996-06-17 | RE0000726376 | B00000437588 | | | |
| 1968-07-12 | 1968-07-12 | https://www.nytimes.com/1968/07/12/archives/allen-urges-study-of-proposal-to-let-states-finance-schools.html | Allen Urges Study of Proposal To Let States Finance Schools | True | By M. A. Farber | 1996-06-17 | RE0000726376 | B00000437588 | | | |
| 1968-07-12 | 1968-07-12 | https://www.nytimes.com/1968/07/12/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1996-06-17 | RE0000726376 | B00000437588 | | | |
| 1968-07-12 | 1968-07-12 | https://www.nytimes.com/1968/07/12/archives/dr-samuel-duncan-college-president.html | DR. SAMUEL DUNCAN, COLLEGE PRESIDENT" | True | | 1996-06-17 | RE0000726376 | B00000437588 | | | |
| 1968-07-12 | 1968-07-12 | https://www.nytimes.com/1968/07/12/archives/kings-power-cut-by-greek-charter-draft-provides-for-army-to-protect.html | KING'S POWER CUT BY GREEK CHARTER; Draft Provides for Army to 'Protect the Regime' | True | Special to The New York Times | 1996-06-17 | RE0000726376 | B00000437588 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-07-12 | 1968-07-12 | https://www.nytimes.com/1968/07/12/archives/the-dance-ballet-theaters-pulcinella-variations-smuin-work.html | The Dance: Ballet Theater's 'Pulcinella Variations'; Smuin Work Introduced at the Metropolitan Miss Fracci and Bruhn Star in 'Giselle' | True | By Clive Barnes | 1996-06-17 | RE0000726376 | B00000437588 | | | |
| 1968-07-12 | 1968-07-12 | https://www.nytimes.com/1968/07/12/archives/weaver-is-named-orioles-manager-coach-replaces-bauer-who-is.html | WEAVER IS NAMED ORIOLES' MANAGER; Coach Replaces Bauer, Who Is Critical of Appointment | True | | 1996-06-17 | RE0000726376 | B00000437588 | | | |
| 1968-07-12 | 1968-07-12 | https://www.nytimes.com/1968/07/12/archives/earnings-lifted-by-owensillinois-profits-up-35-in-quarter-but-down.html | EARNINGS LIFTED BY OWENS-ILLINOIS; Profits Up 35% in Quarter, but Down From '67 Half | True | | 1996-06-17 | RE0000726376 | B00000437588 | | | |
| 1968-07-12 | 1968-07-12 | https://www.nytimes.com/1968/07/12/archives/mrs-w-hambright.html | MRS. W. HAMBRIGHT | True | lpea.l to The New Yo 'rtm | 1996-06-17 | RE0000726376 | B00000437588 | | | |
| 1968-07-12 | 1968-07-12 | https://www.nytimes.com/1968/07/12/archives/anticommunist-law-ruled-unconstitutional-in-illinois.html | Anti-Communist Law Ruled Unconstitutional in Illinois | True | Special to The New York Times | 1996-06-17 | RE0000726376 | B00000437588 | | | |
| 1968-07-12 | 1968-07-12 | https://www.nytimes.com/1968/07/12/archives/genesco-inc-appoints-a-new-vice-president.html | Genesco, Inc., Appoints A New Vice President | True | | 1996-06-17 | RE0000726376 | B00000437588 | | | |
| 1968-07-12 | 1968-07-12 | https://www.nytimes.com/1968/07/12/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1996-06-17 | RE0000726376 | B00000437588 | | | |
| 1968-07-12 | 1968-07-12 | https://www.nytimes.com/1968/07/12/archives/newark-bank-loses-151000-in-holdup-by-an-armed-trio.html | Newark Bank Loses $151,000 in Holdup By An Armed Trio | True | Special to The New York Times | 1996-06-17 | RE0000726376 | B00000437588 | | | |
| 1968-07-12 | 1968-07-12 | https://www.nytimes.com/1968/07/12/archives/thomas-redmond-thayer-sales-executive-for-enka.html | Thomas Redmond Thayer, Sales Executive for Enka | True | Sl-ltl to 'i'ne New York 'times | 1996-06-17 | RE0000726376 | B00000437588 | | | |
| 1968-07-12 | 1968-07-12 | https://www.nytimes.com/1968/07/12/archives/senators-press-effort-to-delay-action-on-fortas-hearings-open-with.html | SENATORS PRESS EFFORT TO DELAY ACTION ON FORTAS; Hearings Open With Clark Testifying on Legality of Filling Warren's Post Senators Press Effort to Delay Action on Nomination of Fortas | True | By Fred P. Grahamspecial To the New York Times | 1996-06-17 | RE0000726376 | B00000437588 | | | |
| 1968-07-12 | 1968-07-12 | https://www.nytimes.com/1968/07/12/archives/richey-and-cornejo-gain-western-net-semifinals.html | Richey and Cornejo Gain Western Net Semi-Finals | True | | 1996-06-17 | RE0000726376 | B00000437588 | | | |
| 1968-07-12 | 1968-07-12 | https://www.nytimes.com/1968/07/12/archives/zoo-gives-up-on-egg-of-whooping-crane.html | Zoo Gives Up on Egg Of Whooping Crane | True | Special to The New York Times | 1996-06-17 | RE0000726376 | B00000437588 | | | |
| 1968-07-12 | 1968-07-12 | https://www.nytimes.com/1968/07/12/archives/unicef-starting-effort.html | UNICEF Starting Effort | True | Special to The New York Times | 1996-06-17 | RE0000726376 | B00000437588 | | | |
| 1968-07-12 | 1968-07-12 | https://www.nytimes.com/1968/07/12/archives/how-to-get-rid-of-violence-without-really-trying.html | How to Get Rid of Violence Without Really Trying | True | By James Reston | 1996-06-17 | RE0000726376 | B00000437588 | | | |
| 1968-07-12 | 1968-07-12 | https://www.nytimes.com/1968/07/12/archives/garrison-claims-foreign-spy-link-says-he-exchanged-data-about.html | GARRISON CLAIMS FOREIGN SPY LINK; Says He Exchanged Data About President Kennedy | True | By Peter Kihss | 1996-06-17 | RE0000726376 | B00000437588 | | | |
| 1968-07-12 | 1968-07-12 | https://www.nytimes.com/1968/07/12/archives/reagan-recall-signatures-top-700000-goal-780414.html | Reagan Recall Signatures Top 700,000; Goal: 780,414 | True | | 1996-06-17 | RE0000726376 | B00000437588 | | | |
| 1968-07-12 | 1968-07-12 | https://www.nytimes.com/1968/07/12/archives/f-stanley-kanimerer.html | F. STANLEY KANIMERER | True | Spectl to The New Yc Tmc | 1996-06-17 | RE0000726376 | B00000437588 | | | |
| 1968-07-12 | 1968-07-12 | https://www.nytimes.com/1968/07/12/archives/open-housing-code-expanded-in-chicago.html | OPEN HOUSING CODE EXPANDED IN CHICAGO | True | Special to The New York Times | 1996-06-17 | RE0000726376 | B00000437588 | | | |
| 1968-07-12 | 1968-07-12 | https://www.nytimes.com/1968/07/12/archives/japans-exports-drop.html | Japan's Exports Drop | True | | 1996-06-17 | RE0000726376 | B00000437588 | | | |
| 1968-07-12 | 1968-07-12 | https://www.nytimes.com/1968/07/12/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1996-06-17 | RE0000726376 | B00000437588 | | | |
| 1968-07-12 | 1968-07-12 | https://www.nytimes.com/1968/07/12/archives/james-o-kavanagh.html | JAMES O. KAVANAGH | True | pecn.l to The Tew Xorttr Times | 1996-06-17 | RE0000726376 | B00000437588 | | | |
| 1968-07-12 | 1968-07-12 | https://www.nytimes.com/1968/07/12/archives/ties-to-americans-stressed-in-hanoi-new-group-to-strengthen-bond.html | TIES TO AMERICANS STRESSED IN HANOI; New Group 'to Strengthen' Bond 'Between Peoples' | True | | 1996-06-17 | RE0000726376 | B00000437588 | | | |
| 1968-07-12 | 1968-07-12 | https://www.nytimes.com/1968/07/12/archives/new-formula-for-super-chic-keep-a-celebrity-on-the-premises.html | New Formula for Super Chic: Keep a Celebrity on the Premises | True | By Joan Cook | 1996-06-17 | RE0000726376 | B00000437588 | | | |
| 1968-07-12 | 1968-07-12 | https://www.nytimes.com/1968/07/12/archives/frederick-m-petersen-64-etired-fairfied-bank-aide.html | Frederick M. Petersen, 64, etired .Fairfie'd Bank Aide | True | Special to Tl3e etv Yor Times [ | 1996-06-17 | RE0000726376 | B00000437588 | | | |
| 1968-07-12 | 1968-07-12 | https://www.nytimes.com/1968/07/12/archives/race-week-starts-tomorrow-larchmont-y-c-aids-big-yachts-abolishes.html | Race Week Starts Tomorrow; LARCHMONT Y. C. AIDS BIG YACHTS Abolishes Morning Racing - 80 Cruisers to Sail in 70th Regatta | True | By John Rendel | 1996-06-17 | RE0000726376 | B00000437588 | | | |
| 1968-07-12 | 1968-07-12 | https://www.nytimes.com/1968/07/12/archives/howell-with-71-for-143-gains-4stroke-lead-in-jersey-open.html | Howell, With 71 for 143, Gains 4-Stroke Lead in Jersey Open | True | By Michael Straussspecial To the New York Times | 1996-06-17 | RE0000726376 | B00000437588 | | | |
| 1968-07-12 | 1968-07-12 | https://www.nytimes.com/1968/07/12/archives/amram-leads-jazz-at-tomkins-park.html | AMRAM LEADS JAZZ AT TOMPKINS PARK | True | JOHN S. WILSON. | 1996-06-17 | RE0000726376 | B00000437588 | | | |
| 1968-07-12 | 1968-07-12 | https://www.nytimes.com/1968/07/12/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1996-06-17 | RE0000726376 | B00000437588 | | | |
| 1968-07-12 | 1968-07-12 | https://www.nytimes.com/1968/07/12/archives/vietnam-casualties.html | Vietnam Casualties | True | | 1996-06-17 | RE0000726376 | B00000437588 | | | |
| 1968-07-12 | 1968-07-12 | https://www.nytimes.com/1968/07/12/archives/tanker-hits-liverpool-jetty.html | Tanker Hits Liverpool Jetty | True | | 1996-06-17 | RE0000726376 | B00000437588 | | | |
| 1968-07-12 | 1968-07-12 | https://www.nytimes.com/1968/07/12/archives/alibis-served-on-the-crisp-side-at-international-trot-breakfast.html | Alibis Served on the Crisp Side At International Trot Breakfast | True | By Louis Effratspecial To the New York Times | 1996-06-17 | RE0000726376 | B00000437588 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-07-12 | 1968-07-12 | https://www.nytimes.com/1968/07/12/archives/house-unit-backs-rail-study.html | House Unit Backs Rail Study | True | | 1996-06-17 | RE0000726376 | B00000437588 | | | |
| 1968-07-12 | 1968-07-12 | https://www.nytimes.com/1968/07/12/archives/stocks-in-london-rise-on-favorable-trade-figures-then-fall-on.html | Stocks in London Rise on Favorable Trade Figures, Then Fall on Profit Taking; PARIS SHARES DIP ON TAX PROPOSAL Frankfurt and Milan Are Lower – Tokyo's Index Closes at New High | True | | 1996-06-17 | RE0000726376 | B00000437588 | | | |
| 1968-07-12 | 1968-07-12 | https://www.nytimes.com/1968/07/12/archives/angelof-buried-in-potters-field-park-killer-interred-with-13-others.html | ANGELOF BURIED IN POTTER'S FIELD; Park Killer Interred With 13 Others in Common Grave | True | By Tom Buckley | 1996-06-17 | RE0000726376 | B00000437588 | | | |
| 1968-07-12 | 1968-07-12 | https://www.nytimes.com/1968/07/12/archives/2-pros-in-front-with-record-66s-mclendon-thompson-pace-milwaukee.html | 2 PROS IN FRONT WITH RECORD 66'S; McLendon, Thompson Pace Milwaukee Open by Shot | True | | 1996-06-17 | RE0000726376 | B00000437588 | | | |
| 1968-07-12 | 1968-07-12 | https://www.nytimes.com/1968/07/12/archives/niekro-of-braves-tops-dodgers-10-torres-hit-decides.html | Niekro of Braves Tops Dodgers, 1-0; Torre's Hit Decides | True | | 1996-06-17 | RE0000726376 | B00000437588 | | | |
| 1968-07-12 | 1968-07-12 | https://www.nytimes.com/1968/07/12/archives/rifle-crown-won-by-army-woman-shooting-honors-in-texas-go-to-miss.html | RIFLE CROWN WON BY ARMY WOMAN; Shooting Honors in Texas Go to Miss Thompson | True | | 1996-06-17 | RE0000726376 | B00000437588 | | | |
| 1968-07-12 | 1968-07-12 | https://www.nytimes.com/1968/07/12/archives/suit-challenges-estimate-board-civic-body-sees-violation-of-one-man.html | SUIT CHALLENGES ESTIMATE BOARD; Civic Body Sees Violation of One Man, One Vote | True | By Charles G. Bennett | 1996-06-17 | RE0000726376 | B00000437588 | | | |
| 1968-07-12 | 1968-07-12 | https://www.nytimes.com/1968/07/12/archives/rev-king-leads-a-march-by-400-in-st-petersburg.html | Rev. King Leads a March By 400 in St. Petersburg | True | | 1996-06-17 | RE0000726376 | B00000437588 | | | |
| 1968-07-12 | 1968-07-12 | https://www.nytimes.com/1968/07/12/archives/grand-jury-will-investigate-attacks-on-brooklyn-cabbies.html | Grand Jury Will Investigate Attacks on Brooklyn Cabbies | True | | 1996-06-17 | RE0000726376 | B00000437588 | | | |
| 1968-07-12 | 1968-07-12 | https://www.nytimes.com/1968/07/12/archives/stormvogel-increases-lead-in-3534mile-ocean-race.html | Stormvogel Increases Lead In 3,534-Mile Ocean Race | True | | 1996-06-17 | RE0000726376 | B00000437588 | | | |
| 1968-07-12 | 1968-07-12 | https://www.nytimes.com/1968/07/12/archives/heckled-by-youths.html | Heckled by Youths | True | | 1996-06-17 | RE0000726376 | B00000437588 | | | |
| 1968-07-12 | 1968-07-12 | https://www.nytimes.com/1968/07/12/archives/miss-heldman-triumphs.html | Miss Heldman Triumphs | True | | 1996-06-17 | RE0000726376 | B00000437588 | | | |
| 1968-07-12 | 1968-07-12 | https://www.nytimes.com/1968/07/12/archives/kennedy-reported-barring-no-2-spot.html | KENNEDY REPORTED BARRING NO. 2 SPOT | True | | 1996-06-17 | RE0000726376 | B00000437588 | | | |
| 1968-07-12 | 1968-07-12 | https://www.nytimes.com/1968/07/12/archives/conferees-clear-youth-crime-bill-accept-senates-threeyear.html | CONFEREES CLEAR YOUTH CRIME BILL; Accept Senate's Three-Year, $150-Million Authorization | True | | 1996-06-17 | RE0000726376 | B00000437588 | | | |
| 1968-07-12 | 1968-07-12 | https://www.nytimes.com/1968/07/12/archives/debenture-rate-only-65-per-cent-jersey-standard-sells-issue-priced.html | DEBENTURE RATE ONLY 6.5 PER CENT; Jersey Standard Sells Issue Priced for Lowest Yield Since Last Winter Credit Markets: Jersey Standard Issue Is Priced to Yield Only 6.50 Per Cent | True | By John H. Allan | 1996-06-17 | RE0000726376 | B00000437588 | | | |
| 1968-07-12 | 1968-07-12 | https://www.nytimes.com/1968/07/12/archives/us-disputes-city-on-extra-job-aid-wirtz-aides-say-payments-will.html | U.S. DISPUTES CITY ON EXTRA JOB AID; Wirtz Aides Say Payments Will Total $1.5-Million | True | By Richard L. Maddenspecial To the New York Times | 1996-06-17 | RE0000726376 | B00000437588 | | | |
| 1968-07-12 | 1968-07-12 | https://www.nytimes.com/1968/07/12/archives/peking-and-hanoi-vow-solidarity-statements-at-banquet-seen-as.html | PEKING AND HANOI VOW SOLIDARITY; Statements at Banquet Seen as Assuring Continued Aid | True | By Tillman Durdinspecial To the New York Times | 1996-06-17 | RE0000726376 | B00000437588 | | | |
| 1968-07-12 | 1968-07-12 | https://www.nytimes.com/1968/07/12/archives/miss-casals-gains.html | Miss Casals Gains | True | | 1996-06-17 | RE0000726376 | B00000437588 | | | |
| 1968-07-12 | 1968-07-12 | https://www.nytimes.com/1968/07/12/archives/allies-hunt-enemy-troops.html | Allies Hunt Enemy Troops | True | Special to The New York Times | 1996-06-17 | RE0000726376 | B00000437588 | | | |
| 1968-07-12 | 1968-07-12 | https://www.nytimes.com/1968/07/12/archives/union-gives-25000-to-civil-rights-unit.html | UNION GIVES $25,000 TO CIVIL RIGHTS UNIT | True | | 1996-06-17 | RE0000726376 | B00000437588 | | | |
| 1968-07-12 | 1968-07-12 | https://www.nytimes.com/1968/07/12/archives/art-cover-adorns-new-phone-books-copy-of-a-reginald-pollack-on.html | ART COVER ADORNS NEW PHONE BOOKS; Copy of a Reginald Pollack on State Directories | True | By Grace Glueck | 1996-06-17 | RE0000726376 | B00000437588 | | | |
| 1968-07-12 | 1968-07-12 | https://www.nytimes.com/1968/07/12/archives/state-arts-unit-appoints.html | State Arts Unit Appoints | True | | 1996-06-17 | RE0000726376 | B00000437588 | | | |
| 1968-07-12 | 1968-07-12 | https://www.nytimes.com/1968/07/12/archives/jersey-hotel-is-destroyed-as-80-guests-flee-flames.html | Jersey Hotel Is Destroyed As 80 Guests Flee Flames | True | Special to The New York Times | 1996-06-17 | RE0000726376 | B00000437588 | | | |
| 1968-07-12 | 1968-07-12 | https://www.nytimes.com/1968/07/12/archives/theological-unit-gets-9-catholics-step-may-lead-to-full-role-in.html | THEOLOGICAL UNIT GETS 9 CATHOLICS; Step May Lead to Full Role in World Church Council | True | By Edward B. Fiskespecial To the New York Times | 1996-06-17 | RE0000726376 | B00000437588 | | | |
| 1968-07-12 | 1968-07-12 | https://www.nytimes.com/1968/07/12/archives/william-vgg-t-former-director-of-planned-parenthood-is-dead-uthor.html | William Vgg t, Former Director Of Planned Parenthood, Is Dead; author of 'Road to Survival,' i hn Expert on Bird Behavior, Z'' Was Also Conservationist | True | | 1996-06-17 | RE0000726376 | B00000437588 | | | |
| 1968-07-12 | 1968-07-12 | https://www.nytimes.com/1968/07/12/archives/france-reports-rapid-gold-drain-reserves-falling-as-outside-aid-for.html | FRANCE REPORTS RAPID GOLD DRAIN; Reserves Falling as Outside Aid for Franc Arrived FRANCE REPORTS RAPID GOLD DRAIN | True | By John L. Hessspecial To the New York Times | 1996-06-17 | RE0000726376 | B00000437588 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-07-12 | 1968-07-12 | https://www.nytimes.com/1968/07/12/archives/bronx-and-brooklyn-police-disperse-crowds-of-youths.html | Bronx and Brooklyn Police Disperse Crowds of Youths | True | | 1996-06-17 | RE0000726376 | B00000437588 | | | |
| 1968-07-12 | 1968-07-12 | https://www.nytimes.com/1968/07/12/archives/southern-airways-to-start-serving-new-york-region.html | Southern Airways To Start Serving New York Region | True | | 1996-06-17 | RE0000726376 | B00000437588 | | | |
| 1968-07-12 | 1968-07-12 | https://www.nytimes.com/1968/07/12/archives/books-of-the-times-all-warts-and-a-twinge-of-sympathy.html | Books of The Times; All Warts and a Twinge of Sympathy | True | By Eliot Fremont-Smith | 1996-06-17 | RE0000726376 | B00000437588 | | | |
| 1968-07-12 | 1968-07-12 | https://www.nytimes.com/1968/07/12/archives/tone-of-stringency-continues-to-mark-us-credit-policy-policy-on.html | Tone of Stringency Continues to Mark U.S. Credit Policy; POLICY ON CREDIT IS LITTLE ALTERED | True | By H. Erich Heinemann | 1996-06-17 | RE0000726376 | B00000437588 | | | |
| 1968-07-12 | 1968-07-12 | https://www.nytimes.com/1968/07/12/archives/allyn-edwards-53-radiotv-announcer.html | ALLYN EDWARDS, 53, RADIO-TV ANNOUNCER | True | | 1996-06-17 | RE0000726376 | B00000437588 | | | |
| 1968-07-12 | 1968-07-12 | https://www.nytimes.com/1968/07/12/archives/reds-recall-mcrae.html | Reds Recall McRae | True | | 1996-06-17 | RE0000726376 | B00000437588 | | | |
| 1968-07-12 | 1968-07-12 | https://www.nytimes.com/1968/07/12/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1996-06-17 | RE0000726376 | B00000437588 | | | |
| 1968-07-12 | 1968-07-12 | https://www.nytimes.com/1968/07/12/archives/walton-league-picks-head.html | Walton League Picks Head | True | | 1996-06-17 | RE0000726376 | B00000437588 | | | |
| 1968-07-12 | 1968-07-12 | https://www.nytimes.com/1968/07/12/archives/a-shortcake-for-the-weekend.html | A Shortcake for the Weekend | True | | 1996-06-17 | RE0000726376 | B00000437588 | | | |
| 1968-07-12 | 1968-07-12 | https://www.nytimes.com/1968/07/12/archives/gaullists-subdued-at-pompidous-fall-as-assembly-meets-party-is.html | Gaullists Subdued At Pompidou's Fall As Assembly Meets; PARTY IS SUBDUED AT POMPIDOU FALL | True | By Henry Tannerspecial To the New York Times | 1996-06-17 | RE0000726376 | B00000437588 | | | |
| 1968-07-12 | 1968-07-12 | https://www.nytimes.com/1968/07/12/archives/the-gunlaw-killers.html | The Gun-Law Killers | True | | 1996-06-17 | RE0000726376 | B00000437588 | | | |
| 1968-07-12 | 1968-07-12 | https://www.nytimes.com/1968/07/12/archives/britain-narrows-trade-gap-at-last-word-of-june-improvement-in-key.html | BRITAIN NARROWS TRADE GAP AT LAST; Word of June Improvement in Key Indicator Speedily Gives Pound Strength IMPORTS DROP SHARPLY Value of Goods Coming Into Country Sets 1968 Low -- Exports Rise Slightly BRITAIN NARROWS TRADE GAP AT LAST | True | By Anthony Lewisspecial to the New York Times | 1996-06-17 | RE0000726376 | B00000437588 | | | |
| 1968-07-12 | 1968-07-12 | https://www.nytimes.com/1968/07/12/archives/soviet-troops-to-leave.html | Soviet Troops to Leave | True | By Henry Kammspecial To the New York Times | 1996-06-17 | RE0000726376 | B00000437588 | | | |
| 1968-07-12 | 1968-07-12 | https://www.nytimes.com/1968/07/12/archives/tv-4-whites-view-bias-and-media-abc-offers-2d-half-of-panel.html | TV: 4 Whites View 'Bias and Media'; A.B.C. Offers 2d Half of Panel Discussion Specifics Are Avoided -- Sins Acknowledged | True | By George Gent | 1996-06-17 | RE0000726376 | B00000437588 | | | |
| 1968-07-12 | 1968-07-12 | https://www.nytimes.com/1968/07/12/archives/levy-attorney-seeks-reversal-citing-freespeech-guarantee.html | Levy Attorney Seeks Reversal, Citing Free-Speech Guarantee | True | | 1996-06-17 | RE0000726376 | B00000437588 | | | |
| 1968-07-12 | 1968-07-12 | https://www.nytimes.com/1968/07/12/archives/mccarthy-in-poll-tops-gop-rivals-he-leads-nixon-3936-and-rockefeller.html | M'CARTHY, IN POLL, TOPS G.O.P. RIVALS; He Leads Nixon, 39-36% and Rockefeller, 37-35% | True | Special to The New York Times | 1996-06-17 | RE0000726376 | B00000437588 | | | |
| 1968-07-12 | 1968-07-12 | https://www.nytimes.com/1968/07/12/archives/7hour-marathon-set-at-park-shakespeare.html | 7-Hour Marathon Set At Park Shakespeare | True | | 1996-06-17 | RE0000726376 | B00000437588 | | | |
| 1968-07-12 | 1968-07-12 | https://www.nytimes.com/1968/07/12/archives/advertising-a-brake-for-violence-on-tv.html | Advertising A Brake for Violence on TV | True | By Philip H. Dougherty | 1996-06-17 | RE0000726376 | B00000437588 | | | |
| 1968-07-12 | 1968-07-12 | https://www.nytimes.com/1968/07/12/archives/miss-sally-staub-betrothed-to-robert-kipp-deveer-jr.html | Miss Sally Staub Betrothed To Robert Kipp deVeer Jr. | True | Special to The New York Times | 1996-06-17 | RE0000726376 | B00000437588 | | | |
| 1968-07-12 | 1968-07-12 | https://www.nytimes.com/1968/07/12/archives/democrats-warned-by-9-reform-clubs.html | DEMOCRATS WARNED BY 9 REFORM CLUBS | True | | 1996-06-17 | RE0000726376 | B00000437588 | | | |
| 1968-07-12 | 1968-07-12 | https://www.nytimes.com/1968/07/12/archives/griffin-in-harlem-on-july-17.html | Griffin in Harlem on July 17 | True | | 1996-06-17 | RE0000726376 | B00000437588 | | | |
| 1968-07-12 | 1968-07-12 | https://www.nytimes.com/1968/07/12/archives/twins-down-tigers-54.html | Twins Down Tigers, 5-4 | True | | 1996-06-17 | RE0000726376 | B00000437588 | | | |
| 1968-07-12 | 1968-07-12 | https://www.nytimes.com/1968/07/12/archives/800000-veterans-to-study.html | 800,000 Veterans to Study | True | | 1996-06-17 | RE0000726376 | B00000437588 | | | |
| 1968-07-12 | 1968-07-12 | https://www.nytimes.com/1968/07/12/archives/fcc-plans-to-investigate-some-bell-system-services.html | F.C.C. Plans to Investigate Some Bell System Services | True | | 1996-06-17 | RE0000726376 | B00000437588 | | | |
| 1968-07-13 | 1968-07-13 | https://www.nytimes.com/1968/07/13/archives/f-t-c-questions-maremont-deals-antitrust-complaint-cites-40.html | F. T. C. QUESTIONS MAREMONT DEALS; Antitrust Complaint Cites 40 Auto-Part Acquisitions | True | | 1996-06-17 | RE0000726385 | B00000438906 | | | |
| 1968-07-13 | 1968-07-13 | https://www.nytimes.com/1968/07/13/archives/antonio-pietrangeli-drowns-italian-film-director-49.html | Antonio Pietrangeli Drowns; Italian Film Director, 49 | True | | 1996-06-17 | RE0000726385 | B00000438906 | | | |
| 1968-07-13 | 1968-07-13 | https://www.nytimes.com/1968/07/13/archives/transport-news-usa-to-moscow-bohlen-to-lead-delegation-on-first.html | TRANSPORT NEWS: U.S.A. TO MOSCOW; Bohlen to Lead Delegation on First Flight Monday | True | | 1996-06-17 | RE0000726385 | B00000438906 | | | |
| 1968-07-13 | 1968-07-13 | https://www.nytimes.com/1968/07/13/archives/insurer-names-president.html | Insurer Names President | True | | 1996-06-17 | RE0000726385 | B00000438906 | | | |
| 1968-07-13 | 1968-07-13 | https://www.nytimes.com/1968/07/13/archives/greentrees-colt-choice-in-dwyer-stage-door-johnny-faces-5-rivals-at.html | GREENTREE'S COLT CHOICE IN DWYER; Stage Door Johnny Faces 5 Rivals at Aqueduct Today | True | By Joe Nichols | 1996-06-17 | RE0000726385 | B00000438906 | | | |
| 1968-07-13 | 1968-07-13 | https://www.nytimes.com/1968/07/13/archives/east-german-toll-up-to-24.html | East German Toll Up to 24 | True | | 1996-06-17 | RE0000726385 | B00000438906 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-07-13 | 1968-07-13 | https://www.nytimes.com/1968/07/13/archives/transport-study-backed.html | Transport Study Backed | True | | 1996-06-17 | RE0000726385 | B00000438906 | | | |
| 1968-07-13 | 1968-07-13 | https://www.nytimes.com/1968/07/13/archives/retail-sales-rise-9-.html | Retail Sales Rise 9 % | True | Special to The New York Times | 1996-06-17 | RE0000726385 | B00000438906 | | | |
| 1968-07-13 | 1968-07-13 | https://www.nytimes.com/1968/07/13/archives/disease-center-reports-case-of-plague-in-denver-boy-6.html | Disease Center Reports Case Of Plague in Denver Boy, 6 | True | | 1996-06-17 | RE0000726385 | B00000438906 | | | |
| 1968-07-13 | 1968-07-13 | https://www.nytimes.com/1968/07/13/archives/missiles-not-topic-for-geneva-parley.html | MISSILES NOT TOPIC FOR GENEVA PARLEY | True | Special to The New York Times | 1996-06-17 | RE0000726385 | B00000438906 | | | |
| 1968-07-13 | 1968-07-13 | https://www.nytimes.com/1968/07/13/archives/vapor-rockets-planned.html | Vapor Rockets Planned | True | | 1996-06-17 | RE0000726385 | B00000438906 | | | |
| 1968-07-13 | 1968-07-13 | https://www.nytimes.com/1968/07/13/archives/starstudded-cast-for-rich-stake-at-westbury.html | Star-Studded Cast for Rich Stake at Westbury | True | | 1996-06-17 | RE0000726385 | B00000438906 | | | |
| 1968-07-13 | 1968-07-13 | https://www.nytimes.com/1968/07/13/archives/mrs-george-w-burpee.html | MRS. GEORGE W. BURPEE | True | Spec8.1 to Th.e New York Times | 1996-06-17 | RE0000726385 | B00000438906 | | | |
| 1968-07-13 | 1968-07-13 | https://www.nytimes.com/1968/07/13/archives/amex-prices-set-another-record-but-trading-is-a-little-less-active.html | AMEX PRICES SET ANOTHER RECORD; But Trading Is a Little Less Active than on Thursday | True | By William M. Freeman | 1996-06-17 | RE0000726385 | B00000438906 | | | |
| 1968-07-13 | 1968-07-13 | https://www.nytimes.com/1968/07/13/archives/2-injured-in-plane-crash.html | 2 Injured in Plane Crash | True | | 1996-06-17 | RE0000726385 | B00000438906 | | | |
| 1968-07-13 | 1968-07-13 | https://www.nytimes.com/1968/07/13/archives/councilmans-car-towed-from-plaza.html | COUNCILMAN'S CAR TOWED FROM PLAZA | True | | 1996-06-17 | RE0000726385 | B00000438906 | | | |
| 1968-07-13 | 1968-07-13 | https://www.nytimes.com/1968/07/13/archives/6-cubans-invade-studio-of-wbnx-waving-guns-they-air-plea-for.html | 6 CUBANS INVADE STUDIO OF WBNX; Waving Guns, They Air Plea for Anti-Castro Revolt | True | | 1996-06-17 | RE0000726385 | B00000438906 | | | |
| 1968-07-13 | 1968-07-13 | https://www.nytimes.com/1968/07/13/archives/300000-68-volkswagens-recalled-for-belt-defect.html | 300,000 '68 Volkswagens Recalled for Belt Defect | True | | 1996-06-17 | RE0000726385 | B00000438906 | | | |
| 1968-07-13 | 1968-07-13 | https://www.nytimes.com/1968/07/13/archives/hospital-affiliations.html | Hospital Affiliations | True | DONALD C. MEYER | 1996-06-17 | RE0000726385 | B00000438906 | | | |
| 1968-07-13 | 1968-07-13 | https://www.nytimes.com/1968/07/13/archives/edwin-a-fish-8i-i-of-smith-barney-retired-investment-banker.html | EDWIN A. FISH, 8i, i OF SMITH, BARNEY; Retired Investment Banker | True | Special to THE NEW YORK TIMES | 1996-06-17 | RE0000726385 | B00000438906 | | | |
| 1968-07-13 | 1968-07-13 | https://www.nytimes.com/1968/07/13/archives/power-failures.html | Power Failures | True | MORTIMER IAN | 1996-06-17 | RE0000726385 | B00000438906 | | | |
| 1968-07-13 | 1968-07-13 | https://www.nytimes.com/1968/07/13/archives/article-16-no-title.html | Article 16 -- No Title | True | Special to The New York Times | 1996-06-17 | RE0000726385 | B00000438906 | | | |
| 1968-07-13 | 1968-07-13 | https://www.nytimes.com/1968/07/13/archives/charles-cards-71-for-215-and-cuts-caspers-british-open-lead-to-a.html | Charles Cards 71 for 215 and Cuts Casper's British Open Lead to a Stroke; U.S. PRO'S PUTTING GOES AWRY ON 74 Gary Player Also Posts 71 and Is Two Shots Out -- Nicklaus Next at 218 | True | By Fred Tupperspecial To the New York Times | 1996-06-17 | RE0000726385 | B00000438906 | | | |
| 1968-07-13 | 1968-07-13 | https://www.nytimes.com/1968/07/13/archives/bert-mulholland-84-trainer-ot-thoroughbred-horses-dies.html | Bert Mulholland, 84, Trainer Ot Thoroughbred Horses, Dies | True | Special to e New Yo.t .mrs | 1996-06-17 | RE0000726385 | B00000438906 | | | |
| 1968-07-13 | 1968-07-13 | https://www.nytimes.com/1968/07/13/archives/wallace-bids-u-s-face-up-to-france.html | WALLACE BIDS U. S. FACE UP TO FRANCE | True | | 1996-06-17 | RE0000726385 | B00000438906 | | | |
| 1968-07-13 | 1968-07-13 | https://www.nytimes.com/1968/07/13/archives/2-courts-on-coast-refuse-to-delay-panther-trial.html | 2 Courts on Coast Refuse To Delay 'Panther' Trial | True | | 1996-06-17 | RE0000726385 | B00000438906 | | | |
| 1968-07-13 | 1968-07-13 | https://www.nytimes.com/1968/07/13/archives/aline-cohn-representative-for-refugee-official-at-un.html | Aline Cohn, Representative For Refugee Official at U.N. | True | Sal to e New York 'PAAeS | 1996-06-17 | RE0000726385 | B00000438906 | | | |
| 1968-07-13 | 1968-07-13 | https://www.nytimes.com/1968/07/13/archives/mets-and-yankees-win-koosman-scores-over-cubs-by-40-lefthander.html | Mets and Yankees Win; KOOSMAN SCORES OVER CUBS BY 4-0 Left-Hander Hurls 6-Hitter for His 12th Victory -- Grote Drives In 3 Runs | True | By George Vecsey | 1996-06-17 | RE0000726385 | B00000438906 | | | |
| 1968-07-13 | 1968-07-13 | https://www.nytimes.com/1968/07/13/archives/thant-receives-degree-from-a-collge-in-dublin.html | Thant Receives Degree From a College in Dublin | True | | 1996-06-17 | RE0000726385 | B00000438906 | | | |
| 1968-07-13 | 1968-07-13 | https://www.nytimes.com/1968/07/13/archives/monetary-and-fiscal-rules.html | Monetary and Fiscal Rules | True | | 1996-06-17 | RE0000726385 | B00000438906 | | | |
| 1968-07-13 | 1968-07-13 | https://www.nytimes.com/1968/07/13/archives/corporate-bond-prices-climb-as-week-ends-with-big-gain-credit.html | Corporate Bond Prices Climb As Week Ends With Big Gain; Credit Markets: Bond Prices Rise Again as Week Ends With a Sharp Gain | True | By John H. Allan | 1996-06-17 | RE0000726385 | B00000438906 | | | |
| 1968-07-13 | 1968-07-13 | https://www.nytimes.com/1968/07/13/archives/cornell-stuart-score-at-henley-big-red-virginia-schoolboys-gain.html | CORNELL, STUART SCORE AT HENLEY; Big Red, Virginia Schoolboys Gain Rowing Semi-Finals | True | | 1996-06-17 | RE0000726385 | B00000438906 | | | |
| 1968-07-13 | 1968-07-13 | https://www.nytimes.com/1968/07/13/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1996-06-17 | RE0000726385 | B00000438906 | | | |
| 1968-07-13 | 1968-07-13 | https://www.nytimes.com/1968/07/13/archives/cohen-proposes-us-take-over-welfare.html | COHEN PROPOSES U.S. TAKE OVER WELFARE | True | | 1996-06-17 | RE0000726385 | B00000438906 | | | |
| 1968-07-13 | 1968-07-13 | https://www.nytimes.com/1968/07/13/archives/woman-with-broom-foils-armd-holdup.html | Woman With Broom Foils Armed Holdup | True | | 1996-06-17 | RE0000726385 | B00000438906 | | | |
| 1968-07-13 | 1968-07-13 | https://www.nytimes.com/1968/07/13/archives/woman-is-stabbed-in-court-by-a-man-held-as-assailant.html | Woman Is Stabbed In Court by a Man Held as Assailant | True | | 1996-06-17 | RE0000726385 | B00000438906 | | | |
| 1968-07-13 | 1968-07-13 | https://www.nytimes.com/1968/07/13/archives/negro-police-in-chicago-form-afroamerican-unit.html | Negro Police in Chicago Form Afro-American Unit | True | | 1996-06-17 | RE0000726385 | B00000438906 | | | |
| 1968-07-13 | 1968-07-13 | https://www.nytimes.com/1968/07/13/archives/cincinnati-giraffe-dies.html | Cincinnati Giraffe Dies | True | | 1996-06-17 | RE0000726385 | B00000438906 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-07-13 | 1968-07-13 | https://www.nytimes.com/1968/07/13/archives/howell-captures-new-jersey-open-former-marine-posts-285-to-triumph.html | HOWELL CAPTURES NEW JERSEY OPEN; Former Marine Posts 285 to Triumph by 8 Strokes | True | By Michael Straussspecial To the New York Times | 1996-06-17 | RE0000726385 | B00000438906 | | | |
| 1968-07-13 | 1968-07-13 | https://www.nytimes.com/1968/07/13/archives/kosygin-scoffs-at-fears.html | Kosygin Scoffs at Fears | True | By John M. Leespecial To the New York Times | 1996-06-17 | RE0000726385 | B00000438906 | | | |
| 1968-07-13 | 1968-07-13 | https://www.nytimes.com/1968/07/13/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1996-06-17 | RE0000726385 | B00000438906 | | | |
| 1968-07-13 | 1968-07-13 | https://www.nytimes.com/1968/07/13/archives/antiques-the-demand-for-stoneware-dealers-now-carrying-more-work-of.html | Antiques; The Demand for Stoneware; Dealers Now Carrying More Work of 1700's | True | By Marvin D. Schwartz | 1996-06-17 | RE0000726385 | B00000438906 | | | |
| 1968-07-13 | 1968-07-13 | https://www.nytimes.com/1968/07/13/archives/stanky-quits-as-white-sox-pilot-lopez-succeeds-him-successor-given.html | Stanky Quits as White Sox Pilot, Lopez Succeeds Him; SUCCESSOR GIVEN POST THROUGH '69 Lopez, Almost 60, Replaces Man to Whom He Yielded Job After '65 Season | True | | 1996-06-17 | RE0000726385 | B00000438906 | | | |
| 1968-07-13 | 1968-07-13 | https://www.nytimes.com/1968/07/13/archives/television-strike-suspended.html | Television Strike Suspended | True | | 1996-06-17 | RE0000726385 | B00000438906 | | | |
| 1968-07-13 | 1968-07-13 | https://www.nytimes.com/1968/07/13/archives/hughes-and-abc-talked-in-winter-network-president-testifies-lawyer.html | HUGHES AND A.B.C. TALKED IN WINTER; Network President Testifies Lawyer Called in January HUGHES AND A.B.C. TALKED IN WINTER | True | By Leonard Sloane | 1996-06-17 | RE0000726385 | B00000438906 | | | |
| 1968-07-13 | 1968-07-13 | https://www.nytimes.com/1968/07/13/archives/phone-strike-may-hurt-coverage-of-convention.html | Phone Strike May Hurt Coverage of Convention | True | | 1996-06-17 | RE0000726385 | B00000438906 | | | |
| 1968-07-13 | 1968-07-13 | https://www.nytimes.com/1968/07/13/archives/len-chandler-joins-pete-seeger-in-park.html | LEN CHANDLER JOINS PETE SEEGER IN PARK | True | ROBERT SHELTON. | 1996-06-17 | RE0000726385 | B00000438906 | | | |
| 1968-07-13 | 1968-07-13 | https://www.nytimes.com/1968/07/13/archives/is-it-a-knight-is-it-charlie-browns-snoopy-no-its-a-lamp.html | Is It a Knight? Is It Charlie Brown's Snoopy? No, It's a Lamp | True | By Rita Reif | 1996-06-17 | RE0000726385 | B00000438906 | | | |
| 1968-07-13 | 1968-07-13 | https://www.nytimes.com/1968/07/13/archives/couve-reappoints-cabinet-leaders-debre-is-foreign-minister.html | COUVE REAPPOINTS CABINET LEADERS; Debre Is Foreign Minister -- Government Is Similar to Pompidou's Regime Couve Reappoints Leaders of Cabinet | True | By Henry Tannerspecial To the New York Times | 1996-06-17 | RE0000726385 | B00000438906 | | | |
| 1968-07-13 | 1968-07-13 | https://www.nytimes.com/1968/07/13/archives/reagan-attributes-violence-to-criticism-of-personalities.html | Reagan Attributes Violence To Criticism of Personalities | True | | 1996-06-17 | RE0000726385 | B00000438906 | | | |
| 1968-07-13 | 1968-07-13 | https://www.nytimes.com/1968/07/13/archives/inmates-rampage-at-prison-in-naples.html | INMATES RAMPAGE AT PRISON IN NAPLES | True | | 1996-06-17 | RE0000726385 | B00000438906 | | | |
| 1968-07-13 | 1968-07-13 | https://www.nytimes.com/1968/07/13/archives/soviet-paper-accuses-west.html | Soviet Paper Accuses West | True | By Raymond H. Andersonspecial To the New York Times | 1996-06-17 | RE0000726385 | B00000438906 | | | |
| 1968-07-13 | 1968-07-13 | https://www.nytimes.com/1968/07/13/archives/2-homers-in-7th-top-white-sox-21-tresh-fernandez-connect-off-john.html | 2 HOMERS IN 7TH TOP WHITE SOX, 2-1; Tresh, Fernandez Connect Off John, Beaten for First Time -- Barber Is Victor | True | By Leonard Koppettspecial To the New York Times | 1996-06-17 | RE0000726385 | B00000438906 | | | |
| 1968-07-13 | 1968-07-13 | https://www.nytimes.com/1968/07/13/archives/kissinger-rejects-terms.html | Kissinger Rejects Terms | True | | 1996-06-17 | RE0000726385 | B00000438906 | | | |
| 1968-07-13 | 1968-07-13 | https://www.nytimes.com/1968/07/13/archives/if-rain-prevents-barbecuing.html | If Rain Prevents Barbecuing | True | By Jean Hewitt | 1996-06-17 | RE0000726385 | B00000438906 | | | |
| 1968-07-13 | 1968-07-13 | https://www.nytimes.com/1968/07/13/archives/familiar-waistlines-round-out-first-day-in-jet-camp.html | Familiar Waistlines Round Out First Day in Jet Camp | True | Special to The New York Times | 1996-06-17 | RE0000726385 | B00000438906 | | | |
| 1968-07-13 | 1968-07-13 | https://www.nytimes.com/1968/07/13/archives/lhasa-apso-is-best-at-show-in-vermont.html | LHASA APSO IS BEST AT SHOW IN VERMONT | True | Special to The New York Times | 1996-06-17 | RE0000726385 | B00000438906 | | | |
| 1968-07-13 | 1968-07-13 | https://www.nytimes.com/1968/07/13/archives/katy-industries-arranges-to-purchase-2-companies.html | Katy Industries Arranges To Purchase 2 Companies | True | | 1996-06-17 | RE0000726385 | B00000438906 | | | |
| 1968-07-13 | 1968-07-13 | https://www.nytimes.com/1968/07/13/archives/alvin-robinson-63-an-insurance-aide.html | ALVIN ROBINSON, 63, AN INSURANCE AIDE | True | | 1996-06-17 | RE0000726385 | B00000438906 | | | |
| 1968-07-13 | 1968-07-13 | https://www.nytimes.com/1968/07/13/archives/wife-goes-to-havana.html | Wife Goes to Havana | True | | 1996-06-17 | RE0000726385 | B00000438906 | | | |
| 1968-07-13 | 1968-07-13 | https://www.nytimes.com/1968/07/13/archives/phils-trip-pirates-32.html | Phils Trip Pirates, 3-2 | True | | 1996-06-17 | RE0000726385 | B00000438906 | | | |
| 1968-07-13 | 1968-07-13 | https://www.nytimes.com/1968/07/13/archives/independent-candidacy-sought.html | Independent Candidacy Sought | True | | 1996-06-17 | RE0000726385 | B00000438906 | | | |
| 1968-07-13 | 1968-07-13 | https://www.nytimes.com/1968/07/13/archives/quarter-profits-up-at-st-regis-paper-6month-net-down-companies.html | Quarter Profits Up At St. Regis Paper; 6-Month Net Down; COMPANIES ISSUE EARNINGS FIGURES | True | | 1996-06-17 | RE0000726385 | B00000438906 | | | |
| 1968-07-13 | 1968-07-13 | https://www.nytimes.com/1968/07/13/archives/chase-bank-elevates-3.html | Chase Bank Elevates 3 | True | | 1996-06-17 | RE0000726385 | B00000438906 | | | |
| 1968-07-13 | 1968-07-13 | https://www.nytimes.com/1968/07/13/archives/iranian-oil-pact-set.html | Iranian Oil Pact Set | True | | 1996-06-17 | RE0000726385 | B00000438906 | | | |
| 1968-07-13 | 1968-07-13 | https://www.nytimes.com/1968/07/13/archives/backers-of-argylls-piping-mad-at-move-to-disband-unit-circulate-a.html | Backers of Argylls Piping Mad at Move to Disband Unit; Circulate a Petition in Scotland to Save Battalion | True | By Dana Adams Schmidtspecial To the New York Times | 1996-06-17 | RE0000726385 | B00000438906 | | | |
| 1968-07-13 | 1968-07-13 | https://www.nytimes.com/1968/07/13/archives/levy-appeal-under-review.html | Levy Appeal Under Review | True | | 1996-06-17 | RE0000726385 | B00000438906 | | | |
| 1968-07-13 | 1968-07-13 | https://www.nytimes.com/1968/07/13/archives/first-stock-offering-made-in-diebold-venture-fund.html | First Stock Offering Made In Diebold Venture Fund | True | | 1996-06-17 | RE0000726385 | B00000438906 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-07-13 | 1968-07-13 | https://www.nytimes.com/1968/07/13/archives/ashe-and-santana-gain-at-baastad-net.html | ASHE AND SANTANA GAIN AT BAASTAD NET | True | | 1996-06-17 | RE0000726385 | B00000438906 | | | |
| 1968-07-13 | 1968-07-13 | https://www.nytimes.com/1968/07/13/archives/house-unit-approves-bill-on-corporate-takeovers.html | House Unit Approves Bill On Corporate Take-overs | True | | 1996-06-17 | RE0000726385 | B00000438906 | | | |
| 1968-07-13 | 1968-07-13 | https://www.nytimes.com/1968/07/13/archives/2-port-authority-contracts.html | 2 Port Authority Contracts | True | | 1996-06-17 | RE0000726385 | B00000438906 | | | |
| 1968-07-13 | 1968-07-13 | https://www.nytimes.com/1968/07/13/archives/us-soldier-is-slain-in-saigon-new-enemy-attacks-rumored.html | U.S. Soldier Is Slain in Saigon; New Enemy Attacks Rumored | True | By Joseph B. Treasterspecial To the New York Times | 1996-06-17 | RE0000726385 | B00000438906 | | | |
| 1968-07-13 | 1968-07-13 | https://www.nytimes.com/1968/07/13/archives/transplant-talks-open-in-capetown-heart-doctors-arrive-for.html | TRANSPLANT TALKS OPEN IN CAPETOWN; Heart Doctors Arrive for Closed-Door Conference | True | Special to The New York Times | 1996-06-17 | RE0000726385 | B00000438906 | | | |
| 1968-07-13 | 1968-07-13 | https://www.nytimes.com/1968/07/13/archives/3-major-faiths-join-to-seek-workers.html | 3 Major Faiths Join to Seek Workers | True | By Will Lissner | 1996-06-17 | RE0000726385 | B00000438906 | | | |
| 1968-07-13 | 1968-07-13 | https://www.nytimes.com/1968/07/13/archives/frisco-to-redeem-stock.html | Frisco to Redeem Stock | True | | 1996-06-17 | RE0000726385 | B00000438906 | | | |
| 1968-07-13 | 1968-07-13 | https://www.nytimes.com/1968/07/13/archives/xerox-unit-fills-post.html | Xerox Unit Fills Post | True | | 1996-06-17 | RE0000726385 | B00000438906 | | | |
| 1968-07-13 | 1968-07-13 | https://www.nytimes.com/1968/07/13/archives/books-of-the-times-problems-young-and-old.html | Books of The Times; Problems -- Young and Old | True | By Thomas Lask | 1996-06-17 | RE0000726385 | B00000438906 | | | |
| 1968-07-13 | 1968-07-13 | https://www.nytimes.com/1968/07/13/archives/policeman-disciplined-for-response-to-call.html | Policeman Disciplined For Response to Call | True | | 1996-06-17 | RE0000726385 | B00000438906 | | | |
| 1968-07-13 | 1968-07-13 | https://www.nytimes.com/1968/07/13/archives/new-yorks-guests.html | New York's Guests | True | | 1996-06-17 | RE0000726385 | B00000438906 | | | |
| 1968-07-13 | 1968-07-13 | https://www.nytimes.com/1968/07/13/archives/us-is-increasing-food-supplies-to-nigerians-additional-13million-in.html | U.S. Is Increasing Food Supplies to Nigerians; Additional $1.3-Million in Aid Will Be Donated to Victims of the Civil Conflict | True | Special to The New York Times | 1996-06-17 | RE0000726385 | B00000438906 | | | |
| 1968-07-13 | 1968-07-13 | https://www.nytimes.com/1968/07/13/archives/metal-strike-talks-resume.html | Metal Strike Talks Resume | True | | 1996-06-17 | RE0000726385 | B00000438906 | | | |
| 1968-07-13 | 1968-07-13 | https://www.nytimes.com/1968/07/13/archives/gunman-is-foiled-in-jet-hijacking-crew-told-to-fly-to-cuba.html | GUNMAN IS FOILED IN JET HIJACKING; Crew, Told to Fly to Cuba, Persuades Him to Yield -- Senator Eastland Aboard Gunman Foiled in Attempt to Hijack Plane to Cuba | True | By United Press International | 1996-06-17 | RE0000726385 | B00000438906 | | | |
| 1968-07-13 | 1968-07-13 | https://www.nytimes.com/1968/07/13/archives/dodgers-drysdale-routed-70-braves-rookie-victor.html | Dodgers' Drysdale Routed, 7-0; Braves' Rookie Victor | True | | 1996-06-17 | RE0000726385 | B00000438906 | | | |
| 1968-07-13 | 1968-07-13 | https://www.nytimes.com/1968/07/13/archives/johnson-and-aides-discuss-plans-for-honolulu-talks.html | Johnson and Aides Discuss Plans for Honolulu Talks | True | Special to The New York Times | 1996-06-17 | RE0000726385 | B00000438906 | | | |
| 1968-07-13 | 1968-07-13 | https://www.nytimes.com/1968/07/13/archives/aleksandr-yashin-soviet-writer-dies.html | ALEKSANDR YASHIN, SOVIET WRITER, DIES | True | | 1996-06-17 | RE0000726385 | B00000438906 | | | |
| 1968-07-13 | 1968-07-13 | https://www.nytimes.com/1968/07/13/archives/soybeans-spurt-on-crop-report-story-of-herbicide-danger-lifts.html | SOYBEANS SPURT ON CROP REPORT; Story of Herbicide Danger Lifts Prices -- Sugar Up | True | By James J. Nagle | 1996-06-17 | RE0000726385 | B00000438906 | | | |
| 1968-07-13 | 1968-07-13 | https://www.nytimes.com/1968/07/13/archives/chesebrough-and-rayette-end-discussion-of-merger.html | Chesebrough and Rayette End Discussion of Merger | True | | 1996-06-17 | RE0000726385 | B00000438906 | | | |
| 1968-07-13 | 1968-07-13 | https://www.nytimes.com/1968/07/13/archives/antiunion-charge-leveled-at-nfl-gordy-holds-clubs-are-out-to-break.html | ANTIUNION CHARGE LEVELED AT N.F.L.; Gordy Holds Clubs Are Out to 'Break Players' Unit | True | By William N. Wallacespecial to The New York Times | 1996-06-17 | RE0000726385 | B00000438906 | | | |
| 1968-07-13 | 1968-07-13 | https://www.nytimes.com/1968/07/13/archives/end-papers.html | End Papers | True | ALDEN WHITMAN | 1996-06-17 | RE0000726385 | B00000438906 | | | |
| 1968-07-13 | 1968-07-13 | https://www.nytimes.com/1968/07/13/archives/another-filipino-slain.html | Another Filipino Slain | True | | 1996-06-17 | RE0000726385 | B00000438906 | | | |
| 1968-07-13 | 1968-07-13 | https://www.nytimes.com/1968/07/13/archives/gallashaw-jury-finds-him-guilty-he-is-convicted-in-machine-gun-sale.html | GALLASHAW JURY FINDS HIM GUILTY; He Is Convicted in Machine Gun Sale to Robbers | True | By F. David Anderson | 1996-06-17 | RE0000726385 | B00000438906 | | | |
| 1968-07-13 | 1968-07-13 | https://www.nytimes.com/1968/07/13/archives/newspaper-women-elect.html | Newspaper Women Elect | True | | 1996-06-17 | RE0000726385 | B00000438906 | | | |
| 1968-07-13 | 1968-07-13 | https://www.nytimes.com/1968/07/13/archives/mclain-gains-17th-victory-tigers-beat-twins-51.html | McLain Gains 17th Victory,; Tigers Beat Twins, 5-1 | True | | 1996-06-17 | RE0000726385 | B00000438906 | | | |
| 1968-07-13 | 1968-07-13 | https://www.nytimes.com/1968/07/13/archives/article-14-no-title.html | Article 14 -- No Title | True | | 1996-06-17 | RE0000726385 | B00000438906 | | | |
| 1968-07-13 | 1968-07-13 | https://www.nytimes.com/1968/07/13/archives/house-approves-extension-of-food-for-freedom-plan.html | House Approves Extension Of Food for Freedom Plan | True | | 1996-06-17 | RE0000726385 | B00000438906 | | | |
| 1968-07-13 | 1968-07-13 | https://www.nytimes.com/1968/07/13/archives/jerry-lewis-in-dont-raise-the-bridge-lower-the-river.html | Jerry Lewis in 'Don't Raise the Bridge, Lower the River' | True | A. H. WEILER. | 1996-06-17 | RE0000726385 | B00000438906 | | | |
| 1968-07-13 | 1968-07-13 | https://www.nytimes.com/1968/07/13/archives/lagos-suggests-land-route.html | Lagos Suggests Land Route | True | By Alfred Friendly Jr.special To the New York Times | 1996-06-17 | RE0000726385 | B00000438906 | | | |
| 1968-07-13 | 1968-07-13 | https://www.nytimes.com/1968/07/13/archives/bonn-discloses-russian-demands-bares-notes-on-renouncing-force.html | BONN DISCLOSES RUSSIAN DEMANDS; Bares Notes on Renouncing Force After Soviet Report | True | By Philip Shabecoffspecial to the New York Times | 1996-06-17 | RE0000726385 | B00000438906 | | | |
| 1968-07-13 | 1968-07-13 | https://www.nytimes.com/1968/07/13/archives/seaway-strike-continues.html | Seaway Strike Continues | True | | 1996-06-17 | RE0000726385 | B00000438906 | | | |
| 1968-07-13 | 1968-07-13 | https://www.nytimes.com/1968/07/13/archives/tanker-hits-pier-is-arrested.html | Tanker Hits Pier, Is Arrested | True | | 1996-06-17 | RE0000726385 | B00000438906 | | | |
| 1968-07-13 | 1968-07-13 | https://www.nytimes.com/1968/07/13/archives/cuba-silent-on-u-s-plan.html | Cuba Silent on U. S. Plan | True | | 1996-06-17 | RE0000726385 | B00000438906 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-07-13 | 1968-07-13 | https://www.nytimes.com/1968/07/13/archives/preview-fete-for-2-shows-listed-on-li.html | Preview Fete For 2 Shows Listed on L.I. | True | Special to The New York Times | 1996-06-17 | RE0000726385 | B00000438906 | | | |
| 1968-07-13 | 1968-07-13 | https://www.nytimes.com/1968/07/13/archives/mail-service-cut-for-new-housing-carrier-delivery-banned-to-save.html | MAIL SERVICE CUT FOR NEW HOUSING; Carrier Delivery Banned to Save Manpower -- Weekend Window Hours Reduced MAIL SERVICE CUT FOR NEW HOUSING | | By John D. Morrisspecial To the New York Times | 1996-06-17 | RE0000726385 | B00000438906 | | | |
| 1968-07-13 | 1968-07-13 | https://www.nytimes.com/1968/07/13/archives/wilmington-lawyer-is-named-receiver-of-muscats-bsf-receiver-named-to.html | Wilmington Lawyer Is Named Receiver Of Muscat's B.S.F.; RECEIVER NAMED TO OVERSEE B.S.F. | | By Terry Robards | 1996-06-17 | RE0000726385 | B00000438906 | | | |
| 1968-07-13 | 1968-07-13 | https://www.nytimes.com/1968/07/13/archives/betsy-jean-kasin-is-fiancee.html | Betsy Jean Kasin Is Fiancee | True | Special to The New York Times | 1996-06-17 | RE0000726385 | B00000438906 | | | |
| 1968-07-13 | 1968-07-13 | https://www.nytimes.com/1968/07/13/archives/orangemen-on-parade-through-north-ireland.html | Orangemen on Parade Through North Ireland | True | | 1996-06-17 | RE0000726385 | B00000438906 | | | |
| 1968-07-13 | 1968-07-13 | https://www.nytimes.com/1968/07/13/archives/demands-by-ila-weighed-at-talks-negotiators-explore-stand-of.html | DEMANDS BY I.L.A. WEIGHED AT TALKS; Negotiators Explore Stand of Management and Union | True | | 1996-06-17 | RE0000726385 | B00000438906 | | | |
| 1968-07-13 | 1968-07-13 | https://www.nytimes.com/1968/07/13/archives/stormclouds-over-prague.html | Stormclouds Over Prague | True | | 1996-06-17 | RE0000726385 | B00000438906 | | | |
| 1968-07-13 | 1968-07-13 | https://www.nytimes.com/1968/07/13/archives/atomic-explosives-seen-as-big-export.html | ATOMIC EXPLOSIVES SEEN AS BIG EXPORT | True | | 1996-06-17 | RE0000726385 | B00000438906 | | | |
| 1968-07-13 | 1968-07-13 | https://www.nytimes.com/1968/07/13/archives/pan-am-seeks-approval-of-new-baggage-rules.html | Pan Am Seeks Approval Of New Baggage Rules | True | | 1996-06-17 | RE0000726385 | B00000438906 | | | |
| 1968-07-13 | 1968-07-13 | https://www.nytimes.com/1968/07/13/archives/senator-says-humphrey-veers-from-us-stand-thinks-his-proposal.html | Senator Says Humphrey Veers From U.S. Stand; Thinks His Proposal 'Doesn't Seem to Quite Square With' Policy of Administration | | By E. W. Kenworthyspecial To the New York Times | 1996-06-17 | RE0000726385 | B00000438906 | | | |
| 1968-07-13 | 1968-07-13 | https://www.nytimes.com/1968/07/13/archives/harvey-hubbell-inventor-was-67-head-of-concern-producing-wiring.html | HARVEY HUBBELL, INVENTOR, WAS 67; Head of Concern Producing Wiring Devices Dies | True | | 1996-06-17 | RE0000726385 | B00000438906 | | | |
| 1968-07-13 | 1968-07-13 | https://www.nytimes.com/1968/07/13/archives/angel-lophz-66-nightclub-owner-chateau-madrid-operator-and-gavilan.html | ANGEL LOPEZ, 66, NIGHTCLUB OWNER ..; ,Chateau Madrid Operator and Gavilan Aide Dies | True | | 1996-06-17 | RE0000726385 | B00000438906 | | | |
| 1968-07-13 | 1968-07-13 | https://www.nytimes.com/1968/07/13/archives/mccullouch-signs-lion-pact-foresakes-olympic-role.html | McCullouch Signs Lion Pact; Foresakes Olympic Role | True | | 1996-06-17 | RE0000726385 | B00000438906 | | | |
| 1968-07-13 | 1968-07-13 | https://www.nytimes.com/1968/07/13/archives/olga-huckins-exeditor-at-boston-transcript-67.html | Olga Huckins, Ex-Editor At Boston Transcript, 67 | True | .spacial to The .ow 3or1o Trn | 1996-06-17 | RE0000726385 | B00000438906 | | | |
| 1968-07-13 | 1968-07-13 | https://www.nytimes.com/1968/07/13/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1996-06-17 | RE0000726385 | B00000438906 | | | |
| 1968-07-13 | 1968-07-13 | https://www.nytimes.com/1968/07/13/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1996-06-17 | RE0000726385 | B00000438906 | | | |
| 1968-07-13 | 1968-07-13 | https://www.nytimes.com/1968/07/13/archives/federal-pesticide-study-extended-three-years.html | Federal Pesticide Study Extended Three Years | True | | 1996-06-17 | RE0000726385 | B00000438906 | | | |
| 1968-07-13 | 1968-07-13 | https://www.nytimes.com/1968/07/13/archives/teacher-of-other-slaves-dies-in-newark-at-124.html | Teacher of Other Slaves Dies in Newark at 124 | True | | 1996-06-17 | RE0000726385 | B00000438906 | | | |
| 1968-07-13 | 1968-07-13 | | Detroit Guild Strike Voted | True | | 1996-06-17 | RE0000726385 | B00000438906 | | | |
| 1968-07-13 | 1968-07-13 | https://www.nytimes.com/1968/07/13/archives/governors-inaction-on-senate-seat.html | Governor's Inaction on Senate Seat | True | ROBERT AMSTERDAM | 1996-06-17 | RE0000726385 | B00000438906 | | | |
| 1968-07-13 | 1968-07-13 | https://www.nytimes.com/1968/07/13/archives/thurmond-puts-cost-of-march-at-1million.html | Thurmond Puts Cost Of March at $1-Million | True | | 1996-06-17 | RE0000726385 | B00000438906 | | | |
| 1968-07-13 | 1968-07-13 | https://www.nytimes.com/1968/07/13/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1996-06-17 | RE0000726385 | B00000438906 | | | |
| 1968-07-13 | 1968-07-13 | https://www.nytimes.com/1968/07/13/archives/sirhan-case-cost-is-200000-so-far.html | SIRHAN CASE COST IS $200,000 SO FAR | True | Special to The New York Times | 1996-06-17 | RE0000726385 | B00000438906 | | | |
| 1968-07-13 | 1968-07-13 | https://www.nytimes.com/1968/07/13/archives/car-group-scores-huge-new-trucks-asks-congress-not-to-allow-them-on.html | CAR GROUP SCORES HUGE NEW TRUCKS; Asks Congress Not to Allow Them on Federal Highways | True | Special to The New York Times | 1996-06-17 | RE0000726385 | B00000438906 | | | |
| 1968-07-13 | 1968-07-13 | https://www.nytimes.com/1968/07/13/archives/3-americans-in-hanoi-to-take-3-pilots-home.html | 3 Americans in Hanoi To Take 3 Pilots Home | True | | 1996-06-17 | RE0000726385 | B00000438906 | | | |
| 1968-07-13 | 1968-07-13 | https://www.nytimes.com/1968/07/13/archives/monbouquette-traded-to-giants-for-mcdaniel.html | Monbouquette Traded To Giants for McDaniel | True | Special to The New York Times | 1996-06-17 | RE0000726385 | B00000438906 | | | |
| 1968-07-13 | 1968-07-13 | https://www.nytimes.com/1968/07/13/archives/suspect-in-bronx-killings-gives-himself-up-in-south-police-say-he.html | Suspect in Bronx Killings Gives Himself Up in South; Police Say He Boarded a Bus to North Carolina After Slipping Away From Tenement That Was Under Siege Suspect in Bronx Killings Gives Himself Up in North Carolina After Slipping Away From Tenement | True | By Martin Arnold | 1996-06-17 | RE0000726385 | B00000438906 | | | |
| 1968-07-13 | 1968-07-13 | https://www.nytimes.com/1968/07/13/archives/6-offer-to-yield-convention-votes-democrats-here-would-aid-two.html | 6 OFFER TO YIELD CONVENTION VOTES; Democrats Here Would Aid Two Minority Groups 6 OFFER TO YIELD CONVENTION VOTES | True | By Thomas Ronan | 1996-06-17 | RE0000726385 | B00000438906 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-07-13 | 1968-07-13 | https://www.nytimes.com/1968/07/13/archives/senator-forecasts-a-deal-on-pueblo.html | SENATOR FORECASTS A DEAL ON PUEBLO | True | | 1996-06-17 | RE0000726385 | B00000438906 | | | |
| 1968-07-13 | 1968-07-13 | https://www.nytimes.com/1968/07/13/archives/moscow-pressing-for-suez-opening-soviet-said-to-have-urged.html | MOSCOW PRESSING FOR SUEZ OPENING; Soviet Said to Have Urged Moderation on Nasser | True | By Eric Pacespecial To The New York Times | 1996-06-17 | RE0000726385 | B00000438906 | | | |
| 1968-07-13 | 1968-07-13 | https://www.nytimes.com/1968/07/13/archives/president-orders-history-of-his-era-johnson-orders-history-of-his.html | President Orders History of His Era; Johnson Orders History of His Era | True | By David R. Jonesspecial To The New York Times | 1996-06-17 | RE0000726385 | B00000438906 | | | |
| 1968-07-13 | 1968-07-13 | https://www.nytimes.com/1968/07/13/archives/red-sox-top-angels-32.html | Red Sox Top Angels, 3-2 | True | | 1996-06-17 | RE0000726385 | B00000438906 | | | |
| 1968-07-13 | 1968-07-13 | https://www.nytimes.com/1968/07/13/archives/film-another-kind-of-detective-story-kirk-douglas-appears-in-lovely.html | Film: Another Kind of Detective Story Kirk Douglas Appears in 'Lovely Way to Die' Predictable Melodrama at Sutton Theater | True | By Vincent Canby | 1996-06-17 | RE0000726385 | B00000438906 | | | |
| 1968-07-13 | 1968-07-13 | https://www.nytimes.com/1968/07/13/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to The New York Times | 1996-06-17 | RE0000726385 | B00000438906 | | | |
| 1968-07-13 | 1968-07-13 | https://www.nytimes.com/1968/07/13/archives/misses-dwyer-and-story-reach-final-of-state-golf.html | Misses Dwyer and Story Reach Final of State Golf | True | | 1996-06-17 | RE0000726385 | B00000438906 | | | |
| 1968-07-13 | 1968-07-13 | https://www.nytimes.com/1968/07/13/archives/auto-sales-reagh-a-july-110-high-delivery-of-211942-units-tops.html | AUTO SALES REAGH A JULY 1-10 HIGH; Delivery of 211,942 Units Tops Figures of Year Ago and Record in 1965 | True | By Jerry M. Flintspecial To the New York Times | 1996-06-17 | RE0000726385 | B00000438906 | | | |
| 1968-07-13 | 1968-07-13 | https://www.nytimes.com/1968/07/13/archives/marines-war-death-listed.html | Marine's War Death Listed | True | | 1996-06-17 | RE0000726385 | B00000438906 | | | |
| 1968-07-13 | 1968-07-13 | https://www.nytimes.com/1968/07/13/archives/miss-du-pre-soloist-in-a-haydn-concerto.html | MISS DU PRE SOLOIST IN A HAYDN CONCERTO | True | ALLEN HUGHES. | 1996-06-17 | RE0000726385 | B00000438906 | | | |
| 1968-07-13 | 1968-07-13 | https://www.nytimes.com/1968/07/13/archives/straws-in-the-wind.html | Straws in the Wind? | True | | 1996-06-17 | RE0000726385 | B00000438906 | | | |
| 1968-07-13 | 1968-07-13 | https://www.nytimes.com/1968/07/13/archives/lindsay-steps-up-city-halls-drive-gives-love-job-of-widening.html | LINDSAY STEPS UP CITY HALLS DRIVE; Gives Love Job of Widening Neighborhood Program | True | By Charles G. Bennett | 1996-06-17 | RE0000726385 | B00000438906 | | | |
| 1968-07-13 | 1968-07-13 | https://www.nytimes.com/1968/07/13/archives/stocks-are-mixed-as-page-slackens-final-tally-shows-advances.html | STOCKS ARE MIXED AS PAGE SLACKENS; Final Tally Shows Advances Outnumber the Declines, Reversing Early Trend KEY AVERAGES DECLINE Big Board Turnover Drops to 14.81 Million Shares -- Block Trading Off STOCKS ARE MIXED AS PACE SLACKENS | True | By John J. Abele | 1996-06-17 | RE0000726385 | B00000438906 | | | |
| 1968-07-13 | 1968-07-13 | https://www.nytimes.com/1968/07/13/archives/nevele-pride-wins-pace.html | Nevele Pride Wins Pace | True | | 1996-06-17 | RE0000726385 | B00000438906 | | | |
| 1968-07-13 | 1968-07-13 | https://www.nytimes.com/1968/07/13/archives/indians-stop-as-63.html | Indians Stop A's, 6-3 | True | | 1996-06-17 | RE0000726385 | B00000438906 | | | |
| 1968-07-13 | 1968-07-13 | https://www.nytimes.com/1968/07/13/archives/the-pound-moves-out-smartly-in-moderately-active-trading.html | The Pound Moves Out Smartly In Moderately Active Trading | True | | 1996-06-17 | RE0000726385 | B00000438906 | | | |
| 1968-07-13 | 1968-07-13 | https://www.nytimes.com/1968/07/13/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1996-06-17 | RE0000726385 | B00000438906 | | | |
| 1968-07-13 | 1968-07-13 | https://www.nytimes.com/1968/07/13/archives/east-new-york-savings-elects-another-trustee.html | East New York Savings Elects Another Trustee | True | | 1996-06-17 | RE0000726385 | B00000438906 | | | |
| 1968-07-13 | 1968-07-13 | https://www.nytimes.com/1968/07/13/archives/for-rich-little-poor-girls.html | For Rich Little Poor Girls | True | By Bernadine Morris | 1996-06-17 | RE0000726385 | B00000438906 | | | |
| 1968-07-13 | 1968-07-13 | https://www.nytimes.com/1968/07/13/archives/ibm-profits-set-record-in-half-and-2d-quarter-3month-earnings-climb.html | I.B.M. Profits Set Record In Half and 2d Quarter; 3-Month Earnings Climb to $1.89 a Share From $1.30 -- First Period's Report Is Revised for Tax Surcharge I. B. M. EARNINGS RISE TO RECORD | True | By Clare M. Reckert | 1996-06-17 | RE0000726385 | B00000438906 | | | |
| 1968-07-13 | 1968-07-13 | https://www.nytimes.com/1968/07/13/archives/humphrey-urges-us-stop-trying-to-contain-reds-he-calls-for.html | HUMPHREY URGES U.S. STOP TRYING TO CONTAIN REDS; He Calls for 'Reconciliation' in East-West Relations, Stressing Soviet Union OMITS MENTION OF ASIA Asks New Look at National Interest -- Says 'We Are Not World's Policemen' Politics: Humphrey Asks Foreign Policy Shift; McCarthy Discerns a New Course WOULD END IDEA OF CONTAINMENT Vice President Proposes 'Reconciliation' Instead | True | By Roy Reedspecial To the New York Times | 1996-06-17 | RE0000726385 | B00000438906 | | | |
| 1968-07-13 | 1968-07-13 | https://www.nytimes.com/1968/07/13/archives/firemen-will-buy-67-trucks-using-aerialplatform-design.html | Firemen Will Buy 67 Trucks Using Aerial-Platform Design | True | By David K. Shipler | 1996-06-17 | RE0000726385 | B00000438906 | | | |
| 1968-07-13 | 1968-07-13 | https://www.nytimes.com/1968/07/13/archives/article-15-no-title.html | Article 15 -- No Title | True | | 1996-06-17 | RE0000726385 | B00000438906 | | | |
| 1968-07-13 | 1968-07-13 | https://www.nytimes.com/1968/07/13/archives/city-investing-sets-meeting.html | City Investing Sets Meeting | True | | 1996-06-17 | RE0000726385 | B00000438906 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-07-13 | 1968-07-13 | https://www.nytimes.com/1968/07/13/archives/bonns-symbolic-meetings-in-berlin-upheld-by-brandt.html | Bonn's Symbolic Meetings In Berlin Upheld by Brandt | True | | 1996-06-17 | RE0000726385 | B00000438906 | | | |
| 1968-07-13 | 1968-07-13 | https://www.nytimes.com/1968/07/13/archives/house-backs-joint-panel-in-congress-to-study-crime.html | House Backs Joint Panel In Congress to Study Crime | True | | 1996-06-17 | RE0000726385 | B00000438906 | | | |
| 1968-07-13 | 1968-07-13 | https://www.nytimes.com/1968/07/13/archives/hearings-set-on-travel-tax.html | Hearings Set on Travel Tax | True | | 1996-06-17 | RE0000726385 | B00000438906 | | | |
| 1968-07-13 | 1968-07-13 | https://www.nytimes.com/1968/07/13/archives/wallace-is-termed-help-to-democrats.html | WALLACE IS TERMED HELP TO DEMOCRATS | True | | 1996-06-17 | RE0000726385 | B00000438906 | | | |
| 1968-07-13 | 1968-07-13 | https://www.nytimes.com/1968/07/13/archives/carol-crump-is-engaged.html | Carol Crump Is Engaged | True | Special to The New York Times | 1996-06-17 | RE0000726385 | B00000438906 | | | |
| 1968-07-13 | 1968-07-13 | https://www.nytimes.com/1968/07/13/archives/aa-goldberg-to-wed-miss-gottlieb.html | A.A. Goldberg to Wed Miss Gottlieb | True | | 1996-06-17 | RE0000726385 | B00000438906 | | | |
| 1968-07-13 | 1968-07-13 | https://www.nytimes.com/1968/07/13/archives/el-al-lease-approved.html | El AI Lease Approved | True | | 1996-06-17 | RE0000726385 | B00000438906 | | | |
| 1968-07-13 | 1968-07-13 | https://www.nytimes.com/1968/07/13/archives/roquepine-of-france-heads-field-in-100000-international-trot.html | Roquepine of France Heads Field in $100,000 International Trot Tonight; CARLISLE OF U. S. IS SECOND CHOICE Fresh Yankee of Canada Is Rated Third in Westbury Mile-and-Quarter Trot | True | By Louis Effratspecial To the New York Times | 1996-06-17 | RE0000726385 | B00000438906 | | | |
| 1968-07-13 | 1968-07-13 | https://www.nytimes.com/1968/07/13/archives/harvard-penn-crews-advance-victors-in-opening-heats-will-meet-in.html | Harvard, Penn Crews Advance; Victors in Opening Heats Will Meet in Trials Final | True | Special to The New York Times | 1996-06-17 | RE0000726385 | B00000438906 | | | |
| 1968-07-13 | 1968-07-13 | https://www.nytimes.com/1968/07/13/archives/rise-in-private-savings-below-last-quarters.html | Rise in Private Savings Below Last Quarter's | True | | 1996-06-17 | RE0000726385 | B00000438906 | | | |
| 1968-07-13 | 1968-07-13 | https://www.nytimes.com/1968/07/13/archives/dr-charles-oregani-pediatrician-was-701.html | DR. CHARLES OREGANI PEDIATRICIAN, WAS 701 | True | | 1996-06-17 | RE0000726385 | B00000438906 | | | |
| 1968-07-13 | 1968-07-13 | https://www.nytimes.com/1968/07/13/archives/gibson-wins-81-for-9th-in-row-cards-down-astros.html | Gibson Wins, 8-1, for 9th in Row; Cards Down Astros | True | | 1996-06-17 | RE0000726385 | B00000438906 | | | |
| 1968-07-13 | 1968-07-13 | https://www.nytimes.com/1968/07/13/archives/document-is-sent-by-telephone-wide-variety-of-ideas-covered-by.html | Document Is Sent by Telephone; Wide Variety of Ideas Covered By Patents Issued During Week | True | By Stacy V. Jonesspecial To the New York Times | 1996-06-17 | RE0000726385 | B00000438906 | | | |
| 1968-07-13 | 1968-07-13 | https://www.nytimes.com/1968/07/13/archives/first-negro-captain-named-in-the-navy-medical-corps.html | First Negro Captain Named In the Navy Medical Corps | True | | 1996-06-17 | RE0000726385 | B00000438906 | | | |
| 1968-07-13 | 1968-07-13 | https://www.nytimes.com/1968/07/13/archives/high-court-given-taylorlaw-suit-lower-division-fails-to-rule-on.html | HIGH COURT GIVEN TAYLOR-LAW SUIT; Lower Division Fails to Rule on Constitutional Issue | True | By Robert E. Tomasson | 1996-06-17 | RE0000726385 | B00000438906 | | | |
| 1968-07-13 | 1968-07-13 | https://www.nytimes.com/1968/07/13/archives/fernando-p-menendez.html | ;FERNANDO P. MENENDEZ | True | Special to ';]he .ew York Times | 1996-06-17 | RE0000726385 | B00000438906 | | | |
| 1968-07-13 | 1968-07-13 | https://www.nytimes.com/1968/07/13/archives/topics-putting-a-foot-down-on-the-lowly-pedestrian.html | Topics: Putting a Foot Down on the Lowly Pedestrian | True | By Richard F. Shepard | 1996-06-17 | RE0000726385 | B00000438906 | | | |
| 1968-07-13 | 1968-07-13 | https://www.nytimes.com/1968/07/13/archives/soldier-killed-in-jersey.html | Soldier Killed in Jersey | True | Special to The New York Times | 1996-06-17 | RE0000726385 | B00000438906 | | | |
| 1968-07-13 | 1968-07-13 | https://www.nytimes.com/1968/07/13/archives/joanne-lucey-affianced.html | Joanne Lucey Affianced | True | Special to The New York Times | 1996-06-17 | RE0000726385 | B00000438906 | | | |
| 1968-07-13 | 1968-07-13 | https://www.nytimes.com/1968/07/13/archives/nickerson-gets-security-guard-action-taken-after-police-find.html | NICKERSON GETS SECURITY GUARD; Action Taken After Police Find Grenade in Car | True | By Agis Salpukasspecial To the New York Times | 1996-06-17 | RE0000726385 | B00000438906 | | | |
| 1968-07-13 | 1968-07-13 | https://www.nytimes.com/1968/07/13/archives/francesco-morano-i-ldest-cardinal-961.html | [FRANCESCO MORANO, I']LDEST CARDINAL, 961 | True | | 1996-06-17 | RE0000726385 | B00000438906 | | | |
| 1968-07-13 | 1968-07-13 | https://www.nytimes.com/1968/07/13/archives/advisers-to-johnson-ask-repeal-of-laws-that-ban-abortion.html | Advisers to Johnson Ask Repeal of Laws That Ban Abortion | True | | 1996-06-17 | RE0000726385 | B00000438906 | | | |
| 1968-07-13 | 1968-07-13 | https://www.nytimes.com/1968/07/13/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1996-06-17 | RE0000726385 | B00000438906 | | | |
| 1968-07-13 | 1968-07-13 | https://www.nytimes.com/1968/07/13/archives/jewish-board-of-guardians-head.html | Jewish Board of Guardians' Head | True | | 1996-06-17 | RE0000726385 | B00000438906 | | | |
| 1968-07-13 | 1968-07-13 | https://www.nytimes.com/1968/07/13/archives/mrs-r-b-nye-has-child.html | Mrs. R. B. Nye Has Child | True | | 1996-06-17 | RE0000726385 | B00000438906 | | | |
| 1968-07-13 | 1968-07-13 | https://www.nytimes.com/1968/07/13/archives/fresh-air-camp-counselors-give-girls-a-taste-of-drama.html | Fresh Air Camp Counselors Give girls a Taste of Drama | True | | 1996-06-17 | RE0000726385 | B00000438906 | | | |
| 1968-07-13 | 1968-07-13 | https://www.nytimes.com/1968/07/13/archives/william-munson-state-justice-82.html | WILLIAM MUNSON, STATE JUSTICE, 82 | True | Spead to The Ktw No.'. 'Flme] | 1996-06-17 | RE0000726385 | B00000438906 | | | |
| 1968-07-13 | 1968-07-13 | https://www.nytimes.com/1968/07/13/archives/hanoi-is-stressing-victory-at-khesanh-in-its-propaganda.html | Hanoi Is Stressing 'Victory' at Khesanh In Its Propaganda | True | | 1996-06-17 | RE0000726385 | B00000438906 | | | |
| 1968-07-13 | 1968-07-13 | https://www.nytimes.com/1968/07/13/archives/stiffer-penalties-for-drug-use-voted.html | STIFFER PENALTIES FOR DRUG USE VOTED | True | | 1996-06-17 | RE0000726385 | B00000438906 | | | |
| 1968-07-13 | 1968-07-13 | https://www.nytimes.com/1968/07/13/archives/bourbon-who-learns-juan-carlos.html | Bourbon Who Learns Juan Carlos | True | | 1996-06-17 | RE0000726385 | B00000438906 | | | |
| 1968-07-13 | 1968-07-13 | https://www.nytimes.com/1968/07/13/archives/bank-of-america-expands.html | Bank of America Expands | True | | 1996-06-17 | RE0000726385 | B00000438906 | | | |
| 1968-07-13 | 1968-07-13 | https://www.nytimes.com/1968/07/13/archives/dance-a-revival-of-massines-aleko-ballet-theater-offers-work-at-the.html | Dance: A Revival of Massine's 'Aleko'; Ballet Theater Offers Work at the Met Toni Lander Portrays Helen of Troy | True | By Clive Barnes | 1996-06-17 | RE0000726385 | B00000438906 | | | |
| 1968-07-13 | 1968-07-13 | https://www.nytimes.com/1968/07/13/archives/usjapan-meeting-ends.html | U.S.-Japan Meeting Ends | True | | 1996-06-17 | RE0000726385 | B00000438906 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-07-13 | 1968-07-13 | https://www.nytimes.com/1968/07/13/archives/2000-negroes-leave-jobs-at-chrysler-over-racism.html | 2,000 Negroes Leave Jobs At Chrysler Over 'Racism' | True | | 1996-06-17 | RE0000726385 | B00000438906 | | | |
| 1968-07-13 | 1968-07-13 | https://www.nytimes.com/1968/07/13/archives/woman-41-falls-to-death.html | Woman, 41, Falls to Death | True | | 1996-06-17 | RE0000726385 | B00000438906 | | | |
| 1968-07-13 | 1968-07-13 | https://www.nytimes.com/1968/07/13/archives/senators-vs-the-court.html | Senators vs. the Court | True | | 1996-06-17 | RE0000726385 | B00000438906 | | | |
| 1968-07-13 | 1968-07-13 | https://www.nytimes.com/1968/07/13/archives/washington-proceedings.html | Washington Proceedings | True | | 1996-06-17 | RE0000726385 | B00000438906 | | | |
| 1968-07-13 | 1968-07-13 | https://www.nytimes.com/1968/07/13/archives/bridge-david-masons-team-upset-in-brooklyn-knockout-play.html | Bridge: David Mason's Team Upset In Brooklyn Knockout Play | True | By Alan Truscott | 1996-06-17 | RE0000726385 | B00000438906 | | | |
| 1968-07-13 | 1968-07-13 | https://www.nytimes.com/1968/07/13/archives/expolice-chief-heads-new-us-drug-bureau.html | Ex-Police Chief Heads New U.S. Drug Bureau | True | | 1996-06-17 | RE0000726385 | B00000438906 | | | |
| 1968-07-13 | 1968-07-13 | https://www.nytimes.com/1968/07/13/archives/child-to-mrs-mathieu.html | Child to Mrs. Mathieu | True | | 1996-06-17 | RE0000726385 | B00000438906 | | | |
| 1968-07-13 | 1968-07-13 | https://www.nytimes.com/1968/07/13/archives/south-korean-troops-kill-3.html | South Korean Troops Kill 3 | True | Special to The New York Times | 1996-06-17 | RE0000726385 | B00000438906 | | | |
| 1968-07-13 | 1968-07-13 | https://www.nytimes.com/1968/07/13/archives/dutch-cyclist-shows-way.html | Dutch Cyclist Shows Way | True | | 1996-06-17 | RE0000726385 | B00000438906 | | | |
| 1968-07-13 | 1968-07-13 | https://www.nytimes.com/1968/07/13/archives/collegeaid-bill-signed-by-hughes-provides-2million-to-help-slum.html | COLLEGE-AID BILL SIGNED BY HUGHES; Provides $2-Million to Help Slum Youths in Jersey | True | By Walter H. Waggonerspecial To the New York Times | 1996-06-17 | RE0000726385 | B00000438906 | | | |
| 1968-07-13 | 1968-07-13 | https://www.nytimes.com/1968/07/13/archives/a-soviet-writer-defects-to-us-he-was-imprisoned-from-44-to-56-wife.html | A SOVIET WRITER DEFECTS TO U.S.; He Was Imprisoned From '44 to '56 -- Wife With Him.A SOVIET WRITER DEFECTS TO U.S. | True | By Benjamin Wellesspecial To the New York Times | 1996-06-17 | RE0000726385 | B00000438906 | | | |
| 1968-07-13 | 1968-07-13 | https://www.nytimes.com/1968/07/13/archives/downtown-bank-robbed.html | Downtown Bank Robbed | True | | 1996-06-17 | RE0000726385 | B00000438906 | | | |
| 1968-07-13 | 1968-07-13 | https://www.nytimes.com/1968/07/13/archives/helen-fisher-1963-debutante-is-betrothed-to-j-l-bergquist.html | Helen Fisher, 1963 Debutante, Is Betrothed to J. L. Bergquist | True | Special to The New York Times | 1996-06-17 | RE0000726385 | B00000438906 | | | |
| 1968-07-13 | 1968-07-13 | https://www.nytimes.com/1968/07/13/archives/market-place-a-look-at-race-for-president.html | Market Place: A Look at Race For President | True | By Vartanig G. Vartan | 1996-06-17 | RE0000726385 | B00000438906 | | | |
| 1968-07-13 | 1968-07-13 | https://www.nytimes.com/1968/07/13/archives/anthracite-rock-unearthed-in-bronx.html | Anthracite Rock Unearthed in Bronx | True | By Walter Sullivan | 1996-06-17 | RE0000726385 | B00000438906 | | | |
| 1968-07-13 | 1968-07-13 | https://www.nytimes.com/1968/07/13/archives/generals-upset-santos-club-53-15645-fans-at-stadium-see-victors.html | GENERALS UPSET SANTOS CLUB, 5-3; 15,645 Fans at Stadium See Victors lead, 3-0, at Half | True | By Gerald Eskenazi | 1996-06-17 | RE0000726385 | B00000438906 | | | |
| 1968-07-13 | 1968-07-13 | https://www.nytimes.com/1968/07/13/archives/rosamond-smith-to-be-bride.html | Rosamond Smith to Be Bride | True | Special to The New York Times | 1996-06-17 | RE0000726385 | B00000438906 | | | |
| 1968-07-13 | 1968-07-13 | https://www.nytimes.com/1968/07/13/archives/johnson-honors-westmoreland-gives-general-medal-for-his-role-in-tet.html | JOHNSON HONORS WESTMORELAND; Gives General Medal for His Role in Tet Offensive | True | By Charles Mohrspecial To the New York Times | 1996-06-17 | RE0000726385 | B00000438906 | | | |
| 1968-07-13 | 1968-07-13 | https://www.nytimes.com/1968/07/13/archives/negroes-press-for-monuments-to-race-here-negroes-press-for.html | Negroes Press for Monuments to Race Here; Negroes Press for Monuments; City Is Granting Some Requests | True | By Kathleen Teltsch | 1996-06-17 | RE0000726385 | B00000438906 | | | |
| 1968-07-13 | 1968-07-13 | https://www.nytimes.com/1968/07/13/archives/7-more-retired-officers-detained-by-greek-regime.html | 7 More Retired Officers Detained by Greek Regime | True | Special to The New York Times | 1996-06-17 | RE0000726385 | B00000438906 | | | |
| 1968-07-13 | 1968-07-13 | https://www.nytimes.com/1968/07/13/archives/spain-bolsters-cause-of-prince-cabinet-decree-is-viewed-as.html | SPAIN BOLSTERS CAUSE OF PRINCE; Cabinet Decree Is Viewed as Benefiting Juan Carlos | True | By Richard Ederspecial To the New York Times | 1996-06-17 | RE0000726385 | B00000438906 | | | |
| 1968-07-13 | 1968-07-13 | https://www.nytimes.com/1968/07/13/archives/prague-to-offer-bilateral-talks-on-reform-steps-hajek-suggests.html | PRAGUE TO OFFER BILATERAL TALKS ON REFORM STEPS; Hajek Suggests Meetings as Alternative to Rejected Plan for Bloc Parley SOVEREIGNTY STRESSED Kosygin Discounts Reports of Pressure by Moscow on the Czechoslovaks Prague to Offer Bilateral Talks With Its Allies on Reform Steps | True | By Henry Kammspecial To the New York Times | 1996-06-17 | RE0000726385 | B00000438906 | | | |
| 1968-07-13 | 1968-07-13 | https://www.nytimes.com/1968/07/13/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1996-06-17 | RE0000726385 | B00000438906 | | | |
| 1968-07-13 | 1968-07-13 | https://www.nytimes.com/1968/07/13/archives/hart-hits-two-home-runs-as-giants-beat-reds-114.html | Hart Hits Two Home Runs As Giants Beat Reds, 11-4 | True | | 1996-06-17 | RE0000726385 | B00000438906 | | | |
| 1968-07-13 | 1968-07-13 | https://www.nytimes.com/1968/07/13/archives/flight-delays-up-to-six-hours-affect-thousands-at-two-airports.html | Flight Delays Up to Six Hours Affect Thousands at Two Airports; Flight Delays Up to Six Hours Affect Thousands | True | By Lawrence Van Gelder | 1996-06-17 | RE0000726385 | B00000438906 | | | |
| 1968-07-13 | 1968-07-13 | https://www.nytimes.com/1968/07/13/archives/orioles-conquer-senators-32-baltimore-gets-run-in-8th.html | Orioles Conquer Senators, 3-2; Baltimore Gets Run in 8th | True | | 1996-06-17 | RE0000726385 | B00000438906 | | | |
| 1968-07-13 | 1968-07-13 | https://www.nytimes.com/1968/07/13/archives/threat-to-democrats-of-third-party.html | Threat to Democrats of Third Party | True | BARBARA W. TUCHMAII | 1996-06-17 | RE0000726385 | B00000438906 | | | |
| 1968-07-13 | 1968-07-13 | https://www.nytimes.com/1968/07/13/archives/method-of-smoking-found-death-factor.html | METHOD OF SMOKING FOUND DEATH FACTOR | True | | 1996-06-17 | RE0000726385 | B00000438906 | | | |
| 1968-07-13 | 1968-07-13 | https://www.nytimes.com/1968/07/13/archives/18-pounds-of-heroin-found-taped-to-2-women-at-airport-here.html | 18 Pounds of Heroin Found Taped to 2 Women at Airport Here | True | | 1996-06-17 | RE0000726385 | B00000438906 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-07-13 | 1968-07-13 | https://www.nytimes.com/1968/07/13/archives/suspect-is-seized-in-140000-theft-accused-of-taking-bonds-to-city.html | SUSPECT IS SEIZED IN $140,000 THEFT; Accused of Taking Bonds to City in Pennsylvania | True | By Edward Ranzal | 1996-06-17 | RE0000726385 | B00000438906 | | | |
| 1968-07-13 | 1968-07-13 | https://www.nytimes.com/1968/07/13/archives/polish-purge.html | Polish Purge | True | | 1996-06-17 | RE0000726385 | B00000438906 | | | |
| 1968-07-13 | 1968-07-13 | https://www.nytimes.com/1968/07/13/archives/house-by-425-to-1-votes-health-bill.html | HOUSE, BY 425 TO 1, VOTES HEALTH BILL | True | | 1996-06-17 | RE0000726385 | B00000438906 | | | |
| 1968-07-13 | 1968-07-13 | https://www.nytimes.com/1968/07/13/archives/6-believed-killed-in-blast-on-tanker.html | 6 BELIEVED KILLED IN BLAST ON TANKER | True | | 1996-06-17 | RE0000726385 | B00000438906 | | | |
| 1968-07-13 | 1968-07-13 | https://www.nytimes.com/1968/07/13/archives/krishnan-and-nancy-richey-advance-in-western-tennis.html | Krishnan and Nancy Richey Advance in Western Tennis | True | | 1996-06-17 | RE0000726385 | B00000438906 | | | |
| 1968-07-13 | 1968-07-13 | https://www.nytimes.com/1968/07/13/archives/sports-of-the-times-the-summer-job.html | Sports Of The Times; The Summer Job | True | By Dave Anderson | 1996-06-17 | RE0000726385 | B00000438906 | | | |
| 1968-07-13 | 1968-07-13 | https://www.nytimes.com/1968/07/13/archives/vatican-is-stunned-by-plan-to-tax-it-vatican-stunned-by-leone-plan.html | Vatican Is Stunned By Plan to Tax It; Vatican Stunned by Leone Plan To Tax Its Dividends in Italy | True | By Robert C. Dotyspecial To The New York Times | 1996-06-17 | RE0000726385 | B00000438906 | | | |
| 1968-07-13 | 1968-07-13 | https://www.nytimes.com/1968/07/13/archives/stocks-buoyant-on-london-board-but-advances-are-limited-by-some.html | STOCKS BUOYANT ON LONDON BOARD; But Advances Are Limited by Some Profit Taking | True | | 1996-06-17 | RE0000726385 | B00000438906 | | | |
| 1968-07-13 | 1968-07-13 | https://www.nytimes.com/1968/07/13/archives/li-man-seized-in-florida-charged-under-crime-act.html | L.I. Man, Seized in Florida, Charged Under Crime Act | True | | 1996-06-17 | RE0000726385 | B00000438906 | | | |
| 1968-07-13 | 1968-07-13 | https://www.nytimes.com/1968/07/13/archives/bridal-planned-by-miss-millikin.html | Bridal Planned By Miss Millikin | True | Special to The New York Times | 1996-06-17 | RE0000726385 | B00000438906 | | | |
| 1968-07-13 | 1968-07-13 | https://www.nytimes.com/1968/07/13/archives/prenticehall-elects.html | Prentice-Hall Elects | True | | 1996-06-17 | RE0000726385 | B00000438906 | | | |
| 1968-07-13 | 1968-07-13 | https://www.nytimes.com/1968/07/13/archives/miss-jefferies-to-wed.html | Miss Jefferies to Wed | True | Special to The New York Times | 1996-06-17 | RE0000726385 | B00000438906 | | | |
| 1968-07-13 | 1968-07-13 | https://www.nytimes.com/1968/07/13/archives/regents-battle-reagans-vetoes-bid-californias-legislature-reverse.html | REGENTS BATTLE REAGAN'S VETOES; Bid California's Legislature Reverse Governor's Cuts | True | By Lawrence E. Daviesspecial to The New York Times | 1996-06-17 | RE0000726385 | B00000438906 | | | |
| 1968-07-13 | 1968-07-13 | https://www.nytimes.com/1968/07/13/archives/cruise-manager-named.html | Cruise Manager Named | True | | 1996-06-17 | RE0000726385 | B00000438906 | | | |
| 1968-07-13 | 1968-07-13 | https://www.nytimes.com/1968/07/13/archives/paper-undergarments-selling-rapidly-in-britain.html | Paper Undergarments Selling Rapidly in Britain | True | Special to The New York Times | 1996-06-17 | RE0000726385 | B00000438906 | | | |
| 1968-07-13 | 1968-07-13 | https://www.nytimes.com/1968/07/13/archives/wisconsin-students-boo-lindsay-appeal-for-rockefeller-votes.html | Wisconsin Students Boo Lindsay Appeal for Rockefeller Votes | True | By Richard Reevesspecial to the New York Times | 1996-06-17 | RE0000726385 | B00000438906 | | | |
| 1968-07-13 | 1968-07-13 | https://www.nytimes.com/1968/07/13/archives/ritter-pfaudler-and-taylor-set-on-terms-for-merger.html | Ritter Pfaudler and Taylor Set on Terms for Merger | True | | 1996-06-17 | RE0000726385 | B00000438906 | | | |
| 1968-07-13 | 1968-07-13 | https://www.nytimes.com/1968/07/13/archives/insurance-agents-seek-aid-in-strike-at-metropolitan.html | Insurance Agents Seek Aid in Strike At Metropolitan | True | | 1996-06-17 | RE0000726385 | B00000438906 | | | |
| 1968-07-13 | 1968-07-13 | https://www.nytimes.com/1968/07/13/archives/britains-skepticism-on-wilson-persists-amid-some-good-news-week-has.html | Britain's Skepticism on Wilson Persists Amid Some Good News; Week Has Been a Happy One for Labor Government, but Pervasive Sense of National Failure Remains | True | By Anthony Lewisspecial to The New York Times | 1996-06-17 | RE0000726385 | B00000438906 | | | |
| 1968-07-13 | 1968-07-13 | https://www.nytimes.com/1968/07/13/archives/bogota-awaiting-pope-suffers-building-fever.html | Bogota, Awaiting Pope, Suffers Building Fever | True | By Paul L. Montgomeryspecial To the New York Times | 1996-06-17 | RE0000726385 | B00000438906 | | | |
| 1968-07-13 | 1968-07-13 | https://www.nytimes.com/1968/07/13/archives/art-in-brooklyn-gets-a-showcase-community-galley-to-show-local.html | ART IN BROOKLYN GETS A SHOWCASE; Community Galley to Show Local Talent in Museum | True | By Sanka Knox | 1996-06-17 | RE0000726385 | B00000438906 | | | |
| 1968-07-13 | 1968-07-13 | https://www.nytimes.com/1968/07/13/archives/plume-atwood-and-acme-confer-merger-plea-with-cleveland-twist-drill.html | PLUME & ATWOOD AND ACME CONFER; Merger Plea With Cleveland Twist Drill Is Discussed | True | | 1996-06-17 | RE0000726385 | B00000438906 | | | |
| 1968-07-13 | 1968-07-13 | https://www.nytimes.com/1968/07/13/archives/2-tanzanians-get-10-years-in-suffocation-death-of-13.html | 2 Tanzanians Get 10 Years In Suffocation Death of 13 | True | | 1996-06-17 | RE0000726385 | B00000438906 | | | |
| 1968-07-13 | 1968-07-13 | https://www.nytimes.com/1968/07/13/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1996-06-17 | RE0000726385 | B00000438906 | | | |
| 1968-07-13 | 1968-07-13 | https://www.nytimes.com/1968/07/13/archives/2-companies-fined-for-selling-caviar-in-city-as-kosher.html | 2 Companies Fined For Selling Caviar In City as Kosher | True | | 1996-06-17 | RE0000726385 | B00000438906 | | | |
| 1968-07-13 | 1968-07-13 | https://www.nytimes.com/1968/07/13/archives/mcarthy-unable-to-visit-gregory-entertainer-returned-to-jail.html | MCARTHY UNABLE TO VISIT GREGORY; Entertainer Returned to Jail -- Senator Drops Plan | True | By Wallace Turnerspecial to The New York Times | 1996-06-17 | RE0000726385 | B00000438906 | | | |
| 1968-07-13 | 1968-07-13 | https://www.nytimes.com/1968/07/13/archives/mrs-court-reaches-dublin-tennis-final.html | MRS. COURT REACHES DUBLIN TENNIS FINAL | True | | 1996-06-17 | RE0000726385 | B00000438906 | | | |
| 1968-07-13 | 1968-07-13 | https://www.nytimes.com/1968/07/13/archives/ban-on-rifle-teams.html | Ban on Rifle Teams | True | JAM.q Hut1 | 1996-06-17 | RE0000726385 | B00000438906 | | | |
| 1968-07-13 | 1968-07-13 | https://www.nytimes.com/1968/07/13/archives/man-shot-in-park-by-angelof-dies-joseph-bach-80-a-retired-cook-is.html | MAN SHOT IN PARK BY ANGELOF DIES; Joseph Bach, 80, a Retired Cook, Is Second Victim | True | By Tom Buckley | 1996-06-17 | RE0000726385 | B00000438906 | | | |
| 1968-07-13 | 1968-07-13 | https://www.nytimes.com/1968/07/13/archives/adm-mccain-turns-over-naval-command-in-europe.html | Adm. McCain Turns Over Naval Command in Europe | True | | 1996-06-17 | RE0000726385 | B00000438906 | | | |
| 1968-07-13 | 1968-07-13 | https://www.nytimes.com/1968/07/13/archives/portland-drive-on-hippies.html | Portland Drive on Hippies | True | | 1996-06-17 | RE0000726385 | B00000438906 | | | |
| 1968-07-13 | 1968-07-13 | https://www.nytimes.com/1968/07/13/archives/10-in-new-alliance-doomed-by-saigon.html | 10 IN NEW ALLIANCE DOOMED BY SAIGON | True | Special to The New York Times | 1996-06-17 | RE0000726385 | B00000438906 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-07-13 | 1968-07-13 | https://www.nytimes.com/1968/07/13/archives/100million-in-gold-sold-by-france-to-get-dollars-paris-exchanges.html | $100-Million in Gold Sold By France to Get Dollars; PARIS EXCHANGES GOLD FOR DOLLARS | True | By Edwin L. Dale Jr.special To the New York Times | 1996-06-17 | RE0000726385 | B00000438906 | | | |
| 1968-07-13 | 1968-07-13 | https://www.nytimes.com/1968/07/13/archives/40-in-mexico-die-of-heat.html | 40 in Mexico Die of Heat | True | | 1996-06-17 | RE0000726385 | B00000438906 | | | |
| 1968-07-13 | 1968-07-13 | https://www.nytimes.com/1968/07/13/archives/6-unions-are-sued-by-grape-growers.html | 6 UNIONS ARE SUED BY GRAPE GROWERS | True | | 1996-06-17 | RE0000726385 | B00000438906 | | | |
| 1968-07-13 | 1968-07-13 | https://www.nytimes.com/1968/07/13/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1996-06-17 | RE0000726385 | B00000438906 | | | |
| 1968-07-13 | 1968-07-13 | https://www.nytimes.com/1968/07/13/archives/mechanics-reject-contract-approved-by-parcel-drivers.html | Mechanics Reject Contract Approved By Parcel Drivers | True | | 1996-06-17 | RE0000726385 | B00000438906 | | | |
| 1968-07-13 | 1968-07-13 | https://www.nytimes.com/1968/07/13/archives/tv-the-nations-plight-a-psychologist-and-historian-discuss-whats.html | TV: The Nation's Plight; A Psychologist and Historian Discuss 'What's Happening to America?' | True | By George Gent | 1996-06-17 | RE0000726385 | B00000438906 | | | |
| 1968-07-13 | 1968-07-13 | https://www.nytimes.com/1968/07/13/archives/oil-potential-seen-off-atlantic-coast.html | OIL POTENTIAL SEEN OFF ATLANTIC COAST | True | | 1996-06-17 | RE0000726385 | B00000438906 | | | |
| 1968-07-13 | 1968-07-13 | https://www.nytimes.com/1968/07/13/archives/dollar-stronger-in-money-market-figures-on-official-reserves-in.html | DOLLAR STRONGER IN MONEY MARKET; Figures on Official Reserves in Second Quarter Show a 'Heavy U.S. Surplus' GOLD DRAIN MAY BE CUT Payments Deficit Down -- Fall in Trade Surplus Is Offset by Investments DOLLAR STRONGER IN MONEY MARKET | True | By H. Erich Heinemann | 1996-06-17 | RE0000726385 | B00000438906 | | | |
| 1968-07-13 | 1968-07-13 | https://www.nytimes.com/1968/07/13/archives/genocide-in-biafra.html | Genocide in Biafra | True | CLAUDE AKE | 1996-06-17 | RE0000726385 | B00000438906 | | | |
| 1968-07-13 | 1968-07-13 | https://www.nytimes.com/1968/07/13/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1996-06-17 | RE0000726385 | B00000438906 | | | |
| 1968-07-13 | 1968-07-13 | https://www.nytimes.com/1968/07/13/archives/vlargaret-c-scoggin-l-ibrarian-is-pecializing-in-youth-workdies.html | :]Vlargaret C. Scoggin, L ibrarian iS pecializing in Youth Work,Dies | True | | 1996-06-17 | RE0000726385 | B00000438906 | | | |
| 1968-07-13 | 1968-07-13 | https://www.nytimes.com/1968/07/13/archives/sally-j-best-rs-patterson-plan-nuptials.html | Sally J. Best, R.S. Patterson Plan Nuptials | True | Special to The New York Times | 1996-06-17 | RE0000726385 | B00000438906 | | | |
| 1968-07-13 | 1968-07-13 | https://www.nytimes.com/1968/07/13/archives/4-on-fcc-defend-license-renewal-reply-sharply-to-minority-in.html | 4 ON F.C.C. DEFEND LICENSE RENEWAL; Reply Sharply to Minority in Mississippi TV Case | True | | 1996-06-17 | RE0000726385 | B00000438906 | | | |
| 1968-07-13 | 1968-07-13 | https://www.nytimes.com/1968/07/13/archives/trouble-feared-on-new-job-funds-budget-aides-point-to-rising.html | TROUBLE FEARED ON NEW JOB FUNDS; Budget Aides Point to Rising Demands of City's Poor | True | By Steven V. Roberts | 1996-06-17 | RE0000726385 | B00000438906 | | | |
| 1968-07-13 | 1968-07-13 | https://www.nytimes.com/1968/07/13/archives/kirk-endorses-rockefeller-for-the-time-being-florida-governor.html | Kirk Endorses Rockefeller -- for the Time Being, Florida Governor Indicates He May Change His Mind and Give Backing to Nixon | True | By R. W. Apple Jr.special to The New York Times | 1996-06-17 | RE0000726385 | B00000438906 | | | |
| 1968-07-13 | 1968-07-13 | https://www.nytimes.com/1968/07/13/archives/banker-appointed-by-lebanon-to-put-economic-house-in-order-lebanon.html | Banker Appointed by Lebanon To Put Economic House in Order; LEBANON SEEKS ECONOMIC ORDER | True | Special to The New York Times | 1996-06-17 | RE0000726385 | B00000438906 | | | |
| 1968-07-13 | 1968-07-13 | https://www.nytimes.com/1968/07/13/archives/jewish-press-loses-right-to-publish-drew-pearson.html | Jewish Press Loses Right To Publish Drew Pearson | True | | 1996-06-17 | RE0000726385 | B00000438906 | | | |
| 1968-07-13 | 1968-07-13 | https://www.nytimes.com/1968/07/13/archives/stock-split-is-voted.html | Stock Split Is Voted | True | | 1996-06-17 | RE0000726385 | B00000438906 | | | |
| 1968-07-13 | 1968-07-13 | https://www.nytimes.com/1968/07/13/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1996-06-17 | RE0000726385 | B00000438906 | | | |
| 1968-07-13 | 1968-07-13 | https://www.nytimes.com/1968/07/13/archives/reuther-and-meany-exchange-charges.html | REUTHER AND MEANY EXCHANGE CHARGES | True | Special to The New York Times | 1996-06-17 | RE0000726385 | B00000438906 | | | |
| 1968-07-13 | 1968-07-13 | https://www.nytimes.com/1968/07/13/archives/zenders-duo-wins-medal.html | Zender's Duo Wins Medal | True | Special to The New York Times | 1996-06-17 | RE0000726385 | B00000438906 | | | |
| 1968-07-13 | 1968-07-13 | https://www.nytimes.com/1968/07/13/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1996-06-17 | RE0000726385 | B00000438906 | | | |
| 1968-07-13 | 1968-07-13 | https://www.nytimes.com/1968/07/13/archives/weitz-look-goes-to-europe.html | Weitz Look Goes to Europe | True | By Marylin Bender | 1996-06-17 | RE0000726385 | B00000438906 | | | |
| 1968-07-13 | 1968-07-13 | https://www.nytimes.com/1968/07/13/archives/dirksen-defends-johnsons-naming-friends-to-court-rebukes-griffin.html | DIRKSEN DEFENDS JOHNSON'S NAMING FRIENDS TO COURT; Rebukes Griffin for Attempt to Block Nominations of Fortas and Thornberry DIRKSEN DEFENDS JOHNSON CHOICES | True | By Fred P. Grahamspecial To the New York Times | 1996-06-17 | RE0000726385 | B00000438906 | | | |
| 1968-07-13 | 1968-07-13 | https://www.nytimes.com/1968/07/13/archives/crimmins-judge-hears-state-side-prosecution-discounts-trip-by.html | CRIMMINS JUDGE HEARS STATE SIDE; Prosecution Discounts Trip by Jurors to Crime Site | True | By Edith Evans Asbury | 1996-06-17 | RE0000726385 | B00000438906 | | | |
| 1968-07-13 | 1968-07-13 | https://www.nytimes.com/1968/07/13/archives/stockton-leads-milwaukee-open-posts-135-for-2shot-edge-sneads-65.html | STOCKTON LEADS MILWAUKEE OPEN; Posts 135 for 2-Shot Edge -- Snead's 65 Sets Mark | True | | 1996-06-17 | RE0000726385 | B00000438906 | | | |
| 1968-07-13 | 1968-07-13 | https://www.nytimes.com/1968/07/13/archives/leslie-parker-to-be-married.html | Leslie Parker To Be Married | True | Special to The New York Times | 1996-06-17 | RE0000726385 | B00000438906 | | | |
| 1968-07-13 | 1968-07-13 | https://www.nytimes.com/1968/07/13/archives/stormvogel-clings-to-lead-in-race-to-baltic-port.html | Stormvogel Clings to Lead In Race to Baltic Port | True | | 1996-06-17 | RE0000726385 | B00000438906 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-07-14 | 1968-07-14 | https://www.nytimes.com/1968/07/14/archives/white-pupils-get-a-lesson-in-bias-privileges-are-given-based-on.html | WHITE PUPILS GET A LESSON IN BIAS; Privileges Are Given Based on Color of Their Eyes | True | | 1996-06-17 | RE0000726383 | B00000437595 | | | |
| 1968-07-14 | 1968-07-14 | https://www.nytimes.com/1968/07/14/archives/stockton-gets-71-for-206-to-lead-by-3-strokes-in-200000-milwaukee.html | Stockton Gets 71 for 206 to Lead by 3 Strokes in $200,000 Milwaukee Open; WIECHERS, MARR TIED FOR SECOND | True | | 1996-06-17 | RE0000726383 | B00000437595 | | | |
| 1968-07-14 | 1968-07-14 | https://www.nytimes.com/1968/07/14/archives/oregon-doctors-advised-on-study-state-medical-group-calls-for.html | OREGON DOCTORS ADVISED ON STUDY; State Medical Group Calls for Continuing Education | True | Special to The New York Times | 1996-06-17 | RE0000726383 | B00000437595 | | | |
| 1968-07-14 | 1968-07-14 | https://www.nytimes.com/1968/07/14/archives/japan-after-challenge-from-the-left-sato-still-holds-the-reins.html | Japan; After Challenge From the Left Sato Still Holds the Reins | True | | 1996-06-17 | RE0000726383 | B00000437595 | | | |
| 1968-07-14 | 1968-07-14 | https://www.nytimes.com/1968/07/14/archives/us-investigation-of-tax-office-is-nearing-final-stages-here.html | U.S. Investigation of Tax Office Is Nearing Final Stages Here | True | By Edward Ranzal | 1996-06-17 | RE0000726383 | B00000437595 | | | |
| 1968-07-14 | 1968-07-14 | https://www.nytimes.com/1968/07/14/archives/murphy-halahan.html | Murphy--Halahan | True | Special to The New York Times | 1996-06-17 | RE0000726383 | B00000437595 | | | |
| 1968-07-14 | 1968-07-14 | https://www.nytimes.com/1968/07/14/archives/joseph-battista-50-pianist-teacher.html | !JOSEPH BATTISTA, 50, PIANIST, TEACHER | True | Special to The .ew York 'T.mes | 1996-06-17 | RE0000726383 | B00000437595 | | | |
| 1968-07-14 | 1968-07-14 | https://www.nytimes.com/1968/07/14/archives/jaffes-predicaments.html | Jaffe's Predicaments | True | By Stephanie Harrington | 1996-06-17 | RE0000726383 | B00000437595 | | | |
| 1968-07-14 | 1968-07-14 | https://www.nytimes.com/1968/07/14/archives/1000-youths-from-watts-encounter-the-pastoral-life-arrive-for.html | 1,000 Youths From Watts Encounter the Pastoral Life; Arrive for Summer at Camp That Once Was Prison Farm | True | By Nancy J. Adler | 1996-06-17 | RE0000726383 | B00000437595 | | | |
| 1968-07-14 | 1968-07-14 | https://www.nytimes.com/1968/07/14/archives/fallon-takes-reins-as-manager-of-c-w-post-show-aug2125.html | Fallon Takes Reins as Manager Of C. W. Post Show, Aug. 21-25 | True | | 1996-06-17 | RE0000726383 | B00000437595 | | | |
| 1968-07-14 | 1968-07-14 | https://www.nytimes.com/1968/07/14/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1996-06-17 | RE0000726383 | B00000437595 | | | |
| 1968-07-14 | 1968-07-14 | https://www.nytimes.com/1968/07/14/archives/barbara-g-swanson.html | Barbara G. Swanson | True | Special to The New York Times | 1996-06-17 | RE0000726383 | B00000437595 | | | |
| 1968-07-14 | 1968-07-14 | https://www.nytimes.com/1968/07/14/archives/cronyism-charge-against-thornberry.html | Cronyism' Charge Against Thornberry | True | JEFFREY LAURENTI | 1996-06-17 | RE0000726383 | B00000437595 | | | |
| 1968-07-14 | 1968-07-14 | https://www.nytimes.com/1968/07/14/archives/baseball-hurting-at-the-gate-gives-bats-balls-hats-until-it-helps.html | Baseball, Hurting at the Gate, Gives (Bats, Balls, Hats) Until It Helps | True | By Joseph Durso | 1996-06-17 | RE0000726383 | B00000437595 | | | |
| 1968-07-14 | 1968-07-14 | https://www.nytimes.com/1968/07/14/archives/lecarreaux-enjoys-is-being-behind-the-eight-ball-staten-island-driver.html | Lecarreaux Enjoys Being Behind the Eight Ball; Staten Island Driver Sure His Boat Will Win Wednesday | True | By Parton Keese | 1996-06-17 | RE0000726383 | B00000437595 | | | |
| 1968-07-14 | 1968-07-14 | https://www.nytimes.com/1968/07/14/archives/alida-edwards-bride-of-ens-george-meyers.html | Alida Edwards Bride Of Ens. George Meyers | True | Speciđ t The New York Times | 1996-06-17 | RE0000726383 | B00000437595 | | | |
| 1968-07-14 | 1968-07-14 | https://www.nytimes.com/1968/07/14/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1996-06-17 | RE0000726383 | B00000437595 | | | |
| 1968-07-14 | 1968-07-14 | https://www.nytimes.com/1968/07/14/archives/de-gaulle-gets-greetings.html | De Gaulle Gets Greetings | True | | 1996-06-17 | RE0000726383 | B00000437595 | | | |
| 1968-07-14 | 1968-07-14 | https://www.nytimes.com/1968/07/14/archives/death-of-a-myth.html | Death of a Myth | True | By T. Harry Williams | 1996-06-17 | RE0000726383 | B00000437595 | | | |
| 1968-07-14 | 1968-07-14 | https://www.nytimes.com/1968/07/14/archives/okker-wins-2400.html | Okker Wins $2,400 | True | | 1996-06-17 | RE0000726383 | B00000437595 | | | |
| 1968-07-14 | 1968-07-14 | https://www.nytimes.com/1968/07/14/archives/sawaki-triumphs-at-5000-meters-japanese-runner-scores-in-13456-in.html | SAWAKI TRIUMPHS AT 5,000 METERS; Japanese Runner Scores in 13:45.6 in London | True | | 1996-06-17 | RE0000726383 | B00000437595 | | | |
| 1968-07-14 | 1968-07-14 | https://www.nytimes.com/1968/07/14/archives/cuba-libre-cuba-libre.html | Cuba Libre; Cuba Libre | True | By Norman Gall | 1996-06-17 | RE0000726383 | B00000437595 | | | |
| 1968-07-14 | 1968-07-14 | https://www.nytimes.com/1968/07/14/archives/nixon-to-visit-pennsylvania-maryland-and-california.html | Nixon to Visit Pennsylvania, Maryland and California | True | | 1996-06-17 | RE0000726383 | B00000437595 | | | |
| 1968-07-14 | 1968-07-14 | https://www.nytimes.com/1968/07/14/archives/50000-in-maryland-sign-for-wallace.html | 50,000 IN MARYLAND SIGN FOR WALLACE | True | | 1996-06-17 | RE0000726383 | B00000437595 | | | |
| 1968-07-14 | 1968-07-14 | https://www.nytimes.com/1968/07/14/archives/allied-troops-find-bodies-of-105-killed-by-b52-raids.html | Allied Troops Find Bodies Of 105 Killed by B-52 Raids | True | | 1996-06-17 | RE0000726383 | B00000437595 | | | |
| 1968-07-14 | 1968-07-14 | https://www.nytimes.com/1968/07/14/archives/merger-activity-picking-up.html | Merger Activity Picking Up | True | By Clare M. Reckert | 1996-06-17 | RE0000726383 | B00000437595 | | | |
| 1968-07-14 | 1968-07-14 | https://www.nytimes.com/1968/07/14/archives/israel-is-wary-on-peace.html | Israel Is Wary On 'Peace' | True | | 1996-06-17 | RE0000726383 | B00000437595 | | | |
| 1968-07-14 | 1968-07-14 | https://www.nytimes.com/1968/07/14/archives/core-leader-warns-against-begging-for-funds.html | CORE Leader Warns Against 'Begging for Funds' | True | By C. Gerald Fraser | 1996-06-17 | RE0000726383 | B00000437595 | | | |
| 1968-07-14 | 1968-07-14 | https://www.nytimes.com/1968/07/14/archives/arabs-hint-compromise.html | Arabs Hint Compromise | True | | 1996-06-17 | RE0000726383 | B00000437595 | | | |
| 1968-07-14 | 1968-07-14 | https://www.nytimes.com/1968/07/14/archives/latin-tour-for-mrs-gandhi.html | Latin Tour for Mrs. Gandhi | True | | 1996-06-17 | RE0000726383 | B00000437595 | | | |
| 1968-07-14 | 1968-07-14 | https://www.nytimes.com/1968/07/14/archives/pam-wallace-wins-medal.html | Pam Wallace Wins Medal | True | Special to The New York Times | 1996-06-17 | RE0000726383 | B00000437595 | | | |
| 1968-07-14 | 1968-07-14 | https://www.nytimes.com/1968/07/14/archives/two-trifles-and-a-failure.html | Two Trifles and a Failure' | True | By Martin Esslin | 1996-06-17 | RE0000726383 | B00000437595 | | | |
| 1968-07-14 | 1968-07-14 | https://www.nytimes.com/1968/07/14/archives/camille-y-hildebrand-is-betrothed.html | Camille Y. Hildebrand Is Betrothed | True | | 1996-06-17 | RE0000726383 | B00000437595 | | | |
| 1968-07-14 | 1968-07-14 | https://www.nytimes.com/1968/07/14/archives/mary-damaris-keiser-married-to-larry-bionfi-law-student.html | Mary Damaris Keiser Married To Larry J. Bionfi, Law Student | True | Special to The New York Times | 1996-06-17 | RE0000726383 | B00000437595 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-07-14 | 1968-07-14 | https://www.nytimes.com/1968/07/14/archives/review-8-no-title.html | Review 8 -- No Title | True | | 1996-06-17 | RE0000726383 | B00000437595 | | | |
| 1968-07-14 | 1968-07-14 | https://www.nytimes.com/1968/07/14/archives/as-rally-beats-indians-43.html | A's Rally Beats Indians, 4-3 | True | | 1996-06-17 | RE0000726383 | B00000437595 | | | |
| 1968-07-14 | 1968-07-14 | https://www.nytimes.com/1968/07/14/archives/orioles-beat-senators-12th-straight-time-31-behind-phoebuss-4hitter.html | Orioles Beat Senators 12th Straight Time, 3-1, Behind Phoebus's 4-Hitter; PITCHER'S DOUBLE DRIVES IN A RUN | True | | 1996-06-17 | RE0000726383 | B00000437595 | | | |
| 1968-07-14 | 1968-07-14 | https://www.nytimes.com/1968/07/14/archives/apaches-ride-iron-horses-for-tourist-wampum.html | Apaches Ride Iron Horses for Tourist Wampum | True | By Jack Goodman | 1996-06-17 | RE0000726383 | B00000437595 | | | |
| 1968-07-14 | 1968-07-14 | https://www.nytimes.com/1968/07/14/archives/late-listings-are-given-for-tv-program-guests.html | Late Listings Are Given For TV Program Guests | True | | 1996-06-17 | RE0000726383 | B00000437595 | | | |
| 1968-07-14 | 1968-07-14 | https://www.nytimes.com/1968/07/14/archives/housing-help-by-subsidies.html | Housing Help by Subsidies | True | | 1996-06-17 | RE0000726383 | B00000437595 | | | |
| 1968-07-14 | 1968-07-14 | https://www.nytimes.com/1968/07/14/archives/boston-museum-exhibit.html | Boston Museum Exhibit | True | By Thomas V. Haney | 1996-06-17 | RE0000726383 | B00000437595 | | | |
| 1968-07-14 | 1968-07-14 | https://www.nytimes.com/1968/07/14/archives/review-5-no-title.html | Review 5 -- No Title | True | | 1996-06-17 | RE0000726383 | B00000437595 | | | |
| 1968-07-14 | 1968-07-14 | https://www.nytimes.com/1968/07/14/archives/anarchism-in-the-20th-century.html | Anarchism in the 20th Century | True | | 1996-06-17 | RE0000726383 | B00000437595 | | | |
| 1968-07-14 | 1968-07-14 | https://www.nytimes.com/1968/07/14/archives/judge-guilty-of-oppression-jury-recommends-1-fine.html | Judge Guilty of Oppression, Jury Recommends $1 Fine | True | | 1996-06-17 | RE0000726383 | B00000437595 | | | |
| 1968-07-14 | 1968-07-14 | https://www.nytimes.com/1968/07/14/archives/montgomery-siegel-reach-final-in-tamiment-tennis.html | Montgomery, Siegel Reach Final in Tamiment Tennis | True | Special to The New York Times | 1996-06-17 | RE0000726383 | B00000437595 | | | |
| 1968-07-14 | 1968-07-14 | https://www.nytimes.com/1968/07/14/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | 1996-06-17 | RE0000726383 | B00000437595 | | | |
| 1968-07-14 | 1968-07-14 | https://www.nytimes.com/1968/07/14/archives/winning-gop-choice.html | Winning G.O.P. Choice | True | CHARLES L. WALLIS | 1996-06-17 | RE0000726383 | B00000437595 | | | |
| 1968-07-14 | 1968-07-14 | https://www.nytimes.com/1968/07/14/archives/mccarthy-rallies-slated.html | McCarthy Rallies Slated | True | | 1996-06-17 | RE0000726383 | B00000437595 | | | |
| 1968-07-14 | 1968-07-14 | https://www.nytimes.com/1968/07/14/archives/australia-is-adopting-economic-measures-to-assist-aborigines.html | Australia Is Adopting Economic Measures to Assist Aborigines | True | Special to The New York Times | 1996-06-17 | RE0000726383 | B00000437595 | | | |
| 1968-07-14 | 1968-07-14 | https://www.nytimes.com/1968/07/14/archives/bulls-will-start-practice-tuesday.html | BULLS WILL START PRACTICE TUESDAY | True | | 1996-06-17 | RE0000726383 | B00000437595 | | | |
| 1968-07-14 | 1968-07-14 | https://www.nytimes.com/1968/07/14/archives/news-notes.html | News Notes | True | | 1996-06-17 | RE0000726383 | B00000437595 | | | |
| 1968-07-14 | 1968-07-14 | https://www.nytimes.com/1968/07/14/archives/chincoteague-wins-upstate.html | Chincoteague Wins Upstate | True | | 1996-06-17 | RE0000726383 | B00000437595 | | | |
| 1968-07-14 | 1968-07-14 | https://www.nytimes.com/1968/07/14/archives/miss-elayne-hentel-planning-marriage-to-howard-i-leshtz.html | Miss Elayne Hentel Planning Marriage to Howard I. Leshtz | True | | 1996-06-17 | RE0000726383 | B00000437595 | | | |
| 1968-07-14 | 1968-07-14 | https://www.nytimes.com/1968/07/14/archives/even-the-archbishop-digs-them.html | Even the Archbishop Digs Them | True | By John S. Wilson | 1996-06-17 | RE0000726383 | B00000437595 | | | |
| 1968-07-14 | 1968-07-14 | https://www.nytimes.com/1968/07/14/archives/master-researcher.html | Master Researcher | True | By Henry F. Graff | 1996-06-17 | RE0000726383 | B00000437595 | | | |
| 1968-07-14 | 1968-07-14 | https://www.nytimes.com/1968/07/14/archives/karen-patricia-marks-is-betrothed.html | Karen Patricia Marks Is Betrothed | True | Special to The New York Times | 1996-06-17 | RE0000726383 | B00000437595 | | | |
| 1968-07-14 | 1968-07-14 | https://www.nytimes.com/1968/07/14/archives/candidate-debates-now.html | Candidate Debates -- Now | True | | 1996-06-17 | RE0000726383 | B00000437595 | | | |
| 1968-07-14 | 1968-07-14 | https://www.nytimes.com/1968/07/14/archives/the-black-flag-of-anarchism-the-black-flag-of-anarchism.html | The Black Flag Of Anarchism; The black flag of anarchism | True | By Paul Goodman | 1996-06-17 | RE0000726383 | B00000437595 | | | |
| 1968-07-14 | 1968-07-14 | https://www.nytimes.com/1968/07/14/archives/mary-moran-bride-of-martin-gately-3d.html | Mary Moran Bride Of Martin Gately 3d | True | Special to The New York Times | 1996-06-17 | RE0000726383 | B00000437595 | | | |
| 1968-07-14 | 1968-07-14 | https://www.nytimes.com/1968/07/14/archives/russian-forces-start-to-leave-czechoslovakia-first-phase-of-exit.html | RUSSIAN FORCES START TO LEAVE CZECHOSLOVAKIA; First Phase of Exit After Warsaw Pact Maneuvers to Close on Tuesday | True | By Henry Kamm | 1996-06-17 | RE0000726383 | B00000437595 | | | |
| 1968-07-14 | 1968-07-14 | https://www.nytimes.com/1968/07/14/archives/pirate-errors-help-phils-win-in-16th.html | PIRATE ERRORS HELP PHILS WIN IN 16TH | True | | 1996-06-17 | RE0000726383 | B00000437595 | | | |
| 1968-07-14 | 1968-07-14 | https://www.nytimes.com/1968/07/14/archives/phils-buy-pitcher.html | Phils Buy Pitcher | True | | 1996-06-17 | RE0000726383 | B00000437595 | | | |
| 1968-07-14 | 1968-07-14 | https://www.nytimes.com/1968/07/14/archives/bell-tower.html | BELL TOWER | True | | 1996-06-17 | RE0000726383 | B00000437595 | | | |
| 1968-07-14 | 1968-07-14 | https://www.nytimes.com/1968/07/14/archives/kosygin-asserts-reds-in-prague-will-not-yield-dominant-role.html | Kosygin Asserts Reds in Prague Will Not Yield Dominant Role | True | By John M. Lee | 1996-06-17 | RE0000726383 | B00000437595 | | | |
| 1968-07-14 | 1968-07-14 | https://www.nytimes.com/1968/07/14/archives/plane-hijacker-is-held-in-miami-charged-with-air-piracy-hearing-on.html | PLANE HIJACKER IS HELD IN MIAMI; Charged With Air Piracy -Hearing on Wednesday | True | | 1996-06-17 | RE0000726383 | B00000437595 | | | |
| 1968-07-14 | 1968-07-14 | https://www.nytimes.com/1968/07/14/archives/rolling-along-on-love-and-hope-rolling-along-on-love.html | Rolling Along on Love -- And Hope; Rolling Along on Love | True | By John Lahr | 1996-06-17 | RE0000726383 | B00000437595 | | | |
| 1968-07-14 | 1968-07-14 | https://www.nytimes.com/1968/07/14/archives/the-magnet-that-draws-tourists-to-st-louis.html | The Magnet That Draws Tourists to St. Louis | True | By Robert Pearman | 1996-06-17 | RE0000726383 | B00000437595 | | | |
| 1968-07-14 | 1968-07-14 | https://www.nytimes.com/1968/07/14/archives/julio-kaplan-takes-puerto-rico-open.html | Julio Kaplan Takes Puerto Rico Open | True | By Al Horowitz | 1996-06-17 | RE0000726383 | B00000437595 | | | |
| 1968-07-14 | 1968-07-14 | https://www.nytimes.com/1968/07/14/archives/senators-recall-pitcher.html | Senators Recall Pitcher | True | | 1996-06-17 | RE0000726383 | B00000437595 | | | |
| 1968-07-14 | 1968-07-14 | https://www.nytimes.com/1968/07/14/archives/zanzibar-chief-dismisses-regions-health-minister.html | Zanzibar Chief Dismisses Region's Health Minister | True | Special to The New York Times | 1996-06-17 | RE0000726383 | B00000437595 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-07-14 | 1968-07-14 | https://www.nytimes.com/1968/07/14/archives/catholic-university-initiates-program-for-social-justice.html | Catholic University Initiates Program For Social Justice | True | | 1996-06-17 | RE0000726383 | B00000437595 | | | |
| 1968-07-14 | 1968-07-14 | https://www.nytimes.com/1968/07/14/archives/compact-furnace-uses-electricity.html | Compact Furnace Uses Electricity | True | | 1996-06-17 | RE0000726383 | B00000437595 | | | |
| 1968-07-14 | 1968-07-14 | https://www.nytimes.com/1968/07/14/archives/cigarettes-closer-look-at-the-paper.html | Cigarettes: Closer Look At the Paper | True | By James J. Nagle | 1996-06-17 | RE0000726383 | B00000437595 | | | |
| 1968-07-14 | 1968-07-14 | https://www.nytimes.com/1968/07/14/archives/banks-and-dropouts-now-getting-acquainted-are-finding-they-like.html | Banks and Dropouts, Now Getting Acquainted, Are Finding They Like Each Other; Banks and Dropouts Get Acquainted | True | By Leonard Sloane | 1996-06-17 | RE0000726383 | B00000437595 | | | |
| 1968-07-14 | 1968-07-14 | https://www.nytimes.com/1968/07/14/archives/rockefeller-his-only-hope-is-the-polls.html | Rockefeller: His Only Hope Is the Polls | True | | 1996-06-17 | RE0000726383 | B00000437595 | | | |
| 1968-07-14 | 1968-07-14 | https://www.nytimes.com/1968/07/14/archives/rockefeller-gives-fourstage-plan-to-end-the-war-includes-pullback.html | ROCKEFELLER GIVES FOUR-STAGE PLAN TO END THE WAR; Includes Pullback of Troops, a Neutral Buffer Force and Free Elections | True | By R. W. Apple Jr. | 1996-06-17 | RE0000726383 | B00000437595 | | | |
| 1968-07-14 | 1968-07-14 | https://www.nytimes.com/1968/07/14/archives/hungarian-rebuts-russians-on-czechs.html | HUNGARIAN REBUTS RUSSIANS ON CZECHS | True | | 1996-06-17 | RE0000726383 | B00000437595 | | | |
| 1968-07-14 | 1968-07-14 | https://www.nytimes.com/1968/07/14/archives/annoying-city-noise-is-soviet-headache.html | ANNOYING CITY NOISE IS SOVIET HEADACHE | True | | 1996-06-17 | RE0000726383 | B00000437595 | | | |
| 1968-07-14 | 1968-07-14 | https://www.nytimes.com/1968/07/14/archives/humphrey-and-nixon-the-first-big-issue-of-the-campaign.html | Humphrey and Nixon: The First Big Issue of the Campaign | True | By James Reston | 1996-06-17 | RE0000726383 | B00000437595 | | | |
| 1968-07-14 | 1968-07-14 | https://www.nytimes.com/1968/07/14/archives/why-some-paint-jobs-do-not-last.html | Why Some Paint Jobs Do Not Last | True | By Bernard Gladstone | 1996-06-17 | RE0000726383 | B00000437595 | | | |
| 1968-07-14 | 1968-07-14 | https://www.nytimes.com/1968/07/14/archives/the-need-is-for-true-involvement.html | The Need Is for True Involvement | True | By William B. Branch, | 1996-06-17 | RE0000726383 | B00000437595 | | | |
| 1968-07-14 | 1968-07-14 | https://www.nytimes.com/1968/07/14/archives/speaking-of-books-the-poems-of-wilfred-owen-wilfred-owen.html | SPEAKING OF BOOKS; The Poems of Wilfred Owen; Wilfred Owen | True | By Horace Gregory | 1996-06-17 | RE0000726383 | B00000437595 | | | |
| 1968-07-14 | 1968-07-14 | https://www.nytimes.com/1968/07/14/archives/us-riders-3d-4th-in-hickstead-show.html | U.S. RIDERS 3D, 4TH IN HICKSTEAD SHOW | True | | 1996-06-17 | RE0000726383 | B00000437595 | | | |
| 1968-07-14 | 1968-07-14 | https://www.nytimes.com/1968/07/14/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 - No Title | True | | 1996-06-17 | RE0000726383 | B00000437595 | | | |
| 1968-07-14 | 1968-07-14 | https://www.nytimes.com/1968/07/14/archives/miss-pigeon-upset-victor.html | Miss Pigeon Upset Victor | True | | 1996-06-17 | RE0000726383 | B00000437595 | | | |
| 1968-07-14 | 1968-07-14 | https://www.nytimes.com/1968/07/14/archives/coop-chairman-removed-by-city-paprin-also-cosponsor-of-village-east.html | CO-OP CHAIRMAN REMOVED BY CITY; Paprin Also Co-Sponsor of Village East Towers | True | By Joseph P. Fried | 1996-06-17 | RE0000726383 | B00000437595 | | | |
| 1968-07-14 | 1968-07-14 | https://www.nytimes.com/1968/07/14/archives/a-friend-of-the-court-letters.html | A FRIEND OF THE COURT; Letters | True | | 1996-06-17 | RE0000726383 | B00000437595 | | | |
| 1968-07-14 | 1968-07-14 | https://www.nytimes.com/1968/07/14/archives/verga-traded-to-denver.html | Verga Traded to Denver | True | | 1996-06-17 | RE0000726383 | B00000437595 | | | |
| 1968-07-14 | 1968-07-14 | https://www.nytimes.com/1968/07/14/archives/editorial-cartoon-4-no-title.html | Editorial Cartoon 4 -- No Title | True | | 1996-06-17 | RE0000726383 | B00000437595 | | | |
| 1968-07-14 | 1968-07-14 | https://www.nytimes.com/1968/07/14/archives/foreign-affairs-monsieur-cool.html | Foreign Affairs: Monsieur Cool | True | By C. L. Sulzberger | 1996-06-17 | RE0000726383 | B00000437595 | | | |
| 1968-07-14 | 1968-07-14 | https://www.nytimes.com/1968/07/14/archives/police-receive-false-report-of-bomb-in-nickerson-house.html | Police Receive False Report Of Bomb in Nickerson House | True | Special to The New York Times | 1996-06-17 | RE0000726383 | B00000437595 | | | |
| 1968-07-14 | 1968-07-14 | https://www.nytimes.com/1968/07/14/archives/monticellos-day-begins-with-shorts.html | MONTICELLO'S DAY BEGINS WITH SHORTS | True | | 1996-06-17 | RE0000726383 | B00000437595 | | | |
| 1968-07-14 | 1968-07-14 | https://www.nytimes.com/1968/07/14/archives/3-die-in-plane-crash.html | 3 Die in Plane Crash | True | | 1996-06-17 | RE0000726383 | B00000437595 | | | |
| 1968-07-14 | 1968-07-14 | https://www.nytimes.com/1968/07/14/archives/berres-will-rejoin-lopez-on-white-sox-staff-today.html | Berres Will Rejoin Lopez On White Sox Staff Today | True | | 1996-06-17 | RE0000726383 | B00000437595 | | | |
| 1968-07-14 | 1968-07-14 | https://www.nytimes.com/1968/07/14/archives/review-3-no-title.html | Review 3 -- No Title | True | D. C. GODDARD | 1996-06-17 | RE0000726383 | B00000437595 | | | |
| 1968-07-14 | 1968-07-14 | https://www.nytimes.com/1968/07/14/archives/braves-down-dodgers.html | Braves Down Dodgers | True | | 1996-06-17 | RE0000726383 | B00000437595 | | | |
| 1968-07-14 | 1968-07-14 | https://www.nytimes.com/1968/07/14/archives/french-reinsman-lauds-roquepine-his-driver-rates-trotter-the-best.html | FRENCH REINSMAN LAUDS ROQUEPINE; His Driver Rates Trotter the Best in the World | True | By Gerald Eskenazi | 1996-06-17 | RE0000726383 | B00000437595 | | | |
| 1968-07-14 | 1968-07-14 | https://www.nytimes.com/1968/07/14/archives/his-domestic-views-upset-mccarthy-senator-decries-inadequate-aim.html | His Domestic Views Upset McCarthy; SENATOR DECRIES INADEQUATE AIM | True | By E. W. Kenworthy | 1996-06-17 | RE0000726383 | B00000437595 | | | |
| 1968-07-14 | 1968-07-14 | https://www.nytimes.com/1968/07/14/archives/charges-exchanged-at-korean-session.html | CHARGES EXCHANGED AT KOREAN SESSION | True | Special to The New York Times | 1996-06-17 | RE0000726383 | B00000437595 | | | |
| 1968-07-14 | 1968-07-14 | https://www.nytimes.com/1968/07/14/archives/louis-massa-fiance-of-audrey-b-adams.html | Louis Massa Fiance Of Audrey B. Adams | True | | 1996-06-17 | RE0000726383 | B00000437595 | | | |
| 1968-07-14 | 1968-07-14 | https://www.nytimes.com/1968/07/14/archives/7-injured-in-area-weapons-incidents.html | 7 Injured in Area Weapons Incidents | True | | 1996-06-17 | RE0000726383 | B00000437595 | | | |
| 1968-07-14 | 1968-07-14 | https://www.nytimes.com/1968/07/14/archives/andersonoboyle.html | Anderson-O'Boyle | True | special to The .ew York Times | 1996-06-17 | RE0000726383 | B00000437595 | | | |
| 1968-07-14 | 1968-07-14 | https://www.nytimes.com/1968/07/14/archives/peace-corps-head-in-clash-on-policy-vaughn-asserts-volunteers.html | PEACE CORPS HEAD IN CLASH ON POLICY; Vaughn Asserts Volunteers Needn't Back the U.S. | True | | 1996-06-17 | RE0000726383 | B00000437595 | | | |
| 1968-07-14 | 1968-07-14 | https://www.nytimes.com/1968/07/14/archives/25-injured-as-explosion-rips-belgrade-theater.html | 25 Injured as Explosion Rips Belgrade Theater | True | | 1996-06-17 | RE0000726383 | B00000437595 | | | |
| 1968-07-14 | 1968-07-14 | https://www.nytimes.com/1968/07/14/archives/murphy-heads-golf-team.html | Murphy Heads Golf Team | True | | 1996-06-17 | RE0000726383 | B00000437595 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-07-14 | 1968-07-14 | https://www.nytimes.com/1968/07/14/archives/article-15-no-title-finding-dining-room.html | Article 15 — No Title; Finding dining room | True | By Barbara Plumb | 1996-06-17 | RE0000726383 | B00000437595 | | | |
| 1968-07-14 | 1968-07-14 | https://www.nytimes.com/1968/07/14/archives/will-it-be-banned-in-boston.html | Will It Be Banned in Boston? | True | By A. H. Weiler | 1996-06-17 | RE0000726383 | B00000437595 | | | |
| 1968-07-14 | 1968-07-14 | https://www.nytimes.com/1968/07/14/archives/big-hurricane-season-seen.html | Big Hurricane Season Seen | True | | 1996-06-17 | RE0000726383 | B00000437595 | | | |
| 1968-07-14 | 1968-07-14 | https://www.nytimes.com/1968/07/14/archives/rockefeller-gets-slum-storefront-campaign-office-in-harlem.html | ROCKEFELLER GETS SLUM STOREFRONT; Campaign Office in Harlem Is Opened by His Daughter | True | By David K. Shipler | 1996-06-17 | RE0000726383 | B00000437595 | | | |
| 1968-07-14 | 1968-07-14 | https://www.nytimes.com/1968/07/14/archives/gary-player-wins-british-open-eagle-clinches-it.html | GARY PLAYER WINS BRITISH OPEN; EAGLE CLINCHES IT | True | By Fred Tupper | 1996-06-17 | RE0000726383 | B00000437595 | | | |
| 1968-07-14 | 1968-07-14 | https://www.nytimes.com/1968/07/14/archives/miss-gail-clark-thomas-claydon-married-on-li.html | Miss Gail Clark, Thomas Claydon Married on L.I. | True | SpdcI to The New Nork Times d | 1996-06-17 | RE0000726383 | B00000437595 | | | |
| 1968-07-14 | 1968-07-14 | https://www.nytimes.com/1968/07/14/archives/wendie-hammond-becomes-a-bride.html | Wendie Hammond Becomes a Bride | True | Special to The New York Times | 1996-06-17 | RE0000726383 | B00000437595 | | | |
| 1968-07-14 | 1968-07-14 | https://www.nytimes.com/1968/07/14/archives/slifkinlevin.html | Slifkin-Levin | True | Special to The New York Times | 1996-06-17 | RE0000726383 | B00000437595 | | | |
| 1968-07-14 | 1968-07-14 | https://www.nytimes.com/1968/07/14/archives/boston-companies-to-train-jobless.html | Boston Companies to Train Jobless | True | Special to The New York Times | 1996-06-17 | RE0000726383 | B00000437595 | | | |
| 1968-07-14 | 1968-07-14 | https://www.nytimes.com/1968/07/14/archives/dyce-takes-880-run-at-randalls-island.html | DYCE TAKES 880 RUN AT RANDALLS ISLAND | True | | 1996-06-17 | RE0000726383 | B00000437595 | | | |
| 1968-07-14 | 1968-07-14 | https://www.nytimes.com/1968/07/14/archives/civilian-casualties-rise-civilian-wounded-rise-in-vietnam.html | Civilian Casualties Rise; CIVILIAN WOUNDED RISE IN VIETNAM | True | By Bernard Weinraub | 1996-06-17 | RE0000726383 | B00000437595 | | | |
| 1968-07-14 | 1968-07-14 | https://www.nytimes.com/1968/07/14/archives/monster-straddle-trucks-roam-across-new-terminal-15million-complex.html | Monster Straddle Trucks Roam Across New Terminal; $15-Million Complex in Elizabeth Goes Into Operation | True | By George Horne | 1996-06-17 | RE0000726383 | B00000437595 | | | |
| 1968-07-14 | 1968-07-14 | https://www.nytimes.com/1968/07/14/archives/article-13-no-title.html | Article 13 — No Title | True | | 1996-06-17 | RE0000726383 | B00000437595 | | | |
| 1968-07-14 | 1968-07-14 | https://www.nytimes.com/1968/07/14/archives/world-finance-bulwarks-against-monetary-chaos.html | World Finance; Bulwarks Against Monetary Chaos | True | | 1996-06-17 | RE0000726383 | B00000437595 | | | |
| 1968-07-14 | 1968-07-14 | https://www.nytimes.com/1968/07/14/archives/railroad-orphan-passenger-runs-railroads-shaking-off-passengers.html | Railroad Orphan: Passenger Runs; Railroads Shaking Off Passengers | True | By Robert E. Bedingfield | 1996-06-17 | RE0000726383 | B00000437595 | | | |
| 1968-07-14 | 1968-07-14 | https://www.nytimes.com/1968/07/14/archives/isidor-m-rothschild.html | ISIDOR M. ROTHSCHILD | True | | 1996-06-17 | RE0000726383 | B00000437595 | | | |
| 1968-07-14 | 1968-07-14 | https://www.nytimes.com/1968/07/14/archives/fullback-joins-stars-today.html | Fullback Joins Stars Today | True | | 1996-06-17 | RE0000726383 | B00000437595 | | | |
| 1968-07-14 | 1968-07-14 | https://www.nytimes.com/1968/07/14/archives/thant-urges-bombing-halt.html | Thant Urges Bombing Halt | True | | 1996-06-17 | RE0000726383 | B00000437595 | | | |
| 1968-07-14 | 1968-07-14 | https://www.nytimes.com/1968/07/14/archives/loving-concept.html | Loving 'Concept' | True | GEORGE POWERS | 1996-06-17 | RE0000726383 | B00000437595 | | | |
| 1968-07-14 | 1968-07-14 | https://www.nytimes.com/1968/07/14/archives/harrowing-return-of-a-native-through-jfk.html | Harrowing Return Of a Native Through J.F.K. | True | By Paul J. C. Friedlander | 1996-06-17 | RE0000726383 | B00000437595 | | | |
| 1968-07-14 | 1968-07-14 | https://www.nytimes.com/1968/07/14/archives/miss-margo-turner-is-the-bride-i-of-lieut-paul-lilienthal-army.html | Miss Margo Turner Is the Bride I Of Lieut. Paul Lilienthal, Army | True | J Pedal to TIc New Yk Tlrco I | 1996-06-17 | RE0000726383 | B00000437595 | | | |
| 1968-07-14 | 1968-07-14 | https://www.nytimes.com/1968/07/14/archives/have-you-seen-any-good-opsis-lately-have-you-seen-any-good-opsis.html | Have You Seen Any Good Opsis Lately?; Have You Seen Any Good Opsis? | True | By Roger Greenspun | 1996-06-17 | RE0000726383 | B00000437595 | | | |
| 1968-07-14 | 1968-07-14 | https://www.nytimes.com/1968/07/14/archives/colson-vanquishes-claflin-gains-junior-tennis-final.html | Colson Vanquishes Claflin. Gains Junior Tennis Final | True | | 1996-06-17 | RE0000726383 | B00000437595 | | | |
| 1968-07-14 | 1968-07-14 | https://www.nytimes.com/1968/07/14/archives/hayden-rosenblatt-gain-onewall-handball-title.html | Hayden, Rosenblatt Gain One-Wall Handball Title | True | | 1996-06-17 | RE0000726383 | B00000437595 | | | |
| 1968-07-14 | 1968-07-14 | https://www.nytimes.com/1968/07/14/archives/football-talks-to-resume-today-nfl-owners-players-unit-will-convene.html | FOOTBALL TALKS TO RESUME TODAY; N.F.L. Owners, Players Unit Will Convene Here | True | | 1996-06-17 | RE0000726383 | B00000437595 | | | |
| 1968-07-14 | 1968-07-14 | https://www.nytimes.com/1968/07/14/archives/article-3-no-title.html | Article 3 — No Title | True | | 1996-06-17 | RE0000726383 | B00000437595 | | | |
| 1968-07-14 | 1968-07-14 | https://www.nytimes.com/1968/07/14/archives/taiwan-worried-by-a-brain-drain-manpower-seminar-urges-steps-to-get.html | TAIWAN WORRIED BY A BRAIN DRAIN; Manpower Seminar Urges Steps to Get Experts Back | True | Special to The New York Times | 1996-06-17 | RE0000726383 | B00000437595 | | | |
| 1968-07-14 | 1968-07-14 | https://www.nytimes.com/1968/07/14/archives/porpoise-iii-holds-maui-race-lead-northeast-winds-aid-yachts.html | PORPOISE III HOLDS MAUI RACE LEAD; Northeast Winds Aid Yachts — Velaris in Second Place | True | | 1996-06-17 | RE0000726383 | B00000437595 | | | |
| 1968-07-14 | 1968-07-14 | https://www.nytimes.com/1968/07/14/archives/birth-notice-1-no-title.html | Birth Notice 1 — No Title | True | | 1996-06-17 | RE0000726383 | B00000437595 | | | |
| 1968-07-14 | 1968-07-14 | https://www.nytimes.com/1968/07/14/archives/agencies-traveling-to-drive-ideas-home.html | Agencies Traveling to Drive Ideas Home | True | By Philip H. Dougherty | 1996-06-17 | RE0000726383 | B00000437595 | | | |
| 1968-07-14 | 1968-07-14 | https://www.nytimes.com/1968/07/14/archives/ukrainian-veterans-elect.html | Ukrainian Veterans Elect | True | Special to The New York Times | 1996-06-17 | RE0000726383 | B00000437595 | | | |
| 1968-07-14 | 1968-07-14 | https://www.nytimes.com/1968/07/14/archives/missouri-unit-rule-is-attacked-in-suit.html | MISSOURI UNIT RULE IS ATTACKED IN SUIT | True | Special to The New York Times | 1996-06-17 | RE0000726383 | B00000437595 | | | |
| 1968-07-14 | 1968-07-14 | https://www.nytimes.com/1968/07/14/archives/arab-guerrillas-plan-closer-ties-former-rival-organizations-are.html | ARAB GUERRILLAS PLAN CLOSER TIES; Former Rival Organizations Are Meeting in Cairo | True | By Eric Pace | 1996-06-17 | RE0000726383 | B00000437595 | | | |
| 1968-07-14 | 1968-07-14 | https://www.nytimes.com/1968/07/14/archives/3-more-boats-finish-atlantic-solo-sail.html | 3 MORE BOATS FINISH ATLANTIC SOLO SAIL | True | | 1996-06-17 | RE0000726383 | B00000437595 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-07-14 | 1968-07-14 | https://www.nytimes.com/1968/07/14/archives/gramercy-park-to-the-residents-its-a-quiet-dreamy-place.html | Gramercy Park: To the Residents, It's a 'Quiet, Dreamy Place' | True | By Marylin Bender | 1996-06-17 | RE0000726383 | B00000437595 | | | |
| 1968-07-14 | 1968-07-14 | https://www.nytimes.com/1968/07/14/archives/harvard-gets-113million.html | Harvard Gets $1.13-Million | True | | 1996-06-17 | RE0000726383 | B00000437595 | | | |
| 1968-07-14 | 1968-07-14 | https://www.nytimes.com/1968/07/14/archives/e-b-lee-d-weds-miss-anne-k-brittle.html | E. B. Lee Sd Weds Miss Anne K. Brittle | True | Special to Tile New York Times | 1996-06-17 | RE0000726383 | B00000437595 | | | |
| 1968-07-14 | 1968-07-14 | https://www.nytimes.com/1968/07/14/archives/putterman-bass.html | Putterman—Bass | True | Special to The New York Times | 1996-06-17 | RE0000726383 | B00000437595 | | | |
| 1968-07-14 | 1968-07-14 | https://www.nytimes.com/1968/07/14/archives/sorensen-urges-open-convention-says-kennedy-wing-should-wait-for.html | SORENSEN URGES OPEN CONVENTION; Says Kennedy Wing Should Wait for 'New Candidates' | True | By Donald Janson | 1996-06-17 | RE0000726383 | B00000437595 | | | |
| 1968-07-14 | 1968-07-14 | https://www.nytimes.com/1968/07/14/archives/brooklyn-cricketers-win.html | Brooklyn Cricketers Win | True | | 1996-06-17 | RE0000726383 | B00000437595 | | | |
| 1968-07-14 | 1968-07-14 | https://www.nytimes.com/1968/07/14/archives/a-physicists-manifesto.html | A Physicist's Manifesto | True | | 1996-06-17 | RE0000726383 | B00000437595 | | | |
| 1968-07-14 | 1968-07-14 | https://www.nytimes.com/1968/07/14/archives/sonet-lumiere-at-oxford-stars-gielgud.html | Sonet Lumiere At Oxford Stars Gielgud | True | By Alvin Shuster | 1996-06-17 | RE0000726383 | B00000437595 | | | |
| 1968-07-14 | 1968-07-14 | https://www.nytimes.com/1968/07/14/archives/yankees-triumph-42-home-runs-by-pepitone-tresh-subdue-white-sox.html | YANKEES TRIUMPH, 4-2; Home Runs by Pepitone, Tresh Subdue White Sox | True | By Leonard Koppett | 1996-06-17 | RE0000726383 | B00000437595 | | | |
| 1968-07-14 | 1968-07-14 | https://www.nytimes.com/1968/07/14/archives/suburb-of-chicago-offers-school-plan.html | SUBURB OF CHICAGO OFFERS SCHOOL PLAN | True | | 1996-06-17 | RE0000726383 | B00000437595 | | | |
| 1968-07-14 | 1968-07-14 | https://www.nytimes.com/1968/07/14/archives/500000-awarded-for-damage-to-babys-brain-before-birth-500000-o.html | $500,000 Awarded for Damage To Baby's Brain Before Birth; $500,000 TO BABY FOR BRAIN INJURY | True | By Sidney E. Zion | 1996-06-17 | RE0000726383 | B00000437595 | | | |
| 1968-07-14 | 1968-07-14 | https://www.nytimes.com/1968/07/14/archives/tyrrell-cohalan-engaged-to-wed-robert-connor.html | Tyrrell Cohalan Engaged to Wed Robert Connor | True | | 1996-06-17 | RE0000726383 | B00000437595 | | | |
| 1968-07-14 | 1968-07-14 | https://www.nytimes.com/1968/07/14/archives/senator-pell-calls-on-johnson-to-name-a-mediator-in-usczech-dispute.html | Senator Pell Calls On Johnson to Name a Mediator in U.S.-Czech Dispute | True | By Benjamin Welles | 1996-06-17 | RE0000726383 | B00000437595 | | | |
| 1968-07-14 | 1968-07-14 | https://www.nytimes.com/1968/07/14/archives/asian-bank-travel-put-at-2700-an-employe.html | Asian Bank Travel Put At $2,700 an Employe | True | | 1996-06-17 | RE0000726383 | B00000437595 | | | |
| 1968-07-14 | 1968-07-14 | https://www.nytimes.com/1968/07/14/archives/saperstein-berlin.html | Saperstein — Berlin | True | | 1996-06-17 | RE0000726383 | B00000437595 | | | |
| 1968-07-14 | 1968-07-14 | https://www.nytimes.com/1968/07/14/archives/stolen-purse-has-badge.html | Stolen Purse Has Badge | True | | 1996-06-17 | RE0000726383 | B00000437595 | | | |
| 1968-07-14 | 1968-07-14 | https://www.nytimes.com/1968/07/14/archives/steel-quotas-or-competition.html | Steel: Quotas or Competition | True | | 1996-06-17 | RE0000726383 | B00000437595 | | | |
| 1968-07-14 | 1968-07-14 | https://www.nytimes.com/1968/07/14/archives/rockefeller-sends-officials-on-trail-gop-legislative-leaders-also.html | ROCKEFELLER SENDS OFFICIALS ON TRAIL; G.O.P. Legislative Leaders Also Seeing Counterparts | True | By Richard Reeves | 1996-06-17 | RE0000726383 | B00000437595 | | | |
| 1968-07-14 | 1968-07-14 | https://www.nytimes.com/1968/07/14/archives/east-pakistan-flood-toll-up.html | East Pakistan Flood Toll Up | True | Special to The New York Times | 1996-06-17 | RE0000726383 | B00000437595 | | | |
| 1968-07-14 | 1968-07-14 | https://www.nytimes.com/1968/07/14/archives/a-priceless-gift-of-musical-gab.html | A Priceless Gift of Musical Gab | True | BY Donal Henahan | 1996-06-17 | RE0000726383 | B00000437595 | | | |
| 1968-07-14 | 1968-07-14 | https://www.nytimes.com/1968/07/14/archives/casting-machine-proves-a-success.html | Casting Machine Proves a Success | True | | 1996-06-17 | RE0000726383 | B00000437595 | | | |
| 1968-07-14 | 1968-07-14 | https://www.nytimes.com/1968/07/14/archives/czechoslovakia-trouble-over-liberalism-and-the-russians.html | Czechoslovakia; Trouble Over Liberalism And the Russians | True | | 1996-06-17 | RE0000726383 | B00000437595 | | | |
| 1968-07-14 | 1968-07-14 | https://www.nytimes.com/1968/07/14/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 - No Title | True | | 1996-06-17 | RE0000726383 | B00000437595 | | | |
| 1968-07-14 | 1968-07-14 | https://www.nytimes.com/1968/07/14/archives/stars-beat-cougars-41-in-soccer-at-astrodome.html | Stars Beat Cougars, 4-1, In Soccer at Astrodome | True | | 1996-06-17 | RE0000726383 | B00000437595 | | | |
| 1968-07-14 | 1968-07-14 | https://www.nytimes.com/1968/07/14/archives/coast-group-plans-survey-of-ancient-sites-in-etruria.html | Coast Group Plans Survey Of Ancient Sites in Etruria | True | | 1996-06-17 | RE0000726383 | B00000437595 | | | |
| 1968-07-14 | 1968-07-14 | https://www.nytimes.com/1968/07/14/archives/veronica-burns-is-wed.html | Veronica Burns Is Wed | True | Special to The New York Times | 1996-06-17 | RE0000726383 | B00000437595 | | | |
| 1968-07-14 | 1968-07-14 | https://www.nytimes.com/1968/07/14/archives/battle-of-the-green-berets.html | Battle of 'The Green Berets' | True | | 1996-06-17 | RE0000726383 | B00000437595 | | | |
| 1968-07-14 | 1968-07-14 | https://www.nytimes.com/1968/07/14/archives/truck-driver-held-as-raper-of-three-in-their-apartment.html | Truck Driver Held As Raper of Three In Their Apartment | True | | 1996-06-17 | RE0000726383 | B00000437595 | | | |
| 1968-07-14 | 1968-07-14 | https://www.nytimes.com/1968/07/14/archives/friday-loyalty-vow-is-ritual-in-africa.html | FRIDAY LOYALTY VOW IS RITUAL IN AFRICA | True | | 1996-06-17 | RE0000726383 | B00000437595 | | | |
| 1968-07-14 | 1968-07-14 | https://www.nytimes.com/1968/07/14/archives/muddle-in-mongolia.html | Muddle in Mongolia | True | By Robert Scholes | 1996-06-17 | RE0000726383 | B00000437595 | | | |
| 1968-07-14 | 1968-07-14 | https://www.nytimes.com/1968/07/14/archives/clifford-off-to-vietnam-rejects-ceasefire-now.html | Clifford, Off to Vietnam, Rejects Cease-Fire Now | True | | 1996-06-17 | RE0000726383 | B00000437595 | | | |
| 1968-07-14 | 1968-07-14 | https://www.nytimes.com/1968/07/14/archives/kentucky-backs-giveaways.html | Kentucky Backs Giveaways | True | | 1996-06-17 | RE0000726383 | B00000437595 | | | |
| 1968-07-14 | 1968-07-14 | https://www.nytimes.com/1968/07/14/archives/problems-added-with-new-major-league-setup.html | Problems Added With New Major League Set-Up | True | | 1996-06-17 | RE0000726383 | B00000437595 | | | |
| 1968-07-14 | 1968-07-14 | https://www.nytimes.com/1968/07/14/archives/walter-flaherty-jr-weds-bonnie-ghents.html | Walter Flaherty Jr. Weds Bonnie Ghents | True | Special to The New York Times | 1996-06-17 | RE0000726383 | B00000437595 | | | |
| 1968-07-14 | 1968-07-14 | https://www.nytimes.com/1968/07/14/archives/2-unbeaten-in-water-polo.html | 2 Unbeaten in Water Polo | True | | 1996-06-17 | RE0000726383 | B00000437595 | | | |
| 1968-07-14 | 1968-07-14 | https://www.nytimes.com/1968/07/14/archives/dustin-hoffman-from-graduate-to-ratso-rizzo-super-slob.html | Dustin Hoffman: From 'Graduate' to Ratso Rizzo, Super Slob | True | By Judy Klemesrud | 1996-06-17 | RE0000726383 | B00000437595 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-07-14 | 1968-07-14 | https://www.nytimes.com/1968/07/14/archives/sidewalk-artists-give-free-shows-in-cities-abroad.html | SIDEWALK ARTISTS GIVE FREE SHOWS IN CITIES ABROAD | True | | 1996-06-17 | RE0000726383 | B00000437595 | | | |
| 1968-07-14 | 1968-07-14 | https://www.nytimes.com/1968/07/14/archives/daughter-to-mrs-klug.html | Daughter to Mrs. Klug | True | Special to The :z' York Times | 1996-06-17 | RE0000726383 | B00000437595 | | | |
| 1968-07-14 | 1968-07-14 | https://www.nytimes.com/1968/07/14/archives/betty-lai-betrothed-to-john-l-courtney.html | Betty Lai Betrothed To John l. Courtney | True | | 1996-06-17 | RE0000726383 | B00000437595 | | | |
| 1968-07-14 | 1968-07-14 | https://www.nytimes.com/1968/07/14/archives/a-guide-to-village-dwellings.html | A Guide to 'Village' Dwellings | True | | 1996-06-17 | RE0000726383 | B00000437595 | | | |
| 1968-07-14 | 1968-07-14 | https://www.nytimes.com/1968/07/14/archives/camping-guides.html | CAMPING GUIDES | True | | 1996-06-17 | RE0000726383 | B00000437595 | | | |
| 1968-07-14 | 1968-07-14 | https://www.nytimes.com/1968/07/14/archives/electrolyte-venture.html | Electrolyte Venture | True | | 1996-06-17 | RE0000726383 | B00000437595 | | | |
| 1968-07-14 | 1968-07-14 | https://www.nytimes.com/1968/07/14/archives/s-loanbutts.html | S loanButts | True | | 1996-06-17 | RE0000726383 | B00000437595 | | | |
| 1968-07-14 | 1968-07-14 | https://www.nytimes.com/1968/07/14/archives/fleet-of-203-yachts-starts-in-205mile-mackinac-sail.html | Fleet of 203 Yachts Starts In 205-Mile Mackinac Sail | True | | 1996-06-17 | RE0000726383 | B00000437595 | | | |
| 1968-07-14 | 1968-07-14 | https://www.nytimes.com/1968/07/14/archives/miss-caroline-gordon-married-on-l-i.html | Miss Caroline Gordon Married on L. I. | True | Special to The New York Times | 1996-06-17 | RE0000726383 | B00000437595 | | | |
| 1968-07-14 | 1968-07-14 | https://www.nytimes.com/1968/07/14/archives/helen-ritter-married-to-john-f-mcconnel.html | Helen Ritter Married To John F. McConnel] | True | | 1996-06-17 | RE0000726383 | B00000437595 | | | |
| 1968-07-14 | 1968-07-14 | https://www.nytimes.com/1968/07/14/archives/spartacus-a-turning-point.html | Spartacus': A Turning Point | True | By Clive Barnes | 1996-06-17 | RE0000726383 | B00000437595 | | | |
| 1968-07-14 | 1968-07-14 | https://www.nytimes.com/1968/07/14/archives/czech-ferment-spreads-to-the-ukraine.html | Czech Ferment Spreads to the Ukraine | True | By Raymond H. Anderson | 1996-06-17 | RE0000726383 | B00000437595 | | | |
| 1968-07-14 | 1968-07-14 | https://www.nytimes.com/1968/07/14/archives/retailing-cigarettes.html | Retailing Cigarettes | True | JACK DRIESES | 1996-06-17 | RE0000726383 | B00000437595 | | | |
| 1968-07-14 | 1968-07-14 | https://www.nytimes.com/1968/07/14/archives/miss-story-takes-state-golf-title.html | MISS STORY TAKES STATE GOLF TITLE | True | | 1996-06-17 | RE0000726383 | B00000437595 | | | |
| 1968-07-14 | 1968-07-14 | https://www.nytimes.com/1968/07/14/archives/business-index-fell-in-the-week.html | Business Index Fell in the Week | True | | 1996-06-17 | RE0000726383 | B00000437595 | | | |
| 1968-07-14 | 1968-07-14 | https://www.nytimes.com/1968/07/14/archives/article-14-no-title.html | Article 14 -- No Title | True | | 1996-06-17 | RE0000726383 | B00000437595 | | | |
| 1968-07-14 | 1968-07-14 | https://www.nytimes.com/1968/07/14/archives/the-bauhaus-revisited.html | The Bauhaus Revisited | True | | 1996-06-17 | RE0000726383 | B00000437595 | | | |
| 1968-07-14 | 1968-07-14 | https://www.nytimes.com/1968/07/14/archives/in-the-nation-the-opening-at-the-top.html | In The Nation: The Opening at the Top | True | By Max Frankel | 1996-06-17 | RE0000726383 | B00000437595 | | | |
| 1968-07-14 | 1968-07-14 | https://www.nytimes.com/1968/07/14/archives/to-cease-bombing-north-vietnam.html | To Cease Bombing North Vietnam | True | HAROLD W. THATCHER | 1996-06-17 | RE0000726383 | B00000437595 | | | |
| 1968-07-14 | 1968-07-14 | https://www.nytimes.com/1968/07/14/archives/the-rugged-life-for-outdoor-fans-in-the-rockies.html | The Rugged Life For Outdoor Fans In the Rockies | True | By Susan Marsh | 1996-06-17 | RE0000726383 | B00000437595 | | | |
| 1968-07-14 | 1968-07-14 | https://www.nytimes.com/1968/07/14/archives/navy-lieutenant-weds-pamela-a-crutchfield.html | Navy Lieutenant Weds Pamela A. Crutchfield | True | Special to The New York Times | 1996-06-17 | RE0000726383 | B00000437595 | | | |
| 1968-07-14 | 1968-07-14 | https://www.nytimes.com/1968/07/14/archives/student-peace-group-leaders-charge-trotskyite-takeover.html | Student Peace Group Leaders Charge Trotskyite Take-Over | True | | 1996-06-17 | RE0000726383 | B00000437595 | | | |
| 1968-07-14 | 1968-07-14 | https://www.nytimes.com/1968/07/14/archives/staubach-will-wait-til-next-year-exnavy-ace-looks-forward-to-trial.html | Staubach Will Wait 'Til Next Year; Ex-Navy Ace Looks Forward to Trial With Cowboys | True | By William N. Wallace | 1996-06-17 | RE0000726383 | B00000437595 | | | |
| 1968-07-14 | 1968-07-14 | https://www.nytimes.com/1968/07/14/archives/convict-hides-to-think.html | Convict Hides to Think | True | | 1996-06-17 | RE0000726383 | B00000437595 | | | |
| 1968-07-14 | 1968-07-14 | https://www.nytimes.com/1968/07/14/archives/vesper-and-washington-win-repechage-heats-in-olympic-rowing-trials.html | Vesper and Washington Win Repechage Heats in Olympic Rowing Trials; 4 CREWS COMPETE IN TODAY'S FINAL | True | Special to The New York Times | 1996-06-17 | RE0000726383 | B00000437595 | | | |
| 1968-07-14 | 1968-07-14 | https://www.nytimes.com/1968/07/14/archives/new-poll-devised-by-psychologists-test-of-character-applied-to.html | NEW POLL DEVISED BY PSYCHOLOGISTS; Test of Character Applied to McCarthy Phenomenon | True | By Stevens V. Roberts | 1996-06-17 | RE0000726383 | B00000437595 | | | |
| 1968-07-14 | 1968-07-14 | https://www.nytimes.com/1968/07/14/archives/deirdre-leland-bride-of-richard-l-mercuri.html | Deirdre Leland Bride Of Richard L. Mercuri | True | Special to The New York Times | 1996-06-17 | RE0000726383 | B00000437595 | | | |
| 1968-07-14 | 1968-07-14 | https://www.nytimes.com/1968/07/14/archives/german-guidebook-gives-5language-hints-on-bikinis.html | German Guidebook Gives 5-Language Hints on Bikinis | True | | 1996-06-17 | RE0000726383 | B00000437595 | | | |
| 1968-07-14 | 1968-07-14 | https://www.nytimes.com/1968/07/14/archives/report-by-tva-assesses-regions-economic-outlook.html | Report by T.V.A. Assesses Region's Economic Outlook | True | Special to The New York Times | 1996-06-17 | RE0000726383 | B00000437595 | | | |
| 1968-07-14 | 1968-07-14 | https://www.nytimes.com/1968/07/14/archives/rockefeller-urged-to-pick-a-senator-burns-says-the-state-needs-full.html | ROCKEFELLER URGED TO PICK A SENATOR; Burns Says the State Needs Full Voice In Legislation | True | By Thomas P. Ronan | 1996-06-17 | RE0000726383 | B00000437595 | | | |
| 1968-07-14 | 1968-07-14 | https://www.nytimes.com/1968/07/14/archives/miss-margaret-hixon-martin-is-bride-of-antonio-m-malhazzo.html | Miss Margaret Hixon Martin is Bride of Antonio M. Malhazzo | True | Special to The New York Times | 1996-06-17 | RE0000726383 | B00000437595 | | | |
| 1968-07-14 | 1968-07-14 | https://www.nytimes.com/1968/07/14/archives/hamilton-given-52-million-in-henry-bristol-bequest.html | Hamilton Given $2-Million In Henry Bristol Bequest | True | Special to The New York Times | 1996-06-17 | RE0000726383 | B00000437595 | | | |
| 1968-07-14 | 1968-07-14 | https://www.nytimes.com/1968/07/14/archives/funds-available-to-rebuild-ghettos.html | Funds 'Available' To Rebuild Ghettos | True | By John H. Allan | 1996-06-17 | RE0000726383 | B00000437595 | | | |
| 1968-07-14 | 1968-07-14 | https://www.nytimes.com/1968/07/14/archives/students-new-left.html | Students' New Left | True | PHILIP B. ARMSTRONG | 1996-06-17 | RE0000726383 | B00000437595 | | | |
| 1968-07-14 | 1968-07-14 | https://www.nytimes.com/1968/07/14/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1996-06-17 | RE0000726383 | B00000437595 | | | |
| 1968-07-14 | 1968-07-14 | https://www.nytimes.com/1968/07/14/archives/everything-is-new-but-de-gaulle.html | Everything Is 'New' But de Gaulle | True | | 1996-06-17 | RE0000726383 | B00000437595 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-07-14 | 1968-07-14 | https://www.nytimes.com/1968/07/14/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1996-06-17 | RE0000726383 | B00000437595 | | | |
| 1968-07-14 | 1968-07-14 | https://www.nytimes.com/1968/07/14/archives/mrs-kirsten-has-son.html | Mrs. Kirsten Has Son | True | | 1996-06-17 | RE0000726383 | B00000437595 | | | |
| 1968-07-14 | 1968-07-14 | https://www.nytimes.com/1968/07/14/archives/festival-without-fuss-festival-without-fuss.html | Festival Without Fuss; Festival Without Fuss | True | By Andrew Sarris | 1996-06-17 | RE0000726383 | B00000437595 | | | |
| 1968-07-14 | 1968-07-14 | https://www.nytimes.com/1968/07/14/archives/bar-group-offers-rules-on-bugging-proposes-guidelines-for-use-by.html | BAR GROUP OFFERS RULES ON BUGGING; Proposes Guidelines for Use by Police and Courts | True | Special to The New York Times | 1996-06-17 | RE0000726383 | B00000437595 | | | |
| 1968-07-14 | 1968-07-14 | https://www.nytimes.com/1968/07/14/archives/ruby-m-jolliffe-is-dead-at-86-set-up-palisades-camp-system.html | Ruby M. Jolliffe Is Dead at 86; Set Up Palisades Camp System | True | Special to The New York Times | 1996-06-17 | RE0000726383 | B00000437595 | | | |
| 1968-07-14 | 1968-07-14 | https://www.nytimes.com/1968/07/14/archives/margaret-lee-ames-plans-nuptials.html | Margaret Lee Ames Plans Nuptials | True | Special to The New York Times | 1996-06-17 | RE0000726383 | B00000437595 | | | |
| 1968-07-14 | 1968-07-14 | https://www.nytimes.com/1968/07/14/archives/magnavox-profit-picture-cheers-new-chief.html | Magnavox Profit Picture Cheers New Chief | True | By Gene Smith | 1996-06-17 | RE0000726383 | B00000437595 | | | |
| 1968-07-14 | 1968-07-14 | https://www.nytimes.com/1968/07/14/archives/aides-hint-lindsay-is-open-to-a-place-on-nixon-ticket-lindsay-aides.html | Aides Hint Lindsay Is Open To a Place on Nixon Ticket; LINDSAY AIDES SEE HIM OPEN TO NIXON | True | By Warren Weaver Jr. | 1996-06-17 | RE0000726383 | B00000437595 | | | |
| 1968-07-14 | 1968-07-14 | https://www.nytimes.com/1968/07/14/archives/10-income-surtax-in-effect-today-yielding-22billion-here.html | 10% Income Surtax in Effect Today, Yielding $2.2-Billion Here | True | By M. S. Handler | 1996-06-17 | RE0000726383 | B00000437595 | | | |
| 1968-07-14 | 1968-07-14 | https://www.nytimes.com/1968/07/14/archives/father-and-son-will-be-rivals-in-auto-race-at-trenton-today.html | Father and Son Will Be Rivals In Auto Race at Trenton Today | True | | 1996-06-17 | RE0000726383 | B00000437595 | | | |
| 1968-07-14 | 1968-07-14 | https://www.nytimes.com/1968/07/14/archives/uruguayan-police-accused-of-firing-upon-students.html | Uruguayan Police Accused Of Firing Upon Students | True | | 1996-06-17 | RE0000726383 | B00000437595 | | | |
| 1968-07-14 | 1968-07-14 | https://www.nytimes.com/1968/07/14/archives/air-traffic-here-has-wide-effect-faa-chief-says-jets-wait-in-los.html | AIR TRAFFIC HERE HAS WIDE EFFECT; F.A.A. Chief Says Jets Wait in Los Angeles Because of Kennedy Congestion | True | By Farnsworth Fowle | 1996-06-17 | RE0000726383 | B00000437595 | | | |
| 1968-07-14 | 1968-07-14 | https://www.nytimes.com/1968/07/14/archives/review-2-no-title.html | Review 2 -- No Title | True | GLORIA LEVITAS | 1996-06-17 | RE0000726383 | B00000437595 | | | |
| 1968-07-14 | 1968-07-14 | https://www.nytimes.com/1968/07/14/archives/review-7-no-title.html | Review 7 -- No Title | True | | 1996-06-17 | RE0000726383 | B00000437595 | | | |
| 1968-07-14 | 1968-07-14 | https://www.nytimes.com/1968/07/14/archives/bears-attack-kashmiris.html | Bears Attack Kashmiris | True | Special to The New York Times | 1996-06-17 | RE0000726383 | B00000437595 | | | |
| 1968-07-14 | 1968-07-14 | https://www.nytimes.com/1968/07/14/archives/hahncushman.html | Hahn--Cushman | True | Special to The ew Yo 1,mes | 1996-06-17 | RE0000726383 | B00000437595 | | | |
| 1968-07-14 | 1968-07-14 | https://www.nytimes.com/1968/07/14/archives/2-honored-at-dinner-at-pearl-bucks-home.html | 2 Honored at Dinner At Pearl Buck's Home | True | Special to The New York Times | 1996-06-17 | RE0000726383 | B00000437595 | | | |
| 1968-07-14 | 1968-07-14 | https://www.nytimes.com/1968/07/14/archives/philadelphia-spending-differs-from-suburbs.html | Philadelphia Spending Differs From Suburbs' | True | Special to The New York Times | 1996-06-17 | RE0000726383 | B00000437595 | | | |
| 1968-07-14 | 1968-07-14 | https://www.nytimes.com/1968/07/14/archives/3-rowing-records-broken-at-lucernei.html | 3 ROWING RECORDS BROKEN AT LUCERNEi | True | | 1996-06-17 | RE0000726383 | B00000437595 | | | |
| 1968-07-14 | 1968-07-14 | https://www.nytimes.com/1968/07/14/archives/banks-hold-mail-study-in-chicago.html | Banks Hold Mail Study In Chicago | True | Special to The New York Times | 1996-06-17 | RE0000726383 | B00000437595 | | | |
| 1968-07-14 | 1968-07-14 | https://www.nytimes.com/1968/07/14/archives/scuttling-ships-to-make-a-fishermans-haven.html | Scuttling Ships to Make a Fisherman's Haven | True | By Norman Harrington | 1996-06-17 | RE0000726383 | B00000437595 | | | |
| 1968-07-14 | 1968-07-14 | https://www.nytimes.com/1968/07/14/archives/new-york-aides-question-bronx-killing-suspect-plans-made-to-return.html | New York Aides Question Bronx Killing Suspect; Plans Made to Return Him Soon in Secrecy From Jail in North Carolina | True | By Richard L. Madden | 1996-06-17 | RE0000726383 | B00000437595 | | | |
| 1968-07-14 | 1968-07-14 | https://www.nytimes.com/1968/07/14/archives/cbs-unit-appoints-executive.html | C.B.S. Unit Appoints Executive | True | | 1996-06-17 | RE0000726383 | B00000437595 | | | |
| 1968-07-14 | 1968-07-14 | https://www.nytimes.com/1968/07/14/archives/miss-joan-c-i4omor-l-a-prospective-bride.html | Miss Joan C. I4omor l A Prospective Bride | True | | 1996-06-17 | RE0000726383 | B00000437595 | | | |
| 1968-07-14 | 1968-07-14 | https://www.nytimes.com/1968/07/14/archives/bracing-for-the-third-wave.html | Bracing for the 'Third Wave' | True | | 1996-06-17 | RE0000726383 | B00000437595 | | | |
| 1968-07-14 | 1968-07-14 | https://www.nytimes.com/1968/07/14/archives/maypole-dance.html | MAYPOLE DANCE? | True | CLIFF TOBEY | 1996-06-17 | RE0000726383 | B00000437595 | | | |
| 1968-07-14 | 1968-07-14 | https://www.nytimes.com/1968/07/14/archives/portugal-opens-pavilion-at-fair-in-san-antonio.html | Portugal Opens Pavilion At Fair in San Antonio | True | Special to The New York Times | 1996-06-17 | RE0000726383 | B00000437595 | | | |
| 1968-07-14 | 1968-07-14 | https://www.nytimes.com/1968/07/14/archives/an-alliance-or-just-a-front.html | An 'Alliance' or Just a 'Front'? | True | | 1996-06-17 | RE0000726383 | B00000437595 | | | |
| 1968-07-14 | 1968-07-14 | https://www.nytimes.com/1968/07/14/archives/down-the-old-gulf-stream.html | Down the Old Gulf Stream | True | | 1996-06-17 | RE0000726383 | B00000437595 | | | |
| 1968-07-14 | 1968-07-14 | https://www.nytimes.com/1968/07/14/archives/dr-whistlehait-makes-them-say-ahhh.html | Dr. Whistlehait Makes Them Say Ahhh | True | By Marylin Bender | 1996-06-17 | RE0000726383 | B00000437595 | | | |
| 1968-07-14 | 1968-07-14 | https://www.nytimes.com/1968/07/14/archives/montmartre-marlaine-is-best-in-show-toy-poodle-wins-riverhead-event.html | Montmartre Marlaine Is Best in Show; TOY POODLE WINS RIVERHEAD EVENT | True | Special to The New York Times | 1996-06-17 | RE0000726383 | B00000437595 | | | |
| 1968-07-14 | 1968-07-14 | https://www.nytimes.com/1968/07/14/archives/sweden-interested-in-women-as-pilots.html | SWEDEN INTERESTED IN WOMEN AS PILOTS | True | | 1996-06-17 | RE0000726383 | B00000437595 | | | |
| 1968-07-14 | 1968-07-14 | https://www.nytimes.com/1968/07/14/archives/tumiga-sets-mark-in-arlington-sprint.html | TUMIGA SETS MARK IN ARLINGTON SPRINT | True | | 1996-06-17 | RE0000726383 | B00000437595 | | | |
| 1968-07-14 | 1968-07-14 | https://www.nytimes.com/1968/07/14/archives/elizabeth-king-will-be-married-to-t-t-elliman.html | Elizabeth King Will Be Married To T. T. Elliman | True | Se2M to The New Nok Times | 1996-06-17 | RE0000726383 | B00000437595 | | | |
| 1968-07-14 | 1968-07-14 | https://www.nytimes.com/1968/07/14/archives/ufos-add-spice-to-life-of-latins-but-many-in-argentina-and-chile.html | U.F.O.'S ADD SPICE TO LIFE OF LATINS; But Many in Argentina and Chile Are Concerned | True | By Malcolm W. Browne | 1996-06-17 | RE0000726383 | B00000437595 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-07-14 | 1968-07-14 | https://www.nytimes.com/1968/07/14/archives/sato-looks-to-wider-role-for-japan-premier-sato-with-new-voter.html | Sato Looks to Wider Role for Japan; Premier Sato, With New Voter Support, Looks to Wider Role for Japan and Stronger Ties to U.S. | True | By Robert Trumbull | 1996-06-17 | RE0000726383 | B00000437595 | | | |
| 1968-07-14 | 1968-07-14 | https://www.nytimes.com/1968/07/14/archives/since-the-kiddies-are-hooked-why-not-use-tv-for-a-head-start.html | Since the kiddies are hooked -Why Not Use TV For a Head Start Program?; Why not use TV for a Head Start program? | True | By John Leonard | 1996-06-17 | RE0000726383 | B00000437595 | | | |
| 1968-07-14 | 1968-07-14 | https://www.nytimes.com/1968/07/14/archives/johnson-history-project-is-defended-by-mansfield.html | Johnson History Project Is Defended by Mansfield | True | | 1996-06-17 | RE0000726383 | B00000437595 | | | |
| 1968-07-14 | 1968-07-14 | https://www.nytimes.com/1968/07/14/archives/miss-wright-ties-for-lead-in-golf-she-and-sandra-spuzich-at-137-in.html | MISS WRIGHT TIES FOR LEAD IN GOLF; She and Sandra Spuzich at 137 in Ohio Tourney | True | | 1996-06-17 | RE0000726383 | B00000437595 | | | |
| 1968-07-14 | 1968-07-14 | https://www.nytimes.com/1968/07/14/archives/denial-by-harriman-aide.html | Denial by Harriman Aide | True | Special to The New York Times | 1996-06-17 | RE0000726383 | B00000437595 | | | |
| 1968-07-14 | 1968-07-14 | https://www.nytimes.com/1968/07/14/archives/cushing-hails-a-hero-chaplain.html | Cushing Hails a Hero Chaplain | True | | 1996-06-17 | RE0000726383 | B00000437595 | | | |
| 1968-07-14 | 1968-07-14 | https://www.nytimes.com/1968/07/14/archives/accent-on-childrens-creativity.html | Accent On Children's Creativity | True | By Katherine N. Cutler | 1996-06-17 | RE0000726383 | B00000437595 | | | |
| 1968-07-14 | 1968-07-14 | https://www.nytimes.com/1968/07/14/archives/computer-introduced.html | Computer Introduced | True | | 1996-06-17 | RE0000726383 | B00000437595 | | | |
| 1968-07-14 | 1968-07-14 | https://www.nytimes.com/1968/07/14/archives/roquepine-of-france-captures-100000-westbury-trot-again-roquepine.html | Roquepine of France Captures $100,000 Westbury Trot Again; ROQUEPINE WINS WESTBURY TROT | True | By Louis Effrat | 1996-06-17 | RE0000726383 | B00000437595 | | | |
| 1968-07-14 | 1968-07-14 | https://www.nytimes.com/1968/07/14/archives/reverence-for-life.html | Reverence for Life | True | L. H. BUTTERFIELD | 1996-06-17 | RE0000726383 | B00000437595 | | | |
| 1968-07-14 | 1968-07-14 | https://www.nytimes.com/1968/07/14/archives/steamship-lines-map-tax-battle-prepare-effort-to-head-off-levy-on.html | STEAMSHIP LINES MAP TAX BATTLE; Prepare Effort to Head Off Levy on Travel Overseas | True | By Werner Bamberger | 1996-06-17 | RE0000726383 | B00000437595 | | | |
| 1968-07-14 | 1968-07-14 | https://www.nytimes.com/1968/07/14/archives/condition-are-set-for-heart-implants.html | CONDITION ARE SET FOR HEART IMPLANTS | True | | 1996-06-17 | RE0000726383 | B00000437595 | | | |
| 1968-07-14 | 1968-07-14 | https://www.nytimes.com/1968/07/14/archives/l-m-costley-to-wed-miss-andrews.html | L. M. Costley to Wed Miss Andrews | True | Special to The New York Times | 1996-06-17 | RE0000726383 | B00000437595 | | | |
| 1968-07-14 | 1968-07-14 | https://www.nytimes.com/1968/07/14/archives/harry-wolkstien-accountant-dies-urged-citizen-control-over.html | HARRY WOLKSTIEN, ACCOUNTANT, DIES; Urged Citizen Control Over Autonomous Agencies | True | Special to The New York Times | 1996-06-17 | RE0000726383 | B00000437595 | | | |
| 1968-07-14 | 1968-07-14 | https://www.nytimes.com/1968/07/14/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1996-06-17 | RE0000726383 | B00000437595 | | | |
| 1968-07-14 | 1968-07-14 | https://www.nytimes.com/1968/07/14/archives/canadians-honor-a-native-humorist.html | Canadians Honor A Native Humorist | True | By Jay Walz | 1996-06-17 | RE0000726383 | B00000437595 | | | |
| 1968-07-14 | 1968-07-14 | https://www.nytimes.com/1968/07/14/archives/miss-barbara-woluson-r-towed-in-december.html | Miss Barbara Woluson r ToWed in December | True | | 1996-06-17 | RE0000726383 | B00000437595 | | | |
| 1968-07-14 | 1968-07-14 | https://www.nytimes.com/1968/07/14/archives/smog-curbs-set-in-west-virginia-stiff-coal-dust-rules-fixed-by-air.html | SMOG CURBS SET IN WEST VIRGINIA; Stiff Coal Dust Rules Fixed by Air Pollution Unit | True | Special to The New York Times | 1996-06-17 | RE0000726383 | B00000437595 | | | |
| 1968-07-14 | 1968-07-14 | https://www.nytimes.com/1968/07/14/archives/shipyard-merger-is-part-of-trend-move-by-2-dutch-concerns-had.html | SHIPYARD MERGER IS PART OF TREND; Move by 2 Dutch Concerns Had Government Backing | True | | 1996-06-17 | RE0000726383 | B00000437595 | | | |
| 1968-07-14 | 1968-07-14 | https://www.nytimes.com/1968/07/14/archives/nuptials-for-priscilla-d-wodehouse.html | Nuptials for Priscilla D. Wodehouse | True | Spect1.o The Hew York T:mes | 1996-06-17 | RE0000726383 | B00000437595 | | | |
| 1968-07-14 | 1968-07-14 | https://www.nytimes.com/1968/07/14/archives/the-revolution-pauses-but-for-how-long.html | The 'Revolution' Pauses But for How Long? | True | | 1996-06-17 | RE0000726383 | B00000437595 | | | |
| 1968-07-14 | 1968-07-14 | https://www.nytimes.com/1968/07/14/archives/bargaining-resumes-in-seaway-walkout.html | BARGAINING RESUMES IN SEAWAY WALKOUT | True | | 1996-06-17 | RE0000726383 | B00000437595 | | | |
| 1968-07-14 | 1968-07-14 | https://www.nytimes.com/1968/07/14/archives/himalaya-rafting-urged-for-thrills.html | HIMALAYA RAFTING URGED FOR THRILLS | True | | 1996-06-17 | RE0000726383 | B00000437595 | | | |
| 1968-07-14 | 1968-07-14 | https://www.nytimes.com/1968/07/14/archives/dollars-tie-to-price-of-gold.html | Dollar's Tie to Price of Gold | True | MERLYN N. TRUED | 1996-06-17 | RE0000726383 | B00000437595 | | | |
| 1968-07-14 | 1968-07-14 | https://www.nytimes.com/1968/07/14/archives/humphreys-advisers-critical-of-war.html | Humphrey's Advisers Critical of War | True | By Roy Reed | 1996-06-17 | RE0000726383 | B00000437595 | | | |
| 1968-07-14 | 1968-07-14 | https://www.nytimes.com/1968/07/14/archives/british-hopeful-on-auto-output.html | British Hopeful On Auto Output | True | | 1996-06-17 | RE0000726383 | B00000437595 | | | |
| 1968-07-14 | 1968-07-14 | https://www.nytimes.com/1968/07/14/archives/where-did-we-go-wrong.html | Where Did We Go Wrong? | True | By Ada Louise Huxtable | 1996-06-17 | RE0000726383 | B00000437595 | | | |
| 1968-07-14 | 1968-07-14 | https://www.nytimes.com/1968/07/14/archives/redlich-leaving-city-post-to-rejoin-nyu-faculty.html | Redlich Leaving City Post To Rejoin N.Y.U. Faculty | True | | 1996-06-17 | RE0000726383 | B00000437595 | | | |
| 1968-07-14 | 1968-07-14 | https://www.nytimes.com/1968/07/14/archives/edging-to-peace-in-vietnam.html | Edging to Peace in Vietnam | True | | 1996-06-17 | RE0000726383 | B00000437595 | | | |
| 1968-07-14 | 1968-07-14 | https://www.nytimes.com/1968/07/14/archives/gold-price-moves-hampering-industry.html | Gold Price Moves Hampering Industry | True | By H. J. Maidenberg | 1996-06-17 | RE0000726383 | B00000437595 | | | |
| 1968-07-14 | 1968-07-14 | https://www.nytimes.com/1968/07/14/archives/stolen-drugs-are-peddled-to-english-schoolchildren.html | Stolen Drugs Are Peddled To English Schoolchildren | True | Dispatch of The Times. London | 1996-06-17 | RE0000726383 | B00000437595 | | | |
| 1968-07-14 | 1968-07-14 | https://www.nytimes.com/1968/07/14/archives/miss-mccallum-smith-alumna.html | Miss McCallum, Smith Alumna, Will Be Married | True | | 1996-06-17 | RE0000726383 | B00000437595 | | | |
| 1968-07-14 | 1968-07-14 | https://www.nytimes.com/1968/07/14/archives/poll-shows-voters-identify-humphrey-with-johnson-stand.html | Poll Shows Voters Identify Humphrey With Johnson Stand | True | | 1996-06-17 | RE0000726383 | B00000437595 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-07-14 | 1968-07-14 | https://www.nytimes.com/1968/07/14/archives/a-french-visitor.html | A FRENCH VISITOR | True | PHILIP F. PALMEDO. | 1996-06-17 | RE0000726383 | B00000437595 | | | |
| 1968-07-14 | 1968-07-14 | https://www.nytimes.com/1968/07/14/archives/platform-trouble-for-democrats-over-vietnam.html | Platform Trouble for Democrats Over Vietnam | True | | 1996-06-17 | RE0000726383 | B00000437595 | | | |
| 1968-07-14 | 1968-07-14 | https://www.nytimes.com/1968/07/14/archives/barbara-a-bowers-bngaged-to-stephen-franklin-sonnet.html | Barbara A. Bowers Bngaged To Stephen Franklin Sonnett | True | .Spec! to The ,ew Nok Times | 1996-06-17 | RE0000726383 | B00000437595 | | | |
| 1968-07-14 | 1968-07-14 | https://www.nytimes.com/1968/07/14/archives/yosemite-park-acts-to-ease-overcrowding.html | Yosemite Park Acts to Ease Overcrowding | True | By Phillip King Brown | 1996-06-17 | RE0000726383 | B00000437595 | | | |
| 1968-07-14 | 1968-07-14 | https://www.nytimes.com/1968/07/14/archives/rusk-says-he-finds-isolationism-rising.html | RUSK SAYS HE FINDS ISOLATIONISM RISING | True | | 1996-06-17 | RE0000726383 | B00000437595 | | | |
| 1968-07-14 | 1968-07-14 | https://www.nytimes.com/1968/07/14/archives/morton-sees-gains-for-rockefeller.html | MORTON SEES GAINS FOR ROCKEFELLER | True | | 1996-06-17 | RE0000726383 | B00000437595 | | | |
| 1968-07-14 | 1968-07-14 | https://www.nytimes.com/1968/07/14/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1996-06-17 | RE0000726383 | B00000437595 | | | |
| 1968-07-14 | 1968-07-14 | https://www.nytimes.com/1968/07/14/archives/edna-kelly-wont-seek-reelection-to-party-post-edwin-weisl-is.html | Edna Kelly Won't Seek Re-election to Party Post; Edwin Weisl Is Undecided on Whether to Try for 2d Term as Committeeman | True | Special to The New York Times | 1996-06-17 | RE0000726383 | B00000437595 | | | |
| 1968-07-14 | 1968-07-14 | https://www.nytimes.com/1968/07/14/archives/accomplices-to-violence-accomplices-to-violence.html | Accomplices to Violence; Accomplices to Violence | True | By Robert Ardrey | 1996-06-17 | RE0000726383 | B00000437595 | | | |
| 1968-07-14 | 1968-07-14 | https://www.nytimes.com/1968/07/14/archives/a-westchester-ave-exit-on-cross-bronx-to-be-shut.html | A Westchester Ave. Exit On Cross Bronx to be Shut | True | | 1996-06-17 | RE0000726383 | B00000437595 | | | |
| 1968-07-14 | 1968-07-14 | https://www.nytimes.com/1968/07/14/archives/brezhnev-in-warsaw.html | Brezhnev in Warsaw | True | By Jonathan Randal | 1996-06-17 | RE0000726383 | B00000437595 | | | |
| 1968-07-14 | 1968-07-14 | https://www.nytimes.com/1968/07/14/archives/training-ship-due-tuesday.html | Training Ship Due Tuesday | True | | 1996-06-17 | RE0000726383 | B00000437595 | | | |
| 1968-07-14 | 1968-07-14 | https://www.nytimes.com/1968/07/14/archives/john-f-thompson-metglurgist-87i-ex-president-chairman-of.html | JOHN F. THOMPSON, , MET;gLURGIST, 87i; Ex President Chairman of [ International Nickel Dies [ | True | | 1996-06-17 | RE0000726383 | B00000437595 | | | |
| 1968-07-14 | 1968-07-14 | https://www.nytimes.com/1968/07/14/archives/retail-sales-growth-lags-despite-big-chainstore-gain.html | Retail Sales Growth Lags Despite Big Chain-Store Gain | True | | 1996-06-17 | RE0000726383 | B00000437595 | | | |
| 1968-07-14 | 1968-07-14 | https://www.nytimes.com/1968/07/14/archives/nigeria-little-time-left-to-avert-disaster.html | Nigeria; Little Time Left to Avert Disaster | True | | 1996-06-17 | RE0000726383 | B00000437595 | | | |
| 1968-07-14 | 1968-07-14 | https://www.nytimes.com/1968/07/14/archives/8-are-killed-and-60-injured-in-train-collision-in-spain.html | 8 Are Killed and 60 Injured In Train Collision in Spain | True | | 1996-06-17 | RE0000726383 | B00000437595 | | | |
| 1968-07-14 | 1968-07-14 | https://www.nytimes.com/1968/07/14/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1996-06-17 | RE0000726383 | B00000437595 | | | |
| 1968-07-14 | 1968-07-14 | https://www.nytimes.com/1968/07/14/archives/jay-robert-a-tkins-weds-sherri-skiena.html | Jay Robert A tkins Weds Sherri Skiena | True | SPeo'nl to The New Norg Times | 1996-06-17 | RE0000726383 | B00000437595 | | | |
| 1968-07-14 | 1968-07-14 | https://www.nytimes.com/1968/07/14/archives/watsongarcia.html | Watson--Garcia | True | Special to The New York Times | 1996-06-17 | RE0000726383 | B00000437595 | | | |
| 1968-07-14 | 1968-07-14 | https://www.nytimes.com/1968/07/14/archives/miss-patric-p-.nders-bride-of-james-moore.html | Miss Patric P. .nders [ Bride of James Moore | True | Spocenl to The .ew York Times | 1996-06-17 | RE0000726383 | B00000437595 | | | |
| 1968-07-14 | 1968-07-14 | https://www.nytimes.com/1968/07/14/archives/for-beginners-things-that-count.html | For Beginners: Things That Count | True | NORA L. MAGID | 1996-06-17 | RE0000726383 | B00000437595 | | | |
| 1968-07-14 | 1968-07-14 | https://www.nytimes.com/1968/07/14/archives/unbeaten-murphy-leading-in-billiard-tourney-here.html | Unbeaten Murphy Leading In Billiard Tourney Here | True | | 1996-06-17 | RE0000726383 | B00000437595 | | | |
| 1968-07-14 | 1968-07-14 | https://www.nytimes.com/1968/07/14/archives/shelling-halt-a-good-sign-harriman-asserts-that-current-war-lull-is.html | Shelling Halt a 'Good Sign'; Harriman Asserts That Current War Lull Is Not Adequate Enemy Restraint | True | By Hedrick Smith | 1996-06-17 | RE0000726383 | B00000437595 | | | |
| 1968-07-14 | 1968-07-14 | https://www.nytimes.com/1968/07/14/archives/mary-brown-is-married-tbleuf-david-presfon.html | Mary Brown Is Married Tb'Lleuf. David Presfon | True | speca) to Tht .ew York T:rrt | 1996-06-17 | RE0000726383 | B00000437595 | | | |
| 1968-07-14 | 1968-07-14 | https://www.nytimes.com/1968/07/14/archives/heart-is-what-hurts-heart-is-what-hurts.html | Heart Is What Hurts; Heart Is What Hurts | True | By Walter Kerr | 1996-06-17 | RE0000726383 | B00000437595 | | | |
| 1968-07-14 | 1968-07-14 | https://www.nytimes.com/1968/07/14/archives/health-planning-reaches-impasse-lindsay-aim-to-give-public-major.html | HEALTH PLANNING REACHES IMPASSE; Lindsay Aim to Give Public Major Voice Is Stymied | True | By Martin Tolchin | 1996-06-17 | RE0000726383 | B00000437595 | | | |
| 1968-07-14 | 1968-07-14 | https://www.nytimes.com/1968/07/14/archives/bold-hour-is-first-bold-hour-takes-haskell-as-damascus-runs-third.html | BOLD HOUR IS FIRST; Bold Hour Takes Haskell As Damascus Runs Third | True | By Michael Strauss | 1996-06-17 | RE0000726383 | B00000437595 | | | |
| 1968-07-14 | 1968-07-14 | https://www.nytimes.com/1968/07/14/archives/community-centers-hold-track-meet-for-250-children.html | Community Centers Hold Track Meet For 250 Children | True | | 1996-06-17 | RE0000726383 | B00000437595 | | | |
| 1968-07-14 | 1968-07-14 | https://www.nytimes.com/1968/07/14/archives/readers-report.html | Reader's Report | True | By Martin Levin | 1996-06-17 | RE0000726383 | B00000437595 | | | |
| 1968-07-14 | 1968-07-14 | https://www.nytimes.com/1968/07/14/archives/susan-p-arkr-smith-alumna-wed.html | Susan P. arkr, Smith Alumna, Wed | True | | 1996-06-17 | RE0000726383 | B00000437595 | | | |
| 1968-07-14 | 1968-07-14 | https://www.nytimes.com/1968/07/14/archives/medicine-to-prevent-bad-blood.html | Medicine; To Prevent Bad Blood | True | | 1996-06-17 | RE0000726383 | B00000437595 | | | |
| 1968-07-14 | 1968-07-14 | https://www.nytimes.com/1968/07/14/archives/school-compromise-is-urged-in-jersey.html | SCHOOL COMPROMISE IS URGED IN JERSEY | True | | 1996-06-17 | RE0000726383 | B00000437595 | | | |
| 1968-07-14 | 1968-07-14 | https://www.nytimes.com/1968/07/14/archives/daisies-are-dandy.html | Daisies Are Dandy | True | By Molly Price | 1996-06-17 | RE0000726383 | B00000437595 | | | |
| 1968-07-14 | 1968-07-14 | https://www.nytimes.com/1968/07/14/archives/brian-pollacks-have-child.html | Brian Pollacks Have Child | True | | 1996-06-17 | RE0000726383 | B00000437595 | | | |
| 1968-07-14 | 1968-07-14 | https://www.nytimes.com/1968/07/14/archives/vietnam-still-no-sign-of-grounds-for-a-compromise.html | Vietnam; Still No Sign of Grounds for a Compromise | True | | 1996-06-17 | RE0000726383 | B00000437595 | | | |
| 1968-07-14 | 1968-07-14 | https://www.nytimes.com/1968/07/14/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1996-06-17 | RE0000726383 | B00000437595 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-07-14 | 1968-07-14 | https://www.nytimes.com/1968/07/14/archives/minnesota-believes-war-end-no-problem.html | Minnesota Believes War End No Problem | True | Special to The New York Times | 1996-06-17 | RE0000726383 | B00000437595 | | | |
| 1968-07-14 | 1968-07-14 | https://www.nytimes.com/1968/07/14/archives/culture-to-supplement-olympic-sports.html | Culture to Supplement Olympic Sports | True | By Sidney Wise | 1996-06-17 | RE0000726383 | B00000437595 | | | |
| 1968-07-14 | 1968-07-14 | https://www.nytimes.com/1968/07/14/archives/gagagag.html | Ga-Ga-Ga-Gag | True | By Raymond A. Sokolov | 1996-06-17 | RE0000726383 | B00000437595 | | | |
| 1968-07-14 | 1968-07-14 | https://www.nytimes.com/1968/07/14/archives/blow-up-victor-at-doylestown-moves-into-second-place-in-open-jumper.html | BLOW UP VICTOR AT DOYLESTOWN; Moves Into Second Place in Open Jumper Competition | True | Special to The New York Times | 1996-06-17 | RE0000726383 | B00000437595 | | | |
| 1968-07-14 | 1968-07-14 | https://www.nytimes.com/1968/07/14/archives/john-jenkins-weds-miss-duncan.html | John Jenkins Weds Miss Duncan | True | | 1996-06-17 | RE0000726383 | B00000437595 | | | |
| 1968-07-14 | 1968-07-14 | https://www.nytimes.com/1968/07/14/archives/continuing-turmoil-in-kwangsi-poses-major-issue-for-maoists-kwangsi.html | Continuing Turmoil in Kwangsi Poses Major Issue for Maoists; KWANGSI TURMOIL A MAOIST PROBLEM | True | By Tillman Durdin | 1996-06-17 | RE0000726383 | B00000437595 | | | |
| 1968-07-14 | 1968-07-14 | https://www.nytimes.com/1968/07/14/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1996-06-17 | RE0000726383 | B00000437595 | | | |
| 1968-07-14 | 1968-07-14 | https://www.nytimes.com/1968/07/14/archives/liberace-ornament-stolen.html | Liberace Ornament Stolen | True | | 1996-06-17 | RE0000726383 | B00000437595 | | | |
| 1968-07-14 | 1968-07-14 | https://www.nytimes.com/1968/07/14/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1996-06-17 | RE0000726383 | B00000437595 | | | |
| 1968-07-14 | 1968-07-14 | https://www.nytimes.com/1968/07/14/archives/julie-l-smith-a-62-debutante-betrothed-to-william-w-hoyt.html | Julie L. Smith, a '62 Debutante, Betrothed to William W. Hoyt | True | Special to The New York Times | 1996-06-17 | RE0000726383 | B00000437595 | | | |
| 1968-07-14 | 1968-07-14 | https://www.nytimes.com/1968/07/14/archives/general-host-corporation-on-an-upward-trend.html | General Host Corporation on an Upward Trend | True | | 1996-06-17 | RE0000726383 | B00000437595 | | | |
| 1968-07-14 | 1968-07-14 | https://www.nytimes.com/1968/07/14/archives/unlimited-tickets.html | UNLIMITED TICKETS | True | W. F. HOWES JR., | 1996-06-17 | RE0000726383 | B00000437595 | | | |
| 1968-07-14 | 1968-07-14 | https://www.nytimes.com/1968/07/14/archives/sierra-club-program-enlarged.html | Sierra Club Program Enlarged | True | By Jacob Deschin | 1996-06-17 | RE0000726383 | B00000437595 | | | |
| 1968-07-14 | 1968-07-14 | https://www.nytimes.com/1968/07/14/archives/fcc-act-held-bar-to-political-debates.html | F.C.C. Act Held Bar to Political Debates | True | FRANK STANTON | 1996-06-17 | RE0000726383 | B00000437595 | | | |
| 1968-07-14 | 1968-07-14 | https://www.nytimes.com/1968/07/14/archives/excellent-accurate.html | EXCELLENT, ACCURATE" | True | WILLIAM P. FARRELL | 1996-06-17 | RE0000726383 | B00000437595 | | | |
| 1968-07-14 | 1968-07-14 | https://www.nytimes.com/1968/07/14/archives/son-to-mrs-worthington-special-to-the-new-york-times.html | Son to Mrs. Worthington Special to The New York Times | True | | 1996-06-17 | RE0000726383 | B00000437595 | | | |
| 1968-07-14 | 1968-07-14 | https://www.nytimes.com/1968/07/14/archives/mine-mishap-is-laid-to-engineer-errors.html | MINE MISHAP IS LAID TO ENGINEER ERRORS | True | | 1996-06-17 | RE0000726383 | B00000437595 | | | |
| 1968-07-14 | 1968-07-14 | https://www.nytimes.com/1968/07/14/archives/review-6-no-title.html | Review 6 -- No Title | True | | 1996-06-17 | RE0000726383 | B00000437595 | | | |
| 1968-07-14 | 1968-07-14 | https://www.nytimes.com/1968/07/14/archives/margaret-blanchard-is-married-in-princeton-to-charles-scherer.html | Margaret Blanchard Is Married In Princeton to Charles Scherer | True | Special to The New York Times | 1996-06-17 | RE0000726383 | B00000437595 | | | |
| 1968-07-14 | 1968-07-14 | https://www.nytimes.com/1968/07/14/archives/antigambling-laws-opposed.html | Anti-Gambling Laws Opposed | True | CARL M. LOEB Jr. | 1996-06-17 | RE0000726383 | B00000437595 | | | |
| 1968-07-14 | 1968-07-14 | | They Went There | True | By Jeremy Bernstein | 1996-06-17 | RE0000726383 | B00000437595 | | | |
| 1968-07-14 | 1968-07-14 | https://www.nytimes.com/1968/07/14/archives/richey-and-fillol-gain-western-final.html | RICHEY AND FILLOL GAIN WESTERN FINAL | True | | 1996-06-17 | RE0000726383 | B00000437595 | | | |
| 1968-07-14 | 1968-07-14 | https://www.nytimes.com/1968/07/14/archives/kennedys-men-looking-for-a-candidate-and-a-cause.html | Kennedy's Men: Looking for a Candidate and a Cause | True | | 1996-06-17 | RE0000726383 | B00000437595 | | | |
| 1968-07-14 | 1968-07-14 | https://www.nytimes.com/1968/07/14/archives/lynne-austin-gardner-is-bride-of-jeremiah-saltonstall-miller.html | Lynne Austin Gardner Is Bride Of Jeremiah Saltonstall Miller | True | Special to The New York Times | 1996-06-17 | RE0000726383 | B00000437595 | | | |
| 1968-07-14 | 1968-07-14 | https://www.nytimes.com/1968/07/14/archives/stocks-show-a-gain-on-amex-and-counter.html | Stocks Show a Gain On Amex and Counter | True | By William M. Freeman | 1996-06-17 | RE0000726383 | B00000437595 | | | |
| 1968-07-14 | 1968-07-14 | https://www.nytimes.com/1968/07/14/archives/michigan-dam-collapses.html | Michigan Dam Collapses | True | | 1996-06-17 | RE0000726383 | B00000437595 | | | |
| 1968-07-14 | 1968-07-14 | https://www.nytimes.com/1968/07/14/archives/a-french-postscript.html | A FRENCH POSTSCRIPT | True | | 1996-06-17 | RE0000726383 | B00000437595 | | | |
| 1968-07-14 | 1968-07-14 | https://www.nytimes.com/1968/07/14/archives/car-looked-familiar.html | Car Looked Familiar | True | | 1996-06-17 | RE0000726383 | B00000437595 | | | |
| 1968-07-14 | 1968-07-14 | https://www.nytimes.com/1968/07/14/archives/giants-rout-reds-for-marichal-81-homers-by-hart-mccovey-help-hurler.html | GIANTS ROUT REDS FOR MARICHAL, 8-1; Homers by Hart, McCovey Help Hurler Win No. 16 | True | | 1996-06-17 | RE0000726383 | B00000437595 | | | |
| 1968-07-14 | 1968-07-14 | https://www.nytimes.com/1968/07/14/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1996-06-17 | RE0000726383 | B00000437595 | | | |
| 1968-07-14 | 1968-07-14 | https://www.nytimes.com/1968/07/14/archives/japanese-autos-gain-in-portugal.html | Japanese Autos Gain in Portugal | True | | 1996-06-17 | RE0000726383 | B00000437595 | | | |
| 1968-07-14 | 1968-07-14 | https://www.nytimes.com/1968/07/14/archives/a-bomber-version-of-f111-is-flown.html | A BOMBER VERSION OF F-111 IS FLOWN | True | | 1996-06-17 | RE0000726383 | B00000437595 | | | |
| 1968-07-14 | 1968-07-14 | https://www.nytimes.com/1968/07/14/archives/cause-and-effect-cause-and-effect.html | Cause and Effect; Cause and Effect | True | By Hugh Kenner | 1996-06-17 | RE0000726383 | B00000437595 | | | |
| 1968-07-14 | 1968-07-14 | https://www.nytimes.com/1968/07/14/archives/gun-controls-city-vs-country.html | Gun Controls; City vs. Country | True | | 1996-06-17 | RE0000726383 | B00000437595 | | | |
| 1968-07-14 | 1968-07-14 | https://www.nytimes.com/1968/07/14/archives/his-name-in-the-catalogues.html | His Name in the Catalogues | True | By John Canaday | 1996-06-17 | RE0000726383 | B00000437595 | | | |
| 1968-07-14 | 1968-07-14 | https://www.nytimes.com/1968/07/14/archives/israelis-would-preserve-the-charm-of-old-jaffa.html | Israelis Would Preserve The Charm of Old Jaffa | True | By Leonard Sloane | 1996-06-17 | RE0000726383 | B00000437595 | | | |
| 1968-07-14 | 1968-07-14 | https://www.nytimes.com/1968/07/14/archives/nuptials-for-isabelle-p-lockwood.html | Nuptials for Isabelle P. Lockwood | True | It/tl to ?Tle ew Yk TIms | 1996-06-17 | RE0000726383 | B00000437595 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-07-14 | 1968-07-14 | https://www.nytimes.com/1968/07/14/archives/synthetic-food-produced-to-aid-diet-of-the-underfed.html | Synthetic Food Produced To Aid Diet of the Underfed | True | | 1996-06-17 | RE0000726383 | B00000437595 | | | |
| 1968-07-14 | 1968-07-14 | https://www.nytimes.com/1968/07/14/archives/in-the-name-of-science.html | In The Name Of Science | True | By Michael Halberstam | 1996-06-17 | RE0000726383 | B00000437595 | | | |
| 1968-07-14 | 1968-07-14 | https://www.nytimes.com/1968/07/14/archives/4900-reservists-are-reassigned-stirring-protest-air-force-men.html | 4,900 RESERVISTS ARE REASSIGNED, STIRRING PROTEST; Air Force Men Object to Deployment as Individuals Rather Than by Units | True | By Harold Gal | 1996-06-17 | RE0000726383 | B00000437595 | | | |
| 1968-07-14 | 1968-07-14 | https://www.nytimes.com/1968/07/14/archives/autograph-album-is-linked-to-poe-9-lines-of-verse-shed-light-on.html | AUTOGRAPH ALBUM IS LINKED TO POE; 9 Lines of Verse Shed Light on 'Missing' 5 Months | True | | 1996-06-17 | RE0000726383 | B00000437595 | | | |
| 1968-07-14 | 1968-07-14 | https://www.nytimes.com/1968/07/14/archives/dance-a-revival-of-massines-aleko-ballet-theater-offers-work-at-the.html | Dance: A Revival of Massine's 'Aleko'; Ballet Theater Offers Work at the Met | True | By Clive Barnes | 1996-06-17 | RE0000726383 | B00000437595 | | | |
| 1968-07-14 | 1968-07-14 | https://www.nytimes.com/1968/07/14/archives/ugandas-opera-success-at-home-composer-active-in-nations-cultural.html | UGANDA'S OPERA SUCCESS AT HOME; Composer Active in Nation's 'Cultural Renaissance' | True | By Alfred Friendly Jr. | 1996-06-17 | RE0000726383 | B00000437595 | | | |
| 1968-07-14 | 1968-07-14 | https://www.nytimes.com/1968/07/14/archives/end-reports-to-bengals.html | End Reports to Bengals | True | | 1996-06-17 | RE0000726383 | B00000437595 | | | |
| 1968-07-14 | 1968-07-14 | https://www.nytimes.com/1968/07/14/archives/fugitive-mapping-new-africa-in-us-carolinian-waits-in-tanzania-for.html | FUGITIVE MAPPING NEW AFRICA IN U.S.; Carolinian Waits in Tanzania for Call to Found State | True | | 1996-06-17 | RE0000726383 | B00000437595 | | | |
| 1968-07-14 | 1968-07-14 | https://www.nytimes.com/1968/07/14/archives/state-ranks-first-in-pay-for-judges-appellate-justices-get-more.html | STATE RANKS FIRST IN PAY FOR JUDGES; Appellate Justices Get More Than U.S. Supreme Court | True | By Robert E. Tomasson | 1996-06-17 | RE0000726383 | B00000437595 | | | |
| 1968-07-14 | 1968-07-14 | https://www.nytimes.com/1968/07/14/archives/tsirimokos-dies-greek-leader-60-socialist-was-premier-for-30-days.html | TSIRIMOKOS DIES; GREEK LEADER, 60; Socialist Was Premier for 30 Days in 1965 Turmoil | True | Special to The New York Times | 1996-06-17 | RE0000726383 | B00000437595 | | | |
| 1968-07-14 | 1968-07-14 | https://www.nytimes.com/1968/07/14/archives/toymaking-center-uses-kamikaze-base.html | TOYMAKING CENTER USES KAMIKAZE BASE | True | | 1996-06-17 | RE0000726383 | B00000437595 | | | |
| 1968-07-14 | 1968-07-14 | https://www.nytimes.com/1968/07/14/archives/back-to-sicily-back-to-sicily.html | Back to Sicily; Back to Sicily | True | By Gloria Emerson | 1996-06-17 | RE0000726383 | B00000437595 | | | |
| 1968-07-14 | 1968-07-14 | https://www.nytimes.com/1968/07/14/archives/wall-st-pats-duplan-corp-on-the-back.html | Wall St. Pats Duplan Corp. On the Back | True | By Herbert Koshetz | 1996-06-17 | RE0000726383 | B00000437595 | | | |
| 1968-07-14 | 1968-07-14 | https://www.nytimes.com/1968/07/14/archives/miss-linden-hughes-is-bride-of-charles-jamieson-gaspar-jr.html | Miss Linden Hughes Is Bride Of Charles Jamieson Gaspar Jr. | True | Special to The New York Times | 1996-06-17 | RE0000726383 | B00000437595 | | | |
| 1968-07-14 | 1968-07-14 | https://www.nytimes.com/1968/07/14/archives/rejection-of-offer-expected.html | Rejection of Offer Expected | True | By Alfred Friendly Jr. | 1996-06-17 | RE0000726383 | B00000437595 | | | |
| 1968-07-14 | 1968-07-14 | https://www.nytimes.com/1968/07/14/archives/4-injured-as-plane-lands-in-car-lot.html | 4 INJURED AS PLANE LANDS IN CAR LOT | True | | 1996-06-17 | RE0000726383 | B00000437595 | | | |
| 1968-07-14 | 1968-07-14 | https://www.nytimes.com/1968/07/14/archives/biafran-official-here-urges-largescale-airlift-to-end-famine-in-his.html | Biafran Official Here Urges Large-Scale Airlift to End Famine in His Land | True | By Sam Pope Brewer | 1996-06-17 | RE0000726383 | B00000437595 | | | |
| 1968-07-14 | 1968-07-14 | https://www.nytimes.com/1968/07/14/archives/bremen-yard-expanded.html | Bremen Yard Expanded | True | | 1996-06-17 | RE0000726383 | B00000437595 | | | |
| 1968-07-14 | 1968-07-14 | https://www.nytimes.com/1968/07/14/archives/a-fresh-air-fund-camp-holds-gold-rush-for-140-youngsters.html | A Fresh Air Fund Camp Holds 'Gold Rush' for 140 Youngsters | True | | 1996-06-17 | RE0000726383 | B00000437595 | | | |
| 1968-07-14 | 1968-07-14 | https://www.nytimes.com/1968/07/14/archives/jessica-stadlen-engaged.html | Jessica Stadlen Engaged | True | | 1996-06-17 | RE0000726383 | B00000437595 | | | |
| 1968-07-14 | 1968-07-14 | https://www.nytimes.com/1968/07/14/archives/apollo-7-test-is-delayed.html | Apollo 7 Test Is Delayed | True | | 1996-06-17 | RE0000726383 | B00000437595 | | | |
| 1968-07-14 | 1968-07-14 | https://www.nytimes.com/1968/07/14/archives/furniture-industry-to-take-new-shape.html | Furniture Industry To Take New Shape | True | By Isadore Barmash | 1996-06-17 | RE0000726383 | B00000437595 | | | |
| 1968-07-14 | 1968-07-14 | https://www.nytimes.com/1968/07/14/archives/missiles-not-topic-for-geneva-parley.html | MISSILES NOT TOPIC FOR GENEVA PARLEY | True | Special to The New York Times | 1996-06-17 | RE0000726383 | B00000437595 | | | |
| 1968-07-14 | 1968-07-14 | https://www.nytimes.com/1968/07/14/archives/restaurant-in-south-africa-provides-ostrich-a-la-carte.html | Restaurant in South Africa Provides Ostrich a la Carte | True | | 1996-06-17 | RE0000726383 | B00000437595 | | | |
| 1968-07-14 | 1968-07-14 | https://www.nytimes.com/1968/07/14/archives/deaf-mutes-bowl-to-victory.html | Deaf Mutes Bowl to Victory | True | | 1996-06-17 | RE0000726383 | B00000437595 | | | |
| 1968-07-14 | 1968-07-14 | https://www.nytimes.com/1968/07/14/archives/nuptials-for-mary-agnes-reaman.html | Nuptials for Mary Agnes Reaman? | True | | 1996-06-17 | RE0000726383 | B00000437595 | | | |
| 1968-07-14 | 1968-07-14 | https://www.nytimes.com/1968/07/14/archives/glasgow-pours-out-scotch-because-of-the-import-duty.html | Glasgow Pours Out Scotch Because of the Import Duty | True | | 1996-06-17 | RE0000726383 | B00000437595 | | | |
| 1968-07-14 | 1968-07-14 | https://www.nytimes.com/1968/07/14/archives/a-correction.html | A Correction | True | | 1996-06-17 | RE0000726383 | B00000437595 | | | |
| 1968-07-14 | 1968-07-14 | https://www.nytimes.com/1968/07/14/archives/bridge-theres-no-successful-slam-but-thinking-makes-it-so.html | Bridge; There's no successful slam but thinking makes it so | True | By Alan Truscott | 1996-06-17 | RE0000726383 | B00000437595 | | | |
| 1968-07-14 | 1968-07-14 | https://www.nytimes.com/1968/07/14/archives/ball-confers-with-harriman.html | Ball Confers With Harriman | True | Special to The New York Times | 1996-06-17 | RE0000726383 | B00000437595 | | | |
| 1968-07-14 | 1968-07-14 | https://www.nytimes.com/1968/07/14/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 - No Title | True | | 1996-06-17 | RE0000726383 | B00000437595 | | | |
| 1968-07-14 | 1968-07-14 | https://www.nytimes.com/1968/07/14/archives/one-mans-doubts.html | One Man's Doubts | True | By Victor S. Navasky | 1996-06-17 | RE0000726383 | B00000437595 | | | |
| 1968-07-14 | 1968-07-14 | https://www.nytimes.com/1968/07/14/archives/wendi-coelhos-bridal.html | Wendi Coelho's Bridal | True | .";OeiYai o Tie Nct Vnrt Tm.kes_ | 1996-06-17 | RE0000726383 | B00000437595 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-07-14 | 1968-07-14 | https://www.nytimes.com/1968/07/14/archives/spain-lifts-price-for-the-us-bases-asks-political-guarantees-and.html | SPAIN LIFTS PRICE FOR THE U.S. BASES; Asks Political Guarantees and More Military Aid | True | By Richard Eder | 1996-06-17 | RE0000726383 | B00000437595 | | | |
| 1968-07-14 | 1968-07-14 | https://www.nytimes.com/1968/07/14/archives/news-and-notes-from-the-field-of-travel.html | News and Notes From the Field of Travel | True | | 1996-06-17 | RE0000726383 | B00000437595 | | | |
| 1968-07-14 | 1968-07-14 | https://www.nytimes.com/1968/07/14/archives/wood-field-and-stream-restoration-plans-for-river-sloops-gets-fast.html | Wood, Field and Stream; Restoration Plans for River Sloops Gets Fast Start in Hudson Valley | True | NELSON BRYANT | 1996-06-17 | RE0000726383 | B00000437595 | | | |
| 1968-07-14 | 1968-07-14 | https://www.nytimes.com/1968/07/14/archives/towrys-292-wins-public-links-golf-texan-takes-national-title-by-2.html | TOWRY'S 292 WINS PUBLIC LINKS GOLF; Texan Takes National Title by 2 Strokes Over Unger | True | | 1996-06-17 | RE0000726383 | B00000437595 | | | |
| 1968-07-14 | 1968-07-14 | https://www.nytimes.com/1968/07/14/archives/china-is-plagued-by-economic-woes-production-is-still-curtailed.html | CHINA IS PLAGUED BY ECONOMIC WOES; Production Is Still Curtailed -- Trade Shows Drop | True | Special to The New York Times | 1996-06-17 | RE0000726383 | B00000437595 | | | |
| 1968-07-14 | 1968-07-14 | https://www.nytimes.com/1968/07/14/archives/axes-over-the-redwoods.html | Axes Over the Redwoods | True | | 1996-06-17 | RE0000726383 | B00000437595 | | | |
| 1968-07-14 | 1968-07-14 | https://www.nytimes.com/1968/07/14/archives/credit-agreements-brighten-picture-the-week-in-finance.html | Credit Agreements Brighten Picture; The Week in Finance | True | By Thomas E. Mullaney | 1996-06-17 | RE0000726383 | B00000437595 | | | |
| 1968-07-14 | 1968-07-14 | https://www.nytimes.com/1968/07/14/archives/mrs-john-freeman.html | MRS. JOHN FREEMAN | True | Special to The New York Times | 1996-06-17 | RE0000726383 | B00000437595 | | | |
| 1968-07-14 | 1968-07-14 | https://www.nytimes.com/1968/07/14/archives/the-nanny-dress.html | The nanny dress | True | By Patricia Peterson | 1996-06-17 | RE0000726383 | B00000437595 | | | |
| 1968-07-14 | 1968-07-14 | https://www.nytimes.com/1968/07/14/archives/universal-foods-corporation-to-build-a-bread-plant-in-iran.html | Universal Foods Corporation to Build a Bread Plant in Iran | True | Special to The New York Times | 1996-06-17 | RE0000726383 | B00000437595 | | | |
| 1968-07-14 | 1968-07-14 | https://www.nytimes.com/1968/07/14/archives/religion-strains-on-unity.html | Religion; Strains On Unity | True | | 1996-06-17 | RE0000726383 | B00000437595 | | | |
| 1968-07-14 | 1968-07-14 | https://www.nytimes.com/1968/07/14/archives/italian-papers-struck-again.html | Italian Papers Struck Again | True | | 1996-06-17 | RE0000726383 | B00000437595 | | | |
| 1968-07-14 | 1968-07-14 | https://www.nytimes.com/1968/07/14/archives/miss-jane-p-bicknell-is-affianced.html | Miss Jane P. Bicknell Is Affianced | True | Special to The New York Times | 1996-06-17 | RE0000726383 | B00000437595 | | | |
| 1968-07-14 | 1968-07-14 | https://www.nytimes.com/1968/07/14/archives/saccio-captures-finn-class-sail-kasin-david-guidone-also-score.html | SACCIO CAPTURES FINN CLASS SAIL; Kasin, David, Guidone Also Score Victories in Regatta | True | Special to The New York Times | 1996-06-17 | RE0000726383 | B00000437595 | | | |
| 1968-07-14 | 1968-07-14 | https://www.nytimes.com/1968/07/14/archives/review-4-no-title.html | Review 4 -- No Title | True | STEPHEN MILLER | 1996-06-17 | RE0000726383 | B00000437595 | | | |
| 1968-07-14 | 1968-07-14 | https://www.nytimes.com/1968/07/14/archives/around-the-garden.html | AROUND THE GARDEN | True | By Joan Lee Faust | 1996-06-17 | RE0000726383 | B00000437595 | | | |
| 1968-07-14 | 1968-07-14 | https://www.nytimes.com/1968/07/14/archives/abernathy-leaves-jail-in-washington.html | Abernathy Leaves Jail in Washington | True | | 1996-06-17 | RE0000726383 | B00000437595 | | | |
| 1968-07-14 | 1968-07-14 | https://www.nytimes.com/1968/07/14/archives/apple-pie-apple-pie.html | Apple Pie, Apple Pie | True | By Marya Mannes | 1996-06-17 | RE0000726383 | B00000437595 | | | |
| 1968-07-14 | 1968-07-14 | https://www.nytimes.com/1968/07/14/archives/j-w-rahde-finance-officer-of-western-union-was-84.html | J. W. Rahde, Finance Officer Of Western Union, Was 84. | True | | 1996-06-17 | RE0000726383 | B00000437595 | | | |
| 1968-07-14 | 1968-07-14 | https://www.nytimes.com/1968/07/14/archives/city-urged-to-bar-terminal-tower-design-panel-asks-setting-up-of.html | CITY URGED TO BAR TERMINAL TOWER; Design Panel Asks Setting Up of Special Rules | True | By Charles G. Bennett | 1996-06-17 | RE0000726383 | B00000437595 | | | |
| 1968-07-14 | 1968-07-14 | https://www.nytimes.com/1968/07/14/archives/cubs-beat-mets-in-11th-21-pinch-hit-decides.html | CUBS BEAT METS IN 11TH, 2-1; PINCH HIT DECIDES | True | By George Vecsey | 1996-06-17 | RE0000726383 | B00000437595 | | | |
| 1968-07-14 | 1968-07-14 | https://www.nytimes.com/1968/07/14/archives/rumanian-finance-chief-out.html | Rumanian Finance Chief Out | True | | 1996-06-17 | RE0000726383 | B00000437595 | | | |
| 1968-07-14 | 1968-07-14 | https://www.nytimes.com/1968/07/14/archives/linebacker-steps-lively-as-dancer-avery-225-pounder-for-giants.html | Linebacker Steps Lively as Dancer; Avery, 225-Pounder for Giants, Expert on the Ballet | True | By Neil Amdur | 1996-06-17 | RE0000726383 | B00000437595 | | | |
| 1968-07-14 | 1968-07-14 | https://www.nytimes.com/1968/07/14/archives/argentine-meat.html | Argentine Meat | True | | 1996-06-17 | RE0000726383 | B00000437595 | | | |
| 1968-07-14 | 1968-07-14 | https://www.nytimes.com/1968/07/14/archives/a-blast-shatters-windows-of-academy-for-dropouts.html | A Blast Shatters Windows Of Academy for Dropouts | True | | 1996-06-17 | RE0000726383 | B00000437595 | | | |
| 1968-07-14 | 1968-07-14 | https://www.nytimes.com/1968/07/14/archives/dorothy-suzanne-wall-is-married.html | Dorothy Suzanne Wall Is Married | True | Special to The New York Times | 1996-06-17 | RE0000726383 | B00000437595 | | | |
| 1968-07-14 | 1968-07-14 | https://www.nytimes.com/1968/07/14/archives/d-m-dickson-to-wed-janet-saleh.html | D. M. Dickson to Wed Janet Saleh | True | Special to The New York Times | 1996-06-17 | RE0000726383 | B00000437595 | | | |
| 1968-07-14 | 1968-07-14 | https://www.nytimes.com/1968/07/14/archives/crew-rescued-off-chile.html | Crew Rescued Off Chile | True | | 1996-06-17 | RE0000726383 | B00000437595 | | | |
| 1968-07-14 | 1968-07-14 | https://www.nytimes.com/1968/07/14/archives/angels-recall-locke.html | Angels Recall Locke | True | | 1996-06-17 | RE0000726383 | B00000437595 | | | |
| 1968-07-14 | 1968-07-14 | https://www.nytimes.com/1968/07/14/archives/us-river-craft-seek-foe-round-the-clock-navys-patrol-boats-operate.html | U.S. River Craft Seek Foe Round the Clock; Navy's Patrol Boats Operate in Pairs in Saigon Waters | True | By Joseph B. Treaster | 1996-06-17 | RE0000726383 | B00000437595 | | | |
| 1968-07-14 | 1968-07-14 | https://www.nytimes.com/1968/07/14/archives/pianist-at-play.html | Pianist At Play | True | By Abel Green | 1996-06-17 | RE0000726383 | B00000437595 | | | |
| 1968-07-14 | 1968-07-14 | https://www.nytimes.com/1968/07/14/archives/state-weighing-li-school-plan-wyandanch-merger-with-5-white.html | STATE WEIGHING L.I. SCHOOL PLAN; Wyandanch Merger With 5 White Districts Sought | True | By Francis X. Clines | 1996-06-17 | RE0000726383 | B00000437595 | | | |
| 1968-07-14 | 1968-07-14 | https://www.nytimes.com/1968/07/14/archives/russell-long-says-he-opposes-fortas-to-head-high-court.html | Russell Long Says He Opposes Fortas To Head High Court | True | | 1996-06-17 | RE0000726383 | B00000437595 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-07-14 | 1968-07-14 | https://www.nytimes.com/1968/07/14/archives/us-to-issue-guide-on-tv-for-schools.html | U.S. TO ISSUE GUIDE ON TV FOR SCHOOLS | True | Special to The New York Times | 1996-06-17 | RE0000726383 | B00000437595 | | | |
| 1968-07-14 | 1968-07-14 | https://www.nytimes.com/1968/07/14/archives/ftc-to-study-rights-to-be-conglomerate-ftc-plans-study-of.html | F.T.C. to Study Rights to Be Conglomerate; F.T.C. Plans Study Of Conglomerates | True | By Terry Robards | 1996-06-17 | RE0000726383 | B00000437595 | | | |
| 1968-07-14 | 1968-07-14 | https://www.nytimes.com/1968/07/14/archives/pure-physicists-stay-that-way-vote-to-remain-out-of-politics.html | Pure Physicists Stay That Way; Vote to Remain Out of Politics | True | By Walter Sullivan | 1996-06-17 | RE0000726383 | B00000437595 | | | |
| 1968-07-14 | 1968-07-14 | https://www.nytimes.com/1968/07/14/archives/farm-potential-will-be-studied.html | Farm Potential Will Be Studied | True | | 1996-06-17 | RE0000726383 | B00000437595 | | | |
| 1968-07-14 | 1968-07-14 | https://www.nytimes.com/1968/07/14/archives/naples-police-begin-transfer-of-1000-prisoners-to-south.html | Naples Police Begin Transfer Of 1,000 Prisoners to South | True | | 1996-06-17 | RE0000726383 | B00000437595 | | | |
| 1968-07-14 | 1968-07-14 | https://www.nytimes.com/1968/07/14/archives/universitys-risk-is-students-gain-underachievers-respond-to.html | UNIVERSITY'S RISK IS STUDENTS' GAIN; Underachievers Respond to Preparatory Program | True | By Gene Currivan | 1996-06-17 | RE0000726383 | B00000437595 | | | |
| 1968-07-14 | 1968-07-14 | https://www.nytimes.com/1968/07/14/archives/modern-marseilles-digs-into-its-past.html | Modern Marseilles Digs Into Its Past | True | D.M.M. | 1996-06-17 | RE0000726383 | B00000437595 | | | |
| 1968-07-14 | 1968-07-14 | https://www.nytimes.com/1968/07/14/archives/son-to-the-larry-rands.html | Son to the Larry Rands | True | | 1996-06-17 | RE0000726383 | B00000437595 | | | |
| 1968-07-14 | 1968-07-14 | https://www.nytimes.com/1968/07/14/archives/date-changed-on-rate-rise.html | Date Changed on Rate Rise | True | | 1996-06-17 | RE0000726383 | B00000437595 | | | |
| 1968-07-14 | 1968-07-14 | https://www.nytimes.com/1968/07/14/archives/de-gaulle-insists-on-public-order-asserts-it-must-be-assured.html | DE GAULLE INSISTS ON PUBLIC ORDER; Asserts It Must Be Assured Completely and Warns Against Violence in Fall | True | By John L. Hess | 1996-06-17 | RE0000726383 | B00000437595 | | | |
| 1968-07-14 | 1968-07-14 | https://www.nytimes.com/1968/07/14/archives/twin-brooks-show-goes-outdoors.html | Twin Brooks Show Goes Outdoors | True | By Walter R. Fletcher | 1996-06-17 | RE0000726383 | B00000437595 | | | |
| 1968-07-14 | 1968-07-14 | https://www.nytimes.com/1968/07/14/archives/a-turn-in-the-rhyme.html | A Turn in the Rhyme | True | By Hayden Carruth | 1996-06-17 | RE0000726383 | B00000437595 | | | |
| 1968-07-14 | 1968-07-14 | https://www.nytimes.com/1968/07/14/archives/mail-the-plight-of-the-navajos.html | Mail: The Plight Of the Navajos | True | SUSAN BIRNBAUM. | 1996-06-17 | RE0000726383 | B00000437595 | | | |
| 1968-07-14 | 1968-07-14 | https://www.nytimes.com/1968/07/14/archives/exhead-of-electronics-concern-joins-the-city-to-fight-moras.html | ' Ex-Head of Electronics Concern Joins the City to Fight 'Morass'; Webster Hill Wilson Hopes to 'Make a Contribution' in Environment Agency | True | | 1996-06-17 | RE0000726383 | B00000437595 | | | |
| 1968-07-14 | 1968-07-14 | https://www.nytimes.com/1968/07/14/archives/kudith-takes-title-at-smoke-rise-show.html | KUDITH TAKES TITLE AT SMOKE RISE SHOW | True | Special to The New York Times | 1996-06-17 | RE0000726383 | B00000437595 | | | |
| 1968-07-14 | 1968-07-14 | https://www.nytimes.com/1968/07/14/archives/donohue-drives-mclarenchevrolet-to-victory-in-auto-race-at-watkins.html | Donohue Drives McLaren-Chevrolet to Victory in Auto Race at Watkins Glen; WINNER EASES UP ON THE 60TH LAP | True | By John S. Radosta | 1996-06-17 | RE0000726383 | B00000437595 | | | |
| 1968-07-14 | 1968-07-14 | https://www.nytimes.com/1968/07/14/archives/clinton-a-star-in-3-sports-named-coach-at-lafayette.html | Clinton, a Star in 3 Sports, Named Coach at Lafayette | True | | 1996-06-17 | RE0000726383 | B00000437595 | | | |
| 1968-07-14 | 1968-07-14 | https://www.nytimes.com/1968/07/14/archives/youths-found-prone-to-athletes-heart.html | YOUTHS FOUND PRONE TO ATHLETE'S HEART | True | | 1996-06-17 | RE0000726383 | B00000437595 | | | |
| 1968-07-14 | 1968-07-14 | https://www.nytimes.com/1968/07/14/archives/ecuador-election-confirmed.html | Ecuador Election Confirmed | True | | 1996-06-17 | RE0000726383 | B00000437595 | | | |
| 1968-07-14 | 1968-07-14 | https://www.nytimes.com/1968/07/14/archives/liz-allan-breaks-water-ski-record-suyderhoud-also-betters-mark-in.html | LIZ ALLAN BREAKS WATER SKI RECORD; Suyderhoud Also Betters Mark in Masters Event | True | | 1996-06-17 | RE0000726383 | B00000437595 | | | |
| 1968-07-14 | 1968-07-14 | https://www.nytimes.com/1968/07/14/archives/sheldon-irwin-galfunti-to-vqed-iris-blausteini.html | Sheldon Irwin GalfuntI To VqeI Iris BlausteinI | True | | 1996-06-17 | RE0000726383 | B00000437595 | | | |
| 1968-07-14 | 1968-07-14 | https://www.nytimes.com/1968/07/14/archives/windy-city-revisited-windy-city-revisited.html | Windy City Revisited; Windy City Revisited | True | By Maxwell Geismar | 1996-06-17 | RE0000726383 | B00000437595 | | | |
| 1968-07-14 | 1968-07-14 | https://www.nytimes.com/1968/07/14/archives/princessnesian-rallies-for-neck-victory-in-162100-hollywood-gold.html | Princessnesian Rallies for Neck Victory in $162,100 Hollywood Gold Cup; RACING ROOM IS 2D IN 1 1/4-MILE RACE | True | By Bill Becker | 1996-06-17 | RE0000726383 | B00000437595 | | | |
| 1968-07-14 | 1968-07-14 | https://www.nytimes.com/1968/07/14/archives/howard-hughes-wins-a-round-in-his-battle-to-control-abc.html | Howard Hughes Wins a Round In His Battle to Control A.B.C. | True | By Murray Schumach | 1996-06-17 | RE0000726383 | B00000437595 | | | |
| 1968-07-14 | 1968-07-14 | https://www.nytimes.com/1968/07/14/archives/childishly-sleazy.html | CHILDISHLY SLEAZY" | True | FRANK DAVID MARTARELLA | 1996-06-17 | RE0000726383 | B00000437595 | | | |
| 1968-07-14 | 1968-07-14 | https://www.nytimes.com/1968/07/14/archives/canada-calls-postal-meeting.html | Canada Calls Postal Meeting | True | | 1996-06-17 | RE0000726383 | B00000437595 | | | |
| 1968-07-14 | 1968-07-14 | https://www.nytimes.com/1968/07/14/archives/delegates-theirs-is-the-power.html | Delegates: Theirs Is the Power | True | | 1996-06-17 | RE0000726383 | B00000437595 | | | |
| 1968-07-14 | 1968-07-14 | https://www.nytimes.com/1968/07/14/archives/is-honeymoon-over-for-niagara-falls.html | Is Honeymoon Over For Niagara Falls? | True | By Edward Cowan | 1996-06-17 | RE0000726383 | B00000437595 | | | |
| 1968-07-14 | 1968-07-14 | https://www.nytimes.com/1968/07/14/archives/daughter-to-mrs-becker.html | Daughter to Mrs. Becker | True | Special to The New York Times | 1996-06-17 | RE0000726383 | B00000437595 | | | |
| 1968-07-14 | 1968-07-14 | https://www.nytimes.com/1968/07/14/archives/mary-hutchins-1964-debutante-wed-to-lawyer.html | Mary Hutchins, 1964 Debutante, Wed to Lawyer | True | SpeC,I to TYe New York T;nTks | 1996-06-17 | RE0000726383 | B00000437595 | | | |
| 1968-07-14 | 1968-07-14 | https://www.nytimes.com/1968/07/14/archives/antonio-pietrangeli-drowns-italian-film-director-49.html | Antonio Pietrangeli Drowns; Italian Film Director, 49 | True | | 1996-06-17 | RE0000726383 | B00000437595 | | | |
| 1968-07-14 | 1968-07-14 | https://www.nytimes.com/1968/07/14/archives/maver-defeats-duo-in-winged-foot-golf-maver-ousts-twosome-and-gains.html | Maver Defets Duo In Winged Foot Golf; Maver Ousts Twosome and Gains Golf Semi-Finals | True | By Lincoln A. Werden | 1996-06-17 | RE0000726383 | B00000437595 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-07-14 | 1968-07-14 | https://www.nytimes.com/1968/07/14/archives/grandmother-gets-diploma-after-a-decade-in-college.html | Grandmother Gets Diploma After a Decade in College | True | | 1996-06-17 | RE0000726383 | B00000437595 | | | |
| 1968-07-14 | 1968-07-14 | https://www.nytimes.com/1968/07/14/archives/new-approaches-to-old-reading-problems.html | New Approaches to Old Reading Problems | True | | 1996-06-17 | RE0000726383 | B00000437595 | | | |
| 1968-07-14 | 1968-07-14 | https://www.nytimes.com/1968/07/14/archives/sports-news.html | Sports News | True | | 1996-06-17 | RE0000726383 | B00000437595 | | | |
| 1968-07-14 | 1968-07-14 | https://www.nytimes.com/1968/07/14/archives/court-project-helps-accused-mostly-unskilled-men-get-jobs.html | Court Project Helps Accused, Mostly Unskilled Men, Get Jobs | True | By Richard Severo | 1996-06-17 | RE0000726383 | B00000437595 | | | |
| 1968-07-14 | 1968-07-14 | https://www.nytimes.com/1968/07/14/archives/township-of-unity-to-be-built-in-india.html | TOWNSHIP OF UNITY TO BE BUILT IN INDIA | True | | 1996-06-17 | RE0000726383 | B00000437595 | | | |
| 1968-07-14 | 1968-07-14 | https://www.nytimes.com/1968/07/14/archives/susan-parsons-and-i-m-wolfe-are-married-in-massachusetts.html | Susan Parsons and I. M. Wolfe Are Married in Massachusetts | True | pecI to The ew York TImeJ | 1996-06-17 | RE0000726383 | B00000437595 | | | |
| 1968-07-14 | 1968-07-14 | https://www.nytimes.com/1968/07/14/archives/made-for-each-other.html | Made for each other | True | By Craig Claiborne | 1996-06-17 | RE0000726383 | B00000437595 | | | |
| 1968-07-14 | 1968-07-14 | https://www.nytimes.com/1968/07/14/archives/brazil-hotels.html | BRAZIL HOTELS | True | | 1996-06-17 | RE0000726383 | B00000437595 | | | |
| 1968-07-14 | 1968-07-14 | https://www.nytimes.com/1968/07/14/archives/buy-black-drive-on-in-minneapolis-whites-in-suburbs-joining-to-help.html | BUY BLACK DRIVE ON IN MINNEAPOLIS; Whites in Suburbs Joining to Help Negro Merchants | True | Special to The New York Times | 1996-06-17 | RE0000726383 | B00000437595 | | | |
| 1968-07-14 | 1968-07-14 | https://www.nytimes.com/1968/07/14/archives/us-exaide-in-jordan-talk.html | U.S. Ex-Aide in Jordan Talk | True | | 1996-06-17 | RE0000726383 | B00000437595 | | | |
| 1968-07-14 | 1968-07-14 | https://www.nytimes.com/1968/07/14/archives/machine-orders-off.html | Machine Orders Off | True | | 1996-06-17 | RE0000726383 | B00000437595 | | | |
| 1968-07-14 | 1968-07-14 | https://www.nytimes.com/1968/07/14/archives/race-week-begins-with-variable-airs-70th-race-week-begins-as-307.html | Race Week Begins With Variable Airs; 70th Race Week Begins as 307 Starters Struggle in Variable Wind | True | By John Rendel | 1996-06-17 | RE0000726383 | B00000437595 | | | |
| 1968-07-14 | 1968-07-14 | https://www.nytimes.com/1968/07/14/archives/laver-beats-newcombe-in-tennis-final-victors-service-dominant.html | Laver Beats Newcombe in Tennis Final; VICTOR'S SERVICE DOMINANT FACTOR | True | | 1996-06-17 | RE0000726383 | B00000437595 | | | |
| 1968-07-14 | 1968-07-14 | https://www.nytimes.com/1968/07/14/archives/giant-transformers-used.html | Giant Transformers Used | True | | 1996-06-17 | RE0000726383 | B00000437595 | | | |
| 1968-07-14 | 1968-07-14 | https://www.nytimes.com/1968/07/14/archives/mayor-i-need-a-job-bad.html | Mayor, I Need A Job Bad' | True | | 1996-06-17 | RE0000726383 | B00000437595 | | | |
| 1968-07-14 | 1968-07-14 | https://www.nytimes.com/1968/07/14/archives/sammartino-victor-in-garden-match-puts-boot-to-ladd.html | Sammartino Victor In Garden Match, Puts Boot to Ladd | True | | 1996-06-17 | RE0000726383 | B00000437595 | | | |
| 1968-07-14 | 1968-07-14 | https://www.nytimes.com/1968/07/14/archives/hyndman-hopkins-gain-on-tulsa-links.html | HYNDMAN, HOPKINS GAIN ON TULSA LINKS | True | | 1996-06-17 | RE0000726383 | B00000437595 | | | |
| 1968-07-14 | 1968-07-14 | https://www.nytimes.com/1968/07/14/archives/foiling-of-plot-to-smuggle-liu-from-china-reported.html | Foiling of Plot to Smuggle Liu From China Reported | True | | 1996-06-17 | RE0000726383 | B00000437595 | | | |
| 1968-07-14 | 1968-07-14 | https://www.nytimes.com/1968/07/14/archives/post-office-looking-to-its-housekeeping.html | POST OFFICE LOOKING TO ITS HOUSEKEEPING | True | | 1996-06-17 | RE0000726383 | B00000437595 | | | |
| 1968-07-14 | 1968-07-14 | https://www.nytimes.com/1968/07/14/archives/san-antonio-fair-draws-crowds-to-nearby-alamo.html | San Antonio Fair Draws Crowds to Nearby Alamo | True | Special to The New York Times | 1996-06-17 | RE0000726383 | B00000437595 | | | |
| 1968-07-14 | 1968-07-14 | https://www.nytimes.com/1968/07/14/archives/us-motorcyclists-trail.html | U.S. Motorcyclists Trail | True | | 1996-06-17 | RE0000726383 | B00000437595 | | | |
| 1968-07-14 | 1968-07-14 | https://www.nytimes.com/1968/07/14/archives/sports-of-the-times-beyond-expectations.html | Sports of The Times; Beyond Expectations | True | By Arthur Daley | 1996-06-17 | RE0000726383 | B00000437595 | | | |
| 1968-07-14 | 1968-07-14 | https://www.nytimes.com/1968/07/14/archives/review-1-no-title.html | Review 1 -- No Title | True | ALAN A. STONE, M.D. | 1996-06-17 | RE0000726383 | B00000437595 | | | |
| 1968-07-14 | 1968-07-14 | https://www.nytimes.com/1968/07/14/archives/british-art.html | British Art | True | By David Lidman | 1996-06-17 | RE0000726383 | B00000437595 | | | |
| 1968-07-14 | 1968-07-14 | https://www.nytimes.com/1968/07/14/archives/home-sweet-home-for-seewagen-net-star-takes-state-title-at-club.html | Home Sweet Home for Seewagen; Net Star Takes State Title at Club Where Father Taught Him | True | By Charles Friedman | 1996-06-17 | RE0000726383 | B00000437595 | | | |
| 1968-07-14 | 1968-07-14 | https://www.nytimes.com/1968/07/14/archives/an-ideally-happy-marriage-marriage.html | An Ideally Happy Marriage; Marriage | True | By Anne Fremantle | 1996-06-17 | RE0000726383 | B00000437595 | | | |
| 1968-07-14 | 1968-07-14 | https://www.nytimes.com/1968/07/14/archives/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 -- No Title | True | | 1996-06-17 | RE0000726383 | B00000437595 | | | |
| 1968-07-14 | 1968-07-14 | https://www.nytimes.com/1968/07/14/archives/richard-maney-1891-1968.html | Richard Maney 1891 -- 1968 | True | TALLULAH BANKHEAD | 1996-06-17 | RE0000726383 | B00000437595 | | | |
| 1968-07-14 | 1968-07-14 | https://www.nytimes.com/1968/07/14/archives/flowery-july.html | Flowery July | True | | 1996-06-17 | RE0000726383 | B00000437595 | | | |
| 1968-07-14 | 1968-07-14 | https://www.nytimes.com/1968/07/14/archives/hawaii-will-begin-constitution-talks.html | HAWAII WILL BEGIN CONSTITUTION TALKS | True | Special to The New York Times | 1996-06-17 | RE0000726383 | B00000437595 | | | |
| 1968-07-14 | 1968-07-14 | https://www.nytimes.com/1968/07/14/archives/for-peace-in-nigeria.html | For Peace in Nigeria | True | JOE IYALLA | 1996-06-17 | RE0000726383 | B00000437595 | | | |
| 1968-07-14 | 1968-07-14 | https://www.nytimes.com/1968/07/14/archives/city-loses-bid-for-review-of-waterworks-valuation.html | City Loses Bid for Review Of Waterworks Valuation | True | Special to The New York Times | 1996-06-17 | RE0000726383 | B00000437595 | | | |
| 1968-07-14 | 1968-07-14 | https://www.nytimes.com/1968/07/14/archives/beryl-etzel-bride-of-john-a-jesser.html | Beryl Etzel Bride Of John A. Jesser | True | Special to The New York Times | 1996-06-17 | RE0000726383 | B00000437595 | | | |
| 1968-07-14 | 1968-07-14 | https://www.nytimes.com/1968/07/14/archives/chicago-behind-the-i-will-spirit-it-is-nervous-and-erratic-chicago.html | Chicago? Behind The 'I Will' Spirit, It Is Nervous and Erratic; Chicago? It is nervous and erratic | True | By Mary Ellmann | 1996-06-17 | RE0000726383 | B00000437595 | | | |
| 1968-07-14 | 1968-07-14 | https://www.nytimes.com/1968/07/14/archives/eileen-watts-wed-to-james-a-welch.html | Eileen Watts Wed To James A. Welch | True | Special to The New York Times | 1996-06-17 | RE0000726383 | B00000437595 | | | |
| 1968-07-14 | 1968-07-14 | https://www.nytimes.com/1968/07/14/archives/the-gypsy-driver-gets-his-bread.html | The Gypsy Driver Gets His 'Bread' | True | | 1996-06-17 | RE0000726383 | B00000437595 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-07-14 | 1968-07-14 | https://www.nytimes.com/1968/07/14/archives/the-queen-mary-getting-a-museum.html | The Queen Mary Getting a Museum | True | Special to The New York Times | 1996-06-17 | RE0000726383 | B00000437595 | | | |
| 1968-07-14 | 1968-07-14 | https://www.nytimes.com/1968/07/14/archives/ocean-inspection-of-nuclear-arms.html | Ocean Inspection of Nuclear Arms | True | J. GORDON VAETH | 1996-06-17 | RE0000726383 | B00000437595 | | | |
| 1968-07-14 | 1968-07-14 | https://www.nytimes.com/1968/07/14/archives/sandburgs-illinois.html | Sandburg's Illinois | True | REEF WALDREP | 1996-06-17 | RE0000726383 | B00000437595 | | | |
| 1968-07-14 | 1968-07-14 | https://www.nytimes.com/1968/07/14/archives/in-the-genteel-tradition.html | In the Genteel Tradition | True | By Hilton Kramer | 1996-06-17 | RE0000726383 | B00000437595 | | | |
| 1968-07-14 | 1968-07-14 | https://www.nytimes.com/1968/07/14/archives/criminals-at-large.html | Criminals at Large | True | By Allen J. Hubin | 1996-06-17 | RE0000726383 | B00000437595 | | | |
| 1968-07-14 | 1968-07-14 | https://www.nytimes.com/1968/07/14/archives/sinners-confess-by-phone.html | Sinners Confess by Phone | True | | 1996-06-17 | RE0000726383 | B00000437595 | | | |
| 1968-07-14 | 1968-07-14 | https://www.nytimes.com/1968/07/14/archives/us-analysts-in-saigon-report-hanoi-is-feeling-a-food-pinch.html | U.S. Analysts in Saigon Report Hanoi Is Feeling a Food Pinch | True | By Gene Roberts | 1996-06-17 | RE0000726383 | B00000437595 | | | |
| 1968-07-14 | 1968-07-14 | https://www.nytimes.com/1968/07/14/archives/archibald-l-polak.html | ARCHIBALD L. POLAK | True | SpelLi tO The ZW Yo 3'lines | 1996-06-17 | RE0000726383 | B00000437595 | | | |
| 1968-07-14 | 1968-07-14 | https://www.nytimes.com/1968/07/14/archives/ashe-nancy-richey-to-defend-clay-court-titles-at-milwaukee.html | Ashe, Nancy Richey to Defend Clay-Court Titles at Milwaukee | True | | 1996-06-17 | RE0000726383 | B00000437595 | | | |
| 1968-07-14 | 1968-07-14 | https://www.nytimes.com/1968/07/14/archives/cardinals-set-back-astros-54-on-mariss-pinchsingle-in-eighth-inning.html | Cardinals Set Back Astros, 5-4, on Maris's Pinch-Single in Eighth Inning. MAXVILL SCORES TIE-BREAKING RUN | True | | 1996-06-17 | RE0000726383 | B00000437595 | | | |
| 1968-07-14 | 1968-07-14 | https://www.nytimes.com/1968/07/14/archives/born-to-continue-to-seek-accords-with-red-regimes.html | Born to Continue to Seek Accords With Red Regimes | True | | 1996-06-17 | RE0000726383 | B00000437595 | | | |
| 1968-07-14 | 1968-07-14 | https://www.nytimes.com/1968/07/14/archives/exchanges-in-tobacco-open-early.html | Exchanges In Tobacco Open Early | True | Special to The New York Times | 1996-06-17 | RE0000726383 | B00000437595 | | | |
| 1968-07-14 | 1968-07-14 | https://www.nytimes.com/1968/07/14/archives/rochester-still-shuns-outsiders.html | Rochester Still Shuns Outsiders | True | By John J. Abele | 1996-06-17 | RE0000726383 | B00000437595 | | | |
| 1968-07-14 | 1968-07-14 | https://www.nytimes.com/1968/07/14/archives/detectives-surprise-3-theft-suspects.html | DETECTIVES SURPRISE 3 THEFT SUSPECTS | True | | 1996-06-17 | RE0000726383 | B00000437595 | | | |
| 1968-07-14 | 1968-07-14 | https://www.nytimes.com/1968/07/14/archives/poverty-inquiry-data-are-reported-stolen.html | Poverty Inquiry Data Are Reported Stolen | True | | 1996-06-17 | RE0000726383 | B00000437595 | | | |
| 1968-07-14 | 1968-07-14 | https://www.nytimes.com/1968/07/14/archives/firemen-as-spoilsports.html | Firemen as 'Spoilsports' | True | | 1996-06-17 | RE0000726383 | B00000437595 | | | |
| 1968-07-14 | 1968-07-14 | https://www.nytimes.com/1968/07/14/archives/miss-madelon-l-vargish-married.html | Miss Madelon L. Vargish Married | True | I SpeClti tO The Nev York T.mes | 1996-06-17 | RE0000726383 | B00000437595 | | | |
| 1968-07-14 | 1968-07-14 | https://www.nytimes.com/1968/07/14/archives/management-views-office-fashions.html | Management Views Office Fashions | True | | 1996-06-17 | RE0000726383 | B00000437595 | | | |
| 1968-07-14 | 1968-07-14 | https://www.nytimes.com/1968/07/14/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | 1996-06-17 | RE0000726383 | B00000437595 | | | |
| 1968-07-14 | 1968-07-14 | https://www.nytimes.com/1968/07/14/archives/jean-eagleson-thomas-sibley-marry-in_south.html | Jean Eagleson, Thomas Sibley Marry in _South | True | Special to The New York Times | 1996-06-17 | RE0000726383 | B00000437595 | | | |
| 1968-07-14 | 1968-07-14 | https://www.nytimes.com/1968/07/14/archives/american-notebook.html | American Notebook | True | By Lewis Nichols | 1996-06-17 | RE0000726383 | B00000437595 | | | |
| 1968-07-14 | 1968-07-14 | https://www.nytimes.com/1968/07/14/archives/has-success-spoiled-supergroup.html | Has Success Spoiled Supergroup? | True | By William Kloman | 1996-06-17 | RE0000726383 | B00000437595 | | | |
| 1968-07-14 | 1968-07-14 | https://www.nytimes.com/1968/07/14/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1996-06-17 | RE0000726383 | B00000437595 | | | |
| 1968-07-14 | 1968-07-14 | https://www.nytimes.com/1968/07/14/archives/woman-plunges-to-death-in-central-park-west.html | Woman Plunges to Death In Central Park West | True | | 1996-06-17 | RE0000726383 | B00000437595 | | | |
| 1968-07-14 | 1968-07-14 | https://www.nytimes.com/1968/07/14/archives/wallace-backers-show-gain-in-poll-candidates-support-almost-doubles.html | WALLACE BACKERS SHOW GAIN IN POLL; Candidate's Support Almost Doubles Since April | True | Special to The New York Times | 1996-06-17 | RE0000726383 | B00000437595 | | | |
| 1968-07-14 | 1968-07-14 | https://www.nytimes.com/1968/07/14/archives/anxiety-under-attack-letter-from-saigon-discloses-effects-of-life.html | Anxiety Under Attack; Letter From Saigon Discloses Effects of Life Arnid Random Acts of Terror | True | By Howard A. Rusk, M.d. | 1996-06-17 | RE0000726383 | B00000437595 | | | |
| 1968-07-14 | 1968-07-14 | https://www.nytimes.com/1968/07/14/archives/fast-police-work-dimmed-by-an-even-faster-escape.html | Fast Police Work Dimmed By an Even Faster Escape | True | | 1996-06-17 | RE0000726383 | B00000437595 | | | |
| 1968-07-14 | 1968-07-14 | https://www.nytimes.com/1968/07/14/archives/plush-golf-club-caps-things-with-an-oil-well.html | Plush Golf Club Caps Things With an Oil Well | True | By United Press International | 1996-06-17 | RE0000726383 | B00000437595 | | | |
| 1968-07-14 | 1968-07-14 | https://www.nytimes.com/1968/07/14/archives/drawing-the-lines-for-integration.html | Drawing the Lines for Integration | True | | 1996-06-17 | RE0000726383 | B00000437595 | | | |
| 1968-07-14 | 1968-07-14 | https://www.nytimes.com/1968/07/14/archives/greentree-colt-victor-in-dwyer-stage-door-johnny-280-scores-by-2.html | GREENTREE COLT VICTOR IN DWYER; Stage Door Johnny, $2.80, Scores by 2 Lengths for 5th Triumph in Row | True | By Joe Nichols | 1996-06-17 | RE0000726383 | B00000437595 | | | |
| 1968-07-14 | 1968-07-14 | https://www.nytimes.com/1968/07/14/archives/dirksen-backs-aid-to-israel.html | Dirksen Backs Aid to Israel | True | | 1996-06-17 | RE0000726383 | B00000437595 | | | |
| 1968-07-14 | 1968-07-14 | https://www.nytimes.com/1968/07/14/archives/lynn-maynell-affianced.html | Lynn Maynell Affianced | True | Special to The New Nor T,mes | 1996-06-17 | RE0000726383 | B00000437595 | | | |
| 1968-07-14 | 1968-07-14 | https://www.nytimes.com/1968/07/14/archives/edward-kennedy-to-be-nominated-disalle-plans-to-offer-his-name-for.html | EDWARD KENNEDY TO BE NOMINATED; DiSalle Plans to Offer His Name for Presidency | True | By William M. Blair | 1996-06-17 | RE0000726383 | B00000437595 | | | |
| 1968-07-14 | 1968-07-14 | https://www.nytimes.com/1968/07/14/archives/melendez-hopes-laguna-will-be-first-to-fall-young-lightweight.html | Melendez Hopes Laguna Will Be First to Fall; Young Lightweight Looking for Pro Knockout No. 1 | True | By Dave Anderson | 1996-06-17 | RE0000726383 | B00000437595 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-07-14 | 1968-07-14 | https://www.nytimes.com/1968/07/14/archives/americas-national-parks-and-how-nature-shaped-them.html | America's National Parks and How Nature Shaped Them | True | By John Brannon Albright | 1996-06-17 | RE0000726383 | B00000437595 | | | |
| 1968-07-14 | 1968-07-14 | https://www.nytimes.com/1968/07/14/archives/supply-plane-crashes.html | Supply Plane Crashes | True | | 1996-06-17 | RE0000726383 | B00000437595 | | | |
| 1968-07-14 | 1968-07-14 | https://www.nytimes.com/1968/07/14/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1996-06-17 | RE0000726383 | B00000437595 | | | |
| 1968-07-14 | 1968-07-14 | https://www.nytimes.com/1968/07/14/archives/a-new-window-on-the-cosmos.html | A New Window on the Cosmos | True | | 1996-06-17 | RE0000726383 | B00000437595 | | | |
| 1968-07-14 | 1968-07-14 | https://www.nytimes.com/1968/07/14/archives/politics-humphrey-victor-at-tacoma-parley-picks-up-5-votes-in.html | Politics: Humphrey Victor at Tacoma Parley.; PICKS UP 5 VOTES IN DELEGATE FIGHT | True | By Wallace Turner | 1996-06-17 | RE0000726383 | B00000437595 | | | |
| 1968-07-14 | 1968-07-14 | https://www.nytimes.com/1968/07/14/archives/poor-in-alabama-to-get-free-meat-private-group-plans-to-give-beef.html | POOR IN ALABAMA TO GET FREE MEAT; Private Group Plans to Give Beef to 2 Needy Areas | True | Special to The New York Times | 1996-06-17 | RE0000726383 | B00000437595 | | | |
| 1968-07-14 | 1968-07-14 | https://www.nytimes.com/1968/07/14/archives/saigon-seizes-law-student.html | Saigon Seizes Law Student | True | | 1996-06-17 | RE0000726383 | B00000437595 | | | |
| 1968-07-14 | 1968-07-14 | https://www.nytimes.com/1968/07/14/archives/clergymen-plan-direct-pressure-on-smith-ouster.html | Clergymen Plan 'Direct Pressure' on Smith Ouster | True | By Paul Hofmann | 1996-06-17 | RE0000726383 | B00000437595 | | | |
| 1968-07-14 | 1968-07-14 | https://www.nytimes.com/1968/07/14/archives/red-sox-top-angels-76.html | Red Sox Top Angels, 7-6 | True | | 1996-06-17 | RE0000726383 | B00000437595 | | | |
| 1968-07-14 | 1968-07-14 | https://www.nytimes.com/1968/07/14/archives/iraq-assails-us-decision-to-give-missiles-to-israel.html | Iraq Assails U.S. Decision To Give Missiles to Israel | True | Special to The New York Times | 1996-06-17 | RE0000726383 | B00000437595 | | | |
| 1968-07-14 | 1968-07-14 | https://www.nytimes.com/1968/07/14/archives/6meter-yachts-are-returning-to-long-island-sound.html | 6-Meter Yachts Are Returning to Long Island Sound | True | | 1996-06-17 | RE0000726383 | B00000437595 | | | |
| 1968-07-14 | 1968-07-14 | https://www.nytimes.com/1968/07/14/archives/miss-heather-schott-affianced-to-ronald-florence-of-harvard.html | Miss Heather Schott Affianced To Ronald Florence of Harvard | True | Special to The New York Times | 1996-06-17 | RE0000726383 | B00000437595 | | | |
| 1968-07-14 | 1968-07-14 | https://www.nytimes.com/1968/07/14/archives/ensign-promotions-speeded.html | Ensign Promotions Speeded | True | | 1996-06-17 | RE0000726383 | B00000437595 | | | |
| 1968-07-14 | 1968-07-14 | https://www.nytimes.com/1968/07/14/archives/a-table-of-contempts.html | A Table of Contempts | True | By John Simon | 1996-06-17 | RE0000726383 | B00000437595 | | | |
| 1968-07-14 | 1968-07-14 | https://www.nytimes.com/1968/07/14/archives/phils-call-up-right-hander.html | Phils Call Up Right Hander | True | | 1996-06-17 | RE0000726383 | B00000437595 | | | |
| 1968-07-14 | 1968-07-14 | https://www.nytimes.com/1968/07/14/archives/psychiatrist-urges-the-wielders-of-power-to-make-concessions.html | Psychiatrist Urges the Wielders of Power to Make Concessions | True | By Joseph A. Loftus | 1996-06-17 | RE0000726383 | B00000437595 | | | |
| 1968-07-14 | 1968-07-14 | https://www.nytimes.com/1968/07/14/archives/chinas-mushroom-cloud-casts-a-long-shadow-chinas-mushroom-cloud.html | China's Mushroom Cloud Casts a Long Shadow; China's mushroom cloud casts a long shadow | True | By Ralph E. Lapp | 1996-06-17 | RE0000726383 | B00000437595 | | | |
| 1968-07-14 | 1968-07-14 | https://www.nytimes.com/1968/07/14/archives/miss-ann-wilson-g-c-matthews-wed-in-princeton.html | Miss Ann Wilson, G. C. Matthews Wed in Princeton | True | I'al o The New York Times | 1996-06-17 | RE0000726383 | B00000437595 | | | |
| 1968-07-14 | 1968-07-14 | https://www.nytimes.com/1968/07/14/archives/no-right-to-bear-arms.html | No Right to Bear Arms | True | F. S. MANALLI | 1996-06-17 | RE0000726383 | B00000437595 | | | |
| 1968-07-14 | 1968-07-14 | https://www.nytimes.com/1968/07/14/archives/hayden-critical-of-u-s.html | Hayden Critical of U. S. | True | | 1996-06-17 | RE0000726383 | B00000437595 | | | |
| 1968-07-14 | 1968-07-14 | https://www.nytimes.com/1968/07/14/archives/120-in-a-south-bend-march-protest-the-jailing-of-11.html | 120 in a South Bend March Protest the Jailing of 11 | True | | 1996-06-17 | RE0000726383 | B00000437595 | | | |
| 1968-07-14 | 1968-07-14 | https://www.nytimes.com/1968/07/14/archives/village-in-illinois-is-pumping-water-out-of-empty-well.html | Village in Illinois Is Pumping Water Out of 'Empty' Well | True | Special to The New York Times | 1996-06-17 | RE0000726383 | B00000437595 | | | |
| 1968-07-14 | 1968-07-14 | https://www.nytimes.com/1968/07/14/archives/spoletos-tristan-too-much-amore.html | Spoleto's 'Tristan': Too Much 'Amore'? | True | By James H. Sutcliffe | 1996-06-17 | RE0000726383 | B00000437595 | | | |
| 1968-07-14 | 1968-07-14 | https://www.nytimes.com/1968/07/14/archives/more-from-the-documenta-front.html | More From the Documenta Front | True | By Grace Glueck | 1996-06-17 | RE0000726383 | B00000437595 | | | |
| 1968-07-14 | 1968-07-14 | https://www.nytimes.com/1968/07/14/archives/new-head-for-a-rail-union.html | New Head for a Rail Union | True | | 1996-06-17 | RE0000726383 | B00000437595 | | | |
| 1968-07-14 | 1968-07-14 | https://www.nytimes.com/1968/07/14/archives/barker-conquers-goldstein-in-35sr-tennis-62-68-60.html | Barker Conquers Goldstein In 35sr Tennis, 6-2, 6-8, 6-0 | True | Special to The New York Times | 1996-06-17 | RE0000726383 | B00000437595 | | | |
| 1968-07-15 | 1968-07-15 | https://www.nytimes.com/1968/07/15/archives/dick-and-craig-harmon-take-anderson-golf-final-by-4-and-3.html | Dick and Craig Harmon Take Anderson Golf Final by 4 and 3 | True | By Lincoln A. Werdenspecial To the New York Times | 1996-06-17 | RE0000726384 | B00000438905 | | | |
| 1968-07-15 | 1968-07-15 | https://www.nytimes.com/1968/07/15/archives/merit-found-by-jackson-in-rockefeller-peace-plan.html | 'Merit' Found by Jackson In Rockefeller Peace Plan | True | | 1996-06-17 | RE0000726384 | B00000438905 | | | |
| 1968-07-15 | 1968-07-15 | https://www.nytimes.com/1968/07/15/archives/sheriff-overtakes-roquepine-track-settled-claim-to-keep-trotter-in.html | Sheriff Overtakes Roquepine; Track Settled Claim To Keep Trotter in International | True | Special to The New York Times | 1996-06-17 | RE0000726384 | B00000438905 | | | |
| 1968-07-15 | 1968-07-15 | https://www.nytimes.com/1968/07/15/archives/67-safe-as-ferry-sinks.html | 67 Safe as Ferry Sinks | True | | 1996-06-17 | RE0000726384 | B00000438905 | | | |
| 1968-07-15 | 1968-07-15 | https://www.nytimes.com/1968/07/15/archives/tv-review-newark-riot-is-topic-of-abc-program.html | TV Review; Newark Riot Is Topic of A.B.C. Program | True | By George Gent | 1996-06-17 | RE0000726384 | B00000438905 | | | |
| 1968-07-15 | 1968-07-15 | https://www.nytimes.com/1968/07/15/archives/dr-ezio-ramazzotti-dies-aide-of-the-italian-consulate.html | Dr. Ezio Ramazzotti Dies; ! Aide of the Italian Consulate | True | | 1996-06-17 | RE0000726384 | B00000438905 | | | |
| 1968-07-15 | 1968-07-15 | https://www.nytimes.com/1968/07/15/archives/ramsay-of-76ers-takes-on-2d-job-fives-general-manager-to-also-serve.html | RAMSAY OF 76ERS TAKES ON 2D JOB; Five's General Manager to Also Serve as Coach | True | | 1996-06-17 | RE0000726384 | B00000438905 | | | |
| 1968-07-15 | 1968-07-15 | https://www.nytimes.com/1968/07/15/archives/the-review-of-books-is-creating-lecture-bureau.html | The Review of Books Is Creating Lecture Bureau | True | By Harry Gilroy | 1996-06-17 | RE0000726384 | B00000438905 | | | |
| 1968-07-15 | 1968-07-15 | https://www.nytimes.com/1968/07/15/archives/howard-johnson-co-in-europe-howard-johnson-co-begins-overseas.html | Howard Johnson Co. in Europe; Howard Johnson Co. Begins Overseas Expansion Program | True | By Alexander R. Hammer | 1996-06-17 | RE0000726384 | B00000438905 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-07-15 | 1968-07-15 | https://www.nytimes.com/1968/07/15/archives/brooklyn-precinct-tells-men-to-shun-the-hippie-look.html | Brooklyn Precinct Tells Men to Shun The Hippie Look | True | | 1996-06-17 | RE0000726384 | B00000438905 | | | |
| 1968-07-15 | 1968-07-15 | https://www.nytimes.com/1968/07/15/archives/mrs-fedigan-rewed.html | Mrs. Fedigan Rewed | True | | 1996-06-17 | RE0000726384 | B00000438905 | | | |
| 1968-07-15 | 1968-07-15 | https://www.nytimes.com/1968/07/15/archives/tenant-leader-shot.html | Tenant Leader Shot | True | | 1996-06-17 | RE0000726384 | B00000438905 | | | |
| 1968-07-15 | 1968-07-15 | https://www.nytimes.com/1968/07/15/archives/tito-doubts-use-of-force.html | Tito Doubts Use of Force | True | | 1996-06-17 | RE0000726384 | B00000438905 | | | |
| 1968-07-15 | 1968-07-15 | https://www.nytimes.com/1968/07/15/archives/patricia-adler-is-married-here-to-barry-dym.html | Patricia Adler Is Married Here To Barry Dym | True | | 1996-06-17 | RE0000726384 | B00000438905 | | | |
| 1968-07-15 | 1968-07-15 | https://www.nytimes.com/1968/07/15/archives/international-loans-listed-for-week-specie-to-the-ew-york-tlmel.html | International Loans Listed for Week Specie! to The .ew York Tlmel | True | | 1996-06-17 | RE0000726384 | B00000438905 | | | |
| 1968-07-15 | 1968-07-15 | https://www.nytimes.com/1968/07/15/archives/bomb-hits-mexico-office.html | Bomb Hits Mexico Office | True | | 1996-06-17 | RE0000726384 | B00000438905 | | | |
| 1968-07-15 | 1968-07-15 | https://www.nytimes.com/1968/07/15/archives/westbrook-van-voorhis-dead-time-marcfies-on-announcer-narrator-of.html | Westbrook Van Voorhis Dead; Time Marcfies On' Announcer; Narrator of Popular Radio Documentary Also Did Networks Programs | True | S_ct, aZ to The New T.'ork T.:mes | 1996-06-17 | RE0000726384 | B00000438905 | | | |
| 1968-07-15 | 1968-07-15 | https://www.nytimes.com/1968/07/15/archives/leukemia-society-awards-546900-for-research.html | Leukemia Society Awards $546,900 for Research | True | | 1996-06-17 | RE0000726384 | B00000438905 | | | |
| 1968-07-15 | 1968-07-15 | https://www.nytimes.com/1968/07/15/archives/ross-collins-88-served-in-house-mississippi-legislator-and-airpower.html | ROSS COLLINS, 88, SERVED IN HOUSE; Mississippi Legislator and Air-Power Advocate Dies | True | | 1996-06-17 | RE0000726384 | B00000438905 | | | |
| 1968-07-15 | 1968-07-15 | https://www.nytimes.com/1968/07/15/archives/mrs-barbara-s-gottschalk-rewed.html | Mrs. Barbara S. Gottschalk Rewed | True | .Specal to The ew York Times | 1996-06-17 | RE0000726384 | B00000438905 | | | |
| 1968-07-15 | 1968-07-15 | https://www.nytimes.com/1968/07/15/archives/economy-stands-at-a-great-divide-starting-today-10-income-tax.html | ECONOMY STANDS AT A GREAT DIVIDE; Starting Today, 10% Income Tax Surcharge Will Take a Part of Paychecks POLICY MAKERS SPLIT Key Federal Reserve Group Meets Tomorrow to Set U.S. Monetary Course ECONOMY STANDS AT A GREAT DIVIDE | True | By H. Erich Heinemann | 1996-06-17 | RE0000726384 | B00000438905 | | | |
| 1968-07-15 | 1968-07-15 | https://www.nytimes.com/1968/07/15/archives/ball-in-israel-for-talks.html | Ball in Israel for Talks | True | | 1996-06-17 | RE0000726384 | B00000438905 | | | |
| 1968-07-15 | 1968-07-15 | https://www.nytimes.com/1968/07/15/archives/judicial-convention-delegates.html | Judicial Convention Delegates | True | HERMAN BADILLO | 1996-06-17 | RE0000726384 | B00000438905 | | | |
| 1968-07-15 | 1968-07-15 | https://www.nytimes.com/1968/07/15/archives/wilson-fans-18-ties-two-records-strikes-out-8-reds-in-row-astros.html | WILSON FANS 18, TIES TWO RECORDS; Strikes Out 8 Reds in Row -- Astros Win by 5-4, 6-1 | True | | 1996-06-17 | RE0000726384 | B00000438905 | | | |
| 1968-07-15 | 1968-07-15 | https://www.nytimes.com/1968/07/15/archives/personal-finance-warrants-compared-with-stocks-have-some-good-and.html | Personal Finance; Warrants, Compared With Stocks, Have Some Good and Bad Features Personal Finance | True | By H. J. Maidenberg | 1996-06-17 | RE0000726384 | B00000438905 | | | |
| 1968-07-15 | 1968-07-15 | https://www.nytimes.com/1968/07/15/archives/admissions-in-warsaw.html | Admissions in Warsaw | True | | 1996-06-17 | RE0000726384 | B00000438905 | | | |
| 1968-07-15 | 1968-07-15 | https://www.nytimes.com/1968/07/15/archives/pollsters-find-credibility-imperiled-politics-pollsters-find.html | Pollsters Find Credibility Imperiled; Politics; Pollsters Find Credibility Imperiled by Leaks; SWAYING OF VOTER BY DATA IS DENIED Office Seekers See Studies of Opinion as Vital | True | By Homer Bigart | 1996-06-17 | RE0000726384 | B00000438905 | | | |
| 1968-07-15 | 1968-07-15 | https://www.nytimes.com/1968/07/15/archives/three-thugs-invade-queens-post-office.html | THREE THUGS INVADE QUEENS POST OFFICE | True | | 1996-06-17 | RE0000726384 | B00000438905 | | | |
| 1968-07-15 | 1968-07-15 | https://www.nytimes.com/1968/07/15/archives/a-large-contract-is-let-by-lockheed.html | A LARGE CONTRACT IS LET BY LOCKHEED | True | | 1996-06-17 | RE0000726384 | B00000438905 | | | |
| 1968-07-15 | 1968-07-15 | https://www.nytimes.com/1968/07/15/archives/hughes-is-critical-of-citizen-patrols.html | HUGHES IS CRITICAL OF CITIZEN PATROLS | True | | 1996-06-17 | RE0000726384 | B00000438905 | | | |
| 1968-07-15 | 1968-07-15 | https://www.nytimes.com/1968/07/15/archives/massachusetts-disturbance.html | Massachusetts Disturbance | True | | 1996-06-17 | RE0000726384 | B00000438905 | | | |
| 1968-07-15 | 1968-07-15 | https://www.nytimes.com/1968/07/15/archives/galamison-named-with-four-others-to-school-board-lindsay-also.html | GALAMISON NAMED WITH FOUR OTHERS TO SCHOOL BOARD; Lindsay Also Appoints First Puerto Rican Member and Negro Letter Carrier LOCAL CONTROL IS GOAL Enlarged Body of 13 Set Up to Give City Permanent Decentralization Plan Galamison and 4 Others Appointed to School Board | True | By M. A. Farber | 1996-06-17 | RE0000726384 | B00000438905 | | | |
| 1968-07-15 | 1968-07-15 | https://www.nytimes.com/1968/07/15/archives/red-sox-on-4-runs-in-8th-beat-athletics-53-for-third-in-row.html | Red Sox, on 4 Runs in 8th, Beat Athletics, 5-3, for Third in Row | True | | 1996-06-17 | RE0000726384 | B00000438905 | | | |
| 1968-07-15 | 1968-07-15 | https://www.nytimes.com/1968/07/15/archives/stranded-korean-sailors-yearn-for-home.html | Stranded Korean Sailors Yearn for Home | True | By Joseph Novitski | 1996-06-17 | RE0000726384 | B00000438905 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-07-15 | 1968-07-15 | https://www.nytimes.com/1968/07/15/archives/rockefeller-plea-mailed-to-public-voters-urged-to-back-him-by.html | ROCKEFELLER PLEA MAILED TO PUBLIC; Voters Urged to Back Him by Returning Postcards ROCKEFELLER PLEA MAILED TO PUBLIC | True | By R. W. Apple Jr. | 1996-06-17 | RE0000726384 | B00000438905 | | | |
| 1968-07-15 | 1968-07-15 | https://www.nytimes.com/1968/07/15/archives/mechanics-delay-resumption-of-parcel-service-deliverymen-vow-to.html | Mechanics Delay Resumption of Parcel Service; Deliverymen Vow to Honor the Picket Lines Despite Their Own Settlement | True | | 1996-06-17 | RE0000726384 | B00000438905 | | | |
| 1968-07-15 | 1968-07-15 | https://www.nytimes.com/1968/07/15/archives/timothy-still-48-newark-leader-egro-helped-prevent-riots-after.html | TIMOTHY STILL, 48, NEWARK LEADER; egro Helped Prevent Riots After King's Assassination | True | pecla to Tll*.New Yeek Tincl | 1996-06-17 | RE0000726384 | B00000438905 | | | |
| 1968-07-15 | 1968-07-15 | https://www.nytimes.com/1968/07/15/archives/the-arab-world-guerrilla-war-a-way-of-life-the-arab-world-guerrilla.html | The Arab World: Guerrilla War a Way of Life; The Arab World: Guerrilla Warfare a Way of Life | True | By Drew Middleton | 1996-06-17 | RE0000726384 | B00000438905 | | | |
| 1968-07-15 | 1968-07-15 | https://www.nytimes.com/1968/07/15/archives/no-aid-to-lawless.html | No Aid to Lawless | True | ALLEN GLASSER | 1996-06-17 | RE0000726384 | B00000438905 | | | |
| 1968-07-15 | 1968-07-15 | https://www.nytimes.com/1968/07/15/archives/monthly-city-cost-for-extra-relief-put-at-10million-ginsberg-says.html | MONTHLY CITY COST FOR EXTRA RELIEF PUT AT $10-MILLION; Ginsberg Says Increase in Special Aid Shows Need for Flat-Grant System Extra Relief Costs Put at $10-Million | True | By Peter Kihss | 1996-06-17 | RE0000726384 | B00000438905 | | | |
| 1968-07-15 | 1968-07-15 | https://www.nytimes.com/1968/07/15/archives/dees-liz-allan-win-waterski-crowns.html | DEES, LIZ ALLAN WIN WATER-SKI CROWNS | True | | 1996-06-17 | RE0000726384 | B00000438905 | | | |
| 1968-07-15 | 1968-07-15 | https://www.nytimes.com/1968/07/15/archives/monetary-policy-set-by-vote-of-12-men.html | Monetary Policy Set by Vote of 12 Men | True | | 1996-06-17 | RE0000726384 | B00000438905 | | | |
| 1968-07-15 | 1968-07-15 | https://www.nytimes.com/1968/07/15/archives/hyndman-collapses-after-golf-victory.html | HYNDMAN COLLAPSES AFTER GOLF VICTORY | True | | 1996-06-17 | RE0000726384 | B00000438905 | | | |
| 1968-07-15 | 1968-07-15 | https://www.nytimes.com/1968/07/15/archives/so-african-rider-victor-in-britain.html | SO. AFRICAN RIDER VICTOR IN BRITAIN | True | | 1996-06-17 | RE0000726384 | B00000438905 | | | |
| 1968-07-15 | 1968-07-15 | https://www.nytimes.com/1968/07/15/archives/new-comet-discovered.html | New Comet Discovered | True | | 1996-06-17 | RE0000726384 | B00000438905 | | | |
| 1968-07-15 | 1968-07-15 | https://www.nytimes.com/1968/07/15/archives/foreign-aids-falling-dominoes.html | Foreign Aid's Falling Dominoes | True | | 1996-06-17 | RE0000726384 | B00000438905 | | | |
| 1968-07-15 | 1968-07-15 | https://www.nytimes.com/1968/07/15/archives/students-present-caribbean-evening.html | STUDENTS PRESENT CARIBBEAN EVENING | True | ROBERT SHELTON. | 1996-06-17 | RE0000726384 | B00000438905 | | | |
| 1968-07-15 | 1968-07-15 | https://www.nytimes.com/1968/07/15/archives/sirhan-is-just-another-prisoner-except-for-tight-security-rules-he.html | Sirhan Is Just Another Prisoner Except for Tight Security Rules; He Reads, Paces Caged Area and Smokes, but Mostly He Awaits Date to Enter Plea | True | | 1996-06-17 | RE0000726384 | B00000438905 | | | |
| 1968-07-15 | 1968-07-15 | https://www.nytimes.com/1968/07/15/archives/directaction-educator.html | Direct-Action Educator | | Charles Edward YoungSpecial to The New York Times | 1996-06-17 | RE0000726384 | B00000438905 | | | |
| 1968-07-15 | 1968-07-15 | https://www.nytimes.com/1968/07/15/archives/doctors-discount-cervix-condition-abnormality-linked-to-pill-is.html | DOCTORS,DISCOUNT CERVIX CONDITION; Abnormality Linked to Pill Is Called No Cancer Risk | | By Jane E. Brody | 1996-06-17 | RE0000726384 | B00000438905 | | | |
| 1968-07-15 | 1968-07-15 | https://www.nytimes.com/1968/07/15/archives/cards-set-back-dodgers-5-to-1-jaster-gets-17-men-in-row-but-needs.html | CARDS SET BACK DODGERS, 5 TO 1; Jaster Gets 17 Men in Row, but Needs Relief in 9th | True | | 1996-06-17 | RE0000726384 | B00000438905 | | | |
| 1968-07-15 | 1968-07-15 | https://www.nytimes.com/1968/07/15/archives/fairjobs-policy-of-store-backed-neimanmarcus-discovers-acceptance.html | FAIR-JOBS POLICY OF STORE BACKED; Neiman-Marcus Discovers Acceptance by Suppliers FAIR-JOBS POLICY OF STORE BACKED | True | By Leonard Sloane | 1996-06-17 | RE0000726384 | B00000438905 | | | |
| 1968-07-15 | 1968-07-15 | https://www.nytimes.com/1968/07/15/archives/wave-of-fires-again-hits-newark-newark-hit-again-by-wave-of-fires.html | Wave of Fires Again Hits Newark; NEWARK HIT AGAIN BY WAVE OF FIRES | True | Special to The New York Times | 1996-06-17 | RE0000726384 | B00000438905 | | | |
| 1968-07-15 | 1968-07-15 | https://www.nytimes.com/1968/07/15/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1996-06-17 | RE0000726384 | B00000438905 | | | |
| 1968-07-15 | 1968-07-15 | https://www.nytimes.com/1968/07/15/archives/its-shoot-shoot-in-soccer-offshoot.html | It's Shoot, Shoot in Soccer Offshoot | True | By Gerald Eskenazi | 1996-06-17 | RE0000726384 | B00000438905 | | | |
| 1968-07-15 | 1968-07-15 | https://www.nytimes.com/1968/07/15/archives/rainbow-veterans-puzzled-by-world-they-saved-in-18-doughboys-at.html | Rainbow Veterans Puzzled by World They Saved in '18; Doughboys, at 50th Meeting, See U.S. in Critical Phase | True | By Douglas E. Kneelandspecial to The New York Times | 1996-06-17 | RE0000726384 | B00000438905 | | | |
| 1968-07-15 | 1968-07-15 | https://www.nytimes.com/1968/07/15/archives/santana-is-beaten-by-tiriac-in-upset.html | SANTANA IS BEATEN BY TIRIAC IN UPSET | True | | 1996-06-17 | RE0000726384 | B00000438905 | | | |
| 1968-07-15 | 1968-07-15 | https://www.nytimes.com/1968/07/15/archives/dance-the-ballet-theaters-weekend-new-swan-lake-and-giselle.html | Dance: The Ballet Theater's Weekend; New 'Swan Lake' and 'Giselle' Performed 2 Works Show a Trace of a British Accent | True | By Clive Barnes | 1996-06-17 | RE0000726384 | B00000438905 | | | |
| 1968-07-15 | 1968-07-15 | https://www.nytimes.com/1968/07/15/archives/ruth-a-lipman-becomes-bride-of-e-j.html | Ruth A. Lipman Becomes Bride Of E. J. | True | Simon SI.clal to The New York T!mxs | 1996-06-17 | RE0000726384 | B00000438905 | | | |
| 1968-07-15 | 1968-07-15 | https://www.nytimes.com/1968/07/15/archives/shriver-talks-with-de-gaulle.html | Shriver Talks With de Gaulle | True | | 1996-06-17 | RE0000726384 | B00000438905 | | | |
| 1968-07-15 | 1968-07-15 | https://www.nytimes.com/1968/07/15/archives/man-shot-in-melee-outside-taft-hotel.html | MAN SHOT IN MELEE OUTSIDE TAFT HOTEL | True | | 1996-06-17 | RE0000726384 | B00000438905 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-07-15 | 1968-07-15 | https://www.nytimes.com/1968/07/15/archives/montego-joe-septet-and-sergio-mendes-rock-latin-in-park.html | Montego Joe Septet And Sergio Mendes Rock Latin in Park | True | By John S. Wilson | 1996-06-17 | RE0000726384 | B00000438905 | | | |
| 1968-07-15 | 1968-07-15 | https://www.nytimes.com/1968/07/15/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1996-06-17 | RE0000726384 | B00000438905 | | | |
| 1968-07-15 | 1968-07-15 | https://www.nytimes.com/1968/07/15/archives/us-chess-title-play-begins-in-hotel-here.html | U.S. CHESS TITLE PLAY BEGINS IN HOTEL HERE | True | | 1996-06-17 | RE0000726384 | B00000438905 | | | |
| 1968-07-15 | 1968-07-15 | https://www.nytimes.com/1968/07/15/archives/sanford-gets-liaison-job.html | Sanford Gets Liaison Job | True | | 1996-06-17 | RE0000726384 | B00000438905 | | | |
| 1968-07-15 | 1968-07-15 | https://www.nytimes.com/1968/07/15/archives/toll-of-injured-in-blast-in-belgrade-rises-to-75.html | Toll of Injured in Blast In Belgrade Rises to 75 | True | | 1996-06-17 | RE0000726384 | B00000438905 | | | |
| 1968-07-15 | 1968-07-15 | https://www.nytimes.com/1968/07/15/archives/rioting-arrests-and-rain-on-paraders-dim-gaiety-of-bastille-day.html | Rioting, Arrests and Rain on Paraders Dim Gaiety of Bastille Day Celebrations in Paris | True | By John L. Hessspecial To the New York Times | 1996-06-17 | RE0000726384 | B00000438905 | | | |
| 1968-07-15 | 1968-07-15 | https://www.nytimes.com/1968/07/15/archives/ebasco-moving-closer-to-goal-of-operating-company-status-ebasco.html | Ebasco Moving Closer to Goal Of Operating-Company Status; EBASCO SEEKING CHANGE IN STATUS | True | By Gene Smith | 1996-06-17 | RE0000726384 | B00000438905 | | | |
| 1968-07-15 | 1968-07-15 | https://www.nytimes.com/1968/07/15/archives/industrial-gold-flows-into-us-with-treasury-no-longer-selling.html | INDUSTRIAL GOLD FLOWS INTO U.S.; With Treasury No Longer Selling Imports Grow | True | By Edwin L. Dale Jr.special To the New York Times | 1996-06-17 | RE0000726384 | B00000438905 | | | |
| 1968-07-15 | 1968-07-15 | https://www.nytimes.com/1968/07/15/archives/5-in-bloc-convene.html | 5 in Bloc Convene | True | By Jonathan Randalspecial To the New York Times | 1996-06-17 | RE0000726384 | B00000438905 | | | |
| 1968-07-15 | 1968-07-15 | https://www.nytimes.com/1968/07/15/archives/bridge-beckers-defending-champions-reach-brooklyn-semifinals.html | Bridge: Becker's Defending Champions Reach Brooklyn Semifinals | True | By Alan Truscott | 1996-06-17 | RE0000726384 | B00000438905 | | | |
| 1968-07-15 | 1968-07-15 | https://www.nytimes.com/1968/07/15/archives/audience-also-has-role-in-racism-play.html | Audience Also Has Role in Racism Play | True | By Thomas A. Johnson | 1996-06-17 | RE0000726384 | B00000438905 | | | |
| 1968-07-15 | 1968-07-15 | https://www.nytimes.com/1968/07/15/archives/interstate-bows-in-cricket.html | Interstate Bows in Cricket | True | | 1996-06-17 | RE0000726384 | B00000438905 | | | |
| 1968-07-15 | 1968-07-15 | https://www.nytimes.com/1968/07/15/archives/senate-study-urges-review-of-latin-unit.html | SENATE STUDY URGES REVIEW OF LATIN UNIT | True | | 1996-06-17 | RE0000726384 | B00000438905 | | | |
| 1968-07-15 | 1968-07-15 | https://www.nytimes.com/1968/07/15/archives/nights-eve-wins-twice.html | Night's Eve Wins Twice | True | Special to The New York Times | 1996-06-17 | RE0000726384 | B00000438905 | | | |
| 1968-07-15 | 1968-07-15 | https://www.nytimes.com/1968/07/15/archives/papyri-spur-mormon-debate-over-basis-for-discrimination-against.html | Papyri Spur Mormon Debate Over Basis for Discrimination Against Negroes | True | By Wallace Turnerspecial to the New York Times | 1996-06-17 | RE0000726384 | B00000438905 | | | |
| 1968-07-15 | 1968-07-15 | https://www.nytimes.com/1968/07/15/archives/adamskaney.html | Adams--Kaney | True | SJecal to 'he ew' York Time | 1996-06-17 | RE0000726384 | B00000438905 | | | |
| 1968-07-15 | 1968-07-15 | https://www.nytimes.com/1968/07/15/archives/treasury-itemizes-1year-maturities-112974498184.html | Treasury Itemizes 1-Year Maturities: $112,974,498,184 | True | | 1996-06-17 | RE0000726384 | B00000438905 | | | |
| 1968-07-15 | 1968-07-15 | https://www.nytimes.com/1968/07/15/archives/ethnic-groups-seek-ban-of-slurs-on-tv.html | ETHNIC GROUPS SEEK BAN OF SLURS ON TV | True | | 1996-06-17 | RE0000726384 | B00000438905 | | | |
| 1968-07-15 | 1968-07-15 | https://www.nytimes.com/1968/07/15/archives/visits-to-us-are-planned-by-schroder-and-strauss.html | Visits to U.S. Are Planned By Schroder and Strauss | True | | 1996-06-17 | RE0000726384 | B00000438905 | | | |
| 1968-07-15 | 1968-07-15 | https://www.nytimes.com/1968/07/15/archives/miss-jennifer-harting-bride-of-lloyd-cymrot.html | Miss Jennifer Harting Bride of Lloyd Cymrot | True | cial to The New York T::m | 1996-06-17 | RE0000726384 | B00000438905 | | | |
| 1968-07-15 | 1968-07-15 | https://www.nytimes.com/1968/07/15/archives/consumer-found-in-spending-mood-survey-indicates-1968-rise-in.html | CONSUMER FOUND IN SPENDING MOOD; Survey Indicates 1968 Rise in Outlays for Durables CONSUMER FOUND IN SPENDING MOOD | True | By Terry Robards | 1996-06-17 | RE0000726384 | B00000438905 | | | |
| 1968-07-15 | 1968-07-15 | https://www.nytimes.com/1968/07/15/archives/customs-service-declares-london-bridge-dutyfree.html | Customs Service Declares London Bridge Duty-Free | True | | 1996-06-17 | RE0000726384 | B00000438905 | | | |
| 1968-07-15 | 1968-07-15 | https://www.nytimes.com/1968/07/15/archives/suspect-in-slaying-among-3-to-escape-from-li-hospital.html | Suspect in Slaying Among 3 to Escape from L.I. Hospital | True | Special to The New York Times | 1996-06-17 | RE0000726384 | B00000438905 | | | |
| 1968-07-15 | 1968-07-15 | https://www.nytimes.com/1968/07/15/archives/votes-of-week-in-the-house.html | Votes of Week In the House | True | Complied by Congressional Quarterly | 1996-06-17 | RE0000726384 | B00000438905 | | | |
| 1968-07-15 | 1968-07-15 | https://www.nytimes.com/1968/07/15/archives/chandler-kicking-star-with-packers-retires.html | Chandler, Kicking Star With Packers, Retires | True | | 1996-06-17 | RE0000726384 | B00000438905 | | | |
| 1968-07-15 | 1968-07-15 | https://www.nytimes.com/1968/07/15/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1996-06-17 | RE0000726384 | B00000438905 | | | |
| 1968-07-15 | 1968-07-15 | https://www.nytimes.com/1968/07/15/archives/odwyer-predicts-a-wide-shift-of-delegate-votes-to-mccarthy.html | O'Dwyer Predicts a Wide Shift of Delegate Votes to McCarthy | True | By Maurice Carroll | 1996-06-17 | RE0000726384 | B00000438905 | | | |
| 1968-07-15 | 1968-07-15 | https://www.nytimes.com/1968/07/15/archives/joseph-blau.html | JOSEPH BLAU | True | | 1996-06-17 | RE0000726384 | B00000438905 | | | |
| 1968-07-15 | 1968-07-15 | https://www.nytimes.com/1968/07/15/archives/cub-homer-tops-pirates-62.html | Cub Homer Tops Pirates, 6-2 | True | | 1996-06-17 | RE0000726384 | B00000438905 | | | |
| 1968-07-15 | 1968-07-15 | https://www.nytimes.com/1968/07/15/archives/customs-receipts-rose-43-in-year-for-record-here.html | Customs Receipts Rose 4.3 % in Year For Record Here | True | | 1996-06-17 | RE0000726384 | B00000438905 | | | |
| 1968-07-15 | 1968-07-15 | https://www.nytimes.com/1968/07/15/archives/podgorny-sends-note.html | Podgorny Sends Note | True | | 1996-06-17 | RE0000726384 | B00000438905 | | | |
| 1968-07-15 | 1968-07-15 | https://www.nytimes.com/1968/07/15/archives/national-election-held.html | National Election Held | True | | 1996-06-17 | RE0000726384 | B00000438905 | | | |
| 1968-07-15 | 1968-07-15 | https://www.nytimes.com/1968/07/15/archives/southeast-bancorporation-to-buy-miami-bank-stock.html | Southeast Bancorporation To Buy Miami Bank Stock | True | | 1996-06-17 | RE0000726384 | B00000438905 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-07-15 | 1968-07-15 | https://www.nytimes.com/1968/07/15/archives/zanzibar-planning-to-eliminate-courts-for-minor-crimes.html | Zanzibar Planning To Eliminate Courts For Minor Crimes | True | Special to The New York Times | 1996-06-17 | RE0000726384 | B00000438905 | | | |
| 1968-07-15 | 1968-07-15 | https://www.nytimes.com/1968/07/15/archives/interning-begun-by-prieststobe-first-class-in-archdiocese-has-19.html | INTERNING BEGUN BY PRIESTS-TO-BE; First Class in Archdiocese Has 19 Deacons on Roll | True | By George Dugan | 1996-06-17 | RE0000726384 | B00000438905 | | | |
| 1968-07-15 | 1968-07-15 | https://www.nytimes.com/1968/07/15/archives/israelis-report-a-patrol-killed-2-arab-infiltrators.html | Israelis Report a Patrol Killed 2 Arab Infiltrators | True | | 1996-06-17 | RE0000726384 | B00000438905 | | | |
| 1968-07-15 | 1968-07-15 | https://www.nytimes.com/1968/07/15/archives/captive-lands-unit-holds-protest-here.html | CAPTIVE LANDS UNIT HOLDS PROTEST HERE | True | | 1996-06-17 | RE0000726384 | B00000438905 | | | |
| 1968-07-15 | 1968-07-15 | https://www.nytimes.com/1968/07/15/archives/gary-stevens-resigns.html | Gary Stevens Resigns | True | | 1996-06-17 | RE0000726384 | B00000438905 | | | |
| 1968-07-15 | 1968-07-15 | https://www.nytimes.com/1968/07/15/archives/hamilton-of-miami-captures-windmill-national-sailing.html | Hamilton of Miami Captures Windmill National Sailing | True | Special to The New York Times | 1996-06-17 | RE0000726384 | B00000438905 | | | |
| 1968-07-15 | 1968-07-15 | https://www.nytimes.com/1968/07/15/archives/phone-strikers-make-peace-bid-chicago-union-offers-bell-binding.html | PHONE STRIKERS MAKE PEACE BID; Chicago Union Offers Bell Binding Arbitration Plan | True | | 1996-06-17 | RE0000726384 | B00000438905 | | | |
| 1968-07-15 | 1968-07-15 | https://www.nytimes.com/1968/07/15/archives/hall-of-indians-sidelined.html | Hall of Indians Sidelined | True | | 1996-06-17 | RE0000726384 | B00000438905 | | | |
| 1968-07-15 | 1968-07-15 | https://www.nytimes.com/1968/07/15/archives/books-of-the-times-word-daddy.html | Books of The Times; Word Daddy | True | By Eliot Fremont-Smith | 1996-06-17 | RE0000726384 | B00000438905 | | | |
| 1968-07-15 | 1968-07-15 | https://www.nytimes.com/1968/07/15/archives/west-hills-triumphs-107-over-meadow-brook-in-polo.html | West Hills Triumphs, 10-7, Over Meadow Brook in Polo | True | Special to The New York Times | 1996-06-17 | RE0000726384 | B00000438905 | | | |
| 1968-07-15 | 1968-07-15 | https://www.nytimes.com/1968/07/15/archives/english-cocker-spaniel-wins-best-in-show-at-twin-brooks.html | English Cocker Spaniel Wins Best in Show at Twin Brooks | True | By Walter R. Fletcherspecial To the New York Times | 1996-06-17 | RE0000726384 | B00000438905 | | | |
| 1968-07-15 | 1968-07-15 | https://www.nytimes.com/1968/07/15/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1996-06-17 | RE0000726384 | B00000438905 | | | |
| 1968-07-15 | 1968-07-15 | https://www.nytimes.com/1968/07/15/archives/yarbrough-is-first-in-trenton-300-race.html | YARBROUGH IS FIRST IN TRENTON 300 RACE | True | Special to The New York Times | 1996-06-17 | RE0000726384 | B00000438905 | | | |
| 1968-07-15 | 1968-07-15 | https://www.nytimes.com/1968/07/15/archives/profit-in-quarter-is-almost-tripled-by-crucible-steel.html | Profit in Quarter Is Almost Tripled by Crucible Steel | True | | 1996-06-17 | RE0000726384 | B00000438905 | | | |
| 1968-07-15 | 1968-07-15 | https://www.nytimes.com/1968/07/15/archives/colson-is-victor-in-final-of-junior-clay-court-tennis.html | Colson Is Victor in Final Of Junior Clay Court Tennis | True | | 1996-06-17 | RE0000726384 | B00000438905 | | | |
| 1968-07-15 | 1968-07-15 | https://www.nytimes.com/1968/07/15/archives/the-hun-jumper-victor.html | The Hun Jumper Victor | True | Special to The New York Times | 1996-06-17 | RE0000726384 | B00000438905 | | | |
| 1968-07-15 | 1968-07-15 | https://www.nytimes.com/1968/07/15/archives/tiant-gains-15th-victory.html | Tiant Gains 15th Victory | True | | 1996-06-17 | RE0000726384 | B00000438905 | | | |
| 1968-07-15 | 1968-07-15 | https://www.nytimes.com/1968/07/15/archives/advertising-enter-timebuying-services.html | Advertising Enter Time-Buying Services | True | By Philip H. Dougherty | 1996-06-17 | RE0000726384 | B00000438905 | | | |
| 1968-07-15 | 1968-07-15 | https://www.nytimes.com/1968/07/15/archives/abc-continues-to-fight-hughes-asks-us-court-of-appeals-to-block.html | A.B.C. CONTINUES TO FIGHT HUGHES; Asks U.S. Court of Appeals to Block Take-Over Bid A.B.C. CONTINUES TO FIGHT HUGHES | True | | 1996-06-17 | RE0000726384 | B00000438905 | | | |
| 1968-07-15 | 1968-07-15 | https://www.nytimes.com/1968/07/15/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1996-06-17 | RE0000726384 | B00000438905 | | | |
| 1968-07-15 | 1968-07-15 | https://www.nytimes.com/1968/07/15/archives/nixon-opposes-travel-tax-proposal-called-unfair-unwise-gop.html | Nixon Opposes Travel Tax; PROPOSAL CALLED 'UNFAIR, UNWISE' G.O.P. Candidate Refuses to Change His Stride | True | By Clayton Knowles | 1996-06-17 | RE0000726384 | B00000438905 | | | |
| 1968-07-15 | 1968-07-15 | https://www.nytimes.com/1968/07/15/archives/57011-see-phils-sink-mets-53-92-allen-hits-2-homers-bats-in-6-runs.html | 57,011 See Phils Sink Mets, 5-3, 9-2; Allen Hits 2 Homers, Bats In 6 Runs; BRIGGS CONNECTS TWICE IN 2D GAME Wise Fans 8 and Jackson 13 in Easy Victories -- Mets Top Million at Gate | True | By Dave Anderson | 1996-06-17 | RE0000726384 | B00000438905 | | | |
| 1968-07-15 | 1968-07-15 | https://www.nytimes.com/1968/07/15/archives/italian-yacht-gains.html | Italian Yacht Gains | True | | 1996-06-17 | RE0000726384 | B00000438905 | | | |
| 1968-07-15 | 1968-07-15 | https://www.nytimes.com/1968/07/15/archives/leader-bids-kashmir-emulate-algerians.html | LEADER BIDS KASHMIR EMULATE ALGERIANS | True | Special to The New York Times | 1996-06-17 | RE0000726384 | B00000438905 | | | |
| 1968-07-15 | 1968-07-15 | https://www.nytimes.com/1968/07/15/archives/gospel-according-to-steinberg-is-strictly-from-old-testament.html | Gospel According to Steinberg Is Strictly From Old Testament; Ex-Rabbinical Student Turns to Comedy With Wry Comments on Bible | True | By Dan Sullivan | 1996-06-17 | RE0000726384 | B00000438905 | | | |
| 1968-07-15 | 1968-07-15 | https://www.nytimes.com/1968/07/15/archives/cliff-richey-upset-by-fillol-but-sister-nancy-wins-final.html | Cliff Richey Upset by Fillol, But Sister Nancy Wins Final | True | | 1996-06-17 | RE0000726384 | B00000438905 | | | |
| 1968-07-15 | 1968-07-15 | https://www.nytimes.com/1968/07/15/archives/greeting-from-hanoi.html | Greeting From Hanoi | True | | 1996-06-17 | RE0000726384 | B00000438905 | | | |
| 1968-07-15 | 1968-07-15 | https://www.nytimes.com/1968/07/15/archives/child-to-the-bernsteins.html | Child to the Bernsteins | True | | 1996-06-17 | RE0000726384 | B00000438905 | | | |
| 1968-07-15 | 1968-07-15 | https://www.nytimes.com/1968/07/15/archives/rossini-and-gershwin-captivate-audience-in-a-newark-slum.html | Rossini and Gershwin Captivate Audience in a Newark Slum | True | Special to The New York Times | 1996-06-17 | RE0000726384 | B00000438905 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-07-15 | 1968-07-15 | https://www.nytimes.com/1968/07/15/archives/nfl-club-owners-and-player-group-reach-agreement-2year-pact-ends.html | N.F.L. Club Owners and Player Group Reach Agreement; 2-YEAR PACT ENDS PENSION QUARREL Owners Raise Contribution to $3-Million, Resolving Last Bargaining Issue | True | By Sam Goldaper | 1996-06-17 | RE0000726384 | B00000438905 | | | |
| 1968-07-15 | 1968-07-15 | https://www.nytimes.com/1968/07/15/archives/cuba-building-auto-engine.html | Cuba Building Auto Engine | True | | 1996-06-17 | RE0000726384 | B00000438905 | | | |
| 1968-07-15 | 1968-07-15 | https://www.nytimes.com/1968/07/15/archives/4-concerns-bought-by-crowell-collier.html | 4 Concerns Bought By Crowell Collier | True | | 1996-06-17 | RE0000726384 | B00000438905 | | | |
| 1968-07-15 | 1968-07-15 | https://www.nytimes.com/1968/07/15/archives/german-driver-triumphs.html | German Driver Triumphs | True | | 1996-06-17 | RE0000726384 | B00000438905 | | | |
| 1968-07-15 | 1968-07-15 | https://www.nytimes.com/1968/07/15/archives/sympathy-for-mccarthy-found-in-primary-vote.html | Sympathy for McCarthy Found in Primary Vote | True | | 1996-06-17 | RE0000726384 | B00000438905 | | | |
| 1968-07-15 | 1968-07-15 | https://www.nytimes.com/1968/07/15/archives/some-firemen-carrying-blackjacks-on-slum-calls-some-firemen-are.html | Some Firemen Carrying Blackjacks on Slum Calls; Some Firemen Are Carrying Blackjacks on Calls in Slums | True | By David K. Shipler | 1996-06-17 | RE0000726384 | B00000438905 | | | |
| 1968-07-15 | 1968-07-15 | https://www.nytimes.com/1968/07/15/archives/gottlieb-tennis-victor.html | Gottlieb Tennis Victor | True | Special to The new York Times | 1996-06-17 | RE0000726384 | B00000438905 | | | |
| 1968-07-15 | 1968-07-15 | https://www.nytimes.com/1968/07/15/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1996-06-17 | RE0000726384 | B00000438905 | | | |
| 1968-07-15 | 1968-07-15 | https://www.nytimes.com/1968/07/15/archives/lawyers-for-rockefeller.html | Lawyers for Rockefeller | True | | 1996-06-17 | RE0000726384 | B00000438905 | | | |
| 1968-07-15 | 1968-07-15 | https://www.nytimes.com/1968/07/15/archives/45-dead-in-floods-in-3-indian-states.html | 45 DEAD IN FLOODS IN 3 INDIAN STATES | True | | 1996-06-17 | RE0000726384 | B00000438905 | | | |
| 1968-07-15 | 1968-07-15 | https://www.nytimes.com/1968/07/15/archives/the-pain-threshold-of-economics-in-an-election-year.html | The Pain Threshold of Economics in an Election Year | True | By Harvey H. Segal | 1996-06-17 | RE0000726384 | B00000438905 | | | |
| 1968-07-15 | 1968-07-15 | https://www.nytimes.com/1968/07/15/archives/daughterinlaw-seeks-recruits-for-rockefeller.html | Daughter-in-Law Seeks Recruits for Rockefeller | True | | 1996-06-17 | RE0000726384 | B00000438905 | | | |
| 1968-07-15 | 1968-07-15 | https://www.nytimes.com/1968/07/15/archives/queens-amnesty-promised-on-guns-mackell-extends-voluntary-surrender.html | QUEENS AMNESTY PROMISED ON GUNS; Mackell Extends Voluntary Surrender to All Year | True | | 1996-06-17 | RE0000726384 | B00000438905 | | | |
| 1968-07-15 | 1968-07-15 | https://www.nytimes.com/1968/07/15/archives/sports-of-the-times-the-secret-weapon.html | Sports of The Times; The Secret Weapon | True | By Joseph Durso | 1996-06-17 | RE0000726384 | B00000438905 | | | |
| 1968-07-15 | 1968-07-15 | https://www.nytimes.com/1968/07/15/archives/foe-is-friendly-at-us-hospital-enemy-wounded-in-vietnam-often-joke.html | FOE IS FRIENDLY AT U.S. HOSPITAL; Enemy Wounded in Vietnam Often Joke and Laugh | True | By Bernard Weinraubspecial To the New York Times | 1996-06-17 | RE0000726384 | B00000438905 | | | |
| 1968-07-15 | 1968-07-15 | https://www.nytimes.com/1968/07/15/archives/spears-catapults-and-armor-used-in-peking-student-battles.html | Spears, Catapults and Armor Used in Peking Student Battles | True | By Tillman Durdinspecial to the New York Times | 1996-06-17 | RE0000726384 | B00000438905 | | | |
| 1968-07-15 | 1968-07-15 | https://www.nytimes.com/1968/07/15/archives/black-panther-trial-to-open.html | Black Panther Trial to Open | True | | 1996-06-17 | RE0000726384 | B00000438905 | | | |
| 1968-07-15 | 1968-07-15 | https://www.nytimes.com/1968/07/15/archives/case-opposes-court-protest.html | Case Opposes Court Protest | True | | 1996-06-17 | RE0000726384 | B00000438905 | | | |
| 1968-07-15 | 1968-07-15 | https://www.nytimes.com/1968/07/15/archives/kent-greenawalt-weds-sana-milic.html | Kent Greenawalt Weds Sanja Milic | True | | 1996-06-17 | RE0000726384 | B00000438905 | | | |
| 1968-07-15 | 1968-07-15 | https://www.nytimes.com/1968/07/15/archives/medicare-abuse-in-south-hinted-article-says-hospitals-may-be.html | MEDICARE ABUSE IN SOUTH HINTED; Article Says Hospitals May Be Evading Rights Law | True | By Harold M. Schmeck Jr.special To the New York Times | 1996-06-17 | RE0000726384 | B00000438905 | | | |
| 1968-07-15 | 1968-07-15 | https://www.nytimes.com/1968/07/15/archives/white-sox-down-senators-72-65-aparicios-single-in-10th-decides.html | white sox down senators, 72, 6-5; Aparicio's Single in 10th Decides Second Game | True | | 1996-06-17 | RE0000726384 | B00000438905 | | | |
| 1968-07-15 | 1968-07-15 | https://www.nytimes.com/1968/07/15/archives/us-walk-record-is-broken.html | U.S. Walk Record Is Broken | True | | 1996-06-17 | RE0000726384 | B00000438905 | | | |
| 1968-07-15 | 1968-07-15 | https://www.nytimes.com/1968/07/15/archives/biafra-weighing-nigerians-offer-use-of-35mile-corridor-for-relief.html | BIAFRA WEIGHING NIGERIANS OFFER; Use of 35-Mile Corridor for Relief Supplies Studied | True | Dispatch of The Times. London | 1996-06-17 | RE0000726384 | B00000438905 | | | |
| 1968-07-15 | 1968-07-15 | https://www.nytimes.com/1968/07/15/archives/120-are-arrested-in-melee-at-sportscar-race-track.html | 120 Are Arrested in Melee At Sports-Car Race Track | True | | 1996-06-17 | RE0000726384 | B00000438905 | | | |
| 1968-07-15 | 1968-07-15 | https://www.nytimes.com/1968/07/15/archives/clifford-pledges-more-firepower-to-saigon-forces-says-priority-will.html | CLIFFORD PLEDGES MORE FIREPOWER TO SAIGON FORCES; Says Priority Will Be Given to Vietnamese at Expense of Some American Units ADDED M-16'S PROMISED On Arrival for 4-Day Visit, He Stresses an Increase in Sharing of War Burden CLIFFORD PLEDGES ARMS FOR SAIGON | True | By Gene Robertsspecial To the New York Times | 1996-06-17 | RE0000726384 | B00000438905 | | | |
| 1968-07-15 | 1968-07-15 | https://www.nytimes.com/1968/07/15/archives/orioles-top-yanks-64-for-4th-victory-in-row-under-new-pilot.html | Orioles Top Yanks, 6-4, for 4th Victory in Row Under New Pilot; BALTIMORE WINS ON 13-HIT ATTACK Watt Stops Yankee Rally in 9th After Run Scores -- Bahnsen Suffers Loss | True | By George Vecseyspecial to the New York Times | 1996-06-17 | RE0000726384 | B00000438905 | | | |
| 1968-07-15 | 1968-07-15 | https://www.nytimes.com/1968/07/15/archives/petition-drive-stopped.html | Petition Drive Stopped | True | | 1996-06-17 | RE0000726384 | B00000438905 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-07-15 | 1968-07-15 | https://www.nytimes.com/1968/07/15/archives/royal-philharmonic-is-heard-in-lincoln-centers-festival.html | Royal Philharmonic Is Heard In Lincoln Center's Festival | True | By Allen Hughes | 1996-06-17 | RE0000726384 | B00000438905 | | | |
| 1968-07-15 | 1968-07-15 | https://www.nytimes.com/1968/07/15/archives/9million-asked-to-spur-city-jobs-funds-from-capital-budget-would-be.html | $9-MILLION ASKED TO SPUR CITY JOBS; Funds from Capital Budget Would Be Shifted to Plan for Training the Poor City May Use Capital Funds To Train Poor for Building Jobs | True | By John Kifner | 1996-06-17 | RE0000726384 | B00000438905 | | | |
| 1968-07-15 | 1968-07-15 | https://www.nytimes.com/1968/07/15/archives/swan-queen-danced-by-cynthia-gregory.html | SWAN QUEEN DANCED BY CYNTHIA GREGORY | True | DON McDONAGH | 1996-06-17 | RE0000726384 | B00000438905 | | | |
| 1968-07-15 | 1968-07-15 | https://www.nytimes.com/1968/07/15/archives/miss-rapoport-wed-to-dartmouth-aide.html | Miss Rapoport Wed To Dartmouth Aide | True | Special to The New Nark 'Lmes | 1996-06-17 | RE0000726384 | B00000438905 | | | |
| 1968-07-15 | 1968-07-15 | https://www.nytimes.com/1968/07/15/archives/mary-mcallister-to-be-the-bride-of-navy-ensign.html | Mary McAllister To Be the Bride Of Navy Ensign | True | | 1996-06-17 | RE0000726384 | B00000438905 | | | |
| 1968-07-15 | 1968-07-15 | https://www.nytimes.com/1968/07/15/archives/naacp-aide-resigns.html | N.A.A.C.P. Aide Resigns | True | | 1996-06-17 | RE0000726384 | B00000438905 | | | |
| 1968-07-15 | 1968-07-15 | https://www.nytimes.com/1968/07/15/archives/kennedy-supporters-awaiting-a-new-candidate-new-york-senators.html | Kennedy Supporters Awaiting a New Candidate; New York Senator's Backers Hope for Open Convention Edward Kennedy Favored by Some at Parley in Dakota | True | By Donald Jansonspecial To the New York Times | 1996-06-17 | RE0000726384 | B00000438905 | | | |
| 1968-07-15 | 1968-07-15 | https://www.nytimes.com/1968/07/15/archives/woman-spys-error-trapped-guevara-blunders-by-woman-spy-for-soviet.html | Woman Spy's Error Trapped Guevara; Blunders by Woman Spy for Soviet Trapped Che Guevara | True | By Benjamin Wellesspecial to the New York Times | 1996-06-17 | RE0000726384 | B00000438905 | | | |
| 1968-07-15 | 1968-07-15 | https://www.nytimes.com/1968/07/15/archives/pele-gets-2-goals-as-santos-wins-31.html | PELE GETS 2 GOALS AS SANTOS WINS, 3.1 | True | | 1996-06-17 | RE0000726384 | B00000438905 | | | |
| 1968-07-15 | 1968-07-15 | https://www.nytimes.com/1968/07/15/archives/barker-kahn-and-abere-advance-in-35ers-tennis.html | Barker, Kahn and Abere Advance in 35ers' Tennis | True | Special to The New York Times | 1996-06-17 | RE0000726384 | B00000438905 | | | |
| 1968-07-15 | 1968-07-15 | https://www.nytimes.com/1968/07/15/archives/konstantin-paustovsky-is-dead-i-soviet-novelist-backed-liberals.html | Konstantin Paustovsky Is Dead; i Soviet Novelist Backed Liberals | True | | 1996-06-17 | RE0000726384 | B00000438905 | | | |
| 1968-07-15 | 1968-07-15 | https://www.nytimes.com/1968/07/15/archives/mcgeorge-bundy-in-israel.html | McGeorge Bundy In Israel | True | | 1996-06-17 | RE0000726384 | B00000438905 | | | |
| 1968-07-15 | 1968-07-15 | https://www.nytimes.com/1968/07/15/archives/2-youths-seized-in-2-taxi-theft-moonlighting-cabbie-says-they.html | 2 YOUTHS SEIZED IN $2 TAXI THEFT; Moonlighting Cabbie Says They Snatched Money | True | | 1996-06-17 | RE0000726384 | B00000438905 | | | |
| 1968-07-15 | 1968-07-15 | https://www.nytimes.com/1968/07/15/archives/egypt-is-hopeful-of-better-times-economic-reform-program-emphasizes.html | EGYPT IS HOPEFUL OF BETTER TIMES; Economic Reform Program Emphasizes Efficiency | True | By Eric Pacespecial To the New York Times | 1996-06-17 | RE0000726384 | B00000438905 | | | |
| 1968-07-15 | 1968-07-15 | https://www.nytimes.com/1968/07/15/archives/seaway-reopens-as-pact-is-voted-strikers-accept-19-rise-in-wages.html | SEAWAY REOPENS AS PACT IS VOTED; Strikers Accept 19% Rise in Wages Over 3 Years | True | | 1996-06-17 | RE0000726384 | B00000438905 | | | |
| 1968-07-15 | 1968-07-15 | https://www.nytimes.com/1968/07/15/archives/the-designer-whose-style-was-born-in-a-discotheque.html | The Designer Whose Style Was Born in a Discotheque | True | By Bernadine Morris | 1996-06-17 | RE0000726384 | B00000438905 | | | |
| 1968-07-15 | 1968-07-15 | https://www.nytimes.com/1968/07/15/archives/aaron-clouts-no-500-as-braves-top-giants-42.html | Aaron Clouts No. 500 as Braves Top Giants, 4-2 | True | | 1996-06-17 | RE0000726384 | B00000438905 | | | |
| 1968-07-15 | 1968-07-15 | https://www.nytimes.com/1968/07/15/archives/angels-get-6-runs-in-first-4-innings-to-beat-tigers-73.html | Angels Get 6 Runs In First 4 Innings To Beat Tigers, 7-3 | True | | 1996-06-17 | RE0000726384 | B00000438905 | | | |
| 1968-07-15 | 1968-07-15 | https://www.nytimes.com/1968/07/15/archives/blow-up-victor-with-jenkins-up-takes-open-jumper-title-at.html | BLOW UP VICTOR WITH JENKINS UP; Takes Open Jumper Title at Doylestown Horse Show -- Jay Rene Triumphs | True | Special to The New York Times | 1996-06-17 | RE0000726384 | B00000438905 | | | |
| 1968-07-15 | 1968-07-15 | https://www.nytimes.com/1968/07/15/archives/bond-prospects-continue-bright-pace-of-new-fixedincome-financing.html | BOND PROSPECTS CONTINUE BRIGHT; Pace of New Fixed-Income Financing Faces a Slight Slowdown This Week J. C. PENNEY ISSUE SET A Total of $414,861,300 in Tax-Exempt Offerings Is Scheduled for Market BOND PROSPECTS CONTINUE BRIGHT | True | By John H. Allan | 1996-06-17 | RE0000726384 | B00000438905 | | | |
| 1968-07-15 | 1968-07-15 | https://www.nytimes.com/1968/07/15/archives/carol-manns-206-wins-by-3-strokes-victor-ties-mark-with-65-for-last.html | CAROL MANN'S 206 WINS BY 3 STROKES; Victor Ties Mark With 65 for Last Round in Ohio | True | | 1996-06-17 | RE0000726384 | B00000438905 | | | |
| 1968-07-15 | 1968-07-15 | https://www.nytimes.com/1968/07/15/archives/new-management-of-u-s-lines-is-trimming-its-shoreside-staff.html | New Management of U. S. Lines Is Trimming Its Shoreside Staff | True | By George Horne | 1996-06-17 | RE0000726384 | B00000438905 | | | |
| 1968-07-15 | 1968-07-15 | https://www.nytimes.com/1968/07/15/archives/mccarthy-panel-on-taxes-is-formed.html | McCarthy Panel on Taxes Is Formed | True | | 1996-06-17 | RE0000726384 | B00000438905 | | | |
| 1968-07-15 | 1968-07-15 | https://www.nytimes.com/1968/07/15/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1996-06-17 | RE0000726384 | B00000438905 | | | |
| 1968-07-15 | 1968-07-15 | https://www.nytimes.com/1968/07/15/archives/rowe-sailing-ann-triumphs-in-curtailed-race-week-action.html | Rowe, Sailing Ann, Triumphs In Curtailed Race Week Action | True | By John Rendelspecial To the New York Times | 1996-06-17 | RE0000726384 | B00000438905 | | | |
| 1968-07-15 | 1968-07-15 | https://www.nytimes.com/1968/07/15/archives/johnsons-gun-control-plan-opposed-by-core-official.html | Johnson's Gun Control Plan Opposed by CORE Official | True | | 1996-06-17 | RE0000726384 | B00000438905 | | | |
| 1968-07-15 | 1968-07-15 | https://www.nytimes.com/1968/07/15/archives/eight-southern-cities-get-job-and-training-projects.html | Eight Southern Cities Get Job and Training Projects | True | | 1996-06-17 | RE0000726384 | B00000438905 | | | |
| 1968-07-15 | 1968-07-15 | https://www.nytimes.com/1968/07/15/archives/12-hurt-in-fire-on-us-ship.html | 12 Hurt in Fire on U.S. Ship | True | | 1996-06-17 | RE0000726384 | B00000438905 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-07-15 | 1968-07-15 | https://www.nytimes.com/1968/07/15/archives/transport-news-runways-tested-pilots-report-that-grooves-curb.html | TRANSPORT NEWS; RUNWAYS TESTED; Pilots Report That Grooves Curb Wet-Surface Peril | True | | 1996-06-17 | RE0000726384 | B00000438905 | | | |
| 1968-07-15 | 1968-07-15 | https://www.nytimes.com/1968/07/15/archives/arraignment-due-in-triple-slaying-suspect-returned-to-bronx-gets.html | ARRAIGNMENT DUE IN TRIPLE SLAYING; Suspect, Returned to Bronx, Gets Court Hearing Today | True | By Paul Hofmann | 1996-06-17 | RE0000726384 | B00000438905 | | | |
| 1968-07-15 | 1968-07-15 | https://www.nytimes.com/1968/07/15/archives/king-is-said-to-acquiesce-on-the-greek-charter-but-he-is-reported.html | King Is Said to Acquiesce on the Greek Charter; But He Is Reported Blocked by 'Humiliating' Classes Regina's Intent Regarding Plebiscite Questioned | True | Special to The New York Times | 1996-06-17 | RE0000726384 | B00000438905 | | | |
| 1968-07-15 | 1968-07-15 | https://www.nytimes.com/1968/07/15/archives/chess-king-and-pawns-ending-a-cornucopia-of-theory.html | Chess: King - and - Pawns Ending A Cornucopia of Theory | True | By Al Horowitz | 1996-06-17 | RE0000726384 | B00000438905 | | | |
| 1968-07-15 | 1968-07-15 | https://www.nytimes.com/1968/07/15/archives/reviving-the-european-dream.html | Reviving the 'European Dream' | True | | 1996-06-17 | RE0000726384 | B00000438905 | | | |
| 1968-07-15 | 1968-07-15 | https://www.nytimes.com/1968/07/15/archives/two-die-on-way-to-parade.html | Two Die on Way to Parade | True | Special to The New York Times | 1996-06-17 | RE0000726384 | B00000438905 | | | |
| 1968-07-15 | 1968-07-15 | https://www.nytimes.com/1968/07/15/archives/nancy-gail-silberfeld-is-married.html | Nancy Gail Silberfeld Is Married | True | | 1996-06-17 | RE0000726384 | B00000438905 | | | |
| 1968-07-15 | 1968-07-15 | https://www.nytimes.com/1968/07/15/archives/black-hawk-wins-finn-class-sail-saccio-beats-van-nostrand-again-for.html | BLACK HAWK WINS FINN CLASS SAIL; Saccio Beats Van Nostrand Again for Series Sweep | True | Special to The New York Times | 1996-06-17 | RE0000726384 | B00000438905 | | | |
| 1968-07-15 | 1968-07-15 | https://www.nytimes.com/1968/07/15/archives/city-given-2million-to-buy-steeplechase.html | City Given $2-Million To Buy Steeplechase | True | | 1996-06-17 | RE0000726384 | B00000438905 | | | |
| 1968-07-15 | 1968-07-15 | https://www.nytimes.com/1968/07/15/archives/antique-tour-won-by-1909-simplex-70y-earold-ohioan-given-times.html | ANTIQUE TOUR WON BY 1909 SIMPLEX; 70-Year-Old Ohioan Given Times Trophy on Coast | True | By Gladwin Hillspecial To the New York Times | 1996-06-17 | RE0000726384 | B00000438905 | | | |
| 1968-07-15 | 1968-07-15 | https://www.nytimes.com/1968/07/15/archives/another-judicial-crisis.html | Another Judicial Crisis | True | | 1996-06-17 | RE0000726384 | B00000438905 | | | |
| 1968-07-15 | 1968-07-15 | https://www.nytimes.com/1968/07/15/archives/javits-will-study-order-of-air-force-shifting-reservists.html | Javits Will Study Order of Air Force Shifting Reservists | True | | 1996-06-17 | RE0000726384 | B00000438905 | | | |
| 1968-07-15 | 1968-07-15 | https://www.nytimes.com/1968/07/15/archives/generals-upset-mustangs-by-43-snap-chicago-streak-at-15-and-reach.html | GENERALS UPSET MUSTANGS BY 4-3; Snap Chicago Streak at 15 and Reach Second Place | True | By Michael Strauss | 1996-06-17 | RE0000726384 | B00000438905 | | | |
| 1968-07-15 | 1968-07-15 | https://www.nytimes.com/1968/07/15/archives/alice-k-dalton.html | ALICE K. DALTON | True | | 1996-06-17 | RE0000726384 | B00000438905 | | | |
| 1968-07-15 | 1968-07-15 | https://www.nytimes.com/1968/07/15/archives/aides-to-robert-kennedy-and-dr-king-are-married-in-a-virginia.html | Aides to Robert Kennedy and Dr. King Are Married in a Virginia Ceremony | True | By Nan Robertsonspecial To the New York Times | 1996-06-17 | RE0000726384 | B00000438905 | | | |
| 1968-07-15 | 1968-07-15 | https://www.nytimes.com/1968/07/15/archives/mayors-choices-for-board-hailed-addition-of-minority-groups-to.html | MAYOR'S CHOICES FOR BOARD HAILED; Addition of Minority Groups to School Panel Praised | True | By McCandlish Phillips | 1996-06-17 | RE0000726384 | B00000438905 | | | |
| 1968-07-15 | 1968-07-15 | https://www.nytimes.com/1968/07/15/archives/children-learn-of-art-and-money-at-campus-doing.html | Children Learn of Art and Money at Campus 'Doing' | True | By Ralph Blumenthal | 1996-06-17 | RE0000726384 | B00000438905 | | | |
| 1968-07-15 | 1968-07-15 | https://www.nytimes.com/1968/07/15/archives/kaplanbeier.html | Kaplan--Beier | True | SciLI to The .e* York "Z',mes | 1996-06-17 | RE0000726384 | B00000438905 | | | |
| 1968-07-15 | 1968-07-15 | https://www.nytimes.com/1968/07/15/archives/treasury-aide-says-surtax-may-be-kept-in-definitely.html | Treasury Aide Says Surtax May Be Kept In definitely | True | | 1996-06-17 | RE0000726384 | B00000438905 | | | |
| 1968-07-15 | 1968-07-15 | https://www.nytimes.com/1968/07/15/archives/last-italian-university-sitin-is-ended-by-milan-students.html | Last Italian University Sit-In Is Ended by Milan Students | True | | 1996-06-17 | RE0000726384 | B00000438905 | | | |
| 1968-07-15 | 1968-07-15 | https://www.nytimes.com/1968/07/15/archives/texas-doctor-sees-blalberg.html | Texas Doctor Sees Blalberg | True | | 1996-06-17 | RE0000726384 | B00000438905 | | | |
| 1968-07-15 | 1968-07-15 | https://www.nytimes.com/1968/07/15/archives/susan-weinstein-is-wed-to-lawyer.html | Susan Weinstein Is Wed to Lawyer | True | Speal to The ? | 1996-06-17 | RE0000726384 | B00000438905 | | | |
| 1968-07-15 | 1968-07-15 | https://www.nytimes.com/1968/07/15/archives/hans-christian-andersen-would-have-approved.html | Hans Christian Andersen Would Have Approved | True | By Judy Klemesrud | 1996-06-17 | RE0000726384 | B00000438905 | | | |
| 1968-07-15 | 1968-07-15 | https://www.nytimes.com/1968/07/15/archives/b52s-pound-targets-in-north-after-week-over-saigon-area.html | B-52's Pound Targets in North After Week Over Saigon Area | True | By Douglas Robinsonspecial To the New York Times | 1996-06-17 | RE0000726384 | B00000438905 | | | |
| 1968-07-15 | 1968-07-15 | https://www.nytimes.com/1968/07/15/archives/rep-joe-pool-57-texas-demograt-member-of-the-unamerican-activities.html | REP. JOE POOL, 57, TEXAS DEMOGRAT; Member of the Un-American Activities Committee Dies | True | | 1996-06-17 | RE0000726384 | B00000438905 | | | |
| 1968-07-15 | 1968-07-15 | https://www.nytimes.com/1968/07/15/archives/value-of-toy-weapons.html | Value of Toy Weapons | True | MILTON I. LEVINE, M.D. | 1996-06-17 | RE0000726384 | B00000438905 | | | |
| 1968-07-15 | 1968-07-15 | https://www.nytimes.com/1968/07/15/archives/aranji-sets-mark-in-race-to-tahiti.html | ARANJI SETS MARK IN RACE TO TAHITI | True | | 1996-06-17 | RE0000726384 | B00000438905 | | | |
| 1968-07-15 | 1968-07-15 | https://www.nytimes.com/1968/07/15/archives/pan-am-running-an-ad-in-moscow.html | Pan Am Running an Ad in Moscow | True | | 1996-06-17 | RE0000726384 | B00000438905 | | | |
| 1968-07-15 | 1968-07-15 | https://www.nytimes.com/1968/07/15/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1996-06-17 | RE0000726384 | B00000438905 | | | |
| 1968-07-15 | 1968-07-15 | https://www.nytimes.com/1968/07/15/archives/many-deserters-active-in-sweden-americans-continue-drive-against.html | MANY DESERTERS ACTIVE IN SWEDEN; Americans Continue Drive Against Vietnam War | True | By John M. Leespecial To the New York Times | 1996-06-17 | RE0000726384 | B00000438905 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-07-15 | 1968-07-15 | https://www.nytimes.com/1968/07/15/archives/pants-emphasized-as-womens-sportswear-pants-stressed-as-sportswear.html | Pants Emphasized as Women's Sportswear; PANTS STRESSED AS SPORTSWEAR | True | By Isadore Barmash | 1996-06-17 | RE0000726384 | B00000438905 | | | |
| 1968-07-15 | 1968-07-15 | https://www.nytimes.com/1968/07/15/archives/to-confirm-fortas.html | To Confirm Fortas | | PETER G. FISH | 1996-06-17 | RE0000726384 | B00000438905 | | | |
| 1968-07-15 | 1968-07-15 | https://www.nytimes.com/1968/07/15/archives/earnings-for-half-increase-for-the-first-bank-system.html | Earnings for Half Increase For the First Bank System | True | | 1996-06-17 | RE0000726384 | B00000438905 | | | |
| 1968-07-15 | 1968-07-15 | https://www.nytimes.com/1968/07/15/archives/ford-gt40s-1-2-in-6hour-watkins-glen-race-ickxbianchi-post.html | Ford GT-40's 1, 2 in 6-Hour Watkins Glen Race; ICKX-BIANCHI POST 113-SECOND EDGE Howmet Turbine Takes 3d -- Only 1 of 4 Porsche 908's Finishes, Placing 6th | | By John S. Radosta special To the New York Times | 1996-06-17 | RE0000726384 | B00000438905 | | | |
| 1968-07-15 | 1968-07-15 | https://www.nytimes.com/1968/07/15/archives/stockton-takes-milwaukee-open-shoots-69-for-275-and-wins-by-four.html | STOCKTON TAKES MILWAUKEE OPEN; Shoots 69 for 275 and Wins by Four Strokes -- Snead 2d | True | | 1996-06-17 | RE0000726384 | B00000438905 | | | |
| 1968-07-15 | 1968-07-15 | https://www.nytimes.com/1968/07/15/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1996-06-17 | RE0000726384 | B00000438905 | | | |
| 1968-07-15 | 1968-07-15 | https://www.nytimes.com/1968/07/15/archives/harvard-eight-wins-olympic-trial-final-crimson-is-victor-by-four.html | Harvard Eight Wins Olympic Trial Final; Crimson Is Victor by Four-Foot Margin Over Penn Crew | True | By William N. Wallace special To The New York Times | 1996-06-17 | RE0000726384 | B00000438905 | | | |
| 1968-07-15 | 1968-07-15 | https://www.nytimes.com/1968/07/15/archives/santas-post-office-closes.html | Santa's Post Office Closes | True | | 1996-06-17 | RE0000726384 | B00000438905 | | | |
| 1968-07-15 | 1968-07-15 | https://www.nytimes.com/1968/07/15/archives/81-mental-health-aides-seized-in-kansas-at-protest-on-wages.html | 81 Mental Health Aides Seized In Kansas at Protest on Wages | True | Special to The New York Times | 1996-06-17 | RE0000726384 | B00000438905 | | | |
| 1968-07-15 | 1968-07-15 | https://www.nytimes.com/1968/07/15/archives/maryelee-ensinger-wed-to-allan-lvlazer.html | Mary-e-Lee Ensinger Wed to Allan l'vlazer | True | Special to 'le New York Times | 1996-06-17 | RE0000726384 | B00000438905 | | | |
| 1968-07-15 | 1968-07-15 | https://www.nytimes.com/1968/07/15/archives/yale-appoints-professor.html | Yale Appoints Professor | True | Special to The New York Times | 1996-06-17 | RE0000726384 | B00000438905 | | | |
| 1968-07-15 | 1968-07-15 | https://www.nytimes.com/1968/07/15/archives/steel-mills-see-gaunt-prospects-drastic-cutbacks-expected-if-labor.html | STEEL MILLS SEE GAUNT PROSPECTS; Drastic Cutbacks Expected If Labor Accord Comes -- Order Rates Decline | True | Special to The New York Times | 1996-06-17 | RE0000726384 | B00000438905 | | | |
| 1968-07-15 | 1968-07-15 | https://www.nytimes.com/1968/07/15/archives/heads-child-study-group.html | Heads Child Study Group | True | | 1996-06-17 | RE0000726384 | B00000438905 | | | |
| 1968-07-15 | 1968-07-15 | https://www.nytimes.com/1968/07/15/archives/makeup-of-delegation.html | Makeup of Delegation | True | JOHN J. BURNS | 1996-06-17 | RE0000726384 | B00000438905 | | | |
| 1968-07-15 | 1968-07-15 | https://www.nytimes.com/1968/07/15/archives/they-go-to-cleopatra-for-fashion-and-leave-with-a-fortune.html | They Go to Cleopatra for Fashion and Leave With a Fortune | True | By Virginia Lee Warren | 1996-06-17 | RE0000726384 | B00000438905 | | | |
| 1968-07-15 | 1968-07-15 | https://www.nytimes.com/1968/07/15/archives/gospel-sound-soars-from-harlem-park.html | GOSPEL SOUND SOARS FROM HARLEM PARK | True | ROBERT SHELTON. | 1996-06-17 | RE0000726384 | B00000438905 | | | |
| 1968-07-15 | 1968-07-15 | https://www.nytimes.com/1968/07/15/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1996-06-17 | RE0000726384 | B00000438905 | | | |
| 1968-07-15 | 1968-07-15 | https://www.nytimes.com/1968/07/15/archives/soviet-troop-withdrawal-halted-in-czechoslovakia-soviet-pullout-of.html | Soviet Troop Withdrawal Halted in Czechoslovakia; SOVIET PULLOUT OF TROOPS HALTS | True | By Henry Kamm special To the New York Times | 1996-06-17 | RE0000726384 | B00000438905 | | | |
| 1968-07-15 | 1968-07-15 | https://www.nytimes.com/1968/07/15/archives/humphrey-pledges-opportunity-for-all.html | Humphrey Pledges Opportunity for All | True | | 1996-06-17 | RE0000726384 | B00000438905 | | | |
| 1968-07-15 | 1968-07-15 | https://www.nytimes.com/1968/07/15/archives/middle-east-peace-offensive.html | Middle East Peace Offensive | True | | 1996-06-17 | RE0000726384 | B00000438905 | | | |
| 1968-07-15 | 1968-07-15 | https://www.nytimes.com/1968/07/15/archives/hanoi-scores-saigons-trial-of-leaders-of-new-alliance.html | Hanoi Scores Saigon's Trial Of Leaders of New Alliance | True | | 1996-06-17 | RE0000726384 | B00000438905 | | | |
| 1968-07-15 | 1968-07-15 | https://www.nytimes.com/1968/07/15/archives/kiesingers-comments.html | Kiesinger's Comments | True | ERNEST HAUSMANN | 1996-06-17 | RE0000726384 | B00000438905 | | | |
| 1968-07-15 | 1968-07-15 | https://www.nytimes.com/1968/07/15/archives/trudeau-pressing-his-reorganization.html | Trudeau Pressing His Reorganization | True | By Jay Walz special To the New York Times | 1996-06-17 | RE0000726384 | B00000438905 | | | |
| 1968-07-15 | 1968-07-15 | https://www.nytimes.com/1968/07/15/archives/mayor-denies-any-interest-in-running-on-nixon-ticket.html | Mayor Denies Any Interest in Running on Nixon Ticket | True | | 1996-06-17 | RE0000726384 | B00000438905 | | | |
| 1968-07-15 | 1968-07-15 | https://www.nytimes.com/1968/07/15/archives/jackson-links-soviet-request-for-arms-talks-to-us-bill.html | Jackson Links Soviet Request For Arms Talks to U.S. Bill | True | | 1996-06-17 | RE0000726384 | B00000438905 | | | |
| 1968-07-15 | 1968-07-15 | https://www.nytimes.com/1968/07/15/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1996-06-17 | RE0000726384 | B00000438905 | | | |
| 1968-07-15 | 1968-07-15 | https://www.nytimes.com/1968/07/15/archives/auto-and-plane-jams-plague-kennedy-airport.html | Auto and Plane Jams Plague Kennedy Airport | True | | 1996-06-17 | RE0000726384 | B00000438905 | | | |
| 1968-07-15 | 1968-07-15 | https://www.nytimes.com/1968/07/15/archives/japanese-official-in-london.html | Japanese Official in London | True | | 1996-06-17 | RE0000726384 | B00000438905 | | | |
| 1968-07-15 | 1968-07-15 | https://www.nytimes.com/1968/07/15/archives/flights-to-soviet-will-start-today-pan-am-and-aeroflot-open-direct.html | FLIGHTS TO SOVIET WILL START TODAY; Pan Am and Aeroflot Open Direct Routes Between New York and Moscow Direct Soviet-U.S. Flights Start Today | True | By Richard Witkin special To the New York Times | 1996-06-17 | RE0000726384 | B00000438905 | | | |
| 1968-07-15 | 1968-07-15 | https://www.nytimes.com/1968/07/15/archives/abernathy-spurs-drive-by-poor-vows-to-carry-it-to-conventions.html | Abernathy Spurs Drive by Poor; Vows to Carry It to Conventions | True | | 1996-06-17 | RE0000726384 | B00000438905 | | | |
| 1968-07-15 | 1968-07-15 | https://www.nytimes.com/1968/07/15/archives/gypsy-taxi-chief-vows-to-defy-law-says-men-will-not-repaint-cars.html | GYPSY TAXI CHIEF VOWS TO DEFY LAW; Says Men Will Not Repaint Cars With Special Label | True | | 1996-06-17 | RE0000726384 | B00000438905 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-07-15 | 1968-07-15 | https://www.nytimes.com/1968/07/15/archives/city-bank-promotes-2.html | City Bank Promotes 2 | True | | 1996-06-17 | RE0000726384 | B00000438905 | | | |
| 1968-07-15 | 1968-07-15 | https://www.nytimes.com/1968/07/15/archives/miss-rea-triple-victor.html | Miss Rea Triple Victor | True | Special to The New York Times | 1996-06-17 | RE0000726384 | B00000438905 | | | |
| 1968-07-15 | 1968-07-15 | https://www.nytimes.com/1968/07/15/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1996-06-17 | RE0000726384 | B00000438905 | | | |
| 1968-07-15 | 1968-07-15 | https://www.nytimes.com/1968/07/15/archives/pravda-says-nato-pries-into-warsaw-pact-exercise.html | Pravda Says NATO Pries Into Warsaw Pact Exercise | True | | 1996-06-17 | RE0000726384 | B00000438905 | | | |
| 1968-07-15 | 1968-07-15 | https://www.nytimes.com/1968/07/15/archives/northwest-takes-horse-show-title.html | NORTHWEST TAKES HORSE SHOW TITLE | True | Special to The New York Times | 1996-06-17 | RE0000726384 | B00000438905 | | | |
| 1968-07-15 | 1968-07-15 | https://www.nytimes.com/1968/07/15/archives/council-aides-in-stockholm-hold-big-openair-service.html | Council Aides in Stockholm Hold Big Open-Air Service | True | | 1996-06-17 | RE0000726384 | B00000438905 | | | |
| 1968-07-15 | 1968-07-15 | https://www.nytimes.com/1968/07/15/archives/beau-paon-victor-in-paris.html | Beau Paon Victor in Paris | True | | 1996-06-17 | RE0000726384 | B00000438905 | | | |
| 1968-07-15 | 1968-07-15 | https://www.nytimes.com/1968/07/15/archives/fog-bars-rifle-shoot-but-not-talk-of-laws-sportsmen-say-gun-curbs.html | Fog Bars Rifle Shoot, but Not Talk of Laws; Sportsmen Say Gun Curbs Won't Stop Madman Killings | True | | 1996-06-17 | RE0000726384 | B00000438905 | | | |
| 1968-07-15 | 1968-07-15 | https://www.nytimes.com/1968/07/15/archives/rockefeller-urges-pollution-program.html | ROCKEFELLER URGES POLLUTION PROGRAM | True | | 1996-06-17 | RE0000726384 | B00000438905 | | | |
| 1968-07-15 | 1968-07-15 | https://www.nytimes.com/1968/07/15/archives/miss-moore-takes-predictedlog-test.html | MISS MOORE TAKES PREDICTED-LOG TEST | True | Special to The New York Times | 1996-06-17 | RE0000726384 | B00000438905 | | | |
| 1968-07-15 | 1968-07-15 | https://www.nytimes.com/1968/07/15/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1996-06-17 | RE0000726384 | B00000438905 | | | |
| 1968-07-15 | 1968-07-15 | https://www.nytimes.com/1968/07/15/archives/jack-s-rosenberg.html | JACK S. ROSENBERG | True | | 1996-06-17 | RE0000726384 | B00000438905 | | | |
| 1968-07-15 | 1968-07-15 | https://www.nytimes.com/1968/07/15/archives/doctor-urges-birth-curb.html | Doctor Urges Birth Curb | True | | 1996-06-17 | RE0000726384 | B00000438905 | | | |
| 1968-07-16 | 1968-07-16 | https://www.nytimes.com/1968/07/16/archives/broadcast-plans-wait-on-congress-hoving-says-public-agency-is.html | BROADCAST PLANS WAIT ON CONGRESS; Hoving Says Public Agency Is Endangered by Delay | True | By Robert E. Dallos | 1996-06-17 | RE0000726386 | B00000438907 | | | |
| 1968-07-16 | 1968-07-16 | https://www.nytimes.com/1968/07/16/archives/restaurant-bombed-again.html | Restaurant Bombed Again | True | | 1996-06-17 | RE0000726386 | B00000438907 | | | |
| 1968-07-16 | 1968-07-16 | https://www.nytimes.com/1968/07/16/archives/nancy-tisdale-and-hc-clark-to-marry-aug-9.html | Nancy Tisdale And H.C. Clark To Marry Aug. 9 | True | Special to The New York Times | 1996-06-17 | RE0000726386 | B00000438907 | | | |
| 1968-07-16 | 1968-07-16 | https://www.nytimes.com/1968/07/16/archives/us-official-in-hong-kong-to-join-michigan-u-staff.html | U.S. Official in Hong Kong To Join Michigan U. Staff | True | Special to The New York Times | 1996-06-17 | RE0000726386 | B00000438907 | | | |
| 1968-07-16 | 1968-07-16 | https://www.nytimes.com/1968/07/16/archives/world-council-opens-drive.html | World Council Opens Drive | True | Special to The New York Times | 1996-06-17 | RE0000726386 | B00000438907 | | | |
| 1968-07-16 | 1968-07-16 | https://www.nytimes.com/1968/07/16/archives/columbia-policy-is-scored-by-cbs-chairman-of-hearing-says.html | COLUMBIA POLICY IS SCORED BY COX; Chairman of Hearing Says Discipline Could Be Unfair | True | By David Bird | 1996-06-17 | RE0000726386 | B00000438907 | | | |
| 1968-07-16 | 1968-07-16 | https://www.nytimes.com/1968/07/16/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1996-06-17 | RE0000726386 | B00000438907 | | | |
| 1968-07-16 | 1968-07-16 | https://www.nytimes.com/1968/07/16/archives/welfare-protest-ties-up-2-centers-200-demand-faster-action-on.html | WELFARE PROTEST TIES UP 2 CENTERS; 200 Demand Faster Action on Special Grant Claims | True | By Peter Kihss | 1996-06-17 | RE0000726386 | B00000438907 | | | |
| 1968-07-16 | 1968-07-16 | https://www.nytimes.com/1968/07/16/archives/phillips-water-polo-victor.html | Phillips Water Polo Victor | True | | 1996-06-17 | RE0000726386 | B00000438907 | | | |
| 1968-07-16 | 1968-07-16 | https://www.nytimes.com/1968/07/16/archives/pact-signed-in-moscow.html | Pact Signed in Moscow | True | By Raymond H. Anderson | 1996-06-17 | RE0000726386 | B00000438907 | | | |
| 1968-07-16 | 1968-07-16 | https://www.nytimes.com/1968/07/16/archives/airlines-urged-to-limit-flights-faa-aide-says-us-may-regulate.html | AIRLINES URGED TO LIMIT FLIGHTS; F.A.A. Aide Says U.S. May Regulate Schedules Here | True | By Steven V. Roberts | 1996-06-17 | RE0000726386 | B00000438907 | | | |
| 1968-07-16 | 1968-07-16 | https://www.nytimes.com/1968/07/16/archives/johnson-planning-to-name-2-envoys.html | JOHNSON PLANNING TO NAME 2 ENVOYS | True | | 1996-06-17 | RE0000726386 | B00000438907 | | | |
| 1968-07-16 | 1968-07-16 | https://www.nytimes.com/1968/07/16/archives/new-of-realty-project-in-jersey-hackensack-will-get-twin-10story-of.html | NEW OF REALTY: PROJECT IN JERSEY; Hackensack Will Get Twin 10-Story Office Buildings | True | | 1996-06-17 | RE0000726386 | B00000438907 | | | |
| 1968-07-16 | 1968-07-16 | https://www.nytimes.com/1968/07/16/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1996-06-17 | RE0000726386 | B00000438907 | | | |
| 1968-07-16 | 1968-07-16 | https://www.nytimes.com/1968/07/16/archives/quebec-head-out-of-hospital.html | Quebec Head Out of Hospital | True | | 1996-06-17 | RE0000726386 | B00000438907 | | | |
| 1968-07-16 | 1968-07-16 | https://www.nytimes.com/1968/07/16/archives/allied-kid-board-rejects-a-merger-spurns-standard-prudential-seeks.html | ALLIED KID BOARD REJECTS A MERGER; Spurns Standard Prudential - Seeks Link to Cudahy | True | By Robert A. Wright | 1996-06-17 | RE0000726386 | B00000438907 | | | |
| 1968-07-16 | 1968-07-16 | https://www.nytimes.com/1968/07/16/archives/humphreys-past-ideals.html | Humphrey's Past Ideals | True | JAMES COULTER BLACK | 1996-06-17 | RE0000726386 | B00000438907 | | | |
| 1968-07-16 | 1968-07-16 | https://www.nytimes.com/1968/07/16/archives/politics-california-democrats-expect-disaster-rockefeller-woos.html | Politics: California Democrats Expect Disaster; Rockefeller Woos Indiana Delegates; NOVEMBER WIDELY FORESEEN | True | By Max Frankel | 1996-06-17 | RE0000726386 | B00000438907 | | | |
| 1968-07-16 | 1968-07-16 | https://www.nytimes.com/1968/07/16/archives/bertrand-harding-picked-to-direct-poverty-office.html | Bertrand Harding Picked To Direct Poverty Office | True | | 1996-06-17 | RE0000726386 | B00000438907 | | | |
| 1968-07-16 | 1968-07-16 | https://www.nytimes.com/1968/07/16/archives/oberts-gain-in-handball.html | Oberts Gain in Handball | True | | 1996-06-17 | RE0000726386 | B00000438907 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-07-16 | 1968-07-16 | https://www.nytimes.com/1968/07/16/archives/transport-notes-sitin-at-athens-70-us-students-protest-cruise.html | TRANSPORT NOTES: SIT-IN AT ATHENS; 70 U.S. Students Protest Cruise Cancellation | True | Special to The New York Times | 1996-06-17 | RE0000726386 | B00000438907 | | | |
| 1968-07-16 | 1968-07-16 | https://www.nytimes.com/1968/07/16/archives/thant-offers-to-send-aide.html | Thant Offers to Send Aide | True | Special to The New York Times | 1996-06-17 | RE0000726386 | B00000438907 | | | |
| 1968-07-16 | 1968-07-16 | https://www.nytimes.com/1968/07/16/archives/muscat-company-faces-proxy-war-3-dissidents-to-seek-shifts-at.html | MUSCAT COMPANY FACES PROXY WAR; 3 Dissidents to Seek Shifts at Defiance Industries | True | By Eileen Shanahan | 1996-06-17 | RE0000726386 | B00000438907 | | | |
| 1968-07-16 | 1968-07-16 | https://www.nytimes.com/1968/07/16/archives/submarine-yard-struck-for-2d-time-in-2-months.html | Submarine Yard Struck For 2d Time in 2 Months | True | | 1996-06-17 | RE0000726386 | B00000438907 | | | |
| 1968-07-16 | 1968-07-16 | https://www.nytimes.com/1968/07/16/archives/bride-shot-dead-in-east-village-body-of-secretary-23-is-found-in.html | BRIDE SHOT DEAD IN EAST VILLAGE; Body of Secretary, 23. Is Found in Her Apartment | True | By Martin Tolchin | 1996-06-17 | RE0000726386 | B00000438907 | | | |
| 1968-07-16 | 1968-07-16 | https://www.nytimes.com/1968/07/16/archives/mrs-norton-weil-is-dead-cincinnati-civic-leader-89.html | Mrs. Norton Weil Is Dead; Cincinnati Civic Leader, 89 | True | Special to The New York Times | 1996-06-17 | RE0000726386 | B00000438907 | | | |
| 1968-07-16 | 1968-07-16 | https://www.nytimes.com/1968/07/16/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1996-06-17 | RE0000726386 | B00000438907 | | | |
| 1968-07-16 | 1968-07-16 | https://www.nytimes.com/1968/07/16/archives/state-lottery-sales-put-at-406million-in-june.html | State Lottery Sales Put At $4.06-Million in June | True | Special to The New York Times | 1996-06-17 | RE0000726386 | B00000438907 | | | |
| 1968-07-16 | 1968-07-16 | https://www.nytimes.com/1968/07/16/archives/the-first-folio-of-shakespeare-will-be-published-in-facsimile.html | The First Folio of Shakespeare Will Be Published in Facsimile | True | By Harry Gilroy | 1996-06-17 | RE0000726386 | B00000438907 | | | |
| 1968-07-16 | 1968-07-16 | https://www.nytimes.com/1968/07/16/archives/filibuster-on-fortas-looms.html | Filibuster on Fortas Looms | True | | 1996-06-17 | RE0000726386 | B00000438907 | | | |
| 1968-07-16 | 1968-07-16 | https://www.nytimes.com/1968/07/16/archives/larchmont-juniors-open-series-and-create-big-jam-at-finish.html | Larchmont Juniors Open Series And Create Big Jam at Finish | True | By John Rendel | 1996-06-17 | RE0000726386 | B00000438907 | | | |
| 1968-07-16 | 1968-07-16 | https://www.nytimes.com/1968/07/16/archives/aviation-pioneer-retires-as-insurer.html | Aviation Pioneer Retires as Insurer | True | | 1996-06-17 | RE0000726386 | B00000438907 | | | |
| 1968-07-16 | 1968-07-16 | https://www.nytimes.com/1968/07/16/archives/fish-are-traced-by-fleshprinting-migrations-of-same-species-shown.html | FISH ARE TRACED BY 'FLESHPRINTING'; Migrations of Same Species Shown in Protein Pattern | True | By William K. Stevens | 1996-06-17 | RE0000726386 | B00000438907 | | | |
| 1968-07-16 | 1968-07-16 | https://www.nytimes.com/1968/07/16/archives/stop-and-frisk-veto-upheld.html | Stop and Frisk Veto Upheld | True | | 1996-06-17 | RE0000726386 | B00000438907 | | | |
| 1968-07-16 | 1968-07-16 | https://www.nytimes.com/1968/07/16/archives/havoc-of-science-research-cuts.html | Havoc of Science Research Cuts | True | IAN B. THOMAS | 1996-06-17 | RE0000726386 | B00000438907 | | | |
| 1968-07-16 | 1968-07-16 | https://www.nytimes.com/1968/07/16/archives/inaction-on-pact-irks-city-nurses-no-counteroffer-made-to-their.html | INACTION ON PACT IRKS CITY NURSES; No Counteroffer Made to Their Demand for $8,580 | True | By Peter Millones | 1996-06-17 | RE0000726386 | B00000438907 | | | |
| 1968-07-16 | 1968-07-16 | https://www.nytimes.com/1968/07/16/archives/2-teams-card-75s-to-tie-for-cross-county-honors.html | 2 Teams Card 75's to Tie For Cross County Honors | True | Special to The New York Times | 1996-06-17 | RE0000726386 | B00000438907 | | | |
| 1968-07-16 | 1968-07-16 | https://www.nytimes.com/1968/07/16/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1996-06-17 | RE0000726386 | B00000438907 | | | |
| 1968-07-16 | 1968-07-16 | https://www.nytimes.com/1968/07/16/archives/yankees-sign-colavito-downing-sent-to-farm.html | Yankees Sign Colavito; Downing Sent to Farm | True | Special to The New York Times | 1996-06-17 | RE0000726386 | B00000438907 | | | |
| 1968-07-16 | 1968-07-16 | https://www.nytimes.com/1968/07/16/archives/brunet-of-angels-downs-tigers-40-detroit-drops-3d-straight-victors.html | BRUNET OF ANGELS DOWNS TIGERS, 4-0; Detroit Drops 3d Straight -- Victors Slam 2 Homers | True | | 1996-06-17 | RE0000726386 | B00000438907 | | | |
| 1968-07-16 | 1968-07-16 | https://www.nytimes.com/1968/07/16/archives/output-of-steel-off-11-in-week-drop-to-267-million-tons-is-a.html | OUTPUT OF STEEL OFF 1.1% IN WEEK; Drop to 2.67 Million Tons Is a Decline of 30 Million | True | | 1996-06-17 | RE0000726386 | B00000438907 | | | |
| 1968-07-16 | 1968-07-16 | https://www.nytimes.com/1968/07/16/archives/royal-comedian-wins-jersey-rage-brochazo-is-second-in-turf-event-at.html | ROYAL COMEDIAN WINS JERSEY RAGE; Brochazo Is Second in Turf Event at Monmouth Park | True | | 1996-06-17 | RE0000726386 | B00000438907 | | | |
| 1968-07-16 | 1968-07-16 | https://www.nytimes.com/1968/07/16/archives/allen-wallops-2-homers-as-phillies-win-53-for-third-straight-over.html | Allen Wallops 2 Homers as Phillies Win, 5-3, for Third Straight Over Mets; VICTORS TWO RUNS IN NINTH DECISIVE | True | By Dave Anderson | 1996-06-17 | RE0000726386 | B00000438907 | | | |
| 1968-07-16 | 1968-07-16 | https://www.nytimes.com/1968/07/16/archives/sale-in-brooklyn-set.html | Sale in Brooklyn Set | True | | 1996-06-17 | RE0000726386 | B00000438907 | | | |
| 1968-07-16 | 1968-07-16 | https://www.nytimes.com/1968/07/16/archives/us-fleet-visits-turkey.html | U.S. Fleet Visits Turkey | True | | 1996-06-17 | RE0000726386 | B00000438907 | | | |
| 1968-07-16 | 1968-07-16 | https://www.nytimes.com/1968/07/16/archives/american-can-names-senior-vice-president.html | American Can Names Senior Vice President | True | | 1996-06-17 | RE0000726386 | B00000438907 | | | |
| 1968-07-16 | 1968-07-16 | https://www.nytimes.com/1968/07/16/archives/francis-i-dupont-co-admits-a-new-partner.html | Francis I. duPont & Co. Admits a New Partner | True | | 1996-06-17 | RE0000726386 | B00000438907 | | | |
| 1968-07-16 | 1968-07-16 | https://www.nytimes.com/1968/07/16/archives/russian-jetliner-inaugurates-direct-sovietus-passenger-flights.html | Russian Jetliner Inaugurates Direct Soviet-U.S. Passenger Flights; SOVIET AIRLINER OPENS U.S. SERVICE | True | By Richard Witkin | 1996-06-17 | RE0000726386 | B00000438907 | | | |
| 1968-07-16 | 1968-07-16 | https://www.nytimes.com/1968/07/16/archives/residents-protest-plan-for-housing.html | RESIDENTS PROTEST PLAN FOR HOUSING | True | | 1996-06-17 | RE0000726386 | B00000438907 | | | |
| 1968-07-16 | 1968-07-16 | https://www.nytimes.com/1968/07/16/archives/governor-seeks-shift-from-nixon-he-says-pledge-runs-out-endorsed-by.html | GOVERNOR SEEKS SHIFT FROM NIXON; He Says 'Pledge Runs Out' -- Endorsed by Gov. Love | True | By R. W. Apple Jr. | 1996-06-17 | RE0000726386 | B00000438907 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-07-16 | 1968-07-16 | https://www.nytimes.com/1968/07/16/archives/london-stock-prices-continue-to-rise-reflecting-improved-economic.html | London Stock Prices Continue to Rise, Reflecting Improved Economic Prospects; SHARP INCREASE FOR INDUSTRIALS | True | | 1996-06-17 | RE0000726386 | B00000438907 | | | |
| 1968-07-16 | 1968-07-16 | https://www.nytimes.com/1968/07/16/archives/abc-transfers-beutel.html | A.B.C. Transfers Beutel | True | | 1996-06-17 | RE0000726386 | B00000438907 | | | |
| 1968-07-16 | 1968-07-16 | https://www.nytimes.com/1968/07/16/archives/10-surtax-in-effect-withholding-goes-up.html | 10% Surtax in Effect, Withholding Goes Up | True | | 1996-06-17 | RE0000726386 | B00000438907 | | | |
| 1968-07-16 | 1968-07-16 | https://www.nytimes.com/1968/07/16/archives/white-sox-triumph-32.html | White Sox Triumph, 3-2 | True | | 1996-06-17 | RE0000726386 | B00000438907 | | | |
| 1968-07-16 | 1968-07-16 | https://www.nytimes.com/1968/07/16/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1996-06-17 | RE0000726386 | B00000438907 | | | |
| 1968-07-16 | 1968-07-16 | https://www.nytimes.com/1968/07/16/archives/france-stages-2d-test-in-68-nuclear-series.html | France Stages 2d Test in '68 Nuclear Series | True | | 1996-06-17 | RE0000726386 | B00000438907 | | | |
| 1968-07-16 | 1968-07-16 | https://www.nytimes.com/1968/07/16/archives/malaysia-rejects-the-philippines-claim-to-sabah-monthold-bangkok.html | Malaysia Rejects the Philippines' Claim to Sabah; Month-Old Bangkok Parley on Northern Borneo Area Appears Deadlocked | True | | 1996-06-17 | RE0000726386 | B00000438907 | | | |
| 1968-07-16 | 1968-07-16 | https://www.nytimes.com/1968/07/16/archives/texaco-inc-appoints-two.html | Texaco, Inc., Appoints Two | True | | 1996-06-17 | RE0000726386 | B00000438907 | | | |
| 1968-07-16 | 1968-07-16 | https://www.nytimes.com/1968/07/16/archives/miss-kagan-fiancee-of-lawrence-e-kahn.html | Miss Kagan Fiancee Of Lawrence E. Kahn | True | Special to The New York Times | 1996-06-17 | RE0000726386 | B00000438907 | | | |
| 1968-07-16 | 1968-07-16 | https://www.nytimes.com/1968/07/16/archives/miss-sally-jenks-wed-to-john-wylie.html | Miss Sally Jenks Wed to John Wylie | True | | 1996-06-17 | RE0000726386 | B00000438907 | | | |
| 1968-07-16 | 1968-07-16 | https://www.nytimes.com/1968/07/16/archives/negroes-picketing-is-halted-at-dodge.html | NEGROES PICKETING IS HALTED AT DODGE | True | Special to The New York Times | 1996-06-17 | RE0000726386 | B00000438907 | | | |
| 1968-07-16 | 1968-07-16 | https://www.nytimes.com/1968/07/16/archives/3-cabinet-ministers-designated-in-poland.html | 3 Cabinet Ministers Designated in Poland | True | | 1996-06-17 | RE0000726386 | B00000438907 | | | |
| 1968-07-16 | 1968-07-16 | https://www.nytimes.com/1968/07/16/archives/advertising-the-new-yorkers-page-loss.html | Advertising The New Yorker's Page Loss | True | By Philip H. Dougherty | 1996-06-17 | RE0000726386 | B00000438907 | | | |
| 1968-07-16 | 1968-07-16 | https://www.nytimes.com/1968/07/16/archives/world-jewish-body-meeting-in-london.html | WORLD JEWISH BODY MEETING IN LONDON | True | Special to The New York Times | 1996-06-17 | RE0000726386 | B00000438907 | | | |
| 1968-07-16 | 1968-07-16 | https://www.nytimes.com/1968/07/16/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1996-06-17 | RE0000726386 | B00000438907 | | | |
| 1968-07-16 | 1968-07-16 | https://www.nytimes.com/1968/07/16/archives/renters-liable-for-driver-fines-mayor-signs-bill-requiring-payment.html | RENTERS LIABLE FOR DRIVER FINES; Mayor Signs Bill Requiring Payment by Companies | True | By Charles G. Bennett | 1996-06-17 | RE0000726386 | B00000438907 | | | |
| 1968-07-16 | 1968-07-16 | https://www.nytimes.com/1968/07/16/archives/crown-prince-of-jordan-to-wed-pakistani-girl.html | Crown Prince of Jordan To Wed Pakistani Girl | True | Special to The New York Times | 1996-06-17 | RE0000726386 | B00000438907 | | | |
| 1968-07-16 | 1968-07-16 | https://www.nytimes.com/1968/07/16/archives/theater-is-named-for-andy-warhol.html | THEATER IS NAMED FOR ANDY WARHOL | True | | 1996-06-17 | RE0000726386 | B00000438907 | | | |
| 1968-07-16 | 1968-07-16 | https://www.nytimes.com/1968/07/16/archives/death-to-be-sought-in-trial-of-sirhan.html | DEATH TO BE SOUGHT IN TRIAL OF SIRHAN | True | Special to The New York Times | 1996-06-17 | RE0000726386 | B00000438907 | | | |
| 1968-07-16 | 1968-07-16 | https://www.nytimes.com/1968/07/16/archives/work-started-in-newark-for-a-college-of-medicine.html | Work Started in Newark For a College of Medicine | True | Special to The New York Times | 1996-06-17 | RE0000726386 | B00000438907 | | | |
| 1968-07-16 | 1968-07-16 | https://www.nytimes.com/1968/07/16/archives/greenes-0104-captures-100meter-run-in-sweden.html | Greene's 0:10.4 Captures 100-Meter Run in Sweden | True | | 1996-06-17 | RE0000726386 | B00000438907 | | | |
| 1968-07-16 | 1968-07-16 | https://www.nytimes.com/1968/07/16/archives/dynamite-blast-damages-negro-church-in-kentucky.html | Dynamite Blast Damages Negro Church in Kentucky | True | | 1996-06-17 | RE0000726386 | B00000438907 | | | |
| 1968-07-16 | 1968-07-16 | https://www.nytimes.com/1968/07/16/archives/cuban-seeks-refuge-in-us.html | Cuban Seeks Refuge in U.S. | True | | 1996-06-17 | RE0000726386 | B00000438907 | | | |
| 1968-07-16 | 1968-07-16 | https://www.nytimes.com/1968/07/16/archives/house-passes-a-bill-calling-for-commission-on-hunger.html | House Passes a Bill Calling For Commission on Hunger | True | | 1996-06-17 | RE0000726386 | B00000438907 | | | |
| 1968-07-16 | 1968-07-16 | https://www.nytimes.com/1968/07/16/archives/a-correction.html | A Correction | True | | 1996-06-17 | RE0000726386 | B00000438907 | | | |
| 1968-07-16 | 1968-07-16 | https://www.nytimes.com/1968/07/16/archives/navy-officers-training-unit-began-at-negro-college.html | Navy Officers Training Unit Began at Negro College | True | | 1996-06-17 | RE0000726386 | B00000438907 | | | |
| 1968-07-16 | 1968-07-16 | https://www.nytimes.com/1968/07/16/archives/two-brothers-get-medals-for-heroism-in-45-and-68.html | Two Brothers Get Medals For Heroism in '45 and '68 | True | | 1996-06-17 | RE0000726386 | B00000438907 | | | |
| 1968-07-16 | 1968-07-16 | https://www.nytimes.com/1968/07/16/archives/lindsay-praises-the-start-of-operation-better-block.html | Lindsay Praises the Start Of 'Operation Better Block' | True | | 1996-06-17 | RE0000726386 | B00000438907 | | | |
| 1968-07-16 | 1968-07-16 | https://www.nytimes.com/1968/07/16/archives/benefit-planned-for-st-barnabas-hospital-in-bronx.html | Benefit Planned for St. Barnabas Hospital in Bronx | True | | 1996-06-17 | RE0000726386 | B00000438907 | | | |
| 1968-07-16 | 1968-07-16 | https://www.nytimes.com/1968/07/16/archives/persian-gulf-ruler-in-london.html | Persian Gulf Ruler in London | True | | 1996-06-17 | RE0000726386 | B00000438907 | | | |
| 1968-07-16 | 1968-07-16 | https://www.nytimes.com/1968/07/16/archives/ge-raises-appliance-prices-increase-is-up-to-5.html | G.E. Raises Appliance Prices;; Increase Is Up to 5% | True | By William D. Smith | 1996-06-17 | RE0000726386 | B00000438907 | | | |
| 1968-07-16 | 1968-07-16 | https://www.nytimes.com/1968/07/16/archives/rockefeller-says-he-will-quit-club-if-it-discriminates.html | Rockefeller Says He Will Quit Club If It Discriminates | True | Special to The New York Times | 1996-06-17 | RE0000726386 | B00000438907 | | | |
| 1968-07-16 | 1968-07-16 | https://www.nytimes.com/1968/07/16/archives/new-titanium-alloy.html | New Titanium Alloy | True | | 1996-06-17 | RE0000726386 | B00000438907 | | | |
| 1968-07-16 | 1968-07-16 | https://www.nytimes.com/1968/07/16/archives/mail-curb-ordered-in-a-canada-dispute.html | MAIL CURB ORDERED IN A CANADA DISPUTE | True | | 1996-06-17 | RE0000726386 | B00000438907 | | | |
| 1968-07-16 | 1968-07-16 | https://www.nytimes.com/1968/07/16/archives/braves-behind-niekro-defeat-giants-by-42-for-fifth-in-row.html | Braves, Behind Niekro, Defeat Giants by 4-2 for Fifth in Row | True | | 1996-06-17 | RE0000726386 | B00000438907 | | | |
| 1968-07-16 | 1968-07-16 | https://www.nytimes.com/1968/07/16/archives/philadelphia-policeman-shot.html | Philadelphia Policeman Shot | True | | 1996-06-17 | RE0000726386 | B00000438907 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-07-16 | 1968-07-16 | https://www.nytimes.com/1968/07/16/archives/us-3day-team-names-8-riders-64-olympians-plumb-page-and-freeman.html | U.S. 3-DAY TEAM NAMES 8 RIDERS; ' 64 Olympians Plumb, Page and Freeman Lead Squad | True | Special to The New York Times | 1996-06-17 | RE0000726386 | B00000438907 | | | |
| 1968-07-16 | 1968-07-16 | https://www.nytimes.com/1968/07/16/archives/upstate-fire-official-20-accused-of-setting-blazes.html | Upstate Fire Official, 20, Accused of Setting Blazes | True | Special to The New York Times | 1996-06-17 | RE0000726386 | B00000438907 | | | |
| 1968-07-16 | 1968-07-16 | https://www.nytimes.com/1968/07/16/archives/states-support-for-city-housing.html | State's Support for City Housing | True | JAMES WM. GAYNOR | 1996-06-17 | RE0000726386 | B00000438907 | | | |
| 1968-07-16 | 1968-07-16 | https://www.nytimes.com/1968/07/16/archives/pirates-reactivate-virdon-as-patriks-replacement.html | Pirates Reactivate Virdon As Patrk's Replacement | True | | 1996-06-17 | RE0000726386 | B00000438907 | | | |
| 1968-07-16 | 1968-07-16 | https://www.nytimes.com/1968/07/16/archives/kenneth-littauer-literary-agent-74.html | KENNETH LITTAUER LITERARY AGENT, 74 | True | | 1996-06-17 | RE0000726386 | B00000438907 | | | |
| 1968-07-16 | 1968-07-16 | https://www.nytimes.com/1968/07/16/archives/norway-reports-surplus-in-foreign-trade-account.html | Norway Reports Surplus In Foreign Trade Account | True | | 1996-06-17 | RE0000726386 | B00000438907 | | | |
| 1968-07-16 | 1968-07-16 | https://www.nytimes.com/1968/07/16/archives/sovietled-group-pressing-prague-five-nations-end-warsaw-parley-and.html | SOVIET-LED GROUP PRESSING PRAGUE; Five Nations End Warsaw Parley and Send Letter to Czechs on Liberalization | True | By Jonathan Randal | 1996-06-17 | RE0000726386 | B00000438907 | | | |
| 1968-07-16 | 1968-07-16 | https://www.nytimes.com/1968/07/16/archives/valentino-and-de-barentzen-tricks-from-the-1940s.html | Valentino and de Barentzen: Tricks From the 1940's | True | By Gloria Emerson | 1996-06-17 | RE0000726386 | B00000438907 | | | |
| 1968-07-16 | 1968-07-16 | https://www.nytimes.com/1968/07/16/archives/nixons-qualifications.html | Nixon's Qualifications | True | JOHN AIMERS | 1996-06-17 | RE0000726386 | B00000438907 | | | |
| 1968-07-16 | 1968-07-16 | https://www.nytimes.com/1968/07/16/archives/pope-to-castel-gondolfo.html | Pope to Castel Gondolfo | True | | 1996-06-17 | RE0000726386 | B00000438907 | | | |
| 1968-07-16 | 1968-07-16 | https://www.nytimes.com/1968/07/16/archives/stocks-slip-a-bit-as-volume-eases-mergerbent-conglomerates-are.html | STOCKS SLIP A BIT AS VOLUME EASES; Merger-Bent Conglomerates Are Among the Heaviest Losers in Day's Session | True | By John S. Abele | 1996-06-17 | RE0000726386 | B00000438907 | | | |
| 1968-07-16 | 1968-07-16 | https://www.nytimes.com/1968/07/16/archives/nickerson-sutton-support-mccarthy-nickerson-shifts-to-mcarthy-side.html | Nickerson, Sutton Support McCarthy; NICKERSON SHIFTS TO M'CARTHY SIDE | True | By Clayton Knowles | 1996-06-17 | RE0000726386 | B00000438907 | | | |
| 1968-07-16 | 1968-07-16 | https://www.nytimes.com/1968/07/16/archives/bridge-brooklyn-knockout-title-won-by-team-led-by-tom-griffin.html | Bridge: Brooklyn Knockout Title Won By Team Led by Tom Griffin | True | By Alan Truscott | 1996-06-17 | RE0000726386 | B00000438907 | | | |
| 1968-07-16 | 1968-07-16 | https://www.nytimes.com/1968/07/16/archives/england-leads-by-320-runs-in-test-match-with-aussies.html | England Leads by 320 Runs In Test Match With Aussies | True | | 1996-06-17 | RE0000726386 | B00000438907 | | | |
| 1968-07-16 | 1968-07-16 | https://www.nytimes.com/1968/07/16/archives/bloomingdales-redoes-model-rooms-and-prices.html | Bloomingdale's Redoes Model Rooms and Prices | True | By Virginia Lee Warren | 1996-06-17 | RE0000726386 | B00000438907 | | | |
| 1968-07-16 | 1968-07-16 | https://www.nytimes.com/1968/07/16/archives/arab-guerrilla-leaders-agree-to-coordinate-plans.html | Arab Guerrilla Leaders Agree to Coordinate Plans | True | | 1996-06-17 | RE0000726386 | B00000438907 | | | |
| 1968-07-16 | 1968-07-16 | https://www.nytimes.com/1968/07/16/archives/laverne-baldwin-served-in-many-consular-posts.html | LaVerne Baldwin, Served In Many Consular Posts | True | Special to The New York Times | 1996-06-17 | RE0000726386 | B00000438907 | | | |
| 1968-07-16 | 1968-07-16 | https://www.nytimes.com/1968/07/16/archives/washington-proceedings.html | Washington Proceedings | True | | 1996-06-17 | RE0000726386 | B00000438907 | | | |
| 1968-07-16 | 1968-07-16 | https://www.nytimes.com/1968/07/16/archives/british-seek-to-end-atom-test-dispute.html | BRITISH SEEK TO END ATOM TEST DISPUTE | True | Special to The New York Times | 1996-06-17 | RE0000726386 | B00000438907 | | | |
| 1968-07-16 | 1968-07-16 | https://www.nytimes.com/1968/07/16/archives/cool-man-in-hot-spot-andrew-thomas-sweeney.html | Cool Man In Hot Spot; Andrew Thomas Sweeney | True | | 1996-06-17 | RE0000726386 | B00000438907 | | | |
| 1968-07-16 | 1968-07-16 | https://www.nytimes.com/1968/07/16/archives/roth-asks-spending-study.html | Roth Asks Spending Study | True | | 1996-06-17 | RE0000726386 | B00000438907 | | | |
| 1968-07-16 | 1968-07-16 | https://www.nytimes.com/1968/07/16/archives/bailey-sees-strike-posing-site-crisis.html | BAILEY SEES STRIKE POSING SITE CRISIS | True | | 1996-06-17 | RE0000726386 | B00000438907 | | | |
| 1968-07-16 | 1968-07-16 | https://www.nytimes.com/1968/07/16/archives/president-is-elected-by-texas-gulf-sulphur.html | President Is Elected By Texas Gulf Sulphur | True | | 1996-06-17 | RE0000726386 | B00000438907 | | | |
| 1968-07-16 | 1968-07-16 | https://www.nytimes.com/1968/07/16/archives/florida-land-sales-concern-elects-new-board-chairman.html | Florida Land Sales Concern Elects New Board Chairman | True | | 1996-06-17 | RE0000726386 | B00000438907 | | | |
| 1968-07-16 | 1968-07-16 | https://www.nytimes.com/1968/07/16/archives/orioles-top-yanks-82-for-6th-in-row-frank-robinson-paces-baltimore.html | Orioles Top Yanks, 8-2, for 6th in Row; FRANK ROBINSON PACES BALTIMORE | True | By George Vecsey | 1996-06-17 | RE0000726386 | B00000438907 | | | |
| 1968-07-16 | 1968-07-16 | https://www.nytimes.com/1968/07/16/archives/bowater-paper-plans-to-realign-its-north-american-operations.html | Bowater Paper Plans to Realign Its North American Operations | True | | 1996-06-17 | RE0000726386 | B00000438907 | | | |
| 1968-07-16 | 1968-07-16 | https://www.nytimes.com/1968/07/16/archives/bordens-milk-division-names-vice-president.html | Borden's Milk Division Names Vice President | True | | 1996-06-17 | RE0000726386 | B00000438907 | | | |
| 1968-07-16 | 1968-07-16 | https://www.nytimes.com/1968/07/16/archives/desi-kegl-bognar-is-fiance-of-katalin-homorodszentpaly.html | Desi Kegl-Bognar Is Fiance Of Katalin Homorod-Szentpaly | True | | 1996-06-17 | RE0000726386 | B00000438907 | | | |
| 1968-07-16 | 1968-07-16 | https://www.nytimes.com/1968/07/16/archives/aid-group-defies-lagos-airlift-ban-agency-is-said-to-have-sent-30.html | AID GROUP DEFIES LAGOS AIRLIFT BAN; Agency Is Said to Have Sent 30 Planeloads to Biafra | True | | 1996-06-17 | RE0000726386 | B00000438907 | | | |
| 1968-07-16 | 1968-07-16 | https://www.nytimes.com/1968/07/16/archives/fast-optical-page-reader-is-added-to-ibm-system.html | Fast Optical Page Reader Is Added to I.B.M. System | True | | 1996-06-17 | RE0000726386 | B00000438907 | | | |
| 1968-07-16 | 1968-07-16 | https://www.nytimes.com/1968/07/16/archives/greenland-glacier-study.html | Greenland Glacier Study | True | | 1996-06-17 | RE0000726386 | B00000438907 | | | |
| 1968-07-16 | 1968-07-16 | https://www.nytimes.com/1968/07/16/archives/bomb-deactivated-at-french-offices-police-deactivate-bomb-at-french.html | Bomb Deactivated At French Offices; Police Deactivate Bomb at French Offices Here | True | By Martin Arnold | 1996-06-17 | RE0000726386 | B00000438907 | | | |
| 1968-07-16 | 1968-07-16 | https://www.nytimes.com/1968/07/16/archives/phyllis-monroe-is-future-bride-of-gl-belenky.html | Phyllis Monroe Is Future Bride of G.L. Belenky | True | Special to The New York Times | 1996-06-17 | RE0000726386 | B00000438907 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-07-16 | 1968-07-16 | https://www.nytimes.com/1968/07/16/archives/credit-markets-new-corporate-bond-yields-resume-retreat.html | Credit Markets: New Corporate Bond Yields Resume Retreat | True | | 1996-06-17 | RE0000726386 | B00000438907 | | | |
| 1968-07-16 | 1968-07-16 | https://www.nytimes.com/1968/07/16/archives/miss-pollitzer-married.html | Miss Pollitzer Married | True | | 1996-06-17 | RE0000726386 | B00000438907 | | | |
| 1968-07-16 | 1968-07-16 | https://www.nytimes.com/1968/07/16/archives/stassen-foresees-103-votes-for-him.html | STASSEN FORESEES 103 VOTES FOR HIM | True | | 1996-06-17 | RE0000726386 | B00000438907 | | | |
| 1968-07-16 | 1968-07-16 | https://www.nytimes.com/1968/07/16/archives/rail-union-head-reelected.html | Rail Union Head Re-elected | True | | 1996-06-17 | RE0000726386 | B00000438907 | | | |
| 1968-07-16 | 1968-07-16 | https://www.nytimes.com/1968/07/16/archives/winnington-back-in-britain.html | Winnington Back in Britain | True | | 1996-06-17 | RE0000726386 | B00000438907 | | | |
| 1968-07-16 | 1968-07-16 | https://www.nytimes.com/1968/07/16/archives/rusk-rejects-groups-plea-for-ultimatum-on-pueblo.html | Rusk Rejects Group's Plea For Ultimatum on Pueblo | True | | 1996-06-17 | RE0000726386 | B00000438907 | | | |
| 1968-07-16 | 1968-07-16 | https://www.nytimes.com/1968/07/16/archives/civic-groups-back-mayor-on-si-road.html | Civic Groups Back Mayor On S.I. Road | True | By Morris Kaplan | 1996-06-17 | RE0000726386 | B00000438907 | | | |
| 1968-07-16 | 1968-07-16 | https://www.nytimes.com/1968/07/16/archives/young-of-generals-arrives-here-today.html | YOUNG OF GENERALS ARRIVES HERE TODAY | True | | 1996-06-17 | RE0000726386 | B00000438907 | | | |
| 1968-07-16 | 1968-07-16 | https://www.nytimes.com/1968/07/16/archives/hanoi-says-major-topics-arise-in-recesses-in-paris-hanoi-concedes.html | Hanoi Says Major Topics Arise in Recesses in Paris; HANOI CONCEDES BIG TOPICS ARISE | True | By Hedrick Smith | 1996-06-17 | RE0000726386 | B00000438907 | | | |
| 1968-07-16 | 1968-07-16 | https://www.nytimes.com/1968/07/16/archives/blind-youths-see-new-nature-trail.html | Blind Youths 'See' New Nature Trail | True | By Nan Robertson | 1996-06-17 | RE0000726386 | B00000438907 | | | |
| 1968-07-16 | 1968-07-16 | https://www.nytimes.com/1968/07/16/archives/pirates-lose-10th-in-row.html | Pirates Lose 10th in Row | True | | 1996-06-17 | RE0000726386 | B00000438907 | | | |
| 1968-07-16 | 1968-07-16 | https://www.nytimes.com/1968/07/16/archives/health-benefits-reported-enhanced-under-johnson.html | Health Benefits Reported Enhanced Under Johnson | True | | 1996-06-17 | RE0000726386 | B00000438907 | | | |
| 1968-07-16 | 1968-07-16 | https://www.nytimes.com/1968/07/16/archives/midland-grace-branch.html | Midland Grace Branch | True | | 1996-06-17 | RE0000726386 | B00000438907 | | | |
| 1968-07-16 | 1968-07-16 | https://www.nytimes.com/1968/07/16/archives/102-of-foe-killed-in-three-clashes-clifford-briefed-in-saigon-by.html | 102 OF FOE KILLED IN THREE CLASHES; Clifford Briefed in Saigon by Top U.S. Officials | True | By Joseph B. Treaster | 1996-06-17 | RE0000726386 | B00000438907 | | | |
| 1968-07-16 | 1968-07-16 | https://www.nytimes.com/1968/07/16/archives/business-is-booming-for-the-assorted-soothsayers-of-saigon.html | Business Is Booming for the Assorted Soothsayers of Saigon | True | By Bernard Weinraub | 1996-06-17 | RE0000726386 | B00000438907 | | | |
| 1968-07-16 | 1968-07-16 | https://www.nytimes.com/1968/07/16/archives/julius-c-holmes-exdiplomat-and-eisenhower-adviser-dies-ambassador.html | Julius C. Holmes, Ex-Diplomat And Eisenhower Adviser, Dies; Ambassador to Iran From 1961 to 1965 -- Consultant to State Department | True | | 1996-06-17 | RE0000726386 | B00000438907 | | | |
| 1968-07-16 | 1968-07-16 | https://www.nytimes.com/1968/07/16/archives/paper-says-letter-shows-london-suspect-is-ray-brother-got-a-report.html | Paper Says Letter Shows London Suspect Is Ray; Brother Got a Report Signed 'Lord R.G. Sneyd,' Chicago Daily News Asserts | True | | 1996-06-17 | RE0000726386 | B00000438907 | | | |
| 1968-07-16 | 1968-07-16 | https://www.nytimes.com/1968/07/16/archives/eurodollar-loophole-us-banks-avoid-regulations-legally-by-using.html | Eurodollar Loophole; U.S. Banks Avoid Regulations Legally By Using Funds of Foreign Branches | True | By H. Erich Heinemann | 1996-06-17 | RE0000726386 | B00000438907 | | | |
| 1968-07-16 | 1968-07-16 | https://www.nytimes.com/1968/07/16/archives/the-house-puts-in-13hour-workday-early-adjournment-doubted-though.html | THE HOUSE PUTS IN 13-HOUR WORKDAY; Early Adjournment Doubted Though 25 Bills Pass | True | | 1996-06-17 | RE0000726386 | B00000438907 | | | |
| 1968-07-16 | 1968-07-16 | https://www.nytimes.com/1968/07/16/archives/as-rout-red-sox-125.html | A's Rout Red Sox, 12-5 | True | | 1996-06-17 | RE0000726386 | B00000438907 | | | |
| 1968-07-16 | 1968-07-16 | https://www.nytimes.com/1968/07/16/archives/french-unemployment-up.html | French Unemployment Up | True | | 1996-06-17 | RE0000726386 | B00000438907 | | | |
| 1968-07-16 | 1968-07-16 | https://www.nytimes.com/1968/07/16/archives/world-church-unit-commences-debate.html | WORLD CHURCH UNIT COMMENCES DEBATE | True | Special to The New York Times | 1996-06-17 | RE0000726386 | B00000438907 | | | |
| 1968-07-16 | 1968-07-16 | https://www.nytimes.com/1968/07/16/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1996-06-17 | RE0000726386 | B00000438907 | | | |
| 1968-07-16 | 1968-07-16 | https://www.nytimes.com/1968/07/16/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1996-06-17 | RE0000726386 | B00000438907 | | | |
| 1968-07-16 | 1968-07-16 | https://www.nytimes.com/1968/07/16/archives/nondemocracy-in-greece.html | Non-Democracy in Greece | True | | 1996-06-17 | RE0000726386 | B00000438907 | | | |
| 1968-07-16 | 1968-07-16 | https://www.nytimes.com/1968/07/16/archives/state-broadcasters-prize-for-series-won-by-wmca.html | State Broadcasters' Prize For Series Won by WMCA | True | | 1996-06-17 | RE0000726386 | B00000438907 | | | |
| 1968-07-16 | 1968-07-16 | https://www.nytimes.com/1968/07/16/archives/statement-from-warsaw.html | Statement From Warsaw | True | | 1996-06-17 | RE0000726386 | B00000438907 | | | |
| 1968-07-16 | 1968-07-16 | https://www.nytimes.com/1968/07/16/archives/music-electronic-mitzvah-for-dead-zukofsky-is-soloist-in-michael.html | Music: Electronic 'Mitzvah for Dead'; Zukofsky Is Soloist in Michael Sahl's Work | True | By Harold C. Schonberg | 1996-06-17 | RE0000726386 | B00000438907 | | | |
| 1968-07-16 | 1968-07-16 | https://www.nytimes.com/1968/07/16/archives/rumanian-defends-prague.html | Rumanian Defends Prague | True | | 1996-06-17 | RE0000726386 | B00000438907 | | | |
| 1968-07-16 | 1968-07-16 | https://www.nytimes.com/1968/07/16/archives/prices-of-grains-show-advances-gains-are-linked-to-end-of-labor.html | PRICES OF GRAINS SHOW ADVANCES; Gains Are Linked to End of Labor Strife in Canada | True | By James J. Nagle | 1996-06-17 | RE0000726386 | B00000438907 | | | |
| 1968-07-16 | 1968-07-16 | https://www.nytimes.com/1968/07/16/archives/follower-is-held-in-slaying-of-jimmy-the-katangese.html | Follower Is Held in Slaying Of 'Jimmy the Katangese' | True | Special to The New York Times | 1996-06-17 | RE0000726386 | B00000438907 | | | |
| 1968-07-16 | 1968-07-16 | https://www.nytimes.com/1968/07/16/archives/senate-votes-increase-in-gi-school-benefits.html | Senate Votes Increase In G.I. School Benefits | True | | 1996-06-17 | RE0000726386 | B00000438907 | | | |
| 1968-07-16 | 1968-07-16 | https://www.nytimes.com/1968/07/16/archives/riverharbor-bill-is-voted-by-house.html | RIVER-HARBOR BILL IS VOTED BY HOUSE | True | | 1996-06-17 | RE0000726386 | B00000438907 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-07-16 | 1968-07-16 | https://www.nytimes.com/1968/07/16/archives/custody-hearing-today.html | Custody Hearing Today | True | | 1996-06-17 | RE0000726386 | B00000438907 | | | |
| 1968-07-16 | 1968-07-16 | https://www.nytimes.com/1968/07/16/archives/mormon-tabernacle-head.html | Mormon Tabernacle Head | True | | 1996-06-17 | RE0000726386 | B00000438907 | | | |
| 1968-07-16 | 1968-07-16 | https://www.nytimes.com/1968/07/16/archives/fanny-may-results-listed-for-the-week.html | Fanny May Results Listed for the Week | True | Special to The New York Times | 1996-06-17 | RE0000726386 | B00000438907 | | | |
| 1968-07-16 | 1968-07-16 | https://www.nytimes.com/1968/07/16/archives/john-a-perkins-is-named-sloan-foundation-trustee.html | John A. Perkins Is Named Sloan Foundation Trustee | True | | 1996-06-17 | RE0000726386 | B00000438907 | | | |
| 1968-07-16 | 1968-07-16 | https://www.nytimes.com/1968/07/16/archives/readers-digest-fills-new-post-of-publisher.html | Reader's Digest Fills New Post of Publisher | True | | 1996-06-17 | RE0000726386 | B00000438907 | | | |
| 1968-07-16 | 1968-07-16 | https://www.nytimes.com/1968/07/16/archives/threat-to-cheetah.html | Threat to Cheetah | True | MR. AND MRS. G. PHILIP CHENEY | 1996-06-17 | RE0000726386 | B00000438907 | | | |
| 1968-07-16 | 1968-07-16 | https://www.nytimes.com/1968/07/16/archives/senate-backs-rise-in-education-aid-house-approves-revisions-in.html | SENATE BACKS RISE IN EDUCATION AID; House Approves Revisions in Vocational Training | True | | 1996-06-17 | RE0000726386 | B00000438907 | | | |
| 1968-07-16 | 1968-07-16 | https://www.nytimes.com/1968/07/16/archives/priscilla-ann-bijur-is-engaged-to-marry.html | Priscilla Ann Bijur Is Engaged to Marry | True | Special to The New York Times | 1996-06-17 | RE0000726386 | B00000438907 | | | |
| 1968-07-16 | 1968-07-16 | https://www.nytimes.com/1968/07/16/archives/house-votes-fishery-bill.html | House Votes Fishery Bill | True | | 1996-06-17 | RE0000726386 | B00000438907 | | | |
| 1968-07-16 | 1968-07-16 | https://www.nytimes.com/1968/07/16/archives/brother-brian-downes.html | BROTHER BRIAN DOWNES | True | | 1996-06-17 | RE0000726386 | B00000438907 | | | |
| 1968-07-16 | 1968-07-16 | https://www.nytimes.com/1968/07/16/archives/obrien-with-a-66-leads-in-ike-golf-hedwig-and-vanderbush-are-tied.html | OBRIEN, WITH A 66, LEADS IN IKE GOLF; Hedwig and Vanderbush Are Tied for Second on 68's | True | Special to The New York Times | 1996-06-17 | RE0000726386 | B00000438907 | | | |
| 1968-07-16 | 1968-07-16 | https://www.nytimes.com/1968/07/16/archives/columbuss-ships-to-be-hunted-on-sea-floor-2-of-the-4-caravels-on.html | Columbus's Ships to Be Hunted on Sea Floor; 2 of the 4 Caravels on Last Trip May Lie in Jamaican Bay | True | Special to The New York Times | 1996-06-17 | RE0000726386 | B00000438907 | | | |
| 1968-07-16 | 1968-07-16 | https://www.nytimes.com/1968/07/16/archives/cbstv-puts-off-race-opinion-show.html | C.B.S.-TV PUTS OFF RACE OPINION SHOW | True | | 1996-06-17 | RE0000726386 | B00000438907 | | | |
| 1968-07-16 | 1968-07-16 | https://www.nytimes.com/1968/07/16/archives/helan-m-toole.html | HELAN M. TOOLE | True | Special to The New York Times | 1996-06-17 | RE0000726386 | B00000438907 | | | |
| 1968-07-16 | 1968-07-16 | https://www.nytimes.com/1968/07/16/archives/john-c-stark.html | JOHN C. STARK | True | Special to The New York Times | 1996-06-17 | RE0000726386 | B00000438907 | | | |
| 1968-07-16 | 1968-07-16 | https://www.nytimes.com/1968/07/16/archives/8-mayors-are-named-to-lobby-for-federal-guaranteed-income.html | 8 Mayors Are Named to Lobby For Federal Guaranteed Income | True | | 1996-06-17 | RE0000726386 | B00000438907 | | | |
| 1968-07-16 | 1968-07-16 | https://www.nytimes.com/1968/07/16/archives/vietnam-casualties.html | Vietnam Casualties | True | | 1996-06-17 | RE0000726386 | B00000438907 | | | |
| 1968-07-16 | 1968-07-16 | https://www.nytimes.com/1968/07/16/archives/miss-vuskalns-triumphs-by-61-60-at-jersey-net.html | Miss Vuskalns Triumphs By 6-1, 6-0 at Jersey Net | True | Special to The New York Times | 1996-06-17 | RE0000726386 | B00000438907 | | | |
| 1968-07-16 | 1968-07-16 | https://www.nytimes.com/1968/07/16/archives/gene-wilkey.html | GENE WILKEY | True | | 1996-06-17 | RE0000726386 | B00000438907 | | | |
| 1968-07-16 | 1968-07-16 | https://www.nytimes.com/1968/07/16/archives/william-j-catallo.html | WILLIAM J. CATALLO | True | Special to The New York Times | 1996-06-17 | RE0000726386 | B00000438907 | | | |
| 1968-07-16 | 1968-07-16 | https://www.nytimes.com/1968/07/16/archives/us-commander-in-tokyo.html | U.S. Commander in Tokyo | True | | 1996-06-17 | RE0000726386 | B00000438907 | | | |
| 1968-07-16 | 1968-07-16 | https://www.nytimes.com/1968/07/16/archives/physicians-assay-transplant-care-agree-newheart-patients-should-leave-bad-early.html | PHYSICIANS ASSAY TRANSPLANT CARE; Agree New-Heart Patients Should Leave Bad Early | True | | 1996-06-17 | RE0000726386 | B00000438907 | | | |
| 1968-07-16 | 1968-07-16 | https://www.nytimes.com/1968/07/16/archives/miniskirts-have-been-slipping-by-british-sales-tax.html | Miniskirts Have Been Slipping By British Sales Tax | True | | 1996-06-17 | RE0000726386 | B00000438907 | | | |
| 1968-07-16 | 1968-07-16 | https://www.nytimes.com/1968/07/16/archives/wood-field-and-stream-bay-shore-mako-shark-tournament-proves-rugged.html | Wood, Field and Stream; Bay Shore Mako Shark Tournament Proves Rugged Test of Seamanship | True | By Nelson Bryant | 1996-06-17 | RE0000726386 | B00000438907 | | | |
| 1968-07-16 | 1968-07-16 | https://www.nytimes.com/1968/07/16/archives/monsoon-floods-in-india-leave-at-least-80-dead.html | Monsoon Floods in India Leave at Least 80 Dead | True | | 1996-06-17 | RE0000726386 | B00000438907 | | | |
| 1968-07-16 | 1968-07-16 | https://www.nytimes.com/1968/07/16/archives/41-in-kansas-freed-on-bond-in-mental-hospital-picketing.html | 41 in Kansas Freed on Bond In Mental Hospital Picketing | True | Special to The New York Times | 1996-06-17 | RE0000726386 | B00000438907 | | | |
| 1968-07-16 | 1968-07-16 | https://www.nytimes.com/1968/07/16/archives/a-correction-88955957.html | A Correction | True | | 1996-06-17 | RE0000726386 | B00000438907 | | | |
| 1968-07-16 | 1968-07-16 | https://www.nytimes.com/1968/07/16/archives/the-arab-world-soviet-role-widens-the-arab-world-role-of-the-soviet.html | The Arab World: Soviet Role Widens; The Arab World: Role of the Soviet Union Continues to Widen | True | By Drew Middleton | 1996-06-17 | RE0000726386 | B00000438907 | | | |
| 1968-07-16 | 1968-07-16 | https://www.nytimes.com/1968/07/16/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1996-06-17 | RE0000726386 | B00000438907 | | | |
| 1968-07-16 | 1968-07-16 | https://www.nytimes.com/1968/07/16/archives/having-a-party-or-picnic-open-a-box.html | Having a Party or Picnic? Open a Box | True | By Jean Hewitt | 1996-06-17 | RE0000726386 | B00000438907 | | | |
| 1968-07-16 | 1968-07-16 | https://www.nytimes.com/1968/07/16/archives/20-youths-offer-passion-a-la-mod-man-dies-imported-from-england.html | 20 YOUTHS OFFER PASSION A LA MOD; ' Man Dies,' Imported From England, Given in Church | True | By Donal Henahan | 1996-06-17 | RE0000726386 | B00000438907 | | | |
| 1968-07-16 | 1968-07-16 | https://www.nytimes.com/1968/07/16/archives/ftc-drops-action-against-hc-bohack.html | F.T.C. DROPS ACTION AGAINST H.C. BOHACK | True | | 1996-06-17 | RE0000726386 | B00000438907 | | | |
| 1968-07-16 | 1968-07-16 | https://www.nytimes.com/1968/07/16/archives/exklansman-gets-5-years-for-firebomb-death-plot.html | Ex-Klansman Gets 5 Years For Firebomb Death Plot | True | | 1996-06-17 | RE0000726386 | B00000438907 | | | |
| 1968-07-16 | 1968-07-16 | https://www.nytimes.com/1968/07/16/archives/son-to-mrs-billingsley.html | Son to Mrs. Billingsley | True | | 1996-06-17 | RE0000726386 | B00000438907 | | | |
| 1968-07-16 | 1968-07-16 | https://www.nytimes.com/1968/07/16/archives/jersey-protects-car-owners.html | Jersey Protects Car Owners | True | | 1996-06-17 | RE0000726386 | B00000438907 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-07-16 | 1968-07-16 | https://www.nytimes.com/1968/07/16/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1996-06-17 | RE0000726386 | B00000438907 | | | |
| 1968-07-16 | 1968-07-16 | https://www.nytimes.com/1968/07/16/archives/long-island-gets-aba-franchise-americans-renamed-nets-and-moved-to.html | LONG ISLAND GETS A.B.A. FRANCHISE; Americans Renamed Nets and Moved to Commack | True | By Sam Goldaper | 1996-06-17 | RE0000726386 | B00000438907 | | | |
| 1968-07-16 | 1968-07-16 | https://www.nytimes.com/1968/07/16/archives/shanker-asks-school-appointees-to-be-independent-of-lindsay.html | Shanker Asks School Appointees To Be Independent of Lindsay | True | By Leonard Buder | 1996-06-17 | RE0000726386 | B00000438907 | | | |
| 1968-07-16 | 1968-07-16 | https://www.nytimes.com/1968/07/16/archives/mccarthy-bars-presidency-race-as-an-independent-candidate.html | McCarthy Bars Presidency Race As an Independent Candidate | True | By Warren Weaver Jr. | 1996-06-17 | RE0000726386 | B00000438907 | | | |
| 1968-07-16 | 1968-07-16 | https://www.nytimes.com/1968/07/16/archives/philbin-back-with-bishop.html | Philbin Back With Bishop | True | | 1996-06-17 | RE0000726386 | B00000438907 | | | |
| 1968-07-16 | 1968-07-16 | https://www.nytimes.com/1968/07/16/archives/negroes-organize-for-rockefeller-new-group-includes-militant-and.html | NEGROES ORGANIZE FOR ROCKEFELLER; New Group Includes Militant and Moderate Leaders -Humphrey, Nixon Scored | True | By Earl Caldwell | 1996-06-17 | RE0000726386 | B00000438907 | | | |
| 1968-07-16 | 1968-07-16 | https://www.nytimes.com/1968/07/16/archives/apaphoenix-is-invited-to-play-at-fords-theater.html | A.P.A.-Phoenix Is invited To Play at Ford's Theater | True | | 1996-06-17 | RE0000726386 | B00000438907 | | | |
| 1968-07-16 | 1968-07-16 | https://www.nytimes.com/1968/07/16/archives/paterson-paper-now-10c.html | Paterson Paper Now 10c | True | | 1996-06-17 | RE0000726386 | B00000438907 | | | |
| 1968-07-16 | 1968-07-16 | https://www.nytimes.com/1968/07/16/archives/13000-rail-workers-win-lifetime-jobs.html | 13,000 RAIL WORKERS WIN LIFETIME JOBS | True | | 1996-06-17 | RE0000726386 | B00000438907 | | | |
| 1968-07-16 | 1968-07-16 | https://www.nytimes.com/1968/07/16/archives/no-halt-in-sight-for-silver-sales-treasury-says-it-still-has-300.html | NO HALT IN SIGHT FOR SILVER SALES; Treasury Says It Still Has 300 Million Ounces | True | Special to The New York Times | 1996-06-17 | RE0000726386 | B00000438907 | | | |
| 1968-07-16 | 1968-07-16 | https://www.nytimes.com/1968/07/16/archives/tampa-sanitationmen-out.html | Tampa Sanitationmen Out | True | | 1996-06-17 | RE0000726386 | B00000438907 | | | |
| 1968-07-16 | 1968-07-16 | https://www.nytimes.com/1968/07/16/archives/brzezinskii-accused.html | Brzezinskii Accused | True | Special to The New York Times | 1996-06-17 | RE0000726386 | B00000438907 | | | |
| 1968-07-16 | 1968-07-16 | https://www.nytimes.com/1968/07/16/archives/vincent-scores-in-tennis.html | Vincent Scores in Tennis | True | Special to The New York Times | 1996-06-17 | RE0000726386 | B00000438907 | | | |
| 1968-07-16 | 1968-07-16 | https://www.nytimes.com/1968/07/16/archives/ball-gives-eshkol-note-from-johnson.html | BALL GIVES ESHKOL NOTE FROM JOHNSON | True | Special to The New York Times | 1996-06-17 | RE0000726386 | B00000438907 | | | |
| 1968-07-16 | 1968-07-16 | https://www.nytimes.com/1968/07/16/archives/strong-federal-housing-bill-is-urged-by-lindsay.html | Strong Federal Housing Bill Is Urged by Lindsay | True | By Richard L. Madden | 1996-06-17 | RE0000726386 | B00000438907 | | | |
| 1968-07-16 | 1968-07-16 | https://www.nytimes.com/1968/07/16/archives/bullets-pistons-to-play-here.html | Bullets, Pistons to Play Here | True | | 1996-06-17 | RE0000726386 | B00000438907 | | | |
| 1968-07-16 | 1968-07-16 | https://www.nytimes.com/1968/07/16/archives/byrd-opposes-nomination.html | Byrd Opposes Nomination | True | | 1996-06-17 | RE0000726386 | B00000438907 | | | |
| 1968-07-16 | 1968-07-16 | https://www.nytimes.com/1968/07/16/archives/hyndman-is-improved.html | Hyndman Is Improved | True | | 1996-06-17 | RE0000726386 | B00000438907 | | | |
| 1968-07-16 | 1968-07-16 | https://www.nytimes.com/1968/07/16/archives/mrs-finch-with-72-takes-medal-in-tricounty-golf.html | Mrs. Finch, With 72, Takes Medal in Tri-County Golf | True | Special to The New York Times | 1996-06-17 | RE0000726386 | B00000438907 | | | |
| 1968-07-16 | 1968-07-16 | https://www.nytimes.com/1968/07/16/archives/gamemeat-sale-planned-in-africa-johannesburg-will-market-impala.html | GAME-MEAT SALE PLANNED IN AFRICA; Johannesburg Will Market Impala Steak, for Instance | True | Special to The New York Times | 1996-06-17 | RE0000726386 | B00000438907 | | | |
| 1968-07-16 | 1968-07-16 | https://www.nytimes.com/1968/07/16/archives/192-killed-by-guns-in-week-survey-across-nation-finds.html | 192 Killed by Guns in Week, Survey Across Nation Finds | True | | 1996-06-17 | RE0000726386 | B00000438907 | | | |
| 1968-07-16 | 1968-07-16 | https://www.nytimes.com/1968/07/16/archives/redwood-veneer.html | Redwood Veneer | True | | 1996-06-17 | RE0000726386 | B00000438907 | | | |
| 1968-07-16 | 1968-07-16 | https://www.nytimes.com/1968/07/16/archives/study-of-addicts-shows-half-had-early-disorders.html | Study of Addicts Shows Half Had Early Disorders | True | By Jane E. Brody | 1996-06-17 | RE0000726386 | B00000438907 | | | |
| 1968-07-16 | 1968-07-16 | https://www.nytimes.com/1968/07/16/archives/parcel-strike-ends-in-northern-jersey-no-deliveries-here.html | Parcel Strike Ends In Northern Jersey; No Deliveries Here | True | | 1996-06-17 | RE0000726386 | B00000438907 | | | |
| 1968-07-16 | 1968-07-16 | https://www.nytimes.com/1968/07/16/archives/prices-and-sales-decline-on-amex-index-loses-3-cents-435-issues.html | PRICES AND SALES DECLINE ON AMEX; Index Loses 3 Cents -- 435 Issues Rise and 411 Dip | True | By William M. Freeman | 1996-06-17 | RE0000726386 | B00000438907 | | | |
| 1968-07-16 | 1968-07-16 | https://www.nytimes.com/1968/07/16/archives/index-of-commodity-prices-holds-unchanged-at-938.html | Index of Commodity Prices Holds Unchanged at 93.8 | True | | 1996-06-17 | RE0000726386 | B00000438907 | | | |
| 1968-07-16 | 1968-07-16 | https://www.nytimes.com/1968/07/16/archives/rickover-assails-pentagon-on-information-flow-tells-panel-he-would.html | Rickover Assails Pentagon on Information Flow; Tells Panel He Would Curb Release of Technical Data -- Naval Academy Scored | True | | 1996-06-17 | RE0000726386 | B00000438907 | | | |
| 1968-07-16 | 1968-07-16 | https://www.nytimes.com/1968/07/16/archives/college-policy-role-urged-for-students.html | COLLEGE POLICY ROLE URGED FOR STUDENTS | True | | 1996-06-17 | RE0000726386 | B00000438907 | | | |
| 1968-07-16 | 1968-07-16 | https://www.nytimes.com/1968/07/16/archives/competition-in-the-market.html | Competition in the Market? | True | | 1996-06-17 | RE0000726386 | B00000438907 | | | |
| 1968-07-16 | 1968-07-16 | https://www.nytimes.com/1968/07/16/archives/in-the-nation-year-of-the-dream-ticket.html | In The Nation: Year of the Dream Ticket | True | By Tom Wicker | 1996-06-17 | RE0000726386 | B00000438907 | | | |
| 1968-07-16 | 1968-07-16 | https://www.nytimes.com/1968/07/16/archives/belgium-moving-to-shut-off-all-arms-to-lagos-regime.html | Belgium Moving to Shut Off All Arms to Lagos Regime | True | Special to The New York Times | 1996-06-17 | RE0000726386 | B00000438907 | | | |
| 1968-07-16 | 1968-07-16 | https://www.nytimes.com/1968/07/16/archives/zambezi-dam-cost-set-at-315million.html | ZAMBEZI DAM COST SET AT 315-MILLION | True | Special to The New York Times | 1996-06-17 | RE0000726386 | B00000438907 | | | |
| 1968-07-16 | 1968-07-16 | https://www.nytimes.com/1968/07/16/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1996-06-17 | RE0000726386 | B00000438907 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-07-16 | 1968-07-16 | https://www.nytimes.com/1968/07/16/archives/accused-slayer-appears-in-court-bronx-judge-orders-rogers-held.html | ACCUSED SLAYER APPEARS IN COURT; Bronx Judge Orders Rogers Held Without Bail | True | By John Kifner | 1996-06-17 | RE0000726386 | B00000438907 | | | |
| 1968-07-16 | 1968-07-16 | https://www.nytimes.com/1968/07/16/archives/allies-seek-to-drop-krupp-breakup-plan.html | ALLIES SEEK TO DROP KRUPP BREAKUP PLAN | True | | 1996-06-17 | RE0000726386 | B00000438907 | | | |
| 1968-07-16 | 1968-07-16 | https://www.nytimes.com/1968/07/16/archives/voortrekker-named-victor.html | Voortrekker Named Victor | True | Special to The New York Times | 1996-06-17 | RE0000726386 | B00000438907 | | | |
| 1968-07-16 | 1968-07-16 | https://www.nytimes.com/1968/07/16/archives/johnson-hopeful-about-a-detente-by-us-and-soviet-astronaut-rescue.html | JOHNSON HOPEFUL ABOUT A DETENTE BY U.S. AND SOVIET; Astronaut Rescue Pact Sent to Senate as a Cultural Agreement Is Signed | True | By Charles Mohr | 1996-06-17 | RE0000726386 | B00000438907 | | | |
| 1968-07-16 | 1968-07-16 | https://www.nytimes.com/1968/07/16/archives/profits-rise-146-at-westinghouse-sales-for-second-quarter-climb-17.html | PROFITS RISE 14.6% AT WESTINGHOUSE; Sales for Second Quarter Climb 17% to a Record | True | | 1996-06-17 | RE0000726386 | B00000438907 | | | |
| 1968-07-16 | 1968-07-16 | https://www.nytimes.com/1968/07/16/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1996-06-17 | RE0000726386 | B00000438907 | | | |
| 1968-07-16 | 1968-07-16 | https://www.nytimes.com/1968/07/16/archives/sports-of-the-times-big-deal.html | Sports of The Times; Big Deal | True | By Leonard Koppett | 1996-06-17 | RE0000726386 | B00000438907 | | | |
| 1968-07-16 | 1968-07-16 | https://www.nytimes.com/1968/07/16/archives/president-signs-park-funds-bill-law-doubles-us-outlays-to.html | PRESIDENT SIGNS PARK FUNDS BILL; Law Doubles U.S. Outlays to $200-Million a Year | True | By Marjorie Hunter | 1996-06-17 | RE0000726386 | B00000438907 | | | |
| 1968-07-16 | 1968-07-16 | https://www.nytimes.com/1968/07/16/archives/back-to-the-pony-express.html | Back to the Pony Express | True | | 1996-06-17 | RE0000726386 | B00000438907 | | | |
| 1968-07-16 | 1968-07-16 | https://www.nytimes.com/1968/07/16/archives/odwyer-asks-end-of-aid-for-greece.html | ODWYER ASKS END OF AID FOR GREECE | True | | 1996-06-17 | RE0000726386 | B00000438907 | | | |
| 1968-07-16 | 1968-07-16 | https://www.nytimes.com/1968/07/16/archives/discount-rate-in-treasury-sale-rises-on-91-and-182day-bills.html | Discount Rate in Treasury Sale Rises on 91 and 182-Day Bills | True | Special to The New York Times | 1996-06-17 | RE0000726386 | B00000438907 | | | |
| 1968-07-16 | 1968-07-16 | https://www.nytimes.com/1968/07/16/archives/books-of-the-times-the-american-way-two-views.html | Books of The Times; The American Way -- Two Views | True | By Thomas Lask | 1996-06-17 | RE0000726386 | B00000438907 | | | |
| 1968-07-16 | 1968-07-16 | https://www.nytimes.com/1968/07/16/archives/appeal-by-abc-on-hughes-fails-higher-us-court-refuses-to-bar-bid.html | APPEAL BY A.B.C. ON HUGHES FAILS; Higher U.S. Court Refuses to Bar Bid -- Tender Ends | True | By Leonard Sloane | 1996-06-17 | RE0000726386 | B00000438907 | | | |
| 1968-07-16 | 1968-07-16 | https://www.nytimes.com/1968/07/16/archives/2500-in-a-march-at-trial-coast-protest-as-panther-leader-appears-on.html | 2,500 IN A MARCH AT TRIAL COAST; Protest as Panther Leader Appears on Murder Count | True | | 1996-06-17 | RE0000726386 | B00000438907 | | | |
| 1968-07-16 | 1968-07-16 | https://www.nytimes.com/1968/07/16/archives/annelise-huun-engaged-to-wed-ar-gralla-jr.html | Anne-Lise Huun Engaged to Wed A.R. Gralla Jr. | True | | 1996-06-17 | RE0000726386 | B00000438907 | | | |
| 1968-07-16 | 1968-07-16 | https://www.nytimes.com/1968/07/16/archives/bill-on-food-for-freedom-is-sent-to-the-president.html | Bill on Food for Freedom Is Sent to the President | True | | 1996-06-17 | RE0000726386 | B00000438907 | | | |
| 1968-07-16 | 1968-07-16 | https://www.nytimes.com/1968/07/16/archives/hockey-tips-from-the-old-pros-are-passed-along-to-young-hopefuls.html | Hockey Tips From the Old Pros Are Passed Along to Young Hopefuls | True | Special to The New York Times | 1996-06-17 | RE0000726386 | B00000438907 | | | |
| 1968-07-16 | 1968-07-16 | https://www.nytimes.com/1968/07/16/archives/76-by-siegel-leads-11-area-qualifiers.html | 76 BY SIEGEL LEADS 11 AREA QUALIFIERS | True | | 1996-06-17 | RE0000726386 | B00000438907 | | | |
| 1968-07-16 | 1968-07-16 | https://www.nytimes.com/1968/07/16/archives/daughter-to-mrs-evarts.html | Daughter to Mrs. Evarts | True | | 1996-06-17 | RE0000726386 | B00000438907 | | | |
| 1968-07-16 | 1968-07-16 | https://www.nytimes.com/1968/07/16/archives/great-lakes-basin-agency-is-approved-by-congress.html | Great Lakes Basin Agency Is Approved by Congress | True | | 1996-06-17 | RE0000726386 | B00000438907 | | | |
| 1968-07-16 | 1968-07-16 | https://www.nytimes.com/1968/07/16/archives/7-nations-meet-on-issue.html | 7 Nations Meet on Issue | True | Special to The New York Times | 1996-06-17 | RE0000726386 | B00000438907 | | | |
| 1968-07-16 | 1968-07-16 | https://www.nytimes.com/1968/07/16/archives/czechs-demand-a-basic-revision-of-warsaw-pact-seek-rotated-command.html | CZECHS DEMAND A BASIC REVISION OF WARSAW PACT; Seek Rotated Command and a Rule Against Treaty's Use for Political Ends | True | By Henry Kamm | 1996-06-17 | RE0000726386 | B00000438907 | | | |
| 1968-07-16 | 1968-07-16 | https://www.nytimes.com/1968/07/16/archives/9-firemen-faint-at-harlem-blaze-collapse-in-front-of-store-from.html | 9 FIREMEN FAINT AT HARLEM BLAZE; Collapse in Front of Store From Heat and Smoke | True | By Sylvan Fox | 1996-06-17 | RE0000726386 | B00000438907 | | | |
| 1968-07-16 | 1968-07-16 | https://www.nytimes.com/1968/07/16/archives/fastline-to-resume-trading-despite-sec-reservations.html | Fastline to Resume Trading Despite S.E.C. Reservations | True | | 1996-06-17 | RE0000726386 | B00000438907 | | | |
| 1968-07-16 | 1968-07-16 | https://www.nytimes.com/1968/07/16/archives/mrs-dexter-blagden.html | MRS. DEXTER BLAGDEN | True | | 1996-06-17 | RE0000726386 | B00000438907 | | | |
| 1968-07-16 | 1968-07-16 | https://www.nytimes.com/1968/07/16/archives/historic-willard-hotel-in-capital-is-suddenly-closed-historic.html | Historic Willard Hotel in Capital Is Suddenly Closed; Historic Willard Hotel in Capital Suddenly Closed | True | Special to The New York Times | 1996-06-17 | RE0000726386 | B00000438907 | | | |
| 1968-07-16 | 1968-07-16 | https://www.nytimes.com/1968/07/16/archives/pasarell-richey-fillol-net-victors.html | PASARELL, RICHEY, FILLOL NET VICTORS | True | | 1996-06-17 | RE0000726386 | B00000438907 | | | |
| 1968-07-16 | 1968-07-16 | https://www.nytimes.com/1968/07/16/archives/wounded-fugitive-captured-in-jersey.html | WOUNDED FUGITIVE CAPTURED IN JERSEY | True | | 1996-06-17 | RE0000726386 | B00000438907 | | | |
| 1968-07-16 | 1968-07-16 | https://www.nytimes.com/1968/07/16/archives/adm-sharp-visits-seoul.html | Adm. Sharp Visits Seoul | True | | 1996-06-17 | RE0000726386 | B00000438907 | | | |
| 1968-07-16 | 1968-07-16 | https://www.nytimes.com/1968/07/16/archives/drug-brands-compared-by-fda-antibiotics-tested-in-human-volunteers.html | Drug Brands Compared by F.D.A.; Antibiotics Tested in Human Volunteers to Check Claims | True | By Harold M. Schmeck Jr. | 1996-06-17 | RE0000726386 | B00000438907 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-07-16 | 1968-07-16 | https://www.nytimes.com/1968/07/16/archives/jazz-band-hailed-at-philharmonic-preservation-hall-sextet-draws.html | JAZZ BAND HAILED AT PHILHARMONIC; Preservation Hall Sextet Draws Capacity Crowd | True | By John S. Wilson | 1996-06-17 | RE0000726386 | B00000438907 | | | |
| 1968-07-16 | 1968-07-16 | https://www.nytimes.com/1968/07/16/archives/sales-and-earnings-of-du-pont-raised-in-first-6-months-sales-and.html | Sales and Earnings Of du Pont Raised In First 6 Months; SALES AND PROFIT OF DU PONT RISE | True | | 1996-06-17 | RE0000726386 | B00000438907 | | | |
| 1968-07-16 | 1968-07-16 | https://www.nytimes.com/1968/07/16/archives/langen-seeks-sixth-term.html | Langen Seeks Sixth Term | True | | 1996-06-17 | RE0000726386 | B00000438907 | | | |
| 1968-07-16 | 1968-07-16 | https://www.nytimes.com/1968/07/16/archives/market-place-penn-central-leads-action.html | Market Place: Penn Central Leads Action | True | By Terry Robards | 1996-06-17 | RE0000726386 | B00000438907 | | | |
| 1968-07-16 | 1968-07-16 | https://www.nytimes.com/1968/07/16/archives/reappraisal-of-foreign-policy.html | Reappraisal of Foreign Policy | True | | 1996-06-17 | RE0000726386 | B00000438907 | | | |
| 1968-07-16 | 1968-07-16 | https://www.nytimes.com/1968/07/16/archives/market-meeting-postponed.html | Market Meeting Postponed | True | | 1996-06-17 | RE0000726386 | B00000438907 | | | |
| 1968-07-16 | 1968-07-16 | https://www.nytimes.com/1968/07/16/archives/bloom-is-off-the-rally-for-some-traders-hopes-of-traders-for-rally.html | Bloom Is Off the Rally for Some Traders; HOPES OF TRADERS FOR RALLY FADE | True | By Robert D. Hershey Jr. | 1996-06-17 | RE0000726386 | B00000438907 | | | |
| 1968-07-16 | 1968-07-16 | https://www.nytimes.com/1968/07/16/archives/seaway-strike-ends.html | Seaway Strike Ends | True | | 1996-06-17 | RE0000726386 | B00000438907 | | | |
| 1968-07-16 | 1968-07-16 | https://www.nytimes.com/1968/07/16/archives/prom-diary-of-4th-voyage.html | Prom Diary of 4th Voyage | True | | 1996-06-17 | RE0000726386 | B00000438907 | | | |
| 1968-07-16 | 1968-07-16 | https://www.nytimes.com/1968/07/16/archives/aerial-search-is-ordered-for-stormvogel-ketch-leading-in-atlantic.html | Aerial Search Is Ordered for Stormvogel, Ketch Leading in Atlantic Race; CONTACT BY RADIO ENDED ON FRIDAY | True | | 1996-06-17 | RE0000726386 | B00000438907 | | | |
| 1968-07-16 | 1968-07-16 | https://www.nytimes.com/1968/07/16/archives/georgine-oeri-art-critic-and-teacher-dead-at-54.html | Georgine Oeri, Art Critic And Teacher, Dead at 54 | True | | 1996-06-17 | RE0000726386 | B00000438907 | | | |
| 1968-07-16 | 1968-07-16 | https://www.nytimes.com/1968/07/16/archives/injured-detective-files-60000-claim.html | INJURED DETECTIVE FILES $60,000 CLAIM | True | | 1996-06-17 | RE0000726386 | B00000438907 | | | |
| 1968-07-16 | 1968-07-16 | https://www.nytimes.com/1968/07/16/archives/chrysler-profit-rises-to-record-shows-sharpest-sales-gain-in-the-in.html | CHRYSLER PROFIT RISES TO RECORD; Shows Sharpest Sales Gain in the Industry -- Company Has Strong First Half | True | By Jerry M. Flint | 1996-06-17 | RE0000726386 | B00000438907 | | | |
| 1968-07-16 | 1968-07-16 | https://www.nytimes.com/1968/07/16/archives/article-14-no-title.html | Article 14 -- No Title | True | | 1996-06-17 | RE0000726386 | B00000438907 | | | |
| 1968-07-16 | 1968-07-16 | https://www.nytimes.com/1968/07/16/archives/olympics-press-culture-activity-broad-range-of-endeavors-planned-in.html | OLYMPICS PRESS CULTURE ACTIVITY; Broad Range of Endeavors Planned in Mexico City | True | By Sanka Knox | 1996-06-17 | RE0000726386 | B00000438907 | | | |
| 1968-07-16 | 1968-07-16 | https://www.nytimes.com/1968/07/16/archives/harvey-c-hayes-sonar-authority-exhead-of-navys-sound-laboratory-is.html | HARVEY C. HAYES, SONAR AUTHORITY; Ex-Head of Navy's Sound Laboratory Is Dead at 89 | True | | 1996-06-17 | RE0000726386 | B00000438907 | | | |
| 1968-07-16 | 1968-07-16 | https://www.nytimes.com/1968/07/16/archives/moodys-subsidiary-elects.html | Moody's Subsidiary Elects | True | | 1996-06-17 | RE0000726386 | B00000438907 | | | |
| 1968-07-16 | 1968-07-16 | https://www.nytimes.com/1968/07/16/archives/bonn-is-pressing-allies-on-berlin-seeks-clear-affirmation-of-its.html | BONN IS PRESSING ALLIES ON BERLIN; Seeks Clear Affirmation of Its Legal Rights in City | True | By Philip Shabecoff | 1996-06-17 | RE0000726386 | B00000438907 | | | |
| 1968-07-16 | 1968-07-16 | https://www.nytimes.com/1968/07/16/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1996-06-17 | RE0000726386 | B00000438907 | | | |
| 1968-07-16 | 1968-07-16 | https://www.nytimes.com/1968/07/16/archives/tikis-kahilis-and-muumuus-but-no-pineapples.html | Tikis, Kahilis and Muumuus, but No Pineapples | True | By Angela Taylor | 1996-06-17 | RE0000726386 | B00000438907 | | | |
| 1968-07-16 | 1968-07-16 | https://www.nytimes.com/1968/07/16/archives/ftc-scores-snow-melters.html | F.T.C. Scores Snow Melters | True | | 1996-06-17 | RE0000726386 | B00000438907 | | | |
| 1968-07-16 | 1968-07-16 | https://www.nytimes.com/1968/07/16/archives/cards-4run-7th-tops-dodgers-42-rally-sparked-by-shannons-homer-with.html | CARDS' 4-RUN 7TH TOPS DODGERS, 4-2; Rally Sparked by Shannon's Homer With One On | True | | 1996-06-17 | RE0000726386 | B00000438907 | | | |
| 1968-07-16 | 1968-07-16 | https://www.nytimes.com/1968/07/16/archives/7-12-per-cent-taxfree-issue-for-a-speedway.html | 7 1/2 Per Cent Tax-Free Issue for a Speedway | True | By John H. Allan | 1996-06-17 | RE0000726386 | B00000438907 | | | |
| 1968-07-16 | 1968-07-16 | https://www.nytimes.com/1968/07/16/archives/hilaria-declared-winner-of-mackinac-yacht-race.html | Hilaria Declared Winner Of Mackinac Yacht Race | True | | 1996-06-17 | RE0000726386 | B00000438907 | | | |
| 1968-07-16 | 1968-07-16 | https://www.nytimes.com/1968/07/16/archives/pickets-march-here.html | Pickets March Here | True | | 1996-06-17 | RE0000726386 | B00000438907 | | | |
| 1968-07-16 | 1968-07-16 | https://www.nytimes.com/1968/07/16/archives/queens-bus-garage-planned.html | Queens Bus Garage Planned | True | | 1996-06-17 | RE0000726386 | B00000438907 | | | |
| 1968-07-16 | 1968-07-16 | https://www.nytimes.com/1968/07/16/archives/china-line-to-use-pier-32.html | China Line to Use Pier 32 | True | | 1996-06-17 | RE0000726386 | B00000438907 | | | |
| 1968-07-16 | 1968-07-16 | https://www.nytimes.com/1968/07/16/archives/carlisle-is-off-to-a-late-start-in-25000-gold-division-field.html | Carlisle Is Off to a Late Start In $25,000 Gold Division Field | True | By Louis Effrat | 1996-06-17 | RE0000726386 | B00000438907 | | | |
| 1968-07-16 | 1968-07-16 | https://www.nytimes.com/1968/07/16/archives/mulligan-retains-swedish-net-title.html | MULLIGAN RETAINS SWEDISH NET TITLE | True | | 1996-06-17 | RE0000726386 | B00000438907 | | | |
| 1968-07-16 | 1968-07-16 | https://www.nytimes.com/1968/07/16/archives/3-defensive-ends-dropped-in-jets-first-squad-trim.html | 3 Defensive Ends Dropped In Jets First Squad Trim | True | | 1996-06-17 | RE0000726386 | B00000438907 | | | |
| 1968-07-16 | 1968-07-16 | https://www.nytimes.com/1968/07/16/archives/tv-confrontation-of-black-and-white-police-and-community-face-each.html | TV: Confrontation of Black and White; Police and Community Face Each Other | True | By George Gent | 1996-06-17 | RE0000726386 | B00000438907 | | | |
| 1968-07-16 | 1968-07-16 | https://www.nytimes.com/1968/07/16/archives/vietnam-strategy.html | Vietnam Strategy | True | STUART MARSHALL BLOCH | 1996-06-17 | RE0000726386 | B00000438907 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-07-16 | 1968-07-16 | https://www.nytimes.com/1968/07/16/archives/commons-endorses-rhodesia-sanctions.html | COMMONS ENDORSES RHODESIA SANCTIONS | True | | 1996-06-17 | RE0000726386 | B00000438907 | | | |
| 1968-07-16 | 1968-07-16 | https://www.nytimes.com/1968/07/16/archives/humphrey-backs-a-draft-lottery-as-fair-to-youths-for-random.html | HUMPHREY BACKS A DRAFT LOTTERY AS FAIR TO YOUTHS; For Random Selection and Call of Younger Men First as Urged by 1967 Study | True | By Roy Reed | 1996-06-17 | RE0000726386 | B00000438907 | | | |
| 1968-07-16 | 1968-07-16 | https://www.nytimes.com/1968/07/16/archives/city-club-elects-robbins-as-chief-names-him-chairman-again-despite.html | CITY CLUB ELECTS ROBBINS AS CHIEF; Names Him Chairman Again Despite Issue on Lindsay | True | | 1996-06-17 | RE0000726386 | B00000438907 | | | |
| 1968-07-16 | 1968-07-16 | https://www.nytimes.com/1968/07/16/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1996-06-17 | RE0000726386 | B00000438907 | | | |
| 1968-07-16 | 1968-07-16 | https://www.nytimes.com/1968/07/16/archives/197-operators-quit-phone-jobs-for-day-to-consider-pact.html | 197 Operators Quit Phone Jobs for Day To Consider Pact | True | | 1996-06-17 | RE0000726386 | B00000438907 | | | |
| 1968-07-16 | 1968-07-16 | https://www.nytimes.com/1968/07/16/archives/child-of-washingtons-day-honored-by-5yearolds.html | Child of Washington's Day Honored by 5-Year-Olds | True | | 1996-06-17 | RE0000726386 | B00000438907 | | | |
| 1968-07-16 | 1968-07-16 | https://www.nytimes.com/1968/07/16/archives/percy-says-johnson-talks-not-acts-on-vietnam-peace.html | Percy Says Johnson Talks, Not Acts on Vietnam Peace | True | Special to The New York Times | 1996-06-17 | RE0000726386 | B00000438907 | | | |
| 1968-07-16 | 1968-07-16 | https://www.nytimes.com/1968/07/16/archives/lead-costs-cut-by-2-concerns-reduction-is-12c-a-pound.html | Lead Costs Cut by 2 Concerns; Reduction Is 1/2c a Pound | True | | 1996-06-17 | RE0000726386 | B00000438907 | | | |
| 1968-07-16 | 1968-07-16 | https://www.nytimes.com/1968/07/16/archives/porpoise-iii-leads-race.html | Porpoise III Leads Race | True | | 1996-06-17 | RE0000726386 | B00000438907 | | | |
| 1968-07-16 | 1968-07-16 | https://www.nytimes.com/1968/07/16/archives/indians-triumph-over-twins-4-to-2-sims-belts-a-2run-homer-sieberts.html | INDIANS TRIUMPH OVER TWINS, 4 TO 2; Sims Belts a 2-Run Homer - Siebert's 10th Victory | True | | 1996-06-17 | RE0000726386 | B00000438907 | | | |
| 1968-07-16 | 1968-07-16 | https://www.nytimes.com/1968/07/16/archives/fowler-opposes-gold-price-plan-artificial-support-of-free-market.html | FOWLER OPPOSES GOLD PRICE PLAN; ' Artificial Support' of Free Market Level is Scored by Treasury Secretary | True | By Edwin L. Dale Jr. | 1996-06-17 | RE0000726386 | B00000438907 | | | |
| 1968-07-16 | 1968-07-16 | https://www.nytimes.com/1968/07/16/archives/reagan-says-swing-is-aimed-at-wallace.html | REAGAN SAYS SWING IS AIMED AT WALLACE | True | Special to The New York Times | 1996-06-17 | RE0000726386 | B00000438907 | | | |
| 1968-07-16 | 1968-07-16 | https://www.nytimes.com/1968/07/16/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1996-06-17 | RE0000726386 | B00000438907 | | | |
| 1968-07-16 | 1968-07-16 | https://www.nytimes.com/1968/07/16/archives/vigilante-patrols-in-bergen-called-a-oneman-setup.html | ' Vigilante Patrols' In Bergen Called A One-Man Set-Up | True | Special to The New York Times | 1996-06-17 | RE0000726386 | B00000438907 | | | |
| 1968-07-16 | 1968-07-16 | https://www.nytimes.com/1968/07/16/archives/17million-plan-for-jobs-backed-estimate-board-approves-capital-fund.html | $17-MILLION PLAN FOR JOBS BACKED; Estimate Board Approves Capital Fund Transfer | True | By Richard Reeves | 1996-06-17 | RE0000726386 | B00000438907 | | | |
| 1968-07-16 | 1968-07-16 | https://www.nytimes.com/1968/07/16/archives/berner-wins-two-matches-in-columbia-junior-tennis.html | Berner Wins Two Matches In Columbia Junior Tennis | True | | 1996-06-17 | RE0000726386 | B00000438907 | | | |
| 1968-07-16 | 1968-07-16 | https://www.nytimes.com/1968/07/16/archives/dr-fager-gets-top-weight-of-135-for-brooklyn-handicap-damascus-at-1.html | Dr. Fager Gets Top Weight of 135 for Brooklyn Handicap; DAMASCUS AT 130 IN 1 1/4-MILE RACE | True | By Michael Strauss | 1996-06-17 | RE0000726386 | B00000438907 | | | |
| 1968-07-16 | 1968-07-16 | https://www.nytimes.com/1968/07/16/archives/kwangtung-faces-rising-disorder-provincial-leaders-demand-defeat-of.html | KWANGTUNG FACES RISING DISORDER; Provincial Leaders 'Demand Defeat of 'Class Enemies' | True | By Tillman Durdin | 1996-06-17 | RE0000726386 | B00000438907 | | | |
| 1968-07-16 | 1968-07-16 | https://www.nytimes.com/1968/07/16/archives/greece-sets-trial-for-100-in-1966-farmers-protest.html | Greece Sets Trial for 100 In 1966 Farmers' Protest | True | | 1996-06-17 | RE0000726386 | B00000438907 | | | |
| 1968-07-17 | 1968-07-17 | https://www.nytimes.com/1968/07/17/archives/a-sinister-urban-crisis.html | A 'Sinister' Urban Crisis | True | | 1996-06-17 | RE0000726388 | B00000440261 | | | |
| 1968-07-17 | 1968-07-17 | https://www.nytimes.com/1968/07/17/archives/emminger-expects-goldsale-accord.html | Emminger Expects Gold-Sale Accord | True | Special to The New York Times | 1996-06-17 | RE0000726388 | B00000440261 | | | |
| 1968-07-17 | 1968-07-17 | https://www.nytimes.com/1968/07/17/archives/airport-customs.html | Airport Customs | True | THOMAS J. PRESSLY | 1996-06-17 | RE0000726388 | B00000440261 | | | |
| 1968-07-17 | 1968-07-17 | https://www.nytimes.com/1968/07/17/archives/airlines-simplify-discounts-today-new-family-fares-abolish-multiple.html | AIRLINES SIMPLIFY DISCOUNTS TODAY; New Family Fares Abolish Multiple Combinations | True | | 1996-06-17 | RE0000726388 | B00000440261 | | | |
| 1968-07-17 | 1968-07-17 | https://www.nytimes.com/1968/07/17/archives/2-hurt-as-shooting-ends-2-arguments.html | 2 HURT AS SHOOTING ENDS 2 ARGUMENTS | True | | 1996-06-17 | RE0000726388 | B00000440261 | | | |
| 1968-07-17 | 1968-07-17 | https://www.nytimes.com/1968/07/17/archives/vacant-seat.html | Vacant Seat | True | | 1996-06-17 | RE0000726388 | B00000440261 | | | |
| 1968-07-17 | 1968-07-17 | https://www.nytimes.com/1968/07/17/archives/new-bonds-rates-continue-to-drop-investors-hesitate-credit-markets.html | New Bonds' Rates Continue to Drop; Investors Hesitate; Credit Markets: New-Bond Rates Continue to Decline; Investors Hesitate | True | | 1996-06-17 | RE0000726388 | B00000440261 | | | |
| 1968-07-17 | 1968-07-17 | https://www.nytimes.com/1968/07/17/archives/conventions-eyed-by-the-51st-state.html | CONVENTIONS EYED BY THE '51ST STATE? | True | Special to The New York Times | 1996-06-17 | RE0000726388 | B00000440261 | | | |
| 1968-07-17 | 1968-07-17 | https://www.nytimes.com/1968/07/17/archives/grunther-and-st-georges-are-upset-in-junior-tennis.html | Grunther and St. Georges Are Upset in Junior Tennis | True | | 1996-06-17 | RE0000726388 | B00000440261 | | | |
| 1968-07-17 | 1968-07-17 | https://www.nytimes.com/1968/07/17/archives/bankers-trust-new-york-in-bid-for-peoples-national.html | Bankers Trust New York In Bid for Peoples National | True | | 1996-06-17 | RE0000726388 | B00000440261 | | | |
| 1968-07-17 | 1968-07-17 | https://www.nytimes.com/1968/07/17/archives/new-oriole-pilots-trait-serendipity.html | New Oriole Pilot's Trait: Serendipity | True | | 1996-06-17 | RE0000726388 | B00000440261 | | | |
| 1968-07-17 | 1968-07-17 | https://www.nytimes.com/1968/07/17/archives/lawyer-tells-of-statement.html | Lawyer Tells of Statement | True | | 1996-06-17 | RE0000726388 | B00000440261 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-07-17 | 1968-07-17 | https://www.nytimes.com/1968/07/17/archives/2-us-companies-vie-for-gallaher-american-tobacco-enters-battle-with.html | 2 U.S. COMPANIES VIE FOR GALLAHER; American Tobacco Enters Battle With Philip Morris | True | Special to The New York Times | 1996-06-17 | RE0000726388 | B00000440261 | | | |
| 1968-07-17 | 1968-07-17 | https://www.nytimes.com/1968/07/17/archives/dance-pillar-of-fire-is-presented-by-american-ballet-theater-work-of.html | Dance: 'Pillar of Fire' Is Presented by American Ballet Theater; Work of Varied Origin Unified by U.S. Tone | True | By Clive Barnes | 1996-06-17 | RE0000726388 | B00000440261 | | | |
| 1968-07-17 | 1968-07-17 | https://www.nytimes.com/1968/07/17/archives/held-in-welfare-protest.html | Held in Welfare Protest | True | | 1996-06-17 | RE0000726388 | B00000440261 | | | |
| 1968-07-17 | 1968-07-17 | https://www.nytimes.com/1968/07/17/archives/soviet-airline-captain-boris-semyonovich-yegorov.html | Soviet Airline Captain; Boris Semyonovich Yegorov | True | | 1996-06-17 | RE0000726388 | B00000440261 | | | |
| 1968-07-17 | 1968-07-17 | https://www.nytimes.com/1968/07/17/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1996-06-17 | RE0000726388 | B00000440261 | | | |
| 1968-07-17 | 1968-07-17 | https://www.nytimes.com/1968/07/17/archives/70000-granted-for-negro-study-workshops-to-be-conducted-in-summer.html | $70,000 GRANTED FOR NEGRO STUDY; Workshops to Be Conducted in Summer at 7 Colleges | True | By Nan Robertson | 1996-06-17 | RE0000726388 | B00000440261 | | | |
| 1968-07-17 | 1968-07-17 | https://www.nytimes.com/1968/07/17/archives/reagan-says-wallace-bloo-should-vote-for-republican.html | Reagan Says Wallace Bloo Should Vote for Republican | True | | 1996-06-17 | RE0000726388 | B00000440261 | | | |
| 1968-07-17 | 1968-07-17 | https://www.nytimes.com/1968/07/17/archives/strike-strands-liner-us.html | Strike Strands Liner U.S. | True | | 1996-06-17 | RE0000726388 | B00000440261 | | | |
| 1968-07-17 | 1968-07-17 | https://www.nytimes.com/1968/07/17/archives/cubs-run-in-12th-subdues-phils-43-double-by-beckert-snaps.html | CUBS RUN IN 12TH SUBDUES PHILS, 4-3; Double by Beckert Snaps Philadelphia Streak at 7 | True | | 1996-06-17 | RE0000726388 | B00000440261 | | | |
| 1968-07-17 | 1968-07-17 | https://www.nytimes.com/1968/07/17/archives/johnson-says-us-and-soviet-will-set-arms-talk-shortly-johnson-in.html | Johnson Says U.S. And Soviet Will Set Arms Talk 'Shortly'; Johnson, in Message to Parley At Geneva, Is Hopeful on Arms | True | Special to The New York Times | 1996-06-17 | RE0000726388 | B00000440261 | | | |
| 1968-07-17 | 1968-07-17 | https://www.nytimes.com/1968/07/17/archives/congress-leaders-expect-session-after-conventions-congress-session.html | Congress Leaders Expect Session After Conventions; CONGRESS SESSION IN FALL EXPECTED | True | By Marjorie Hunter | 1996-06-17 | RE0000726388 | B00000440261 | | | |
| 1968-07-17 | 1968-07-17 | https://www.nytimes.com/1968/07/17/archives/the-making-of-a-poet.html | The Making of a Poet | True | By Thomas Lask | 1996-06-17 | RE0000726388 | B00000440261 | | | |
| 1968-07-17 | 1968-07-17 | https://www.nytimes.com/1968/07/17/archives/another-estimate.html | Another Estimate | True | | 1996-06-17 | RE0000726388 | B00000440261 | | | |
| 1968-07-17 | 1968-07-17 | https://www.nytimes.com/1968/07/17/archives/braves-take-sixth-in-row-62-atlanta-tops-astros.html | Braves Take Sixth in Row, 6-2; Atlanta Tops Astros | True | | 1996-06-17 | RE0000726388 | B00000440261 | | | |
| 1968-07-17 | 1968-07-17 | https://www.nytimes.com/1968/07/17/archives/soviet-and-allies-are-said-to-insist-on-czech-parley-letter-from.html | SOVIET AND ALLIES ARE SAID TO INSIST ON CZECH PARLEY; Letter From Five Reported to Set Two-Week Deadline for Talks on Reform | True | By Henry Kamm | 1996-06-17 | RE0000726388 | B00000440261 | | | |
| 1968-07-17 | 1968-07-17 | https://www.nytimes.com/1968/07/17/archives/arnold-wolfers-historian-dead-held-international-relations.html | ARNOLD WOLFERS, HISTORIAN, DEAD; Held International Relations Professorship at Yale | True | Special to The New York Times | 1996-06-17 | RE0000726388 | B00000440261 | | | |
| 1968-07-17 | 1968-07-17 | https://www.nytimes.com/1968/07/17/archives/marriage-in-bogota-for-elizabeth-fox.html | Marriage in Bogota For Elizabeth Fox | True | | 1996-06-17 | RE0000726388 | B00000440261 | | | |
| 1968-07-17 | 1968-07-17 | https://www.nytimes.com/1968/07/17/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1996-06-17 | RE0000726388 | B00000440261 | | | |
| 1968-07-17 | 1968-07-17 | https://www.nytimes.com/1968/07/17/archives/the-northern-vote-nelson-rockefellers-main-argument.html | The Northern Vote: Nelson Rockefeller's Main Argument | True | By James Reston | 1996-06-17 | RE0000726388 | B00000440261 | | | |
| 1968-07-17 | 1968-07-17 | https://www.nytimes.com/1968/07/17/archives/plan-to-delay-trial-of-newton-snagged.html | PLAN TO DELAY TRIAL OF NEWTON SNAGGED | True | | 1996-06-17 | RE0000726388 | B00000440261 | | | |
| 1968-07-17 | 1968-07-17 | https://www.nytimes.com/1968/07/17/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1996-06-17 | RE0000726388 | B00000440261 | | | |
| 1968-07-17 | 1968-07-17 | https://www.nytimes.com/1968/07/17/archives/ray-decides-to-drop-extradition-battle-in-dr-king-slaying-ray.html | Ray Decides to Drop Extradition Battle In Dr. King Slaying RAY SHIFTS STAND ON EXTRADITION | True | By Anthony Lewis | 1996-06-17 | RE0000726388 | B00000440261 | | | |
| 1968-07-17 | 1968-07-17 | https://www.nytimes.com/1968/07/17/archives/astronaut-quits-training-because-of-rare-disease.html | Astronaut Quits Training Because of Rare Disease | True | | 1996-06-17 | RE0000726388 | B00000440261 | | | |
| 1968-07-17 | 1968-07-17 | https://www.nytimes.com/1968/07/17/archives/park-here-kept-alive.html | Park Here Kept Alive | True | | 1996-06-17 | RE0000726388 | B00000440261 | | | |
| 1968-07-17 | 1968-07-17 | https://www.nytimes.com/1968/07/17/archives/churches-uphold-right-to-oppose-particular-wars-world-councils.html | CHURCHES UPHOLD RIGHT TO OPPOSE 'PARTICULAR WARS'; World Council's Statement Backs Stand of Selective Conscientious Objection | True | By Edward B. Fiske | 1996-06-17 | RE0000726388 | B00000440261 | | | |
| 1968-07-17 | 1968-07-17 | https://www.nytimes.com/1968/07/17/archives/mrs-pandit-gives-up-seat.html | Mrs. Pandit Gives Up Seat | True | | 1996-06-17 | RE0000726388 | B00000440261 | | | |
| 1968-07-17 | 1968-07-17 | https://www.nytimes.com/1968/07/17/archives/state-names-director-for-construction-unit.html | State Names Director For Construction Unit | True | | 1996-06-17 | RE0000726388 | B00000440261 | | | |
| 1968-07-17 | 1968-07-17 | https://www.nytimes.com/1968/07/17/archives/fortas-testifies-he-aided-johnson-while-a-justice-asserts-that-at.html | FORTAS TESTIFIES HE AIDED JOHNSON WHILE A JUSTICE; Asserts That at Meetings on Riots and War He Avoided Issues Affecting Court | True | By Fred P. Graham | 1996-06-17 | RE0000726388 | B00000440261 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-07-17 | 1968-07-17 | https://www.nytimes.com/1968/07/17/archives/johnson-appoints-a-committee-to-study-population-problems.html | Johnson Appoints a Committee To Study Population Problems | True | By Harold M. Schmeck Jr. | 1996-06-17 | RE0000726388 | B00000440261 | | | |
| 1968-07-17 | 1968-07-17 | https://www.nytimes.com/1968/07/17/archives/mrs-laviano-takes-womens-sail-title.html | MRS. LAVIANO TAKES WOMEN'S SAIL TITLE | True | Special to The New York Times | 1996-06-17 | RE0000726388 | B00000440261 | | | |
| 1968-07-17 | 1968-07-17 | https://www.nytimes.com/1968/07/17/archives/b-f-goodrich-earnings-climb-volume-advances-to-new-peaks.html | B. F. Goodrich Earnings Climb; Volume Advances to New Peaks | True | | 1996-06-17 | RE0000726388 | B00000440261 | | | |
| 1968-07-17 | 1968-07-17 | https://www.nytimes.com/1968/07/17/archives/jersey-bandits-get-17891.html | Jersey Bandits Get $17,891 | True | Special to The New York Times | 1996-06-17 | RE0000726388 | B00000440261 | | | |
| 1968-07-17 | 1968-07-17 | https://www.nytimes.com/1968/07/17/archives/flat-grants-in-welfare.html | Flat Grants in Welfare | True | | 1996-06-17 | RE0000726388 | B00000440261 | | | |
| 1968-07-17 | 1968-07-17 | https://www.nytimes.com/1968/07/17/archives/grand-jury-opens-inquiry-on-crime-and-gypsy-cabs.html | Grand Jury Opens inquiry On Crime and Gypsy Cabs | True | | 1996-06-17 | RE0000726388 | B00000440261 | | | |
| 1968-07-17 | 1968-07-17 | https://www.nytimes.com/1968/07/17/archives/travel-tax-plan-is-killed-by-panel-senators-drop-30-levy-on.html | TRAVEL TAX PLAN IS KILLED BY PANEL; Senators Drop 30% Levy on Spending, but Keep Alive 2 Other Tourist Bills | True | By Edwin L. Dale Jr. | 1996-06-17 | RE0000726388 | B00000440261 | | | |
| 1968-07-17 | 1968-07-17 | https://www.nytimes.com/1968/07/17/archives/rockefeller-given-support-by-artists-and-entertainers.html | Rockefeller Given Support By Artists and Entertainers | True | | 1996-06-17 | RE0000726388 | B00000440261 | | | |
| 1968-07-17 | 1968-07-17 | https://www.nytimes.com/1968/07/17/archives/congressmen-win-right-to-diplomatic-passport.html | Congressmen Win Right to 'Diplomatic' Passport | True | By Benjamin Welles | 1996-06-17 | RE0000726388 | B00000440261 | | | |
| 1968-07-17 | 1968-07-17 | https://www.nytimes.com/1968/07/17/archives/pirates-triumph-after-10-losses-mays-2-run-double-in-7th-sends-selma.html | PIRATES TRIUMPH AFTER 10 LOSSES; May's 2-Run Double in 7th Sends Selma to Defeat -Kline Stars in Relief | True | By Leonard Koppett | 1996-06-17 | RE0000726388 | B00000440261 | | | |
| 1968-07-17 | 1968-07-17 | https://www.nytimes.com/1968/07/17/archives/29-held-in-istanbul-protests.html | 29 Held in Istanbul Protests | True | | 1996-06-17 | RE0000726388 | B00000440261 | | | |
| 1968-07-17 | 1968-07-17 | https://www.nytimes.com/1968/07/17/archives/brooklyn-youngsters-find-their-own-special-island.html | Brooklyn Youngsters Find Their Own Special Island | True | | 1996-06-17 | RE0000726388 | B00000440261 | | | |
| 1968-07-17 | 1968-07-17 | https://www.nytimes.com/1968/07/17/archives/foster-parents-awarded-custody-of-3-on-appeal-mentally-ill-mother.html | Foster Parents Awarded Custody of 3 on Appeal; Mentally Ill Mother Wanted Their Grandmother to Keep Her Children | True | By Robert E. Tomasson | 1996-06-17 | RE0000726388 | B00000440261 | | | |
| 1968-07-17 | 1968-07-17 | https://www.nytimes.com/1968/07/17/archives/associate-dean-at-columbia-quits-key-official-in-disciplining.html | ASSOCIATE DEAN AT COLUMBIA QUITS; Key Official in Disciplining Rebels Takes Business Job | True | | 1996-06-17 | RE0000726388 | B00000440261 | | | |
| 1968-07-17 | 1968-07-17 | https://www.nytimes.com/1968/07/17/archives/elmo-smith-58-coast-publisher-oregon-governor-for-brief-period-in.html | ELMO SMITH, 58, COAST PUBLISHER; Oregon Governor for Brief Period in 1956 Is Dead | True | Special to The New York Times | 1996-06-17 | RE0000726388 | B00000440261 | | | |
| 1968-07-17 | 1968-07-17 | https://www.nytimes.com/1968/07/17/archives/haryou-inquiry-on-conflictofinterest-charges-is-asked-by-us-aides.html | Haryou Inquiry on Conflict-of-Interest Charges Is Asked by U.S. Aides | True | By C. Gerald Fraser | 1996-06-17 | RE0000726388 | B00000440261 | | | |
| 1968-07-17 | 1968-07-17 | https://www.nytimes.com/1968/07/17/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1996-06-17 | RE0000726388 | B00000440261 | | | |
| 1968-07-17 | 1968-07-17 | https://www.nytimes.com/1968/07/17/archives/navy-warns-of-mines-adrift.html | Navy Warns of Mines Adrift | True | | 1996-06-17 | RE0000726388 | B00000440261 | | | |
| 1968-07-17 | 1968-07-17 | https://www.nytimes.com/1968/07/17/archives/2-gop-headquarters-count-unhatched-chicks.html | 2 G.O.P. Headquarters Count Unhatched Chicks | True | | 1996-06-17 | RE0000726388 | B00000440261 | | | |
| 1968-07-17 | 1968-07-17 | https://www.nytimes.com/1968/07/17/archives/capt-bill-menke-is-dead-at-88-owner-of-last-river-showboat.html | Capt. Bill Menke Is Dead at 88; Owner of Last River Showboat | True | | 1996-06-17 | RE0000726388 | B00000440261 | | | |
| 1968-07-17 | 1968-07-17 | https://www.nytimes.com/1968/07/17/archives/advertising-commercial-banks-new-image.html | Advertising Commercial Banks' New Image | True | By Philip H. Dougherty | 1996-06-17 | RE0000726388 | B00000440261 | | | |
| 1968-07-17 | 1968-07-17 | https://www.nytimes.com/1968/07/17/archives/england-australia-in-draw-rain-halts-cricket-match.html | England, Australia in Draw; Rain Halts Cricket Match | True | | 1996-06-17 | RE0000726388 | B00000440261 | | | |
| 1968-07-17 | 1968-07-17 | https://www.nytimes.com/1968/07/17/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1996-06-17 | RE0000726388 | B00000440261 | | | |
| 1968-07-17 | 1968-07-17 | https://www.nytimes.com/1968/07/17/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1996-06-17 | RE0000726388 | B00000440261 | | | |
| 1968-07-17 | 1968-07-17 | https://www.nytimes.com/1968/07/17/archives/pennsylvania-gun-curb-fails.html | Pennsylvania Gun Curb Fails | True | | 1996-06-17 | RE0000726388 | B00000440261 | | | |
| 1968-07-17 | 1968-07-17 | https://www.nytimes.com/1968/07/17/archives/lindsay-reiterates-he-wouldnt-run.html | LINDSAY REITERATES HE WOULDN'T RUN | True | | 1996-06-17 | RE0000726388 | B00000440261 | | | |
| 1968-07-17 | 1968-07-17 | https://www.nytimes.com/1968/07/17/archives/resnick-spent-776993-in-losing-campaign-race.html | Resnick Spent $776,993 In Losing Campaign Race | True | Special to The New York Times | 1996-06-17 | RE0000726388 | B00000440261 | | | |
| 1968-07-17 | 1968-07-17 | https://www.nytimes.com/1968/07/17/archives/relations-between-us-and-sweden-improving-curb-on-north-vietnam.html | Relations Between U.S. and Sweden Improving; Curb on North Vietnam Raids Brings a Change -- Leftists Turning to New Causes | True | By John M. Lee | 1996-06-17 | RE0000726388 | B00000440261 | | | |
| 1968-07-17 | 1968-07-17 | https://www.nytimes.com/1968/07/17/archives/walter-f-titus.html | WALTER F. TITUS | True | | 1996-06-17 | RE0000726388 | B00000440261 | | | |
| 1968-07-17 | 1968-07-17 | https://www.nytimes.com/1968/07/17/archives/senate-unit-acts-to-give-faa-millions-extra-to-ease-air-jams-f-a-a.html | Senate Unit Acts to Give F.A.A. Millions Extra to Ease Air Jams; F. A. A. FUND RISE BACKED IN SENATE | True | By John D. Morris | 1996-06-17 | RE0000726388 | B00000440261 | | | |
| 1968-07-17 | 1968-07-17 | https://www.nytimes.com/1968/07/17/archives/extrajudicial-duties.html | Extrajudicial Duties | True | SHIRLEY R. LEVITTAN | 1996-06-17 | RE0000726388 | B00000440261 | | | |
| 1968-07-17 | 1968-07-17 | https://www.nytimes.com/1968/07/17/archives/bays-place-2-on-waivers.html | Bays Place 2 on Waivers | True | | 1996-06-17 | RE0000726388 | B00000440261 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-07-17 | 1968-07-17 | https://www.nytimes.com/1968/07/17/archives/former-gov-sanford-named-by-esquire-inc.html | Former Gov. Sanford Named by Esquire, Inc. | True | | 1996-06-17 | RE0000726388 | B00000440261 | | | |
| 1968-07-17 | 1968-07-17 | https://www.nytimes.com/1968/07/17/archives/article-6-no-title.html | Article 6 -- No Title | True | Special to The New York Times | 1996-06-17 | RE0000726388 | B00000440261 | | | |
| 1968-07-17 | 1968-07-17 | https://www.nytimes.com/1968/07/17/archives/baton-rouge-inquiry-finds-no-basis-to-crime-charges.html | Baton Rouge Inquiry Finds No Basis to Crime Charges | True | | 1996-06-17 | RE0000726388 | B00000440261 | | | |
| 1968-07-17 | 1968-07-17 | https://www.nytimes.com/1968/07/17/archives/sun-oil-reports-record-profits-crude-output-climbs.html | Sun Oil Reports Record Profits; Crude Output Climbs | True | | 1996-06-17 | RE0000726388 | B00000440261 | | | |
| 1968-07-17 | 1968-07-17 | https://www.nytimes.com/1968/07/17/archives/miss-beinecke-cornell-alumna-engaged-towed.html | Miss Beinecke, Cornell Alumna, Engaged towed | True | | 1996-06-17 | RE0000726388 | B00000440261 | | | |
| 1968-07-17 | 1968-07-17 | https://www.nytimes.com/1968/07/17/archives/rev-douglas-g-parks-fiance-of-toni-gause-wellesley-67.html | Rev. Douglas G. Parks Fiance Of Toni Gause, Wellesley '67 | True | Special to The New York Times | 1996-06-17 | RE0000726388 | B00000440261 | | | |
| 1968-07-17 | 1968-07-17 | https://www.nytimes.com/1968/07/17/archives/jewison-to-film-fiddler.html | Jewison to Film 'Fiddler' | True | | 1996-06-17 | RE0000726388 | B00000440261 | | | |
| 1968-07-17 | 1968-07-17 | https://www.nytimes.com/1968/07/17/archives/plague-hits-squirrels.html | Plague Hits Squirrels | True | | 1996-06-17 | RE0000726388 | B00000440261 | | | |
| 1968-07-17 | 1968-07-17 | https://www.nytimes.com/1968/07/17/archives/strike-vote-is-set-by-steelworkers-ballot-scheduled-tuesday-walkout.html | STRIKE VOTE IS SET BY STEELWORKERS; Ballot Scheduled Tuesday -- Walkout Held Unlikely | True | By Joseph A. Loftus | 1996-06-17 | RE0000726388 | B00000440261 | | | |
| 1968-07-17 | 1968-07-17 | https://www.nytimes.com/1968/07/17/archives/3-new-pieces-given-at-dance-workshop.html | 3 NEW PIECES GIVEN AT DANCE WORKSHOP | True | JACQUELINE MASKEY. | 1996-06-17 | RE0000726388 | B00000440261 | | | |
| 1968-07-17 | 1968-07-17 | https://www.nytimes.com/1968/07/17/archives/interest-rate-lower-than-in-april-for-city-bonds.html | Interest Rate Lower Than in April For City Bonds | True | By John H. Allan | 1996-06-17 | RE0000726388 | B00000440261 | | | |
| 1968-07-17 | 1968-07-17 | https://www.nytimes.com/1968/07/17/archives/28000-in-platinum-missing-at-kennedy.html | $28,000 IN PLATINUM MISSING AT KENNEDY | True | | 1996-06-17 | RE0000726388 | B00000440261 | | | |
| 1968-07-17 | 1968-07-17 | https://www.nytimes.com/1968/07/17/archives/porsches-run-into-bad-day-at-races.html | Porsches Run Into Bad Day at Races | True | By John S. Radosta | 1996-06-17 | RE0000726388 | B00000440261 | | | |
| 1968-07-17 | 1968-07-17 | https://www.nytimes.com/1968/07/17/archives/illinois-bell-telephone-rejects-proposal-of-binding-arbitration.html | Illinois Bell Telephone Rejects Proposal of Binding Arbitration; Daley Is Angered by Rebuff -- Democrats Still Hopeful of Chicago Convention | True | By Donald Janson | 1996-06-17 | RE0000726388 | B00000440261 | | | |
| 1968-07-17 | 1968-07-17 | https://www.nytimes.com/1968/07/17/archives/dr-jesse-wiland.html | DR. JESSE WILAND | True | | 1996-06-17 | RE0000726388 | B00000440261 | | | |
| 1968-07-17 | 1968-07-17 | https://www.nytimes.com/1968/07/17/archives/color-tv-of-inaugural-provided-for-by-house.html | Color TV of Inaugural Provided for by House | True | | 1996-06-17 | RE0000726388 | B00000440261 | | | |
| 1968-07-17 | 1968-07-17 | https://www.nytimes.com/1968/07/17/archives/clifford-sees-saigon-chiefs.html | Clifford Sees Saigon Chiefs | True | | 1996-06-17 | RE0000726388 | B00000440261 | | | |
| 1968-07-17 | 1968-07-17 | https://www.nytimes.com/1968/07/17/archives/f-t-c-and-pepsico-in-fritolay-accord.html | F. T. C. AND PEPSICO IN FRITO-LAY ACCORD | True | | 1996-06-17 | RE0000726388 | B00000440261 | | | |
| 1968-07-17 | 1968-07-17 | https://www.nytimes.com/1968/07/17/archives/biafra-presence-at-parley-urged-leaders-of-unity-group-bid-ojukwu.html | BIAFRA PRESENCE AT PARLEY URGED; Leaders of Unity Group Bid Ojukwu Help End War | True | By Alfred Friendly Jr. | 1996-06-17 | RE0000726388 | B00000440261 | | | |
| 1968-07-17 | 1968-07-17 | https://www.nytimes.com/1968/07/17/archives/article-14-no-title.html | Article 14 -- No Title | True | | 1996-06-17 | RE0000726388 | B00000440261 | | | |
| 1968-07-17 | 1968-07-17 | https://www.nytimes.com/1968/07/17/archives/washington-proceedings.html | Washington Proceedings | True | | 1996-06-17 | RE0000726388 | B00000440261 | | | |
| 1968-07-17 | 1968-07-17 | https://www.nytimes.com/1968/07/17/archives/mrs-choate-tops-mrs-finch-in-golf-mrs-hory-also-advances-in.html | MRS. CHOATE TOPS MRS. FINCH IN GOLF; Mrs. Hory Also Advances in Tri-County Tourney | True | Special to The New York Times | 1996-06-17 | RE0000726388 | B00000440261 | | | |
| 1968-07-17 | 1968-07-17 | https://www.nytimes.com/1968/07/17/archives/heat-shortens-net-matches.html | Heat Shortens Net Matches | True | Special to The York Times | 1996-06-17 | RE0000726388 | B00000440261 | | | |
| 1968-07-17 | 1968-07-17 | https://www.nytimes.com/1968/07/17/archives/broker-describes-splitfee-device-tells-sec-that-exchange-offered-no.html | BROKER DESCRIBES SPLIT-FEE DEVICE; Tells S.E.C. That Exchange Offered No Objections | True | By Eileen Shanahan | 1996-06-17 | RE0000726388 | B00000440261 | | | |
| 1968-07-17 | 1968-07-17 | https://www.nytimes.com/1968/07/17/archives/fda-proposes-ban-on-vertigo-tablets.html | F.D.A. PROPOSES BAN ON VERTIGO TABLETS | True | Special to The New York Times | 1996-06-17 | RE0000726388 | B00000440261 | | | |
| 1968-07-17 | 1968-07-17 | https://www.nytimes.com/1968/07/17/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1996-06-17 | RE0000726388 | B00000440261 | | | |
| 1968-07-17 | 1968-07-17 | https://www.nytimes.com/1968/07/17/archives/mccarthy-month-begun-galbraith-hails-results-of-polls.html | 'McCarthy Month' Begun; GALBRAITH HAILS RESULTS OF POLLS | True | By Steven V. Roberts | 1996-06-17 | RE0000726388 | B00000440261 | | | |
| 1968-07-17 | 1968-07-17 | https://www.nytimes.com/1968/07/17/archives/tenneco-merger-advances.html | Tenneco Merger Advances | True | | 1996-06-17 | RE0000726388 | B00000440261 | | | |
| 1968-07-17 | 1968-07-17 | https://www.nytimes.com/1968/07/17/archives/outlaw-captured-in-virginia-deaths.html | ' OUTLAW CAPTURED IN VIRGINIA DEATHS | True | | 1996-06-17 | RE0000726388 | B00000440261 | | | |
| 1968-07-17 | 1968-07-17 | https://www.nytimes.com/1968/07/17/archives/stormvogel-believed-not-to-be-in-danger.html | Stormvogel Believed Not to Be in Danger | True | | 1996-06-17 | RE0000726388 | B00000440261 | | | |
| 1968-07-17 | 1968-07-17 | https://www.nytimes.com/1968/07/17/archives/she-lived-in-mansions-but-her-favorite-house-was-a-silo.html | She Lived in Mansions, but Her Favorite House Was a Silo | True | By Angela Taylor | 1996-06-17 | RE0000726388 | B00000440261 | | | |
| 1968-07-17 | 1968-07-17 | https://www.nytimes.com/1968/07/17/archives/robert-l-graham-jr-lawyer-stamp-foundation-head-dies.html | Robert L. Graham Jr., Lawyer, Stamp Foundation Head, Dies | True | | 1996-06-17 | RE0000726388 | B00000440261 | | | |
| 1968-07-17 | 1968-07-17 | https://www.nytimes.com/1968/07/17/archives/a-correction.html | A Correction | True | Special to The New York Times | 1996-06-17 | RE0000726388 | B00000440261 | | | |
| 1968-07-17 | 1968-07-17 | https://www.nytimes.com/1968/07/17/archives/landlord-brings-civil-rights-suit-to-compel-companies-to-issue.html | Landlord Brings 'Civil Rights' Suit to Compel Companies to Issue Insurance | True | By Edward Ranzal | 1996-06-17 | RE0000726388 | B00000440261 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-07-17 | 1968-07-17 | https://www.nytimes.com/1968/07/17/archives/cards-61-victors-over-giants-brock-runs-wild.html | Cards 6-1 Victors Over Giants; Brock Runs Wild | True | | 1996-06-17 | RE0000726388 | B00000440261 | | | |
| 1968-07-17 | 1968-07-17 | https://www.nytimes.com/1968/07/17/archives/london-gin-hijackers-get-a-taste-of-failure.html | London Gin Hijackers Get a Taste of Failure | True | | 1996-06-17 | RE0000726388 | B00000440261 | | | |
| 1968-07-17 | 1968-07-17 | https://www.nytimes.com/1968/07/17/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1996-06-17 | RE0000726388 | B00000440261 | | | |
| 1968-07-17 | 1968-07-17 | https://www.nytimes.com/1968/07/17/archives/state-department-concerned.html | State Department Concerned | True | Special to The New York Times | 1996-06-17 | RE0000726388 | B00000440261 | | | |
| 1968-07-17 | 1968-07-17 | https://www.nytimes.com/1968/07/17/archives/police-put-on-alert-in-york-pa-strife.html | POLICE PUT ON ALERT IN YORK, P.A., STRIFE | True | Special to The New York Times | 1996-06-17 | RE0000726388 | B00000440261 | | | |
| 1968-07-17 | 1968-07-17 | https://www.nytimes.com/1968/07/17/archives/couple-in-alberta-are-taming-a-wilderness-homesteaders-lead-hard.html | Couple in Alberta Are Taming a Wilderness; Homesteaders Lead Hard Life Clearing Bush for a Farm | True | By Edward Cowan | 1996-06-17 | RE0000726388 | B00000440261 | | | |
| 1968-07-17 | 1968-07-17 | https://www.nytimes.com/1968/07/17/archives/nancy-greene-turns-pro.html | Nancy Greene Turns Pro | True | | 1996-06-17 | RE0000726388 | B00000440261 | | | |
| 1968-07-17 | 1968-07-17 | https://www.nytimes.com/1968/07/17/archives/sturgeon-resigns-turf-post.html | Sturgeon Resigns Turf Post | True | | 1996-06-17 | RE0000726388 | B00000440261 | | | |
| 1968-07-17 | 1968-07-17 | https://www.nytimes.com/1968/07/17/archives/orioles-turn-back-white-sox-4-to-2-running-string-to-7.html | Orioles Turn Back White Sox, 4 to 2, Running String to 7 | True | | 1996-06-17 | RE0000726388 | B00000440261 | | | |
| 1968-07-17 | 1968-07-17 | https://www.nytimes.com/1968/07/17/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1996-06-17 | RE0000726388 | B00000440261 | | | |
| 1968-07-17 | 1968-07-17 | https://www.nytimes.com/1968/07/17/archives/the-indians-need-blue-lake.html | The Indians Need Blue Lake | True | | 1996-06-17 | RE0000726388 | B00000440261 | | | |
| 1968-07-17 | 1968-07-17 | https://www.nytimes.com/1968/07/17/archives/ashe-pasarell-and-graebner-victors-in-us-claycourt-tennis-riessen.html | Ashe, Pasarell and Graebner Victors in U.S. Clay-Court Tennis; RIESSEN CONQUERS LEACH BY 6-2, 6-3 | True | By Neil Amdur | 1996-06-17 | RE0000726388 | B00000440261 | | | |
| 1968-07-17 | 1968-07-17 | https://www.nytimes.com/1968/07/17/archives/gop-delegates-in-utah-back-romney-conditionally.html | G.O.P. Delegates in Utah Back Romney Conditionally | True | | 1996-06-17 | RE0000726388 | B00000440261 | | | |
| 1968-07-17 | 1968-07-17 | https://www.nytimes.com/1968/07/17/archives/plans-approved-on-essex-college-site-is-in-newarks-central-ward.html | PLANS APPROVED ON ESSEX COLLEGE; Site Is in Newark's Central Ward, Scene of Riots | True | By Thomas W. Ennis | 1996-06-17 | RE0000726388 | B00000440261 | | | |
| 1968-07-17 | 1968-07-17 | https://www.nytimes.com/1968/07/17/archives/phone-talks-go-on-on-wage-reopener.html | PHONE TALKS GO ON ON WAGE REOPENER | True | | 1996-06-17 | RE0000726388 | B00000440261 | | | |
| 1968-07-17 | 1968-07-17 | https://www.nytimes.com/1968/07/17/archives/legalisms-in-spock-conviction.html | Legalisms in Spock Conviction | True | ROBERT W. COXE | 1996-06-17 | RE0000726388 | B00000440261 | | | |
| 1968-07-17 | 1968-07-17 | https://www.nytimes.com/1968/07/17/archives/indians-win-in-10th-21.html | Indians Win in 10th, 2-1 | True | | 1996-06-17 | RE0000726388 | B00000440261 | | | |
| 1968-07-17 | 1968-07-17 | https://www.nytimes.com/1968/07/17/archives/mrs-dempseys-team-wins-long-island-title-by-shot.html | Mrs. Dempsey's Team Wins Long Island Title by Shot | True | Special to The New York Times | 1996-06-17 | RE0000726388 | B00000440261 | | | |
| 1968-07-17 | 1968-07-17 | https://www.nytimes.com/1968/07/17/archives/treasurer-sent-to-parley.html | Treasurer Sent to Parley | True | Special to The New York Times | 1996-06-17 | RE0000726388 | B00000440261 | | | |
| 1968-07-17 | 1968-07-17 | https://www.nytimes.com/1968/07/17/archives/mauritian-envoy-in-us.html | Mauritian Envoy in U.S. | True | | 1996-06-17 | RE0000726388 | B00000440261 | | | |
| 1968-07-17 | 1968-07-17 | https://www.nytimes.com/1968/07/17/archives/ball-in-tel-aviv-sees-dayan-and-other-aides.html | Ball, in Tel Aviv, Sees Dayan and Other Aides | True | | 1996-06-17 | RE0000726388 | B00000440261 | | | |
| 1968-07-17 | 1968-07-17 | https://www.nytimes.com/1968/07/17/archives/cambodia-issues-denial.html | Cambodia Issues Denial | True | | 1996-06-17 | RE0000726388 | B00000440261 | | | |
| 1968-07-17 | 1968-07-17 | https://www.nytimes.com/1968/07/17/archives/government-mediation-ends-strike-in-colombian-port.html | Government Mediation Ends Strike in Colombian Port | True | | 1996-06-17 | RE0000726388 | B00000440261 | | | |
| 1968-07-17 | 1968-07-17 | https://www.nytimes.com/1968/07/17/archives/marcel-r-roehrich-transit-executive.html | MARCEL R. ROEHRICH, TRANSIT EXECUTIVE | True | | 1996-06-17 | RE0000726388 | B00000440261 | | | |
| 1968-07-17 | 1968-07-17 | https://www.nytimes.com/1968/07/17/archives/fur-market-here-is-passing-at-crossroads-a-pause-is-taken-by-fur.html | Fur Market Here Is Passing at Crossroads; A PAUSE IS TAKEN BY FUR MARKET | True | By Isadore Barmash | 1996-06-17 | RE0000726388 | B00000440261 | | | |
| 1968-07-17 | 1968-07-17 | https://www.nytimes.com/1968/07/17/archives/william-d-lawhead.html | WILLIAM D. LAWHEAD | True | Special to The New York Times | 1996-06-17 | RE0000726388 | B00000440261 | | | |
| 1968-07-17 | 1968-07-17 | https://www.nytimes.com/1968/07/17/archives/transplant-parley-ends-on-high-hope.html | TRANSPLANT PARLEY ENDS ON HIGH HOPE | True | | 1996-06-17 | RE0000726388 | B00000440261 | | | |
| 1968-07-17 | 1968-07-17 | https://www.nytimes.com/1968/07/17/archives/chicago-escape-is-foiled.html | Chicago Escape Is Foiled | True | | 1996-06-17 | RE0000726388 | B00000440261 | | | |
| 1968-07-17 | 1968-07-17 | https://www.nytimes.com/1968/07/17/archives/home-loan-board-sets-600million-in-mortgage-funds-home-loan-funds.html | Home Loan Board Sets $600-Million In Mortgage Funds; HOME LOAN FUNDS FREED BY AGENCY | True | By H. Erich Heinemann | 1996-06-17 | RE0000726388 | B00000440261 | | | |
| 1968-07-17 | 1968-07-17 | https://www.nytimes.com/1968/07/17/archives/john-lennon-squabbles-with-church-on-acorns.html | John Lennon Squabbles With Church on Acorns | True | | 1996-06-17 | RE0000726388 | B00000440261 | | | |
| 1968-07-17 | 1968-07-17 | https://www.nytimes.com/1968/07/17/archives/dodgers-subdue-reds-92.html | Dodgers Subdue Reds, 9-2 | True | | 1996-06-17 | RE0000726388 | B00000440261 | | | |
| 1968-07-17 | 1968-07-17 | https://www.nytimes.com/1968/07/17/archives/carte-blanche-elects.html | Carte Blanche Elects | True | | 1996-06-17 | RE0000726388 | B00000440261 | | | |
| 1968-07-17 | 1968-07-17 | https://www.nytimes.com/1968/07/17/archives/misses-tarangioli-stockton-advance-to-tennis-final.html | Misses Tarangioli, Stockton Advance to Tennis Final | True | Special to The New York Times | 1996-06-17 | RE0000726388 | B00000440261 | | | |
| 1968-07-17 | 1968-07-17 | https://www.nytimes.com/1968/07/17/archives/fiesta-attracts-exharlemites-church-festival-combines-solemnity-and.html | FIESTA ATTRACTS EX-HARLEMITES; Church Festival Combines Solemnity and Gaiety | True | By Murray Schumach | 1996-06-17 | RE0000726388 | B00000440261 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-07-17 | 1968-07-17 | https://www.nytimes.com/1968/07/17/archives/athens-says-those-detained-can-voice-views-on-charter.html | Athens Says Those Detained Can Voice Views on Charter | True | Special to The New York Times | 1996-06-17 | RE0000726388 | B00000440261 | | | |
| 1968-07-17 | 1968-07-17 | https://www.nytimes.com/1968/07/17/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1996-06-17 | RE0000726388 | B00000440261 | | | |
| 1968-07-17 | 1968-07-17 | https://www.nytimes.com/1968/07/17/archives/lava-flows-on-mr-etna.html | Lava Flows on Mr. Etna | True | | 1996-06-17 | RE0000726388 | B00000440261 | | | |
| 1968-07-17 | 1968-07-17 | https://www.nytimes.com/1968/07/17/archives/patricia-stewart-defender-advances-in-jersey-tennis.html | Patricia Stewart, Defender, Advances in Jersey Tennis | True | Special to The New York Times | 1996-06-17 | RE0000726388 | B00000440261 | | | |
| 1968-07-17 | 1968-07-17 | https://www.nytimes.com/1968/07/17/archives/johnson-is-noncommittal-on-a-postal-corporation.html | Johnson Is Noncommittal on a Postal Corporation | True | By David R. Jones | 1996-06-17 | RE0000726388 | B00000440261 | | | |
| 1968-07-17 | 1968-07-17 | https://www.nytimes.com/1968/07/17/archives/manila-weighs-split-with-kuala-lumpur.html | MANILA WEIGHS SPLIT WITH KUALA LUMPUR | True | Special to The New York Times | 1996-06-17 | RE0000726388 | B00000440261 | | | |
| 1968-07-17 | 1968-07-17 | https://www.nytimes.com/1968/07/17/archives/us-gets-big-profits-from-coin-production.html | U.S. Gets Big Profits From Coin Production | True | | 1996-06-17 | RE0000726388 | B00000440261 | | | |
| 1968-07-17 | 1968-07-17 | https://www.nytimes.com/1968/07/17/archives/gas-from-boiler-kills-baby-here-five-others-overcome-60-evacuated.html | GAS FROM BOILER KILLS BABY HERE; Five Others Overcome -- 60 Evacuated From Building | True | | 1996-06-17 | RE0000726388 | B00000440261 | | | |
| 1968-07-17 | 1968-07-17 | https://www.nytimes.com/1968/07/17/archives/welfare-workers-assailed-on-treatment-of-indians.html | Welfare Workers Assailed On Treatment of Indians | True | | 1996-06-17 | RE0000726388 | B00000440261 | | | |
| 1968-07-17 | 1968-07-17 | https://www.nytimes.com/1968/07/17/archives/equal-but-separate-economic-gains-are-a-goal-of-the-calls-for.html | ' Equal but Separate'; Economic Gains Are a Goal of the Calls For Control by Blacks of Negro Ghettos | True | By Albert L. Kraus | 1996-06-17 | RE0000726388 | B00000440261 | | | |
| 1968-07-17 | 1968-07-17 | https://www.nytimes.com/1968/07/17/archives/foes-terrorist-attacks-on-civilians-drop-sharply.html | Foe's Terrorist Attacks on Civilians Drop Sharply | True | Special to The New York Times | 1996-06-17 | RE0000726388 | B00000440261 | | | |
| 1968-07-17 | 1968-07-17 | https://www.nytimes.com/1968/07/17/archives/french-cyclist-is-victor.html | French Cyclist Is Victor | True | | 1996-06-17 | RE0000726388 | B00000440261 | | | |
| 1968-07-17 | 1968-07-17 | https://www.nytimes.com/1968/07/17/archives/van-benschoten-links-victor.html | Van Benschoten Links Victor | True | Special to The New York Times | 1996-06-17 | RE0000726388 | B00000440261 | | | |
| 1968-07-17 | 1968-07-17 | https://www.nytimes.com/1968/07/17/archives/lopez-rehires-gutteridge.html | Lopez Rehires Gutteridge | True | | 1996-06-17 | RE0000726388 | B00000440261 | | | |
| 1968-07-17 | 1968-07-17 | https://www.nytimes.com/1968/07/17/archives/code-on-antidumping-may-be-suspended-in-us.html | Code on Anti-Dumping May Be Suspended in U.S. | True | Special to The New York Times | 1996-06-17 | RE0000726388 | B00000440261 | | | |
| 1968-07-17 | 1968-07-17 | https://www.nytimes.com/1968/07/17/archives/commodities-metals-futures-close-generally-lower-here.html | Commodities: Metals Futures Close Generally Lower Here | True | By James J. Nagle | 1996-06-17 | RE0000726388 | B00000440261 | | | |
| 1968-07-17 | 1968-07-17 | https://www.nytimes.com/1968/07/17/archives/jean-hannon-is-bride-in-wyoming.html | Jean Hannon Is Bride in Wyoming | True | Special to The New York Times | 1996-06-17 | RE0000726388 | B00000440261 | | | |
| 1968-07-17 | 1968-07-17 | https://www.nytimes.com/1968/07/17/archives/bostwick-mckinney-to-enter-racing-hall-of-fame.html | Bostwick, McKinney to Enter Racing Hall of Fame | True | | 1996-06-17 | RE0000726388 | B00000440261 | | | |
| 1968-07-17 | 1968-07-17 | https://www.nytimes.com/1968/07/17/archives/paris-police-break-up-student-demonstration.html | Paris Police Break Up Student Demonstration | True | | 1996-06-17 | RE0000726388 | B00000440261 | | | |
| 1968-07-17 | 1968-07-17 | https://www.nytimes.com/1968/07/17/archives/actor-and-3-held-in-narcotics-raid-played-role-in-detective.html | ACTOR AND 3 HELD IN NARCOTICS RAID; Played Role in 'Detective' - $2-Million Heroin Cache | True | By Merrill Folsom | 1996-06-17 | RE0000726388 | B00000440261 | | | |
| 1968-07-17 | 1968-07-17 | https://www.nytimes.com/1968/07/17/archives/acceptance-seen-for-market-bills-senate-expected-to-back-changes.html | ACCEPTANCE SEEN FOR MARKET BILLS; Senate Expected to Back Changes Made by House | True | Special to The New York Times | 1996-06-17 | RE0000726388 | B00000440261 | | | |
| 1968-07-17 | 1968-07-17 | https://www.nytimes.com/1968/07/17/archives/morocco-truck-crash-kills-9.html | Morocco Truck Crash Kills 9 | True | | 1996-06-17 | RE0000726388 | B00000440261 | | | |
| 1968-07-17 | 1968-07-17 | https://www.nytimes.com/1968/07/17/archives/flip-wilson-finds-comic-note-in-nations-long-hot-summer-first.html | Flip Wilson Finds Comic Note In Nation's Long, Hot Summer; First Comedian at Rainbow Grill Wins the Audience With His Tall Stories | True | By Dan Sullivan | 1996-06-17 | RE0000726388 | B00000440261 | | | |
| 1968-07-17 | 1968-07-17 | https://www.nytimes.com/1968/07/17/archives/dodd-appeals-court-ruling-in-invasion-of-privacy-case.html | Dodd Appeals Court Ruling In Invasion of Privacy Case | True | | 1996-06-17 | RE0000726388 | B00000440261 | | | |
| 1968-07-17 | 1968-07-17 | https://www.nytimes.com/1968/07/17/archives/bangor-airport-pact-signed.html | Bangor Airport Pact Signed | True | | 1996-06-17 | RE0000726388 | B00000440261 | | | |
| 1968-07-17 | 1968-07-17 | https://www.nytimes.com/1968/07/17/archives/poverty-official-exhorts-parents-brooklyn-group-is-told-to-press.html | POVERTY OFFICIAL EXHORTS PARENTS; Brooklyn Group Is Told to Press Decentralization | True | | 1996-06-17 | RE0000726388 | B00000440261 | | | |
| 1968-07-17 | 1968-07-17 | https://www.nytimes.com/1968/07/17/archives/us-entertainers-find-audiences-and-enemy-fire.html | U.S. Entertainers Find Audiences and Enemy Fire | True | By Douglas Robinson | 1996-06-17 | RE0000726388 | B00000440261 | | | |
| 1968-07-17 | 1968-07-17 | https://www.nytimes.com/1968/07/17/archives/aetna-life-to-list-shares.html | Aetna Life to List Shares | True | | 1996-06-17 | RE0000726388 | B00000440261 | | | |
| 1968-07-17 | 1968-07-17 | https://www.nytimes.com/1968/07/17/archives/mrs-philip-w-biard.html | MRS. PHILIP W. BIARD | True | | 1996-06-17 | RE0000726388 | B00000440261 | | | |
| 1968-07-17 | 1968-07-17 | https://www.nytimes.com/1968/07/17/archives/optimist-takes-first-race-in-series-for-one-ton-cup.html | Optimist Takes First Race In Series for One Ton Cup | True | | 1996-06-17 | RE0000726388 | B00000440261 | | | |
| 1968-07-17 | 1968-07-17 | https://www.nytimes.com/1968/07/17/archives/paris-talks-expected-to-figure-in-honolulu-parley.html | Paris Talks Expected to Figure in Honolulu Parley | True | By Charles Mohr | 1996-06-17 | RE0000726388 | B00000440261 | | | |
| 1968-07-17 | 1968-07-17 | https://www.nytimes.com/1968/07/17/archives/kennedy-backers-carry-on-efforts-groups-across-us-press-for-goals.html | KENNEDY BACKERS CARRY ON EFFORTS; Groups Across U.S. Press for Goals Senator Set | True | | 1996-06-17 | RE0000726388 | B00000440261 | | | |
| 1968-07-17 | 1968-07-17 | https://www.nytimes.com/1968/07/17/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1996-06-17 | RE0000726388 | B00000440261 | | | |
| 1968-07-17 | 1968-07-17 | https://www.nytimes.com/1968/07/17/archives/woman-sentenced-in-deaths.html | Woman Sentenced in Deaths | True | | 1996-06-17 | RE0000726388 | B00000440261 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-07-17 | 1968-07-17 | https://www.nytimes.com/1968/07/17/archives/president-resigns-at-capitol-concern.html | PRESIDENT RESIGNS AT CAPITOL CONCERN | True | | 1996-06-17 | RE0000726388 | B00000440261 | | | |
| 1968-07-17 | 1968-07-17 | https://www.nytimes.com/1968/07/17/archives/thuy-says-attacks-ebb.html | Thuy Says Attacks Ebb | True | | 1996-06-17 | RE0000726388 | B00000440261 | | | |
| 1968-07-17 | 1968-07-17 | https://www.nytimes.com/1968/07/17/archives/junior-skippers-unable-to-race-larchmont-sailing-canceled-because.html | JUNIOR SKIPPERS UNABLE TO RACE; Larchmont Sailing Canceled Because of Lack of Wind | True | Special to The New York Times | 1996-06-17 | RE0000726388 | B00000440261 | | | |
| 1968-07-17 | 1968-07-17 | https://www.nytimes.com/1968/07/17/archives/big-board-makes-lowkey-retreat-conglomerate-and-glamour-stocks-are.html | BIG BOARD MAKES LOW-KEY RETREAT; Conglomerate and Glamour Stocks Are Under Pressure With Blue-Chip Stocks | True | By John J. Abele | 1996-06-17 | RE0000726388 | B00000440261 | | | |
| 1968-07-17 | 1968-07-17 | https://www.nytimes.com/1968/07/17/archives/bridal-planned-by-miss-houze-1964-debutante.html | Bridal Planned By Miss Houze, 1964 Debutante | True | Special to The New York Times | 1996-06-17 | RE0000726388 | B00000440261 | | | |
| 1968-07-17 | 1968-07-17 | https://www.nytimes.com/1968/07/17/archives/factory-output-edged-up-in-june-index-for-month-increased-57-per.html | FACTORY OUTPUT EDGED UP IN JUNE; Index for Month Increased 5.7 Per Cent Above Level of Year-Earlier Period | True | Special to The New York Times | 1996-06-17 | RE0000726388 | B00000440261 | | | |
| 1968-07-17 | 1968-07-17 | https://www.nytimes.com/1968/07/17/archives/cosmos-232-is-launched.html | Cosmos 232 Is Launched | True | | 1996-06-17 | RE0000726388 | B00000440261 | | | |
| 1968-07-17 | 1968-07-17 | https://www.nytimes.com/1968/07/17/archives/heat-goes-to-97-utilities-falter-electric-flow-sets-record-water.html | HEAT GOES TO 97; UTILITIES FALTER; Electric Flow Sets Record -- Water Use Faces Curb | True | By Robert M. Smith | 1996-06-17 | RE0000726388 | B00000440261 | | | |
| 1968-07-17 | 1968-07-17 | https://www.nytimes.com/1968/07/17/archives/vietnam-casualties.html | Vietnam Casualties | True | | 1996-06-17 | RE0000726388 | B00000440261 | | | |
| 1968-07-17 | 1968-07-17 | https://www.nytimes.com/1968/07/17/archives/samuel-kalish.html | SAMUEL KALISH | True | Special to The New York Times | 1996-06-17 | RE0000726388 | B00000440261 | | | |
| 1968-07-17 | 1968-07-17 | https://www.nytimes.com/1968/07/17/archives/yankees-win-40-43-on-colavito-and-pepitone-homers-mets-lose-32.html | Yankees Win, 4-0, 4-3, on Colavito and Pepitone Homers; Mets Lose, 3-2; BARBER, TALBOT DEFEAT SENATOR | True | By George Vecsey | 1996-06-17 | RE0000726388 | B00000440261 | | | |
| 1968-07-17 | 1968-07-17 | https://www.nytimes.com/1968/07/17/archives/miss-turi-galbraith-is-engaged.html | Miss Turi Galbraith Is Engaged | True | | 1996-06-17 | RE0000726388 | B00000440261 | | | |
| 1968-07-17 | 1968-07-17 | https://www.nytimes.com/1968/07/17/archives/heartland-first-at-aqueduct-for-5th-victory-in-8-starts.html | Heartland First at Aqueduct for 5th Victory in 8 Starts; FAVORITE BEATS SARSTA IN SPRINT | True | By Joe Nichols | 1996-06-17 | RE0000726388 | B00000440261 | | | |
| 1968-07-17 | 1968-07-17 | https://www.nytimes.com/1968/07/17/archives/dahomey-president-takes-office-today.html | DAHOMEY PRESIDENT TAKES OFFICE TODAY | True | | 1996-06-17 | RE0000726388 | B00000440261 | | | |
| 1968-07-17 | 1968-07-17 | https://www.nytimes.com/1968/07/17/archives/lindsay-confesses-to-a-secret-political-ambition-he-says-hed-like.html | Lindsay Confesses to a Secret Political Ambition; He Says He'd Like to Try the 'Good Life' of Being Mayor of Cooperstown, N.Y. | True | By Richard Reeves | 1996-06-17 | RE0000726388 | B00000440261 | | | |
| 1968-07-17 | 1968-07-17 | https://www.nytimes.com/1968/07/17/archives/prices-in-london-mixed-at-close-most-industrial-shares-are-firm-but.html | PRICES IN LONDON MIXED AT CLOSE; Most Industrial Shares Are Firm, but Some Decline | True | | 1996-06-17 | RE0000726388 | B00000440261 | | | |
| 1968-07-17 | 1968-07-17 | https://www.nytimes.com/1968/07/17/archives/patrons-son-in-command.html | Patron's Son in Command | True | | 1996-06-17 | RE0000726388 | B00000440261 | | | |
| 1968-07-17 | 1968-07-17 | https://www.nytimes.com/1968/07/17/archives/state-challenged-on-bar-qualifying-limit-asked-on-questions-for.html | STATE CHALLENGED ON BAR QUALIFYING; Limit Asked on Questions for Prospective Lawyers | True | By Edith Evans Asbury | 1996-06-17 | RE0000726388 | B00000440261 | | | |
| 1968-07-17 | 1968-07-17 | https://www.nytimes.com/1968/07/17/archives/venezuela-rebuts-guyana.html | Venezuela Rebuts Guyana | True | | 1996-06-17 | RE0000726388 | B00000440261 | | | |
| 1968-07-17 | 1968-07-17 | https://www.nytimes.com/1968/07/17/archives/crippled-by-train-boy-wins-162500-from-new-haven.html | Crippled by Train, Boy Wins $162,500 From New Haven | True | | 1996-06-17 | RE0000726388 | B00000440261 | | | |
| 1968-07-17 | 1968-07-17 | https://www.nytimes.com/1968/07/17/archives/southampton-club-lists-house-tour.html | Southampton Club Lists House Tour | True | Special to The New York Times | 1996-06-17 | RE0000726388 | B00000440261 | | | |
| 1968-07-17 | 1968-07-17 | https://www.nytimes.com/1968/07/17/archives/a-day-for-plump-motherly-models.html | A Day for Plump, Motherly Models | True | By Judy Klemesrud | 1996-06-17 | RE0000726388 | B00000440261 | | | |
| 1968-07-17 | 1968-07-17 | https://www.nytimes.com/1968/07/17/archives/mlain-beats-as-for-his-18th-40-victory-ends-tiger-losing-streak-at.html | M'LAIN BEATS A'S FOR HIS 18TH, 4-0; Victory Ends Tiger Losing Streak at Three Games | True | | 1996-06-17 | RE0000726388 | B00000440261 | | | |
| 1968-07-17 | 1968-07-17 | https://www.nytimes.com/1968/07/17/archives/roquepine-draws-no-4-for-cup-trot-french-mare-75-for-gold.html | ROQUEPINE DRAWS NO. 4 FOR CUP TROT; French Mare 7-5 for Gold Division on Friday | True | By Louis Effrat | 1996-06-17 | RE0000726388 | B00000440261 | | | |
| 1968-07-17 | 1968-07-17 | https://www.nytimes.com/1968/07/17/archives/foreign-affairs-the-thirteen-knocks.html | Foreign Affairs: The Thirteen Knocks | True | By C. L. Sulzberger | 1996-06-17 | RE0000726388 | B00000440261 | | | |
| 1968-07-17 | 1968-07-17 | https://www.nytimes.com/1968/07/17/archives/bridge-discard-was-a-fatal-error-in-the-brooklyn-competition.html | Bridge: Discard Was a Fatal Error In the Brooklyn Competition | True | By Alan Truscott | 1996-06-17 | RE0000726388 | B00000440261 | | | |
| 1968-07-17 | 1968-07-17 | https://www.nytimes.com/1968/07/17/archives/front-aide-scorns-supervised-vote-americans-talk-in-prague-with.html | FRONT AIDE SCORNS SUPERVISED VOTE; Americans Talk in Prague With Vietnamese Official | True | By Hedrick Smith | 1996-06-17 | RE0000726388 | B00000440261 | | | |
| 1968-07-17 | 1968-07-17 | https://www.nytimes.com/1968/07/17/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to The New York Times | 1996-06-17 | RE0000726388 | B00000440261 | | | |
| 1968-07-17 | 1968-07-17 | https://www.nytimes.com/1968/07/17/archives/dr-samuel-rose-69-head-of-stanford-heart-clinic.html | Dr. Samuel Rose, 69, Head Of Stanford Heart Clinic | True | Special to The New York Times | 1996-06-17 | RE0000726388 | B00000440261 | | | |
| 1968-07-17 | 1968-07-17 | https://www.nytimes.com/1968/07/17/archives/player-generals-bought-refuses-to-join-team.html | Player Generals Bought Refuses to Join Team | True | | 1996-06-17 | RE0000726388 | B00000440261 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-07-17 | 1968-07-17 | https://www.nytimes.com/1968/07/17/archives/-futz-to-change-houses.html | 'Futz!' to Change Houses | True | | 1996-06-17 | RE0000726388 | B00000440261 | | | |
| 1968-07-17 | 1968-07-17 | https://www.nytimes.com/1968/07/17/archives/pilots-warned-of-debris-from-space.html | Pilots Warned of Debris From Space | True | By Walter Sullivan | 1996-06-17 | RE0000726388 | B00000440261 | | | |
| 1968-07-17 | 1968-07-17 | https://www.nytimes.com/1968/07/17/archives/the-arab-world-us-viewed-as-friend-of-the-enemy-israel-the-arab.html | The Arab World: U.S. Viewed As Friend of the Enemy, Israel; The Arab World: U.S. Is Now Regarded as the Friend of the Enemy, Israel | True | By Drew Middleton | 1996-06-17 | RE0000726388 | B00000440261 | | | |
| 1968-07-17 | 1968-07-17 | https://www.nytimes.com/1968/07/17/archives/index-of-commodity-prices-remains-unchanged-at-938.html | Index of Commodity Prices Remains Unchanged at 93.8 | True | | 1996-06-17 | RE0000726388 | B00000440261 | | | |
| 1968-07-17 | 1968-07-17 | https://www.nytimes.com/1968/07/17/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1996-06-17 | RE0000726388 | B00000440261 | | | |
| 1968-07-17 | 1968-07-17 | https://www.nytimes.com/1968/07/17/archives/roth-gets-year-and-a-day-on-mail-fraud-charge-here.html | Roth Gets Year and a Day On Mail Fraud Charge Here | True | | 1996-06-17 | RE0000726388 | B00000440261 | | | |
| 1968-07-17 | 1968-07-17 | https://www.nytimes.com/1968/07/17/archives/college-for-all.html | College for All | True | HOWARD BROWNING | 1996-06-17 | RE0000726388 | B00000440261 | | | |
| 1968-07-17 | 1968-07-17 | https://www.nytimes.com/1968/07/17/archives/june-30-assets-of-lehman-rose-to-2070-a-share.html | June 30 Assets of Lehman Rose to $20.70 a Share | True | | 1996-06-17 | RE0000726388 | B00000440261 | | | |
| 1968-07-17 | 1968-07-17 | https://www.nytimes.com/1968/07/17/archives/western-bancorporation-reports-record-profits.html | Western Bancorporation Reports Record Profits | True | | 1996-06-17 | RE0000726388 | B00000440261 | | | |
| 1968-07-17 | 1968-07-17 | https://www.nytimes.com/1968/07/17/archives/litton-fills-key-post.html | Litton Fills Key Post | True | | 1996-06-17 | RE0000726388 | B00000440261 | | | |
| 1968-07-17 | 1968-07-17 | https://www.nytimes.com/1968/07/17/archives/text-of-world-councils-statement-on-human-rights.html | Text of World Council's Statement on Human Rights | True | Special to The New York Times | 1996-06-17 | RE0000726388 | B00000440261 | | | |
| 1968-07-17 | 1968-07-17 | https://www.nytimes.com/1968/07/17/archives/campaigners-lure-talented-women-campaigners-draw-women-of-both.html | Campaigners Lure Talented Women; Campaigners Draw Women Of Both Talent and Energy | True | By David K. Shipler | 1996-06-17 | RE0000726388 | B00000440261 | | | |
| 1968-07-17 | 1968-07-17 | https://www.nytimes.com/1968/07/17/archives/byrne-takes-chess-lead-with-2d-straight-victory.html | Byrne Takes Chess Lead With 2d Straight Victory | True | | 1996-06-17 | RE0000726388 | B00000440261 | | | |
| 1968-07-17 | 1968-07-17 | https://www.nytimes.com/1968/07/17/archives/600-rebel-infiltrators-reported-in-nagaland.html | 600 Rebel Infiltrators Reported in Nagaland | True | Dispatch of The Times London | 1996-06-17 | RE0000726388 | B00000440261 | | | |
| 1968-07-17 | 1968-07-17 | https://www.nytimes.com/1968/07/17/archives/us-tennis-squad-downs-germans-in-dubler-cup.html | U.S. Tennis Squad Downs Germans in Dubler Cup | True | | 1996-06-17 | RE0000726388 | B00000440261 | | | |
| 1968-07-17 | 1968-07-17 | https://www.nytimes.com/1968/07/17/archives/excerpts-from-transcript-of-testimony-before-senate-panel-on-fortas.html | Excerpts From Transcript of Testimony Before Senate Panel on Fortas Nomination | True | Special to The New York Times | 1996-06-17 | RE0000726388 | B00000440261 | | | |
| 1968-07-17 | 1968-07-17 | https://www.nytimes.com/1968/07/17/archives/bronx-man-dies-in-fire.html | Bronx Man Dies in Fire | True | | 1996-06-17 | RE0000726388 | B00000440261 | | | |
| 1968-07-17 | 1968-07-17 | https://www.nytimes.com/1968/07/17/archives/gop-social-events-at-convention-outlined.html | G.O.P. Social Events At Convention Outlined | True | | 1996-06-17 | RE0000726388 | B00000440261 | | | |
| 1968-07-17 | 1968-07-17 | https://www.nytimes.com/1968/07/17/archives/the-draft.html | The Draft | True | | 1996-06-17 | RE0000726388 | B00000440261 | | | |
| 1968-07-17 | 1968-07-17 | https://www.nytimes.com/1968/07/17/archives/bomb-is-disarmed-at-mexican-office-found-outside-consulate-in.html | BOMB IS DISARMED AT MEXICAN OFFICE; Found Outside Consulate in Newark -- Army Team Called to Deactivate It | True | By Walter H. Waggoner | 1996-06-17 | RE0000726388 | B00000440261 | | | |
| 1968-07-17 | 1968-07-17 | https://www.nytimes.com/1968/07/17/archives/a-high-us-jesuit-resigns-to-marry-high-u-s-jesuit-resigns-to-wed.html | A High U.S. Jesuit Resigns to Marry; HIGH U. S. JESUIT RESIGNS TO WED | True | Special to The New York Times | 1996-06-17 | RE0000726388 | B00000440261 | | | |
| 1968-07-17 | 1968-07-17 | https://www.nytimes.com/1968/07/17/archives/warwick-elects-4-senior-executives.html | Warwick Elects 4 Senior Executives | True | | 1996-06-17 | RE0000726388 | B00000440261 | | | |
| 1968-07-17 | 1968-07-17 | https://www.nytimes.com/1968/07/17/archives/sex-discrimination-by-draft-is-charged.html | SEX DISCRIMINATION BY DRAFT IS CHARGED | True | | 1996-06-17 | RE0000726388 | B00000440261 | | | |
| 1968-07-17 | 1968-07-17 | https://www.nytimes.com/1968/07/17/archives/3-arrested-as-gun-violators-in-central-park-case.html | 3 Arrested as Gun Violators in Central Park Case | True | Special to The New York Times | 1996-06-17 | RE0000726388 | B00000440261 | | | |
| 1968-07-17 | 1968-07-17 | https://www.nytimes.com/1968/07/17/archives/tv-common-struggle-cbs-presents-a-discussion-on-black-africans.html | T.V: Common Struggle?; C.B.S. Presents a Discussion on Black Africans' Relevance to U.S. Negroes | True | By George Gent | 1996-06-17 | RE0000726388 | B00000440261 | | | |
| 1968-07-17 | 1968-07-17 | https://www.nytimes.com/1968/07/17/archives/6-seized-on-a-stolen-boat.html | 6 Seized on a Stolen Boat | True | | 1996-06-17 | RE0000726388 | B00000440261 | | | |
| 1968-07-17 | 1968-07-17 | https://www.nytimes.com/1968/07/17/archives/politics-nixon-bars-a-wallace-deal-rules-out-a-pact-to-win-election.html | Politics: Nixon Bars a Wallace Deal; RULES OUT A PACT TO WIN ELECTION | True | By Robert B. Semple Jr. | 1996-06-17 | RE0000726388 | B00000440261 | | | |
| 1968-07-17 | 1968-07-17 | https://www.nytimes.com/1968/07/17/archives/allied-officers-say-enemy-forces-have-pulled-away-from-the-saigon.html | Allied Officers Say Enemy Forces Have Pulled Away From the Saigon Region | True | By William Beecher | 1996-06-17 | RE0000726388 | B00000440261 | | | |
| 1968-07-17 | 1968-07-17 | https://www.nytimes.com/1968/07/17/archives/sports-of-the-times-the-players-won.html | Sports of The Times; The Players Won | True | By William N. Wallace | 1996-06-17 | RE0000726388 | B00000440261 | | | |
| 1968-07-17 | 1968-07-17 | https://www.nytimes.com/1968/07/17/archives/powell-to-appeal-ruling-upholding-jail-sentence.html | Powell to Appeal Ruling Upholding Jail Sentence | True | | 1996-06-17 | RE0000726388 | B00000440261 | | | |
| 1968-07-17 | 1968-07-17 | https://www.nytimes.com/1968/07/17/archives/warning-issued-by-latin-bishops-area-said-to-face-choice-of-pacific.html | WARNING ISSUED BY LATIN BISHOPS; Area Said to Face Choice of Pacific or Violent Change | True | Special to The New York Times | 1996-06-17 | RE0000726388 | B00000440261 | | | |
| 1968-07-17 | 1968-07-17 | https://www.nytimes.com/1968/07/17/archives/king-fund-to-gain.html | King Fund to Gain | True | Special to The New York Times | 1996-06-17 | RE0000726388 | B00000440261 | | | |
| 1968-07-17 | 1968-07-17 | https://www.nytimes.com/1968/07/17/archives/humphrey-meeting-old-friends-in-city.html | HUMPHREY MEETING 'OLD FRIENDS' IN CITY | True | | 1996-06-17 | RE0000726388 | B00000440261 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-07-17 | 1968-07-17 | https://www.nytimes.com/1968/07/17/archives/adventure-corps-battles-fund-cut-youth-group-for-the-poor-appeals.html | ADVENTURE CORPS BATTLES FUND CUT; Youth Group for the Poor Appeals at City Hall | True | By Peter Kihss | 1996-06-17 | RE0000726388 | B00000440261 | | | |
| 1968-07-17 | 1968-07-17 | https://www.nytimes.com/1968/07/17/archives/protesters-move.html | Protesters Move | True | | 1996-06-17 | RE0000726388 | B00000440261 | | | |
| 1968-07-17 | 1968-07-17 | https://www.nytimes.com/1968/07/17/archives/lyons-captures-ike-golf-with-213-scores-by-three-shots-for-second.html | LYONS CAPTURES IKE GOLF WITH 213; Scores by Three Shots for Second Victory in Week | True | By Deane McGowen | 1996-06-17 | RE0000726388 | B00000440261 | | | |
| 1968-07-17 | 1968-07-17 | https://www.nytimes.com/1968/07/17/archives/giscard-is-removed-from-assembly-job.html | GISCARD IS REMOVED FROM ASSEMBLY JOB | True | | 1996-06-17 | RE0000726388 | B00000440261 | | | |
| 1968-07-17 | 1968-07-17 | https://www.nytimes.com/1968/07/17/archives/new-laguna-favored-over-melendez-at-garden-tonight-former-champion.html | 'New' Laguna Favored Over Melendez at Garden Tonight; FORMER CHAMPION SEEKS TITLE SHOT | True | By Dave Anderson | 1996-06-17 | RE0000726388 | B00000440261 | | | |
| 1968-07-17 | 1968-07-17 | https://www.nytimes.com/1968/07/17/archives/market-place-litton-appears-on-move-again.html | Market Place Litton Appears On Move Again | True | By Terry Robards | 1996-06-17 | RE0000726388 | B00000440261 | | | |
| 1968-07-17 | 1968-07-17 | https://www.nytimes.com/1968/07/17/archives/westec-loss-itemized.html | Westec Loss Itemized | True | | 1996-06-17 | RE0000726388 | B00000440261 | | | |
| 1968-07-17 | 1968-07-17 | https://www.nytimes.com/1968/07/17/archives/fall-shows-in-london-open-with-mattli-and-amies.html | Fall Shows in London Open With Mattli and Amies | True | | 1996-06-17 | RE0000726388 | B00000440261 | | | |
| 1968-07-17 | 1968-07-17 | https://www.nytimes.com/1968/07/17/archives/unions-unaware-of-abuses.html | Unions Unaware of Abuses | True | | 1996-06-17 | RE0000726388 | B00000440261 | | | |
| 1968-07-17 | 1968-07-17 | https://www.nytimes.com/1968/07/17/archives/fund-roljis-asets-up.html | Fund (OLJI)'S A.sets Up | True | | 1996-06-17 | RE0000726388 | B00000440261 | | | |
| 1968-07-17 | 1968-07-17 | https://www.nytimes.com/1968/07/17/archives/sailor-hid-3-months-over-barracks-ceiling.html | Sailor Hid 3 Months Over Barracks Ceiling | True | | 1996-06-17 | RE0000726388 | B00000440261 | | | |
| 1968-07-17 | 1968-07-17 | https://www.nytimes.com/1968/07/17/archives/november-nuptials-for-miss-halleran.html | November Nuptials For Miss Halleran | True | | 1996-06-17 | RE0000726388 | B00000440261 | | | |
| 1968-07-17 | 1968-07-17 | https://www.nytimes.com/1968/07/17/archives/pechiney-and-howmet-to-build-aluminum-plant-in-maryland-aluminum.html | Pechiney and Howmet to Build Aluminum Plant in Maryland; ALUMINUM PLANT SET IN MARYLAND | True | By Robert A. Wright | 1996-06-17 | RE0000726388 | B00000440261 | | | |
| 1968-07-17 | 1968-07-17 | https://www.nytimes.com/1968/07/17/archives/mcarthy-urges-delegate-action-asks-crowds-in-pittsburgh-to-let.html | M'CARTHY URGES DELEGATE ACTION; Asks Crowds in Pittsburgh to Let Voices Be Heard | True | By E. W. Kenworthy | 1996-06-17 | RE0000726388 | B00000440261 | | | |
| 1968-07-17 | 1968-07-17 | https://www.nytimes.com/1968/07/17/archives/lynne-trudeau-studentin-paris-will-be-married.html | Lynne Trudeau, Studentin Paris, Will Be Married | True | Special to The New York Times | 1996-06-17 | RE0000726388 | B00000440261 | | | |
| 1968-07-17 | 1968-07-17 | https://www.nytimes.com/1968/07/17/archives/president-of-swarthmore-heads-markle-fund-here.html | President of Swarthmore Heads Markle Fund Here | True | | 1996-06-17 | RE0000726388 | B00000440261 | | | |
| 1968-07-17 | 1968-07-17 | https://www.nytimes.com/1968/07/17/archives/fire-starts-in-gm-building.html | Fire Starts in G.M. Building | True | | 1996-06-17 | RE0000726388 | B00000440261 | | | |
| 1968-07-17 | 1968-07-17 | https://www.nytimes.com/1968/07/17/archives/dodd-jeered-at-hartford-guncontrol-hearing-senator-testifies-calmly.html | Dodd Jeered at Hartford Gun-Control Hearing; Senator Testifies Calmly, but Explodes at 'Gun Nuts" | True | By William Borders | 1996-06-17 | RE0000726388 | B00000440261 | | | |
| 1968-07-17 | 1968-07-17 | https://www.nytimes.com/1968/07/17/archives/admiral-parker-of-coast-guard-captain-of-port-in-war-dies-flew.html | ADMIRAL PARKER OF COAST GUARD; Captain of Port in War Dies — Flew Dirigible in '19 | True | | 1996-06-17 | RE0000726388 | B00000440261 | | | |
| 1968-07-17 | 1968-07-17 | https://www.nytimes.com/1968/07/17/archives/vietnam-veteran-is-chosen-as-armys-sergeant-major.html | Vietnam Veteran Is Chosen As Army's Sergeant Major | True | | 1996-06-17 | RE0000726388 | B00000440261 | | | |
| 1968-07-17 | 1968-07-17 | https://www.nytimes.com/1968/07/17/archives/javits-asks-suspension-of-reserves-reassigments.html | Javits Asks Suspension of Reserves' Reassignments | True | By Harold Gal | 1996-06-17 | RE0000726388 | B00000440261 | | | |
| 1968-07-17 | 1968-07-17 | https://www.nytimes.com/1968/07/17/archives/baathist-role-indicated-ouster-of-regime-in-iraq-reported.html | Baathist Role Indicated; OUSTER OF REGIME IN IRAQ REPORTED | True | | 1996-06-17 | RE0000726388 | B00000440261 | | | |
| 1968-07-17 | 1968-07-17 | https://www.nytimes.com/1968/07/17/archives/9-in-service-resign-and-take-sanctuary-chained-to-clerics.html | 9 in Service 'Resign' And Take Sanctuary Chained to Clerics | True | | 1996-06-17 | RE0000726388 | B00000440261 | | | |
| 1968-07-17 | 1968-07-17 | https://www.nytimes.com/1968/07/17/archives/joseph-curry-to-wed-miss-mary-a-moore.html | Joseph Curry to Wed Miss Mary A. Moore | True | Special to The New York Times | 1996-06-17 | RE0000726388 | B00000440261 | | | |
| 1968-07-17 | 1968-07-17 | https://www.nytimes.com/1968/07/17/archives/bankers-trust-fills-3-high-posts.html | Bankers Trust Fills 3 High Posts | True | | 1996-06-17 | RE0000726388 | B00000440261 | | | |
| 1968-07-17 | 1968-07-17 | https://www.nytimes.com/1968/07/17/archives/24-boats-in-long-island-race-today.html | 24 Boats in Long Island Race Today | True | By Parton Keese | 1996-06-17 | RE0000726388 | B00000440261 | | | |
| 1968-07-17 | 1968-07-17 | https://www.nytimes.com/1968/07/17/archives/merrick-play-for-fall.html | Merrick Play for Fall | True | | 1996-06-17 | RE0000726388 | B00000440261 | | | |
| 1968-07-17 | 1968-07-17 | https://www.nytimes.com/1968/07/17/archives/iakovos-in-greece-critical-of-regime.html | IAKOVOS, IN GREECE, CRITICAL OF REGIME | True | Special to The New York Times | 1996-06-17 | RE0000726388 | B00000440261 | | | |
| 1968-07-17 | 1968-07-17 | https://www.nytimes.com/1968/07/17/archives/miss-carol-glickman-engaged-to-physician.html | Miss Carol Glickman Engaged to Physician | True | Special to The New York Times | 1996-06-17 | RE0000726388 | B00000440261 | | | |
| 1968-07-17 | 1968-07-17 | https://www.nytimes.com/1968/07/17/archives/rockefeller-in-illinois-predicts-an-upset-like-lincolns-in-1860.html | Rockefeller, in Illinois, Predicts An Upset Like Lincoln's in 1860 | True | By R. W. Apple Jr. | 1996-06-17 | RE0000726388 | B00000440261 | | | |
| 1968-07-17 | 1968-07-17 | https://www.nytimes.com/1968/07/17/archives/obituary-1-no-title.html | Obituary 1 — No Title | True | | 1996-06-17 | RE0000726388 | B00000440261 | | | |
| 1968-07-17 | 1968-07-17 | https://www.nytimes.com/1968/07/17/archives/four-sentenced-to-death.html | Four Sentenced to Death | True | | 1996-06-17 | RE0000726388 | B00000440261 | | | |
| 1968-07-17 | 1968-07-17 | https://www.nytimes.com/1968/07/17/archives/work-is-resumed-by-parcel-drivers-despite-pickets.html | Work Is Resumed By Parcel Drivers Despite Pickets | True | | 1996-06-17 | RE0000726388 | B00000440261 | | | |
| 1968-07-17 | 1968-07-17 | https://www.nytimes.com/1968/07/17/archives/vice-president-named-by-marine-engineers.html | Vice President Named By Marine Engineers | True | | 1996-06-17 | RE0000726388 | B00000440261 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-07-17 | 1968-07-17 | https://www.nytimes.com/1968/07/17/archives/mccarthy-campaign-criticized.html | McCarthy Campaign Criticized | True | MACK LIPKIN Jr. | 1996-06-17 | RE0000726388 | B00000440261 | | | |
| 1968-07-17 | 1968-07-17 | https://www.nytimes.com/1968/07/17/archives/sea-union-moves-for-new-election-curran-wirtz-out-of-order.html | SEA UNION MOVES FOR NEW ELECTION; Curran Wires Wirtz -- Out of Order, Says Morgenthau | True | By George Horne | 1996-06-17 | RE0000726388 | B00000440261 | | | |
| 1968-07-17 | 1968-07-17 | https://www.nytimes.com/1968/07/17/archives/hughes-drops-bid-to-control-a-b-c-opposition-of-management-cited.html | HUGHES DROPS BID TO CONTROL A. B. C.; Opposition of Management Cited -- Tendered 34% of Stock to Be Returned | True | By Leonard Sloane | 1996-06-17 | RE0000726388 | B00000440261 | | | |
| 1968-07-17 | 1968-07-17 | https://www.nytimes.com/1968/07/17/archives/news-of-realty-sale-downtown-john-st-building-is-bought-for-about.html | NEWS OF REALTY: SALE DOWNTOWN; John St. Building Is Bought for About $9-Million | True | By Franklin Whitehouse | 1996-06-17 | RE0000726388 | B00000440261 | | | |
| 1968-07-17 | 1968-07-17 | https://www.nytimes.com/1968/07/17/archives/baseball-dedication-set.html | Baseball Dedication Set | True | | 1996-06-17 | RE0000726388 | B00000440261 | | | |
| 1968-07-17 | 1968-07-17 | https://www.nytimes.com/1968/07/17/archives/neartotal-embargo-is-put-on-us-goods-for-rhodesia.html | Near-Total Embargo Is Put On U.S. Goods for Rhodesia | True | | 1996-06-17 | RE0000726388 | B00000440261 | | | |
| 1968-07-17 | 1968-07-17 | https://www.nytimes.com/1968/07/17/archives/lagos-silent-on-thant-bid.html | Lagos Silent on Thant Bid | True | | 1996-06-17 | RE0000726388 | B00000440261 | | | |
| 1968-07-17 | 1968-07-17 | https://www.nytimes.com/1968/07/17/archives/cyanamid-net-rises-8-in-half-chemical-sales-gain.html | Cyanamid Net Rises 8% in Half; Chemical Sales Gain | True | | 1996-06-17 | RE0000726388 | B00000440261 | | | |
| 1968-07-17 | 1968-07-17 | https://www.nytimes.com/1968/07/17/archives/twins-get-6-runs-in-first-in-123-rout-of-red-sox.html | Twins Get 6 Runs in First In 12-3 Rout of Red Sox | True | | 1996-06-17 | RE0000726388 | B00000440261 | | | |
| 1968-07-17 | 1968-07-17 | https://www.nytimes.com/1968/07/17/archives/sirhan-protection-outlined-on-coast.html | SIRHAN PROTECTION OUTLINED ON COAST | True | Special to The New York Times | 1996-06-17 | RE0000726388 | B00000440261 | | | |
| 1968-07-17 | 1968-07-17 | https://www.nytimes.com/1968/07/17/archives/two-endorse-statement.html | Two Endorse Statement | True | Special to The New York Times | 1996-06-17 | RE0000726388 | B00000440261 | | | |
| 1968-07-17 | 1968-07-17 | https://www.nytimes.com/1968/07/17/archives/russians-greet-2-pan-am-flights-2d-half-of-air-exchange-arrives-in.html | RUSSIANS GREET 2 PAN AM FLIGHTS; 2d Half of Air Exchange Arrives in Moscow | True | By Raymond H. Anderson | 1996-06-17 | RE0000726388 | B00000440261 | | | |
| 1968-07-17 | 1968-07-17 | https://www.nytimes.com/1968/07/17/archives/gold-price-declines.html | Gold Price Declines | True | | 1996-06-17 | RE0000726388 | B00000440261 | | | |
| 1968-07-17 | 1968-07-17 | https://www.nytimes.com/1968/07/17/archives/amex-prices-dip-as-volume-rises-index-falls-13c-to-2992-314-issues.html | AMEX PRICES DIP AS VOLUME RISES; Index Falls 13c, to 29.92 -- 314 Issues Up, 531 Off | True | By William M. Freeman | 1996-06-17 | RE0000726388 | B00000440261 | | | |
| 1968-07-17 | 1968-07-17 | https://www.nytimes.com/1968/07/17/archives/end-papers.html | End Papers | True | ALDEN WHITMAN | 1996-06-17 | RE0000726388 | B00000440261 | | | |
| 1968-07-17 | 1968-07-17 | https://www.nytimes.com/1968/07/17/archives/4-seized-in-a-car-in-theft-of-bronx-welfare-checks.html | 4 Seized in a Car in Theft Of Bronx Welfare Checks | True | | 1996-06-17 | RE0000726388 | B00000440261 | | | |
| 1968-07-18 | 1968-07-18 | https://www.nytimes.com/1968/07/18/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1996-06-17 | RE0000726390 | B00000440263 | | | |
| 1968-07-18 | 1968-07-18 | https://www.nytimes.com/1968/07/18/archives/markets-closed.html | Markets Closed | True | | 1996-06-17 | RE0000726390 | B00000440263 | | | |
| 1968-07-18 | 1968-07-18 | https://www.nytimes.com/1968/07/18/archives/clifford-expects-wide-enemy-drive-at-danang-he-says-aim-is-to.html | CLIFFORD EXPECTS WIDE ENEMY DRIVE; At Danang, He Says Aim Is to Influence Paris Talks | True | By Bernard Weinraub | 1996-06-17 | RE0000726390 | B00000440263 | | | |
| 1968-07-18 | 1968-07-18 | https://www.nytimes.com/1968/07/18/archives/conglomerates-expands.html | Conglomerates Expands | True | | 1996-06-17 | RE0000726390 | B00000440263 | | | |
| 1968-07-18 | 1968-07-18 | https://www.nytimes.com/1968/07/18/archives/dean-at-u-of-rhode-island-going-to-somerset-college.html | Dean at U, of Rhode Island Going to Somerset College | True | | 1996-06-17 | RE0000726390 | B00000440263 | | | |
| 1968-07-18 | 1968-07-18 | https://www.nytimes.com/1968/07/18/archives/jesuit-says-his-marriage-to-divorcee-cut-legal-ties-to-church.html | Jesuit Says His Marriage to Divorcee Cut Legal Ties to Church | True | By Deirdre Carmody | 1996-06-17 | RE0000726390 | B00000440263 | | | |
| 1968-07-18 | 1968-07-18 | https://www.nytimes.com/1968/07/18/archives/can-maker-lags-net-earnings-and-volume-of-sales-are-announced-by.html | Can Maker Lags; Net Earnings and Volume of Sales Are Announced by Varied Group of Corporations | True | | 1996-06-17 | RE0000726390 | B00000440263 | | | |
| 1968-07-18 | 1968-07-18 | https://www.nytimes.com/1968/07/18/archives/dance-bruhn-and-fracci-in-sylph-of-highlands-guest-artists-form-a.html | Dance: Bruhn and Fracci in 'Sylph of Highlands'; Guest Artists Form a Winning Partnership | True | By Clive Barnes | 1996-06-17 | RE0000726390 | B00000440263 | | | |
| 1968-07-18 | 1968-07-18 | https://www.nytimes.com/1968/07/18/archives/staff-slowdown-denied-by-faa-official-says-spot-checks-clear.html | STAFF SLOWDOWN DENIED BY F.A.A.; Official Says Spot Checks Clear Traffic Controllers | True | By Edward Hudson | 1996-06-17 | RE0000726390 | B00000440263 | | | |
| 1968-07-18 | 1968-07-18 | https://www.nytimes.com/1968/07/18/archives/posse-in-pursuit.html | Posse in Pursuit | True | A. H. WEILER | 1996-06-17 | RE0000726390 | B00000440263 | | | |
| 1968-07-18 | 1968-07-18 | https://www.nytimes.com/1968/07/18/archives/reserve-bank-fills-post.html | Reserve Bank Fills Post | True | | 1996-06-17 | RE0000726390 | B00000440263 | | | |
| 1968-07-18 | 1968-07-18 | https://www.nytimes.com/1968/07/18/archives/high-posts-are-filled-by-insurance-concern.html | High Posts Are Filled By Insurance Concern | True | | 1996-06-17 | RE0000726390 | B00000440263 | | | |
| 1968-07-18 | 1968-07-18 | https://www.nytimes.com/1968/07/18/archives/ronnie-smith-wins-sprint-as-nash-suffers-an-injury.html | Ronnie Smith Wins Sprint As Nash Suffers an Injury | True | | 1996-06-17 | RE0000726390 | B00000440263 | | | |
| 1968-07-18 | 1968-07-18 | https://www.nytimes.com/1968/07/18/archives/lawyer-loses-hem-issue.html | Lawyer Loses Hem Issue | True | | 1996-06-17 | RE0000726390 | B00000440263 | | | |
| 1968-07-18 | 1968-07-18 | https://www.nytimes.com/1968/07/18/archives/ila-contract-talks.html | I.L.A. Contract Talks | True | | 1996-06-17 | RE0000726390 | B00000440263 | | | |
| 1968-07-18 | 1968-07-18 | https://www.nytimes.com/1968/07/18/archives/new-brooklyn-bishop-francis-john-mugavero.html | New Brooklyn Bishop; Francis John Mugavero | True | | 1996-06-17 | RE0000726390 | B00000440263 | | | |
| 1968-07-18 | 1968-07-18 | https://www.nytimes.com/1968/07/18/archives/guideline-for-monetary-policy.html | Guideline for Monetary Policy | True | WILLIAM PROXMIRE | 1996-06-17 | RE0000726390 | B00000440263 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-07-18 | 1968-07-18 | https://www.nytimes.com/1968/07/18/archives/phils-crush-cubs-after-84-defeat-james-rookie-is-victor-by-80.html | PHILS CRUSH CUBS AFTER 8-4 DEFEAT; James, Rookie, Is Victor by 8-0, Driving In a Run | True | | 1996-06-17 | RE0000726390 | B00000440263 | | | |
| 1968-07-18 | 1968-07-18 | https://www.nytimes.com/1968/07/18/archives/first-boston-names-aides.html | First Boston Names Aides | True | | 1996-06-17 | RE0000726390 | B00000440263 | | | |
| 1968-07-18 | 1968-07-18 | https://www.nytimes.com/1968/07/18/archives/mrs-silbersher-advances-to-jersey-quarterfinals.html | Mrs. Silbersher Advances To Jersey Quarter-Finals | True | Special to The New York Times | 1996-06-17 | RE0000726390 | B00000440263 | | | |
| 1968-07-18 | 1968-07-18 | https://www.nytimes.com/1968/07/18/archives/us-gains-clearance-on-funeral-price-ads.html | U.S. Gains Clearance On Funeral Price Ads | True | | 1996-06-17 | RE0000726390 | B00000440263 | | | |
| 1968-07-18 | 1968-07-18 | https://www.nytimes.com/1968/07/18/archives/news-of-realty-sale-on-5th-ave-insurance-company-buys-midtown.html | NEWS OF REALTY: SALE ON 5TH AVE.; Insurance Company Buys Midtown Office Building | True | | 1996-06-17 | RE0000726390 | B00000440263 | | | |
| 1968-07-18 | 1968-07-18 | https://www.nytimes.com/1968/07/18/archives/vincent-in-net-semifinal.html | Vincent in Net Semi-Final | True | Special to The New York Times | 1996-06-17 | RE0000726390 | B00000440263 | | | |
| 1968-07-18 | 1968-07-18 | https://www.nytimes.com/1968/07/18/archives/automation-is-near-for-the-counter-stocks-unlisted-market-near.html | Automation Is Near for the Counter Stocks; UNLISTED MARKET NEAR AUTOMATION | True | By Robert D. Hershey Jr. | 1996-06-17 | RE0000726390 | B00000440263 | | | |
| 1968-07-18 | 1968-07-18 | https://www.nytimes.com/1968/07/18/archives/poll-in-michigan.html | Poll in Michigan | True | | 1996-06-17 | RE0000726390 | B00000440263 | | | |
| 1968-07-18 | 1968-07-18 | https://www.nytimes.com/1968/07/18/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1996-06-17 | RE0000726390 | B00000440263 | | | |
| 1968-07-18 | 1968-07-18 | https://www.nytimes.com/1968/07/18/archives/parcel-men-defy-leaders-of-union.html | PARCEL MEN DEFY LEADERS OF UNION | True | | 1996-06-17 | RE0000726390 | B00000440263 | | | |
| 1968-07-18 | 1968-07-18 | https://www.nytimes.com/1968/07/18/archives/victoriaj-jelke-to-be-the-bride-oudavidavern.html | Victorial Jelke To Be the Bride OuDavidAverN | True | | 1996-06-17 | RE0000726390 | B00000440263 | | | |
| 1968-07-18 | 1968-07-18 | https://www.nytimes.com/1968/07/18/archives/election-sought-for-kennedy-seat-suit-questions-governors-right-to.html | ELECTION SOUGHT FOR KENNEDY SEAT; Suit Questions Governor's Right to Name Senator | True | By Clayton Knowles | 1996-06-17 | RE0000726390 | B00000440263 | | | |
| 1968-07-18 | 1968-07-18 | https://www.nytimes.com/1968/07/18/archives/8-federal-judges-chosen-by-johnson.html | 8 FEDERAL JUDGES CHOSEN BY JOHNSON | True | | 1996-06-17 | RE0000726390 | B00000440263 | | | |
| 1968-07-18 | 1968-07-18 | https://www.nytimes.com/1968/07/18/archives/a-prostalin-effort-rebuffed-in-soviet.html | A PRO-STALIN EFFORT REBUFFED IN SOVIET | True | | 1996-06-17 | RE0000726390 | B00000440263 | | | |
| 1968-07-18 | 1968-07-18 | https://www.nytimes.com/1968/07/18/archives/twa-net-profit-down-in-quarter-airline-shows-loss-in-half-compared.html | T.W.A. NET PROFIT DOWN IN QUARTER; Airline Shows Loss in Half Compared With '67 Gain | True | | 1996-06-17 | RE0000726390 | B00000440263 | | | |
| 1968-07-18 | 1968-07-18 | https://www.nytimes.com/1968/07/18/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1996-06-17 | RE0000726390 | B00000440263 | | | |
| 1968-07-18 | 1968-07-18 | https://www.nytimes.com/1968/07/18/archives/spanish-cyclist-takes-lead.html | Spanish Cyclist Takes Lead | True | | 1996-06-17 | RE0000726390 | B00000440263 | | | |
| 1968-07-18 | 1968-07-18 | https://www.nytimes.com/1968/07/18/archives/bicyclist-pedals-into-jail.html | Bicyclist Pedals Into Jail | True | | 1996-06-17 | RE0000726390 | B00000440263 | | | |
| 1968-07-18 | 1968-07-18 | https://www.nytimes.com/1968/07/18/archives/norman-robertson-64-is-dead-canadas-former-envoy-to-us-twice-high.html | Norman Robertson, 64, Is Dead; Canada's Former Envoy to U.S.; Twice High Commissioner in London Was Also Chief Foreign Service Official | True | Speal to ."/"At ,NeV Yc,, 'f,mel | 1996-06-17 | RE0000726390 | B00000440263 | | | |
| 1968-07-18 | 1968-07-18 | https://www.nytimes.com/1968/07/18/archives/lindsay-meeting-kennedy-aides-to-gather-opinions-on-vietnam.html | Lindsay Meeting Kennedy Aides To Gather Opinions on Vietnam | True | By Richard Reeves | 1996-06-17 | RE0000726390 | B00000440263 | | | |
| 1968-07-18 | 1968-07-18 | https://www.nytimes.com/1968/07/18/archives/lincoln-savings-elects.html | Lincoln Savings Elects | True | | 1996-06-17 | RE0000726390 | B00000440263 | | | |
| 1968-07-18 | 1968-07-18 | https://www.nytimes.com/1968/07/18/archives/columnist-to-be-honored.html | Columnist to Be Honored | True | | 1996-06-17 | RE0000726390 | B00000440263 | | | |
| 1968-07-18 | 1968-07-18 | https://www.nytimes.com/1968/07/18/archives/marine-reactivated.html | Marine Reactivated | True | | 1996-06-17 | RE0000726390 | B00000440263 | | | |
| 1968-07-18 | 1968-07-18 | https://www.nytimes.com/1968/07/18/archives/timothytetlowfiance-0u-miss-karin-cocuzzi.html | TimothyTetlowFiance 0u Miss Karin Cocuzzi | True | | 1996-06-17 | RE0000726390 | B00000440263 | | | |
| 1968-07-18 | 1968-07-18 | https://www.nytimes.com/1968/07/18/archives/toomey-to-compete-abroad.html | Toomey to Compete Abroad | True | | 1996-06-17 | RE0000726390 | B00000440263 | | | |
| 1968-07-18 | 1968-07-18 | https://www.nytimes.com/1968/07/18/archives/the-bank-of-america-appoints-two-as-senior-vice-presidents.html | The Bank of America Appoints Two as Senior Vice Presidents | True | | 1996-06-17 | RE0000726390 | B00000440263 | | | |
| 1968-07-18 | 1968-07-18 | https://www.nytimes.com/1968/07/18/archives/negroes-pressing-interfaith-body-americans-ask-wider-black-role-in.html | NEGROES PRESSING INTERFAITH BODY; Americans Ask Wider Black Role in World Council | True | By Edward B. Fiske | 1996-06-17 | RE0000726390 | B00000440263 | | | |
| 1968-07-18 | 1968-07-18 | https://www.nytimes.com/1968/07/18/archives/shafer-gets-bill-on-steel.html | Shafer Gets Bill on Steel | True | | 1996-06-17 | RE0000726390 | B00000440263 | | | |
| 1968-07-18 | 1968-07-18 | https://www.nytimes.com/1968/07/18/archives/to-dismantle-us-bases-in-japan.html | To Dismantle U.S. Bases in Japan | True | NORMAN H. WILSON | 1996-06-17 | RE0000726390 | B00000440263 | | | |
| 1968-07-18 | 1968-07-18 | https://www.nytimes.com/1968/07/18/archives/nuptials-for-jill-parke-in-suburbs.html | Nuptials for Jill Parke in Suburbs | True | ,ilicl,,1 to The Ne' No", I"lrnel | 1996-06-17 | RE0000726390 | B00000440263 | | | |
| 1968-07-18 | 1968-07-18 | https://www.nytimes.com/1968/07/18/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1996-06-17 | RE0000726390 | B00000440263 | | | |
| 1968-07-18 | 1968-07-18 | https://www.nytimes.com/1968/07/18/archives/pinchhit-by-jones-of-reds-turns-back-dodgers-7-to-4.html | Pinch-Hit by Jones of Reds Turns Back Dodgers, 7 to 4 | True | | 1996-06-17 | RE0000726390 | B00000440263 | | | |
| 1968-07-18 | 1968-07-18 | https://www.nytimes.com/1968/07/18/archives/leone-wins-confidence-vote.html | Leone Wins Confidence Vote | True | | 1996-06-17 | RE0000726390 | B00000440263 | | | |
| 1968-07-18 | 1968-07-18 | https://www.nytimes.com/1968/07/18/archives/article-16-no-title.html | Article 16 -- No Title | True | | 1996-06-17 | RE0000726390 | B00000440263 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-07-18 | 1968-07-18 | https://www.nytimes.com/1968/07/18/archives/johnson-is-in-texas-on-way-to-hawaii.html | JOHNSON IS IN TEXAS ON WAY TO HAWAII | True | Special to The New York Times | 1996-06-17 | RE0000726390 | B00000440263 | | | |
| 1968-07-18 | 1968-07-18 | https://www.nytimes.com/1968/07/18/archives/police-planning-a-heliport-atop-new-headquarters.html | Police Planning a Heliport Atop New Headquarters | True | | 1996-06-17 | RE0000726390 | B00000440263 | | | |
| 1968-07-18 | 1968-07-18 | https://www.nytimes.com/1968/07/18/archives/miss-longenecker-bride.html | Miss Longenecker Bride | True | .SI=M to Tht New York Times | 1996-06-17 | RE0000726390 | B00000440263 | | | |
| 1968-07-18 | 1968-07-18 | https://www.nytimes.com/1968/07/18/archives/bobble-brooks-names-3.html | Bobble Brooks Names 3 | True | | 1996-06-17 | RE0000726390 | B00000440263 | | | |
| 1968-07-18 | 1968-07-18 | https://www.nytimes.com/1968/07/18/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1996-06-17 | RE0000726390 | B00000440263 | | | |
| 1968-07-18 | 1968-07-18 | https://www.nytimes.com/1968/07/18/archives/ball-and-bundy-visits-to-israel-reflect-us-concern-on-mideast.html | Ball and Bundy Visits to Israel Reflect U.S. Concern on Mideast | True | By Terence Smith | 1996-06-17 | RE0000726390 | B00000440263 | | | |
| 1968-07-18 | 1968-07-18 | https://www.nytimes.com/1968/07/18/archives/longchamps-planning-lil-abner-food-franchise.html | Longchamps Planning 'Li'l Abner' Food Franchise | True | By James J. Nagle | 1996-06-17 | RE0000726390 | B00000440263 | | | |
| 1968-07-18 | 1968-07-18 | https://www.nytimes.com/1968/07/18/archives/mail-strike-in-canada-appears-certain-today.html | Mail Strike in Canada Appears Certain Today | True | Special to The New York Times | 1996-06-17 | RE0000726390 | B00000440263 | | | |
| 1968-07-18 | 1968-07-18 | https://www.nytimes.com/1968/07/18/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1996-06-17 | RE0000726390 | B00000440263 | | | |
| 1968-07-18 | 1968-07-18 | https://www.nytimes.com/1968/07/18/archives/bonn-aide-to-visit-us.html | Bonn Aide to Visit U.S. | True | | 1996-06-17 | RE0000726390 | B00000440263 | | | |
| 1968-07-18 | 1968-07-18 | https://www.nytimes.com/1968/07/18/archives/situation-studied-in-poland.html | Situation Studied in Poland | True | Special to The New York Times | 1996-06-17 | RE0000726390 | B00000440263 | | | |
| 1968-07-18 | 1968-07-18 | https://www.nytimes.com/1968/07/18/archives/lutz-smith-enter-us-tennis.html | Lutz, Smith Enter U.S. Tennis | True | Special to The New York Times | 1996-06-17 | RE0000726390 | B00000440263 | | | |
| 1968-07-18 | 1968-07-18 | https://www.nytimes.com/1968/07/18/archives/judicial-pie-plum-flavor.html | Judicial Pie, Plum Flavor | True | | 1996-06-17 | RE0000726390 | B00000440263 | | | |
| 1968-07-18 | 1968-07-18 | https://www.nytimes.com/1968/07/18/archives/maos-swim-celebrated.html | Mao's Swim Celebrated | True | | 1996-06-17 | RE0000726390 | B00000440263 | | | |
| 1968-07-18 | 1968-07-18 | https://www.nytimes.com/1968/07/18/archives/pga-field-wary-over-texas-heat-nicklaus-casper-choices-in-tourney.html | P.G.A. FIELD WARY OVER TEXAS HEAT; Nicklaus, Casper Choices in Tourney Opening Today | True | By Lincoln A. Werden | 1996-06-17 | RE0000726390 | B00000440263 | | | |
| 1968-07-18 | 1968-07-18 | https://www.nytimes.com/1968/07/18/archives/sports-of-the-times-professor-boom-boom-boom.html | Sports Of The Times; Professor Boom Boom Boom | True | By Gerald Eskenazi | 1996-06-17 | RE0000726390 | B00000440263 | | | |
| 1968-07-18 | 1968-07-18 | https://www.nytimes.com/1968/07/18/archives/2-adults-and-9-children-killed-in-a-fire-in-queens.html | 2 Adults and 9 Children Killed in a Fire in Queens | True | | 1996-06-17 | RE0000726390 | B00000440263 | | | |
| 1968-07-18 | 1968-07-18 | https://www.nytimes.com/1968/07/18/archives/athletics-set-back-tigers-32-6hitter-for-hunter.html | Athletics Set Back Tigers, 3-2; 6-Hitter for Hunter | True | | 1996-06-17 | RE0000726390 | B00000440263 | | | |
| 1968-07-18 | 1968-07-18 | https://www.nytimes.com/1968/07/18/archives/paterson-inquiry-studies-alleged-police-brutality.html | Paterson Inquiry Studies Alleged Police Brutality | True | Special to The New York Times | 1996-06-17 | RE0000726390 | B00000440263 | | | |
| 1968-07-18 | 1968-07-18 | https://www.nytimes.com/1968/07/18/archives/milwaukee-co-is-censured.html | Milwaukee Co. Is Censured | True | | 1996-06-17 | RE0000726390 | B00000440263 | | | |
| 1968-07-18 | 1968-07-18 | https://www.nytimes.com/1968/07/18/archives/alliance-assails-u-s.html | Alliance Assails U. S. | True | | 1996-06-17 | RE0000726390 | B00000440263 | | | |
| 1968-07-18 | 1968-07-18 | https://www.nytimes.com/1968/07/18/archives/politics-accord-sought-to-give-presidency-to-nominee-getting-most.html | Politics: Accord Sought to Give Presidency to Nominee Getting Most Popular Votes; WALLACE TARGET OF ELECTION PLAN | True | Special to The New York Times | 1996-06-17 | RE0000726390 | B00000440263 | | | |
| 1968-07-18 | 1968-07-18 | https://www.nytimes.com/1968/07/18/archives/foreign-indicator.html | FOREIGN INDICATOR | True | | 1996-06-17 | RE0000726390 | B00000440263 | | | |
| 1968-07-18 | 1968-07-18 | https://www.nytimes.com/1968/07/18/archives/procaccino-says-city-is-due-12million-from-lottery.html | Procaccino Says City Is Due $1.2-Million From Lottery | True | | 1996-06-17 | RE0000726390 | B00000440263 | | | |
| 1968-07-18 | 1968-07-18 | https://www.nytimes.com/1968/07/18/archives/navy-is-host-to-slum-children-and-exlieutenant-lindsay-recalls-his.html | Navy Is Host to Slum Children and Ex-Lieutenant; Lindsay Recalls His Days as War Officer to Youngsters Aboard Destroyer Here | True | By Alfred E. Clark | 1996-06-17 | RE0000726390 | B00000440263 | | | |
| 1968-07-18 | 1968-07-18 | https://www.nytimes.com/1968/07/18/archives/city-planners-back-62million-bronx-interchange-city-backs-plan-for.html | City Planners Back $62-Million Bronx Interchange; CITY BACKS PLAN FOR INTERCHANGE | True | By Charles G. Bennett | 1996-06-17 | RE0000726390 | B00000440263 | | | |
| 1968-07-18 | 1968-07-18 | https://www.nytimes.com/1968/07/18/archives/mccarthy-seats-under-challenge-oath-to-back-the-nominee-demanded-by.html | M'CARTHY SEATS UNDER CHALLENGE; Oath to Back the Nominee Demanded by Alabamian | True | By Warren Weaver Jr. | 1996-06-17 | RE0000726390 | B00000440263 | | | |
| 1968-07-18 | 1968-07-18 | https://www.nytimes.com/1968/07/18/archives/cuban-exile-here-explains-bombings.html | CUBAN EXILE HERE 'EXPLAINS BOMBINGS | True | | 1996-06-17 | RE0000726390 | B00000440263 | | | |
| 1968-07-18 | 1968-07-18 | https://www.nytimes.com/1968/07/18/archives/4-men-rob-newark-bank.html | 4 Men Rob Newark Bank | True | | 1996-06-17 | RE0000726390 | B00000440263 | | | |
| 1968-07-18 | 1968-07-18 | https://www.nytimes.com/1968/07/18/archives/indianpakistani-aid-asked.html | Indian-Pakistani Aid Asked | True | Special to The New York Times | 1996-06-17 | RE0000726390 | B00000440263 | | | |
| 1968-07-18 | 1968-07-18 | https://www.nytimes.com/1968/07/18/archives/2-columbia-girls-in-protest-jailed-they-also-are-fined-250-and.html | 2 COLUMBIA GIRLS IN PROTEST JAILED; They Also Are Fined $250 and Rebuked by Judge | True | By Morris Kaplan | 1996-06-17 | RE0000726390 | B00000440263 | | | |
| 1968-07-18 | 1968-07-18 | https://www.nytimes.com/1968/07/18/archives/junta-rules-iraq-in-rightist-coup-gen-albakr-an-expremier-heads.html | JUNTA RULES IRAQ IN RIGHTIST COUP; Gen. al-Bakr, an Ex-Premier, Heads Command Council -- Arif Flies to London | True | By Benjamin Welles | 1996-06-17 | RE0000726390 | B00000440263 | | | |
| 1968-07-18 | 1968-07-18 | https://www.nytimes.com/1968/07/18/archives/overcrowding-the-skies.html | Overcrowding the Skies | True | | 1996-06-17 | RE0000726390 | B00000440263 | | | |
| 1968-07-18 | 1968-07-18 | https://www.nytimes.com/1968/07/18/archives/arif-arrives-in-london.html | Arif Arrives in London | True | Special to The New York Times | 1996-06-17 | RE0000726390 | B00000440263 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-07-18 | 1968-07-18 | https://www.nytimes.com/1968/07/18/archives/goals-of-schools-found-uncertain-researchers-hired-to-form-ohio.html | GOALS OF SCHOOLS FOUND UNCERTAIN; Researchers Hired to Form Ohio Education Techniques | True | By William K. Stevens | 1996-06-17 | RE0000726390 | B00000440263 | | | |
| 1968-07-18 | 1968-07-18 | https://www.nytimes.com/1968/07/18/archives/end-papers.html | End Papers | True | ARYLIN BENDER. | 1996-06-17 | RE0000726390 | B00000440263 | | | |
| 1968-07-18 | 1968-07-18 | https://www.nytimes.com/1968/07/18/archives/washington-proceedings.html | Washington Proceedings | True | | 1996-06-17 | RE0000726390 | B00000440263 | | | |
| 1968-07-18 | 1968-07-18 | https://www.nytimes.com/1968/07/18/archives/sirois-captures-race-around-long-island-with-record-speed-of-627.html | Sirois Captures Race Around Long Island With Record Speed of 62.7 M.P.H.; RAUTBORD SECOND; FIVE MILES BEHIND | True | By Parton Keese | 1996-06-17 | RE0000726390 | B00000440263 | | | |
| 1968-07-18 | 1968-07-18 | https://www.nytimes.com/1968/07/18/archives/mrs-helen-kahn-rewed.html | Mrs. Helen Kahn Rewed | True | | 1996-06-17 | RE0000726390 | B00000440263 | | | |
| 1968-07-18 | 1968-07-18 | https://www.nytimes.com/1968/07/18/archives/trial-of-rap-brown-moved-in-maryland.html | TRIAL OF RAP BROWN MOVED IN MARYLAND | True | | 1996-06-17 | RE0000726390 | B00000440263 | | | |
| 1968-07-18 | 1968-07-18 | https://www.nytimes.com/1968/07/18/archives/poultry-inspection-gains.html | Poultry Inspection Gains | True | | 1996-06-17 | RE0000726390 | B00000440263 | | | |
| 1968-07-18 | 1968-07-18 | https://www.nytimes.com/1968/07/18/archives/mrs-christiane-sharkey-to-rewed.html | Mrs. Christiane Sharkey to Rewed | True | to T'ae lq'ork lm | 1996-06-17 | RE0000726390 | B00000440263 | | | |
| 1968-07-18 | 1968-07-18 | https://www.nytimes.com/1968/07/18/archives/city-alters-stand-on-con-eds-rates-withdraws-bid-for-interim.html | CITY ALTERS STAND ON CON EDS RATES; Withdraws Bid for Interim Reduction on Gas Fees | True | By Will Lissner | 1996-06-17 | RE0000726390 | B00000440263 | | | |
| 1968-07-18 | 1968-07-18 | https://www.nytimes.com/1968/07/18/archives/insiders-stockholdings.html | Insiders' Stockholdings | True | | 1996-06-17 | RE0000726390 | B00000440263 | | | |
| 1968-07-18 | 1968-07-18 | https://www.nytimes.com/1968/07/18/archives/bronx-woman-slain-suspect-captured.html | BRONX WOMAN SLAIN; SUSPECT CAPTURED | True | | 1996-06-17 | RE0000726390 | B00000440263 | | | |
| 1968-07-18 | 1968-07-18 | https://www.nytimes.com/1968/07/18/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1996-06-17 | RE0000726390 | B00000440263 | | | |
| 1968-07-18 | 1968-07-18 | https://www.nytimes.com/1968/07/18/archives/clark-of-steelers-retires.html | Clark of Steelers Retires | True | | 1996-06-17 | RE0000726390 | B00000440263 | | | |
| 1968-07-18 | 1968-07-18 | https://www.nytimes.com/1968/07/18/archives/poll-shows-rockefeller-strong-among-negroes-in-6-big-cities.html | Poll Shows Rockefeller Strong Among Negroes in 6 Big Cities | True | By Richard L. Madden | 1996-06-17 | RE0000726390 | B00000440263 | | | |
| 1968-07-18 | 1968-07-18 | https://www.nytimes.com/1968/07/18/archives/airliner-with-64-hijacked-to-cuba-gunman-remains-in-havana-crew-and.html | AIRLINER WITH 64 HIJACKED TO CUBA; Gunman Remains in Havana -- Crew and Passengers Fly Back to Miami | True | By United Press International | 1996-06-17 | RE0000726390 | B00000440263 | | | |
| 1968-07-18 | 1968-07-18 | https://www.nytimes.com/1968/07/18/archives/prevailing-is-4-12length-victor-in-great-american-at-aqueduct.html | Prevailing Is 4 1/2-Length Victor In Great American at Aqueduct | True | By Joe Nichols | 1996-06-17 | RE0000726390 | B00000440263 | | | |
| 1968-07-18 | 1968-07-18 | https://www.nytimes.com/1968/07/18/archives/bonn-aide-leaves-un.html | Bonn Aide Leaves U.N. | True | Special to The New York Times | 1996-06-17 | RE0000726390 | B00000440263 | | | |
| 1968-07-18 | 1968-07-18 | https://www.nytimes.com/1968/07/18/archives/loeb-award-given-to-french-teacher.html | LOEB AWARD GIVEN TO FRENCH TEACHER | True | Special to The New York Times | 1996-06-17 | RE0000726390 | B00000440263 | | | |
| 1968-07-18 | 1968-07-18 | https://www.nytimes.com/1968/07/18/archives/school-plan-program-listed.html | School Plan Program Listed | True | | 1996-06-17 | RE0000726390 | B00000440263 | | | |
| 1968-07-18 | 1968-07-18 | https://www.nytimes.com/1968/07/18/archives/greenburgh-savings-elects-a-new-trustee.html | Greenburgh Savings Elects a New Trustee | True | | 1996-06-17 | RE0000726390 | B00000440263 | | | |
| 1968-07-18 | 1968-07-18 | https://www.nytimes.com/1968/07/18/archives/okker-riessen-censured.html | Okker, Riessen Censured | True | | 1996-06-17 | RE0000726390 | B00000440263 | | | |
| 1968-07-18 | 1968-07-18 | https://www.nytimes.com/1968/07/18/archives/illinois-bell-offer-rejected-by-union.html | ILLINOIS BELL OFFER REJECTED BY UNION | True | | 1996-06-17 | RE0000726390 | B00000440263 | | | |
| 1968-07-18 | 1968-07-18 | https://www.nytimes.com/1968/07/18/archives/johnson-names-new-chief-for-the-institutes-of-health.html | Johnson Names New Chief For the Institutes of Health | True | | 1996-06-17 | RE0000726390 | B00000440263 | | | |
| 1968-07-18 | 1968-07-18 | https://www.nytimes.com/1968/07/18/archives/mrs-elias-gilner-dies-at-75-wife-of-haganah-organizer.html | Mrs. Elias Gilner Dies at 75; Wife of Haganah Organizer | True | | 1996-06-17 | RE0000726390 | B00000440263 | | | |
| 1968-07-18 | 1968-07-18 | https://www.nytimes.com/1968/07/18/archives/senate-votes-150million-to-aid-juvenile-delinquents.html | Senate Votes $150-Million To Aid Juvenile Delinquents | True | | 1996-06-17 | RE0000726390 | B00000440263 | | | |
| 1968-07-18 | 1968-07-18 | https://www.nytimes.com/1968/07/18/archives/uruguayans-strike-protests-governments-pay-freeze.html | Uruguayans Strike Protests Government's Pay Freeze | True | | 1996-06-17 | RE0000726390 | B00000440263 | | | |
| 1968-07-18 | 1968-07-18 | https://www.nytimes.com/1968/07/18/archives/four-ramparts-editors-facing-draft-card-burning-prosecution.html | Four Ramparts Editors Facing Draft Card Burning Prosecution | True | By Sidney E. Zion | 1996-06-17 | RE0000726390 | B00000440263 | | | |
| 1968-07-18 | 1968-07-18 | https://www.nytimes.com/1968/07/18/archives/gregory-plans-to-visit-crew-of-pueblo-on-26nation-trip.html | Gregory Plans to Visit Crew of Pueblo on 26-Nation Trip | True | | 1996-06-17 | RE0000726390 | B00000440263 | | | |
| 1968-07-18 | 1968-07-18 | https://www.nytimes.com/1968/07/18/archives/miss-dempsey-engaged-towed-william-walsh.html | Miss Dempsey Engaged towed William Walsh | True | 31ctal to TI2i .New York Timer | 1996-06-17 | RE0000726390 | B00000440263 | | | |
| 1968-07-18 | 1968-07-18 | https://www.nytimes.com/1968/07/18/archives/finn-breaks-world-record-in-steeplechase-with-8242.html | Finn Breaks World Record In Steeplechase With 8:24.2 | True | | 1996-06-17 | RE0000726390 | B00000440263 | | | |
| 1968-07-18 | 1968-07-18 | https://www.nytimes.com/1968/07/18/archives/air-patrol-sights-the-stormvogel-ketch-is-seen-off-scotland-still.html | AIR PATROL SIGHTS THE STORMVOGEL; Ketch Is Seen Off Scotland, Still Leading Ocean Race | True | | 1996-06-17 | RE0000726390 | B00000440263 | | | |
| 1968-07-18 | 1968-07-18 | https://www.nytimes.com/1968/07/18/archives/indians-trip-angels-42.html | Indians Trip Angels, 4-2 | True | | 1996-06-17 | RE0000726390 | B00000440263 | | | |
| 1968-07-18 | 1968-07-18 | https://www.nytimes.com/1968/07/18/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1996-06-17 | RE0000726390 | B00000440263 | | | |
| 1968-07-18 | 1968-07-18 | https://www.nytimes.com/1968/07/18/archives/city-planner-accuses-the-panel-of-rushing-important-decisions.html | City Planner Accuses the Panel Of Rushing Important Decisions | True | | 1996-06-17 | RE0000726390 | B00000440263 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-07-18 | 1968-07-18 | https://www.nytimes.com/1968/07/18/archives/dramatists-meet-nemeses-critics-writers-at-oneill-parley-confront.html | DRAMATISTS MEET NEMESES: CRITICS; Writers at O'Neill Parley Confront Young Reviewers | True | By Dan Sullivan | 1996-06-17 | RE0000726390 | B00000440263 | | | |
| 1968-07-18 | 1968-07-18 | https://www.nytimes.com/1968/07/18/archives/dallas-soccer-team-gains-first-victory-in-22-games.html | Dallas Soccer Team Gains First Victory in 22 Games | True | | 1996-06-17 | RE0000726390 | B00000440263 | | | |
| 1968-07-18 | 1968-07-18 | https://www.nytimes.com/1968/07/18/archives/amex-margin-requirement-changed-for-some-stocks.html | Amex Margin Requirement Changed for Some Stocks | True | | 1996-06-17 | RE0000726390 | B00000440263 | | | |
| 1968-07-18 | 1968-07-18 | https://www.nytimes.com/1968/07/18/archives/royals-sparked-by-mateos-by-21.html | Royals, Sparked by Mateos, Turn Back Stokers by 2-1 | True | | 1996-06-17 | RE0000726390 | B00000440263 | | | |
| 1968-07-18 | 1968-07-18 | https://www.nytimes.com/1968/07/18/archives/hanoi-aide-in-paris-identifies-pilots-to-be-freed.html | Hanoi Aide in Paris Identifies Pilots to Be Freed | True | By Hedrick Smith | 1996-06-17 | RE0000726390 | B00000440263 | | | |
| 1968-07-18 | 1968-07-18 | https://www.nytimes.com/1968/07/18/archives/generals-beaten-by-rookies-goal-maliszewski-scores-in-pro-debut-as.html | GENERALS BEATEN BY ROOKIE'S GOAL; Maliszewski Scores in Pro Debut as Bays Win, 1-0 | True | Special to The New York Times | 1996-06-17 | RE0000726390 | B00000440263 | | | |
| 1968-07-18 | 1968-07-18 | https://www.nytimes.com/1968/07/18/archives/injured-racer-to-be-moved.html | Injured Racer to Be Moved | True | | 1996-06-17 | RE0000726390 | B00000440263 | | | |
| 1968-07-18 | 1968-07-18 | https://www.nytimes.com/1968/07/18/archives/seaway-tonnage-dips.html | Seaway Tonnage Dips | True | | 1996-06-17 | RE0000726390 | B00000440263 | | | |
| 1968-07-18 | 1968-07-18 | https://www.nytimes.com/1968/07/18/archives/elia-howard-wiedl-excel-at-bulls-tryout-sessions.html | Elia, Howard, Wiedl Excel At Bulls Tryout Sessions | True | Special to The New York Times | 1996-06-17 | RE0000726390 | B00000440263 | | | |
| 1968-07-18 | 1968-07-18 | https://www.nytimes.com/1968/07/18/archives/yale-names-historian-to-head-british-art-and-studies-center.html | Yale Names Historian to Head British Art and Studies Center | True | | 1996-06-17 | RE0000726390 | B00000440263 | | | |
| 1968-07-18 | 1968-07-18 | https://www.nytimes.com/1968/07/18/archives/satellite-to-send-4-continents-data.html | SATELLITE TO SEND 4 CONTINENTS DATA | True | | 1996-06-17 | RE0000726390 | B00000440263 | | | |
| 1968-07-18 | 1968-07-18 | https://www.nytimes.com/1968/07/18/archives/state-asks-to-run-two-union-funds-charges-abuses-by-mason-tenders.html | STATE ASKS TO RUN TWO UNION FUNDS; Charges Abuses by Mason Tenders District Council | True | By Charles Grutzner | 1996-06-17 | RE0000726390 | B00000440263 | | | |
| 1968-07-18 | 1968-07-18 | https://www.nytimes.com/1968/07/18/archives/fndlay-b-mlean.html | F·NDLAY B. M'LEAN | True | | 1996-06-17 | RE0000726390 | B00000440263 | | | |
| 1968-07-18 | 1968-07-18 | https://www.nytimes.com/1968/07/18/archives/gun-bill-in-massachusetts.html | Gun Bill in Massachusetts | True | | 1996-06-17 | RE0000726390 | B00000440263 | | | |
| 1968-07-18 | 1968-07-18 | https://www.nytimes.com/1968/07/18/archives/celanese-has-loss-celanese-reports-loss-for-quarter.html | Celanese Has Loss; CELANESE REPORTS LOSS FOR QUARTER | True | By Clare M. Reckert | 1996-06-17 | RE0000726390 | B00000440263 | | | |
| 1968-07-18 | 1968-07-18 | https://www.nytimes.com/1968/07/18/archives/mrs-choate-victor-4-and-3.html | Mrs. Choate Victor, 4 and 3 | True | Special to The New York Times | 1996-06-17 | RE0000726390 | B00000440263 | | | |
| 1968-07-18 | 1968-07-18 | https://www.nytimes.com/1968/07/18/archives/transport-news-pilots-exempted-faa-redefines-rules-on-agricultural.html | TRANSPORT NEWS; PILOTS EXEMPTED; F.A.A. Redefines Rules on Agricultural Aircraft | True | | 1996-06-17 | RE0000726390 | B00000440263 | | | |
| 1968-07-18 | 1968-07-18 | https://www.nytimes.com/1968/07/18/archives/brooklyn-diocese-to-get-new-bishop-mugavero-charities-head-to.html | BROOKLYN DIOCESE TO GET NEW BISHOP; Mugavero, Charities Head, to Succeed McEntegart | True | By George Dugan | 1996-06-17 | RE0000726390 | B00000440263 | | | |
| 1968-07-18 | 1968-07-18 | https://www.nytimes.com/1968/07/18/archives/june-housing-starts-declined-for-second-successive-month-years.html | June Housing Starts Declined For Second Successive Month; Year's Lowest Level Reached, but the Industry Expects Improvement Later | True | | 1996-06-17 | RE0000726390 | B00000440263 | | | |
| 1968-07-18 | 1968-07-18 | https://www.nytimes.com/1968/07/18/archives/for-school-rifle-teams.html | For School Rifle Teams | True | MADELEINE E. SLOANE | 1996-06-17 | RE0000726390 | B00000440263 | | | |
| 1968-07-18 | 1968-07-18 | https://www.nytimes.com/1968/07/18/archives/crash-kills-8-in-missouri.html | Crash Kills 8 in Missouri | True | | 1996-06-17 | RE0000726390 | B00000440263 | | | |
| 1968-07-18 | 1968-07-18 | https://www.nytimes.com/1968/07/18/archives/german-reds-renew-attacks.html | German Reds Renew Attacks | True | Special to The New York Times | 1996-06-17 | RE0000726390 | B00000440263 | | | |
| 1968-07-18 | 1968-07-18 | https://www.nytimes.com/1968/07/18/archives/dance-classic-revived-slaughter-on-10th-avenue-is-presented-by-city.html | Dance: Classic Revived; Slaughter on 10th Avenue Is Presented by City Ballet at Saratoga Center | True | By Anna Kisselgoff | 1996-06-17 | RE0000726390 | B00000440263 | | | |
| 1968-07-18 | 1968-07-18 | https://www.nytimes.com/1968/07/18/archives/n-a-s-d-accepts-end-of-giveups-small-brokers-association-suggests.html | N. A. S. D. ACCEPTS END OF 'GIVE-UPS'; Small Brokers' Association Suggests Gradual Ban on Commission Splitting | True | By Eileen Shanahan | 1996-06-17 | RE0000726390 | B00000440263 | | | |
| 1968-07-18 | 1968-07-18 | https://www.nytimes.com/1968/07/18/archives/philcoford-is-awarded-a-100million-contract.html | Philco-Ford Is Awarded A $100-Million Contract | True | | 1996-06-17 | RE0000726390 | B00000440263 | | | |
| 1968-07-18 | 1968-07-18 | https://www.nytimes.com/1968/07/18/archives/b-altman-names-officer.html | B. Altman Names Officer | True | | 1996-06-17 | RE0000726390 | B00000440263 | | | |
| 1968-07-18 | 1968-07-18 | https://www.nytimes.com/1968/07/18/archives/9-gi-foes-of-war-arrested-in-church.html | 9 G.I. FOES OF WAR ARRESTED IN CHURCH | True | | 1996-06-17 | RE0000726390 | B00000440263 | | | |
| 1968-07-18 | 1968-07-18 | https://www.nytimes.com/1968/07/18/archives/orioles-bow-10-to-white-sox-baltimore-skein-ends.html | Orioles Bow, 1-0, to White Sox; Baltimore Skein Ends | True | | 1996-06-17 | RE0000726390 | B00000440263 | | | |
| 1968-07-18 | 1968-07-18 | https://www.nytimes.com/1968/07/18/archives/buckley-begins-senate-campaign-he-says-conservative-vote-may-be-key.html | BUCKLEY BEGINS SENATE CAMPAIGN; He Says Conservative Vote May Be Key to Presidency | True | By Thomas P. Ronan | 1996-06-17 | RE0000726390 | B00000440263 | | | |
| 1968-07-18 | 1968-07-18 | https://www.nytimes.com/1968/07/18/archives/julys-deposits-up-for-savings-banks.html | JULY'S DEPOSITS UP FOR SAVINGS BANKS | True | | 1996-06-17 | RE0000726390 | B00000440263 | | | |
| 1968-07-18 | 1968-07-18 | https://www.nytimes.com/1968/07/18/archives/to-aid-biafra.html | To Aid Biafra | True | HELENKA PANTALEONI | 1996-06-17 | RE0000726390 | B00000440263 | | | |
| 1968-07-18 | 1968-07-18 | https://www.nytimes.com/1968/07/18/archives/mets-split-blass-of-pirates-downs-koosman.html | Mets Split; BLASS OF PIRATES DOWNS KOOSMAN | True | By Leonard Koppett | 1996-06-17 | RE0000726390 | B00000440263 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-07-18 | 1968-07-18 | https://www.nytimes.com/1968/07/18/archives/connex-plans-acquisition.html | Connex Plans Acquisition | True | | 1996-06-17 | RE0000726390 | B00000440263 | | | |
| 1968-07-18 | 1968-07-18 | https://www.nytimes.com/1968/07/18/archives/a-friend-of-baker-freed-in-tax-case.html | A FRIEND OF BAKER FREED IN TAX CASE | True | | 1996-06-17 | RE0000726390 | B00000440263 | | | |
| 1968-07-18 | 1968-07-18 | https://www.nytimes.com/1968/07/18/archives/computer-to-aid-indians.html | Computer to Aid Indians | True | | 1996-06-17 | RE0000726390 | B00000440263 | | | |
| 1968-07-18 | 1968-07-18 | https://www.nytimes.com/1968/07/18/archives/danish-squarerigger-here-for-visit-is-open-to-public.html | Danish Square-Rigger Here For Visit Is Open to Public | True | | 1996-06-17 | RE0000726390 | B00000440263 | | | |
| 1968-07-18 | 1968-07-18 | https://www.nytimes.com/1968/07/18/archives/gun-bill-in-house-stirs-3way-fight-vote-expected-tomorrow-on.html | GUN BILL IN HOUSE STIRS 3-WAY FIGHT; Vote Expected Tomorrow on Administration Plan | True | By Marjorie Hunter | 1996-06-17 | RE0000726390 | B00000440263 | | | |
| 1968-07-18 | 1968-07-18 | https://www.nytimes.com/1968/07/18/archives/new-lykes-service.html | New Lykes Service | True | | 1996-06-17 | RE0000726390 | B00000440263 | | | |
| 1968-07-18 | 1968-07-18 | https://www.nytimes.com/1968/07/18/archives/in-the-nation-the-trouble-with-mccarthy.html | In The Nation: The Trouble With McCarthy | True | By Tom Wicker | 1996-06-17 | RE0000726390 | B00000440263 | | | |
| 1968-07-18 | 1968-07-18 | https://www.nytimes.com/1968/07/18/archives/asylum-in-sweden-given-13-more-gis.html | ASYLUM IN SWEDEN GIVEN 13 MORE G.I.'S | True | | 1996-06-17 | RE0000726390 | B00000440263 | | | |
| 1968-07-18 | 1968-07-18 | https://www.nytimes.com/1968/07/18/archives/personal-finance-credit-drunk-personal-finance.html | Personal Finance: 'Credit Drunk'; Personal Finance | True | By H. J. Maidenberg | 1996-06-17 | RE0000726390 | B00000440263 | | | |
| 1968-07-18 | 1968-07-18 | https://www.nytimes.com/1968/07/18/archives/bernstein-to-lead-orchestra-on-tour.html | BERNSTEIN TO LEAD ORCHESTRA ON TOUR | True | | 1996-06-17 | RE0000726390 | B00000440263 | | | |
| 1968-07-18 | 1968-07-18 | https://www.nytimes.com/1968/07/18/archives/attorney-for-ray-assails-us-move-says-he-was-barred-from-flying.html | ATTORNEY FOR RAY ASSAILS U.S. MOVE; Says He Was Barred From Flying Home With Client | True | By Anthony Lewis | 1996-06-17 | RE0000726390 | B00000440263 | | | |
| 1968-07-18 | 1968-07-18 | https://www.nytimes.com/1968/07/18/archives/export-lines-appoints-labor-relations-chief.html | Export Lines Appoints Labor Relations Chief | True | | 1996-06-17 | RE0000726390 | B00000440263 | | | |
| 1968-07-18 | 1968-07-18 | | Weatherman Watch Storm | True | | 1996-06-17 | RE0000726390 | B00000440263 | | | |
| 1968-07-18 | 1968-07-18 | https://www.nytimes.com/1968/07/18/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1996-06-17 | RE0000726390 | B00000440263 | | | |
| 1968-07-18 | 1968-07-18 | https://www.nytimes.com/1968/07/18/archives/esso-research-company-elects-a-new-president.html | Esso Research Company Elects A New President | True | | 1996-06-17 | RE0000726390 | B00000440263 | | | |
| 1968-07-18 | 1968-07-18 | https://www.nytimes.com/1968/07/18/archives/furuyama-scores-knockout.html | Furuyama Scores Knockout | True | | 1996-06-17 | RE0000726390 | B00000440263 | | | |
| 1968-07-18 | 1968-07-18 | https://www.nytimes.com/1968/07/18/archives/pacific-clay-elects.html | Pacific Clay Elects | True | | 1996-06-17 | RE0000726390 | B00000440263 | | | |
| 1968-07-18 | 1968-07-18 | https://www.nytimes.com/1968/07/18/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1996-06-17 | RE0000726390 | B00000440263 | | | |
| 1968-07-18 | 1968-07-18 | https://www.nytimes.com/1968/07/18/archives/firm-promotes-exofficial.html | Firm Promotes Ex-Official | True | | 1996-06-17 | RE0000726390 | B00000440263 | | | |
| 1968-07-18 | 1968-07-18 | https://www.nytimes.com/1968/07/18/archives/air-force-defends-shifting-individual-reservists.html | Air Force Defends Shifting Individual Reservists | True | By Harold Gal | 1996-06-17 | RE0000726390 | B00000440263 | | | |
| 1968-07-18 | 1968-07-18 | https://www.nytimes.com/1968/07/18/archives/ted-bates-co-picks-senior-group-officer.html | Ted Bates & Co. Picks Senior Group Officer | True | | 1996-06-17 | RE0000726390 | B00000440263 | | | |
| 1968-07-18 | 1968-07-18 | https://www.nytimes.com/1968/07/18/archives/advertising-interpublic-merges-2-agencies.html | Advertising: Interpublic Merges 2 Agencies | True | By Philip H. Dougherty | 1996-06-17 | RE0000726390 | B00000440263 | | | |
| 1968-07-18 | 1968-07-18 | https://www.nytimes.com/1968/07/18/archives/russian-gains-cited.html | Russian Gains Cited | True | | 1996-06-17 | RE0000726390 | B00000440263 | | | |
| 1968-07-18 | 1968-07-18 | https://www.nytimes.com/1968/07/18/archives/leinsdorf-directs-bostonians-here.html | Leinsdorf Directs Bostonians Here | True | By Allen Hughes | 1996-06-17 | RE0000726390 | B00000440263 | | | |
| 1968-07-18 | 1968-07-18 | https://www.nytimes.com/1968/07/18/archives/merger-of-banks-held-british-risk-board-saw-benefits-lacking-in.html | MERGER OF BANKS HELD BRITISH RISK; Board Saw Benefits Lacking in Rejecting 3-Way Union | True | Special to The New York Times | 1996-06-17 | RE0000726390 | B00000440263 | | | |
| 1968-07-18 | 1968-07-18 | https://www.nytimes.com/1968/07/18/archives/slovak-site-proposed-czechs-report-a-demand-by-russians-for-meeting.html | Slovak Site Proposed; Czechs Report a Demand by Russians for Meeting Tomorrow | True | By Henry Kamm | 1996-06-17 | RE0000726390 | B00000440263 | | | |
| 1968-07-18 | 1968-07-18 | https://www.nytimes.com/1968/07/18/archives/nixon-pledges-a-strong-campaign-in-the-cities-seeks-to-counter.html | Nixon Pledges a Strong Campaign in the Cities; Seeks to Counter Charges of Weakness in Urban Areas -- Sees Gains Since '60 | True | By Robert B. Semple Jr. | 1996-06-17 | RE0000726390 | B00000440263 | | | |
| 1968-07-18 | 1968-07-18 | https://www.nytimes.com/1968/07/18/archives/haughton-entry-favored-in-pace-by-and-large-nob-hill-are-75-in.html | HAUGHTON ENTRY FAVORED IN PACE; Bye And Large, Nob Hill Are 7-5 in $33,106 Commodore | True | Special to The New York Times | 1996-06-17 | RE0000726390 | B00000440263 | | | |
| 1968-07-18 | 1968-07-18 | https://www.nytimes.com/1968/07/18/archives/cenco-to-purchase-and-build-hospitals.html | CENCO TO PURCHASE AND BUILD HOSPITALS | True | | 1996-06-17 | RE0000726390 | B00000440263 | | | |
| 1968-07-18 | 1968-07-18 | https://www.nytimes.com/1968/07/18/archives/joseph-o-crowell.html | JOSEPH E. CROWELL | True | fp41&l' to 'Z'be Ne'r Yrk Times | 1996-06-17 | RE0000726390 | B00000440263 | | | |
| 1968-07-18 | 1968-07-18 | https://www.nytimes.com/1968/07/18/archives/carolinian-will-head-world-synagogue-unit.html | Carolinian Will Head World Synagogue Unit | True | Special to The New York Times | 1996-06-17 | RE0000726390 | B00000440263 | | | |
| 1968-07-18 | 1968-07-18 | https://www.nytimes.com/1968/07/18/archives/twiggy-and-her-manager-to-wed.html | Twiggy and Her Manager to Wed | True | | 1996-06-17 | RE0000726390 | B00000440263 | | | |
| 1968-07-18 | 1968-07-18 | https://www.nytimes.com/1968/07/18/archives/zambia-seeks-missiles.html | Zambia Seeks Missiles | True | By Anthony Lewis | 1996-06-17 | RE0000726390 | B00000440263 | | | |
| 1968-07-18 | 1968-07-18 | https://www.nytimes.com/1968/07/18/archives/owner-and-breeder-in-england-works-on-a-global-scale.html | Owner and Breeder In England Works On a Global Scale | True | By Walter R. Fletcher | 1996-06-17 | RE0000726390 | B00000440263 | | | |
| 1968-07-18 | 1968-07-18 | https://www.nytimes.com/1968/07/18/archives/shades-of-stalinism.html | Shades of Stalinism | True | | 1996-06-17 | RE0000726390 | B00000440263 | | | |
| 1968-07-18 | 1968-07-18 | https://www.nytimes.com/1968/07/18/archives/tv-hits-the-road-for-68-conventions.html | TV Hits the Road for '68 Conventions | True | By George Gent | 1996-06-17 | RE0000726390 | B00000440263 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-07-18 | 1968-07-18 | https://www.nytimes.com/1968/07/18/archives/mila-schoen-zooms-to-the-top-in-rome.html | Mila Schoen Zooms to the Top in Rome | True | By Gloria Emerson | 1996-06-17 | RE0000726390 | B00000440263 | | | |
| 1968-07-18 | 1968-07-18 | https://www.nytimes.com/1968/07/18/archives/the-city-keeps-wilting-in-muggy-air-from-gulf-city-still-wilts.html | The City Keeps Wilting In Muggy Air From Gulf; City Still Wilts Under Flow Of Muggy Air From the Gulf | True | By Lawrence Van Gelder | 1996-06-17 | RE0000726390 | B00000440263 | | | |
| 1968-07-18 | 1968-07-18 | https://www.nytimes.com/1968/07/18/archives/expatriates-en-brochette.html | Expatriates en Brochette | True | By Charles Poore | 1996-06-17 | RE0000726390 | B00000440263 | | | |
| 1968-07-18 | 1968-07-18 | https://www.nytimes.com/1968/07/18/archives/save-the-good-revolution-.html | Save the Good Revolution. . | True | | 1996-06-17 | RE0000726390 | B00000440263 | | | |
| 1968-07-18 | 1968-07-18 | https://www.nytimes.com/1968/07/18/archives/astros-coombs-tops-braves-52-southpaw-bats-in-2-runs-in-gaining.html | ASTROS' COOMBS TOPS BRAVES, 5-2; Southpaw Bats In 2 Runs in Gaining First Victory | True | | 1996-06-17 | RE0000726390 | B00000440263 | | | |
| 1968-07-18 | 1968-07-18 | https://www.nytimes.com/1968/07/18/archives/3-killed-in-a-crash-at-end-of-manhattan-bridge-failure-of-trucks.html | 3 Killed in a Crash at End of Manhattan Bridge; Failure of Truck's Brakes Causes Vehicle to Smash Into Car -- Two Hurt | True | By Martin Arnold | 1996-06-17 | RE0000726390 | B00000440263 | | | |
| 1968-07-18 | 1968-07-18 | https://www.nytimes.com/1968/07/18/archives/on-bruckner-blvd-the-sound-of-construction-is-an-old-tune.html | On Bruckner Blvd. the Sound Of Construction Is an Old Tune | True | By Maurice Carroll | 1996-06-17 | RE0000726390 | B00000440263 | | | |
| 1968-07-18 | 1968-07-18 | https://www.nytimes.com/1968/07/18/archives/tito-departs-today-tito-is-going-to-prague-today-to-back-czechs.html | Tito Departs Today; Tito Is Going to Prague Today to Back Czechs | True | By David Binder | 1996-06-17 | RE0000726390 | B00000440263 | | | |
| 1968-07-18 | 1968-07-18 | https://www.nytimes.com/1968/07/18/archives/ramsey-haymond-signed.html | Ramsey, Haymond Signed | True | | 1996-06-17 | RE0000726390 | B00000440263 | | | |
| 1968-07-18 | 1968-07-18 | https://www.nytimes.com/1968/07/18/archives/amykallmanengged-to-jeremy-g-epstein.html | Amy Kallman Engaged To Jeremy G. Epstein | True | | 1996-06-17 | RE0000726390 | B00000440263 | | | |
| 1968-07-18 | 1968-07-18 | https://www.nytimes.com/1968/07/18/archives/the-missing-ingredient-in-army-food-soupcon-of-imagination.html | The Missing Ingredient in Army Food; Soupçon of Imagination | True | By Craig Claiborne | 1996-06-17 | RE0000726390 | B00000440263 | | | |
| 1968-07-18 | 1968-07-18 | https://www.nytimes.com/1968/07/18/archives/gardner-wants-president-to-appoint-an-executive-to-coordinate.html | Gardner Wants President to Appoint an Executive to Coordinate Agencies on Domestic Problems | True | By Peter Kihss | 1996-06-17 | RE0000726390 | B00000440263 | | | |
| 1968-07-18 | 1968-07-18 | https://www.nytimes.com/1968/07/18/archives/upjohn-elects-2-to-board.html | Upjohn Elects 2 to Board | True | | 1996-06-17 | RE0000726390 | B00000440263 | | | |
| 1968-07-18 | 1968-07-18 | https://www.nytimes.com/1968/07/18/archives/for-funding-subsidized-housing.html | For Funding Subsidized Housing | True | TIMOTHY J. COONEY | 1996-06-17 | RE0000726390 | B00000440263 | | | |
| 1968-07-18 | 1968-07-18 | https://www.nytimes.com/1968/07/18/archives/southern-to-add-flights.html | Southern to Add Flights | True | | 1996-06-17 | RE0000726390 | B00000440263 | | | |
| 1968-07-18 | 1968-07-18 | https://www.nytimes.com/1968/07/18/archives/couve-addressing-national-assembly-pledges-basic-reforms.html | Couve, Addressing National Assembly, Pledges Basic Reforms | True | By Henry Tanner | 1996-06-17 | RE0000726390 | B00000440263 | | | |
| 1968-07-18 | 1968-07-18 | https://www.nytimes.com/1968/07/18/archives/13-in-arab-guerrilla-band-reported-killed-in-clash.html | 13 in Arab Guerrilla Band Reported Killed in Clash | True | Special to The New York Times | 1996-06-17 | RE0000726390 | B00000440263 | | | |
| 1968-07-18 | 1968-07-18 | https://www.nytimes.com/1968/07/18/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1996-06-17 | RE0000726390 | B00000440263 | | | |
| 1968-07-18 | 1968-07-18 | https://www.nytimes.com/1968/07/18/archives/commodities-soybean-prices-turn-irregular-as-corn-declines-prices.html | Commodities: Soybean Prices Turn Irregular as Corn Declines; PRICES OF METALS CONTINUE RETREAT | True | | 1996-06-17 | RE0000726390 | B00000440263 | | | |
| 1968-07-18 | 1968-07-18 | https://www.nytimes.com/1968/07/18/archives/redbloc-economy-found-improving-un-council-sees-reforms-as-bringing.html | RED-BLOC ECONOMY FOUND IMPROVING; U.N. Council Sees Reforms as Bringing Wide Gains | True | By Sam Pope Brewer | 1996-06-17 | RE0000726390 | B00000440263 | | | |
| 1968-07-18 | 1968-07-18 | https://www.nytimes.com/1968/07/18/archives/villa-rides-arrives.html | Villa Rides' Arrives | True | A. H. WEILER | 1996-06-17 | RE0000726390 | B00000440263 | | | |
| 1968-07-18 | 1968-07-18 | https://www.nytimes.com/1968/07/18/archives/publicity-group-picks-head.html | Publicity Group Picks Head | True | | 1996-06-17 | RE0000726390 | B00000440263 | | | |
| 1968-07-18 | 1968-07-18 | https://www.nytimes.com/1968/07/18/archives/amex-appoints-head-of-compliance-division.html | Amex Appoints Head Of Compliance Division | True | | 1996-06-17 | RE0000726390 | B00000440263 | | | |
| 1968-07-18 | 1968-07-18 | https://www.nytimes.com/1968/07/18/archives/florida-skipper-triumphs-in-flying-dutchman-sailing.html | Florida Skipper Triumphs In Flying Dutchman Sailing | True | | 1996-06-17 | RE0000726390 | B00000440263 | | | |
| 1968-07-18 | 1968-07-18 | https://www.nytimes.com/1968/07/18/archives/talks-by-humphrey-canceled-until-monday.html | Talks by Humphrey Canceled Until Monday | True | Special to The New York Times | 1996-06-17 | RE0000726390 | B00000440263 | | | |
| 1968-07-18 | 1968-07-18 | https://www.nytimes.com/1968/07/18/archives/yastrzemski-on-sidelines.html | Yastrzemski on Sidelines | True | | 1996-06-17 | RE0000726390 | B00000440263 | | | |
| 1968-07-18 | 1968-07-18 | https://www.nytimes.com/1968/07/18/archives/presidential-elector-system-is-upheld-by-federal-court.html | Presidential Elector System Is Upheld by Federal Court | True | Special to The New York Times | 1996-06-17 | RE0000726390 | B00000440263 | | | |
| 1968-07-18 | 1968-07-18 | https://www.nytimes.com/1968/07/18/archives/mrs-mason-gains-on-jersey-links-defeats-mrs-maris-7-and-5-to-reach.html | MRS. MASON GAINS ON JERSEY LINKS; Defeats Mrs. Maris, 7 and 5, to Reach Quarter-Finals | True | Special to The New York Times | 1996-06-17 | RE0000726390 | B00000440263 | | | |
| 1968-07-18 | 1968-07-18 | https://www.nytimes.com/1968/07/18/archives/nigeria-wins-modification-of-african-truce-plan-o-a-u-committee-to.html | Nigeria Wins Modification of African Truce Plan; O. A. U. Committee to Amend Proposal to Speed Relief to Starving Biafrans | True | By Alfred Friendly Jr. | 1996-06-17 | RE0000726390 | B00000440263 | | | |
| 1968-07-18 | 1968-07-18 | https://www.nytimes.com/1968/07/18/archives/dr-hovde-appointed-dean-of-columbia-college.html | Dr. Hovde Appointed Dean of Columbia College | True | By David Bird | 1996-06-17 | RE0000726390 | B00000440263 | | | |
| 1968-07-18 | 1968-07-18 | https://www.nytimes.com/1968/07/18/archives/wind-doffs-popes-cap-as-he-starts-a-holiday.html | Wind Doffs Pope's Cap As He Starts a Holiday | True | Special to The New York Times | 1996-06-17 | RE0000726390 | B00000440263 | | | |
| 1968-07-18 | 1968-07-18 | https://www.nytimes.com/1968/07/18/archives/article-15-no-title.html | Article 15 -- No Title | True | | 1996-06-17 | RE0000726390 | B00000440263 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-07-18 | 1968-07-18 | https://www.nytimes.com/1968/07/18/archives/mayor-picks-aide-as-finance-chief-perrotta-succeeds-goodman-in.html | MAYOR PICKS AIDE AS FINANCE CHIEF; Perrotta Succeeds Goodman in Administrator's Post | True | By Steven V. Roberts | 1996-06-17 | RE0000726390 | B00000440263 | | | |
| 1968-07-18 | 1968-07-18 | https://www.nytimes.com/1968/07/18/archives/mexicans-reach-strike-pact.html | Mexicans Reach Strike Pact | True | | 1996-06-17 | RE0000726390 | B00000440263 | | | |
| 1968-07-18 | 1968-07-18 | https://www.nytimes.com/1968/07/18/archives/israelis-abolish-curfew-in-most-of-westbank-area.html | Israelis Abolish Curfew In Most of West-Bank Area | True | | 1996-06-17 | RE0000726390 | B00000440263 | | | |
| 1968-07-18 | 1968-07-18 | https://www.nytimes.com/1968/07/18/archives/us-leads-sweden-2-to-1-in-dubler-cup-senior-tennis.html | U.S. Leads Sweden, 2 to 1, In Dubler Cup Senior Tennis | True | | 1996-06-17 | RE0000726390 | B00000440263 | | | |
| 1968-07-18 | 1968-07-18 | https://www.nytimes.com/1968/07/18/archives/mccarthy-warns-of-popular-protest-on-platform.html | McCarthy Warns of 'Popular Protest' on Platform | True | By E. W. Kenworthy | 1996-06-17 | RE0000726390 | B00000440263 | | | |
| 1968-07-18 | 1968-07-18 | https://www.nytimes.com/1968/07/18/archives/embellishments-for-public-buildings.html | Embellishments for Public Buildings | True | STUYVESANT VAN VEEN | 1996-06-17 | RE0000726390 | B00000440263 | | | |
| 1968-07-18 | 1968-07-18 | https://www.nytimes.com/1968/07/18/archives/strikers-accept-pact.html | Strikers Accept Pact | True | | 1996-06-17 | RE0000726390 | B00000440263 | | | |
| 1968-07-18 | 1968-07-18 | https://www.nytimes.com/1968/07/18/archives/new-safety-standard-issued-to-help-prevent-car-thefts.html | New Safety Standard Issued To Help Prevent Car Thefts | True | Special to The New York Times | 1996-06-17 | RE0000726390 | B00000440263 | | | |
| 1968-07-18 | 1968-07-18 | https://www.nytimes.com/1968/07/18/archives/head-start-shift-voted-by-senate-states-would-run-program-under.html | HEAD START SHIFT VOTED BY SENATE; States Would Run Program, Under Office of Education | True | By Joseph A. Loftus | 1996-06-17 | RE0000726390 | B00000440263 | | | |
| 1968-07-18 | 1968-07-18 | https://www.nytimes.com/1968/07/18/archives/mutual-benefit-life-buys-intra-bank-building-here.html | Mutual Benefit Life Buys Intra Bank Building Here | True | | 1996-06-17 | RE0000726390 | B00000440263 | | | |
| 1968-07-18 | 1968-07-18 | https://www.nytimes.com/1968/07/18/archives/post-lifts-esquire-ban.html | Post Lifts Esquire Ban | True | | 1996-06-17 | RE0000726390 | B00000440263 | | | |
| 1968-07-18 | 1968-07-18 | https://www.nytimes.com/1968/07/18/archives/if-youve-always-wanted-a-dog-sled.html | If You've Always Wanted a Dog Sled | True | By Nan Ickeringill | 1996-06-17 | RE0000726390 | B00000440263 | | | |
| 1968-07-18 | 1968-07-18 | https://www.nytimes.com/1968/07/18/archives/the-screen-poitiers-metamorphosishis-for-love-of-ivy-marks-new.html | The Screen: Poitier's Metamorphosis:His 'For Love of Ivy' Marks New Phase | True | By Vincent Canby | 1996-06-17 | RE0000726390 | B00000440263 | | | |
| 1968-07-18 | 1968-07-18 | https://www.nytimes.com/1968/07/18/archives/chess-carelessly-nursed-advantage-can-fade-away-to-nothing.html | Chess: Carelessly Nursed Advantage Can Fade Away to Nothing | True | By Al Horowitz | 1996-06-17 | RE0000726390 | B00000440263 | | | |
| 1968-07-18 | 1968-07-18 | https://www.nytimes.com/1968/07/18/archives/us-aides-in-saigon-explain-bombing-increase-rise-is-seasonal-and.html | U.S. Aides in Saigon Explain Bombing Increase; Rise Is Seasonal and Level Is Below That of Last Year -- Exact Figures a Secret | True | By Joseph B. Treaster | 1996-06-17 | RE0000726390 | B00000440263 | | | |
| 1968-07-18 | 1968-07-18 | https://www.nytimes.com/1968/07/18/archives/us-reported-to-caution-soviet-against-using-force-on-czechs-us-said.html | U.S. Reported to Caution Soviet Against Using Force on Czechs; U.S. SAID TO MAKE APPEAL TO SOVIET | True | Special to The New York Times | 1996-06-17 | RE0000726390 | B00000440263 | | | |
| 1968-07-18 | 1968-07-18 | https://www.nytimes.com/1968/07/18/archives/president-urges-congress-to-vote-23billion-in-aid-terms-passage.html | PRESIDENT URGES CONGRESS TO VOTE $2.3-BILLION IN AID; Terms Passage 'Absolutely Essential' to U.S. Security and Peace of the World | True | By Felix Belair Jr. | 1996-06-17 | RE0000726390 | B00000440263 | | | |
| 1968-07-18 | 1968-07-18 | https://www.nytimes.com/1968/07/18/archives/bill-killams-yacht-first-in-victoriatomaui-race.html | Bill Killam's Yacht First In Victoria-to-Maui Race | True | | 1996-06-17 | RE0000726390 | B00000440263 | | | |
| 1968-07-18 | 1968-07-18 | https://www.nytimes.com/1968/07/18/archives/when-harlem-is-hot-there-is-only-the-street.html | When Harlem Is Hot, There Is Only the Street | True | By Earl Caldwell | 1996-06-17 | RE0000726390 | B00000440263 | | | |
| 1968-07-18 | 1968-07-18 | https://www.nytimes.com/1968/07/18/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1996-06-17 | RE0000726390 | B00000440263 | | | |
| 1968-07-18 | 1968-07-18 | https://www.nytimes.com/1968/07/18/archives/dr-zinsou-is-inaugurated-as-president-of-dahomey.html | Dr. Zinsou Is Inaugurated, As President Of Dahomey | True | | 1996-06-17 | RE0000726390 | B00000440263 | | | |
| 1968-07-18 | 1968-07-18 | https://www.nytimes.com/1968/07/18/archives/-and-rescue-ida.html | . . . and Rescue I.D.A. | True | | 1996-06-17 | RE0000726390 | B00000440263 | | | |
| 1968-07-18 | 1968-07-18 | https://www.nytimes.com/1968/07/18/archives/cornejo-of-chile-upsets-ashe-46-119-64-in-national-clay-court-tennis.html | Cornejo of Chile Upsets Ashe, 4-6, 11-9, 6-4, in National Clay-Court Tennis; BELKIN TOPS LUTZ; PASARELL VICTOR | True | By Neil Amdur | 1996-06-17 | RE0000726390 | B00000440263 | | | |
| 1968-07-18 | 1968-07-18 | https://www.nytimes.com/1968/07/18/archives/merrill-mcloughlin-betrothed-to-t-stephen-shells-lawyer.html | Merrill McLoughlin Betrothed To t. Stephen Shells, Lawyer | True | B'a.I to "Z"e .t.w York Z'Im | 1996-06-17 | RE0000726390 | B00000440263 | | | |
| 1968-07-18 | 1968-07-18 | https://www.nytimes.com/1968/07/18/archives/control-data-acquisition.html | Control Data Acquisition | True | | 1996-06-17 | RE0000726390 | B00000440263 | | | |
| 1968-07-18 | 1968-07-18 | https://www.nytimes.com/1968/07/18/archives/walkout-teachers-called-unwanted.html | WALKOUT TEACHERS CALLED UNWANTED | True | | 1996-06-17 | RE0000726390 | B00000440263 | | | |
| 1968-07-18 | 1968-07-18 | https://www.nytimes.com/1968/07/18/archives/victor-h-dardenne.html | VICTOR H. DARDENNE | True | | 1996-06-17 | RE0000726390 | B00000440263 | | | |
| 1968-07-18 | 1968-07-18 | https://www.nytimes.com/1968/07/18/archives/setback-for-peace-effort-seen.html | Setback for Peace Effort Seen | True | Special to The New York Times | 1996-06-17 | RE0000726390 | B00000440263 | | | |
| 1968-07-18 | 1968-07-18 | https://www.nytimes.com/1968/07/18/archives/chinese-library-given-columbia-general-li-aide-of-chiang-brings.html | CHINESE LIBRARY GIVEN COLUMBIA; General Li. Aide of Chiang, Brings Treasures Here | True | By Sanka Knox | 1996-06-17 | RE0000726390 | B00000440263 | | | |
| 1968-07-18 | 1968-07-18 | https://www.nytimes.com/1968/07/18/archives/airline-and-faa-officials-seek-means-to-counter-hijackers.html | Airline and F.A.A. Officials Seek Means to Counter Hijackers | True | By John Sibley | 1996-06-17 | RE0000726390 | B00000440263 | | | |
| 1968-07-18 | 1968-07-18 | https://www.nytimes.com/1968/07/18/archives/s-koreans-to-train-in-us.html | S. Koreans to Train in U.S. | True | | 1996-06-17 | RE0000726390 | B00000440263 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-07-18 | 1968-07-18 | https://www.nytimes.com/1968/07/18/archives/startled-faun-british-boat-finishes-race-to-newport.html | Startled Faun, British Boat, Finishes Race to Newport | True | | 1996-06-17 | RE0000726390 | B00000440263 | | | |
| 1968-07-18 | 1968-07-18 | https://www.nytimes.com/1968/07/18/archives/not-being-on-the-bill-doesnt-stop-tiny-irvin-singer-is-at-the-gate.html | Not Being on the Bill Doesn't Stop Tiny Irvin; Singer Is at the Gate With Gillespie Band | True | By John S. Wilson | 1996-06-17 | RE0000726390 | B00000440263 | | | |
| 1968-07-18 | 1968-07-18 | https://www.nytimes.com/1968/07/18/archives/health-rules-cited-for-keeping-cool-while-the-heats-on.html | Health Rules Cited For Keeping Cool While the Heat's On | True | By Jane E. Brody | 1996-06-17 | RE0000726390 | B00000440263 | | | |
| 1968-07-18 | 1968-07-18 | https://www.nytimes.com/1968/07/18/archives/fortas-testifies-he-rebuked-critic-of-war-spending-tells-senators.html | FORTAS TESTIFIES HE REBUKED CRITIC OF WAR SPENDING; Tells Senators Phone Call to Businessman Was Made Out of Concern for Country | True | By Fred P. Graham | 1996-06-17 | RE0000726390 | B00000440263 | | | |
| 1968-07-18 | 1968-07-18 | https://www.nytimes.com/1968/07/18/archives/start-for-home-tomorrow.html | Start for Home Tomorrow | True | | 1996-06-17 | RE0000726390 | B00000440263 | | | |
| 1968-07-18 | 1968-07-18 | https://www.nytimes.com/1968/07/18/archives/mrs-m-j-hoffenberg.html | MRS. M. J. HOFFENBERG | True | Scial to The ew YoJ[ TImeJ | 1996-06-17 | RE0000726390 | B00000440263 | | | |
| 1968-07-18 | 1968-07-18 | https://www.nytimes.com/1968/07/18/archives/red-sox-top-twins-65.html | Red Sox Top Twins, 6-5 | True | | 1996-06-17 | RE0000726390 | B00000440263 | | | |
| 1968-07-18 | 1968-07-18 | https://www.nytimes.com/1968/07/18/archives/mansfield-opposes-a-congress-recess.html | MANSFIELD OPPOSES A CONGRESS RECESS | True | | 1996-06-17 | RE0000726390 | B00000440263 | | | |
| 1968-07-18 | 1968-07-18 | https://www.nytimes.com/1968/07/18/archives/fair-in-east-hampton-scheduled-for-july-26.html | Fair in East Hampton Scheduled for July 26 | True | S]pecial to The New York Times | 1996-06-17 | RE0000726390 | B00000440263 | | | |
| 1968-07-18 | 1968-07-18 | https://www.nytimes.com/1968/07/18/archives/vietnam-casualty.html | Vietnam Casualty | True | | 1996-06-17 | RE0000726390 | B00000440263 | | | |
| 1968-07-18 | 1968-07-18 | https://www.nytimes.com/1968/07/18/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1996-06-17 | RE0000726390 | B00000440263 | | | |
| 1968-07-18 | 1968-07-18 | https://www.nytimes.com/1968/07/18/archives/miss-tarangioli-wins-final.html | Miss Tarangioli Wins Final | True | | 1996-06-17 | RE0000726390 | B00000440263 | | | |
| 1968-07-18 | 1968-07-18 | https://www.nytimes.com/1968/07/18/archives/russians-mourn-paustovsky.html | Russians Mourn Paustovsky | True | | 1996-06-17 | RE0000726390 | B00000440263 | | | |
| 1968-07-18 | 1968-07-18 | https://www.nytimes.com/1968/07/18/archives/two-israeli-planes-said-to-have-flown-near-nasser-home-israeli-jets.html | Two Israeli Planes Said to Have Flown Near Nasser Home; Israeli Jets Said to Have Flown Over the Area of Nasser's Home | True | | 1996-06-17 | RE0000726390 | B00000440263 | | | |
| 1968-07-18 | 1968-07-18 | https://www.nytimes.com/1968/07/18/archives/george-c-greenwood.html | GEORGE C. GREENWOOD | True | | 1996-06-17 | RE0000726390 | B00000440263 | | | |
| 1968-07-18 | 1968-07-18 | https://www.nytimes.com/1968/07/18/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1996-06-17 | RE0000726390 | B00000440263 | | | |
| 1968-07-18 | 1968-07-18 | https://www.nytimes.com/1968/07/18/archives/trip-today-follows-dubcek-bid-soviet-demand-for-meeting-of-two.html | Trip Today Follows Dubcek Bid -- Soviet Demand for Meeting of Two Sides Is Reported | True | | 1996-06-17 | RE0000726390 | B00000440263 | | | |
| 1968-07-18 | 1968-07-18 | https://www.nytimes.com/1968/07/18/archives/maurice-kornberg-a-psychiatrist-68.html | MAURICE KORNBERG, A PSYCHIATRIST, 68 | True | | 1996-06-17 | RE0000726390 | B00000440263 | | | |
| 1968-07-18 | 1968-07-18 | https://www.nytimes.com/1968/07/18/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1996-06-17 | RE0000726390 | B00000440263 | | | |
| 1968-07-18 | 1968-07-18 | https://www.nytimes.com/1968/07/18/archives/alco-standard-to-acquire-the-garrett-buchanan-co.html | Alco Standard to Acquire The Garrett Buchanan Co. | True | | 1996-06-17 | RE0000726390 | B00000440263 | | | |
| 1968-07-18 | 1968-07-18 | https://www.nytimes.com/1968/07/18/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1996-06-17 | RE0000726390 | B00000440263 | | | |
| 1968-07-18 | 1968-07-18 | https://www.nytimes.com/1968/07/18/archives/us-to-tell-union-to-reinstate-two-maritime-group-cautioned-on.html | U.S. TO TELL UNION TO REINSTATE TWO; Maritime Group Cautioned On Election and Funds | True | By George Horne | 1996-06-17 | RE0000726390 | B00000440263 | | | |
| 1968-07-18 | 1968-07-18 | https://www.nytimes.com/1968/07/18/archives/ralston-beats-swiss-netman.html | Ralston Beats Swiss Netman | True | | 1996-06-17 | RE0000726390 | B00000440263 | | | |
| 1968-07-18 | 1968-07-18 | https://www.nytimes.com/1968/07/18/archives/uprising-stressed-in-document.html | Uprising Stressed in Document | True | Special to The New York Times | 1996-06-17 | RE0000726390 | B00000440263 | | | |
| 1968-07-18 | 1968-07-18 | https://www.nytimes.com/1968/07/18/archives/soviet-leaders-meet.html | Soviet Leaders Meet | True | By Raymond H. Anderson | 1996-06-17 | RE0000726390 | B00000440263 | | | |
| 1968-07-18 | 1968-07-18 | https://www.nytimes.com/1968/07/18/archives/barnett-and-moritz-reach-junior-tennis-semifinals.html | Barnett and Moritz Reach Junior Tennis Semi-Finals | True | | 1996-06-17 | RE0000726390 | B00000440263 | | | |
| 1968-07-18 | 1968-07-18 | https://www.nytimes.com/1968/07/18/archives/french-party-seeks-meeting.html | French Party Seeks Meeting | True | Special to The New York Times | 1996-06-17 | RE0000726390 | B00000440263 | | | |
| 1968-07-18 | 1968-07-18 | https://www.nytimes.com/1968/07/18/archives/smoking-warnings.html | Smoking Warnings | True | J. ERNEST BRYANT | 1996-06-17 | RE0000726390 | B00000440263 | | | |
| 1968-07-18 | 1968-07-18 | https://www.nytimes.com/1968/07/18/archives/yankees-strand-10-lose-to-senators-2-to-1-pascual-is-victor-under.html | Yankees Strand 10, Lose to Senators, 2 to 1; PASCUAL IS VICTOR UNDER TORRID SUN | True | By George Vecsey | 1996-06-17 | RE0000726390 | B00000440263 | | | |
| 1968-07-18 | 1968-07-18 | https://www.nytimes.com/1968/07/18/archives/wider-division-of-the-races-is-feared-in-urban-report.html | Wider Division of the Races Is Feared in Urban Report | True | By John Herbers | 1996-06-17 | RE0000726390 | B00000440263 | | | |
| 1968-07-18 | 1968-07-18 | https://www.nytimes.com/1968/07/18/archives/4-nations-agree-to-design-plane-italy-germany-netherlands-join-with.html | 4 NATIONS AGREE TO DESIGN PLANE; Italy, Germany, Netherlands Join With U.S. Military | True | | 1996-06-17 | RE0000726390 | B00000440263 | | | |
| 1968-07-18 | 1968-07-18 | https://www.nytimes.com/1968/07/18/archives/reserve-cuts-rate-bond-dealers-pay-credit-markets-reserve-cuts-rate.html | Reserve Cuts Rate Bond Dealers Pay; Credit Markets: Reserve Cuts Rate | True | By John H. Allan | 1996-06-17 | RE0000726390 | B00000440263 | | | |
| 1968-07-18 | 1968-07-18 | https://www.nytimes.com/1968/07/18/archives/child-abuse-cases-show-70-increase.html | CHILD ABUSE CASES SHOW 70% INCREASE | True | Special to The New York Times | 1996-06-17 | RE0000726390 | B00000440263 | | | |
| 1968-07-18 | 1968-07-18 | https://www.nytimes.com/1968/07/18/archives/odwyer-flies-to-ireland-to-aid-retarded-children.html | O'Dwyer Flies to Ireland To Aid Retarded Children | True | | 1996-06-17 | RE0000726390 | B00000440263 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-07-18 | 1968-07-18 | https://www.nytimes.com/1968/07/18/archives/army-major-sets-pace-in-olympic-rifle-trials.html | Army Major Sets Pace In Olympic Rifle Trials | True | | 1996-06-17 | RE0000726390 | B00000440263 | | | |
| 1968-07-18 | 1968-07-18 | https://www.nytimes.com/1968/07/18/archives/youth-corps-leader-is-reinstated-in-job-youth-corps-head-reinstated.html | Youth Corps Leader Is Reinstated in Job; YOUTH CORPS HEAD REINSTATED HERE | True | | 1996-06-17 | RE0000726390 | B00000440263 | | | |
| 1968-07-18 | 1968-07-18 | https://www.nytimes.com/1968/07/18/archives/long-shot-wins-at-chicago.html | Long Shot Wins at Chicago | True | | 1996-06-17 | RE0000726390 | B00000440263 | | | |
| 1968-07-18 | 1968-07-18 | https://www.nytimes.com/1968/07/18/archives/terrier-named-best-in-field-of-741-dogs.html | TERRIER NAMED BEST IN FIELD OF 741 DOGS | True | Special to The New York Times | 1996-06-17 | RE0000726390 | B00000440263 | | | |
| 1968-07-18 | 1968-07-18 | https://www.nytimes.com/1968/07/18/archives/ball-is-target-of-beirut-protest.html | Ball Is Target of Beirut Protest | True | Special to The New York Times | 1996-06-17 | RE0000726390 | B00000440263 | | | |
| 1968-07-18 | 1968-07-18 | https://www.nytimes.com/1968/07/18/archives/us-status-unchanged.html | U.S. Status Unchanged | True | Special to The New York Times | 1996-06-17 | RE0000726390 | B00000440263 | | | |
| 1968-07-18 | 1968-07-18 | https://www.nytimes.com/1968/07/18/archives/london-gold-price-hits-3-month-low-bullion-now-only-8-above-the-free.html | LONDON GOLD PRICE HITS 3-MONTH LOW; Bullion Now Only 8% Above the Free Market Level | True | By John M. Lee | 1996-06-17 | RE0000726390 | B00000440263 | | | |
| 1968-07-18 | 1968-07-18 | https://www.nytimes.com/1968/07/18/archives/indians-dancers-give-park-program.html | INDIAN'S DANCERS GIVE PARK PROGRAM | True | DON McDONAGH | 1996-06-17 | RE0000726390 | B00000440263 | | | |
| 1968-07-18 | 1968-07-18 | https://www.nytimes.com/1968/07/18/archives/wood-field-and-stream-once-the-right-fly-is-found-trout-fishing.html | Wood, Field and Stream; Once the Right Fly is Found, Trout Fishing Becomes a Simple Matter | True | By Nelson Bryant | 1996-06-17 | RE0000726390 | B00000440263 | | | |
| 1968-07-18 | 1968-07-18 | https://www.nytimes.com/1968/07/18/archives/prices-end-mixed-on-london-board-industrials-off-a-bit-in-quiet.html | PRICES END MIXED ON LONDON BOARD; Industrials Off a Bit in Quiet Trading -- Paris Irregular | True | | 1996-06-17 | RE0000726390 | B00000440263 | | | |
| 1968-07-18 | 1968-07-18 | https://www.nytimes.com/1968/07/18/archives/phonemen-agree-to-tentative-pact.html | PHONEMEN AGREE TO TENTATIVE PACT | True | | 1996-06-17 | RE0000726390 | B00000440263 | | | |
| 1968-07-18 | 1968-07-18 | https://www.nytimes.com/1968/07/18/archives/baird-markham-i-oil-executive-81-1-rd-ustry-sp-oe-s-m-a-n-again-st.html | BAIRD MARKHAM, I OIL EXECUTIVE, 81]; !1 r,d ustry Sp oe s m a n Again st' Taxes and Regulation Dies | True | S',.al to TI New Yor 'T,mee | 1996-06-17 | RE0000726390 | B00000440263 | | | |
| 1968-07-18 | 1968-07-18 | https://www.nytimes.com/1968/07/18/archives/penelope-dunn-1956-debutante-will-be-married.html | Penelope Dunn, 1956 Debutante, Will Be Married | True | Seek&l to The .e*r York Thaam | 1996-06-17 | RE0000726390 | B00000440263 | | | |
| 1968-07-18 | 1968-07-18 | https://www.nytimes.com/1968/07/18/archives/miss-oconnor-paces-junior-skippers.html | Miss O'Connor Paces Junior Skippers | True | By John Rendel | 1996-06-17 | RE0000726390 | B00000440263 | | | |
| 1968-07-18 | 1968-07-18 | https://www.nytimes.com/1968/07/18/archives/alcan-names-board-member.html | Alcan Names Board Member | True | | 1996-06-17 | RE0000726390 | B00000440263 | | | |
| 1968-07-18 | 1968-07-18 | https://www.nytimes.com/1968/07/18/archives/article-14-no-title.html | Article 14 -- No Title | True | | 1996-06-17 | RE0000726390 | B00000440263 | | | |
| 1968-07-18 | 1968-07-18 | https://www.nytimes.com/1968/07/18/archives/stock-split-is-voted.html | Stock Split is Voted | True | | 1996-06-17 | RE0000726390 | B00000440263 | | | |
| 1968-07-18 | 1968-07-18 | https://www.nytimes.com/1968/07/18/archives/laguna-hands-melendez-first-defeat-taking-unanimous-decision-loser.html | Laguna Hands Melendez First Defeat, Taking Unanimous Decision; LOSER FAR BEHIND ON OFFICIAL CARDS | True | By Dave Anderson | 1996-06-17 | RE0000726390 | B00000440263 | | | |
| 1968-07-18 | 1968-07-18 | https://www.nytimes.com/1968/07/18/archives/avnet-declares-a-3for2-split-in-its-shares-of-common-stock-dividend.html | Avnet Declares a 3-for-2 Split In Its Shares of Common Stock; Dividend Raised to 60 Cents From 50 Cents -- President and Chief Officer Named | True | | 1996-06-17 | RE0000726390 | B00000440263 | | | |
| 1968-07-18 | 1968-07-18 | https://www.nytimes.com/1968/07/18/archives/wilson-of-jets-stays-unsigned-exbroncos-defensive-back-to-play-out.html | WILSON OF JETS STAYS UNSIGNED; Ex-Broncos' Defensive Back to Play Out His Option | True | Special to The New York Times | 1996-06-17 | RE0000726390 | B00000440263 | | | |
| 1968-07-18 | 1968-07-18 | https://www.nytimes.com/1968/07/18/archives/penn-central-up-rail-profit-down-at-penn-central.html | Penn Central Up; RAIL PROFIT DOWN AT PENN CENTRAL | True | By Robert E. Bedingfield | 1996-06-17 | RE0000726390 | B00000440263 | | | |
| 1968-07-18 | 1968-07-18 | https://www.nytimes.com/1968/07/18/archives/big-board-listing-sought-by-banks-move-is-related-to-trend-toward.html | BIG BOARD LISTING SOUGHT BY BANKS; Move Is Related to Trend Toward Holding Companies | True | By H. Erich Heinemann | 1996-06-17 | RE0000726390 | B00000440263 | | | |
| 1968-07-18 | 1968-07-18 | https://www.nytimes.com/1968/07/18/archives/merger-plan-set-by-gulf-american-proposed-deal-with-gac-to-involve.html | MERGER PLAN SET BY GULF AMERICAN; Proposed Deal With GAC to Involve Exchange of Companies' Stock | True | By John J. Abele | 1996-06-17 | RE0000726390 | B00000440263 | | | |
| 1968-07-18 | 1968-07-18 | https://www.nytimes.com/1968/07/18/archives/chicago-negroes-hail-rockefeller-governor-goes-on-walking-tour-of.html | CHICAGO NEGROES HAIL ROCKEFELLER; Governor Goes on Walking Tour of the South Side | True | By R. W. Apple Jr. | 1996-06-17 | RE0000726390 | B00000440263 | | | |
| 1968-07-18 | 1968-07-18 | https://www.nytimes.com/1968/07/18/archives/fresh-air-fund-treats-boy-to-farm-life-pennsylvania-dutch-playing.html | Fresh Air Fund Treats Boy to Farm Life; Pennsylvania Dutch Playing Host to 367 Children | True | Special to The New York Times | 1996-06-17 | RE0000726390 | B00000440263 | | | |
| 1968-07-18 | 1968-07-18 | https://www.nytimes.com/1968/07/18/archives/excerpts-from-transcript-of-testimony-before-senate-panel-on-fortas.html | Excerpts From Transcript of Testimony Before Senate Panel on Fortas Nomination | True | Special to The New York Times | 1996-06-17 | RE0000726390 | B00000440263 | | | |
| 1968-07-18 | 1968-07-18 | https://www.nytimes.com/1968/07/18/archives/bridge-optimistic-bidders-anticipate-weaknesses-in-defense-play.html | Bridge: Optimistic Bidders Anticipate Weaknesses in Defense Play | True | By Alan Truscott | 1996-06-17 | RE0000726390 | B00000440263 | | | |
| 1968-07-19 | 1968-07-19 | https://www.nytimes.com/1968/07/19/archives/anatomy-expert-is-dean-at-columbia-dental-school.html | Anatomy Expert Is Dean At Columbia Dental School | True | | 1996-06-17 | RE0000726389 | B00000440262 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-07-19 | 1968-07-19 | https://www.nytimes.com/1968/07/19/archives/defense-officials-tell-senators-soviet-nears-nuclear-equality.html | Defense Officials Tell Senators Soviet Nears Nuclear Equality | True | | 1996-06-17 | RE0000726389 | B00000440262 | | | |
| 1968-07-19 | 1968-07-19 | https://www.nytimes.com/1968/07/19/archives/powells-parole-extended-pending-action-on-appeal.html | Powell's Parole Extended Pending Action on Appeal | True | | 1996-06-17 | RE0000726389 | B00000440262 | | | |
| 1968-07-19 | 1968-07-19 | https://www.nytimes.com/1968/07/19/archives/sholem-sontup-74-uja-fund-raiser.html | SHOLEM SONTUP, 74, U.J.A. FUND RAISER | True | | 1996-06-17 | RE0000726389 | B00000440262 | | | |
| 1968-07-19 | 1968-07-19 | https://www.nytimes.com/1968/07/19/archives/relics-of-diaghilev-era-bring-385000-at-auction-in-london.html | Relics of Diaghilev Era Bring $385,000 at Auction in London | True | By John M. Lee | 1996-06-17 | RE0000726389 | B00000440262 | | | |
| 1968-07-19 | 1968-07-19 | https://www.nytimes.com/1968/07/19/archives/eisenhower-backs-nixon-praising-his-experience-politics-eisenhower.html | Eisenhower Backs Nixon, Praising His 'Experience'; Politics: Eisenhower Backs Nixon; GENERAL ISSUES A WARM TRIBUTE Hails 'Decisiveness' of the Former Vice President | True | By Robert B. Semple Jr.special To the New York Times | 1996-06-17 | RE0000726389 | B00000440262 | | | |
| 1968-07-19 | 1968-07-19 | https://www.nytimes.com/1968/07/19/archives/draft-physicals-held-up.html | Draft Physicals Held Up | True | | 1996-06-17 | RE0000726389 | B00000440262 | | | |
| 1968-07-19 | 1968-07-19 | https://www.nytimes.com/1968/07/19/archives/us-gains-dubler-net-final.html | U.S. Gains Dubler Net Final | True | | 1996-06-17 | RE0000726389 | B00000440262 | | | |
| 1968-07-19 | 1968-07-19 | https://www.nytimes.com/1968/07/19/archives/and-for-dining-in-a-spanish-recipe.html | And for Dining In: a Spanish Recipe | True | | 1996-06-17 | RE0000726389 | B00000440262 | | | |
| 1968-07-19 | 1968-07-19 | https://www.nytimes.com/1968/07/19/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1996-06-17 | RE0000726389 | B00000440262 | | | |
| 1968-07-19 | 1968-07-19 | https://www.nytimes.com/1968/07/19/archives/mcarthys-staff-in-capital-slashed.html | MCARTHY'S STAFF IN CAPITAL SLASHED | True | | 1996-06-17 | RE0000726389 | B00000440262 | | | |
| 1968-07-19 | 1968-07-19 | https://www.nytimes.com/1968/07/19/archives/philip-lubliner.html | PHILIP LUBLINER | True | | 1996-06-17 | RE0000726389 | B00000440262 | | | |
| 1968-07-19 | 1968-07-19 | https://www.nytimes.com/1968/07/19/archives/governors-of-exchange-cite-danger-of-unfair-market-as-reason-big.html | Governors of Exchange Cite Danger of Unfair Market as Reason; BIG BOARD WIDENS DISCLOSURE RULE | True | By Robert D. Hershey Jr. | 1996-06-17 | RE0000726389 | B00000440262 | | | |
| 1968-07-19 | 1968-07-19 | https://www.nytimes.com/1968/07/19/archives/hanoi-termed-open-on-us-volunteers.html | HANOI TERMED OPEN ON U.S. VOLUNTEERS | True | Special to The New York Times | 1996-06-17 | RE0000726389 | B00000440262 | | | |
| 1968-07-19 | 1968-07-19 | https://www.nytimes.com/1968/07/19/archives/article-15-no-title.html | Article 15 -- No Title | True | Special to The New York Times | 1996-06-17 | RE0000726389 | B00000440262 | | | |
| 1968-07-19 | 1968-07-19 | https://www.nytimes.com/1968/07/19/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1996-06-17 | RE0000726389 | B00000440262 | | | |
| 1968-07-19 | 1968-07-19 | https://www.nytimes.com/1968/07/19/archives/humphrey-hints-kennedy-is-choice-as-running-mate-vice-president-in.html | HUMPHREY HINTS KENNEDY IS CHOICE AS RUNNING MATE; Vice President, in Interview, Says He Hopes Senator Would Not Bar Race Humphrey Hints He Wants Kennedy on Ticket DEMOCRAT CALLS SENATOR CAPABLE Denies Reports of a Conflict on Platform With Johnson | True | By Roy Reedspecial To the New York Times | 1996-06-17 | RE0000726389 | B00000440262 | | | |
| 1968-07-19 | 1968-07-19 | https://www.nytimes.com/1968/07/19/archives/thieu-bars-red-coalition.html | Thieu Bars Red Coalition | True | By Bernard Weinraub | 1996-06-17 | RE0000726389 | B00000440262 | | | |
| 1968-07-19 | 1968-07-19 | https://www.nytimes.com/1968/07/19/archives/article-14-no-title.html | Article 14 -- No Title | True | | 1996-06-17 | RE0000726389 | B00000440262 | | | |
| 1968-07-19 | 1968-07-19 | https://www.nytimes.com/1968/07/19/archives/firemen-protest-companys-move-coney-island-residents-join-in.html | FIREMEN PROTEST COMPANY'S MOVE; Coney Island Residents Join in Decrying Cutback | True | By Maurice Carroll | 1996-06-17 | RE0000726389 | B00000440262 | | | |
| 1968-07-19 | 1968-07-19 | https://www.nytimes.com/1968/07/19/archives/bailey-led-group-faces-challenge.html | BAILEY-LED GROUP FACES CHALLENGE | True | Special to The New York Times | 1996-06-17 | RE0000726389 | B00000440262 | | | |
| 1968-07-19 | 1968-07-19 | https://www.nytimes.com/1968/07/19/archives/vietnam-casualty.html | Vietnam Casualty | True | | 1996-06-17 | RE0000726389 | B00000440262 | | | |
| 1968-07-19 | 1968-07-19 | https://www.nytimes.com/1968/07/19/archives/stormvogel-retains-lead-in-transatlantic-sail-race.html | Stormvogel Retains Lead In Trans-Atlantic Sail Race | True | | 1996-06-17 | RE0000726389 | B00000440262 | | | |
| 1968-07-19 | 1968-07-19 | https://www.nytimes.com/1968/07/19/archives/governor-discounts-church-ties-as-test.html | GOVERNOR DISCOUNTS CHURCH TIES AS TEST | True | | 1996-06-17 | RE0000726389 | B00000440262 | | | |
| 1968-07-19 | 1968-07-19 | https://www.nytimes.com/1968/07/19/archives/vatican-names-philadelphian.html | Vatican Names Philadelphian | True | | 1996-06-17 | RE0000726389 | B00000440262 | | | |
| 1968-07-19 | 1968-07-19 | https://www.nytimes.com/1968/07/19/archives/simplified-entry-for-ships-backed-health-agency-would-ease.html | SIMPLIFIED ENTRY FOR SHIPS BACKED; Health Agency Would Ease Quarantine Procedures | True | | 1996-06-17 | RE0000726389 | B00000440262 | | | |
| 1968-07-19 | 1968-07-19 | https://www.nytimes.com/1968/07/19/archives/qualifiers-paced-by-craig-harmon-his-65-leads-by-6-strokes-in.html | QUALIFIERS PACED BY CRAIG HARMON; His 65 Leads by 6 Strokes in Westchester Amateur | True | By Deane McGowenspecial To the New York Times | 1996-06-17 | RE0000726389 | B00000440262 | | | |
| 1968-07-19 | 1968-07-19 | https://www.nytimes.com/1968/07/19/archives/canadian-bill-rate-falls.html | Canadian Bill Rate Falls | True | | 1996-06-17 | RE0000726389 | B00000440262 | | | |
| 1968-07-19 | 1968-07-19 | https://www.nytimes.com/1968/07/19/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1996-06-17 | RE0000726389 | B00000440262 | | | |
| 1968-07-19 | 1968-07-19 | https://www.nytimes.com/1968/07/19/archives/missile-talks-welcomed.html | Missile Talks Welcomed | True | Special to The New York Times | 1996-06-17 | RE0000726389 | B00000440262 | | | |
| 1968-07-19 | 1968-07-19 | https://www.nytimes.com/1968/07/19/archives/stocks-in-london-make-wide-gains-record-levels-are-reached-paris.html | STOCKS IN LONDON MAKE WIDE GAINS; Record Levels Are Reached -- Paris Bourse Rises | True | | 1996-06-17 | RE0000726389 | B00000440262 | | | |
| 1968-07-19 | 1968-07-19 | https://www.nytimes.com/1968/07/19/archives/white-sox-beat-orioles-21-on-2-runs-in-first-inning.html | White Sox Beat Orioles, 2-1, On 2 Runs in First Inning | True | | 1996-06-17 | RE0000726389 | B00000440262 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-07-19 | 1968-07-19 | https://www.nytimes.com/1968/07/19/archives/south-africans-try-gold-sales-government-reveals-secret-testing-of.html | SOUTH AFRICANS TRY GOLD SALES; Government Reveals Secret Testing of Free Market During May and June | True | Special to The New York Times | 1996-06-17 | RE0000726389 | B00000440262 | | | |
| 1968-07-19 | 1968-07-19 | https://www.nytimes.com/1968/07/19/archives/brandt-condemns-east-german-role-says-he-is-deeply-ashamed-of.html | BRANDT CONDEMNS EAST GERMAN ROLE; Says He Is Deeply Ashamed of Pressures on Czechs | True | By Philip Shabecoff | 1996-06-17 | RE0000726389 | B00000440262 | | | |
| 1968-07-19 | 1968-07-19 | https://www.nytimes.com/1968/07/19/archives/rockefeller-stand-elicits-a-denial.html | ROCKEFELLER STAND ELICITS A DENIAL. | True | | 1996-06-17 | RE0000726389 | B00000440262 | | | |
| 1968-07-19 | 1968-07-19 | https://www.nytimes.com/1968/07/19/archives/hanoi-rephrases-demand-hanoi-rephrases-one-of-its-terms.html | Hanoi Rephrases Demand; HANOI REPHRASES ONE OF ITS TERMS | True | Special to The New York Times | 1996-06-17 | RE0000726389 | B00000440262 | | | |
| 1968-07-19 | 1968-07-19 | https://www.nytimes.com/1968/07/19/archives/transport-notes-new-customs-aid-cunards-wheeled-tables-to-speed.html | TRANSPORT NOTES: NEW CUSTOMS AID; Cunard's Wheeled Tables to Speed Inspections at Pier | True | | 1996-06-17 | RE0000726389 | B00000440262 | | | |
| 1968-07-19 | 1968-07-19 | https://www.nytimes.com/1968/07/19/archives/ebasco-broadens-taylor-stock-bid.html | EBASCO BROADENS TAYLOR STOCK BID | True | | 1996-06-17 | RE0000726389 | B00000440262 | | | |
| 1968-07-19 | 1968-07-19 | https://www.nytimes.com/1968/07/19/archives/northwestern-meetings.html | Northwestern Meetings | True | | 1996-06-17 | RE0000726389 | B00000440262 | | | |
| 1968-07-19 | 1968-07-19 | https://www.nytimes.com/1968/07/19/archives/juvenile-delinquency-bill-is-sent-to-the-white-house.html | Juvenile Delinquency Bill Is Sent to the White House | True | | 1996-06-17 | RE0000726389 | B00000440262 | | | |
| 1968-07-19 | 1968-07-19 | https://www.nytimes.com/1968/07/19/archives/50-columnists-due-on-new-cbs-show.html | 50 COLUMNISTS DUE ON NEW C.B.S. SHOW | True | | 1996-06-17 | RE0000726389 | B00000440262 | | | |
| 1968-07-19 | 1968-07-19 | https://www.nytimes.com/1968/07/19/archives/board-approves-hudson-highway-state-agency-acts-despite-opposition.html | BOARD APPROVES HUDSON HIGHWAY; State Agency Acts Despite Opposition by 75 Groups | True | By Merrill Folsom | 1996-06-17 | RE0000726389 | B00000440262 | | | |
| 1968-07-19 | 1968-07-19 | https://www.nytimes.com/1968/07/19/archives/gop-platform-meeting.html | G.O.P. Platform Meeting | True | | 1996-06-17 | RE0000726389 | B00000440262 | | | |
| 1968-07-19 | 1968-07-19 | https://www.nytimes.com/1968/07/19/archives/braves-rout-astros-71.html | Braves Rout Astros, 7-1 | True | | 1996-06-17 | RE0000726389 | B00000440262 | | | |
| 1968-07-19 | 1968-07-19 | https://www.nytimes.com/1968/07/19/archives/biafrans-arrive-to-give-views-at-african-parley.html | Biafrans Arrive to Give Views at African Parley | True | By Alfred Friendly Jr.special to The New York Times | 1996-06-17 | RE0000726389 | B00000440262 | | | |
| 1968-07-19 | 1968-07-19 | https://www.nytimes.com/1968/07/19/archives/cusimano-scores-on-6-of-9-mounts-apprentice-18-wins-on-five-in-row.html | CUSIMANO SCORES ON 6 OF 9 MOUNTS; Apprentice, 18, Wins on Five in Row at Delaware | True | | 1996-06-17 | RE0000726389 | B00000440262 | | | |
| 1968-07-19 | 1968-07-19 | https://www.nytimes.com/1968/07/19/archives/workshop-dancers-trample-the-times.html | WORKSHOP DANCERS TRAMPLE THE TIMES | True | JACQUELINE MASKEY. | 1996-06-17 | RE0000726389 | B00000440262 | | | |
| 1968-07-19 | 1968-07-19 | https://www.nytimes.com/1968/07/19/archives/worth-in-london.html | Worth in London | True | | 1996-06-17 | RE0000726389 | B00000440262 | | | |
| 1968-07-19 | 1968-07-19 | https://www.nytimes.com/1968/07/19/archives/recording-heard-in-tokyo.html | Recording Heard in Tokyo | True | | 1996-06-17 | RE0000726389 | B00000440262 | | | |
| 1968-07-19 | 1968-07-19 | https://www.nytimes.com/1968/07/19/archives/ray-on-us-plane-leaves-britain-takeoff-point-a-secret-destination.html | RAY, ON U.S. PLANE, LEAVES BRITAIN; Take-off Point a Secret - Destination Not Announced | True | By Anthony Lewis | 1996-06-17 | RE0000726389 | B00000440262 | | | |
| 1968-07-19 | 1968-07-19 | https://www.nytimes.com/1968/07/19/archives/a-few-bright-lights-glitter-in-the-fashion-fog-of-rome.html | A Few Bright Lights Glitter In the Fashion Fog of Rome | True | By Gloria Emersonspecial to The New York Times | 1996-06-17 | RE0000726389 | B00000440262 | | | |
| 1968-07-19 | 1968-07-19 | https://www.nytimes.com/1968/07/19/archives/big-oil-find-reported-on-alaskas-arctic-slope-consultants-suggest.html | Big Oil Find Reported on Alaska's Arctic Slope; Consultants Suggest It May Be World's Largest 50 Per Cent Interest Is Held by Atlantic Richfield BIG OIL FIND SEEN ON ARCTIC SLOPE | True | | 1996-06-17 | RE0000726389 | B00000440262 | | | |
| 1968-07-19 | 1968-07-19 | https://www.nytimes.com/1968/07/19/archives/coast-line-to-branch-out.html | Coast Line to Branch Out | True | | 1996-06-17 | RE0000726389 | B00000440262 | | | |
| 1968-07-19 | 1968-07-19 | https://www.nytimes.com/1968/07/19/archives/traffic-will-be-detoured-from-the-city-hall-area.html | Traffic Will Be Detoured From the City Hall Area | True | | 1996-06-17 | RE0000726389 | B00000440262 | | | |
| 1968-07-19 | 1968-07-19 | https://www.nytimes.com/1968/07/19/archives/-and-station-licensing.html | . . . And Station Licensing | True | | 1996-06-17 | RE0000726389 | B00000440262 | | | |
| 1968-07-19 | 1968-07-19 | https://www.nytimes.com/1968/07/19/archives/two-rescued-from-island.html | Two Rescued From Island | True | | 1996-06-17 | RE0000726389 | B00000440262 | | | |
| 1968-07-19 | 1968-07-19 | https://www.nytimes.com/1968/07/19/archives/mott-haven-leaders-meet-in-bronx-with-city-aides-in-wake-of-4.html | Mott Haven Leaders Meet in Bronx With City Aides in Wake of 4 Slayings | True | By Joseph Novitski | 1996-06-17 | RE0000726389 | B00000440262 | | | |
| 1968-07-19 | 1968-07-19 | https://www.nytimes.com/1968/07/19/archives/courts-technical-custody-of-oswald-weapons-ended.html | Court's Technical Custody Of Oswald Weapons Ended | True | | 1996-06-17 | RE0000726389 | B00000440262 | | | |
| 1968-07-19 | 1968-07-19 | https://www.nytimes.com/1968/07/19/archives/twins-5-in-6th-top-red-sox-72-3-doubles-pace-rally.html | Twins' 5 in 6th Top Red Sox, 7-2; 3 Doubles Pace Rally | True | | 1996-06-17 | RE0000726389 | B00000440262 | | | |
| 1968-07-19 | 1968-07-19 | https://www.nytimes.com/1968/07/19/archives/mets-down-pirates-30-seaver-registers-his-4th-shutout-mets.html | Mets Down Pirates, 3-0; SEAVER REGISTERS HIS 4TH SHUTOUT Mets' Right-Hander Yields 6 Hits - Victors Score All Runs in 6th Inning | True | By Leonard Koppettspecial to The New York Times | 1996-06-17 | RE0000726389 | B00000440262 | | | |
| 1968-07-19 | 1968-07-19 | https://www.nytimes.com/1968/07/19/archives/kubrick-to-film-napoleon.html | Kubrick to Film 'Napoleon' | True | | 1996-06-17 | RE0000726389 | B00000440262 | | | |
| 1968-07-19 | 1968-07-19 | https://www.nytimes.com/1968/07/19/archives/credit-markets-weeks-surge-continues-in-prices-of-bonds.html | Credit Markets: Week's Surge Continues in Prices of Bonds | True | By John H. Allan | 1996-06-17 | RE0000726389 | B00000440262 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-07-19 | 1968-07-19 | https://www.nytimes.com/1968/07/19/archives/college-dean-named-as-transit-consultant.html | College Dean Named As Transit Consultant | True | | 1996-06-17 | RE0000726389 | B00000440262 | | | |
| 1968-07-19 | 1968-07-19 | https://www.nytimes.com/1968/07/19/archives/ernest-vestine-geophysicist-62-rand-aide-an-authority-on-magnetism.html | ERNEST VESTINE, GEOPHYSICIST, 62; RAND Aide, an Authority on Magnetism, Is Dead | True | Special to The New York Times | 1996-06-17 | RE0000726389 | B00000440262 | | | |
| 1968-07-19 | 1968-07-19 | https://www.nytimes.com/1968/07/19/archives/coast-poll-finds-reagan-would-win-recall-vote.html | Coast Poll Finds Reagan Would Win Recall Vote | True | | 1996-06-17 | RE0000726389 | B00000440262 | | | |
| 1968-07-19 | 1968-07-19 | https://www.nytimes.com/1968/07/19/archives/hoover-charges-sabotage-workshop-at-new-left-parley.html | Hoover Charges Sabotage Workshop At New Left Parley | True | | 1996-06-17 | RE0000726389 | B00000440262 | | | |
| 1968-07-19 | 1968-07-19 | https://www.nytimes.com/1968/07/19/archives/waldemar-foundation-to-gain-from-fair-aug-4.html | Waldemar Foundation to Gain From Fair Aug. 4 | True | Special to The New York Times | 1996-06-17 | RE0000726389 | B00000440262 | | | |
| 1968-07-19 | 1968-07-19 | https://www.nytimes.com/1968/07/19/archives/jeffrey-elkin-to-wed-miss-sondra-c-segal.html | Jeffrey Elkin to Wed Miss Sondra C. Segal | True | | 1996-06-17 | RE0000726389 | B00000440262 | | | |
| 1968-07-19 | 1968-07-19 | https://www.nytimes.com/1968/07/19/archives/drug-curb-gains-in-senate.html | Drug Curb Gains in Senate | True | | 1996-06-17 | RE0000726389 | B00000440262 | | | |
| 1968-07-19 | 1968-07-19 | https://www.nytimes.com/1968/07/19/archives/rotary-honors-the-times-for-aid-to-understanding.html | Rotary Honors The Times For Aid to Understanding | True | | 1996-06-17 | RE0000726389 | B00000440262 | | | |
| 1968-07-19 | 1968-07-19 | https://www.nytimes.com/1968/07/19/archives/home-loan-program-begun-by-naacp.html | HOME LOAN PROGRAM BEGUN BY N.A.A.C.P. | True | | 1996-06-17 | RE0000726389 | B00000440262 | | | |
| 1968-07-19 | 1968-07-19 | https://www.nytimes.com/1968/07/19/archives/bonns-envoy-to-portugal-recalled-for-nazi-inquiry.html | Bonn's Envoy to Portugal Recalled for Nazi Inquiry | True | Special to The New York Times | 1996-06-17 | RE0000726389 | B00000440262 | | | |
| 1968-07-19 | 1968-07-19 | https://www.nytimes.com/1968/07/19/archives/nbc-names-news-director.html | N.B.C. Names News Director | True | | 1996-06-17 | RE0000726389 | B00000440262 | | | |
| 1968-07-19 | 1968-07-19 | https://www.nytimes.com/1968/07/19/archives/bridge-strong-field-of-experts-plays-in-proam-event-in-oceanside.html | Bridge: Strong Field of Experts Plays In Pro-Am Event in Oceanside | True | By Alan Truscott | 1996-06-17 | RE0000726389 | B00000440262 | | | |
| 1968-07-19 | 1968-07-19 | https://www.nytimes.com/1968/07/19/archives/french-reserves-decline.html | French Reserves Decline | True | | 1996-06-17 | RE0000726389 | B00000440262 | | | |
| 1968-07-19 | 1968-07-19 | https://www.nytimes.com/1968/07/19/archives/article-9-no-title.html | Article 9 — No Title | True | | 1996-06-17 | RE0000726389 | B00000440262 | | | |
| 1968-07-19 | 1968-07-19 | https://www.nytimes.com/1968/07/19/archives/world-council-seeks-catholic-church-as-member.html | World Council Seeks Catholic Church as Member | True | By Edward B. Fiske | 1996-06-17 | RE0000726389 | B00000440262 | | | |
| 1968-07-19 | 1968-07-19 | https://www.nytimes.com/1968/07/19/archives/two-given-a-year-for-betting-ruse-twindouble-players-used-standins.html | TWO GIVEN A YEAR FOR BETTING RUSE; Twin-Double Players Used Stand-Ins to Evade Tax | True | | 1996-06-17 | RE0000726389 | B00000440262 | | | |
| 1968-07-19 | 1968-07-19 | https://www.nytimes.com/1968/07/19/archives/the-screen-programing-short-films-collection-of-11-movies-at.html | The Screen: Programing Short Films; Collection of 11 Movies at Philharmonic Hall | True | By Vincent Canby | 1996-06-17 | RE0000726389 | B00000440262 | | | |
| 1968-07-19 | 1968-07-19 | https://www.nytimes.com/1968/07/19/archives/ginastera-commissioned.html | Ginastera Commissioned | True | | 1996-06-17 | RE0000726389 | B00000440262 | | | |
| 1968-07-19 | 1968-07-19 | https://www.nytimes.com/1968/07/19/archives/excerpts-from-transcript-of-senate-committees-hearing-on-fortas.html | Excerpts From Transcript of Senate Committee's Hearing on Fortas Nomination | True | Special to The New York Times | 1996-06-17 | RE0000726389 | B00000440262 | | | |
| 1968-07-19 | 1968-07-19 | https://www.nytimes.com/1968/07/19/archives/irish-cricket-team-in-draw.html | Irish Cricket Team in Draw | True | | 1996-06-17 | RE0000726389 | B00000440262 | | | |
| 1968-07-19 | 1968-07-19 | https://www.nytimes.com/1968/07/19/archives/rescuing-old-and-new-towns.html | Rescuing Old and New Towns | True | | 1996-06-17 | RE0000726389 | B00000440262 | | | |
| 1968-07-19 | 1968-07-19 | https://www.nytimes.com/1968/07/19/archives/reagan-invites-jersey-slate.html | Reagan Invites Jersey Slate | True | | 1996-06-17 | RE0000726389 | B00000440262 | | | |
| 1968-07-19 | 1968-07-19 | https://www.nytimes.com/1968/07/19/archives/hardaker-joins-air-group.html | Hardaker Joins Air Group | True | | 1996-06-17 | RE0000726389 | B00000440262 | | | |
| 1968-07-19 | 1968-07-19 | https://www.nytimes.com/1968/07/19/archives/guevaras-death-subject-of-documentary-on-net.html | Guevara's Death Subject Of Documentary on N.E.T. | True | | 1996-06-17 | RE0000726389 | B00000440262 | | | |
| 1968-07-19 | 1968-07-19 | https://www.nytimes.com/1968/07/19/archives/commodities-wheat-prices-rebound.html | Commodities: Wheat Prices Rebound | True | By James J. Nagle | 1996-06-17 | RE0000726389 | B00000440262 | | | |
| 1968-07-19 | 1968-07-19 | https://www.nytimes.com/1968/07/19/archives/pentagon-aide-approved.html | Pentagon Aide Approved | True | | 1996-06-17 | RE0000726389 | B00000440262 | | | |
| 1968-07-19 | 1968-07-19 | https://www.nytimes.com/1968/07/19/archives/allan-b-clow-62-cyanamid-official.html | ALLAN B. CLOW, 62, CYANAMID OFFICIAL | True | Special to The New York Times | 1996-06-17 | RE0000726389 | B00000440262 | | | |
| 1968-07-19 | 1968-07-19 | https://www.nytimes.com/1968/07/19/archives/harlan-restores-handbill-curbs-unsigned-campaign-matter-barred.html | HARLAN RESTORES HANDBILL CURBS; Unsigned Campaign Matter Barred Pending a Ruling | True | By Sidney E. Zion | 1996-06-17 | RE0000726389 | B00000440262 | | | |
| 1968-07-19 | 1968-07-19 | https://www.nytimes.com/1968/07/19/archives/louvain-u-will-move-disputed-french-section.html | Louvain U. Will Move Disputed French Section | True | | 1996-06-17 | RE0000726389 | B00000440262 | | | |
| 1968-07-19 | 1968-07-19 | https://www.nytimes.com/1968/07/19/archives/aid-for-alliance.html | Aid for Alliance | True | GALe PLAZA | 1996-06-17 | RE0000726389 | B00000440262 | | | |
| 1968-07-19 | 1968-07-19 | https://www.nytimes.com/1968/07/19/archives/susquehanna-pact-signed.html | Susquehanna Pact Signed | True | | 1996-06-17 | RE0000726389 | B00000440262 | | | |
| 1968-07-19 | 1968-07-19 | https://www.nytimes.com/1968/07/19/archives/next-health-director-robert-ouarles-marston.html | Next Health Director; Robert Ouarles Marston | True | Special to The New York Times | 1996-06-17 | RE0000726389 | B00000440262 | | | |
| 1968-07-19 | 1968-07-19 | https://www.nytimes.com/1968/07/19/archives/three-murders-traced-to-a-prison-argument-accused-slayers-had-met.html | Three Murders Traced to a Prison Argument; Accused Slayers Had Met in Dannemora and Split After Their Release | True | | 1996-06-17 | RE0000726389 | B00000440262 | | | |
| 1968-07-19 | 1968-07-19 | https://www.nytimes.com/1968/07/19/archives/drop-those-guns.html | Drop Those Guns | True | | 1996-06-17 | RE0000726389 | B00000440262 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-07-19 | 1968-07-19 | https://www.nytimes.com/1968/07/19/archives/thurmond-prods-fortas-to-reply-but-justice-wont-discuss-past.html | THURMOND PRODS FORTAS TO REPLY; But Justice Won't Discuss Past Decisions of Court, Citing the Constitution THURMOND PRODS FORTAS TO REPLY | True | By Fred P. Grahamspecial To the New York Times | 1996-06-17 | RE0000726389 | B00000440262 | | | |
| 1968-07-19 | 1968-07-19 | https://www.nytimes.com/1968/07/19/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1996-06-17 | RE0000726389 | B00000440262 | | | |
| 1968-07-19 | 1968-07-19 | https://www.nytimes.com/1968/07/19/archives/break-in-the-heat-expected-tonight-thunderstorms-forecast-dry-air.html | BREAK IN THE HEAT EXPECTED TONIGHT; Thunderstorms Forecast - Dry Air in Their Wake | True | | 1996-06-17 | RE0000726389 | B00000440262 | | | |
| 1968-07-19 | 1968-07-19 | https://www.nytimes.com/1968/07/19/archives/mccarthy-student-says-young-will-shun-humphreynixon-race.html | McCarthy Student Says Young Will Shun Humphrey-Nixon Race | True | Special to The New York Times | 1996-06-17 | RE0000726389 | B00000440262 | | | |
| 1968-07-19 | 1968-07-19 | https://www.nytimes.com/1968/07/19/archives/harlem-firm-gets-summer-audit-job.html | HARLEM FIRM GETS SUMMER AUDIT JOB | True | | 1996-06-17 | RE0000726389 | B00000440262 | | | |
| 1968-07-19 | 1968-07-19 | https://www.nytimes.com/1968/07/19/archives/a-new-test-looms-on-addiction-law-court-bans-trials-by-jury-after.html | A NEW TEST LOOMS ON ADDICTION LAW; Court Bans Trials by Jury After Criminal Convictions | True | By Robert E. Tomasson | 1996-06-17 | RE0000726389 | B00000440262 | | | |
| 1968-07-19 | 1968-07-19 | https://www.nytimes.com/1968/07/19/archives/lilla-alexander-van-saher-writer-and-former-actress.html | Lilla Alexander van Saher, Writer and Former Actress | True | | 1996-06-17 | RE0000726389 | B00000440262 | | | |
| 1968-07-19 | 1968-07-19 | https://www.nytimes.com/1968/07/19/archives/man-40-survives-in-leap-off-the-brooklyn-bridge.html | Man, 40, Survives in Leap Off the Brooklyn Bridge | True | | 1996-06-17 | RE0000726389 | B00000440262 | | | |
| 1968-07-19 | 1968-07-19 | https://www.nytimes.com/1968/07/19/archives/guide-to-dining-out-french-and-spanish-food.html | Guide to Dining Out: French and Spanish Food | True | By Craig Claiborne | 1996-06-17 | RE0000726389 | B00000440262 | | | |
| 1968-07-19 | 1968-07-19 | https://www.nytimes.com/1968/07/19/archives/tl-hazen-fiance-of-miss-von-holten.html | T.L. Hazen Fiance Of Miss von Holten | True | Special to The New York Times | 1996-06-17 | RE0000726389 | B00000440262 | | | |
| 1968-07-19 | 1968-07-19 | https://www.nytimes.com/1968/07/19/archives/3-projects-move-to-admit-negroes-metropolitan-life-agrees-to-seek.html | 3 PROJECTS MOVE TO ADMIT NEGROES; Metropolitan Life Agrees to Seek Puerto Ricans, Too, After Charge of Bias | True | By Joseph P. Fried | 1996-06-17 | RE0000726389 | B00000440262 | | | |
| 1968-07-19 | 1968-07-19 | https://www.nytimes.com/1968/07/19/archives/conferees-agree-on-plan-for-water-supply-study.html | Conferees Agree on Plan For Water Supply Study | True | | 1996-06-17 | RE0000726389 | B00000440262 | | | |
| 1968-07-19 | 1968-07-19 | https://www.nytimes.com/1968/07/19/archives/suite-of-cells-prepared.html | Suite of Cells Prepared | True | Special to The New York Times | 1996-06-17 | RE0000726389 | B00000440262 | | | |
| 1968-07-19 | 1968-07-19 | https://www.nytimes.com/1968/07/19/archives/club-accused-of-bias-is-in-building-owned-by-governors-son-4.html | Club Accused of Bias Is in Building Owned By Governor's Son, 4 | True | | 1996-06-17 | RE0000726389 | B00000440262 | | | |
| 1968-07-19 | 1968-07-19 | https://www.nytimes.com/1968/07/19/archives/6-linked-to-itkin-indicted-by-us-accused-of-kickback-plot-involving.html | 6 LINKED TO ITKIN INDICTED BY U.S.; Accused of Kickback Plot Involving Teamster Fund | True | By Martin Tolchin | 1996-06-17 | RE0000726389 | B00000440262 | | | |
| 1968-07-19 | 1968-07-19 | https://www.nytimes.com/1968/07/19/archives/sports-of-the-times-elgin-baylors-knee.html | Sports of The Times; Elgin Baylor's Knee | True | By Joseph Durso | 1996-06-17 | RE0000726389 | B00000440262 | | | |
| 1968-07-19 | 1968-07-19 | https://www.nytimes.com/1968/07/19/archives/bailey-is-still-hopeful-of-meeting-in-chicago.html | Bailey Is Still Hopeful Of Meeting in Chicago | True | | 1996-06-17 | RE0000726389 | B00000440262 | | | |
| 1968-07-19 | 1968-07-19 | https://www.nytimes.com/1968/07/19/archives/american-tobacco-buying-of-gallaher-stock-is-scored.html | American Tobacco Buying Of Gallaher Stock Is Scored | True | | 1996-06-17 | RE0000726389 | B00000440262 | | | |
| 1968-07-19 | 1968-07-19 | https://www.nytimes.com/1968/07/19/archives/us-officials-express-concern-over-the-tension-between-moscow-and.html | U.S. Officials Express Concern Over the Tension Between Moscow and Prague; PHASED RESPONSE BY SOVIET IS SEEN | True | By Benjamin Welles | 1996-06-17 | RE0000726389 | B00000440262 | | | |
| 1968-07-19 | 1968-07-19 | https://www.nytimes.com/1968/07/19/archives/us-hauls-turnaround-mark-by-rollon-ship-in-germany.html | U.S. Hauls Turnaround Mark By Roll-On Ship in Germany | True | | 1996-06-17 | RE0000726389 | B00000440262 | | | |
| 1968-07-19 | 1968-07-19 | https://www.nytimes.com/1968/07/19/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1996-06-17 | RE0000726389 | B00000440262 | | | |
| 1968-07-19 | 1968-07-19 | https://www.nytimes.com/1968/07/19/archives/hayden-stone-names-head-of-legal-division.html | Hayden, Stone Names Head of Legal Division | True | | 1996-06-17 | RE0000726389 | B00000440262 | | | |
| 1968-07-19 | 1968-07-19 | https://www.nytimes.com/1968/07/19/archives/credit-indicators-pointing-to-ease-deficit-of-banking-system-falls.html | CREDIT INDICATORS POINTING TO EASE; Deficit of Banking System Falls to Daily Average of $264-Million CREDIT INDICATORS POINTING TO EASE | True | By H. Erich Heinemann | 1996-06-17 | RE0000726389 | B00000440262 | | | |
| 1968-07-19 | 1968-07-19 | https://www.nytimes.com/1968/07/19/archives/berle-returning-to-broadway-after-25-years-away.html | Berle Returning to Broadway After 25 Years Away | True | By Louis Calta | 1996-06-17 | RE0000726389 | B00000440262 | | | |
| 1968-07-19 | 1968-07-19 | https://www.nytimes.com/1968/07/19/archives/goldberg-calls-on-congress-to-back-strong-gun-controls.html | Goldberg Calls on Congress To Back Strong Gun Controls | True | | 1996-06-17 | RE0000726389 | B00000440262 | | | |
| 1968-07-19 | 1968-07-19 | https://www.nytimes.com/1968/07/19/archives/mm-ledyard-louise-mattlage-to-wed-in-fall.html | M.M. Ledyard, Louise Mattlage To Wed in Fall | True | Special to The New York Times | 1996-06-17 | RE0000726389 | B00000440262 | | | |
| 1968-07-19 | 1968-07-19 | https://www.nytimes.com/1968/07/19/archives/mrs-choate-mrs-bartol-gain-final-in-tricounty-golf-today.html | Mrs. Choate, Mrs. Bartol Gain Final in Tri-County Golf Today | True | Special to The New York Times | 1996-06-17 | RE0000726389 | B00000440262 | | | |
| 1968-07-19 | 1968-07-19 | https://www.nytimes.com/1968/07/19/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1996-06-17 | RE0000726389 | B00000440262 | | | |
| 1968-07-19 | 1968-07-19 | https://www.nytimes.com/1968/07/19/archives/pragues-envoy-to-moscow-sees-high-party-official.html | Prague's Envoy to Moscow Sees High Party Official | True | | 1996-06-17 | RE0000726389 | B00000440262 | | | |
| 1968-07-19 | 1968-07-19 | https://www.nytimes.com/1968/07/19/archives/news-of-realty-developer-plans-apartment-building-in-midtown.html | News of Realty: Developer Plans Apartment Building in Midtown | True | By Thomas W. Ennis | 1996-06-17 | RE0000726389 | B00000440262 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-07-19 | 1968-07-19 | https://www.nytimes.com/1968/07/19/archives/senate-would-require-identification-of-those-in-takeover-bid.html | Senate Would Require Identification of Those in Take-over Bid | True | | 1996-06-17 | RE0000726389 | B00000440262 | | | |
| 1968-07-19 | 1968-07-19 | https://www.nytimes.com/1968/07/19/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1996-06-17 | RE0000726389 | B00000440262 | | | |
| 1968-07-19 | 1968-07-19 | https://www.nytimes.com/1968/07/19/archives/sirhans-attorney-to-seek-new-delay.html | SIRHAN'S ATTORNEY TO SEEK NEW DELAY | True | Special to The New York Times | 1996-06-17 | RE0000726389 | B00000440262 | | | |
| 1968-07-19 | 1968-07-19 | https://www.nytimes.com/1968/07/19/archives/quiet-innovation-marks-cookes-first-4-months-quiet-innovation-by.html | Quiet Innovation Marks Cooke's First 4 Months; Quiet Innovation by Archbishop Marks First 4 Months in Office | True | By Paul Hofmann | 1996-06-17 | RE0000726389 | B00000440262 | | | |
| 1968-07-19 | 1968-07-19 | https://www.nytimes.com/1968/07/19/archives/dubcek-addresses-nation.html | Dubcek Addresses Nation | True | | 1996-06-17 | RE0000726389 | B00000440262 | | | |
| 1968-07-19 | 1968-07-19 | https://www.nytimes.com/1968/07/19/archives/soviet-warned-by-briton.html | Soviet Warned by Briton | True | | 1996-06-17 | RE0000726389 | B00000440262 | | | |
| 1968-07-19 | 1968-07-19 | https://www.nytimes.com/1968/07/19/archives/signs-in-economy-point-to-cooling-after-sharp-gain-19billion-added.html | SIGNS IN ECONOMY POINT TO COOLING AFTER SHARP GAIN; $19-Billion Added in Quarter to Gross National Product, but Slowdown Is Seen | True | By Edwin L. Dale Jr. | 1996-06-17 | RE0000726389 | B00000440262 | | | |
| 1968-07-19 | 1968-07-19 | https://www.nytimes.com/1968/07/19/archives/won-a-nobel-prize-in-medicine-won-many-honors.html | Won a Nobel Prize in Medicine; Won Many Honors | True | | 1996-06-17 | RE0000726389 | B00000440262 | | | |
| 1968-07-19 | 1968-07-19 | https://www.nytimes.com/1968/07/19/archives/trade-partners-caution-france-gatt-watchdog-unit-asks-her-to-end.html | TRADE PARTNERS CAUTION FRANCE; GATT Watchdog Unit Asks Her to End Quotas Soon | True | Special to The New York Times | 1996-06-17 | RE0000726389 | B00000440262 | | | |
| 1968-07-19 | 1968-07-19 | https://www.nytimes.com/1968/07/19/archives/greek-regime-abolishes-6-of-10-special-tribunals.html | Greek Regime Abolishes 6 of 10 Special Tribunals | True | Special to The New York Times | 1996-06-17 | RE0000726389 | B00000440262 | | | |
| 1968-07-19 | 1968-07-19 | https://www.nytimes.com/1968/07/19/archives/tigers-sink-as-31-on-8hitter-wilson-hurls-victory.html | Tigers Sink A's, 3-1, on 6-Hitter;; Wilson Hurls Victory | True | | 1996-06-17 | RE0000726389 | B00000440262 | | | |
| 1968-07-19 | 1968-07-19 | https://www.nytimes.com/1968/07/19/archives/elinor-a-blackman-sets-wedding-date.html | Elinor A. Blackman Sets Wedding Date | True | | 1996-06-17 | RE0000726389 | B00000440262 | | | |
| 1968-07-19 | 1968-07-19 | https://www.nytimes.com/1968/07/19/archives/the-emperor-of-capitol-hill.html | The Emperor of Capitol Hill | True | | 1996-06-17 | RE0000726389 | B00000440262 | | | |
| 1968-07-19 | 1968-07-19 | https://www.nytimes.com/1968/07/19/archives/books-of-the-times-the-applesauce-of-1940.html | Books of The Times; The Applesauce of 1940 | True | By Eliot Fremont-Smith | 1996-06-17 | RE0000726389 | B00000440262 | | | |
| 1968-07-19 | 1968-07-19 | https://www.nytimes.com/1968/07/19/archives/soviet-reported-to-send-czechs-softer-message-dubcek-calls-meeting.html | SOVIET REPORTED TO SEND CZECHS SOFTER MESSAGE; Dubcek Calls Meeting Today to Win Backing of Central Committee of the Party BOLD MEASURE IS TAKEN Prague Said to Be Seeking Deferment of the Visits by Tito and Ceausescu A Conciliatory Soviet Note to Czechs Reported | True | By Henry Kammspecial to the New York Times | 1996-06-17 | RE0000726389 | B00000440262 | | | |
| 1968-07-19 | 1968-07-19 | https://www.nytimes.com/1968/07/19/archives/texts-of-the-letters-exchanged-by-czechs-and-their-allies-on.html | Texts of the Letters Exchanged by Czechs and Their Allies on Democratization; Reply by Prague Rejects Criticisms Leveled by Others in Eastern European Bloc | True | | 1996-06-17 | RE0000726389 | B00000440262 | | | |
| 1968-07-19 | 1968-07-19 | https://www.nytimes.com/1968/07/19/archives/ultimatum-to-czechs-action-in-warsaw-shows-russians-fear-communist.html | 'Ultimatum' to Czechs; Action in Warsaw Shows Russians Fear Communist Rule in Prague Is in Peril | True | By Raymond H. Anderson | 1996-06-17 | RE0000726389 | B00000440262 | | | |
| 1968-07-19 | 1968-07-19 | https://www.nytimes.com/1968/07/19/archives/national-gallery-acquires-its-10th-painting-by-copley.html | National Gallery Acquires Its 10th Painting by Copley | True | Special to The New York Times | 1996-06-17 | RE0000726389 | B00000440262 | | | |
| 1968-07-19 | 1968-07-19 | https://www.nytimes.com/1968/07/19/archives/complaints-rise-at-police-board-panel-sees-public-gaining.html | COMPLAINTS RISE AT POLICE BOARD; Panel Sees Public Gaining Confidence in Work | True | | 1996-06-17 | RE0000726389 | B00000440262 | | | |
| 1968-07-19 | 1968-07-19 | https://www.nytimes.com/1968/07/19/archives/yugoslav-party-supports-czechs-declaration-is-sent-to-all-east-bloc.html | YUGOSLAV PARTY SUPPORTS CZECHS; Declaration Is Sent to All East Bloc Red Leaders Yugoslavs Declare Support for Czechs | True | By David Binderspecial to the New York Times | 1996-06-17 | RE0000726389 | B00000440262 | | | |
| 1968-07-19 | 1968-07-19 | https://www.nytimes.com/1968/07/19/archives/that-woman.html | 'That Woman' | True | A.H. WEILER | 1996-06-17 | RE0000726389 | B00000440262 | | | |
| 1968-07-19 | 1968-07-19 | https://www.nytimes.com/1968/07/19/archives/rowes-boat-wins-larchmont-race-ann-gains-second-victory-in.html | ROWE'S BOAT WINS LARCHMONT RACE; Ann Gains Second Victory in International Class | True | By Michael Strauss | 1996-06-17 | RE0000726389 | B00000440262 | | | |
| 1968-07-19 | 1968-07-19 | https://www.nytimes.com/1968/07/19/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1996-06-17 | RE0000726389 | B00000440262 | | | |
| 1968-07-19 | 1968-07-19 | https://www.nytimes.com/1968/07/19/archives/roquepine-is-favored-tonight-in-25000-challenge-cup-trot.html | Roquepine Is Favored Tonight In $25,000 Challenge Cup Trot | True | By Louis Effrat | 1996-06-17 | RE0000726389 | B00000440262 | | | |
| 1968-07-19 | 1968-07-19 | https://www.nytimes.com/1968/07/19/archives/cattle-infected-in-argentina.html | Cattle Infected in Argentina | True | | 1996-06-17 | RE0000726389 | B00000440262 | | | |
| 1968-07-19 | 1968-07-19 | https://www.nytimes.com/1968/07/19/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1996-06-17 | RE0000726389 | B00000440262 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-07-19 | 1968-07-19 | https://www.nytimes.com/1968/07/19/archives/us-gives-814000-for-pollution-here.html | U.S. GIVES $814,000 FOR POLLUTION HERE | True | | 1996-06-17 | RE0000726389 | B00000440262 | | | |
| 1968-07-19 | 1968-07-19 | https://www.nytimes.com/1968/07/19/archives/garden-ready-to-give-depaula-mainbout-status.html | Garden Ready to Give DePaula Main-Bout Status | True | | 1996-06-17 | RE0000726389 | B00000440262 | | | |
| 1968-07-19 | 1968-07-19 | https://www.nytimes.com/1968/07/19/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1996-06-17 | RE0000726389 | B00000440262 | | | |
| 1968-07-19 | 1968-07-19 | https://www.nytimes.com/1968/07/19/archives/banking-bill-dies-in-house.html | Banking Bill Dies in House | True | | 1996-06-17 | RE0000726389 | B00000440262 | | | |
| 1968-07-19 | 1968-07-19 | https://www.nytimes.com/1968/07/19/archives/wendy-hilton-gives-bach-court-dances.html | WENDY HILTON GIVES BACH COURT DANCES | True | DON MCDONAGH. | 1996-06-17 | RE0000726389 | B00000440262 | | | |
| 1968-07-19 | 1968-07-19 | https://www.nytimes.com/1968/07/19/archives/goldberg-is-sought-as-coffin-lawyer-in-draft-plot-case.html | Goldberg Is Sought As Coffin Lawyer In Draft Plot Case | True | By Nan Robertson | 1996-06-17 | RE0000726389 | B00000440262 | | | |
| 1968-07-19 | 1968-07-19 | https://www.nytimes.com/1968/07/19/archives/mizell-wilson-70-lawyer-practiced-in-white-plains.html | Mizell Wilson, 70, Lawyer, Practiced in White Plains | True | Special to The New York Times | 1996-06-17 | RE0000726389 | B00000440262 | | | |
| 1968-07-19 | 1968-07-19 | https://www.nytimes.com/1968/07/19/archives/executives-named-by-3-banks-here.html | Executives Named by 3 Banks Here | True | | 1996-06-17 | RE0000726389 | B00000440262 | | | |
| 1968-07-19 | 1968-07-19 | https://www.nytimes.com/1968/07/19/archives/market-weakens-as-volume-rises-decline-linked-to-oneday-hiatus.html | MARKET WEAKENS AS VOLUME RISES; Decline Linked to One-Day Hiatus -- Retreats Top Advances by 8 to 6 BUT 98 HIT NEW HIGHS Dow-Jones Industrial Index Loses 3.25, Biggest Drop in the Month MARKET WEAKENS AS VOLUME RISES | True | By Leonard Sloane | 1996-06-17 | RE0000726389 | B00000440262 | | | |
| 1968-07-19 | 1968-07-19 | https://www.nytimes.com/1968/07/19/archives/college-openings-for-1968-still-exist-center-says.html | College Openings for 1968 Still Exist, Center Says | True | | 1996-06-17 | RE0000726389 | B00000440262 | | | |
| 1968-07-19 | 1968-07-19 | https://www.nytimes.com/1968/07/19/archives/guard-benefits-backed.html | Guard Benefits Backed | True | | 1996-06-17 | RE0000726389 | B00000440262 | | | |
| 1968-07-19 | 1968-07-19 | https://www.nytimes.com/1968/07/19/archives/physician-total-up-7966.html | Physician Total Up 7,966 | True | | 1996-06-17 | RE0000726389 | B00000440262 | | | |
| 1968-07-19 | 1968-07-19 | https://www.nytimes.com/1968/07/19/archives/tribute-to-eisenhower-proclaimed-by-johnson.html | Tribute to Eisenhower Proclaimed by Johnson | True | | 1996-06-17 | RE0000726389 | B00000440262 | | | |
| 1968-07-19 | 1968-07-19 | https://www.nytimes.com/1968/07/19/archives/yankees-beat-senators-41-with-3-runs-in-7th-white-hits-homer-with.html | Yankees Beat Senators, 4-1, With 3 Runs in 7th;; WHITE HITS HOMER WITH ONE ON BASE | True | By Gerald Eskenazi | 1996-06-17 | RE0000726389 | B00000440262 | | | |
| 1968-07-19 | 1968-07-19 | https://www.nytimes.com/1968/07/19/archives/seewagen-team-upsets-chileans-queens-player-and-stewart-gain-on.html | SEEWAGEN TEAM UPSETS CHILEANS; Queens Player and Stewart Gain on Clay Courts | True | Special to The New York Times | 1996-06-17 | RE0000726389 | B00000440262 | | | |
| 1968-07-19 | 1968-07-19 | https://www.nytimes.com/1968/07/19/archives/bill-creating-judicial-screening-panel.html | Bill Creating Judicial Screening Panel | True | EARL W. BRYDGES | 1996-06-17 | RE0000726389 | B00000440262 | | | |
| 1968-07-19 | 1968-07-19 | https://www.nytimes.com/1968/07/19/archives/3-captured-us-pilots-freed-at-ceremony-in-hanoi.html | 3 Captured U.S. Pilots Freed at Ceremony in Hanoi | True | | 1996-06-17 | RE0000726389 | B00000440262 | | | |
| 1968-07-19 | 1968-07-19 | https://www.nytimes.com/1968/07/19/archives/group-reelects-goldmann.html | Group Re-Elects Goldmann | True | Special to The New York Times | 1996-06-17 | RE0000726389 | B00000440262 | | | |
| 1968-07-19 | 1968-07-19 | https://www.nytimes.com/1968/07/19/archives/jersey-girl-found-dead-near-home.html | JERSEY GIRL FOUND DEAD NEAR HOME | True | | 1996-06-17 | RE0000726389 | B00000440262 | | | |
| 1968-07-19 | 1968-07-19 | https://www.nytimes.com/1968/07/19/archives/advertising-the-war-of-the-black-boxes.html | Advertising The War of the Black Boxes | True | By Philip H. Dougherty | 1996-06-17 | RE0000726389 | B00000440262 | | | |
| 1968-07-19 | 1968-07-19 | https://www.nytimes.com/1968/07/19/archives/lack-of-funds-may-close-troupe-in-san-francisco.html | Lack of Funds May Close Troupe in San Francisco | True | Special to The New York Times | 1996-06-17 | RE0000726389 | B00000440262 | | | |
| 1968-07-19 | 1968-07-19 | https://www.nytimes.com/1968/07/19/archives/elizabeth-i-logsdon-librarian-is-affianced.html | Elizabeth I. Logsdon, Librarian, Is Affianced | True | Special to The New York Times | 1996-06-17 | RE0000726389 | B00000440262 | | | |
| 1968-07-19 | 1968-07-19 | https://www.nytimes.com/1968/07/19/archives/1million-for-city-renewal.html | $1-Million for City Renewal | True | Special to The New York Times | 1996-06-17 | RE0000726389 | B00000440262 | | | |
| 1968-07-19 | 1968-07-19 | https://www.nytimes.com/1968/07/19/archives/r-j-reynolds-highs-set-tobacco-concerns-report-earnings.html | R. J. Reynolds Highs Set; TOBACCO CONCERNS REPORT EARNINGS | True | | 1996-06-17 | RE0000726389 | B00000440262 | | | |
| 1968-07-19 | 1968-07-19 | https://www.nytimes.com/1968/07/19/archives/foreign-affairs-politics-and-fate.html | Foreign Affairs: Politics and Fate | True | By C.I. Sulzberger | 1996-06-17 | RE0000726389 | B00000440262 | | | |
| 1968-07-19 | 1968-07-19 | https://www.nytimes.com/1968/07/19/archives/kahn-gains-net-semifinal.html | Kahn Gains Net Semi-Final | True | Special to The New York Times | 1996-06-17 | RE0000726389 | B00000440262 | | | |
| 1968-07-19 | 1968-07-19 | https://www.nytimes.com/1968/07/19/archives/ojukwu-expected-to-arrive.html | Ojukwu Expected to Arrive | True | | 1996-06-17 | RE0000726389 | B00000440262 | | | |
| 1968-07-19 | 1968-07-19 | https://www.nytimes.com/1968/07/19/archives/b52s-used-for-first-time-in-missilesite-raids-positions-north-of.html | B-52's Used for First Time in Missile-Site Raids; Positions North of DMZ Are Attacked by Big Bombers 56 Enemy Soldiers Are Killed in Clash in Khesanh Area | True | By Douglas Robinsonspecial To The New York Times | 1996-06-17 | RE0000726389 | B00000440262 | | | |
| 1968-07-19 | 1968-07-19 | https://www.nytimes.com/1968/07/19/archives/1-killed-14-hurt-in-crash.html | 1 Killed, 14 Hurt in Crash | True | | 1996-06-17 | RE0000726389 | B00000440262 | | | |
| 1968-07-19 | 1968-07-19 | https://www.nytimes.com/1968/07/19/archives/judith-aleander-is-betrothed-to-anthony-w-ker-of-army.html | Judith Aleander Is Betrothed To Anthony W. Kerr of Army | True | Special to The New York Times | 1996-06-17 | RE0000726389 | B00000440262 | | | |
| 1968-07-19 | 1968-07-19 | https://www.nytimes.com/1968/07/19/archives/crowell-collier-organizes-preschool-education-unit.html | Crowell Collier Organizes Preschool Education Unit | True | | 1996-06-17 | RE0000726389 | B00000440262 | | | |
| 1968-07-19 | 1968-07-19 | https://www.nytimes.com/1968/07/19/archives/ralston-routs-pinto-bravo-in-swiss-open-63-63.html | Ralston Routs Pinto Bravo In Swiss Open, 6-3, 6-3 | True | | 1996-06-17 | RE0000726389 | B00000440262 | | | |
| 1968-07-19 | 1968-07-19 | https://www.nytimes.com/1968/07/19/archives/store-sales-climb.html | Store Sales Climb | True | Special to The New York Times | 1996-06-17 | RE0000726389 | B00000440262 | | | |
| 1968-07-19 | 1968-07-19 | https://www.nytimes.com/1968/07/19/archives/no-munich-analogy.html | No Munich Analogy | True | WILLIA FITZHUOH | 1996-06-17 | RE0000726389 | B00000440262 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-07-19 | 1968-07-19 | https://www.nytimes.com/1968/07/19/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1996-06-17 | RE0000726389 | B00000440262 | | | |
| 1968-07-19 | 1968-07-19 | https://www.nytimes.com/1968/07/19/archives/the-foamiest-funniest-of-furnishings.html | The Foamiest, Funniest of Furnishings | True | By Rita Reif | 1996-06-17 | RE0000726389 | B00000440262 | | | |
| 1968-07-19 | 1968-07-19 | https://www.nytimes.com/1968/07/19/archives/market-place-a-new-target-of-special-bid.html | Market Place: A New Target Of Special Bid | True | By John J. Abele | 1996-06-17 | RE0000726389 | B00000440262 | | | |
| 1968-07-19 | 1968-07-19 | https://www.nytimes.com/1968/07/19/archives/dr-corneille-heymans-is-dead-authority-on-the-mechanism-of-blood.html | Dr. Corneille Heymans Is Dead; Authority on the Mechanism of Blood Pressure and Breathing - Cited for '38 | True | | 1996-06-17 | RE0000726389 | B00000440262 | | | |
| 1968-07-19 | 1968-07-19 | https://www.nytimes.com/1968/07/19/archives/brooklyn-coop-gains-approval-20-of-420-units-will-be-for-lowincome.html | BROOKLYN CO-OP GAINS APPROVAL; 20% of 420 Units Will Be for Low-Income Families | True | | 1996-06-17 | RE0000726389 | B00000440262 | | | |
| 1968-07-19 | 1968-07-19 | https://www.nytimes.com/1968/07/19/archives/eileen-filocco-engaged.html | Eileen Filocco Engaged | True | | 1996-06-17 | RE0000726389 | B00000440262 | | | |
| 1968-07-19 | 1968-07-19 | https://www.nytimes.com/1968/07/19/archives/istel-fund-elects-officer.html | Istel Fund Elects Officer | True | | 1996-06-17 | RE0000726389 | B00000440262 | | | |
| 1968-07-19 | 1968-07-19 | https://www.nytimes.com/1968/07/19/archives/two-american-astronomers-discover-a-pulsar-new-source-of-radio.html | Two American Astronomers Discover a Pulsar; New Source of Radio Pulse in Space Is Found by Pair at Harvard Observatory | True | By Walter Sullivan | 1996-06-17 | RE0000726389 | B00000440262 | | | |
| 1968-07-19 | 1968-07-19 | https://www.nytimes.com/1968/07/19/archives/korean-disengagement.html | Korean Disengagement | True | Louis S. PIES | 1996-06-17 | RE0000726389 | B00000440262 | | | |
| 1968-07-19 | 1968-07-19 | https://www.nytimes.com/1968/07/19/archives/huntley-calls-meat-show-unrelated-to-feed-holding.html | Huntley Calls Meat Show Unrelated to Feed Holding | True | | 1996-06-17 | RE0000726389 | B00000440262 | | | |
| 1968-07-19 | 1968-07-19 | https://www.nytimes.com/1968/07/19/archives/executive-changes-are-announced.html | Executive Changes Are Announced | True | | 1996-06-17 | RE0000726389 | B00000440262 | | | |
| 1968-07-19 | 1968-07-19 | https://www.nytimes.com/1968/07/19/archives/mrs-emery-j-santo.html | MRS. EMERY J. SANTO | True | | 1996-06-17 | RE0000726389 | B00000440262 | | | |
| 1968-07-19 | 1968-07-19 | https://www.nytimes.com/1968/07/19/archives/heart-attack-rate-is-reduced-in-exercise-study-on-22-rats.html | Heart Attack Rate Is Reduced In Exercise Study on 22 Rats | True | By Jane E. Brody | 1996-06-17 | RE0000726389 | B00000440262 | | | |
| 1968-07-19 | 1968-07-19 | https://www.nytimes.com/1968/07/19/archives/profits-decline-at-olin-chemical-makers-report-earnings.html | Profits Decline at Olin; CHEMICAL MAKERS REPORT EARNINGS | True | | 1996-06-17 | RE0000726389 | B00000440262 | | | |
| 1968-07-19 | 1968-07-19 | https://www.nytimes.com/1968/07/19/archives/article-16-no-title.html | Article 16 -- No Title | True | | 1996-06-17 | RE0000726389 | B00000440262 | | | |
| 1968-07-19 | 1968-07-19 | https://www.nytimes.com/1968/07/19/archives/a-director-is-elected-by-texas-national-bank.html | A Director Is Elected By Texas National Bank | True | | 1996-06-17 | RE0000726389 | B00000440262 | | | |
| 1968-07-19 | 1968-07-19 | https://www.nytimes.com/1968/07/19/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1996-06-17 | RE0000726389 | B00000440262 | | | |
| 1968-07-19 | 1968-07-19 | https://www.nytimes.com/1968/07/19/archives/jazz-and-rock-meet-in-museum-garden.html | JAZZ, AND ROCK MEET IN MUSEUM GARDEN | True | ROBERT SHELTON. | 1996-06-17 | RE0000726389 | B00000440262 | | | |
| 1968-07-19 | 1968-07-19 | https://www.nytimes.com/1968/07/19/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1996-06-17 | RE0000726389 | B00000440262 | | | |
| 1968-07-19 | 1968-07-19 | https://www.nytimes.com/1968/07/19/archives/us-to-aid-addict-centers-in-6-cities.html | U.S. to Aid Addict Centers in 6 Cities | True | By Steven V. Roberts | 1996-06-17 | RE0000726389 | B00000440262 | | | |
| 1968-07-19 | 1968-07-19 | https://www.nytimes.com/1968/07/19/archives/briton-wins-french-open.html | Briton Wins French Open | True | | 1996-06-17 | RE0000726389 | B00000440262 | | | |
| 1968-07-19 | 1968-07-19 | https://www.nytimes.com/1968/07/19/archives/3-us-trackmen-triumph.html | 3 U.S. Trackmen Triumph | True | | 1996-06-17 | RE0000726389 | B00000440262 | | | |
| 1968-07-19 | 1968-07-19 | https://www.nytimes.com/1968/07/19/archives/uso-gains-110000-after-state-inquiry.html | U.S.O. GAINS $110,000 AFTER STATE INQUIRY | True | | 1996-06-17 | RE0000726389 | B00000440262 | | | |
| 1968-07-19 | 1968-07-19 | https://www.nytimes.com/1968/07/19/archives/rescuers-at-queens-fire-in-which-11-died-were-helped-by-alarm.html | Rescuers at Queens Fire in Which 11 Died Were Helped by Alarm Turned In by Sailor | True | By Richard Reeves | 1996-06-17 | RE0000726389 | B00000440262 | | | |
| 1968-07-19 | 1968-07-19 | https://www.nytimes.com/1968/07/19/archives/battle-fought-near-cambodia.html | Battle Fought Near Cambodia | True | | 1996-06-17 | RE0000726389 | B00000440262 | | | |
| 1968-07-19 | 1968-07-19 | https://www.nytimes.com/1968/07/19/archives/19-us-tourists-reach-cuba.html | 19 U.S. Tourists Reach Cuba | True | | 1996-06-17 | RE0000726389 | B00000440262 | | | |
| 1968-07-19 | 1968-07-19 | https://www.nytimes.com/1968/07/19/archives/research-called-crucial-in-health-national-institutes-head-says.html | RESEARCH CALLED CRUCIAL IN HEALTH; National Institutes Head Says Knowledge Is Vital | True | By Harold M. Schmeck Jr.special To The New York Times | 1996-06-17 | RE0000726389 | B00000440262 | | | |
| 1968-07-19 | 1968-07-19 | https://www.nytimes.com/1968/07/19/archives/2-jailed-columbia-girls-are-released-in-1-bail.html | 2 Jailed Columbia Girls Are Released in $1 Bail | True | By Morris Kaplan | 1996-06-17 | RE0000726389 | B00000440262 | | | |
| 1968-07-19 | 1968-07-19 | https://www.nytimes.com/1968/07/19/archives/marichal-posts-his-17th-triumph-giants-ace-hurls-4hitter-in.html | MARICHAL POSTS HIS 17TH TRIUMPH; Giants' Ace Hurls 4-Hitter in Defeating Cards, 3-0 | True | | 1996-06-17 | RE0000726389 | B00000440262 | | | |
| 1968-07-19 | 1968-07-19 | https://www.nytimes.com/1968/07/19/archives/pacific-service-expands.html | Pacific Service Expands | True | | 1996-06-17 | RE0000726389 | B00000440262 | | | |
| 1968-07-19 | 1968-07-19 | https://www.nytimes.com/1968/07/19/archives/virginia-prison-strike-ends.html | Virginia Prison Strike Ends | True | | 1996-06-17 | RE0000726389 | B00000440262 | | | |
| 1968-07-19 | 1968-07-19 | https://www.nytimes.com/1968/07/19/archives/rockefeller-woos-rhodes-on-tour-visits-big-cities-in-ohio-to-seek.html | ROCKEFELLER WOOS RHODES ON TOUR; Visits Big Cities in Ohio to Seek Governor's Support | True | By R.w. Apple Jr.special to The New York Times | 1996-06-17 | RE0000726389 | B00000440262 | | | |
| 1968-07-19 | 1968-07-19 | https://www.nytimes.com/1968/07/19/archives/big-reserve-shifts-charged-by-javits.html | BIG RESERVE SHIFTS CHARGED BY JAVITS | True | Special to The New York Times | 1996-06-17 | RE0000726389 | B00000440262 | | | |
| 1968-07-19 | 1968-07-19 | https://www.nytimes.com/1968/07/19/archives/krivanedketcham.html | Krivanek-Ketcham | True | Special to The New York Times | 1996-06-17 | RE0000726389 | B00000440262 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-07-19 | 1968-07-19 | https://www.nytimes.com/1968/07/19/archives/us-gives-1million-more.html | U.S. Gives $1-Million More | True | | 1996-06-17 | RE0000726389 | B00000440262 | | | |
| 1968-07-19 | 1968-07-19 | https://www.nytimes.com/1968/07/19/archives/fishing-reports.html | Fishing Reports | True | | 1996-06-17 | RE0000726389 | B00000440262 | | | |
| 1968-07-19 | 1968-07-19 | https://www.nytimes.com/1968/07/19/archives/dance-lupe-serrano-and-fernandez-star-in-ballet-theaters-swan-lake.html | Dance: Lupe Serrano and Fernandez; Star in Ballet Theater's 'Swan Lake' at Met | True | By Clive Barnes | 1996-06-17 | RE0000726389 | B00000440262 | | | |
| 1968-07-19 | 1968-07-19 | https://www.nytimes.com/1968/07/19/archives/shares-offered-to-public-by-automation-industries.html | Shares Offered to Public By Automation Industries | True | | 1996-06-17 | RE0000726389 | B00000440262 | | | |
| 1968-07-19 | 1968-07-19 | https://www.nytimes.com/1968/07/19/archives/fluor-is-seeking-pike-corporation-deal-involves-exchange-of.html | FLUOR IS SEEKING PIKE CORPORATION; Deal Involves Exchange of $125-Million in Stock | True | By Clare M. Reckert | 1996-06-17 | RE0000726389 | B00000440262 | | | |
| 1968-07-19 | 1968-07-19 | https://www.nytimes.com/1968/07/19/archives/roger-de-palluel.html | ROGER DE PALLUEL | True | | 1996-06-17 | RE0000726389 | B00000440262 | | | |
| 1968-07-19 | 1968-07-19 | https://www.nytimes.com/1968/07/19/archives/1500-attend-rites-for-timothy-still.html | 1,500 ATTEND RITES FOR TIMOTHY STILL | True | Special to The New York Times | 1996-06-17 | RE0000726389 | B00000440262 | | | |
| 1968-07-19 | 1968-07-19 | https://www.nytimes.com/1968/07/19/archives/2-tie-for-top-place-in-chess-title-play.html | 2 TIE FOR TOP PLACE IN CHESS TITLE PLAY | True | | 1996-06-17 | RE0000726389 | B00000440262 | | | |
| 1968-07-19 | 1968-07-19 | https://www.nytimes.com/1968/07/19/archives/penelope-eakins-vassar-alumna-will-be-married.html | Penelope Eakins, Vassar Alumna, Will Be Married | True | Special to The New York Times | 1996-06-17 | RE0000726389 | B00000440262 | | | |
| 1968-07-19 | 1968-07-19 | https://www.nytimes.com/1968/07/19/archives/czech-crisis-recalls-crushing-of-hungarian-rebellion-in-1956.html | Czech Crisis Recalls Crushing of Hungarian Rebellion in 1956 | True | | 1996-06-17 | RE0000726389 | B00000440262 | | | |
| 1968-07-19 | 1968-07-19 | https://www.nytimes.com/1968/07/19/archives/red-cross-plan-backed.html | Red Cross Plan Backed | True | | 1996-06-17 | RE0000726389 | B00000440262 | | | |
| 1968-07-19 | 1968-07-19 | https://www.nytimes.com/1968/07/19/archives/weekend-steel-talks-listed.html | Weekend Steel Talks Listed | True | | 1996-06-17 | RE0000726389 | B00000440262 | | | |
| 1968-07-19 | 1968-07-19 | https://www.nytimes.com/1968/07/19/archives/house-unit-rejects-postal-force-cut.html | House Unit Rejects Postal Force Cut | True | By John D. Morris | 1996-06-17 | RE0000726389 | B00000440262 | | | |
| 1968-07-19 | 1968-07-19 | https://www.nytimes.com/1968/07/19/archives/rickover-scores-pentagon-research-overseas-asserts-behavioral.html | Rickover Scores Pentagon Research Overseas; Asserts Behavioral Studies Disrupt Foreign Policy He Says State Department Is Now 'Junior Partner' | True | By Neil Sheehanspecial To the New York Times | 1996-06-17 | RE0000726389 | B00000440262 | | | |
| 1968-07-19 | 1968-07-19 | https://www.nytimes.com/1968/07/19/archives/lindsay-rebuffed-by-psc-on-con-ed-utility-commission-defends.html | LINDSAY REBUFFED BY P.S.C. ON CON ED; Utility Commission Defends Actions on Gas Rates | True | By Will Lissner | 1996-06-17 | RE0000726389 | B00000440262 | | | |
| 1968-07-19 | 1968-07-19 | https://www.nytimes.com/1968/07/19/archives/90-in-mamaroneck-treated-after-gas-escapes-near-pool.html | 90 in Mamaroneck Treated After Gas Escapes Near Pool | True | Special to The New York Times | 1996-06-17 | RE0000726389 | B00000440262 | | | |
| 1968-07-19 | 1968-07-19 | https://www.nytimes.com/1968/07/19/archives/membership-doubted-in-vatican.html | Membership Doubted in Vatican | True | Special to The New York Times | 1996-06-17 | RE0000726389 | B00000440262 | | | |
| 1968-07-19 | 1968-07-19 | https://www.nytimes.com/1968/07/19/archives/short-interest-dips-from-high-of-june-short-interest-drops-in-month.html | Short Interest Dips From High of June; SHORT INTEREST DROPS IN MONTH | True | | 1996-06-17 | RE0000726389 | B00000440262 | | | |
| 1968-07-19 | 1968-07-19 | https://www.nytimes.com/1968/07/19/archives/akron-placed-under-curfew-following-violence-in-negro-area.html | Akron Placed Under Curfew Following Violence in Negro Area | True | By William D. Smith | 1996-06-17 | RE0000726389 | B00000440262 | | | |
| 1968-07-19 | 1968-07-19 | https://www.nytimes.com/1968/07/19/archives/the-nato-alliance-and-the-crisis-in-eastern-europe.html | The NATO Alliance and the Crisis in Eastern Europe | True | By James Reston | 1996-06-17 | RE0000726389 | B00000440262 | | | |
| 1968-07-19 | 1968-07-19 | https://www.nytimes.com/1968/07/19/archives/california-voter-puts-personality-above-ideology.html | California Voter Puts Personality Above Ideology | True | By Max Frankel | 1996-06-17 | RE0000726389 | B00000440262 | | | |
| 1968-07-19 | 1968-07-19 | https://www.nytimes.com/1968/07/19/archives/jesse-freidin-58-lawyer-is-dead-represented-industries-and-city-in.html | JESSE FREIDIN, 58, LAWYER IS DEAD; Represented Industries and City in Labor Disputes | True | | 1996-06-17 | RE0000726389 | B00000440262 | | | |
| 1968-07-19 | 1968-07-19 | https://www.nytimes.com/1968/07/19/archives/judge-asserts-baltimore-may-be-sued-for-riot-loss.html | Judge Asserts Baltimore May Be Sued for Riot Loss | True | | 1996-06-17 | RE0000726389 | B00000440262 | | | |
| 1968-07-19 | 1968-07-19 | https://www.nytimes.com/1968/07/19/archives/dr-victor-menschel.html | DR. VICTOR MENSCHEL | True | | 1996-06-17 | RE0000726389 | B00000440262 | | | |
| 1968-07-19 | 1968-07-19 | https://www.nytimes.com/1968/07/19/archives/israelis-and-bonn-in-pact.html | Israelis and Bonn in Pact | True | | 1996-06-17 | RE0000726389 | B00000440262 | | | |
| 1968-07-19 | 1968-07-19 | https://www.nytimes.com/1968/07/19/archives/broker-says-funds-commission-on-purchases-went-to-sponsor.html | Broker Says Fund's Commission On Purchases Went to Sponsor | True | By Eileen Shanahan | 1996-06-17 | RE0000726389 | B00000440262 | | | |
| 1968-07-19 | 1968-07-19 | https://www.nytimes.com/1968/07/19/archives/house-panel-keeps-alive-bill-to-lift-equal-time-tv-rule.html | House Panel Keeps Alive Bill To Lift 'Equal Time' TV Rule | True | | 1996-06-17 | RE0000726389 | B00000440262 | | | |
| 1968-07-19 | 1968-07-19 | https://www.nytimes.com/1968/07/19/archives/amex-prices-drop-in-active-trading-selling-in-selrex-is-halted.html | AMEX PRICES DROP IN ACTIVE TRADING; Selling in Sel-Rex Is Halted Twice -- Loses 7 Points | True | By William M. Freeman | 1996-06-17 | RE0000726389 | B00000440262 | | | |
| 1968-07-19 | 1968-07-19 | https://www.nytimes.com/1968/07/19/archives/postal-workers-in-canada-begin-strike-over-pay-union-leader-terms.html | Postal Workers in Canada Begin Strike Over Pay; Union Leader Terms Offer by Government a 'Big Joke' -- Talks Off Till Sunday | True | | 1996-06-17 | RE0000726389 | B00000440262 | | | |
| 1968-07-19 | 1968-07-19 | https://www.nytimes.com/1968/07/19/archives/hoban-wins-in-bike-race.html | Hoban Wins in Bike Race | True | | 1996-06-17 | RE0000726389 | B00000440262 | | | |
| 1968-07-19 | 1968-07-19 | https://www.nytimes.com/1968/07/19/archives/us-gives-ghana-a-loan.html | U.S. Gives Ghana a Loan | True | | 1996-06-17 | RE0000726389 | B00000440262 | | | |
| 1968-07-19 | 1968-07-19 | https://www.nytimes.com/1968/07/19/archives/william-ford-supports-mccarthy-nomination.html | William Ford Supports McCarthy Nomination | True | Special to The New York Times | 1996-06-17 | RE0000726389 | B00000440262 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-07-19 | 1968-07-19 | https://www.nytimes.com/1968/07/archives/street-of-cafes-bows-as-cabaret-wednesdays-has-benefits-of-indoors.html | STREET OF CAFES BOWS AS CABARET; Wednesday's Has Benefits of Indoors and Outdoors | True | By Harry Gilroy | 1996-06-17 | RE0000726389 | B00000440262 | | | |
| 1968-07-19 | 1968-07-19 | https://www.nytimes.com/1968/07/archives/jersey-city-will-get-transit-hub-in-1971-jersey-city-to-get-transit.html | Jersey City Will Get Transit Hub in 1971; JERSEY CITY TO GET TRANSIT HUB IN '71 | True | By Walter H. Waggonerspecial To the New York Times | 1996-06-17 | RE0000726389 | B00000440262 | | | |
| 1968-07-19 | 1968-07-19 | https://www.nytimes.com/1968/07/archives/board-of-oil-shale-is-quit-by-hartford-hartford-quits-oil-shale.html | Board of Oil Shale Is Quit by Hartford; HARTFORD QUITS OIL SHALE BOARD | True | By Gene Smith | 1996-06-17 | RE0000726389 | B00000440262 | | | |
| 1968-07-19 | 1968-07-19 | https://www.nytimes.com/1968/07/archives/index-of-commodity-prices-declines-03-points-to-932.html | Index of Commodity Prices Declines 0.3 Points, to 93.2 | True | | 1996-06-17 | RE0000726389 | B00000440262 | | | |
| 1968-07-19 | 1968-07-19 | https://www.nytimes.com/1968/07/archives/newarks-essex-house-hotel-is-closed-by-bankruptcy.html | Newark's Essex House Hotel Is Closed by Bankruptcy | True | | 1996-06-17 | RE0000726389 | B00000440262 | | | |
| 1968-07-19 | 1968-07-19 | https://www.nytimes.com/1968/07/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to The New York Times | 1996-06-17 | RE0000726389 | B00000440262 | | | |
| 1968-07-19 | 1968-07-19 | https://www.nytimes.com/1968/07/archives/buckley-assails-rockefellers-peace-proposal.html | Buckley Assails Rockefeller's Peace Proposal | True | By Thomas P. Ronanspecial To the New York Times | 1996-06-17 | RE0000726389 | B00000440262 | | | |
| 1968-07-19 | 1968-07-19 | https://www.nytimes.com/1968/07/archives/texas-oil-rate-is-cut.html | Texas Oil Rate Is Cut | True | | 1996-06-17 | RE0000726389 | B00000440262 | | | |
| 1968-07-19 | 1968-07-19 | https://www.nytimes.com/1968/07/archives/fleckman-posts-4underpar-66-to-lead-beard-by-2-shots-in-pga-event.html | Fleckman Posts 4-Under-Par 66 to Lead Beard by 2 Shots in P.G.A. Event; TREVINO, RUDOLPH AND BIES CARD 69'S | True | By Lincoln A. Werden | 1996-06-17 | RE0000726389 | B00000440262 | | | |
| 1968-07-19 | 1968-07-19 | https://www.nytimes.com/1968/07/archives/dealers-show-surprise.html | Dealers Show Surprise | True | Special to The New York Times | 1996-06-17 | RE0000726389 | B00000440262 | | | |
| 1968-07-19 | 1968-07-19 | https://www.nytimes.com/1968/07/archives/threat-to-detente.html | Threat to Detente | True | | 1996-06-17 | RE0000726389 | B00000440262 | | | |
| 1968-07-19 | 1968-07-19 | https://www.nytimes.com/1968/07/archives/loyalty-to-lbj.html | Loyalty to LBJ | True | STANLEY GREEN | 1996-06-17 | RE0000726389 | B00000440262 | | | |
| 1968-07-19 | 1968-07-19 | https://www.nytimes.com/1968/07/archives/three-generals-are-shifted.html | Three Generals Are Shifted | True | | 1996-06-17 | RE0000726389 | B00000440262 | | | |
| 1968-07-19 | 1968-07-19 | https://www.nytimes.com/1968/07/archives/us-pledge-stands-firm-johnson-in-welcome-to-thieu-says-us-pledge.html | U.S. Pledge 'Stands Firm'; Johnson, in Welcome to Thieu, Says U.S. Pledge Stands Firmf | True | By Charles Mohr | 1996-06-17 | RE0000726389 | B00000440262 | | | |
| 1968-07-19 | 1968-07-19 | https://www.nytimes.com/1968/07/archives/texas-screwworm-epidemic.html | Texas Screwworm Epidemic | True | | 1996-06-17 | RE0000726389 | B00000440262 | | | |
| 1968-07-19 | 1968-07-19 | https://www.nytimes.com/1968/07/archives/rockefeller-decries-soviet-pressure-on-czechs.html | Rockefeller Decries Soviet Pressure on Czechs | True | | 1996-06-17 | RE0000726389 | B00000440262 | | | |
| 1968-07-19 | 1968-07-19 | https://www.nytimes.com/1968/07/archives/helene-s-nelson-plans-nuptials.html | Helene S. Nelson Plans Nuptials | True | | 1996-06-17 | RE0000726389 | B00000440262 | | | |
| 1968-07-19 | 1968-07-19 | https://www.nytimes.com/1968/07/archives/robin-leads-oneton-sail.html | Robin Leads One-Ton Sail | True | | 1996-06-17 | RE0000726389 | B00000440262 | | | |
| 1968-07-19 | 1968-07-19 | https://www.nytimes.com/1968/07/archives/betty-hughes-is-winner-in-her-losing-campaign.html | Betty Hughes Is Winner In Her Losing Campaign | True | | 1996-06-17 | RE0000726389 | B00000440262 | | | |
| 1968-07-19 | 1968-07-19 | https://www.nytimes.com/1968/07/archives/roth-steps-down-at-the-franklin-directors-disclaim-pressure-gleason.html | Roth Steps Down at the Franklin; Directors Disclaim Pressure -- Gleason Given Chief Post | True | | 1996-06-17 | RE0000726389 | B00000440262 | | | |
| 1968-07-19 | 1968-07-19 | https://www.nytimes.com/1968/07/archives/democratic-forums-urged.html | Democratic Forums Urged | True | | 1996-06-17 | RE0000726389 | B00000440262 | | | |
| 1968-07-19 | 1968-07-19 | https://www.nytimes.com/1968/07/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1996-06-17 | RE0000726389 | B00000440262 | | | |
| 1968-07-19 | 1968-07-19 | https://www.nytimes.com/1968/07/archives/railroad-freight-traffic-rises-truck-tonnage-gains-for-week.html | Railroad Freight Traffic Rises; Truck Tonnage Gains for Week | True | Special to The New York Times | 1996-06-17 | RE0000726389 | B00000440262 | | | |
| 1968-07-19 | 1968-07-19 | https://www.nytimes.com/1968/07/archives/power-fails-in-philadelphia.html | Power Fails in Philadelphia | True | | 1996-06-17 | RE0000726389 | B00000440262 | | | |
| 1968-07-19 | 1968-07-19 | https://www.nytimes.com/1968/07/archives/new-regime-in-iraq-begins-wide-purge.html | NEW REGIME IN IRAQ BEGINS WIDE PURGE | True | Special to The New York Times | 1996-06-17 | RE0000726389 | B00000440262 | | | |
| 1968-07-19 | 1968-07-19 | https://www.nytimes.com/1968/07/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1996-06-17 | RE0000726389 | B00000440262 | | | |
| 1968-07-19 | 1968-07-19 | https://www.nytimes.com/1968/07/archives/public-television-.html | Public Television . . . | True | | 1996-06-17 | RE0000726389 | B00000440262 | | | |
| 1968-07-19 | 1968-07-19 | https://www.nytimes.com/1968/07/archives/1billion-to-cities-backed-by-senate-johnsons-request-uncut-now-goes.html | 1-BILLION TO CITIES BACKED BY SENATE; Johnson's Request, Uncut, Now Goes to Conferees | True | | 1996-06-17 | RE0000726389 | B00000440262 | | | |
| 1968-07-19 | 1968-07-19 | https://www.nytimes.com/1968/07/archives/hooker-seems-near-threeway-merger.html | HOOKER SEEMS NEAR THREE-WAY MERGER | True | | 1996-06-17 | RE0000726389 | B00000440262 | | | |
| 1968-07-19 | 1968-07-19 | https://www.nytimes.com/1968/07/archives/todd-opens-research-unit.html | Todd Opens Research Unit | True | | 1996-06-17 | RE0000726389 | B00000440262 | | | |
| 1968-07-19 | 1968-07-19 | https://www.nytimes.com/1968/07/archives/2-indicted-on-bribe-charge-as-tax-inquiry-continues.html | 2 Indicted on Bribe Charge As Tax Inquiry Continues | True | | 1996-06-17 | RE0000726389 | B00000440262 | | | |
| 1968-07-19 | 1968-07-19 | https://www.nytimes.com/1968/07/archives/belgium-halts-arms-supply.html | Belgium Halts Arms Supply | True | Special to The New York Times | 1996-06-17 | RE0000726389 | B00000440262 | | | |
| 1968-07-19 | 1968-07-19 | https://www.nytimes.com/1968/07/archives/xerox-lists-peak-gains-companies-issue-earnings-figures.html | Xerox Lists Peak Gains; COMPANIES ISSUE EARNINGS FIGURES | True | | 1996-06-17 | RE0000726389 | B00000440262 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-07-19 | 1968-07-19 | https://www.nytimes.com/1968/07/19/archives/am-applications-frozen-by-fcc-agency-will-try-to-evaluate-need-for.html | AM APPLICATIONS FROZEN BY F.C.C.; Agency Will Try to Evaluate Need for New Statutes | True | | 1996-06-17 | RE0000726389 | B00000440262 | | | |
| 1968-07-19 | 1968-07-19 | https://www.nytimes.com/1968/07/19/archives/us-puts-gun-deaths-at-two-every-hour.html | U.S. PUTS GUN DEATHS AT TWO EVERY HOUR | True | | 1996-06-17 | RE0000726389 | B00000440262 | | | |
| 1968-07-19 | 1968-07-19 | https://www.nytimes.com/1968/07/19/archives/us-steel-terminates-regular-news-sessions.html | U.S. Steel Terminates Regular News Sessions | True | | 1996-06-17 | RE0000726389 | B00000440262 | | | |
| 1968-07-19 | 1968-07-19 | https://www.nytimes.com/1968/07/19/archives/senate-votes-funds-for-panel-to-decide-congress-pay-rises.html | Senate Votes Funds for Panel to Decide Congress Pay Rises | True | | 1996-06-17 | RE0000726389 | B00000440262 | | | |
| 1968-07-20 | 1968-07-20 | https://www.nytimes.com/1968/07/20/archives/gary-police-sick-over-pay.html | Gary Police 'Sick' Over Pay | True | | 1996-06-17 | RE0000726392 | B00000440267 | | | |
| 1968-07-20 | 1968-07-20 | https://www.nytimes.com/1968/07/20/archives/jets-sign-white-top-draft-choice-weber-state-fullback-gets-3year.html | JETS SIGN WHITE, TOP DRAFT CHOICE; Weber State Fullback Gets 3-Year Pact, $50,000 Bonus | True | Special to The New York Times | 1996-06-17 | RE0000726392 | B00000440267 | | | |
| 1968-07-20 | 1968-07-20 | https://www.nytimes.com/1968/07/20/archives/40510-watch-3-met-pitchers-beat-cards-42-with-6hitter-at-st-louis.html | 40,510 Watch 3 Met Pitchers Beat Cards, 4-2, With 6-Hitter at St. Louis; JONES WALLOPS HOMER OFF JASTER 2- Run Belt in First Inning Is Met Slugger's 11th -Jackson Is Victor | True | By Leonard Koppettspecial To the New York Times | 1996-06-17 | RE0000726392 | B00000440267 | | | |
| 1968-07-20 | 1968-07-20 | https://www.nytimes.com/1968/07/20/archives/bolivian-official-linked-to-che-diary-vanishes.html | Bolivian Official, Linked To Che Diary, Vanishes | True | | 1996-06-17 | RE0000726392 | B00000440267 | | | |
| 1968-07-20 | 1968-07-20 | https://www.nytimes.com/1968/07/20/archives/invention-translates-messages-it-transmits-wide-variety-of-ideas.html | Invention Translates Messages It Transmits; Wide Variety of Ideas Covered By Patents Issued During Week | True | By Stacy V. Jonesspecial To the New York Times | 1996-06-17 | RE0000726392 | B00000440267 | | | |
| 1968-07-20 | 1968-07-20 | https://www.nytimes.com/1968/07/20/archives/mine-workers-back-prisoner-as-chief.html | MINE WORKERS BACK PRISONER AS CHIEF | True | | 1996-06-17 | RE0000726392 | B00000440267 | | | |
| 1968-07-20 | 1968-07-20 | https://www.nytimes.com/1968/07/20/archives/3-to-ride-aqueductjersey-air-jitney.html | 3 to Ride Aqueduct-Jersey Air Jitney | True | By Thomas Rogers | 1996-06-17 | RE0000726392 | B00000440267 | | | |
| 1968-07-20 | 1968-07-20 | https://www.nytimes.com/1968/07/20/archives/mrs-dorothy-flagg.html | MRS. DOROTHY FLAGG | True | | 1996-06-17 | RE0000726392 | B00000440267 | | | |
| 1968-07-20 | 1968-07-20 | https://www.nytimes.com/1968/07/20/archives/tactics-planned-on-job-bias-fight-extended-rights-law-covers-6.html | TACTICS PLANNED ON JOB BIAS FIGHT; Extended Rights Law Covers 6 Million Employes | True | By C. Gerald Fraser | 1996-06-17 | RE0000726392 | B00000440267 | | | |
| 1968-07-20 | 1968-07-20 | https://www.nytimes.com/1968/07/20/archives/dr-aaron-prigot-surgeon-j-and-researcher-dies-at-62.html | Dr. Aaron Prigot, Surgeon J And Researcher, Dies at 62[ | True | | 1996-06-17 | RE0000726392 | B00000440267 | | | |
| 1968-07-20 | 1968-07-20 | https://www.nytimes.com/1968/07/20/archives/nile-wheeler-to-wed-miss-marcia-whitney.html | Nile Wheeler to Wed Miss Marcia Whitney | True | Special to The New York Times | 1996-06-17 | RE0000726392 | B00000440267 | | | |
| 1968-07-20 | 1968-07-20 | https://www.nytimes.com/1968/07/20/archives/swiss-heads-relief-group.html | Swiss Heads Relief Group | True | Special to The New York Times | 1996-06-17 | RE0000726392 | B00000440267 | | | |
| 1968-07-20 | 1968-07-20 | https://www.nytimes.com/1968/07/20/archives/grandpa-jim-upsets-roquepine-261-shot-victor-in-challenge-cup.html | Grandpa Jim Upsets Roquepine; 26-1 SHOT VICTOR IN CHALLENGE CUP Roquepine, 7-10, Is Beaten by a Neck – Flamboyant Takes Division of Trot | True | By Louis Effratspecial To the New York Times | 1996-06-17 | RE0000726392 | B00000440267 | | | |
| 1968-07-20 | 1968-07-20 | https://www.nytimes.com/1968/07/20/archives/how-to-succeed-at-college-without-even-matriculating.html | How to Succeed at College Without Even Matriculating | True | By Marylin Bender | 1996-06-17 | RE0000726392 | B00000440267 | | | |
| 1968-07-20 | 1968-07-20 | https://www.nytimes.com/1968/07/20/archives/priest-becomes-policeman.html | Priest Becomes Policeman | True | | 1996-06-17 | RE0000726392 | B00000440267 | | | |
| 1968-07-20 | 1968-07-20 | https://www.nytimes.com/1968/07/20/archives/text-of-the-judges-order-in-ray-case.html | Text of the Judge's Order in Ray Case | True | | 1996-06-17 | RE0000726392 | B00000440267 | | | |
| 1968-07-20 | 1968-07-20 | https://www.nytimes.com/1968/07/20/archives/palladium-prices-show-an-advance-platinum-futures-are-down-and.html | PALLADIUM PRICES SHOW AN ADVANCE; Platinum Futures Are Down and Silver Is Mixed | True | By James J. Nagle | 1996-06-17 | RE0000726392 | B00000440267 | | | |
| 1968-07-20 | 1968-07-20 | https://www.nytimes.com/1968/07/20/archives/city-is-watching-mott-haven-section-warily-100000-people-75-per.html | City Is Watching Mott Haven Section Warily; 100,000 People, 75 Per Cent of Them Puerto Ricans, Live in the Bronx Slum | True | By Joseph Novitski | 1996-06-17 | RE0000726392 | B00000440267 | | | |
| 1968-07-20 | 1968-07-20 | https://www.nytimes.com/1968/07/20/archives/indian-music-in-park-today.html | Indian Music in Park Today | True | | 1996-06-17 | RE0000726392 | B00000440267 | | | |
| 1968-07-20 | 1968-07-20 | https://www.nytimes.com/1968/07/20/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1996-06-17 | RE0000726392 | B00000440267 | | | |
| 1968-07-20 | 1968-07-20 | https://www.nytimes.com/1968/07/20/archives/goldberg-to-handle-an-appeal-by-coffin.html | GOLDBERG TO HANDLE AN APPEAL BY COFFIN | True | | 1996-06-17 | RE0000726392 | B00000440267 | | | |
| 1968-07-20 | 1968-07-20 | https://www.nytimes.com/1968/07/20/archives/savings-deposits-ease.html | Savings Deposits Ease | True | | 1996-06-17 | RE0000726392 | B00000440267 | | | |
| 1968-07-20 | 1968-07-20 | https://www.nytimes.com/1968/07/20/archives/liu-drops-provost-post.html | L.I.U. Drops Provost Post | True | Special to The New York Times | 1996-06-17 | RE0000726392 | B00000440267 | | | |
| 1968-07-20 | 1968-07-20 | https://www.nytimes.com/1968/07/20/archives/article-1-no-title.html | Article 1 – No Title | True | | 1996-06-17 | RE0000726392 | B00000440267 | | | |
| 1968-07-20 | 1968-07-20 | https://www.nytimes.com/1968/07/20/archives/ralston-reaches-semifinal-in-swiss-open-net-tourney.html | Ralston Reaches Semi-Final In Swiss Open Net Tourney | True | | 1996-06-17 | RE0000726392 | B00000440267 | | | |
| 1968-07-20 | 1968-07-20 | https://www.nytimes.com/1968/07/20/archives/transport-news-23-years-later-lost-skippers-mother-86-names-navy.html | TRANSPORT NEWS 23 YEARS LATER; Lost Skipper's Mother, 86, Names Navy Ship Today | True | | 1996-06-17 | RE0000726392 | B00000440267 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-07-20 | 1968-07-20 | https://www.nytimes.com/1968/07/20/archives/navy-contracts-with-5-to-build-jet-fighter.html | Navy Contracts With 5 To Build Jet Fighter | True | | 1996-06-17 | RE0000726392 | B00000440267 | | | |
| 1968-07-20 | 1968-07-20 | https://www.nytimes.com/1968/07/20/archives/canadian-strike-in-2d-day.html | Canadian Strike in 2d Day | True | | 1996-06-17 | RE0000726392 | B00000440267 | | | |
| 1968-07-20 | 1968-07-20 | https://www.nytimes.com/1968/07/20/archives/comment-on-spock-trial-assailed.html | Comment on Spock Trial Assailed | True | MITCHELL GOODMAN | 1996-06-17 | RE0000726392 | B00000440267 | | | |
| 1968-07-20 | 1968-07-20 | https://www.nytimes.com/1968/07/20/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1996-06-17 | RE0000726392 | B00000440267 | | | |
| 1968-07-20 | 1968-07-20 | https://www.nytimes.com/1968/07/20/archives/antiques-stalking-victorian-eagles-imprint-on-porcelains-is-mark-of.html | Antiques: Stalking Victorian Eagles; Imprint on Porcelains Is Mark of Quality | True | By Marvin D. Schwartz | 1996-06-17 | RE0000726392 | B00000440267 | | | |
| 1968-07-20 | 1968-07-20 | https://www.nytimes.com/1968/07/20/archives/city-hall-aide-files-claim-for-damages-in-disorder.html | City Hall Aide Files Claim For Damages in Disorder | True | | 1996-06-17 | RE0000726392 | B00000440267 | | | |
| 1968-07-20 | 1968-07-20 | https://www.nytimes.com/1968/07/20/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1996-06-17 | RE0000726392 | B00000440267 | | | |
| 1968-07-20 | 1968-07-20 | https://www.nytimes.com/1968/07/20/archives/elizabeth-taylor-to-undergo-surgery-again-tomorrow.html | Elizabeth Taylor to Undergo Surgery Again Tomorrow | True | | 1996-06-17 | RE0000726392 | B00000440267 | | | |
| 1968-07-20 | 1968-07-20 | https://www.nytimes.com/1968/07/20/archives/czech-newsman-at-un-raises-issue-of-pressure-by-russians.html | Czech Newsman at U.N. Raises Issue of Pressure by Russians | True | By Drew Middletonspecial To the New York Times | 1996-06-17 | RE0000726392 | B00000440267 | | | |
| 1968-07-20 | 1968-07-20 | https://www.nytimes.com/1968/07/20/archives/party-and-sale-to-aid-l-i-childrens-home.html | Party and Sale to Aid L. I. Children's Home | True | Special to The New York Times | 1996-06-17 | RE0000726392 | B00000440267 | | | |
| 1968-07-20 | 1968-07-20 | https://www.nytimes.com/1968/07/20/archives/tax-lien-names-lobbyist-freed-on-earlier-charges.html | Tax Lien Names Lobbyist Freed on Earlier Charges | True | | 1996-06-17 | RE0000726392 | B00000440267 | | | |
| 1968-07-20 | 1968-07-20 | https://www.nytimes.com/1968/07/20/archives/mary-joan-glennon-will-marry.html | Mary Joan Glennon Will Marry | True | Special to The New York Times | 1996-06-17 | RE0000726392 | B00000440267 | | | |
| 1968-07-20 | 1968-07-20 | https://www.nytimes.com/1968/07/20/archives/negro-youths-seek-funds-for-broken-store-windows.html | Negro Youths Seek Funds For Broken Store Windows | True | Special to The New York Times | 1996-06-17 | RE0000726392 | B00000440267 | | | |
| 1968-07-20 | 1968-07-20 | https://www.nytimes.com/1968/07/20/archives/front-also-rephrases-point.html | Front Also Rephrases Point | True | | 1996-06-17 | RE0000726392 | B00000440267 | | | |
| 1968-07-20 | 1968-07-20 | https://www.nytimes.com/1968/07/20/archives/maria-vitagliano-to-be-wed-to-lieut-warren-d-everett.html | Maria Vitagliano to Be Wed To Lieut. Warren D. Everett | True | Special to The New York Times | 1996-06-17 | RE0000726392 | B00000440267 | | | |
| 1968-07-20 | 1968-07-20 | https://www.nytimes.com/1968/07/20/archives/mexican-gets-5th-deportation.html | Mexican Gets 5th Deportation | True | | 1996-06-17 | RE0000726392 | B00000440267 | | | |
| 1968-07-20 | 1968-07-20 | https://www.nytimes.com/1968/07/20/archives/city-hall-bomb-call-a-hoax.html | City Hall Bomb Call a Hoax | True | | 1996-06-17 | RE0000726392 | B00000440267 | | | |
| 1968-07-20 | 1968-07-20 | https://www.nytimes.com/1968/07/20/archives/french-weather-balloon-lands-in-ohio-cornfield.html | French Weather Balloon Lands in Ohio Cornfield | True | | 1996-06-17 | RE0000726392 | B00000440267 | | | |
| 1968-07-20 | 1968-07-20 | https://www.nytimes.com/1968/07/20/archives/sorensen-wary-on-humphrey-views.html | Sorensen Wary on Humphrey Views | True | By Richard Witkin | 1996-06-17 | RE0000726392 | B00000440267 | | | |
| 1968-07-20 | 1968-07-20 | https://www.nytimes.com/1968/07/20/archives/new-fresdent-is-named-at-international-harvester.html | New Fresdent is Named at International Harvester | True | | 1996-06-17 | RE0000726392 | B00000440267 | | | |
| 1968-07-20 | 1968-07-20 | https://www.nytimes.com/1968/07/20/archives/free-gold-price-closes-at-3870-metal-had-reached-3910-in-early.html | FREE GOLD PRICE CLOSES AT $38.70; Metal Had Reached $39.10 in Early London Trading FREE GOLD PRICE CLOSES AT $38.70 | True | Special to The New York Times | 1996-06-17 | RE0000726392 | B00000440267 | | | |
| 1968-07-20 | 1968-07-20 | https://www.nytimes.com/1968/07/20/archives/klansman-guilty-in-bomb-slaying-gets-life-term-in-murder-of.html | KLANSMAN GUILTY IN BOMB SLAYING; Gets Life Term in Murder of Mississippi Negro | True | | 1996-06-17 | RE0000726392 | B00000440267 | | | |
| 1968-07-20 | 1968-07-20 | https://www.nytimes.com/1968/07/20/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1996-06-17 | RE0000726392 | B00000440267 | | | |
| 1968-07-20 | 1968-07-20 | https://www.nytimes.com/1968/07/20/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1996-06-17 | RE0000726392 | B00000440267 | | | |
| 1968-07-20 | 1968-07-20 | https://www.nytimes.com/1968/07/20/archives/101st-gets-new-commander.html | 101st Gets New Commander | True | | 1996-06-17 | RE0000726392 | B00000440267 | | | |
| 1968-07-20 | 1968-07-20 | https://www.nytimes.com/1968/07/20/archives/mrs-edward-i-templei.html | MRS. EDWARD I. TEMPLEi | True | | 1996-06-17 | RE0000726392 | B00000440267 | | | |
| 1968-07-20 | 1968-07-20 | https://www.nytimes.com/1968/07/20/archives/fantasy-sudeten-germans-say.html | Fantasy,' Sudeten Germans Say | True | | 1996-06-17 | RE0000726392 | B00000440267 | | | |
| 1968-07-20 | 1968-07-20 | https://www.nytimes.com/1968/07/20/archives/summer-job-aid.html | Summer Job Aid | True | KAREN NANGLE | 1996-06-17 | RE0000726392 | B00000440267 | | | |
| 1968-07-20 | 1968-07-20 | https://www.nytimes.com/1968/07/20/archives/tapping-capital-funds.html | Tapping Capital Funds | True | | 1996-06-17 | RE0000726392 | B00000440267 | | | |
| 1968-07-20 | 1968-07-20 | https://www.nytimes.com/1968/07/20/archives/a-new-vice-president-is-appointed-by-amf.html | A New Vice President Is Appointed by A.M.F. | True | | 1996-06-17 | RE0000726392 | B00000440267 | | | |
| 1968-07-20 | 1968-07-20 | https://www.nytimes.com/1968/07/20/archives/east-germans-warn-prague.html | East Germans Warn Prague | True | Special to The New York Times | 1996-06-17 | RE0000726392 | B00000440267 | | | |
| 1968-07-20 | 1968-07-20 | https://www.nytimes.com/1968/07/20/archives/democrats-open-wisconsin-parley-war-foes-gain-early-edge-in.html | DEMOCRATS OPEN WISCONSIN PARLEY; War Foes Gain Early Edge in Convention Battles | True | By Donald Jansonspecial To the New York Times | 1996-06-17 | RE0000726392 | B00000440267 | | | |
| 1968-07-20 | 1968-07-20 | https://www.nytimes.com/1968/07/20/archives/misses-bueno-7gart-gain.html | Misses Bueno, 7gart Gain | True | | 1996-06-17 | RE0000726392 | B00000440267 | | | |
| 1968-07-20 | 1968-07-20 | https://www.nytimes.com/1968/07/20/archives/broker-describes-rebate-by-fund-sec-is-told-of-device-to-avoid-big.html | BROKER DESCRIBES REBATE BY FUND; S.E.C. Is Told of Device to Avoid Big Board Rules BROKER DESCRIBES REBATE BY FUND | True | By Eileen Shanahanspecial To the New York Times | 1996-06-17 | RE0000726392 | B00000440267 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-07-20 | 1968-07-20 | https://www.nytimes.com/1968/07/archives/delay-on-fortas-likely-in-senate-as-hearing-ends-foes-of-his.html | DELAY ON FORTAS LIKELY IN SENATE AS HEARING ENDS; Foes of His Nomination Sure Vote Will Be Put Off Until After Convention Recess A NEW SESSION TODAY But Eastland's Committee May Decide to Postpone Thornberry Questioning Thornberry DELAY ON FORTAS LIKELY IN SENATE | True | By Fred P. Grahamspecial To the New York Times | 1996-06-17 | RE0000726392 | B00000440267 | | | |
| 1968-07-20 | 1968-07-20 | https://www.nytimes.com/1968/07/archives/2-buy-big-holdings-in-national-sugar.html | 2 BIG HOLDINGS IN NATIONAL SUGAR | True | | 1996-06-17 | RE0000726392 | B00000440267 | | | |
| 1968-07-20 | 1968-07-20 | https://www.nytimes.com/1968/07/archives/as-down-twins-42-on-homer-jackson-hits-with-2-on.html | A's Down Twins, 4-2, on Homer; Jackson Hits With 2 On | True | | 1996-06-17 | RE0000726392 | B00000440267 | | | |
| 1968-07-20 | 1968-07-20 | https://www.nytimes.com/1968/07/archives/storm-halts-golf-final.html | Storm Halts Golf Final | True | Special to The New York Times | 1996-06-17 | RE0000726392 | B00000440267 | | | |
| 1968-07-20 | 1968-07-20 | https://www.nytimes.com/1968/07/archives/polish-paper-is-critical.html | Polish Paper Is Critical | True | By Jonathan Randalspecial To the New York Times | 1996-06-17 | RE0000726392 | B00000440267 | | | |
| 1968-07-20 | 1968-07-20 | https://www.nytimes.com/1968/07/archives/reagan-will-meet-eastern-delegates-as-a-noncandidate.html | Reagan Will Meet Eastern Delegates As a Noncandidate | True | Special to The New York Times | 1996-06-17 | RE0000726392 | B00000440267 | | | |
| 1968-07-20 | 1968-07-20 | https://www.nytimes.com/1968/07/archives/reds-win-by-92-from-phillies-homers-net-5-runs.html | Reds Win by 9-2 From Phillies; Homers Net 5 Runs | True | | 1996-06-17 | RE0000726392 | B00000440267 | | | |
| 1968-07-20 | 1968-07-20 | https://www.nytimes.com/1968/07/archives/cubs-jenkins-tops-dodgers.html | Cubs' Jenkins Tops Dodgers | True | | 1996-06-17 | RE0000726392 | B00000440267 | | | |
| 1968-07-20 | 1968-07-20 | https://www.nytimes.com/1968/07/archives/syrian-chief-to-visit-cuba.html | Syrian Chief to Visit Cuba | True | | 1996-06-17 | RE0000726392 | B00000440267 | | | |
| 1968-07-20 | 1968-07-20 | https://www.nytimes.com/1968/07/archives/odwyer-won-by-18238.html | O'Dwyer Won by 18,238 | True | Special to The New York Times | 1996-06-17 | RE0000726392 | B00000440267 | | | |
| 1968-07-20 | 1968-07-20 | https://www.nytimes.com/1968/07/archives/tv-the-nations-crises-lindsay-and-mankiewicz-give-views-on-whats.html | TV: The Nation's Crises; Lindsay and Mankiewicz Give Views on 'What's Happening to America? | True | By George Gent | 1996-06-17 | RE0000726392 | B00000440267 | | | |
| 1968-07-20 | 1968-07-20 | https://www.nytimes.com/1968/07/archives/graebner-pasarell-and-smith-join-richey-in-us-semifinals.html | Graebner, Pasarell and Smith Join Richey in U.S. Semi-Finals | True | By Neil Amdurspecial To the New York Times | 1996-06-17 | RE0000726392 | B00000440267 | | | |
| 1968-07-20 | 1968-07-20 | https://www.nytimes.com/1968/07/archives/the-fortas-testimony.html | The Fortas Testimony | True | | 1996-06-17 | RE0000726392 | B00000440267 | | | |
| 1968-07-20 | 1968-07-20 | https://www.nytimes.com/1968/07/archives/msgr-james-omahony-84-pastor-on-lower-east-side.html | Msgr. James O'Mahony, 84., Pastor on Lower East Side! | True | | 1996-06-17 | RE0000726392 | B00000440267 | | | |
| 1968-07-20 | 1968-07-20 | https://www.nytimes.com/1968/07/archives/youth-gang-leader-cited-for-contempt-of-senate.html | Youth Gang Leader Cited For Contempt of Senate | True | | 1996-06-17 | RE0000726392 | B00000440267 | | | |
| 1968-07-20 | 1968-07-20 | https://www.nytimes.com/1968/07/archives/beard-shoots-70-for-138-and-ties-fleckman-for-onestroke-lead-in-pga.html | Beard Shoots 70 for 138 and Ties Fleckman for One-Stroke Lead in P.G.A.; NICKLAUS PUT OUT WITH A 79 FOR 150 Takes 3 Putts on 18th to Miss Cut by Shot -- Sanders Third After Posting 67 | True | By Lincoln A. Werdenspecial To the New York Times | 1996-06-17 | RE0000726392 | B00000440267 | | | |
| 1968-07-20 | 1968-07-20 | https://www.nytimes.com/1968/07/archives/us-life-holding-in-accord-to-acquire-regency-life.html | US LIFE Holding in Accord To Acquire Regency Life | True | | 1996-06-17 | RE0000726392 | B00000440267 | | | |
| 1968-07-20 | 1968-07-20 | https://www.nytimes.com/1968/07/archives/music-abounding-in-city-of-london-summer-festival-presented-in.html | MUSIC ABOUNDING IN CITY OF LONDON; Summer Festival Presented in Historic Buildings | True | Special to The New York Times | 1996-06-17 | RE0000726392 | B00000440267 | | | |
| 1968-07-20 | 1968-07-20 | https://www.nytimes.com/1968/07/archives/doyle-dane-assigned-account-by-metrecal.html | Doyle Dane Assigned Account by Metrecal | True | | 1996-06-17 | RE0000726392 | B00000440267 | | | |
| 1968-07-20 | 1968-07-20 | https://www.nytimes.com/1968/07/archives/gift-to-humphrey-by-union-at-issue-seafarers-deny-tie-to-rusk.html | GIFT TO HUMPHREY BY UNION AT ISSUE; Seafarers Deny Tie to Rusk Action in Extradition Case | True | By Roy Reedspecial To the New York Times | 1996-06-17 | RE0000726392 | B00000440267 | | | |
| 1968-07-20 | 1968-07-20 | https://www.nytimes.com/1968/07/archives/bourguiba-wants-ashes-of-hannibal-for-shrine.html | Bourguiba Wants Ashes Of Hannibal for Shrine | True | | 1996-06-17 | RE0000726392 | B00000440267 | | | |
| 1968-07-20 | 1968-07-20 | https://www.nytimes.com/1968/07/archives/mccarthy-says-a-poll-will-show-him-ahead.html | McCarthy Says a Poll Will Show Him Ahead | True | Special to The New York Times | 1996-06-17 | RE0000726392 | B00000440267 | | | |
| 1968-07-20 | 1968-07-20 | https://www.nytimes.com/1968/07/archives/william-j-turgis.html | WILLIAM J. STURGIS | True | | 1996-06-17 | RE0000726392 | B00000440267 | | | |
| 1968-07-20 | 1968-07-20 | https://www.nytimes.com/1968/07/archives/prof-orro-jolliers-teacher-of-german-ecqal-to-.html | ' PROE.orro JOLLIeS,, ! :: TEACHER OF GERMAN ecqal to ' | True | T'lle .ew Yok 'Plmes | 1996-06-17 | RE0000726392 | B00000440267 | | | |
| 1968-07-20 | 1968-07-20 | https://www.nytimes.com/1968/07/archives/saudi-crown-prince-ends-visit-tomorrow.html | Saudi Crown Prince Ends Visit Tomorrow | True | | 1996-06-17 | RE0000726392 | B00000440267 | | | |
| 1968-07-20 | 1968-07-20 | https://www.nytimes.com/1968/07/archives/reception-in-new-jersey.html | Reception in New Jersey | True | Special to The New York Times | 1996-06-17 | RE0000726392 | B00000440267 | | | |
| 1968-07-20 | 1968-07-20 | https://www.nytimes.com/1968/07/archives/thuy-characterizes-rockefellers-vietnam-peace-plan-as-not-realistic.html | Thuy Characterizes Rockefeller's Vietnam Peace Plan as 'Not Realistic' | True | By Hedrick Smithspecial To the New York Times | 1996-06-17 | RE0000726392 | B00000440267 | | | |
| 1968-07-20 | 1968-07-20 | https://www.nytimes.com/1968/07/archives/british-bank-fined-48000-in-rhodsia-sanctions-case.html | British Bank Fined $48,000 In Rhodesia Sanctions Case | True | | 1996-06-17 | RE0000726392 | B00000440267 | | | |
| 1968-07-20 | 1968-07-20 | https://www.nytimes.com/1968/07/archives/mrs-barrett-has-child.html | Mrs. Barrett Has Child | True | Special to The New York Times | 1996-06-17 | RE0000726392 | B00000440267 | | | |
| 1968-07-20 | 1968-07-20 | https://www.nytimes.com/1968/07/archives/bauer-selling-swift-stock.html | Bauer Selling Swift Stock | True | | 1996-06-17 | RE0000726392 | B00000440267 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-07-20 | 1968-07-20 | https://www.nytimes.com/1968/07/20/archives/thieu-seeks-us-pledges-at-meeting-with-johnson-thieu-seeks.html | Thieu Seeks U.S. Pledges At Meeting With Johnson; Thieu Seeks Commitments From U.S. at Meeting With Johnson in Hawaii | True | By Charles Mohrspecial to The New York Times | 1996-06-17 | RE0000726392 | B00000440267 | | | |
| 1968-07-20 | 1968-07-20 | https://www.nytimes.com/1968/07/20/archives/voters-decision.html | Voters' Decision | True | CHRISTOPHER C. BINNS | 1996-06-17 | RE0000726392 | B00000440267 | | | |
| 1968-07-20 | 1968-07-20 | https://www.nytimes.com/1968/07/20/archives/vietnam-casualties.html | Vietnam Casualties | True | | 1996-06-17 | RE0000726392 | B00000440267 | | | |
| 1968-07-20 | 1968-07-20 | https://www.nytimes.com/1968/07/20/archives/un-study-urged-on-defoliation-science-association-urges-longrange.html | U.N. STUDY URGED ON DEFOLIATION; Science Association Urges Long-Range Inquiry Into Effects in Vietnam U.N. STUDY URGED ON DEFOLIATION | True | By Jane E. Brody | 1996-06-17 | RE0000726392 | B00000440267 | | | |
| 1968-07-20 | 1968-07-20 | https://www.nytimes.com/1968/07/20/archives/u-of-georgia-eases-rules-on-curfews-and-drinking.html | U. of Georgia Eases Rules On Curfews and Drinking | True | | 1996-06-17 | RE0000726392 | B00000440267 | | | |
| 1968-07-20 | 1968-07-20 | https://www.nytimes.com/1968/07/20/archives/rockefeller-quits-knickerbocker-club.html | Rockefeller Quits Knickerbocker Club | True | By R. W. Apple Jr. | 1996-06-17 | RE0000726392 | B00000440267 | | | |
| 1968-07-20 | 1968-07-20 | https://www.nytimes.com/1968/07/20/archives/mrs-bartol-wins-3-and-1-to-take-tricounty-final.html | Mrs. Bartol Wins, 3 and 1, To Take Tri-County Final | True | Special to The New York Times | 1996-06-17 | RE0000726392 | B00000440267 | | | |
| 1968-07-20 | 1968-07-20 | https://www.nytimes.com/1968/07/20/archives/democratic-leaders-fail-to-end-phone-dispute-company-in-illinois.html | Democratic Leaders Fail to End Phone Dispute; Company in Illinois Rejects Appeal for Arbitration Chance That Convention Will Leave Chicago Increases | True | By John Herbersspecial to The New York Times | 1996-06-17 | RE0000726392 | B00000440267 | | | |
| 1968-07-20 | 1968-07-20 | https://www.nytimes.com/1968/07/20/archives/ho-chi-minh-issues-appeal.html | Ho Chi Minh Issues Appeal | True | | 1996-06-17 | RE0000726392 | B00000440267 | | | |
| 1968-07-20 | 1968-07-20 | https://www.nytimes.com/1968/07/20/archives/groff-conklin-63-an-anthologist-editor-of-sciencefiction-i-works.html | GROFF CONKLIN, 63, AN ANTHOLOGIST; Editor of Science-Fiction I Works, Also a Writer, Dies | True | Special to THE NEW YORK TIMES | 1996-06-17 | RE0000726392 | B00000440267 | | | |
| 1968-07-20 | 1968-07-20 | https://www.nytimes.com/1968/07/20/archives/rodriguez-reaches-newport.html | Rodriguez Reaches Newport | True | | 1996-06-17 | RE0000726392 | B00000440267 | | | |
| 1968-07-20 | 1968-07-20 | https://www.nytimes.com/1968/07/20/archives/senators-down-red-sox-73.html | Senators Down Red Sox, 7-3 | True | | 1996-06-17 | RE0000726392 | B00000440267 | | | |
| 1968-07-20 | 1968-07-20 | https://www.nytimes.com/1968/07/20/archives/france-cuts-fares-to-draw-tourists.html | FRANCE CUTS FARES TO DRAW TOURISTS | True | | 1996-06-17 | RE0000726392 | B00000440267 | | | |
| 1968-07-20 | 1968-07-20 | https://www.nytimes.com/1968/07/20/archives/move-for-more-negro-tenants-met-by-pleasure-and-concern.html | Move for More Negro Tenants Met by Pleasure and Concern | True | By David K. Shipler | 1996-06-17 | RE0000726392 | B00000440267 | | | |
| 1968-07-20 | 1968-07-20 | https://www.nytimes.com/1968/07/20/archives/39-chained-prisoners-freed.html | 39 Chained Prisoners Freed | True | | 1996-06-17 | RE0000726392 | B00000440267 | | | |
| 1968-07-20 | 1968-07-20 | https://www.nytimes.com/1968/07/20/archives/bisguier-is-ahead-in-chess-title-play.html | BISGUIER IS AHEAD IN CHESS TITLE PLAY | True | | 1996-06-17 | RE0000726392 | B00000440267 | | | |
| 1968-07-20 | 1968-07-20 | https://www.nytimes.com/1968/07/20/archives/santana-gisbert-give-spain-20-lead.html | SANTANA, GISBERT GIVE SPAIN 2-0 LEAD | True | | 1996-06-17 | RE0000726392 | B00000440267 | | | |
| 1968-07-20 | 1968-07-20 | https://www.nytimes.com/1968/07/20/archives/ondine-registers-gain-in-bermudagermany-race.html | Ondine Registers Gain In Bermuda-Germany Race | True | | 1996-06-17 | RE0000726392 | B00000440267 | | | |
| 1968-07-20 | 1968-07-20 | https://www.nytimes.com/1968/07/20/archives/men-steal-the-scene-in-rome.html | Men Steal the Scene in Rome | True | By Gloria Emersonspecial to The New York Times | 1996-06-17 | RE0000726392 | B00000440267 | | | |
| 1968-07-20 | 1968-07-20 | https://www.nytimes.com/1968/07/20/archives/senate-confirms-samuels-as-small-business-chief.html | Senate Confirms Samuels As Small Business Chief | True | | 1996-06-17 | RE0000726392 | B00000440267 | | | |
| 1968-07-20 | 1968-07-20 | https://www.nytimes.com/1968/07/20/archives/29-injured-as-bus-overturns-in-rain-near-binghanton.html | 29 Injured as Bus Overturns in Rain Near Binghanton | True | Special to The New York Times | 1996-06-17 | RE0000726392 | B00000440267 | | | |
| 1968-07-20 | 1968-07-20 | https://www.nytimes.com/1968/07/20/archives/guyanan-assails-venezuelan-claim.html | Guyanan Assails Venezuelan Claim | True | | 1996-06-17 | RE0000726392 | B00000440267 | | | |
| 1968-07-20 | 1968-07-20 | https://www.nytimes.com/1968/07/20/archives/most-sectors-of-bond-market-continue-to-make-strong-gains-credit.html | Most Sectors of Bond Market Continue to Make Strong Gains; Credit Markets: Most Bond Sectors Continue Strong Gains | True | By Robert D. Hershey Jr. | 1996-06-17 | RE0000726392 | B00000440267 | | | |
| 1968-07-20 | 1968-07-20 | https://www.nytimes.com/1968/07/20/archives/mayor-gets-2-gifts-to-support-projects-for-cool-summer.html | Mayor Gets 2 Gifts To Support Projects For 'Cool Summer' | True | | 1996-06-17 | RE0000726392 | B00000440267 | | | |
| 1968-07-20 | 1968-07-20 | https://www.nytimes.com/1968/07/20/archives/israelis-say-an-arab-died-in-clash-near-the-jordan.html | Israelis Say an Arab Died In Clash Near the Jordan | True | Special to The New York Times | 1996-06-17 | RE0000726392 | B00000440267 | | | |
| 1968-07-20 | 1968-07-20 | https://www.nytimes.com/1968/07/20/archives/miss-lewin-engaged-to-dennis-l-herold.html | Miss Lewin Engaged To Dennis L. Herold | True | Special to The New York Times | 1996-06-17 | RE0000726392 | B00000440267 | | | |
| 1968-07-20 | 1968-07-20 | https://www.nytimes.com/1968/07/20/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1996-06-17 | RE0000726392 | B00000440267 | | | |
| 1968-07-20 | 1968-07-20 | https://www.nytimes.com/1968/07/20/archives/mccarthy-detects-shift-by-humphrey-on-war-but-doubts-vice.html | McCarthy Detects Shift by Humphrey on War; But Doubts Vice President's Views Have Come Around to Supporting Senator's | True | By E. W. Kenworthyspecial to The New York Times | 1996-06-17 | RE0000726392 | B00000440267 | | | |
| 1968-07-20 | 1968-07-20 | https://www.nytimes.com/1968/07/20/archives/an-air-of-unreality-johnsonthieu-meeting-in-hawaii-seems-out-of.html | An Air of Unreality; Johnson-Thieu Meeting in Hawaii Seems Out of Step With Events | True | By Tom Wickerspecial To the New York Times | 1996-06-17 | RE0000726392 | B00000440267 | | | |
| 1968-07-20 | 1968-07-20 | https://www.nytimes.com/1968/07/20/archives/transport-bill-passed.html | Transport Bill Passed | True | | 1996-06-17 | RE0000726392 | B00000440267 | | | |
| 1968-07-20 | 1968-07-20 | https://www.nytimes.com/1968/07/20/archives/screen-fright-seeds-torture-garden-and-assignment-k-bow.html | Screen: Fright 'Seeds;' Torture Garden' and 'Assignment K' Bow | True | By Vincent Canby | 1996-06-17 | RE0000726392 | B00000440267 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-07-20 | 1968-07-20 | https://www.nytimes.com/1968/07/archives/odwyer-is-given-party-in-london-mccarthy-backers-seeking-to-raise.html | O'DWYER IS GIVEN PARTY IN LONDON; McCarthy Backers Seeking to Raise Funds for Ad | True | Special to The New York Times | 1996-06-17 | RE0000726392 | B00000440267 | | | |
| 1968-07-20 | 1968-07-20 | https://www.nytimes.com/1968/07/archives/to-preserve-hempstead-plans.html | To Preserve Hempstead Plans | True | ARTHUR T. McMANUS | 1996-06-17 | RE0000726392 | B00000440267 | | | |
| 1968-07-20 | 1968-07-20 | https://www.nytimes.com/1968/07/archives/12-italian-pistols-stolen-from-shipment-at-kennedy.html | 12 Italian Pistols Stolen From Shipment at Kennedy | True | | 1996-06-17 | RE0000726392 | B00000440267 | | | |
| 1968-07-20 | 1968-07-20 | https://www.nytimes.com/1968/07/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1996-06-17 | RE0000726392 | B00000440267 | | | |
| 1968-07-20 | 1968-07-20 | https://www.nytimes.com/1968/07/archives/miners-give-benefits-data.html | Miners Give Benefits Data | True | | 1996-06-17 | RE0000726392 | B00000440267 | | | |
| 1968-07-20 | 1968-07-20 | https://www.nytimes.com/1968/07/archives/in-harlem-a-bank-is-often-a-checkcashing-service.html | In Harlem, a 'Bank' Is Often a Check-Cashing Service | True | By Earl Caldwell | 1996-06-17 | RE0000726392 | B00000440267 | | | |
| 1968-07-20 | 1968-07-20 | https://www.nytimes.com/1968/07/archives/west-germans-and-rumanians-plan-joint-project-in-pakistan.html | West Germans and Rumanians Plan Joint Project in Pakistan | True | By Philip Shabecoffspecial To the New York Times | 1996-06-17 | RE0000726392 | B00000440267 | | | |
| 1968-07-20 | 1968-07-20 | https://www.nytimes.com/1968/07/archives/cosmos-233-is-launched.html | Cosmos 233 Is Launched | True | | 1996-06-17 | RE0000726392 | B00000440267 | | | |
| 1968-07-20 | 1968-07-20 | https://www.nytimes.com/1968/07/archives/books-of-the-times-seaborne.html | Books Of The Times; Seaborne | True | By Thomas Lask | 1996-06-17 | RE0000726392 | B00000440267 | | | |
| 1968-07-20 | 1968-07-20 | https://www.nytimes.com/1968/07/archives/lingtemcovought-alters-stock-price-for-warrants.html | Ling-Temco-Vought Alters Stock Price for Warrants | True | | 1996-06-17 | RE0000726392 | B00000440267 | | | |
| 1968-07-20 | 1968-07-20 | https://www.nytimes.com/1968/07/archives/moscow-demands-meeting-in-soviet-with-the-czechs-russians-demand.html | Moscow Demands Meeting In Soviet With the Czechs; Russians Demand Meeting in Soviet With Czechs | True | By Raymond H. Andersonspecial To the New York Times | 1996-06-17 | RE0000726392 | B00000440267 | | | |
| 1968-07-20 | 1968-07-20 | https://www.nytimes.com/1968/07/archives/united-nuclear-votes-down-a-stock-increase-proposal.html | United Nuclear Votes Down A Stock Increase Proposal | True | | 1996-06-17 | RE0000726392 | B00000440267 | | | |
| 1968-07-20 | 1968-07-20 | https://www.nytimes.com/1968/07/archives/miss-gonnerman-in-final.html | Miss Gonnerman in Final | True | Special to The New York Times | 1996-06-17 | RE0000726392 | B00000440267 | | | |
| 1968-07-20 | 1968-07-20 | https://www.nytimes.com/1968/07/archives/rhodesia-reports-10-guerrillas-slain.html | RHODESIA REPORTS 10 GUERRILLAS SLAIN | True | | 1996-06-17 | RE0000726392 | B00000440267 | | | |
| 1968-07-20 | 1968-07-20 | https://www.nytimes.com/1968/07/archives/michael-keiser-and-miss-loren-to-wed-aug-24.html | Michael Keiser And Miss Loren To Wed Aug 24 | True | Special to The New York Times | 1996-06-17 | RE0000726392 | B00000440267 | | | |
| 1968-07-20 | 1968-07-20 | https://www.nytimes.com/1968/07/archives/arbitrate.html | Arbitrate | True | | 1996-06-17 | RE0000726392 | B00000440267 | | | |
| 1968-07-20 | 1968-07-20 | https://www.nytimes.com/1968/07/archives/astros-triumph-over-giants-31-wilson-is-victor-with-aid-in-relief.html | ASTROS TRIUMPH OVER GIANTS, 3-1; Wilson Is Victor With Aid in Relief From Shea | True | | 1996-06-17 | RE0000726392 | B00000440267 | | | |
| 1968-07-20 | 1968-07-20 | https://www.nytimes.com/1968/07/archives/gun-registration-is-killed-by-house-but-mandatory-jail-is-voted-in.html | GUN REGISTRATION IS KILLED BY HOUSE; But Mandatory Jail Is Voted in Federal Felonies Where Weapons Are Employed House Defeats Gun Registration; Jail Voted in Federal Felonies | True | By Marjorie Hunterspecial To the New York Times | 1996-06-17 | RE0000726392 | B00000440267 | | | |
| 1968-07-20 | 1968-07-20 | https://www.nytimes.com/1968/07/archives/two-football-browns-put-on-waivers-in-race-dispute.html | Two Football Browns Put On Waivers in Race Dispute | True | | 1996-06-17 | RE0000726392 | B00000440267 | | | |
| 1968-07-20 | 1968-07-20 | https://www.nytimes.com/1968/07/archives/stevens-picks-research-head.html | Stevens Picks Research Head | True | | 1996-06-17 | RE0000726392 | B00000440267 | | | |
| 1968-07-20 | 1968-07-20 | https://www.nytimes.com/1968/07/archives/youngsters-take-their-baseball-problems-to-dr-campanellas-clinic.html | Youngsters Take Their Baseball Problems to Dr. Campanella's Clinic | True | | 1996-06-17 | RE0000726392 | B00000440267 | | | |
| 1968-07-20 | 1968-07-20 | https://www.nytimes.com/1968/07/20/archives/park-in-minnesota-sought.html | Park in Minnesota Sought | True | | 1996-06-17 | RE0000726392 | B00000440267 | | | |
| 1968-07-20 | 1968-07-20 | https://www.nytimes.com/1968/07/archives/john-l-dandreau-dean-at-st-johns-founder-of-the-college-ofi.html | JOHN L. DANDREAU, DEaN AT ST.; JOHN'S J Founder of the College ofI , Pharmacy Dies at 76 I | True | | 1996-06-17 | RE0000726392 | B00000440267 | | | |
| 1968-07-20 | 1968-07-20 | https://www.nytimes.com/1968/07/archives/federal-agents-ride-planes-in-effort-to-stop-hijackings.html | Federal Agents Ride Planes In Effort to Stop Hijackings | True | | 1996-06-17 | RE0000726392 | B00000440267 | | | |
| 1968-07-20 | 1968-07-20 | https://www.nytimes.com/1968/07/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1996-06-17 | RE0000726392 | B00000440267 | | | |
| 1968-07-20 | 1968-07-20 | https://www.nytimes.com/1968/07/archives/panoil-and-dorchester-gas-plan-42million-merger.html | Panoil and Dorchester Gas Plan $42-Million Merger | True | | 1996-06-17 | RE0000726392 | B00000440267 | | | |
| 1968-07-20 | 1968-07-20 | https://www.nytimes.com/1968/07/archives/tear-gas-disperses-hartford-crowds.html | TEAR GAS DISPERSES HARTFORD CROWDS | True | Special to The New York Times | 1996-06-17 | RE0000726392 | B00000440267 | | | |
| 1968-07-20 | 1968-07-20 | https://www.nytimes.com/1968/07/archives/gatt-concerned-on-french-trade-unit-will-continue-scrutiny-of.html | GATT CONCERNED ON FRENCH TRADE; Unit Will Continue Scrutiny of Protectionist Measures | True | Special to The New York Times | 1996-06-17 | RE0000726392 | B00000440267 | | | |
| 1968-07-20 | 1968-07-20 | https://www.nytimes.com/1968/07/archives/policemen-here-must-be-a-step-ahead-of-demonstrators.html | Policemen Here Must Be a Step Ahead of Demonstrators | True | By Deirdre Carmody | 1996-06-17 | RE0000726392 | B00000440267 | | | |
| 1968-07-20 | 1968-07-20 | https://www.nytimes.com/1968/07/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1996-06-17 | RE0000726392 | B00000440267 | | | |
| 1968-07-20 | 1968-07-20 | https://www.nytimes.com/1968/07/archives/us-terms-charge-by-moscow-false-aid-to-insurrectionists-in-czech.html | U.S. TERMS CHARGE BY MOSCOW FALSE; Aid to 'Insurrectionists' in Czech Situation Denied | True | By Benjamin Wellesspecial To the New York Times | 1996-06-17 | RE0000726392 | B00000440267 | | | |
| 1968-07-20 | 1968-07-20 | https://www.nytimes.com/1968/07/archives/reliance-explores-alternate-merger-to-leascos-plan-reliance-weighs.html | Reliance Explores Alternate Merger To Leasco's Plan; RELIANCE WEIGHS 2 MERGER PLANS | True | By Robert E. Bedingfield | 1996-06-17 | RE0000726392 | B00000440267 | | | |
| 1968-07-20 | 1968-07-20 | https://www.nytimes.com/1968/07/archives/amsterdam-news-defying-strikers.html | AMSTERDAM NEWS DEFYING STRIKERS | True | | 1996-06-17 | RE0000726392 | B00000440267 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-07-20 | 1968-07-20 | https://www.nytimes.com/1968/07/20/archives/steelworker-local-authorizes-a-strike.html | STEELWORKER LOCAL AUTHORIZES A STRIKE | True | | 1996-06-17 | RE0000726392 | B00000440267 | | | |
| 1968-07-20 | 1968-07-20 | https://www.nytimes.com/1968/07/20/archives/sirhans-plea-off-for-2-more-weeks.html | SIRHAN'S PLEA OFF FOR 2 MORE WEEKS | True | Special to The New York Times | 1996-06-17 | RE0000726392 | B00000440267 | | | |
| 1968-07-20 | 1968-07-20 | https://www.nytimes.com/1968/07/20/archives/shuttle-flights-suspended-in-jam-eastern-and-northeast-act-as.html | SHUTTLE FLIGHTS SUSPENDED IN JAM; Eastern and Northeast Act as Airports Are Clogged Eastern and Northeast Suspend Shuttles Because of Congestion | True | By Lawrence Van Gelder | 1996-06-17 | RE0000726392 | B00000440267 | | | |
| 1968-07-20 | 1968-07-20 | https://www.nytimes.com/1968/07/20/archives/military-building-fund-bill-approved-by-house-panel.html | Military Building Fund Bill Approved by House Panel | True | | 1996-06-17 | RE0000726392 | B00000440267 | | | |
| 1968-07-20 | 1968-07-20 | https://www.nytimes.com/1968/07/20/archives/miss-dib-wellesley-graduate-fiancee-of-lieut-david-furer.html | Miss Dib, Wellesley Graduate, Fiancee of Lieut. David Furer | True | | 1996-06-17 | RE0000726392 | B00000440267 | | | |
| 1968-07-20 | 1968-07-20 | https://www.nytimes.com/1968/07/20/archives/tigers-triumph-over-orioles-54-matchicks-twourun-homer-with-2-out-in.html | TIGERS TRIUMPH OVER ORIOLES, 5-4; Matchick's Two-Run Homer With 2 Out in 9th Decisive | True | | 1996-06-17 | RE0000726392 | B00000440267 | | | |
| 1968-07-20 | 1968-07-20 | https://www.nytimes.com/1968/07/20/archives/planning-battle-at-convention-issue-of-state-bloc-voting-to-be.html | PLANNING BATTLE AT CONVENTION; Issue of State Bloc Voting to Be Raised by Senator | True | By Warren Weaver Jr.special To the New York Times | 1996-06-17 | RE0000726392 | B00000440267 | | | |
| 1968-07-20 | 1968-07-20 | https://www.nytimes.com/1968/07/20/archives/ottinger-criticizes-hudson-commission.html | OTTINGER CRITICIZES HUDSON COMMISSION | True | Special to The New York Times | 1996-06-17 | RE0000726392 | B00000440267 | | | |
| 1968-07-20 | 1968-07-20 | https://www.nytimes.com/1968/07/20/archives/subway-union-talks-of-possible-strike.html | SUBWAY UNION TALKS OF POSSIBLE STRIKE | True | | 1996-06-17 | RE0000726392 | B00000440267 | | | |
| 1968-07-20 | 1968-07-20 | https://www.nytimes.com/1968/07/20/archives/live-shell-found-in-jersey.html | Live Shell Found in Jersey | True | | 1996-06-17 | RE0000726392 | B00000440267 | | | |
| 1968-07-20 | 1968-07-20 | https://www.nytimes.com/1968/07/20/archives/states-democratic-delegation-is-proving-a-nightmare-to-partys.html | State's Democratic Delegation Is Proving a Nightmare to Party's Professionals; NO ONE'S CERTAIN HOW IT WILL VOTE But Support at Convention Is Vital to Victory | True | By James F. Clarity | 1996-06-17 | RE0000726392 | B00000440267 | | | |
| 1968-07-20 | 1968-07-20 | https://www.nytimes.com/1968/07/20/archives/gershon-swet.html | GERSHON SWET | True | | 1996-06-17 | RE0000726392 | B00000440267 | | | |
| 1968-07-20 | 1968-07-20 | https://www.nytimes.com/1968/07/20/archives/freed-fliers-not-aboard-as-plane-lands-in-laos.html | Freed Fliers Not Aboard As Plane Lands in Laos | True | | 1996-06-17 | RE0000726392 | B00000440267 | | | |
| 1968-07-20 | 1968-07-20 | https://www.nytimes.com/1968/07/20/archives/coast-survey-head-named.html | Coast Survey Head Named | True | | 1996-06-17 | RE0000726392 | B00000440267 | | | |
| 1968-07-20 | 1968-07-20 | https://www.nytimes.com/1968/07/20/archives/market-declines-on-broad-front-stocks-of-merger-partners-and.html | MARKET DECLINES ON BROAD FRONT; Stocks of Merger Partners and Glamour Issues Come Under Selling Pressure INDEXES DOWN AT CLOSE Report on North Vietnam Causes Loss to Widen in the Final Minutes MARKET DECLINES ON BROAD FRONT | True | By John J. Abele | 1996-06-17 | RE0000726392 | B00000440267 | | | |
| 1968-07-20 | 1968-07-20 | https://www.nytimes.com/1968/07/20/archives/chile-gets-satellite-service.html | Chile Gets Satellite Service | True | | 1996-06-17 | RE0000726392 | B00000440267 | | | |
| 1968-07-20 | 1968-07-20 | https://www.nytimes.com/1968/07/20/archives/macphersons-yacht-increases-class-lead-in-larchmont-sail.html | MacPherson's Yacht Increases Class Lead in Larchmont Sail | True | By Michael Strausspecial To the New York Times | 1996-06-17 | RE0000726392 | B00000440267 | | | |
| 1968-07-20 | 1968-07-20 | https://www.nytimes.com/1968/07/20/archives/celebrated-sculptor-henry-spencer-moore.html | Celebrated Sculptor Henry Spencer Moore | True | Special to The New York Times | 1996-06-17 | RE0000726392 | B00000440267 | | | |
| 1968-07-20 | 1968-07-20 | https://www.nytimes.com/1968/07/20/archives/tito-regime-sees-a-czech-victory-yugoslavs-think-soviet-acts-from-a.html | TITO REGIME SEES A CZECH VICTORY; Yugoslavs Think Soviet Acts From a Weak Position | True | By David Binderspecial To the New York Times | 1996-06-17 | RE0000726392 | B00000440267 | | | |
| 1968-07-20 | 1968-07-20 | https://www.nytimes.com/1968/07/20/archives/paula-jane-weinstein-betrothed.html | Paula Jane Weinstein Betrothed | True | Special to The New York Times | 1996-06-17 | RE0000726392 | B00000440267 | | | |
| 1968-07-20 | 1968-07-20 | https://www.nytimes.com/1968/07/20/archives/castro-predicts-doubling-of-farm-output-by-1970.html | Castro Predicts Doubling Of Farm Output by 1970 | True | | 1996-06-17 | RE0000726392 | B00000440267 | | | |
| 1968-07-20 | 1968-07-20 | https://www.nytimes.com/1968/07/20/archives/phd-policeman-loses-tax-plea-captain-asked-deduction-for-chemical.html | PH.D. POLICEMAN LOSES TAX PLEA; Captain Asked Deduction for Chemical Research Costs | True | | 1996-06-17 | RE0000726392 | B00000440267 | | | |
| 1968-07-20 | 1968-07-20 | https://www.nytimes.com/1968/07/20/archives/3-shows-sign-performers.html | 3 Shows Sign Performers | True | | 1996-06-17 | RE0000726392 | B00000440267 | | | |
| 1968-07-20 | 1968-07-20 | https://www.nytimes.com/1968/07/20/archives/prague-regime-walks-a-tightrope-on-reforms-program-inspires-demands.html | Prague Regime Walks a Tightrope on Reforms; Program Inspires Demands for Further Liberalization to Sponsors' Annoyance | True | By Edward C. Burks | 1996-06-17 | RE0000726392 | B00000440267 | | | |
| 1968-07-20 | 1968-07-20 | https://www.nytimes.com/1968/07/20/archives/bigger-house-cut-in-aid-predicted-mahon-and-conte-foresee-slash-of.html | BIGGER HOUSE CUT IN AID PREDICTED; Mahon and Conte Foresee Slash of $400-Million | True | By Felix Belair Jr.special To the New York Times | 1996-06-17 | RE0000726392 | B00000440267 | | | |
| 1968-07-20 | 1968-07-20 | https://www.nytimes.com/1968/07/20/archives/tax-plan-assailed-by-vatican-paper.html | TAX PLAN ASSAILED BY VATICAN PAPER | True | Special to The New York Times | 1996-06-17 | RE0000726392 | B00000440267 | | | |
| 1968-07-20 | 1968-07-20 | https://www.nytimes.com/1968/07/20/archives/bridge-the-late-j-warren-slattery-espoused-an-old-superstition.html | Bridge: The Late J. Warren Slattery Espoused an Old Superstition | True | By Allan Truscott | 1996-06-17 | RE0000726392 | B00000440267 | | | |
| 1968-07-20 | 1968-07-20 | https://www.nytimes.com/1968/07/20/archives/ge-lifts-motors-prices.html | G.E. Lifts Motors Prices | True | | 1996-06-17 | RE0000726392 | B00000440267 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-07-20 | 1968-07-20 | https://www.nytimes.com/1968/07/20/archives/cambodians-seize-us-boat-with-12.html | CAMBODIANS SEIZE U.S. BOAT WITH 12 | True | | 1996-06-17 | RE0000726392 | B00000440267 | | | |
| 1968-07-20 | 1968-07-20 | https://www.nytimes.com/1968/07/20/archives/to-evaluate-judicial-candidates.html | To Evaluate Judicial Candidates | True | LYMAN M. TONDEL Jr. | 1996-06-17 | RE0000726392 | B00000440267 | | | |
| 1968-07-20 | 1968-07-20 | https://www.nytimes.com/1968/07/20/archives/dr-fager-is-45-favorite-in-brooklyn-today-damascus-is-31-in-111400.html | Dr. Fager Is 4-5 Favorite in Brooklyn Today;; DAMASCUS IS 3-1 IN $111,400 RACE 8-Horse Field Also Includes Bold Hour and Hedevar, Darmascus's Stablemate | True | By Joe Nichols | 1996-06-17 | RE0000726392 | B00000440267 | | | |
| 1968-07-20 | 1968-07-20 | https://www.nytimes.com/1968/07/20/archives/carina-wins-in-division-1-of-indian-harbor-cruise.html | Carina Wins in Division 1 Of Indian Harbor Cruise | True | Special to The New York Times | 1996-06-17 | RE0000726392 | B00000440267 | | | |
| 1968-07-20 | 1968-07-20 | https://www.nytimes.com/1968/07/20/archives/whips-top-generals-on-guays-goal-32.html | WHIPS TOP GENERALS ON GUAY'S GOAL, 3-2 | True | Special to The New York Times | 1996-06-17 | RE0000726392 | B00000440267 | | | |
| 1968-07-20 | 1968-07-20 | https://www.nytimes.com/1968/07/20/archives/trials-on-for-worlds-largest-ship.html | Trials On for World's Largest Ship | True | | 1996-06-17 | RE0000726392 | B00000440267 | | | |
| 1968-07-20 | 1968-07-20 | https://www.nytimes.com/1968/07/20/archives/black-panthers-white-power-violent-confrontation-on-coast-black.html | Black Panthers, White Power: Violent Confrontation on Coast; Black Panthers, White Power: A Violent Coast Confrontation NEGRO MILITANTS CHALLENGE POLICE Clashes on Oakland Streets Have Led to Two Deaths - Group's Backing Grows | True | By Wallace Turnerspecial to the New York Times | 1996-06-17 | RE0000726392 | B00000440267 | | | |
| 1968-07-20 | 1968-07-20 | https://www.nytimes.com/1968/07/20/archives/w-r-grace-sets-earnings-record-sales-and-profits-rebound-after-6.html | W. R. GRACE SETS EARNINGS RECORD; Sales and Profits Rebound After 6 Quarterly Dips COMPANIES ISSUE EARNINGS FIGURES | True | | 1996-06-17 | RE0000726392 | B00000440267 | | | |
| 1968-07-20 | 1968-07-20 | https://www.nytimes.com/1968/07/20/archives/hearings-set-on-train-bill.html | Hearings Set on Train Bill | True | | 1996-06-17 | RE0000726392 | B00000440267 | | | |
| 1968-07-20 | 1968-07-20 | https://www.nytimes.com/1968/07/20/archives/guards-at-pools.html | Guards at Pools | True | JOHN M. DRISCOLL | 1996-06-17 | RE0000726392 | B00000440267 | | | |
| 1968-07-20 | 1968-07-20 | https://www.nytimes.com/1968/07/20/archives/woman-dies-in-harlem-fire.html | Woman Dies in Harlem Fire | True | | 1996-06-17 | RE0000726392 | B00000440267 | | | |
| 1968-07-20 | 1968-07-20 | https://www.nytimes.com/1968/07/20/archives/army-and-air-guardsmen-to-join-in-huge-exercise.html | Army and Air Guardsmen To Join in Huge Exercise | True | | 1996-06-17 | RE0000726392 | B00000440267 | | | |
| 1968-07-20 | 1968-07-20 | https://www.nytimes.com/1968/07/20/archives/two-at-illinois-high-school-lose-court-fight-on-editorial.html | Two at Illinois High School Lose Court Fight on Editorial | True | | 1996-06-17 | RE0000726392 | B00000440267 | | | |
| 1968-07-20 | 1968-07-20 | https://www.nytimes.com/1968/07/20/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1996-06-17 | RE0000726392 | B00000440267 | | | |
| 1968-07-20 | 1968-07-20 | https://www.nytimes.com/1968/07/20/archives/czech-committee-supports-dubcek-on-defying-soviet-vote-unanimous-at.html | CZECH COMMITTEE SUPPORTS DUBCEK ON DEFYING SOVIET; Vote Unanimous at Session of Central Panel, Which Is Largely Conservative LIBERALS ARE FORTIFIED Move Seen as Strengthening Their Hand in Confrontation With Hard-Line Parties CZECH COMMITTEE SUPPORTS DUBCEK | True | By Henry Kammspecial to the New York Times | 1996-06-17 | RE0000726392 | B00000440267 | | | |
| 1968-07-20 | 1968-07-20 | https://www.nytimes.com/1968/07/20/archives/another-east-german-flees.html | Another East German Flees | True | | 1996-06-17 | RE0000726392 | B00000440267 | | | |
| 1968-07-20 | 1968-07-20 | https://www.nytimes.com/1968/07/20/archives/pirate-rookie-tops-braves-20-moose-gives-4-hits.html | Pirate Rookie Tops Braves, 2-0;; Moose Gives 4 Hits | True | | 1996-06-17 | RE0000726392 | B00000440267 | | | |
| 1968-07-20 | 1968-07-20 | https://www.nytimes.com/1968/07/20/archives/pope-likened-to-stevenson.html | Pope Likened to Stevenson | True | | 1996-06-17 | RE0000726392 | B00000440267 | | | |
| 1968-07-20 | 1968-07-20 | https://www.nytimes.com/1968/07/20/archives/cuban-hijacker-of-plane-charged-with-air-piracy.html | Cuban Hijacker of Plane Charged With Air Piracy | True | | 1996-06-17 | RE0000726392 | B00000440267 | | | |
| 1968-07-20 | 1968-07-20 | https://www.nytimes.com/1968/07/20/archives/miss-eileen-may-engaged-to-wed-temple-student.html | Miss Eileen May Engaged to Wed Temple Student | True | Special to The New York Times | 1996-06-17 | RE0000726392 | B00000440267 | | | |
| 1968-07-20 | 1968-07-20 | https://www.nytimes.com/1968/07/20/archives/carlisle-corporation-names-new-director.html | Carlisle Corporation Names New Director | True | | 1996-06-17 | RE0000726392 | B00000440267 | | | |
| 1968-07-20 | 1968-07-20 | https://www.nytimes.com/1968/07/20/archives/violence-in-tv-cartoons-being-toned-down-saturday-programs-for.html | Violence in TV Cartoons Being Toned Down; Saturday Programs for Children Turn Toward Comedy Adventure, Science Fiction Shows on Fall Schedules | True | By Robert Windelerspecial to The New York Times | 1996-06-17 | RE0000726392 | B00000440267 | | | |
| 1968-07-20 | 1968-07-20 | https://www.nytimes.com/1968/07/20/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1996-06-17 | RE0000726392 | B00000440267 | | | |
| 1968-07-20 | 1968-07-20 | https://www.nytimes.com/1968/07/20/archives/music-ohio-tanglewood-szell-conducts-at-new-blossom-center.html | Music: Ohio Tanglewood; Szell Conducts at New Blossom Center | True | By Harold C. Schonbergspecial To the New York Times | 1996-06-17 | RE0000726392 | B00000440267 | | | |
| 1968-07-20 | 1968-07-20 | https://www.nytimes.com/1968/07/20/archives/czech-citizens-meet-to-cheer-their-leaders-on.html | Czech Citizens Meet to Cheer Their Leaders On | True | Special to The New York Times | 1996-06-17 | RE0000726392 | B00000440267 | | | |
| 1968-07-20 | 1968-07-20 | https://www.nytimes.com/1968/07/20/archives/adriatic-music-seminar-austere-study-and-the-good-life-blend-at.html | Adriatic Music Seminar; Austere Study and the Good Life Blend at U.S.-Yugoslav Conference | True | By Howard Taubmanspecial to the New York Times | 1996-06-17 | RE0000726392 | B00000440267 | | | |
| 1968-07-20 | 1968-07-20 | https://www.nytimes.com/1968/07/20/archives/us-lends-india-23million.html | U.S. Lends India $23-Million | True | | 1996-06-17 | RE0000726392 | B00000440267 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-07-20 | 1968-07-20 | https://www.nytimes.com/1968/07/20/archives/charity-bingo-groups-get-refunds-totaling-135823.html | Charity Bingo Groups Get Refunds Totaling $135,823 | True | Special to The New York Times | 1996-06-17 | RE0000726392 | B00000440267 | | | |
| 1968-07-20 | 1968-07-20 | https://www.nytimes.com/1968/07/20/archives/parcel-executives-say-drivers-pass-new-picket-lines.html | Parcel Executives Say Drivers Pass New Picket Lines | True | | 1996-06-17 | RE0000726392 | B00000440267 | | | |
| 1968-07-20 | 1968-07-20 | https://www.nytimes.com/1968/07/20/archives/conferees-approve-housing-aid-to-poor-conferees-clear-housing-aid.html | Conferees Approve Housing Aid to Poor; CONFEREES CLEAR HOUSING AID BILL | True | By Robert B. Semple Jr.special to The New York Times | 1996-06-17 | RE0000726392 | B00000440267 | | | |
| 1968-07-20 | 1968-07-20 | https://www.nytimes.com/1968/07/20/archives/hartford-planning-oil-shale-lawsuit.html | HARTFORD PLANNING OIL SHALE LAWSUIT | True | | 1996-06-17 | RE0000726392 | B00000440267 | | | |
| 1968-07-20 | 1968-07-20 | https://www.nytimes.com/1968/07/20/archives/ray-placed-in-memphis-jail-under-heavy-guard-after-return-to-us-ray.html | Ray Placed in Memphis Jail Under Heavy Guard After Return to U.S.; RAY IN MEMPHIS, HEAVILY GUARDED | True | By Martin Waldronspecial To the New York Times | 1996-06-17 | RE0000726392 | B00000440267 | | | |
| 1968-07-20 | 1968-07-20 | https://www.nytimes.com/1968/07/20/archives/amex-down-again-as-volume-dips-index-off-14c-at-2946-selrex-adds-5.html | AMEX DOWN AGAIN AS VOLUME DIPS; Index Off 14c at $29.46 — Sel-Rex Adds 5 1/4 | True | By William M. Freeman | 1996-06-17 | RE0000726392 | B00000440267 | | | |
| 1968-07-20 | 1968-07-20 | https://www.nytimes.com/1968/07/20/archives/nina-polk-fiancee-of-john-lipkowitz.html | Nina Polk Fiancee Of John Lipkowitz | True | Special to The New York Times | 1996-06-17 | RE0000726392 | B00000440267 | | | |
| 1968-07-20 | 1968-07-20 | https://www.nytimes.com/1968/07/20/archives/heat-wave-is-over-as-drier-air-trails-storms-from-west.html | Heat Wave Is Over As Drier Air Trails Storms From West | True | | 1996-06-17 | RE0000726392 | B00000440267 | | | |
| 1968-07-20 | 1968-07-20 | https://www.nytimes.com/1968/07/20/archives/akron-curfew-off-snipings-reported.html | AKRON CURFEW OFF; SNIPINGS REPORTED | True | Special to The New York Times | 1996-06-17 | RE0000726392 | B00000440267 | | | |
| 1968-07-20 | 1968-07-20 | https://www.nytimes.com/1968/07/20/archives/one-of-5-boys-dies-fleeing-police-car.html | ONE OF 5 BOYS DIES FLEEING POLICE CAR | True | | 1996-06-17 | RE0000726392 | B00000440267 | | | |
| 1968-07-20 | 1968-07-20 | https://www.nytimes.com/1968/07/20/archives/government-sanctions-kiddes-buying-us-lines.html | Government Sanctions Kidde's Buying U.S. Lines | True | | 1996-06-17 | RE0000726392 | B00000440267 | | | |
| 1968-07-20 | 1968-07-20 | https://www.nytimes.com/1968/07/20/archives/535000-art-theft-in-geneva.html | $535,000 Art Theft in Geneva | True | | 1996-06-17 | RE0000726392 | B00000440267 | | | |
| 1968-07-20 | 1968-07-20 | https://www.nytimes.com/1968/07/20/archives/article-3-no-title.html | Article 3 – No Title | True | | 1996-06-17 | RE0000726392 | B00000440267 | | | |
| 1968-07-20 | 1968-07-20 | https://www.nytimes.com/1968/07/20/archives/4-travel-agencies-and-shell-offices-bombed-on-coast.html | 4 Travel Agencies And Shell Offices Bombed on Coast | True | | 1996-06-17 | RE0000726392 | B00000440267 | | | |
| 1968-07-20 | 1968-07-20 | https://www.nytimes.com/1968/07/20/archives/smorgasbord-graffiti-stockholm-provides-klotterplank-for-allweather.html | Smorgasbord Graffiti; Stockholm Provides Klotterplank For All-Weather Self-Expression | True | By John M. Leespecial To the New York Times | 1996-06-17 | RE0000726392 | B00000440267 | | | |
| 1968-07-20 | 1968-07-20 | https://www.nytimes.com/1968/07/20/archives/topics-negro-black-or-afroamerican.html | Topics: Negro, Black or Afro-American? | True | By John A. Morsell | 1996-06-17 | RE0000726392 | B00000440267 | | | |
| 1968-07-20 | 1968-07-20 | https://www.nytimes.com/1968/07/20/archives/house-delays-bill-opening-highways-to-bigger-vehicles.html | House Delays Bill Opening Highways To Bigger Vehicles | True | | 1996-06-17 | RE0000726392 | B00000440267 | | | |
| 1968-07-20 | 1968-07-20 | https://www.nytimes.com/1968/07/20/archives/auto-production-drops-for-week-industry-is-changing-over-for-the.html | AUTO PRODUCTION DROPS FOR WEEK; Industry Is Changing Over for the 1969 Model Line | True | | 1996-06-17 | RE0000726392 | B00000440267 | | | |
| 1968-07-20 | 1968-07-20 | https://www.nytimes.com/1968/07/20/archives/nancy-sornyak-engaged.html | Nancy Sornyak Engaged | True | | 1996-06-17 | RE0000726392 | B00000440267 | | | |
| 1968-07-20 | 1968-07-20 | https://www.nytimes.com/1968/07/20/archives/cutting-down-a-gun-law.html | Cutting Down a Gun Law | True | | 1996-06-17 | RE0000726392 | B00000440267 | | | |
| 1968-07-20 | 1968-07-20 | https://www.nytimes.com/1968/07/20/archives/child-to-mrs-friedman.html | Child to Mrs. Friedman | True | | 1996-06-17 | RE0000726392 | B00000440267 | | | |
| 1968-07-20 | 1968-07-20 | https://www.nytimes.com/1968/07/20/archives/dios-son-pleads-not-guilty-to-charges-in-li-court.html | Dio's Son Pleads Not Guilty To Charges in L. I. Court | True | | 1996-06-17 | RE0000726392 | B00000440267 | | | |
| 1968-07-20 | 1968-07-20 | https://www.nytimes.com/1968/07/20/archives/dance-ballet-and-horses-in-saratoga-city-troupe-performs-in.html | Dance: Ballet and Horses in Saratoga; City Troupe Performs in Amphitheater Preceded by an Equine Solo and Pas de Deux | True | By Clive Barnesspecial To the New York Times | 1996-06-17 | RE0000726392 | B00000440267 | | | |
| 1968-07-20 | 1968-07-20 | https://www.nytimes.com/1968/07/20/archives/eisenhower-on-nixon.html | Eisenhower on Nixon | True | | 1996-06-17 | RE0000726392 | B00000440267 | | | |
| 1968-07-20 | 1968-07-20 | https://www.nytimes.com/1968/07/20/archives/icc-bars-discontinuance-of-2-coast-trains-for-year.html | I.C.C. Bars Discontinuance Of 2 Coast Trains for Year | True | | 1996-06-17 | RE0000726392 | B00000440267 | | | |
| 1968-07-20 | 1968-07-20 | https://www.nytimes.com/1968/07/20/archives/in-the-catskills-wigs-compete-with-wags-wigs-displayed-in-the.html | In the Catskills, Wigs Compete With Wags; WIGS DISPLAYED IN THE CATSKILLS | True | By Leonard Sloanespecial to The New York Times | 1996-06-17 | RE0000726392 | B00000440267 | | | |
| 1968-07-20 | 1968-07-20 | https://www.nytimes.com/1968/07/20/archives/combatants-set-nigerian-parley-federal-regime-and-biafra-agree-to.html | COMBATANTS SET NIGERIAN PARLEY; Federal Regime and Biafra Agree to New Peace Talks — Addis Ababa to Be Site COMBATANTS SET NIGERIAN PARLEY | True | By Alfred Friendly Jr.special To the New York Times | 1996-06-17 | RE0000726392 | B00000440267 | | | |
| 1968-07-20 | 1968-07-20 | https://www.nytimes.com/1968/07/20/archives/nuclearship-contract-let.html | Nuclear-Ship Contract Let | True | | 1996-06-17 | RE0000726392 | B00000440267 | | | |
| 1968-07-20 | 1968-07-20 | https://www.nytimes.com/1968/07/20/archives/travia-quits-post-as-albany-speaker.html | TRAVIA QUITS POST AS ALBANY SPEAKER | True | | 1996-06-17 | RE0000726392 | B00000440267 | | | |
| 1968-07-20 | 1968-07-20 | https://www.nytimes.com/1968/07/20/archives/draft-jury-finds-li-youth-guilty-card-burner-had-sought-sanctuary.html | DRAFT JURY FINDS L.I. YOUTH GUILTY; Card - Burner Had Sought Sanctuary in Church | True | By F. David Anderson | 1996-06-17 | RE0000726392 | B00000440267 | | | |
| 1968-07-20 | 1968-07-20 | https://www.nytimes.com/1968/07/20/archives/rmottrivivan-i-a-lawyer-yarsl.html | r,.MOTTRIVIVAN, , i A LAWYER YARSl | True | | 1996-06-17 | RE0000726392 | B00000440267 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-07-20 | 1968-07-20 | https://www.nytimes.com/1968/07/20/archives/politics-mccarthy-youths-to-stay-or-not-minnesotan-to-seek-end.html | Politics: McCarthy Youths to Stay, Pay or Not; Minnesotan to Seek End of Unit Rule; STICK BY SENATOR DESPITE FUND LAG Volunteers at Headquarters Say Campaign Is 'Primary' | True | By Nan Robertsonspecial To The New York Times | 1996-06-17 | RE0000726392 | B00000440267 | | | |
| 1968-07-20 | 1968-07-20 | https://www.nytimes.com/1968/07/20/archives/miss-smith-posts-66-to-lead-in-ohio-golf.html | MISS SMITH POSTS 66 TO LEAD IN OHIO GOLF | True | | 1996-06-17 | RE0000726392 | B00000440267 | | | |
| 1968-07-20 | 1968-07-20 | https://www.nytimes.com/1968/07/20/archives/personal-income-sets-record-pace-48billion-gain-in-june-raises.html | PERSONAL INCOME SETS RECORD PACE; $4.8-Billion Gain in June Raises Annual Rate to $683.1-Billion Peak WAGES SPUR ADVANCE 4.2% Decline Is Reported in New Factory Orders for Hard Merchandise | True | | 1996-06-17 | RE0000726392 | B00000440267 | | | |
| 1968-07-20 | 1968-07-20 | https://www.nytimes.com/1968/07/20/archives/peter-tuttle-73-president-of-an-engineering-concern.html | Peter Tuttle, 73, President Of an Engineering Concern | True | | 1996-06-17 | RE0000726392 | B00000440267 | | | |
| 1968-07-20 | 1968-07-20 | https://www.nytimes.com/1968/07/20/archives/stocks-in-london-still-advancing-gold-shares-up-in-reaction-to.html | STOCKS IN LONDON STILL ADVANCING; Gold Shares Up in Reaction to Free-Market Surge | True | | 1996-06-17 | RE0000726392 | B00000440267 | | | |
| 1968-07-20 | 1968-07-20 | https://www.nytimes.com/1968/07/20/archives/saigon-prepares-for-daylong-terrorist-campaign.html | Saigon Prepares for Day-Long Terrorist Campaign | True | By Douglas Robinsonspecial To The New York Times | 1996-06-17 | RE0000726392 | B00000440267 | | | |
| 1968-07-20 | 1968-07-20 | https://www.nytimes.com/1968/07/20/archives/sari-j-kaminsky-prospective-bride.html | Sari J. Kaminsky Prospective Bride | True | | 1996-06-17 | RE0000726392 | B00000440267 | | | |
| 1968-07-20 | 1968-07-20 | https://www.nytimes.com/1968/07/20/archives/rev-joseph-egan-led-chicago-loyola.html | REV. JOSEPH EGAN, LED CHICAGO LOYOLA | True | | 1996-06-17 | RE0000726392 | B00000440267 | | | |
| 1968-07-20 | 1968-07-20 | https://www.nytimes.com/1968/07/20/archives/churches-exhort-the-us-and-hanoi-world-council-ends-meeting-asks.html | CHURCHES EXHORT THE U.S. AND HANOI; World Council Ends Meeting -- Asks 'Risks for Peace' | True | BY Edward B. Fiskespecial To The New York Times | 1996-06-17 | RE0000726392 | B00000440267 | | | |
| 1968-07-20 | 1968-07-20 | https://www.nytimes.com/1968/07/20/archives/wallace-talk-disrupted-at-rally-in-st-louis.html | Wallace Talk Disrupted At Rally in St. Louis | True | | 1996-06-17 | RE0000726392 | B00000440267 | | | |
| 1968-07-20 | 1968-07-20 | https://www.nytimes.com/1968/07/20/archives/mahood-reaches-quarterfinal-craig-harmon-also-gains-in-westchester.html | MAHOOD REACHES QUARTER-FINAL; Craig Harmon Also Gains in Westchester Amateur | True | By Deane McGowenspecial To The New York Times | 1996-06-17 | RE0000726392 | B00000440267 | | | |
| 1968-07-20 | 1968-07-20 | https://www.nytimes.com/1968/07/20/archives/church-unit-uses-the-today-sound-presbyterian-group-issues-record.html | CHURCH UNIT USES THE 'TODAY SOUND'; Presbyterian Group Issues Record for Teen-Agers | True | By George Dugan | 1996-06-17 | RE0000726392 | B00000440267 | | | |
| 1968-07-20 | 1968-07-20 | https://www.nytimes.com/1968/07/20/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1996-06-17 | RE0000726392 | B00000440267 | | | |
| 1968-07-20 | 1968-07-20 | https://www.nytimes.com/1968/07/20/archives/lumber-production-falls-131-per-cent-for-week.html | Lumber Production Falls 13.1 Per Cent for Week | True | | 1996-06-17 | RE0000726392 | B00000440267 | | | |
| 1968-07-20 | 1968-07-20 | https://www.nytimes.com/1968/07/20/archives/sports-of-the-times-the-nonviolent-world.html | Sports of The Times; The Nonviolent World | True | By Dave Anderson | 1996-06-17 | RE0000726392 | B00000440267 | | | |
| 1968-07-20 | 1968-07-20 | https://www.nytimes.com/1968/07/20/archives/lindsay-backs-reinstating-of-leader-of-youth-corps.html | Lindsay Backs Reinstating Of Leader of Youth Corps | True | | 1996-06-17 | RE0000726392 | B00000440267 | | | |
| 1968-07-20 | 1968-07-20 | https://www.nytimes.com/1968/07/20/archives/reverse-stock-split-voted.html | Reverse Stock Split Voted | True | | 1996-06-17 | RE0000726392 | B00000440267 | | | |
| 1968-07-20 | 1968-07-20 | https://www.nytimes.com/1968/07/20/archives/house-to-get-a-recess-during-the-conventions.html | House to Get a Recess During the Conventions | True | | 1996-06-17 | RE0000726392 | B00000440267 | | | |
| 1968-07-20 | 1968-07-20 | https://www.nytimes.com/1968/07/20/archives/washington-proceedings.html | Washington Proceedings | True | | 1996-06-17 | RE0000726392 | B00000440267 | | | |
| 1968-07-20 | 1968-07-20 | https://www.nytimes.com/1968/07/20/archives/fletcher-gets-aid-grant.html | Fletcher Gets A.I.D. Grant | True | Special To The New York Times | 1996-06-17 | RE0000726392 | B00000440267 | | | |
| 1968-07-20 | 1968-07-20 | https://www.nytimes.com/1968/07/20/archives/market-place-sun-chemical-abandons-plan.html | Market Place: Sun Chemical Abandons Plan | True | By Terry Robards | 1996-06-17 | RE0000726392 | B00000440267 | | | |
| 1968-07-20 | 1968-07-20 | https://www.nytimes.com/1968/07/20/archives/new-yorks-primary.html | New York's Primary | True | H. RICHARD SCHUMACHER | 1996-06-17 | RE0000726392 | B00000440267 | | | |
| 1968-07-20 | 1968-07-20 | https://www.nytimes.com/1968/07/20/archives/the-beach-coverup-semper-paratus.html | The Beach Cover-Up -- Semper Paratus | True | | 1996-06-17 | RE0000726392 | B00000440267 | | | |
| 1968-07-20 | 1968-07-20 | https://www.nytimes.com/1968/07/20/archives/cadswar-oi-baroda-dead-at-60-indian-was-known-for-opulence-income.html | Cadswar oi Baroda Dead at 60; Indian Was Known for Opulence; t Income of Prince Before '471 ! Put at $100,000 a Week-[ Violated Bigamy Law [ | True | | 1996-06-17 | RE0000726392 | B00000440267 | | | |
| 1968-07-20 | 1968-07-20 | https://www.nytimes.com/1968/07/20/archives/talks-broken-off-in-canadian-strike.html | TALKS BROKEN OFF IN CANADIAN STRIKE | True | | 1996-06-17 | RE0000726392 | B00000440267 | | | |
| 1968-07-20 | 1968-07-20 | https://www.nytimes.com/1968/07/20/archives/foreign-aids-black-thursday.html | Foreign Aid's Black Thursday | True | | 1996-06-17 | RE0000726392 | B00000440267 | | | |
| 1968-07-20 | 1968-07-20 | https://www.nytimes.com/1968/07/20/archives/psc-head-balks-city-on-gas-data-ryan-opposes-reopening-of-con-ed.html | P.S.C. HEAD BALKS CITY ON GAS DATA; Ryan Opposes Reopening of Con Ed Rate Cases | True | By Will Lissner | 1996-06-17 | RE0000726392 | B00000440267 | | | |
| 1968-07-20 | 1968-07-20 | https://www.nytimes.com/1968/07/20/archives/more-thai-soldiers-depart-for-vietnam.html | MORE THAI SOLDIERS DEPART FOR VIETNAM | True | Special To The New York Times | 1996-06-17 | RE0000726392 | B00000440267 | | | |
| 1968-07-20 | 1968-07-20 | https://www.nytimes.com/1968/07/20/archives/angels-vanquish-white-sox-20-brunet-allows-5-hits.html | Angels Vanquish White Sox, 2-0; Brunet Allows 5 Hits | True | | 1996-06-17 | RE0000726392 | B00000440267 | | | |
| 1968-07-20 | 1968-07-20 | https://www.nytimes.com/1968/07/20/archives/exfordham-dean-jesuit-plans-to-wed-former-fordham-dean-plans-to.html | Ex-Fordham Dean, Jesuit, Plans to Wed; Former Fordham Dean Plans to Marry | True | By Tom Buckley | 1996-06-17 | RE0000726392 | B00000440267 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-07-20 | 1968-07-20 | https://www.nytimes.com/1968/07/20/archives/great-american-is-sought-by-amk-holding-corporation-giving.html | GREAT AMERICAN IS SOUGHT BY AMK; Holding Corporation Giving Favorable Consideration to Bid, Chairman Says COMPANIES TAKE MERGER ACTIONS | True | By Clare M. Reckert | 1996-06-17 | RE0000726392 | B00000440267 | | | |
| 1968-07-21 | 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/martha-link-is-bride-of-physician.html | Martha Link Is Bride of Physician | True | Special to The New York Times | 1996-06-17 | RE0000726398 | B00000440274 | | | |
| 1968-07-21 | 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/sitzmark-is-victor-in-cruising-class-on-corrected-time.html | Sitzmark Is Victor In Cruising Class On Corrected Time | True | Special to The New York Times | 1996-06-17 | RE0000726398 | B00000440274 | | | |
| 1968-07-21 | 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/how-underground-is-monk.html | How Underground Is Monk? | True | By Martin Williams | 1996-06-17 | RE0000726398 | B00000440274 | | | |
| 1968-07-21 | 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/us-seniors-clinch-dubler-cup-in-tennis.html | U.S. Seniors Clinch Dubler Cup in Tennis | True | | 1996-06-17 | RE0000726398 | B00000440274 | | | |
| 1968-07-21 | 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/speaking-of-books-the-novelist-as-journalist-the-novelist-as.html | SPEAKING OF BOOKS; The Novelist as Journalist; The Novelist as Journalist | True | By Thomas Fleming | 1996-06-17 | RE0000726398 | B00000440274 | | | |
| 1968-07-21 | 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/miss-lucy-buckley-prospective-bride.html | Miss Lucy Buckley Prospective Bride | True | Special to The New York Times | 1996-06-17 | RE0000726398 | B00000440274 | | | |
| 1968-07-21 | 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/investment-trend-in-india-cheers-an-authority.html | Investment Trend in India Cheers an Authority | True | By Gerd Wilcke | 1996-06-17 | RE0000726398 | B00000440274 | | | |
| 1968-07-21 | 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/treasury-drafts-curb-on-wealthy-who-escape-taxes-mandatory.html | TREASURY DRAFTS CURB ON WEALTHY WHO ESCAPE TAXES; Mandatory Alternative Plan to Compute Levy Would Assure Some Payment | True | By Eileen Shanahan | 1996-06-17 | RE0000726398 | B00000440274 | | | |
| 1968-07-21 | 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/the-eisenhower-years-letters.html | THE EISENHOWER YEARS; Letters | True | GABRIEL HAUGE | 1996-06-17 | RE0000726398 | B00000440274 | | | |
| 1968-07-21 | 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/bridal-planned-by-miss-ludlow-for-september.html | Bridal Planned By Miss Ludlow For September | True | Special to The New York Times | 1996-06-17 | RE0000726398 | B00000440274 | | | |
| 1968-07-21 | 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/12billion-urged-for-newark-aid-agency-suggests-a-10year-plan-to.html | $1.2-BILLION URGED FOR NEWARK AID; Agency Suggests a 10-Year Plan to Arrest Decay | True | By Walter H. Waggonerspecial To the New York Times | 1996-06-17 | RE0000726398 | B00000440274 | | | |
| 1968-07-21 | 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/omalley-victor-in-sailing-on-bay-wins-in-raven-class-as-200-compete.html | O'MALLEY VICTOR IN SAILING ON BAY; Wins in Raven Class as 200 Compete in Regatta | True | Special to The New York Times | 1996-06-17 | RE0000726398 | B00000440274 | | | |
| 1968-07-21 | 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/nixon-makes-tv-film.html | Nixon Makes TV Film | True | Special to The New York Times | 1996-06-17 | RE0000726398 | B00000440274 | | | |
| 1968-07-21 | 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/potpourri-delightful-blend-of-rose-petals-and-spices.html | Potpourri, Delightful Blend of Rose Petals and Spices | True | By Gertrude Foster | 1996-06-17 | RE0000726398 | B00000440274 | | | |
| 1968-07-21 | 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/tragicomic.html | "TRAGI-COMIC" | True | CAPI COLODLNE E | 1996-06-17 | RE0000726398 | B00000440274 | | | |
| 1968-07-21 | 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/3million-ad-campaign-for-rockefeller-nears-end.html | $3-Million Ad Campaign for Rockefeller Nears End | True | By Philip H. Dougherty | 1996-06-17 | RE0000726398 | B00000440274 | | | |
| 1968-07-21 | 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/steelers-put-5-on-waivers.html | Steelers Put 5 on Waivers | True | | 1996-06-17 | RE0000726398 | B00000440274 | | | |
| 1968-07-21 | 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/mccarthy-forces-court-supporters-of-kennedy-mitchell-pushes-bid-for.html | McCarthy Forces Court Supporters of Kennedy; MITCHELL PUSHES BID FOR ALLIANCE Minnesotan's Aides Active at Wisconsin Convention | True | By Donald Jansonspecial to The New York Times | 1996-06-17 | RE0000726398 | B00000440274 | | | |
| 1968-07-21 | 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/6-more-kerala-flood-deaths.html | 6 More Kerala Flood Deaths | True | | 1996-06-17 | RE0000726398 | B00000440274 | | | |
| 1968-07-21 | 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/mrs-winans-has-child.html | Mrs. Winans Has Child | True | | 1996-06-17 | RE0000726398 | B00000440274 | | | |
| 1968-07-21 | 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/sensitive.html | "SENSITIVE" | True | KIRK BOND | 1996-06-17 | RE0000726398 | B00000440274 | | | |
| 1968-07-21 | 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/editorial-cartoon-6-no-title.html | Editorial Cartoon 6 -- No Title | True | | 1996-06-17 | RE0000726398 | B00000440274 | | | |
| 1968-07-21 | 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/in-the-nation-proxy-war-proxy-peace.html | In The Nation: Proxy War, Proxy Peace | True | By Tom Wicker | 1996-06-17 | RE0000726398 | B00000440274 | | | |
| 1968-07-21 | 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/carol-cruikshank-is-betrothed-to-john-slater-princeton-54.html | Carol Cruikshank Is Betrothed To John Slater, Princeton, '54 | True | Special to The New York Times | 1996-06-17 | RE0000726398 | B00000440274 | | | |
| 1968-07-21 | 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/wars-to-end-war.html | 'Wars' to End War? | True | By A. H. Weiler | 1996-06-17 | RE0000726398 | B00000440274 | | | |
| 1968-07-21 | 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/the-hot-summer-cooling-the-cities.html | The Hot Summer; Cooling the Cities | True | | 1996-06-17 | RE0000726398 | B00000440274 | | | |
| 1968-07-21 | 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/italy-wins-doubles-and-trails-spain-21-in-davis-cup-germans-lead-21.html | Italy Wins Doubles and Trails Spain, 2-1, in Davis Cup; Germans Lead, 2-1; MULLIGAN'S TEAM VICTOR IN 4 SETS Santana, After Eye Trouble, Saved for Today's Singles -- S. Africa Duo Wins | True | | 1996-06-17 | RE0000726398 | B00000440274 | | | |
| 1968-07-21 | 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/longs-ondine-paces-transocean-race.html | LONG'S ONDINE PACES TRANS-OCEAN RACE | True | | 1996-06-17 | RE0000726398 | B00000440274 | | | |
| 1968-07-21 | 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/slight-iraqi-shift-away-from-nasser-is-expected-as-a-result-of-coup.html | Slight Iraqi Shift Away From Nasser Is Expected as a Result of Coup by Right-Wing Baathist Group | True | By Thomas F. Brady | 1996-06-17 | RE0000726398 | B00000440274 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-07-21 | 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/holidaycoast-yacht-third-in-heligoland-island-sail.html | Holiday-Coast Yacht, Third In Heligoland Island Sail | True | | 1996-06-17 | RE0000726398 | B00000440274 | | | |
| 1968-07-21 | 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/the-wallace-problem.html | The Wallace Problem | True | | 1996-06-17 | RE0000726398 | B00000440274 | | | |
| 1968-07-21 | 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/a-fast-ride-on-aeroflots-new-jet.html | A Fast Ride on Aeroflot's New Jet | True | | 1996-06-17 | RE0000726398 | B00000440274 | | | |
| 1968-07-21 | 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/butterflys-back-in-town.html | Butterfly's Back In Town | True | By Guy Flatley | 1996-06-17 | RE0000726398 | B00000440274 | | | |
| 1968-07-21 | 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/sinclair-oil-rues-trade-in-richfield.html | Sinclair Oil Rues Trade In Richfield | True | By John J. Abele | 1996-06-17 | RE0000726398 | B00000440274 | | | |
| 1968-07-21 | 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/jane-sage-bride-of-an-engineer.html | Jane Sage Bride Of an Engineer | True | Special to The New York Times | 1996-06-17 | RE0000726398 | B00000440274 | | | |
| 1968-07-21 | 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/death-warrant-for-a-river.html | Death Warrant For a River | True | | 1996-06-17 | RE0000726398 | B00000440274 | | | |
| 1968-07-21 | 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/computers-cut-15million-off-city-realty-tax-arrears.html | Computers Cut $1.5-Million Off City Realty Tax Arrears | True | | 1996-06-17 | RE0000726398 | B00000440274 | | | |
| 1968-07-21 | 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/buding-defeats-moore.html | Buding Defeats Moore | True | | 1996-06-17 | RE0000726398 | B00000440274 | | | |
| 1968-07-21 | 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/s-island-wins-in-cricket.html | S. Island Wins in Cricket | True | | 1996-06-17 | RE0000726398 | B00000440274 | | | |
| 1968-07-21 | 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/ra-soden-fiance-of-marcia-mitchell.html | R.A. Soden Fiance Of Marcia Mitchell | True | Special to The New York Times | 1996-06-17 | RE0000726398 | B00000440274 | | | |
| 1968-07-21 | 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/pirates-triumph-over-braves-21-matty-alou-paces-attack-veale.html | PIRATES TRIUMPH OVER BRAVES, 2-1; Matty Alou Paces Attack - Veale Pitches a 5-Hitter | True | | 1996-06-17 | RE0000726398 | B00000440274 | | | |
| 1968-07-21 | 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/survey-finds-political-chiefs-fear-wallace-gains-many-in-20-states.html | Survey Finds Political Chiefs Fear Wallace Gains; Many in 20 States See Him as the Balance of Power Ev-Governor Is Expected to Hurt Both Parties a Bit | True | By Walter Rugaberspecial to The New York Times | 1996-06-17 | RE0000726398 | B00000440274 | | | |
| 1968-07-21 | 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/naacp-is-opening-li-vote-campaign.html | N.A.A.C.P. IS OPENING L.I. VOTE CAMPAIGN | True | | 1996-06-17 | RE0000726398 | B00000440274 | | | |
| 1968-07-21 | 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/bisguier-manhattan-club-champion.html | Bisguier: Manhattan Club Champion | True | By Al Horowitz | 1996-06-17 | RE0000726398 | B00000440274 | | | |
| 1968-07-21 | 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/zorila-upsets-craig-harmon-on-20th-hole-in-westchester-golf.html | Zorila Upsets Craig Harmon on 20th Hole in Westchester Golf Semi-Final; DILLON SETS BACK STENSON, 5 AND 4 | True | By Deane McGowen | 1996-06-17 | RE0000726398 | B00000440274 | | | |
| 1968-07-21 | 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/walter-a-davis-66-dead-executive-of-white-realty.html | Walter A. Davis, 66, Dead; Executive of White Realty | True | | 1996-06-17 | RE0000726398 | B00000440274 | | | |
| 1968-07-21 | 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/comedy-of-life-gazapo-by-gustavo-inz-trans-lated-from-the-spanish.html | Comedy Of Life; GAZAPO. By Gustavo .inz. Trans* lated from the Spanish by Hardio St. Marf.in. 181 pp. New York:. Farrat, Straus & Giroux. $4.95. | True | By Stephen Geller | 1996-06-17 | RE0000726398 | B00000440274 | | | |
| 1968-07-21 | 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/poles-make-new-charge.html | Poles Make New Charge | True | By Jonathan Randal | 1996-06-17 | RE0000726398 | B00000440274 | | | |
| 1968-07-21 | 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/dennis-william-cross-o-wed-miss-anne-laura-frothinoham.html | [Dennis William Cross o Wed Miss Anne, Laura Frothinoham | True | Special to The New York Times | 1996-06-17 | RE0000726398 | B00000440274 | | | |
| 1968-07-21 | 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/age-of-dissent.html | AGE OF DISSENT | True | ADAM H. REICH. | 1996-06-17 | RE0000726398 | B00000440274 | | | |
| 1968-07-21 | 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/voter-poll-shows-frustrated-bloc-finds-mccarthyrockefeller-backers.html | VOTER POLL SHOWS 'FRUSTRATED' BLOC; Finds McCarthy - Rockefeller Backers Share Affinity | True | Special to The New York Times | 1996-06-17 | RE0000726398 | B00000440274 | | | |
| 1968-07-21 | 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/yugoslav-girl-breaks-world-800meter-mark.html | Yugoslav Girl Breaks World 800-Meter Mark | True | | 1996-06-17 | RE0000726398 | B00000440274 | | | |
| 1968-07-21 | 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/festival-on-aug-3-will-benefit-the-shaker-museum.html | Festival on Aug. 3 Will Benefit the Shaker Museum | True | Special to The New York Times | 1996-06-17 | RE0000726398 | B00000440274 | | | |
| 1968-07-21 | 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/trudeau-on-morality.html | TRUDEAU ON MORALITY | True | GEORGE BAIN. | 1996-06-17 | RE0000726398 | B00000440274 | | | |
| 1968-07-21 | 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/judith-velhos-nuptials.html | Judith Velho's Nuptials | True | Special to The New York Times | 1996-06-17 | RE0000726398 | B00000440274 | | | |
| 1968-07-21 | 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/batchelor-professorship.html | Batchelor Professorship | True | | 1996-06-17 | RE0000726398 | B00000440274 | | | |
| 1968-07-21 | 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/qga.html | QgA | True | | 1996-06-17 | RE0000726398 | B00000440274 | | | |
| 1968-07-21 | 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/awards-listed-for-praga-1968.html | Awards Listed For Praga 1968 | True | By David Lidman | 1996-06-17 | RE0000726398 | B00000440274 | | | |
| 1968-07-21 | 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/excerpts-from-the-transcript-of-an-interview-with-governor.html | Excerpts From the Transcript of an Interview With Governor Rockefeller | True | | 1996-06-17 | RE0000726398 | B00000440274 | | | |
| 1968-07-21 | 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/prague-leadership-bars-talks-in-soviet-party-said-to-be-insistent.html | Prague Leadership Bars Talks in Soviet; Party Said to Be Insistent on Czech Stie for Any Meetings on Reforms | True | By Henry Kamm | 1996-06-17 | RE0000726398 | B00000440274 | | | |
| 1968-07-21 | 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/life-begins-anew-with-a-2d-career.html | Life Begins Anew With a 2d Career | True | By Damon Stetson | 1996-06-17 | RE0000726398 | B00000440274 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-07-21 | 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/defends-johnson.html | Defends Johnson | True | | 1996-06-17 | RE0000726398 | B00000440274 | | | |
| 1968-07-21 | 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/ethel-schwartz-a-bride.html | Ethel Schwartz a Bride | True | Special to The New York Times | 1996-06-17 | RE0000726398 | B00000440274 | | | |
| 1968-07-21 | 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/coast-guard-tracking-station-marks-10th-anniversary-here.html | Coast Guard Tracking Station Marks 10th Anniversary Here | True | By Werner Bamberger | 1996-06-17 | RE0000726398 | B00000440274 | | | |
| 1968-07-21 | 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/abstention-right.html | Abstention Right | True | M. J. Levitt | 1996-06-17 | RE0000726398 | B00000440274 | | | |
| 1968-07-21 | 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/roberta-sumholz-affianced.html | Roberta Sumholz Affianced | True | Special to The New York Times | 1996-06-17 | RE0000726398 | B00000440274 | | | |
| 1968-07-21 | 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/canadian-postal-talks-set.html | Canadian Postal Talks Set | True | | 1996-06-17 | RE0000726398 | B00000440274 | | | |
| 1968-07-21 | 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/criminals-at-large.html | Criminals at Large | True | By Allen J. Hubin | 1996-06-17 | RE0000726398 | B00000440274 | | | |
| 1968-07-21 | 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/marilee-eaves-and-bank-aide-marry-in-south.html | Marilee Eaves And Bank Aide Marry in South | True | Special to The New York Times | 1996-06-17 | RE0000726398 | B00000440274 | | | |
| 1968-07-21 | 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/ayub-on-visit-to-iran.html | Ayub on Visit to Iran | True | | 1996-06-17 | RE0000726398 | B00000440274 | | | |
| 1968-07-21 | 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/hairtrigger-hamlet.html | Hair-Trigger 'Hamlet' | True | By Julius Novick | 1996-06-17 | RE0000726398 | B00000440274 | | | |
| 1968-07-21 | 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/smith-oldham.html | Smith -- Oldham | True | Special to The New York Times | 1996-06-17 | RE0000726398 | B00000440274 | | | |
| 1968-07-21 | 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/dance-ballet-and-horses-in-saratoga-city-troupe-performs-in.html | Dance: Ballet and Horses in Saratoga; City Troupe Performs in Amphitheater Preceded by an Equine Solo and Pas de Deux | True | By Clive Barnesspecial To the New York Times | 1996-06-17 | RE0000726398 | B00000440274 | | | |
| 1968-07-21 | 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/the-invisible-witness-the-world-of-henri-cartierbresson-by-henri.html | The Invisible Witness; THE WORLD OF HENRI CARTIERBRESSON. By Henri Cartier-Bresson. 210 pp. A Studio Book. New York: The Viking Press. $14. | True | By Carl Mydans | 1996-06-17 | RE0000726398 | B00000440274 | | | |
| 1968-07-21 | 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/a-model-gun-code-proposed-for-us-plan-drawn-up-at-request-of.html | A MODEL GUN CODE PROPOSED FOR U.S.; Plan Drawn Up at Request of Attorneys General | True | Special to The New York Times | 1996-06-17 | RE0000726398 | B00000440274 | | | |
| 1968-07-21 | 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/miss-laurel-a-bloomquist-engaged.html | Miss Laurel A. Bloomquist Engaged | True | Special to The New York Times | 1996-06-17 | RE0000726398 | B00000440274 | | | |
| 1968-07-21 | 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/the-colony-club-its-still-exclusive-conservative-and-ladylike.html | The Colony Club: It's Still Exclusive, Conservative and Ladylike | True | By Virginia Lee Warren | 1996-06-17 | RE0000726398 | B00000440274 | | | |
| 1968-07-21 | 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/royal-trace-is-victor.html | Royal Trace is Victor | True | | 1996-06-17 | RE0000726398 | B00000440274 | | | |
| 1968-07-21 | 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/horse-guardsman-rhinebeck-victor-miss-fugazys-mount-gains-green.html | HORSE GUARDSMAN RHINEBECK VICTOR; Miss Fugazy's Mount Gains Green Hunter Laurels | True | Special to The New York Times | 1996-06-17 | RE0000726398 | B00000440274 | | | |
| 1968-07-21 | 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/appeal-due-in-rights-slaying.html | Appeal Due in Rights Slaying | True | | 1996-06-17 | RE0000726398 | B00000440274 | | | |
| 1968-07-21 | 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/music-the-blossom-festival-opens-szell-conducts-at-new-concert.html | Music: The Blossom Festival Opens; Szell Conducts at New Concert Center Sound Proves Detailed and Bass Is Good | True | By Harold C. Schonbergspecial To the New York Times | 1996-06-17 | RE0000726398 | B00000440274 | | | |
| 1968-07-21 | 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/meeting-at-home.html | Meeting at Home | True | | 1996-06-17 | RE0000726398 | B00000440274 | | | |
| 1968-07-21 | 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/orders-heavy-for-uncirculated-sets.html | Orders Heavy for Uncirculated Sets | True | By Thomas V. Haney | 1996-06-17 | RE0000726398 | B00000440274 | | | |
| 1968-07-21 | 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/reagan-looking-to-later-ballots-foresees-convention-shift-to-the.html | REAGAN LOOKING TO LATER BALLOTS; Foresees Convention Shift to the Favorite Sons | True | By Gladwin Hillspecial To the New York Times | 1996-06-17 | RE0000726398 | B00000440274 | | | |
| 1968-07-21 | 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/war-leaves-officer-little-time-for-painting-vietnamese-coming-to-us.html | War Leaves Officer Little Time for Painting; Vietnamese, Coming to U.S., Finds Life of Artist Difficult | True | By Bernard Weinraubspecial To the New York Times | 1996-06-17 | RE0000726398 | B00000440274 | | | |
| 1968-07-21 | 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/edward-hooper-eckfeldt-3d-is-fiance-of-claudine-aldrich.html | Edward Hooper Eckfeldt 3d Is Fiance of Claudine Aldrich | True | | 1996-06-17 | RE0000726398 | B00000440274 | | | |
| 1968-07-21 | 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/fourwheel-drive-in-the-canyonlands.html | Four-Wheel Drive In the Canyonlands | True | By John E. Bonine | 1996-06-17 | RE0000726398 | B00000440274 | | | |
| 1968-07-21 | 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/canadian-study-asks-overhaul-of-regulations-on-ship-pilotage.html | Canadian Study Asks Overhaul Of Regulations on Ship Pilotage | True | | 1996-06-17 | RE0000726398 | B00000440274 | | | |
| 1968-07-21 | 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/ama-and-colleges-seek-more-doctors.html | A.M.A. AND COLLEGES SEEK MORE DOCTORS | True | Special to The New York Times | 1996-06-17 | RE0000726398 | B00000440274 | | | |
| 1968-07-21 | 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/miss-janet-muens-is-bride-of-airman.html | Miss Janet Muens Is Bride of Airman | True | Special to The New York Times | 1996-06-17 | RE0000726398 | B00000440274 | | | |
| 1968-07-21 | 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/sarah-lawrence-fills-post.html | Sarah Lawrence Fills Post | True | Special to The New York Times | 1996-06-17 | RE0000726398 | B00000440274 | | | |
| 1968-07-21 | 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/movers-loss-of-vote.html | Movers' Loss of Vote | True | PETER J. McCORD | 1996-06-17 | RE0000726398 | B00000440274 | | | |
| 1968-07-21 | 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/friendly-natives-inc.html | FRIENDLY NATIVES, INC. | True | BERYL REUBENS | 1996-06-17 | RE0000726398 | B00000440274 | | | |
| 1968-07-21 | 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/france-program-with-many-meanings.html | France; Program With Many Meanings | True | | 1996-06-17 | RE0000726398 | B00000440274 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-07-21 | 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/new-men-for-the-board-and-some-surprises.html | New Men For the Board And Some Surprises | True | | 1996-06-17 | RE0000726398 | B00000440274 | | | |
| 1968-07-21 | 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/liberals-group-out-for-mcarthy-costello-is-an-organizer-new-left.html | LIBERALS GROUP OUT FOR M'CARTHY; Costello Is an Organizer -- New Left Stages Rally | True | | 1996-06-17 | RE0000726398 | B00000440274 | | | |
| 1968-07-21 | 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/world-mark-set-in-medley-swim-hall-16-clocked-in-4434-for-400.html | WORLD MARK SET IN MEDLEY SWIM; Hall, 16, Clocked in 4:43.4 for 400 Meters on Coast | True | | 1996-06-17 | RE0000726398 | B00000440274 | | | |
| 1968-07-21 | 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/pointers-on-building-fences.html | Pointers On Building Fences | True | By Bernard Gladstone | 1996-06-17 | RE0000726398 | B00000440274 | | | |
| 1968-07-21 | 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/-it-ceases-to-be-journalism.html | '. . . It Ceases To Be Journalism' | True | By Hugh Downs, | 1996-06-17 | RE0000726398 | B00000440274 | | | |
| 1968-07-21 | 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/celina-english-horse-takes-the-irish-oaks.html | Celina, English Horse, Takes the Irish Oaks | True | | 1996-06-17 | RE0000726398 | B00000440274 | | | |
| 1968-07-21 | 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/the-villain-is-paul-those-incredible-christians-by-hugh-j.html | 'The Villain Is Paul'; THOSE INCREDIBLE CHRISTIANS. By Hugh J. Schonfield. 266 pp. New York: Bernard Geis Associates. $5.95. | True | By Edward B. Fiske | 1996-06-17 | RE0000726398 | B00000440274 | | | |
| 1968-07-21 | 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/pakistan-recognizes-regime.html | Pakistan Recognizes Regime | True | Special to The New York Times | 1996-06-17 | RE0000726398 | B00000440274 | | | |
| 1968-07-21 | 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/chaney-is-signed-by-celtics.html | Chaney Is Signed by Celtics | True | | 1996-06-17 | RE0000726398 | B00000440274 | | | |
| 1968-07-21 | 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/kathryn-miller-wed-to-robert-smith-jr.html | Kathryn Miller Wed To Robert Smith Jr. | True | Special to The New York Times | 1996-06-17 | RE0000726398 | B00000440274 | | | |
| 1968-07-21 | 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/tv-cameras-help-cut-cargo-losses-of-an-airline-here.html | TV Cameras Help Cut Cargo Losses Of an Airline Here | True | | 1996-06-17 | RE0000726398 | B00000440274 | | | |
| 1968-07-21 | 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/president-for-a-unit-of-heublein.html | President For a Unit Of Heublein | True | | 1996-06-17 | RE0000726398 | B00000440274 | | | |
| 1968-07-21 | 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/new-rule-raises-limits-on-cargo-loadline-convention-goes-into.html | NEW RULE RAISES LIMITS ON CARGO; Load-Line Convention Goes Into Effect Today | True | | 1996-06-17 | RE0000726398 | B00000440274 | | | |
| 1968-07-21 | 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/education-institute-names-director-of-atlanta-office.html | Education Institute Names Director of Atlanta Office | True | | 1996-06-17 | RE0000726398 | B00000440274 | | | |
| 1968-07-21 | 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/cards-washburn-hurls-20-victory-spaces-eight-met-singles-shannon.html | CARDS' WASHBURN HURLS 2-0 VICTORY; Spaces Eight Met Singles -- Shannon Scores in 7th and Bats In 9th-Inning Run CARDINALS SCORE OVER METS, 2 TO 0 | True | Special to The New York Times | 1996-06-17 | RE0000726398 | B00000440274 | | | |
| 1968-07-21 | 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/ens-james-ledyard-to-wed-miss-friel.html | Ens. James Ledyard To Wed Miss Friel | True | Special to The New York Times | 1996-06-17 | RE0000726398 | B00000440274 | | | |
| 1968-07-21 | 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/carbine-fired-from-a-school-window.html | Carbine Fired From a School Window | True | | 1996-06-17 | RE0000726398 | B00000440274 | | | |
| 1968-07-21 | 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/babock-wilcox-expands.html | Babock & Wilcox Expands | True | Special to The New York Times | 1996-06-17 | RE0000726398 | B00000440274 | | | |
| 1968-07-21 | 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1996-06-17 | RE0000726398 | B00000440274 | | | |
| 1968-07-21 | 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/sorority-taken-by-big-advance-favorite-triumphs-by-10-lengths-in-10.html | SORORITY TAKEN BY BIG ADVANCE; Favorite Triumphs by 10 Lengths in $100,000 Race at Monmouth Park | True | By Michael Strauss | 1996-06-17 | RE0000726398 | B00000440274 | | | |
| 1968-07-21 | 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/jones-lonborg-in-army.html | Jones, Lonborg in Army | True | | 1996-06-17 | RE0000726398 | B00000440274 | | | |
| 1968-07-21 | 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/ida-gives-loans-to-chad-and-korea.html | I.D.A. Gives Loans To Chad and Korea | True | | 1996-06-17 | RE0000726398 | B00000440274 | | | |
| 1968-07-21 | 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/late-listings-are-given-for-tvprogram-guests.html | Late Listings Are Given For TV-Program Guests | True | | 1996-06-17 | RE0000726398 | B00000440274 | | | |
| 1968-07-21 | 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/business-index-fell-in-the-week.html | Business Index Fell in the Week | True | | 1996-06-17 | RE0000726398 | B00000440274 | | | |
| 1968-07-21 | 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/workers-walk-off-tv-installation-job-at-miami-meeting.html | Workers Walk Off TV Installation Job At Miami Meeting | True | | 1996-06-17 | RE0000726398 | B00000440274 | | | |
| 1968-07-21 | 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/toy-poodle-wins-at-putnam-show-montmartre-marlaine-tops-in-field-of.html | TOY POODLE WINS AT PUTNAM SHOW; Montmartre Marlaine Tops in Field of 1,095 Dogs | True | Special to The New York Times | 1996-06-17 | RE0000726398 | B00000440274 | | | |
| 1968-07-21 | 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/muzledick-380-captures-handicap-at-finger-lakes.html | Muzledick, $3.80, Captures Handicap at Finger Lakes | True | | 1996-06-17 | RE0000726398 | B00000440274 | | | |
| 1968-07-21 | 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/cubans-in-exile-a-deadly-way-to-make-a-point.html | Cubans in Exile, A Deadly Way To Make a Point | True | | 1996-06-17 | RE0000726398 | B00000440274 | | | |
| 1968-07-21 | 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/melissa-keyser-bride-of-earle-c-sandberg.html | Melissa Keyser Bride Of Earle C. Sandberg | True | Special to The New York Times | 1996-06-17 | RE0000726398 | B00000440274 | | | |
| 1968-07-21 | 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/a-days-excursion-out-of-valencia-to-ancient-sagunto.html | A Day's Excursion Out of Valencia To Ancient Sagunto | True | By Ed Christopherson | 1996-06-17 | RE0000726398 | B00000440274 | | | |
| 1968-07-21 | 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/beyond-the-beard-marx-by-robert-payne-illustrated-582-pp-new-york.html | Beyond the Beard; MARX. By Robert Payne. Illustrated. 582 pp. New York: Simon & Schuster. $10. | True | By Sidney Hook | 1996-06-17 | RE0000726398 | B00000440274 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-07-21 | 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/wood-field-and-stream-fine-texas-steaks-more-than-offset-lack-of.html | Wood, Field and Stream; Fine Texas Steaks More Than Offset Lack of Cooperation From Stripers | True | By Nelson Bryantspecial To the New York Times | 1996-06-17 | RE0000726398 | B00000440274 | | | |
| 1968-07-21 | 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/editorial-cartoon-5-no-title.html | Editorial Cartoon 5 -- No Title | True | | 1996-06-17 | RE0000726398 | B00000440274 | | | |
| 1968-07-21 | 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/doucet--groome.html | Doucet -- Groome | True | Special to The New York Times | 1996-06-17 | RE0000726398 | B00000440274 | | | |
| 1968-07-21 | 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/civil-rights-movement-facing-revolution-within-a-revolution-rights.html | Civil Rights Movement Facing Revolution Within a Revolution; Rights Groups Facing Revolution Within a Revolution in Drive for Gains | True | By Thomas A. Johnson | 1996-06-17 | RE0000726398 | B00000440274 | | | |
| 1968-07-21 | 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/queens-boy-drowns-upstate.html | Queens Boy Drowns Upstate | True | | 1996-06-17 | RE0000726398 | B00000440274 | | | |
| 1968-07-21 | 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/malverne-girl-is-raped-and-her-escort-stabbed.html | Malverne Girl Is Raped And Her Escort Stabbed | True | Special to The New York Times | 1996-06-17 | RE0000726398 | B00000440274 | | | |
| 1968-07-21 | 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/miss-von-urffs-bridal.html | Miss Von Urff's Bridal | True | | 1996-06-17 | RE0000726398 | B00000440274 | | | |
| 1968-07-21 | 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/governor-proclaims-day-in-honor-of-munoz-rivera.html | Governor Proclaims Day In Honor of Munoz Rivera | True | | 1996-06-17 | RE0000726398 | B00000440274 | | | |
| 1968-07-21 | 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/czechoslovakia-walking-the-knife-edge-of-liberalism.html | Czechoslovakia: Walking the Knife Edge of Liberalism | True | HENRY KAMM | 1996-06-17 | RE0000726398 | B00000440274 | | | |
| 1968-07-21 | 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/battle-near-cambodia.html | Battle Near Cambodia | True | | 1996-06-17 | RE0000726398 | B00000440274 | | | |
| 1968-07-21 | 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/drift-and-frustration-produce-a-coup-in-iraq.html | Drift and Frustration Produce a Coup in Iraq | True | | 1996-06-17 | RE0000726398 | B00000440274 | | | |
| 1968-07-21 | 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/mrs-hayes-has-child.html | Mrs. Hayes Has Child | True | | 1996-06-17 | RE0000726398 | B00000440274 | | | |
| 1968-07-21 | 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/another-single.html | ANOTHER SINGLE | True | C. VIRGINIA MATTERS | 1996-06-17 | RE0000726398 | B00000440274 | | | |
| 1968-07-21 | 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/carlsons-boat-triumphs.html | Carlson's Boat Triumphs | True | Special to The New York Times | 1996-06-17 | RE0000726398 | B00000440274 | | | |
| 1968-07-21 | 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/wwi-cruiser-sunk-by-a-mine-attracts-li-fish.html | W.W.I Cruiser, Sunk by a Mine, Attracts L.I. Fish | True | | 1996-06-17 | RE0000726398 | B00000440274 | | | |
| 1968-07-21 | 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/rockefeller-urges-dollar-drain-action.html | ROCKEFELLER URGES DOLLAR DRAIN ACTION | True | | 1996-06-17 | RE0000726398 | B00000440274 | | | |
| 1968-07-21 | 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/dr-gordon-a-heath-marries-miss-caralyn-grace-cox.html | Dr. Gordon A. Heath Marries Miss Caralyn Grace Cox | True | | 1996-06-17 | RE0000726398 | B00000440274 | | | |
| 1968-07-21 | 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/youth-unit-for-rockefeller.html | Youth Unit for Rockefeller | True | Special to The New York Times | 1996-06-17 | RE0000726398 | B00000440274 | | | |
| 1968-07-21 | 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/sir-anthony-doughty-tichborne-baronet-dies-ending-his-line.html | Sir Anthony Doughty-Tichborne, Baronet, Dies, Ending His Line | True | | 1996-06-17 | RE0000726398 | B00000440274 | | | |
| 1968-07-21 | 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/naval-academy-installs-new-chief.html | Naval Academy Installs New Chief | True | Special to The New York Times | 1996-06-17 | RE0000726398 | B00000440274 | | | |
| 1968-07-21 | 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/eddie-rich.html | EDDIE RICH | True | | 1996-06-17 | RE0000726398 | B00000440274 | | | |
| 1968-07-21 | 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/you-cant-pigeonhole-pearls-before-swine.html | You Can't Pigeonhole Pearls Before Swine | True | By Paul Nelson | 1996-06-17 | RE0000726398 | B00000440274 | | | |
| 1968-07-21 | 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/aide-says-kennedy-set-humphrey-visit.html | AIDE SAYS KENNEDY SET HUMPHREY VISIT | True | | 1996-06-17 | RE0000726398 | B00000440274 | | | |
| 1968-07-21 | 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/janet-macdonald-bride-of-marine.html | Janet MacDonald Bride of Marine | True | Special to The New York Times | 1996-06-17 | RE0000726398 | B00000440274 | | | |
| 1968-07-21 | 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/the-first-and-last-annual-pet-parade-by-mary-neville-illustrated-by.html | THE FIRST AND LAST ANNUAL PET PARADE. By Mary Neville. Illustrated by Jacqueline Chwast. 48 pp. New York: Pantheon Books. $3.50. | True | AILEEN PIPPETT | 1996-06-17 | RE0000726398 | B00000440274 | | | |
| 1968-07-21 | 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/1968-edition-of-handbook-detailing-port-is-published.html | 1968 Edition of Handbook Detailing Port Is Published | True | | 1996-06-17 | RE0000726398 | B00000440274 | | | |
| 1968-07-21 | 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/allison-driving-mustang-triumphs-in-150mile-race.html | Allison, Driving Mustang Triumphs in 150-Mile Race | True | | 1996-06-17 | RE0000726398 | B00000440274 | | | |
| 1968-07-21 | 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/dear-prosper-by-paula-fox-illustrated-by-steve-mdachlin-68-pp-new.html | DEAR PROSPER. By Paula Fox. Illustrated by Steve McLachlin. 68 pp. New York: David White. $3.95. | True | M.F.O'C. | 1996-06-17 | RE0000726398 | B00000440274 | | | |
| 1968-07-21 | 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/damascus-beats-dr-fager-earnings-pass-million-damascus-wins.html | DAMASCUS BEATS DR. FAGER; EARNINGS PASS MILLION; Damascus Wins Brooklyn And Snaps Track Record DAMASCUS BEATS DR. FAGER 2D TIME | True | By Joe Nichols | 1996-06-17 | RE0000726398 | B00000440274 | | | |
| 1968-07-21 | 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/marriage-planned-by-jeanne-strickler.html | Marriage Planned By Jeanne Strickler | True | Special to The New York Times | 1996-06-17 | RE0000726398 | B00000440274 | | | |
| 1968-07-21 | 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/article-16-no-title.html | Article 16 -- No Title | True | | 1996-06-17 | RE0000726398 | B00000440274 | | | |
| 1968-07-21 | 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/namath-is-still-the-big-wheel-as-jets-prepare-for-first-drill.html | Namath Is Still the Big Wheel As Jets Prepare for First Drill | True | By Dave Anderson | 1996-06-17 | RE0000726398 | B00000440274 | | | |
| 1968-07-21 | 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/lieut-william-fallon-marries-mary-trapp.html | Lieut. William Fallon Marries Mary Trapp | True | Special to The New York Times | 1996-06-17 | RE0000726398 | B00000440274 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-07-21 | 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/partners-accept-curbs-by-france-common-market-ministers-told-quotas.html | PARTNERS ACCEPT CURBS BY FRANCE; Common Market Ministers Told Quotas May Be Eased | True | | 1996-06-17 | RE0000726398 | B00000440274 | | | |
| 1968-07-21 | 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/johnson-meets-thieu-but-the-talk-is-not-of-coonskins.html | Johnson Meets Thieu -- but the Talk Is Not of 'Coonskins' | True | | 1996-06-17 | RE0000726398 | B00000440274 | | | |
| 1968-07-21 | 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/politics-humphrey-assails-nixon-double-talk-laid-to-gop-leader-vice.html | Politics: Humphrey Assails Nixon; 'DOUBLE TALK' LAID TO G.O.P. LEADER Vice President Criticizes 'Black Capitalism' Plan | True | By Roy Reedspecial To the New York Times | 1996-06-17 | RE0000726398 | B00000440274 | | | |
| 1968-07-21 | 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/hotdog-vending-project-helps-20-puerto-ricans-sprout-wings.html | Hot-Dog Vending Project Helps 20 Puerto Ricans Sprout Wings | True | | 1996-06-17 | RE0000726398 | B00000440274 | | | |
| 1968-07-21 | 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/religion-new-ground-for-the-world-council.html | Religion; New Ground for the World Council | True | | 1996-06-17 | RE0000726398 | B00000440274 | | | |
| 1968-07-21 | 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/pooling-discussed-by-us-and-brazil-statement-by-2-delegations.html | POOLING DISCUSSED BY U.S. AND BRAZIL; Statement by 2 Delegations Outlines Differences | True | | 1996-06-17 | RE0000726398 | B00000440274 | | | |
| 1968-07-21 | 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/chiefs-stokers-tie-00.html | Chief's, Stokers Tie, 0-0 | True | | 1996-06-17 | RE0000726398 | B00000440274 | | | |
| 1968-07-21 | 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/car-lot-on-trail-makes-test-case-hearing-planned-on-issue-over.html | CAR LOT ON TRAIL MAKES TEST CASE; Hearing Planned on Issue Over Croton Aqueduct | True | By Merrill Folsomspecial To the New York Times | 1996-06-17 | RE0000726398 | B00000440274 | | | |
| 1968-07-21 | 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/swedish-pharmacies-face-nationalization-threat.html | Swedish Pharmacies Face Nationalization Threat | True | By John M. Lee | 1996-06-17 | RE0000726398 | B00000440274 | | | |
| 1968-07-21 | 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/when-is-a-signal-not-a-signal.html | When Is a Signal Not a Signal? | True | | 1996-06-17 | RE0000726398 | B00000440274 | | | |
| 1968-07-21 | 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/economy-cooling-the-boom.html | Economy; Cooling the Boom | True | | 1996-06-17 | RE0000726398 | B00000440274 | | | |
| 1968-07-21 | 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/dubofsky-to-coach-hoyas-eleven.html | Dubofsky to Coach Hoyas' Eleven | True | | 1996-06-17 | RE0000726398 | B00000440274 | | | |
| 1968-07-21 | 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/powell-in-surprise-visit-to-harlem-sees-victory.html | Powell, in Surprise Visit To Harlem, Sees Victory | True | | 1996-06-17 | RE0000726398 | B00000440274 | | | |
| 1968-07-21 | 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/weir-triumphs-over-tully-in-national-35ers-tennis.html | Weir Triumphs Over Tully In National 35ers' Tennis | True | Special to The New York Times | 1996-06-17 | RE0000726398 | B00000440274 | | | |
| 1968-07-21 | 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/meadowbrook-hospital-opens-clinic-to-help-unwed-mothers.html | Meadowbrook Hospital Opens Clinic to Help Unwed Mothers | True | By Agis Salpukasspecial To the New York Times | 1996-06-17 | RE0000726398 | B00000440274 | | | |
| 1968-07-21 | 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/cincinnati-opens-marx-playhouse-repertory-theater-in-park-is.html | CINCINNATI OPENS MARX PLAYHOUSE; Repertory Theater in Park Is Praised for Design | True | Special to The New York Times | 1996-06-17 | RE0000726398 | B00000440274 | | | |
| 1968-07-21 | 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/british-liver-patient-dies.html | British Liver Patient Dies | True | | 1996-06-17 | RE0000726398 | B00000440274 | | | |
| 1968-07-21 | 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/boys-get-glimpse-of-astronomy-in-program-at-fresh-air-camp.html | Boys Get Glimpse of Astronomy In Program at Fresh Air Camp | True | | 1996-06-17 | RE0000726398 | B00000440274 | | | |
| 1968-07-21 | 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/mrs-tracy-takes-links-final-2-and-1.html | MRS. TRACY TAKES LINKS FINAL, 2 AND 1 | True | Special to The New York Times | 1996-06-17 | RE0000726398 | B00000440274 | | | |
| 1968-07-21 | 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/son-to-the-richard-yaffas.html | Son to the Richard Yaffas | True | | 1996-06-17 | RE0000726398 | B00000440274 | | | |
| 1968-07-21 | 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/miss-bueno-and-mrs-court-win-british-tennis-finals.html | Miss Bueno and Mrs. Court Win British Tennis Finals | True | | 1996-06-17 | RE0000726398 | B00000440274 | | | |
| 1968-07-21 | 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/letter-to-the-editor-5-no-title.html | Letter to the Editor 5 -- No Title | True | BRUCE PFUND. | 1996-06-17 | RE0000726398 | B00000440274 | | | |
| 1968-07-21 | 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/2-hurt-at-queens-fire.html | 2 Hurt at Queens Fire | True | | 1996-06-17 | RE0000726398 | B00000440274 | | | |
| 1968-07-21 | 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/the-graebner-few-people-know.html | The Graebner Few People Know | True | By Neil Amdur | 1996-06-17 | RE0000726398 | B00000440274 | | | |
| 1968-07-21 | 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/toni-lander-dances-in-sylphide-at-met.html | TONI LANDER DANCES IN 'SYLPHIDE' AT MET | True | DON McDONAGH. | 1996-06-17 | RE0000726398 | B00000440274 | | | |
| 1968-07-21 | 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/books-reflect-practice.html | Books Reflect Practice | True | By Jacob Deschin | 1996-06-17 | RE0000726398 | B00000440274 | | | |
| 1968-07-21 | 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/russia-worried-about-its-defense-shield.html | Russia: Worried About Its Defense Shield | True | RAYMOND H. ANDERSON | 1996-06-17 | RE0000726398 | B00000440274 | | | |
| 1968-07-21 | 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | 1996-06-17 | RE0000726398 | B00000440274 | | | |
| 1968-07-21 | 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/stumbling-through-the-underbrush-starting-from-san-francisco-by.html | Stumbling Through the Underbrush; STARTING FROM SAN FRANCISCO. By Lawrence Ferlinghetti. 64 pp. New York: New Directions. Paper, $1. | True | By Jonathan Williams | 1996-06-17 | RE0000726398 | B00000440274 | | | |
| 1968-07-21 | 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/xivan-t-aschner.html | ]:- Xiv.an T. Aschner | True | | 1996-06-17 | RE0000726398 | B00000440274 | | | |
| 1968-07-21 | 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/jdhl-weymann-bride-of-michael-e-tyler.html | Jdhl Weymann Bride OF Michael E. Tyler | True | Special to The New York Times | 1996-06-17 | RE0000726398 | B00000440274 | | | |
| 1968-07-21 | 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/8-colombian-miners-killed.html | 8 Colombian Miners Killed | True | | 1996-06-17 | RE0000726398 | B00000440274 | | | |
| 1968-07-21 | 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1996-06-17 | RE0000726398 | B00000440274 | | | |
| 1968-07-21 | 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/riders-in-2-foreign-cabs-here-describe-vehicles-as-terrific.html | Riders in 2 Foreign Cabs Here Describe Vehicles as 'Terrific' | True | By Peter Millones | 1996-06-17 | RE0000726398 | B00000440274 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-07-21 | 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/a-steelmaking-concern-drifts-into-agriculture.html | A Steel-Making Concern Drifts Into Agriculture | True | Special to The New York Times | 1996-06-17 | RE0000726398 | B00000440274 | | | |
| 1968-07-21 | 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/chile-combats-record-drought-menacing-farms-and-industry.html | Chile Combats Record Drought Menacing Farms and Industry | True | Special to The New York Times | 1996-06-17 | RE0000726398 | B00000440274 | | | |
| 1968-07-21 | 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/mrs-harry-carpenter.html | MRS. HARRY CARPENTER | True | | 1996-06-17 | RE0000726398 | B00000440274 | | | |
| 1968-07-21 | 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/freight-cars-ordered.html | Freight Cars Ordered | True | | 1996-06-17 | RE0000726398 | B00000440274 | | | |
| 1968-07-21 | 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/do-you-sleep-in-the-nude-by-rex-read-276-pp-new-york-new-american.html | DO YOU SLEEP IN THE NUDE? By Rex Read. 276 pp. New York: New American Library. $5.95.; Personalities | True | By Nora Ephron | 1996-06-17 | RE0000726398 | B00000440274 | | | |
| 1968-07-21 | 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/barbara-wilner-is-betrothed-to-robert-hammer-a-lawyer.html | Barbara Wilner Is Betrothed To Robert Hammer, a Lawyer | True | | 1996-06-17 | RE0000726398 | B00000440274 | | | |
| 1968-07-21 | 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/letter-to-the-editor-4-no-title.html | Letter to the Editor 4 -- No Title | True | PERCY URIS | 1996-06-17 | RE0000726398 | B00000440274 | | | |
| 1968-07-21 | 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/disquiet-over-war-voiced-by-lleras.html | DISQUIET OVER WAR VOICED BY LLERAS | True | Special to The New York Times | 1996-06-17 | RE0000726398 | B00000440274 | | | |
| 1968-07-21 | 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/new-data-found-on-ulysses-saga-colombian-retraces-route-taken-in.html | NEW DATA FOUND ON ULYSSES SAGA; Colombian Retraces Route Taken in Ancient Odyssey | True | By William K. Stevens | 1996-06-17 | RE0000726398 | B00000440274 | | | |
| 1968-07-21 | 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1996-06-17 | RE0000726398 | B00000440274 | | | |
| 1968-07-21 | 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/gains-for-scotch.html | Gains for Scotch | True | | 1996-06-17 | RE0000726398 | B00000440274 | | | |
| 1968-07-21 | 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/office-for-batsheva.html | Office for Batsheva | True | | 1996-06-17 | RE0000726398 | B00000440274 | | | |
| 1968-07-21 | 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/us-student-slain-in-mexico.html | U.S. Student Slain in Mexico | True | | 1996-06-17 | RE0000726398 | B00000440274 | | | |
| 1968-07-21 | 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/across-the-harbor.html | ACROSS THE HARBOR | True | M. MANAKER | 1996-06-17 | RE0000726398 | B00000440274 | | | |
| 1968-07-21 | 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/athletics-trip-twins-21.html | Athletics Trip Twins, 2-1 | True | | 1996-06-17 | RE0000726398 | B00000440274 | | | |
| 1968-07-21 | 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/taller-men-are-found-to-get-higher-salaries.html | Taller Men Are Found To Get Higher Salaries | True | | 1996-06-17 | RE0000726398 | B00000440274 | | | |
| 1968-07-21 | 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/japan-has-a-heat-wave.html | Japan Has a Heat Wave | True | | 1996-06-17 | RE0000726398 | B00000440274 | | | |
| 1968-07-21 | 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/wallace-to-file-ohio-suit-to-gain-place-on-ballot.html | Wallace to File Ohio Suit To Gain Place on Ballot | True | | 1996-06-17 | RE0000726398 | B00000440274 | | | |
| 1968-07-21 | 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 -- No Title | True | .%AR]< (. SPI-.%CER | 1996-06-17 | RE0000726398 | B00000440274 | | | |
| 1968-07-21 | 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/clouds-predicted-but-little-slowdown-is-evident-yet-the-week-in.html | Clouds Predicted, but Little Slowdown Is Evident Yet; The Week in Finance: | True | By Albert L. Kraus | 1996-06-17 | RE0000726398 | B00000440274 | | | |
| 1968-07-21 | 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/aircooled.html | Air-cooled | True | By Patricia Peterson | 1996-06-17 | RE0000726398 | B00000440274 | | | |
| 1968-07-21 | 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/fleckman-beard-lead-golf-edge-is-2-strokes.html | FLECKMAN, BEARD LEAD GOLF; EDGE IS 2 STROKES | True | By Lincoln A. Werden | 1996-06-17 | RE0000726398 | B00000440274 | | | |
| 1968-07-21 | 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/wanda-cashs-nuptials.html | Wanda Cash's Nuptials | True | Special to The New York Times | 1996-06-17 | RE0000726398 | B00000440274 | | | |
| 1968-07-21 | 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/jj-mccormack-jr-weds-judith-harvey.html | J.J. McCormack Jr. Weds Judith Harvey | True | Special to The New York Times | 1996-06-17 | RE0000726398 | B00000440274 | | | |
| 1968-07-21 | 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/montreal-wedding-for-miss-mcdonald.html | Montreal Wedding For Miss McDonald | True | | 1996-06-17 | RE0000726398 | B00000440274 | | | |
| 1968-07-21 | 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/about-the-ozarks.html | ABOUT THE OZARKS | True | PAUL ELLIOTT | 1996-06-17 | RE0000726398 | B00000440274 | | | |
| 1968-07-21 | 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/reichards-threerun-homer-sparks-angels-to-76-victory-over-white.html | Reichardt's Three-Run Homer Sparks Angels to 7-6 Victory Over White Sox; 4 RUNS IN SEVENTH LEAD TO TRIUMPH California Rallies After Trailing 4-0 -- Locke and Rojas Aid in Relief | True | | 1996-06-17 | RE0000726398 | B00000440274 | | | |
| 1968-07-21 | 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/simpson-of-southern-cal-urges-negro-youths-tackle-higher-education.html | Simpson of Southern Cal Urges Negro Youths Tackle Higher Education | True | By Bill Becker | 1996-06-17 | RE0000726398 | B00000440274 | | | |
| 1968-07-21 | 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/bays-late-goals-down-cougars-31-baltimore-wins-3d-straight-and-ties.html | BAYS LATE GOALS DOWN COUGARS, 3-1; Baltimore Wins 3d Straight and Ties Generals for 3d | True | | 1996-06-17 | RE0000726398 | B00000440274 | | | |
| 1968-07-21 | 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/the-abstract-and-the-real-from-metaphysics-to-visual-facts.html | The Abstract and the Real: From Metaphysics to Visual Facts | True | By Hilton Kramer | 1996-06-17 | RE0000726398 | B00000440274 | | | |
| 1968-07-21 | 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/inquiry-into-standards-asked-in-awards-for-electric-homes-panel.html | Inquiry Into Standards Asked In Awards for Electric Homes; Panel Chairman Tells F.T.C. That Consumers Complain of Differing Criteria | True | By John D. Morrisspecial to The New York Times | 1996-06-17 | RE0000726398 | B00000440274 | | | |
| 1968-07-21 | 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/reds-crush-phillies-93.html | Reds Crush Phillies, 9-3 | True | | 1996-06-17 | RE0000726398 | B00000440274 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-07-21 | 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/rockefeller-opposes-coalition-before-ceasefire-rockefeller-gives.html | Rockefeller Opposes Coalition Before Cease-Fire; ROCKEFELLER GIVES VIEW ON COALITION | True | By R.w. Apple Jr. | 1996-06-17 | RE0000726398 | B00000440274 | | | |
| 1968-07-21 | 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/not-all-rowing-or-discus-throwing.html | Not All Rowing or Discus Throwing | True | By Grace Glueck | 1996-06-17 | RE0000726398 | B00000440274 | | | |
| 1968-07-21 | 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/stockton-takes-2-titles-at-st-louis-junior-net.html | Stockton Takes 2 Titles At St. Louis Junior Net | True | | 1996-06-17 | RE0000726398 | B00000440274 | | | |
| 1968-07-21 | 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/eastern-fills-research-post.html | Eastern Fills Research Post | True | | 1996-06-17 | RE0000726398 | B00000440274 | | | |
| 1968-07-21 | 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/conflicting-pressures-over-a-clogged-canal.html | Conflicting Pressures Over a Clogged Canal | True | | 1996-06-17 | RE0000726398 | B00000440274 | | | |
| 1968-07-21 | 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/king-constantino-watching-and-waiting-as-his-power-slips-away.html | King Constantine; Watching and Waiting as His Power Slips Away | True | | 1996-06-17 | RE0000726398 | B00000440274 | | | |
| 1968-07-21 | 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/400-guests-routed-29-injured-in-fire-at-las-vegas-hotel.html | 400 Guests Routed, 29 Injured in Fire At Las Vegas Hotel | True | | 1996-06-17 | RE0000726398 | B00000440274 | | | |
| 1968-07-21 | 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/companies-glad-to-pay-for-own-postal-service.html | Companies Glad to Pay For Own Postal Service | True | By Leonard Sloane | 1996-06-17 | RE0000726398 | B00000440274 | | | |
| 1968-07-21 | 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/the-operating-theater-by-vincent-brome-284-pp-new-york-simon.html | THE OPERATING THEATER. By Vincent Brome. 284 pp. New York: Simon & Schuster. $5.95. | True | | 1996-06-17 | RE0000726398 | B00000440274 | | | |
| 1968-07-21 | 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/us-awaiting-word-on-12-seized-in-cambodia-waters.html | U.S. Awaiting Word on 12 Seized in Cambodia Waters | True | | 1996-06-17 | RE0000726398 | B00000440274 | | | |
| 1968-07-21 | 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/greece-threatens-to-cut-danish-ties.html | GREECE THREATENS TO CUT DANISH TIES | True | Special to The New York Times | 1996-06-17 | RE0000726398 | B00000440274 | | | |
| 1968-07-21 | 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/rivals-tip-leads-to-waterski-mark-110foot-leap-helps-liz-allan.html | Rival's Tip Leads to Water-Ski Mark; 110-Foot Leap Helps Liz Allan Shatter Own Record | True | By James F. Lynch | 1996-06-17 | RE0000726398 | B00000440274 | | | |
| 1968-07-21 | 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/sally-sheldon-parker-is-affianced.html | Sally Sheldon Parker Is Affianced | True | Special to The New York Times | 1996-06-17 | RE0000726398 | B00000440274 | | | |
| 1968-07-21 | 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/chicago-contract-cited.html | Chicago Contract Cited | True | | 1996-06-17 | RE0000726398 | B00000440274 | | | |
| 1968-07-21 | 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/roger-hamilton-bank-aide-marries-miss-joyce-harrold.html | Roger Hamilton, Bank Aide, Marries Miss Joyce Harrold | True | Special to The New York Times | 1996-06-17 | RE0000726398 | B00000440274 | | | |
| 1968-07-21 | 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/new-bonwit-store.html | New Bonwit Store | True | | 1996-06-17 | RE0000726398 | B00000440274 | | | |
| 1968-07-21 | 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/coes-sweet-sixteen-belle-haven-victor.html | COE'S SWEET SIXTEEN BELLE HAVEN VICTOR | True | Special to The New York Times | 1996-06-17 | RE0000726398 | B00000440274 | | | |
| 1968-07-21 | 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/the-amazing-adirondacks-on-appreciating-the-woods-their-mystery-and.html | The Amazing Adirondacks - On Appreciating the Woods, Their Mystery and Repose | True | By Margaret W. Larry | 1996-06-17 | RE0000726398 | B00000440274 | | | |
| 1968-07-21 | 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/nuptials-for-patricia-edmee-niles.html | Nuptials for Patricia Edmee Niles | True | Special to The New York Times | 1996-06-17 | RE0000726398 | B00000440274 | | | |
| 1968-07-21 | 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/incompatible.html | INCOMPATIBLE | True | V. G. BACKUS | 1996-06-17 | RE0000726398 | B00000440274 | | | |
| 1968-07-21 | 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/mccarthys-strength-assessed.html | McCarthy's Strength Assessed | True | WILLIAM J. D. BoYo | 1996-06-17 | RE0000726398 | B00000440274 | | | |
| 1968-07-21 | 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/mary-j-rightor-virginia-bride-six-attend-her.html | Mary J. Rightor Virginia Bride; Six Attend Her | True | Special to The New York Times | 1996-06-17 | RE0000726398 | B00000440274 | | | |
| 1968-07-21 | 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/debating-presidential-power.html | Debating Presidential Power | True | | 1996-06-17 | RE0000726398 | B00000440274 | | | |
| 1968-07-21 | 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/vasquez-scores-double.html | Vasquez Scores Double | True | | 1996-06-17 | RE0000726398 | B00000440274 | | | |
| 1968-07-21 | 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/judith-radogna-married.html | Judith Radogna Married | True | Special to The New York Times | 1996-06-17 | RE0000726398 | B00000440274 | | | |
| 1968-07-21 | 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/candidates-risk-of-assassination-cut.html | Candidates' Risk of Assassination Cut | True | By Warren Weaver Jr. | 1996-06-17 | RE0000726398 | B00000440274 | | | |
| 1968-07-21 | 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/cheered-in-columbus.html | Cheered in Columbus | True | | 1996-06-17 | RE0000726398 | B00000440274 | | | |
| 1968-07-21 | 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/article-2-no-title.html | Article 2 — No Title | True | | 1996-06-17 | RE0000726398 | B00000440274 | | | |
| 1968-07-21 | 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/womans-heart-put-into-virginia-man-in-houston-surgery.html | Woman's Heart Put Into Virginia Man In Houston Surgery | True | | 1996-06-17 | RE0000726398 | B00000440274 | | | |
| 1968-07-21 | 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/vietnam-war-foes-warned-by-douglas.html | VIETNAM WAR FOES WARNED BY DOUGLAS | True | | 1996-06-17 | RE0000726398 | B00000440274 | | | |
| 1968-07-21 | 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/the-post-office-your-letters-may-be-stamped-as-inc.html | The Post Office; Your Letters May Be Stamped: 'U.S. Inc.' | True | | 1996-06-17 | RE0000726398 | B00000440274 | | | |
| 1968-07-21 | 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/foreign-affairs-new-look-at-nato.html | Foreign Affairs; New Look at NATO | True | By C.l. Sulzberger | 1996-06-17 | RE0000726398 | B00000440274 | | | |
| 1968-07-21 | 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/donors-cut-aid-to-democratic-rivals.html | Donors Cut Aid to Democratic Rivals | True | By Steven V. Roberts | 1996-06-17 | RE0000726398 | B00000440274 | | | |
| 1968-07-21 | 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/fleet-kirsch-180850-hollywood-juvenile-championship.html | Fleet Kirsch, $17.40, Captures $180,850 Hollywood Juvenile Championship; ONE MORE CHORUS 2D IN COAST DASH | True | | 1996-06-17 | RE0000726398 | B00000440274 | | | |
| 1968-07-21 | 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/14-are-hurt-in-collapse-of-a-coney-island-ride.html | 14 Are Hurt in Collapse Of a Coney Island Ride | True | | 1996-06-17 | RE0000726398 | B00000440274 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-07-21 | 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/philadelphia-unit-tries-for-eased-liquor-laws.html | Philadelphia Unit Tries For Eased Liquor Laws | True | Special to The New York Times | 1996-06-17 | RE0000726398 | B00000440274 | | | |
| 1968-07-21 | 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/ocean-study-bill-gains.html | Ocean Study Bill Gains | True | | 1996-06-17 | RE0000726398 | B00000440274 | | | |
| 1968-07-21 | 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/gestapo-or-elite-the-tactical-patrol-force-the-tactical-patrol.html | 'Gestapo' or 'Elite'? -- The Tactical Patrol Force; The Tactical Patrol Force | True | By Nicholas Pileggi | 1996-06-17 | RE0000726398 | B00000440274 | | | |
| 1968-07-21 | 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/an-indian-is-chosen-as-head-of-board-of-church-council.html | An Indian Is Chosen As Head of Board Of Church Council | True | | 1996-06-17 | RE0000726398 | B00000440274 | | | |
| 1968-07-21 | 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/bikila-ethiopian-runner-to-undergo-leg-treatment.html | Bikila, Ethiopian Runner, To Undergo Leg Treatment | True | | 1996-06-17 | RE0000726398 | B00000440274 | | | |
| 1968-07-21 | 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/fancystepping-pragmatist-the-drugstore-liberal-by-robert-sherrill.html | Fancy-Stepping Pragmatist; THE DRUGSTORE LIBERAL By Robert Sherrill and Harry W. Ernst. 200 pp. New York: Grossman Publishers. $4.95. | True | By Patrick Anderson | 1996-06-17 | RE0000726398 | B00000440274 | | | |
| 1968-07-21 | 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/prices-and-volume-ease-on-amex-and-counter.html | Prices and Volume Ease On Amex and Counter | True | By William M. Freeman | 1996-06-17 | RE0000726398 | B00000440274 | | | |
| 1968-07-21 | 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/nigerians-and-biafrans-discuss-proposed-conference-in-ethiopia.html | Nigerians and Biafrans Discuss Proposed Conference in Ethiopia | True | | 1996-06-17 | RE0000726398 | B00000440274 | | | |
| 1968-07-21 | 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/us-cricketers-hold-dukes-team-to-draw.html | U.S. Cricketers Hold Duke's Team to Draw | True | | 1996-06-17 | RE0000726398 | B00000440274 | | | |
| 1968-07-21 | 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/giantjet-clash-slated-on-aug-23-at-jersey-stadium.html | 'Giant-Jet' Clash Slated on Aug. 23 At Jersey Stadium | True | | 1996-06-17 | RE0000726398 | B00000440274 | | | |
| 1968-07-21 | 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/providence-k-c-head-proves-two-shows-better-than-one.html | Providence K. C. Head Proves Two Shows Better Than One | True | By Walter R. Fletcher | 1996-06-17 | RE0000726398 | B00000440274 | | | |
| 1968-07-21 | 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/sports-of-the-times-mickey-is-tired.html | Sports Of The Times; Mickey Mantle Is Tired | True | By George Vecsey | 1996-06-17 | RE0000726398 | B00000440274 | | | |
| 1968-07-21 | 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/keller-crusade-to-gain.html | Keller Crusade to Gain | True | | 1996-06-17 | RE0000726398 | B00000440274 | | | |
| 1968-07-21 | 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/summer-rose-care.html | Summer Rose Care | True | By Olive E. Allen | 1996-06-17 | RE0000726398 | B00000440274 | | | |
| 1968-07-21 | 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/now-is-the-time-for-barenboim.html | Now Is the Time For Barenboim | True | By Theodore Strongin | 1996-06-17 | RE0000726398 | B00000440274 | | | |
| 1968-07-21 | 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/mexicans-rushing-olympics-complex.html | Mexicans Rushing Olympics' Complex | True | By Henry Giniger | 1996-06-17 | RE0000726398 | B00000440274 | | | |
| 1968-07-21 | 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/us-to-aid-study-of-pulpmill-waste.html | U.S. to Aid Study Of Pulp-Mill Waste | True | | 1996-06-17 | RE0000726398 | B00000440274 | | | |
| 1968-07-21 | 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/battle-scars-my-friend-says-its-bulletproof-by-penelope-mortimer.html | Battle Scars; MY FRIEND SAYS IT'S BULLETPROOF. By Penelope Mortimer. 209 pp. New Nerl.; Random House. $4.95. | True | By Rollene W. Saal | 1996-06-17 | RE0000726398 | B00000440274 | | | |
| 1968-07-21 | 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 - No Title | True | | 1996-06-17 | RE0000726398 | B00000440274 | | | |
| 1968-07-21 | 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/editorial-cartoon-4-no-title.html | Editorial Cartoon 4 -- No Title | True | | 1996-06-17 | RE0000726398 | B00000440274 | | | |
| 1968-07-21 | 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/strides-in-us-health-johnson-is-told-of-49-measures-enacted-under.html | Strides in U.S. Health; Johnson Is Told of 49 Measures Enacted Under His Administration | True | By Howard A. Rusk, M.d. | 1996-06-17 | RE0000726398 | B00000440274 | | | |
| 1968-07-21 | 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/statue-of-liberty-fees.html | STATUE OF LIBERTY FEES | True | ELY KUSHEL | 1996-06-17 | RE0000726398 | B00000440274 | | | |
| 1968-07-21 | 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/week-of-decision-confronts-nixon-he-tackles-the-problem-of-picking.html | WEEK OF DECISION CONFRONTS NIXON; He Tackles the Problem of Picking Running Mate | True | By Robert B. Semple Jr. | 1996-06-17 | RE0000726398 | B00000440274 | | | |
| 1968-07-21 | 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/1650-bernini-art-found-in-bologna-model-for-rome-fountain-lay.html | 1650 BERNINI ART FOUND IN BOLOGNA; Model for Rome Fountain Lay Stored 150 Years | True | By Robert C. Dotyspecial To The New York Times | 1996-06-17 | RE0000726398 | B00000440274 | | | |
| 1968-07-21 | 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/nyu-lists-harrier-meet.html | N.Y.U. Lists Harrier Meet | True | | 1996-06-17 | RE0000726398 | B00000440274 | | | |
| 1968-07-21 | 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1996-06-17 | RE0000726398 | B00000440274 | | | |
| 1968-07-21 | 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/bolivian-aide-asks-asylum-in-chile.html | BOLIVIAN AIDE ASKS ASYLUM IN CHILE | True | | 1996-06-17 | RE0000726398 | B00000440274 | | | |
| 1968-07-21 | 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/welfare-is-minimoney-the-answer-to-an-insane-system.html | Welfare, Is 'Mini-Money' the Answer to an 'Insane' System? | True | | 1996-06-17 | RE0000726398 | B00000440274 | | | |
| 1968-07-21 | 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/dont-cut-the-hand-that-feeds-you.html | Don't Cut the Hand That Feeds You! | True | By Allen Hughes | 1996-06-17 | RE0000726398 | B00000440274 | | | |
| 1968-07-21 | 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/boeing-747-worlds-largest-commercial-airliner-to-fly-this-year.html | Boeing 747, World's Largest Commercial Airliner, to Fly This Year | True | | 1996-06-17 | RE0000726398 | B00000440274 | | | |
| 1968-07-21 | 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/beyond-portofino-and-into-the-hills-to-san-fruttuoso.html | Beyond Portofino And Into the Hills To San Fruttuoso | True | By Donald Janson | 1996-06-17 | RE0000726398 | B00000440274 | | | |
| 1968-07-21 | 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/8-in-house-gop-form-committee-for-rockefeller.html | 8 in House G.O.P. Form Committee for Rockefeller | True | | 1996-06-17 | RE0000726398 | B00000440274 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-07-21 | 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/effie-taylor-wed-in-newport-to-samuel-chew-jr-leaders-of-society-in.html | Effie Taylor Wed in Newport to Samuel Chew Jr.; Leaders of Society in Philadelphia Are Among 600 Guests Alumna of Bennett Met Husband at '63 Debutante Party | True | Special to The New York Times | 1996-06-17 | RE0000726398 | B00000440274 | | | |
| 1968-07-21 | 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/rossini-othello-offered-upstate-lake-george-opera-troupe-gives-bel.html | ROSSINI 'OTHELLO' OFFERED UPSTATE; Lake George Opera Troupe Gives Bel Canto Work | True | By Donal Henahan | 1996-06-17 | RE0000726398 | B00000440274 | | | |
| 1968-07-21 | 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/3-gop-governors-plan-a-joint-move.html | 3 G.O.P. Governors Plan a Joint Move | True | Special to The New York Times | 1996-06-17 | RE0000726398 | B00000440274 | | | |
| 1968-07-21 | 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/articulate.html | "ARTICULATE" | True | LEONARD L HYAMS | 1996-06-17 | RE0000726398 | B00000440274 | | | |
| 1968-07-21 | 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/bosco-middle-east-picks-new-official.html | Bosco Middle East Picks New Official | True | | 1996-06-17 | RE0000726398 | B00000440274 | | | |
| 1968-07-21 | 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/key-players-leave-pro-football-teams.html | Key Players Leave Pro Football Teams | True | By William N. Wallacespecial To the New York Times | 1996-06-17 | RE0000726398 | B00000440274 | | | |
| 1968-07-21 | 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/mccarthy-bouthillier.html | McCarthy -- Bouthillier | True | Special to The New York Times | 1996-06-17 | RE0000726398 | B00000440274 | | | |
| 1968-07-21 | 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/highway-bill-opposed.html | Highway Bill Opposed | True | EDWARD I. KOCH | 1996-06-17 | RE0000726398 | B00000440274 | | | |
| 1968-07-21 | 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/pittsburgh-bus-holdups-force-exactchange-rule.html | Pittsburgh Bus Holdups Force Exact-Change Rule | True | Special to The New York Times | 1996-06-17 | RE0000726398 | B00000440274 | | | |
| 1968-07-21 | 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/political-debates.html | Political Debates | True | FRANK STANTON | 1996-06-17 | RE0000726398 | B00000440274 | | | |
| 1968-07-21 | 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/nuptials-for-karen-schwerzmann.html | Nuptials for Karen Schwerzmann | True | Special to The New York Times | 1996-06-17 | RE0000726398 | B00000440274 | | | |
| 1968-07-21 | 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/april-rose-ricciardi-is-married.html | April Rose Ricciardi Is Married | True | Special to The New York Times | 1996-06-17 | RE0000726398 | B00000440274 | | | |
| 1968-07-21 | 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/irrigation-work-begins-in-nd-plan.html | Irrigation Work Begins In N.D. Plan | True | Special to The New York Times | 1996-06-17 | RE0000726398 | B00000440274 | | | |
| 1968-07-21 | 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/thornberry-bars-senate-questions-on-past-decisions-appearing-before.html | THORNBERRY BARS SENATE QUESTIONS ON PAST DECISIONS; Appearing Before Judiciary Panel. He Takes the Same Position as Fortas Did | True | By Fred P. Graham | 1996-06-17 | RE0000726398 | B00000440274 | | | |
| 1968-07-21 | 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/miss-carol-mcaleer-is-married.html | Miss Carol McAleer Is Married | True | Special to The New York Times | 1996-06-17 | RE0000726398 | B00000440274 | | | |
| 1968-07-21 | 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/barnett-overcomes-moritz-in-junior-net-final-63-75.html | Barnett Overcomes Moritz in Junior Net Final, 6-3, 7-5 | True | | 1996-06-17 | RE0000726398 | B00000440274 | | | |
| 1968-07-21 | 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/bishops-accede-in-louvain-rift-idea-of-geographical-split-adopted.html | BISHOPS ACCEDE IN LOUVAIN RIFT; Idea of Geographical Split Adopted for University | True | Special to The New York Times | 1996-06-17 | RE0000726398 | B00000440274 | | | |
| 1968-07-21 | 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/columbias-crew-takes-race-here-litchfield-shell-is-second-in-event.html | COLUMBIA'S CREW TAKES RACE HERE; Litchfield Shell Is Second in Event Around Manhattan | True | | | | | | | |
| 1968-07-21 | 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/equal-airtime-provision-backed.html | Equal Air-Time Provision Backed | True | ED GREIF | 1996-06-17 | RE0000726398 | B00000440274 | | | |
| 1968-07-21 | 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1996-06-17 | RE0000726398 | B00000440274 | | | |
| 1968-07-21 | 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/medium-and-message-there-are-two-sides-to-taking-sides-commentary.html | Medium and Message: There Are Two Sides to Taking Sides; 'Commentary Can Educate...' | True | By Elmer W. Lower, | 1996-06-17 | RE0000726398 | B00000440274 | | | |
| 1968-07-21 | 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/democrats-the-big-but-vulnerable-party.html | Democrats: The Big but Vulnerable Party | True | | 1996-06-17 | RE0000726398 | B00000440274 | | | |
| 1968-07-21 | 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/a-place-where-deadly-plants-grow.html | A Place Where Deadly Plants Grow | True | By Robert Hendrickson | 1996-06-17 | RE0000726398 | B00000440274 | | | |
| 1968-07-21 | 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/slouching-towards-bethlehem-by-joan-didion-238-pp-new-york-farrar.html | SLOUCHING TOWARDS BETHLEHEM. By Joan Didion. 238 pp. New York: Farrar, Straus & Giroux. $4.95. | True | By Dan Wakefield | 1996-06-17 | RE0000726398 | B00000440274 | | | |
| 1968-07-21 | 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 -- No Title | True | | 1996-06-17 | RE0000726398 | B00000440274 | | | |
| 1968-07-21 | 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/article-14-no-title.html | Article 14 -- No Title | True | | 1996-06-17 | RE0000726398 | B00000440274 | | | |
| 1968-07-21 | 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/tomorrow-and-tomorrow-the-day-after-sunday-by-hollis-summers-274-pp.html | Tomorrow And Tomorrow; THE DAY AFTER SUNDAY. By Hollis Summers. 274 pp. New York: Harper & Row. t.5.95. | True | By Lon Tinkle | 1996-06-17 | RE0000726398 | B00000440274 | | | |
| 1968-07-21 | 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/forest-unit-formed.html | Forest Unit Formed | True | | 1996-06-17 | RE0000726398 | B00000440274 | | | |
| 1968-07-21 | 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/american-orders-computers.html | American Orders Computers | True | | 1996-06-17 | RE0000726398 | B00000440274 | | | |
| 1968-07-21 | 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/fulla-napoleon-560-victor-in-commodore-pace-at-roosevelt-raceway.html | Fulla Napoleon, $5.60, Victor in Commodore Pace at Roosevelt Raceway; BATMAN SECOND IN 6-HORSE EVENT | True | By Louis Effrat | 1996-06-17 | RE0000726398 | B00000440274 | | | |
| 1968-07-21 | 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/youths-go-on-rampage-in-south-bronx.html | Youths Go on Rampage in South Bronx | True | By Joseph Novitski | 1996-06-17 | RE0000726398 | B00000440274 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-07-21 | 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/plucky-pan-wins-delaware-stake-favorite-wins-by-4-lengths-double.html | PLUCKY PAN WINS DELAWARE STAKE; Favorite Wins by 4 Lengths -- Double Pays $2,387 | True | | 1996-06-17 | RE0000726398 | B00000440274 | | | |
| 1968-07-21 | 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/atlantas-job-effort-fails-to-reach-target.html | Atlanta's Job Effort Fails to Reach Target | True | Special to The New York Times | 1996-06-17 | RE0000726398 | B00000440274 | | | |
| 1968-07-21 | 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/nuptials-held-for-mary-archibald.html | Nuptials Held for Mary Archibald | True | Special to The New York Times | 1996-06-17 | RE0000726398 | B00000440274 | | | |
| 1968-07-21 | 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/output-of-textile-fibers-burgeoning.html | Output of Textile Fibers Burgeoning | True | | 1996-06-17 | RE0000726398 | B00000440274 | | | |
| 1968-07-21 | 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/leaders-are-announced.html | Leaders Are Announced | True | | 1996-06-17 | RE0000726398 | B00000440274 | | | |
| 1968-07-21 | 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/miss-smith-keeps-threeshot-lead-eagle-on-18th-gives-her-68-for-134.html | MISS SMITH KEEPS THREE-SHOT LEAD; Eagle on 18th Gives Her 68 for 134 in Buckeye | True | | 1996-06-17 | RE0000726398 | B00000440274 | | | |
| 1968-07-21 | 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/rumanians-urge-no-interference-right-of-prague-to-conduct-own.html | RUMANIANS URGE NO INTERFERENCE; Right of Prague to Conduct Own Affairs Defended | True | By Harry Schwartz | 1996-06-17 | RE0000726398 | B00000440274 | | | |
| 1968-07-21 | 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/keino-winner-in-leningrad.html | Keino Winner in Leningrad | True | | 1996-06-17 | RE0000726398 | B00000440274 | | | |
| 1968-07-21 | 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/richie-havens-could-he-make-it-at-the-apollo-could-he-make-it-at.html | Richie Havens: Could He Make It at the Apollo?; Could He Make It At the Apollo? | True | By Herb Russcol | 1996-06-17 | RE0000726398 | B00000440274 | | | |
| 1968-07-21 | 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/antius-protest-staged-by-students-in-tanzania.html | Anti-U.S. Protest Staged By Students in Tanzania | True | Special to The New York Times | 1996-06-17 | RE0000726398 | B00000440274 | | | |
| 1968-07-21 | 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/notes-from-the-field-of-travel.html | Notes From the Field of Travel | True | | 1996-06-17 | RE0000726398 | B00000440274 | | | |
| 1968-07-21 | 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/miss-ann-duer-engaged-to-wed-william-s-evans.html | Miss Ann Duer Engaged to Wed William S. Evans | True | Special to The New York Times | 1996-06-17 | RE0000726398 | B00000440274 | | | |
| 1968-07-21 | 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/retail-sales-fatter-but-less-profitable-retailers-sales-fatter-but.html | Retail Sales Fatter But Less Profitable; Retailers' Sales Fatter, But Not Their Earnings | True | By Isadore Barmash | 1996-06-17 | RE0000726398 | B00000440274 | | | |
| 1968-07-21 | 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/antius-demonstration-held-by-5000-in-istanbul.html | Anti-U.S. Demonstration Held by 5,000 in Istanbul | True | | 1996-06-17 | RE0000726398 | B00000440274 | | | |
| 1968-07-21 | 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/autograph-auction-is-set-for-thursday-at-waldorfastoria.html | Autograph Auction Is Set for Thursday At Waldorf-Astoria | True | | 1996-06-17 | RE0000726398 | B00000440274 | | | |
| 1968-07-21 | 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/a-barnum-named-hofheinz-a-big-top-called-astrodome-a-barnum-named.html | A Barnum Named Hofheinz, A Big Top Called Astrodome; A Barnum named Hofheinz | True | By Gary Cartwright | 1996-06-17 | RE0000726398 | B00000440274 | | | |
| 1968-07-21 | 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/the-california-movie-is-where-its-all-at-where-its-all-at.html | The California Movie Is Where It's All At; Where It's All At | True | By Vincent Canby | 1996-06-17 | RE0000726398 | B00000440274 | | | |
| 1968-07-21 | 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/seven-released-by-vikings.html | Seven Released by Vikings | True | | 1996-06-17 | RE0000726398 | B00000440274 | | | |
| 1968-07-21 | 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/back-to-back-martinis-urged-on-administrators.html | 'Back to Back' Martinis Urged on Administrators | True | Special to The New York Times | 1996-06-17 | RE0000726398 | B00000440274 | | | |
| 1968-07-21 | 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/letter-to-the-editor-2-no-title.html | Letter to the Editor 2 -- No Title | True | DOUGLAS STUART | 1996-06-17 | RE0000726398 | B00000440274 | | | |
| 1968-07-21 | 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/sister-mary-vincent-70-of-mt-st-mary-college.html | Sister Mary Vincent, 70, Of Mt. St. Mary College | True | Special to The New York Times | 1996-06-17 | RE0000726398 | B00000440274 | | | |
| 1968-07-21 | 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/around-the-garden.html | AROUND THE GARDEN | True | By Joan Lee Faust | 1996-06-17 | RE0000726398 | B00000440274 | | | |
| 1968-07-21 | 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/nobody-scores-riding-double-on-the-aqueduct-to-monmouth-shuttle.html | Nobody Scores Riding Double on the Aqueduct-to-Monmouth Shuttle | True | | 1996-06-17 | RE0000726398 | B00000440274 | | | |
| 1968-07-21 | 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/tree-cutter-replaces-eight-men.html | Tree Cutter Replaces Eight Men | True | | 1996-06-17 | RE0000726398 | B00000440274 | | | |
| 1968-07-21 | 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/quebec-accentuates-its-french-accent.html | Quebec Accentuates Its French Accent | True | By Charles J. Lazarus | 1996-06-17 | RE0000726398 | B00000440274 | | | |
| 1968-07-21 | 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/oil-deal-may-end.html | Oil Deal May End | True | Special to The New York Times | 1996-06-17 | RE0000726398 | B00000440274 | | | |
| 1968-07-21 | 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/americana-not-artsy-craftsy-or-cutesy.html | Americana: Not Artsy, Craftsy, Or Cutesy | True | By John Canaday | 1996-06-17 | RE0000726398 | B00000440274 | | | |
| 1968-07-21 | 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/ssts-impact.html | S.S.T.'s Impact | True | HOWARD K. REAl | 1996-06-17 | RE0000726398 | B00000440274 | | | |
| 1968-07-21 | 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/mrs-gail-cohn-rewed.html | Mrs. Gail Cohn Rewed | True | | 1996-06-17 | RE0000726398 | B00000440274 | | | |
| 1968-07-21 | 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/space-find-space-find.html | Space find; Space find | True | By Barbara Plumb | 1996-06-17 | RE0000726398 | B00000440274 | | | |
| 1968-07-21 | 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/government-sworn-in.html | Government Sworn In | True | | 1996-06-17 | RE0000726398 | B00000440274 | | | |
| 1968-07-21 | 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/courtesy-to-foreigners.html | COURTESY TO FOREIGNERS | True | RUTH N. GOTTLIEB | 1996-06-17 | RE0000726398 | B00000440274 | | | |
| 1968-07-21 | 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/the-word-for-love-by-alan-burgess-320-pp-new-york-e-p-dutton-co-595.html | THE WORD FOR LOVE. By Alan Burgess. 320 pp. New York: E. P. Dutton & Co. $5.95. | True | By Martin Levin | 1996-06-17 | RE0000726398 | B00000440274 | | | |
| 1968-07-21 | 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/pat-stewart-gains-jersey-net-final.html | PAT STEWART GAINS JERSEY NET FINAL | True | Special to The New York Times | 1996-06-17 | RE0000726398 | B00000440274 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-07-21 | 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/daniel-boones-home-tells-settlers-story.html | Daniel Boone's Home Tells Settlers' Story | True | By Michael Remas | 1996-06-17 | RE0000726398 | B00000440274 | | | |
| 1968-07-21 | 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/aeroflot-is-worlds-biggest-airline-in-its-way-claim-is-technically.html | Aeroflot Is World's 'Biggest' Airline, in Its Way; Claim Is Technically Correct for a State Service, but U.S. Totals Are Higher | True | By Richard Witkin | 1996-06-17 | RE0000726398 | B00000440274 | | | |
| 1968-07-21 | 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/this-time-everyone-wins.html | This Time Everyone Wins | True | By Ada Louise Huxtable | 1996-06-17 | RE0000726398 | B00000440274 | | | |
| 1968-07-21 | 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/negro-delegates-double-64-figure-but-rights-advocates-want-more.html | NEGRO DELEGATES DOUBLE '64 FIGURE; But Rights Advocates Want More Convention Seats | True | By B. Drummond Ayres Jr. | 1996-06-17 | RE0000726398 | B00000440274 | | | |
| 1968-07-21 | 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/regina-feeks-bride-of-psychologist.html | Regina Feeks Bride of Psychologist | True | Special to The New York Times | 1996-06-17 | RE0000726398 | B00000440274 | | | |
| 1968-07-21 | 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1996-06-17 | RE0000726398 | B00000440274 | | | |
| 1968-07-21 | 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/dutch-ballet-should-it-wed.html | Dutch Ballet: Should It Wed? | True | By Clive Barnes | 1996-06-17 | RE0000726398 | B00000440274 | | | |
| 1968-07-21 | 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/its-family-day-for-auto-racing-amateurs-compete-in-sport-car-event.html | IT'S FAMILY DAY FOR AUTO RACING; Amateurs Compete in Sport Car Event at Lime Rock | True | Special to The New York Times | 1996-06-17 | RE0000726398 | B00000440274 | | | |
| 1968-07-21 | 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/article-15-no-title.html | Article 15 -- No Title | True | | 1996-06-17 | RE0000726398 | B00000440274 | | | |
| 1968-07-21 | 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/susan-wagner-wed-to-peter-m-levin.html | Susan Wagner Wed To Peter M. Levin | True | | 1996-06-17 | RE0000726398 | B00000440274 | | | |
| 1968-07-21 | 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/another-view-of-travel-meeting.html | Another View of Travel Meeting | True | JAMES MONTGOMERY | 1996-06-17 | RE0000726398 | B00000440274 | | | |
| 1968-07-21 | 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/dog-days.html | Dog Days | True | | 1996-06-17 | RE0000726398 | B00000440274 | | | |
| 1968-07-21 | 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/india-to-furnish-arms-data-to-us-report-is-required-under-foreign.html | INDIA TO FURNISH ARMS DATA TO U.S.; Report Is Required Under Foreign Aid Amendment | True | By Benjamin Wellesspecial To the New York Times | 1996-06-17 | RE0000726398 | B00000440274 | | | |
| 1968-07-21 | 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/another-opinion-challenge-from-czechoslovakia.html | Another Opinion; Challenge From Czechoslovakia | True | | 1996-06-17 | RE0000726398 | B00000440274 | | | |
| 1968-07-21 | 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/rio-black-market-in-currency-vast-foreignexchange-shops-are-rife.html | RIO BLACK MARKET IN CURRENCY VAST; Foreign-Exchange Shops Are Rife Amid Inflation | True | By Paul L Montgomery | 1996-06-17 | RE0000726398 | B00000440274 | | | |
| 1968-07-21 | 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/burma-urges-shift-opium-to-potatoes.html | BURMA URGES SHIFT: OPIUM TO POTATOES | True | | 1996-06-17 | RE0000726398 | B00000440274 | | | |
| 1968-07-21 | 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/miss-christine-raisig-wed-to-robart-c-rand.html | Miss Christine Raisig Wed to Robert C. Rand | True | Special to The New York Times | 1996-06-17 | RE0000726398 | B00000440274 | | | |
| 1968-07-21 | 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1996-06-17 | RE0000726398 | B00000440274 | | | |
| 1968-07-21 | 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/an-operator-on-the-potomac-comes-to-the-east-river-an-operator-on.html | An Operator on the Potomac Comes to the East River; An operator on the Potomac comes to the East River | True | By Joseph Kraftwashington. | 1996-06-17 | RE0000726398 | B00000440274 | | | |
| 1968-07-21 | 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/malaysia-disappointed.html | Malaysia Disappointed | True | | 1996-06-17 | RE0000726398 | B00000440274 | | | |
| 1968-07-21 | 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/mm-myers-fiance-of-joanne-hartnett.html | M.M. Myers Fiance Of Joanne Hartnett | True | Special to The New York Times | 1996-06-17 | RE0000726398 | B00000440274 | | | |
| 1968-07-21 | 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/american-stew-black-without-white.html | AMERICAN STEW: Black Without White? | True | Special to The New York Times | 1996-06-17 | RE0000726398 | B00000440274 | | | |
| 1968-07-21 | 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/pevear-laeds-505-sail.html | Pevear Laeds 5-0-5 Sail | True | | 1996-06-17 | RE0000726398 | B00000440274 | | | |
| 1968-07-21 | 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/nevele-pride-sets-record-in-winning-at-vernon-downs.html | Nevele Pride Sets Record In Winning at Vernon Downs | True | | 1996-06-17 | RE0000726398 | B00000440274 | | | |
| 1968-07-21 | 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/consultant-for-some-smart-companies.html | Consultant for Some 'Smart Companies' | True | By Philip H. Dougherty | 1996-06-17 | RE0000726398 | B00000440274 | | | |
| 1968-07-21 | 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/poor-peoples-corporation-builds-jobs-for-negroes-in-rural.html | Poor People's Corporation Builds Jobs for Negroes in Rural Mississippi | True | By Phillip H. Wiggins | 1996-06-17 | RE0000726398 | B00000440274 | | | |
| 1968-07-21 | 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/it-might-have-happened-the-german-atomic-bomb-the-history-of.html | It Might Have Happened; THE GERMAN ATOMIC BOMB. The History of Nuclear Research in Nazi Germany. By David Irving. Illustrated. 329 pp. New York: Simon & Schuster. $6.95. | True | By Alvin M. Weinberg | 1996-06-17 | RE0000726398 | B00000440274 | | | |
| 1968-07-21 | 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/yanks-mets-blanked-indians-score-30.html | YANKS, METS BLANKED; INDIANS SCORE, 3-0 | True | By Gerald Eskenazi | 1996-06-17 | RE0000726398 | B00000440274 | | | |
| 1968-07-21 | 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/lawrence-ferlinghetti-doing-his-own-thing-ferlinghetti.html | Lawrence Ferlinghetti Doing His Own Thing Ferlinghetti | True | By Peter Collier | 1996-06-17 | RE0000726398 | B00000440274 | | | |
| 1968-07-21 | 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/crewmans-letters-portray-mutiny-on-the-bounty-transcriptions-of.html | Crewman's Letters Portray Mutiny on the Bounty; Transcriptions of Account by Young Sailor Are Sold for $2,400 in London | True | | 1996-06-17 | RE0000726398 | B00000440274 | | | |
| 1968-07-21 | 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/a-scenestealer-becomes-a-star.html | A Scene-Stealer Becomes a Star | True | By Mark Shivaslondon. | 1996-06-17 | RE0000726398 | B00000440274 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-07-21 | 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/graebner-smith-gain-tennis-final-new-yorker-tops-pasarell-coast.html | GRAEBNER, SMITH GAIN TENNIS FINAL; New Yorker Tops Pasarell, Coast Star Beats Richey in U.S. Clay Tourney | True | Special to The New York Times | 1996-06-17 | RE0000726398 | B00000440274 | | | |
| 1968-07-21 | 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/sherwood-paces-star-sailors.html | Sherwood Paces Star Sailors | True | Special to The New York Times | 1996-06-17 | RE0000726398 | B00000440274 | | | |
| 1968-07-21 | 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/humphrey-and-mccarthy-agree-to-a-tv-discussion-two-democrats-agree.html | Humphrey and McCarthy Agree to a TV Discussion; TWO DEMOCRATS AGREE ON TV TALK | True | | 1996-06-17 | RE0000726398 | B00000440274 | | | |
| 1968-07-21 | 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/jets-trade-taliaferro-for-parilli-taliaferro-goes-to-boston-in-deal.html | Jets Trade Taliaferro for Parilli; TALIAFERRO GOES TO BOSTON IN DEAL | True | By Sam Goldaper | 1996-06-17 | RE0000726398 | B00000440274 | | | |
| 1968-07-21 | 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/johnson-back-in-texas.html | Johnson Back in Texas | True | | 1996-06-17 | RE0000726398 | B00000440274 | | | |
| 1968-07-21 | 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/budgets-plurging-in-dubrovnik.html | Budget Splurging in Dubrovnik | True | By Dorothy Diamond | 1996-06-17 | RE0000726398 | B00000440274 | | | |
| 1968-07-21 | 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/dodgers-down-cubs-52.html | Dodgers Down Cubs, 5-2 | True | | 1996-06-17 | RE0000726398 | B00000440274 | | | |
| 1968-07-21 | 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/the-spirit-of-st-louis-reserves-answer-call-and-tip-balance-of.html | The Spirit of St. Louis: Reserves Answer Call and Tip Balance of Power | True | By Leonard Koppett special To the New York Times | 1996-06-17 | RE0000726398 | B00000440274 | | | |
| 1968-07-21 | 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | 1996-06-17 | RE0000726398 | B00000440274 | | | |
| 1968-07-21 | 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/nuclear-clouds-over-chile.html | Nuclear Clouds Over Chile | True | | 1996-06-17 | RE0000726398 | B00000440274 | | | |
| 1968-07-21 | 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/caper-and-jubilee-victors-on-handicap-at-oyster-bay.html | Caper and Jubilee Victors On Handicap at Oyster Bay | True | Special to The New York Times | 1996-06-17 | RE0000726398 | B00000440274 | | | |
| 1968-07-21 | 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/law-fortas-is-grilled-on-his-nonjudicial-role.html | Law; Fortas Is Grilled on His Non-Judicial Role | True | | 1996-06-17 | RE0000726398 | B00000440274 | | | |
| 1968-07-21 | 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 - No Title | True | | 1996-06-17 | RE0000726398 | B00000440274 | | | |
| 1968-07-21 | 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/a-sunflower-as-big-as-the-sun-written-and-illustrated-by-shan.html | A SUNFLOWER AS BIG AS THE SUN. Written and illustrated by Shan Ellentuck. Unpaged. New York: Doubleday & Co. $3.95. | True | MARGARET F. O'CONNELL | 1996-06-17 | RE0000726398 | B00000440274 | | | |
| 1968-07-21 | 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/of-sin-and-acne-the-burning-glass-by-s-n-behrman-396-pp-boston-lilc.html | Of Sin and Acne; THE BURNING GLASS. By S. N. Behrman. 396 pp. Boston: Lilc, Brown & Co. $6.95. | True | By Saul Maloff | 1996-06-17 | RE0000726398 | B00000440274 | | | |
| 1968-07-21 | 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/ball-back-from-mideast.html | Ball Back From Mideast | True | | 1996-06-17 | RE0000726398 | B00000440274 | | | |
| 1968-07-21 | 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/the-delusion-about-illusion-the-delusion-about-illusion.html | The Delusion About Illusion; The Delusion About Illusion | True | By Walter Kerr | 1996-06-17 | RE0000726398 | B00000440274 | | | |
| 1968-07-21 | 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/how-much-time-does-it-really-take-to-get-there.html | How Much Time Does It Really Take to Get There? | True | By Paul J.c. Friedlander | 1996-06-17 | RE0000726398 | B00000440274 | | | |
| 1968-07-21 | 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/uaw-plans-pact-with-teamsters.html | U.A.W. Plans Pact With Teamsters | True | By Jerry M. Flint | 1996-06-17 | RE0000726398 | B00000440274 | | | |
| 1968-07-21 | 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/the-bloc-a-long-history-of-inner-turmoil.html | The Bloc: A Long History of Inner Turmoil | True | HARRISON E. SALISBURY | 1996-06-17 | RE0000726398 | B00000440274 | | | |
| 1968-07-21 | 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/minimum-income-for-nation-urged-panel-led-by-samuels-asks-for-wider.html | MINIMUM INCOME FOR NATION URGED; Panel Led by Samuels Asks for Wider Aid to Poor | True | | 1996-06-17 | RE0000726398 | B00000440274 | | | |
| 1968-07-21 | 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/sports-news.html | Sports News | True | | 1996-06-17 | RE0000726398 | B00000440274 | | | |
| 1968-07-21 | 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/connie-reynolds-wed-to-lieut-james-davis.html | Connie Reynolds Wed To Lieut. James Davis | True | Special to The New York Times | 1996-06-17 | RE0000726398 | B00000440274 | | | |
| 1968-07-21 | 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/bridge-every-rule-can-be-bent-or-broken.html | Bridge; Every rule can be bent -- or broken | True | By Alan Truscott | 1996-06-17 | RE0000726398 | B00000440274 | | | |
| 1968-07-21 | 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/goodyears-president-a-seasoned-winner.html | Goodyear's President -- A Seasoned Winner | True | By William D. Smith | 1996-06-17 | RE0000726398 | B00000440274 | | | |
| 1968-07-21 | 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/ikdith-anne-hoyt-63-debutante-married-to-james-rea-garretf.html | ilEdith Anne Hoyt, '63 Debutante, Married to James Rea Garretf | True | Special to The New York Times | 1996-06-17 | RE0000726398 | B00000440274 | | | |
| 1968-07-21 | 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/seditious-saint-gandhi-by-geoffrey-ashe-illustrated-404-pp-new-york.html | Seditious Saint; GANDHI. By Geoffrey Ashe. Illustrated. 404 pp. New York: Stein & Day. $8.95. | True | By Martin E. Marty | 1996-06-17 | RE0000726398 | B00000440274 | | | |
| 1968-07-21 | 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/general-time-vs-talley-sec-seeks-new-rules-its-general-time-vs.html | General Time vs. Talley: S.E.C. Seeks New Rules; It's General Time vs. Talley | True | By Terry Robards | 1996-06-17 | RE0000726398 | B00000440274 | | | |
| 1968-07-21 | 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/freedom-party-votes-coalition-meeting-here-backs-joining-with-black.html | FREEDOM PARTY VOTES COALITION; Meeting Here Backs Joining With Black Panthers | True | By C. Gerald Fraser | 1996-06-17 | RE0000726398 | B00000440274 | | | |
| 1968-07-21 | 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/saigon-leader-asks-direct-hanoi-talks.html | SAIGON LEADER ASKS DIRECT HANOI TALKS | True | | 1996-06-17 | RE0000726398 | B00000440274 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-07-21 | 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/preconceptions-of-politics-government-and-revolution-in-vietnam-by.html | Preconceptions of Politics; GOVERNMENT AND REVOLUTION IN VIETNAM. By Dennis J. Duncanson. 442 pp. New York: Oxford University Press, issued under the auspices of the Royal Institute of International Affairs. $9.50. Preconceptions | True | By John T. McAlister Jr. | 1996-06-17 | RE0000726398 | B00000440274 | | | |
| 1968-07-21 | 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1996-06-17 | RE0000726398 | B00000440274 | | | |
| 1968-07-21 | 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/nuptials-for-miss-helen-haddad.html | Nuptials for Miss Helen Haddad | True | Special to The New York Times | 1996-06-17 | RE0000726398 | B00000440274 | | | |
| 1968-07-21 | 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/giants-will-open-camp-tomorrow-74-players-are-scheduled-to-report.html | GIANTS WILL OPEN CAMP TOMORROW; 74 Players Are Scheduled to Report to Sherman | True | | 1996-06-17 | RE0000726398 | B00000440274 | | | |
| 1968-07-21 | 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/susan-mccaffery-wed.html | Susan McCaffery Wed | True | Special to The New York Times | 1996-06-17 | RE0000726398 | B00000440274 | | | |
| 1968-07-21 | 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/gerald-andrew-63-officer-of-manufacturers-hanover.html | Gerald Andrew, 63, Officer Of Manufacturers Hanover | True | Special to The New York Times | 1996-06-17 | RE0000726398 | B00000440274 | | | |
| 1968-07-21 | 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/welcome-to-xanadu-by-nathaniel-benchley-304-pp-new-york-atheneum.html | WELCOME TO XANADU. By Nathaniel Benchley. 304 pp. New York: Atheneum. $5.95. | True | | 1996-06-17 | RE0000726398 | B00000440274 | | | |
| 1968-07-21 | 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/martze-by-jack-sendak-illustrated-by-mitchell-miller-70-pp-new-york.html | MARTZE. By Jack Sendak. Illustrated by Mitchell Miller. 70 pp. New York: Farrar, Straus & Giroux. $3.50. | True | BARBARA WERSBA | 1996-06-17 | RE0000726398 | B00000440274 | | | |
| 1968-07-21 | 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/approaches-to-inner-turmoil-madness-in-society-chapters-in-the.html | Approaches to Inner Turmoil; MADNESS IN SOCIETY. Chapters in the Historical Sociology of Mental Illness. By George Rosen. 337 pp. Chicago: The University of Chicago Press. $5.95. | True | By Donald M. Kaplan | 1996-06-17 | RE0000726398 | B00000440274 | | | |
| 1968-07-21 | 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/edward-dauber-fiance-of-cheryl-f-solomon.html | Edward Dauber Fiance Of Cheryl F. Solomon | True | Special to The New York Times | 1996-06-17 | RE0000726398 | B00000440274 | | | |
| 1968-07-21 | 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/porpoise-is-victor-in-race-to-hawaii-bill-killiams-yacht-is-first.html | PORPOISE IS VICTOR IN RACE TO HAWAII; Bill Killiam's Yacht Is First in 2,300-Mile Event | True | | 1996-06-17 | RE0000726398 | B00000440274 | | | |
| 1968-07-21 | 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/wanted-research-on-schools.html | Wanted: Research on Schools | True | | 1996-06-17 | RE0000726398 | B00000440274 | | | |
| 1968-07-21 | 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/dr-harvey-sugerman-fiance-of-miss-levine.html | Dr. Harvey Sugerman Fiance of Miss Levine | True | Special to The New York Times | 1996-06-17 | RE0000726398 | B00000440274 | | | |
| 1968-07-21 | 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/swiss-driver-wins-british-grand-prix-grand-prix-won-by-swiss-driver.html | Swiss Driver Wins British Grand Prix; GRAND PRIX WON BY SWISS DRIVER | True | By United Press International | 1996-06-17 | RE0000726398 | B00000440274 | | | |
| 1968-07-21 | 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/european-waterski-mark-set-by-american-teenager.html | European Water-Ski Mark Set by American Teen-Ager | True | | 1996-06-17 | RE0000726398 | B00000440274 | | | |
| 1968-07-21 | 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/linda-kridel-betrothed-to-lieut-john-smith-2d.html | Linda Kridel Betrothed To Lieut. John Smith 2d | True | | 1996-06-17 | RE0000726398 | B00000440274 | | | |
| 1968-07-21 | 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/consultants-invade-nonprofit-field.html | Consultants Invade Non-Profit Field | True | Special to The New York Times | 1996-06-17 | RE0000726398 | B00000440274 | | | |
| 1968-07-21 | 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/interest-rate-drop-in-sight-on-bonds-rates-of-bond-interest-to.html | Interest Rate Drop In Sight on Bonds?; Rates of Bond Interest to Decline? | True | By John H. Allan | 1996-06-17 | RE0000726398 | B00000440274 | | | |
| 1968-07-21 | 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/prospects-for-greece.html | Prospects for Greece | True | JOHN NICOLOPOULOS | 1996-06-17 | RE0000726398 | B00000440274 | | | |
| 1968-07-21 | 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/2-queens-girls-killed-in-car.html | 2 Queens Girls Killed in Car | True | | 1996-06-17 | RE0000726398 | B00000440274 | | | |
| 1968-07-21 | 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/traffic-controllers-urge-talks-to-alleviate-flight-congestion.html | Traffic Controllers Urge Talks To Alleviate Flight Congestion | True | | 1996-06-17 | RE0000726398 | B00000440274 | | | |
| 1968-07-21 | 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/barker-vincent-gain-final.html | Barker, Vincent Gain Final | True | Special to The New York Times | 1996-06-17 | RE0000726398 | B00000440274 | | | |
| 1968-07-21 | 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1996-06-17 | RE0000726398 | B00000440274 | | | |
| 1968-07-21 | 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/saigons-army-can-it-do-the-job-alone.html | Saigon's Army: Can It Do the Job Alone? | True | | 1996-06-17 | RE0000726398 | B00000440274 | | | |
| 1968-07-21 | 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/congested-airports-tower-to-plane-delay-delay-delay.html | Congested Airports; Tower to Plane: Delay, Delay, Delay | True | | 1996-06-17 | RE0000726398 | B00000440274 | | | |
| 1968-07-21 | 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/only-rochelle-escaped-to-tell-us-only-rochelle-escaped-to-tell-us.html | Only Rochelle Escaped to Tell Us; Only Rochelle Escaped to Tell Us | True | By Elenore Lester | 1996-06-17 | RE0000726398 | B00000440274 | | | |
| 1968-07-21 | 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/and-then-we-forgot-all-our-troubles.html | . . . And Then We Forgot All Our Troubles | True | By Harold C. Schonberg | 1996-06-17 | RE0000726398 | B00000440274 | | | |
| 1968-07-21 | 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/singlehanded-selling-ocean-yacht-race-goes-not-to-the-swift-but-to.html | Single-Handed Selling Ocean Yacht Race Goes Not to the Swift But to Skipper With Richest Sponsors | True | By John Sibley | 1996-06-17 | RE0000726398 | B00000440274 | | | |
| 1968-07-21 | 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/al-unser-first-in-canadian-race-foyt-takes-second-place-in-the.html | AL UNSER FIRST IN CANADIAN RACE; Foyt Takes Second Place in the Mosport 500 | True | Special to The New York Times | 1996-06-17 | RE0000726398 | B00000440274 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-07-21 | 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/rusk-is-urged-to-ask-un-to-study-czechsoviet-issue.html | Rusk Is Urged to Ask U.N. To Study Czech-Soviet Issue | True | | 1996-06-17 | RE0000726398 | B00000440274 | | | |
| 1968-07-21 | 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/osbornes-author-and-kopits-indians.html | Osborne's Author and Kopit's Indians | True | By Martin Esslinlondon. | 1996-06-17 | RE0000726398 | B00000440274 | | | |
| 1968-07-21 | 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/dutch-line-aide-honored.html | Dutch Line Aide Honored | True | | 1996-06-17 | RE0000726398 | B00000440274 | | | |
| 1968-07-21 | 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/taxexempt-rifle-group.html | Tax-Exempt Rifle Group | True | PILLAR MOD | 1996-06-17 | RE0000726398 | B00000440274 | | | |
| 1968-07-21 | 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 - No Title | True | | 1996-06-17 | RE0000726398 | B00000440274 | | | |
| 1968-07-21 | 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/dr-eugene-powers-headed-kansas-osteopathy-college.html | Dr. Eugene Powers, Headed Kansas Osteopathy College | True | | 1996-06-17 | RE0000726398 | B00000440274 | | | |
| 1968-07-21 | 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/mulcahy-clarson.html | Mulcahy Clarson | True | Special to The New York Times | 1996-06-17 | RE0000726398 | B00000440274 | | | |
| 1968-07-21 | 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/mccarthy-buoyed-by-2-polls-sees-even-chance-harris-and-field-give.html | McCarthy, Buoyed by 2 Polls, Sees 'Even Chance'; Harris and Field Give Him an Edge Over Top Republicans and the Vice President | True | By E. W. Kenworthyspecial To The New York Times | 1996-06-17 | RE0000726398 | B00000440274 | | | |
| 1968-07-21 | 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/black-without-white.html | Black Without White? | True | KENNETH H. BROWN | 1996-06-17 | RE0000726398 | B00000440274 | | | |
| 1968-07-21 | 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/reasons-and-excuses.html | Reasons and 'Excuses' | True | ROBER' DOWNE | 1996-06-17 | RE0000726398 | B00000440274 | | | |
| 1968-07-21 | 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1996-06-17 | RE0000726398 | B00000440274 | | | |
| 1968-07-21 | 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/senate-passes-bill-extending-farm-act.html | SENATE PASSES BILL EXTENDING FARM ACT | True | | 1996-06-17 | RE0000726398 | B00000440274 | | | |
| 1968-07-21 | 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1996-06-17 | RE0000726398 | B00000440274 | | | |
| 1968-07-21 | 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/moores-yacht-scores.html | Moore's Yacht Scores | True | Special to The New York Times | 1996-06-17 | RE0000726398 | B00000440274 | | | |
| 1968-07-21 | 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/judith-di-maio-married-on-li-to-ej-moran-jr.html | Judith Di Maio Married on L.I. To E.J. Moran Jr. | True | Special to The New York Times | 1996-06-17 | RE0000726398 | B00000440274 | | | |
| 1968-07-21 | 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/nuptials-for-barbara-a-lawless.html | Nuptials for Barbara A. Lawless | True | Special to The New York Times | 1996-06-17 | RE0000726398 | B00000440274 | | | |
| 1968-07-21 | 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/ray-meets-with-his-lawyer-to-chart-defense-they-confer-in-memphis.html | Ray Meets With His Lawyer to Chart Defense; They Confer in Memphis Jail -- Arraignment Due Soon, Possibly Tomorrow | True | By Martin Waldron | 1996-06-17 | RE0000726398 | B00000440274 | | | |
| 1968-07-21 | 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/bon-voyage-by-noel-coward-212-pp-new-york-doubleday-co-495.html | BON VOYAGE. By Noel Coward. 212 pp. New York: Doubleday & Co. $4.95. | True | | 1996-06-17 | RE0000726398 | B00000440274 | | | |
| 1968-07-21 | 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/boatmoat-cuts-building-time-of-ships-wisconsin-firm-has-water.html | Boat-Moat Cuts Building Time of Ships; Wisconsin Firm Has Water Conveyor Assembly Line | True | By Parton Keese | 1996-06-17 | RE0000726398 | B00000440274 | | | |
| 1968-07-21 | 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/consumers-trend-is-to-conservatism.html | Consumers' Trend Is to Conservatism | True | By Herbert Koshetz | 1996-06-17 | RE0000726398 | B00000440274 | | | |
| 1968-07-21 | 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/thieu-man-on-a-tightrope.html | Thieu: Man on a Tightrope | True | | 1996-06-17 | RE0000726398 | B00000440274 | | | |
| 1968-07-21 | 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/javits-sees-a-threat-to-peace-in-soviet-czechoslovak-crisis.html | Javits Sees a Threat to Peace in Soviet-Czechoslovak Crisis | True | By Thomas P. Ronanspecial To The New York Times | 1996-06-17 | RE0000726398 | B00000440274 | | | |
| 1968-07-21 | 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/miss-willis-wed-to-mj-hunter-on-long-island.html | Miss Willis Wed To M.J. Hunter on Long Island | True | Special to The New York Times | 1996-06-17 | RE0000726398 | B00000440274 | | | |
| 1968-07-21 | 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/elizabeth-miller-bride-of-thomas-protzenko.html | Elizabeth Miller Bride Of Thomas Protzenko | True | Special to The New York Times | 1996-06-17 | RE0000726398 | B00000440274 | | | |
| 1968-07-21 | 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/nixon-to-get-views-of-voters-on-taped-messages-he-seeks-broader.html | Nixon to Get Views of Voters on Taped Messages; He Seeks Broader Indication of Concern for Issues Than the Polls Can Provide | True | Special to The New York Times | 1996-06-17 | RE0000726398 | B00000440274 | | | |
| 1968-07-21 | 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/travia-backs-humphrey.html | Travia Backs Humphrey | True | | 1996-06-17 | RE0000726398 | B00000440274 | | | |
| 1968-07-21 | 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/much-shifting-needed-to-keep-auto-buffs-on-editors-course.html | Much Shifting Needed to Keep Auto Buffs on Editor's Course | True | By John S. Radosta | 1996-06-17 | RE0000726398 | B00000440274 | | | |
| 1968-07-21 | 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/change-is-urged-in-ads-for-ships-statement-on-safety-may-be-dropped.html | CHANGE IS URGED IN ADS FOR SHIPS; Statement on Safety May Be Dropped If Vessels Qualify | True | | 1996-06-17 | RE0000726398 | B00000440274 | | | |
| 1968-07-21 | 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/dollar-confidence-grows.html | Dollar Confidence Grows | True | | 1996-06-17 | RE0000726398 | B00000440274 | | | |
| 1968-07-21 | 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/johnson-assures-thieu-of-support-in-pressing-war-us-to-continue.html | JOHNSON ASSURES THIEU OF SUPPORT IN PRESSING WAR; U.S. to Continue Hostilities at Present Level Till Foe Agrees on Restraint | True | By Gene Roberts | 1996-06-17 | RE0000726398 | B00000440274 | | | |
| 1968-07-21 | 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/sweaters-draw-orders-for-fall.html | Sweaters Draw Orders for Fall | True | | 1996-06-17 | RE0000726398 | B00000440274 | | | |
| 1968-07-21 | 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/far-from-extinct.html | "FAR FROM EXTINCT" | True | JOI-IN FAVICCIIIO | 1996-06-17 | RE0000726398 | B00000440274 | | | |
| 1968-07-21 | 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/new-korvette-store.html | New Korvette Store | True | | 1996-06-17 | RE0000726398 | B00000440274 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-07-21 | 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/26-arrested-in-state-raid-on-a-poker-game-in-bergen.html | 26 Arrested in State Raid On a Poker Game in Bergen | True | | 1996-06-17 | RE0000726398 | B00000440274 | | | |
| 1968-07-21 | 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/text-of-the-johnsonthieu-communique-in-hawaii.html | Text of the Johnson-Thieu Communique in Hawaii | True | Special to The New York Times | 1996-06-17 | RE0000726398 | B00000440274 | | | |
| 1968-07-21 | 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/14-states-forfeit-u-s-help-to-poor-fail-to-spend-own-funds-to.html | 14 STATES FORFEIT U.S. HELP TO POOR; Fail to Spend Own Funds to Qualify for Federal Aid | True | By Joseph A. Loftusspecial To the New York Times | 1996-06-17 | RE0000726398 | B00000440274 | | | |
| 1968-07-21 | 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/nyu-forcers-are-tops.html | N.Y.U. Forcers Are Tops | True | | 1996-06-17 | RE0000726398 | B00000440274 | | | |
| 1968-07-21 | 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/mccarthy-crowds-yes-delegates-no.html | McCarthy: Crowds, Yes; Delegates, No | True | | 1996-06-17 | RE0000726398 | B00000440274 | | | |
| 1968-07-21 | 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/moscow-presses-drive-against-liberalization-by-dubcek-regime-moscow.html | Moscow Presses Drive Against Liberalization by Dubcek Regime; Moscow Keeps Up Propaganda Attacks Against Prague's Reformist Regime | True | By Raymond H. Anderson | 1996-06-17 | RE0000726398 | B00000440274 | | | |
| 1968-07-21 | 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/tour-de-france-lead-kept-by-van-springel-belgium.html | Tour de France Lead Kept By Van Springel, Belgium | True | | 1996-06-17 | RE0000726398 | B00000440274 | | | |
| 1968-07-21 | 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/children-protest-toy-guns.html | Children Protest Toy Guns | True | | 1996-06-17 | RE0000726398 | B00000440274 | | | |
| 1968-07-21 | 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/private-flying-mountain-menace-faa-aide-advises-care-in-planning-a.html | PRIVATE FLYING; MOUNTAIN MENACE; F.A.A. Aide Advises Care in Planning a Hop Over the Tricky Rockies | True | By Richard Haitch | 1996-06-17 | RE0000726398 | B00000440274 | | | |
| 1968-07-21 | 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/cubans-pressing-water-projects-irrigation-viewed-as-key-to-greater.html | CUBANS PRESSING WATER PROJECTS; Irrigation Viewed as Key to Greater Farm Production | True | Special to The New York Times | 1996-06-17 | RE0000726398 | B00000440274 | | | |
| 1968-07-21 | 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/medicine-some-drugs-are-more-equal-than-others.html | Medicine; Some Drugs Are More Equal Than Others | True | | 1996-06-17 | RE0000726398 | B00000440274 | | | |
| 1968-07-21 | 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/brooklyn-father-dies-in-blaze-after-leading-out-10-in-family.html | Brooklyn Father Dies in Blaze After Leading Out 10 in Family | True | | 1996-06-17 | RE0000726398 | B00000440274 | | | |
| 1968-07-21 | 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/the-conflict-business-and-monkey-business-in-the-election.html | The Conflict: Business and Monkey Business in the Election | True | By James Reston | 1996-06-17 | RE0000726398 | B00000440274 | | | |
| 1968-07-21 | 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/letter-to-the-editor-3-no-title.html | Letter to the Editor 3 — No Title | True | Ross .J F.N K INS | 1996-06-17 | RE0000726398 | B00000440274 | | | |
| 1968-07-21 | 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/capital-turns-campus-for-executives-capital-turns-campus-for.html | Capital Turns Campus for Executives; Capital Turns Campus For Executive Managers | True | By Douglas W. Cray | 1996-06-17 | RE0000726398 | B00000440274 | | | |
| 1968-07-21 | 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/us-concern-wins-angola-concession.html | U.S. Concern Wins Angola Concession | True | Special to The New York Times | 1996-06-17 | RE0000726398 | B00000440274 | | | |
| 1968-07-21 | 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/industry-in-soviet-raises-output-9.html | INDUSTRY IN SOVIET RAISES OUTPUT 9% | True | | 1996-06-17 | RE0000726398 | B00000440274 | | | |
| 1968-07-21 | 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/manila-withdraws-envoy-in-malaysia.html | MANILA WITHDRAWS ENVOY IN MALAYSIA | True | Special to The New York Times | 1996-06-17 | RE0000726398 | B00000440274 | | | |
| 1968-07-21 | 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/moderates-reported-imposing-curbs-on-radicals-in-red-china.html | Moderates Reported Imposing Curbs on Radicals in Red China | True | By Tillman Durdin | 1996-06-17 | RE0000726398 | B00000440274 | | | |
| 1968-07-21 | 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/article-6-no-title.html | Article 6 — No Title | True | | 1996-06-17 | RE0000726398 | B00000440274 | | | |
| 1968-07-21 | 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/main-street.html | MAIN STREET | True | W. B. EASTERLING | 1996-06-17 | RE0000726398 | B00000440274 | | | |
| 1968-07-21 | 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/war-foes-fined-in-iowa.html | War Foes Fined in Iowa | True | | 1996-06-17 | RE0000726398 | B00000440274 | | | |
| 1968-07-21 | 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/outward-bound-from-san-francisco-to-the-farallon-isles.html | Outward Bound From San Francisco to the Farallon Isles | True | By John V. Young | 1996-06-17 | RE0000726398 | B00000440274 | | | |
| 1968-07-21 | 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/3-in-saigon-killed-by-grenade-blast-explosion-follows-a-quarrel-on.html | 3 IN SAIGON KILLED BY GRENADE BLAST; Explosion Follows a Quarrel at National Shrine Day | True | By Douglas Robinson | 1996-06-17 | RE0000726398 | B00000440274 | | | |
| 1968-07-21 | 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/predictedlog-sail-is-taken-by-lopez.html | PREDICTED-LOG SAIL IS TAKEN BY LOPEZ | True | Special to The New York Times | 1996-06-17 | RE0000726398 | B00000440274 | | | |
| 1968-07-21 | 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/maurice-john-ward-of-nasa-marries-miss-evelyn-m-logan.html | Maurice John Ward of NASA Marries Miss Evelyn M. Logan | True | Special to The New York Times | 1996-06-17 | RE0000726398 | B00000440274 | | | |
| 1968-07-21 | 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/new-zealand-smelter-set.html | New Zealand Smelter Set | True | Special to The New York Times | 1996-06-17 | RE0000726398 | B00000440274 | | | |
| 1968-07-21 | 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/article-9-no-title.html | Article 9 — No Title | True | | 1996-06-17 | RE0000726398 | B00000440274 | | | |
| 1968-07-21 | 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/nuptials-on-li-for-marilyn-miller.html | Nuptials on L.I. for Marilyn Miller | True | Special to The New York Times | 1996-06-17 | RE0000726398 | B00000440274 | | | |
| 1968-07-21 | 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/living-like-a-king-in-the-castlehotels-of-ireland.html | Living Like a King in the Castle-Hotels of Ireland | True | By Hugh G. Smith | 1996-06-17 | RE0000726398 | B00000440274 | | | |
| 1968-07-21 | 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/ferry-to-be-raised-and-resunk-at-sea.html | FERRY TO BE RAISED AND RESUNK AT SEA | True | | 1996-06-17 | RE0000726398 | B00000440274 | | | |
| 1968-07-21 | 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/rockefeller-can-dollars-do-it.html | Rockefeller: Can Dollars Do It? | True | | 1996-06-17 | RE0000726398 | B00000440274 | | | |
| 1968-07-21 | 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/mrs-van-ness-elected-to-head-new-equestrian-group-in-jersey.html | Mrs. Van Ness Elected to Head New Equestrian Group in Jersey | True | | 1996-06-17 | RE0000726398 | B00000440274 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-07-21 | 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/bus-and-car-collide-here.html | Bus and Car Collide Here | True | | 1996-06-17 | RE0000726398 | B00000440274 | | | |
| 1968-07-21 | 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/giants-top-astros-10-as-mays-scores-from-first-base-on-harts-single.html | Giants Top Astros, 1-0, as Mays Scores From First Base on Hart's Single; SADECKI PITCHES 2-HITTER, FANS 11 | True | | 1996-06-17 | RE0000726398 | B00000440274 | | | |
| 1968-07-21 | 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/low-quality-high-price.html | LOW QUALITY, HIGH PRICE | True | RICHARD H. GOODMAN | 1996-06-17 | RE0000726398 | B00000440274 | | | |
| 1968-07-21 | 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/back-to-the-cold-war.html | Back to the Cold War? | True | | 1996-06-17 | RE0000726398 | B00000440274 | | | |
| 1968-07-21 | 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/nancy-neelans-engaged.html | Nancy Neelans Engaged | True | Special to The New York Times | 1996-06-17 | RE0000726398 | B00000440274 | | | |
| 1968-07-21 | 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/fontaine-finds-new-york-safe-place-to-drive.html | Fontaine Finds New York Safe Place to Drive | True | | 1996-06-17 | RE0000726398 | B00000440274 | | | |
| 1968-07-21 | 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/three-will-enter-the-hall-of-fame-medwick-cuyler-and-goslin-will-be.html | THREE WILL ENTER THE HALL OF FAME; Medwick, Cuyler and Goslin Will Be Honored | True | | 1996-06-17 | RE0000726398 | B00000440274 | | | |
| 1968-07-21 | 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/kristy-pigeon-turns-back-miss-martinez-in-tennis.html | Kristy Pigeon Turns Back Miss Martinez in Tennis | True | Special to The New York Times | 1996-06-17 | RE0000726398 | B00000440274 | | | |
| 1968-07-21 | 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/says-exiled-andreas-papandreou-the-greek-problem-is-really-an.html | Says exiled Andreas Papandreou, The 'Greek Problem' Is Really An American Problem | True | By Andreas Papandreou | 1996-06-17 | RE0000726398 | B00000440274 | | | |
| 1968-07-21 | 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/no-time-for-irish-comedy.html | No Time for Irish Comedy | True | By Gloria Emerson | 1996-06-17 | RE0000726398 | B00000440274 | | | |
| 1968-07-21 | 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1996-06-17 | RE0000726398 | B00000440274 | | | |
| 1968-07-21 | 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/okker-conquers-ralston-in-swiss-open-semifinal.html | Okker Conquers Ralston in Swiss Open Semi-Final | True | | 1996-06-17 | RE0000726398 | B00000440274 | | | |
| 1968-07-21 | 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/clifford-back-from-vietnam.html | Clifford Back From Vietnam | True | | 1996-06-17 | RE0000726398 | B00000440274 | | | |
| 1968-07-21 | 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/suspect-in-holdup-seized-in-midtown-bus-after-fight.html | Suspect in Holdup Seized In Midtown Bus After Fight | True | | 1996-06-17 | RE0000726398 | B00000440274 | | | |
| 1968-07-21 | 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/47billion-works-measure-passed-by-senate-67-to-3.html | $4.7-Billion Works Measure Passed by Senate, 67 to 3 | True | | 1996-06-17 | RE0000726398 | B00000440274 | | | |
| 1968-07-21 | 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/a-fruitfly-rule-eased-to-aid-jews-agriculture-department-acts-to.html | A FRUIT-FLY RULE EASED TO AID JEWS; Agriculture Department Acts to Resolve Dilemma | True | By George Dugan | 1996-06-17 | RE0000726398 | B00000440274 | | | |
| 1968-07-21 | 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/u-of-miami-to-analyze-military-in-latin-america.html | U. of Miami to Analyze Military in Latin America | True | Special to The New York Times | 1996-06-17 | RE0000726398 | B00000440274 | | | |
| 1968-07-21 | 1968-07-21 | https://www.nytimes.com/1968/07/21/archives/macpherson-gets-overall-trophy-as-race-week-ends-290-yachts-sail-in.html | MacPherson Gets Over-all Trophy as Race Week Ends; 290 YACHTS SAIL IN FINAL REGATTA | True | By John Rendel | 1996-06-17 | RE0000726398 | B00000440274 | | | |
| 1968-07-22 | 1968-07-22 | https://www.nytimes.com/1968/07/22/archives/mccrackengamsey.html | McCrackenGamsey | True | 4cial to The New york Tne | 1996-06-17 | RE0000726387 | B00000440260 | | | |
| 1968-07-22 | 1968-07-22 | https://www.nytimes.com/1968/07/22/archives/city-charges-landlords-gouge-renters-of-uncontrolled-units.html | City Charges Landlords Gouge Renters of Uncontrolled Units | True | | 1996-06-17 | RE0000726387 | B00000440260 | | | |
| 1968-07-22 | 1968-07-22 | https://www.nytimes.com/1968/07/22/archives/philip-dunning-playwright-76-coauthor-of-broadway-dies.html | Philip Dunning, Playwright, 76, Co-Author of 'Broadway,' Dies | True | | 1996-06-17 | RE0000726387 | B00000440260 | | | |
| 1968-07-22 | 1968-07-22 | https://www.nytimes.com/1968/07/22/archives/freedom-party-endorses-candidates.html | Freedom Party Endorses Candidates | True | By John Kifner | 1996-06-17 | RE0000726387 | B00000440260 | | | |
| 1968-07-22 | 1968-07-22 | https://www.nytimes.com/1968/07/22/archives/czechoslovakia-gains-allies-in-the-communist-camp.html | Czechoslovakia Gains Allies in the Communist Camp | True | By Harry Schwartz | 1996-06-17 | RE0000726387 | B00000440260 | | | |
| 1968-07-22 | 1968-07-22 | https://www.nytimes.com/1968/07/22/archives/gunpowder-blast-hurts-25.html | Gunpowder Blast Hurts 25 | True | | 1996-06-17 | RE0000726387 | B00000440260 | | | |
| 1968-07-22 | 1968-07-22 | https://www.nytimes.com/1968/07/22/archives/mao-is-denounced-on-mystery-radio-lin-also-attacked-by-voice-of-the.html | MAO IS DENOUNCED ON MYSTERY RADIO; Lin Also Attacked by 'Voice of the Liberation Army' | True | Special to The New York Times | 1996-06-17 | RE0000726387 | B00000440260 | | | |
| 1968-07-22 | 1968-07-22 | https://www.nytimes.com/1968/07/22/archives/biafra-receives-less-food.html | Biafra Receives Less Food | True | Special to The New York Times | 1996-06-17 | RE0000726387 | B00000440260 | | | |
| 1968-07-22 | 1968-07-22 | https://www.nytimes.com/1968/07/22/archives/miss-schachter-bride.html | Miss Schachter Bride | True | Special to The New York Times | 1996-06-17 | RE0000726387 | B00000440260 | | | |
| 1968-07-22 | 1968-07-22 | https://www.nytimes.com/1968/07/22/archives/bethlehem-hears-verdis-requiem-arab-mayor-is-sponsor-mehta-leads-is.html | BETHLEHEM HEARS VERDI'S 'REQUIEM'; Arab Mayor Is Sponsor -- Mehta Leads Israelis | True | Special to The New York Times | 1996-06-17 | RE0000726387 | B00000440260 | | | |
| 1968-07-22 | 1968-07-22 | https://www.nytimes.com/1968/07/22/archives/vincent-wins-loses-in-li-net-tourneys.html | VINCENT WINS, LOSES IN L.I. NET TOURNEYS | True | Special to The New York Times | 1996-06-17 | RE0000726387 | B00000440260 | | | |
| 1968-07-22 | 1968-07-22 | https://www.nytimes.com/1968/07/22/archives/4-basesfilled-walks-help-yanks-win-84-after-41-loss-17-indian.html | 4 Bases-Filled Walks Help Yanks Win, 8-4, After 4-1 Loss; 17 INDIAN PASSES ISSUED IN 2 GAMES Balk With Bases Filled Also Lets In Yank Run -- Mantle Bats In 2 in 2d Contest | True | By Dave Anderson | 1996-06-17 | RE0000726387 | B00000440260 | | | |
| 1968-07-22 | 1968-07-22 | https://www.nytimes.com/1968/07/22/archives/greekamerican-eleven-plays-11-tie-in-cup-game.html | Greek-American Eleven Plays 1-1 Tie in Cup Game | True | Special to The New York Times | 1996-06-17 | RE0000726387 | B00000440260 | | | |
| 1968-07-22 | 1968-07-22 | https://www.nytimes.com/1968/07/22/archives/caper-takes-top-trophy.html | Caper Takes Top Trophy | True | Special to The New York Times | 1996-06-17 | RE0000726387 | B00000440260 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-07-22 | 1968-07-22 | https://www.nytimes.com/1968/07/22/archives/reaction-mixed-on-reserve-plan-banker-advocates-of-study-find-the.html | REACTION MIXED ON RESERVE PLAN; Banker Advocates of Study Find the Current System In Need of Change SOME QUESTION MOTIVES Regardless of Views, Most Agree Proposals Would Help Small Banks REACTION MIXED ON RESERVE PLAN | True | By H. Erich Heinemannspecial To the New York Times | 1996-06-17 | RE0000726387 | B00000440260 | | | |
| 1968-07-22 | 1968-07-22 | https://www.nytimes.com/1968/07/22/archives/avanti-gains-victory.html | Avanti Gains Victory | True | Special to The New York Times | 1996-06-17 | RE0000726387 | B00000440260 | | | |
| 1968-07-22 | 1968-07-22 | https://www.nytimes.com/1968/07/22/archives/williams-beckert-bat-cubs-to-7to2-rout-of-dodgers.html | Williams, Beckert Bat Cubs To 7-to-2 Rout of Dodgers | True | | 1996-06-17 | RE0000726387 | B00000440260 | | | |
| 1968-07-22 | 1968-07-22 | https://www.nytimes.com/1968/07/22/archives/pearl-bailey-to-be-honored-by-the-city-hall-festival.html | Pearl Bailey to Be Honored By the City Hall Festival | True | | 1996-06-17 | RE0000726387 | B00000440260 | | | |
| 1968-07-22 | 1968-07-22 | https://www.nytimes.com/1968/07/22/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1996-06-17 | RE0000726387 | B00000440260 | | | |
| 1968-07-22 | 1968-07-22 | https://www.nytimes.com/1968/07/22/archives/boros-shoots-a-69-and-wins-pga-crown-by-one-stroke-with-total-of.html | Boros Shoots a 69 and Wins P.G.A. Crown by One Stroke With Total of 281; PALMER, CHARLES DEADLOCK FOR 2D Boros, at 48, Oldest to Win Tourney -- Fleckman Ties Archer for 4th Place | True | By Lincoln A. Werdenspecial To the New York Times | 1996-06-17 | RE0000726387 | B00000440260 | | | |
| 1968-07-22 | 1968-07-22 | https://www.nytimes.com/1968/07/22/archives/irene-county-triumphs.html | Irene County Triumphs | True | Special to The New York Times | 1996-06-17 | RE0000726387 | B00000440260 | | | |
| 1968-07-22 | 1968-07-22 | https://www.nytimes.com/1968/07/22/archives/ratcliffe-defeats-spurling-for-road-runners-crown.html | Ratcliffe Defeats Spurling For Road Runners Crown | True | | 1996-06-17 | RE0000726387 | B00000440260 | | | |
| 1968-07-22 | 1968-07-22 | https://www.nytimes.com/1968/07/22/archives/angels-and-wright-beat-white-sox-70-after-a-51-setback.html | Angels and Wright Beat White Sox, 7-0, After a 5-1 Setback | True | | 1996-06-17 | RE0000726387 | B00000440260 | | | |
| 1968-07-22 | 1968-07-22 | https://www.nytimes.com/1968/07/22/archives/moscows-stand-is-worrying-us-charges-of-a-link-to-czech-crisis.html | MOSCOW'S STAND IS WORRYING U.S.; Charges of a Link to Czech Crisis Denied in Capital -- Policy Is to Stay Aloof Soviet Attempt to Link U.S. to Czech Crisis Worries Capital | True | By Peter Grosespecial To the New York Times | 1996-06-17 | RE0000726387 | B00000440260 | | | |
| 1968-07-22 | 1968-07-22 | https://www.nytimes.com/1968/07/22/archives/rivers-rival-withdraws.html | Rivers' Rival Withdraws | True | | 1996-06-17 | RE0000726387 | B00000440260 | | | |
| 1968-07-22 | 1968-07-22 | https://www.nytimes.com/1968/07/22/archives/gardners-boat-wins-atomic-cup-miss-eagle-electric-takes-unlimited.html | GARDNER'S BOAT WINS ATOMIC CUP; Miss Eagle Electric Takes Unlimited Hydroplane Race | True | | 1996-06-17 | RE0000726387 | B00000440260 | | | |
| 1968-07-22 | 1968-07-22 | https://www.nytimes.com/1968/07/22/archives/international-loans-listed-for-week.html | International Loans Listed for Week | True | Special to The New York Times | 1996-06-17 | RE0000726387 | B00000440260 | | | |
| 1968-07-22 | 1968-07-22 | https://www.nytimes.com/1968/07/22/archives/swedes-will-build-4-special-tankers-for-oslo-concern.html | Swedes Will Build 4 Special Tankers for Oslo Concern | True | | 1996-06-17 | RE0000726387 | B00000440260 | | | |
| 1968-07-22 | 1968-07-22 | https://www.nytimes.com/1968/07/22/archives/galamison-suggests-a-new-appointee-lead-school-board-a-shakeup.html | Galamison Suggests A New Appointee Lead School Board; A SHAKE-UP URGED ON SCHOOL BOARD | True | By Leonard Buder | 1996-06-17 | RE0000726387 | B00000440260 | | | |
| 1968-07-22 | 1968-07-22 | https://www.nytimes.com/1968/07/22/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1996-06-17 | RE0000726387 | B00000440260 | | | |
| 1968-07-22 | 1968-07-22 | https://www.nytimes.com/1968/07/22/archives/javits-cautions-on-reagan-choice-but-says-hed-support-him-on-a.html | JAVITS CAUTIONS ON REAGAN CHOICE; But Says He'd Support Him on a Rockefeller Slate | True | By Clayton Knowles | 1996-06-17 | RE0000726387 | B00000440260 | | | |
| 1968-07-22 | 1968-07-22 | https://www.nytimes.com/1968/07/22/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to The New York Times | 1996-06-17 | RE0000726387 | B00000440260 | | | |
| 1968-07-22 | 1968-07-22 | https://www.nytimes.com/1968/07/22/archives/aliens-at-airport.html | Aliens at Airport | True | JOHN TUTTLE | 1996-06-17 | RE0000726387 | B00000440260 | | | |
| 1968-07-22 | 1968-07-22 | https://www.nytimes.com/1968/07/22/archives/russell-urges-soviet-to-avoid-intervention.html | Russell Urges Soviet To Avoid Intervention | True | | 1996-06-17 | RE0000726387 | B00000440260 | | | |
| 1968-07-22 | 1968-07-22 | https://www.nytimes.com/1968/07/22/archives/pope-tells-on-aid-efforts.html | Pope Tells on Aid Efforts | True | | 1996-06-17 | RE0000726387 | B00000440260 | | | |
| 1968-07-22 | 1968-07-22 | https://www.nytimes.com/1968/07/22/archives/transport-news-safeflying-push-faa-assigns-specialists-to-work-on.html | TRANSPORT NEWS: SAFE-FLYING PUSH; F.A.A. Assigns Specialists to Work on Private Pilots | True | | 1996-06-17 | RE0000726387 | B00000440260 | | | |
| 1968-07-22 | 1968-07-22 | https://www.nytimes.com/1968/07/22/archives/state-police-will-ballot-on-labor-representation.html | State Police Will Ballot On Labor Representation | True | Special to The New York Times | 1996-06-17 | RE0000726387 | B00000440260 | | | |
| 1968-07-22 | 1968-07-22 | https://www.nytimes.com/1968/07/22/archives/wallace-and-the-polls-they-show-he-has-balance-of-power-nixon-may.html | Wallace and the Polls; They Show He Has Balance of Power; Nixon May Woo White Protest Votes | True | By Max Frankelspecial To the New York Times | 1996-06-17 | RE0000726387 | B00000440260 | | | |
| 1968-07-22 | 1968-07-22 | https://www.nytimes.com/1968/07/22/archives/egyptian-temple-is-put-aboard-a-ship-for-us.html | Egyptian Temple Is Put Aboard a Ship for U.S. | True | | 1996-06-17 | RE0000726387 | B00000440260 | | | |
| 1968-07-22 | 1968-07-22 | https://www.nytimes.com/1968/07/22/archives/si-cricket-club-in-draw.html | S.I. Cricket Club in Draw | True | | 1996-06-17 | RE0000726387 | B00000440260 | | | |
| 1968-07-22 | 1968-07-22 | https://www.nytimes.com/1968/07/22/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1996-06-17 | RE0000726387 | B00000440260 | | | |
| 1968-07-22 | 1968-07-22 | https://www.nytimes.com/1968/07/22/archives/apparel-concerns-attract-many-apparel-makers-sought-for-mergers.html | Apparel Concerns Attract Many; Apparel Makers Sought for Mergers | True | By Isadore Barmash | 1996-06-17 | RE0000726387 | B00000440260 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-07-22 | 1968-07-22 | https://www.nytimes.com/1968/07/22/archives/savings-and-loans-find-inflow-slows.html | Savings and Loans Find Inflow Slows | True | | 1996-06-17 | RE0000726387 | B00000440260 | | | |
| 1968-07-22 | 1968-07-22 | https://www.nytimes.com/1968/07/22/archives/convention-aides-named.html | Convention Aides Named | True | | 1996-06-17 | RE0000726387 | B00000440260 | | | |
| 1968-07-22 | 1968-07-22 | https://www.nytimes.com/1968/07/22/archives/26th-heart-patient-very-satisfactory.html | 26TH HEART PATIENT "VERY SATISFACTORY" | True | | 1996-06-17 | RE0000726387 | B00000440260 | | | |
| 1968-07-22 | 1968-07-22 | https://www.nytimes.com/1968/07/22/archives/count-ten-gains-title-in-jumping-dambrossios-gelding-wins-4-classes.html | COUNT TEN GAINS TITLE IN JUMPING; D'Ambrossio's Gelding Wins 4 Classes at Farmington | True | Special to The New York Times | 1996-06-17 | RE0000726387 | B00000440260 | | | |
| 1968-07-22 | 1968-07-22 | https://www.nytimes.com/1968/07/22/archives/mcarthy-men-ask-rights-militancy-wisconsin-backers-pledge-to-take.html | MCARTHY MEN ASK RIGHTS MILITANCY; Wisconsin Backers Pledge to Take Fight to Chicago | True | By Donald Jansonspecial to the New York Times | 1996-06-17 | RE0000726387 | B00000440260 | | | |
| 1968-07-22 | 1968-07-22 | https://www.nytimes.com/1968/07/22/archives/crash-kills-queens-man.html | Crash Kills Queens Man | True | Special to The New York Times | 1996-06-17 | RE0000726387 | B00000440260 | | | |
| 1968-07-22 | 1968-07-22 | https://www.nytimes.com/1968/07/22/archives/new-stand-on-nlf-is-denied-in-hanoi.html | NEW STAND ON N.L.F. IS DENIED IN HANOI | True | | 1996-06-17 | RE0000726387 | B00000440260 | | | |
| 1968-07-22 | 1968-07-22 | https://www.nytimes.com/1968/07/22/archives/nina-mwitson-smith-67-wed-to-david-lihn.html | Nina M.-Witson, Smith '67, Wed To David Lihn | True | Special to the NeW York Times | 1996-06-17 | RE0000726387 | B00000440260 | | | |
| 1968-07-22 | 1968-07-22 | https://www.nytimes.com/1968/07/22/archives/avondale-launches-destroyer-escort.html | AVONDALE LAUNCHES DESTROYER ESCORT | True | | 1996-06-17 | RE0000726387 | B00000440260 | | | |
| 1968-07-22 | 1968-07-22 | https://www.nytimes.com/1968/07/22/archives/wont-resumeus-ties.html | Won't Resume'U.S. Ties | True | Special to The New York Times | 1996-06-17 | RE0000726387 | B00000440260 | | | |
| 1968-07-22 | 1968-07-22 | https://www.nytimes.com/1968/07/22/archives/hedy-r-harris-becomes-bride.html | Hedy R. Harris Becomes Bride | True | Special to The New York Times | 1996-06-17 | RE0000726387 | B00000440260 | | | |
| 1968-07-22 | 1968-07-22 | https://www.nytimes.com/1968/07/22/archives/local-ladies-help-tagalong-wives.html | Local Ladies Help Tag-Along Wives | True | By Enid Nemy | 1996-06-17 | RE0000726387 | B00000440260 | | | |
| 1968-07-22 | 1968-07-22 | https://www.nytimes.com/1968/07/22/archives/puerto-rico-party-denies-governor-renomination.html | Puerto Rico Party Denies Governor Renomination | True | By Henry Ginigerspecial To the New York Times | 1996-06-17 | RE0000726387 | B00000440260 | | | |
| 1968-07-22 | 1968-07-22 | https://www.nytimes.com/1968/07/22/archives/3-cbs-newsmen-detained-by-russians-are-freed-by-czechoslovaks.html | 3 C.B.S. Newsmen Detained by Russians Are Freed by Czechoslovaks | True | | 1996-06-17 | RE0000726387 | B00000440260 | | | |
| 1968-07-22 | 1968-07-22 | https://www.nytimes.com/1968/07/22/archives/russian-forces-appear-to-delay-leaving-slovakia-pragues-silence.html | RUSSIAN FORCES APPEAR TO DELAY LEAVING SLOVAKIA; Prague's Silence Indicates That New Date for Exit Passes Without Move NATION'S TENSION RISES Response Awaited to Soviet Call for Parley -- Demand Is Assailed on Radio SOVIET UNIT'S EXIT APPEARS DELAYED | True | By Henry Kammspecial To the New York Times | 1996-06-17 | RE0000726387 | B00000440260 | | | |
| 1968-07-22 | 1968-07-22 | https://www.nytimes.com/1968/07/22/archives/lindsay-dismisses-suggestion-he-run-for-vice-president-politics.html | Lindsay Dismisses Suggestion He Run For Vice President; Politics: Lindsay Dismisses Vice-Presidency; MAYOR ENDORSED BY GOV. RHODES Presidency 'Is Where the Marbles Are,' He Says | True | By Richard Reeves | 1996-06-17 | RE0000726387 | B00000440260 | | | |
| 1968-07-22 | 1968-07-22 | https://www.nytimes.com/1968/07/22/archives/police-in-new-delhi-repel-assailing-soviet-aid-to-pakistan.html | Police in New Delhi Repel 3,000 Assailing Soviet Aid to Pakistan | True | By Joseph Lelyveldspecial To the New York Times | 1996-06-17 | RE0000726387 | B00000440260 | | | |
| 1968-07-22 | 1968-07-22 | https://www.nytimes.com/1968/07/22/archives/vice-president-named-by-national-city-bank.html | Vice President Named By National City Bank | True | | 1996-06-17 | RE0000726387 | B00000440260 | | | |
| 1968-07-22 | 1968-07-22 | https://www.nytimes.com/1968/07/22/archives/fatal-fire-laid-to-children.html | Fatal Fire Laid to Children | True | | 1996-06-17 | RE0000726387 | B00000440260 | | | |
| 1968-07-22 | 1968-07-22 | https://www.nytimes.com/1968/07/22/archives/lazaro-wins-golf-for-blind.html | Lazaro Wins Golf for Blind | True | | 1996-06-17 | RE0000726387 | B00000440260 | | | |
| 1968-07-22 | 1968-07-22 | https://www.nytimes.com/1968/07/22/archives/browns-name-cocaptains.html | Browns Name Co-Captains | True | | 1996-06-17 | RE0000726387 | B00000440260 | | | |
| 1968-07-22 | 1968-07-22 | https://www.nytimes.com/1968/07/22/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1996-06-17 | RE0000726387 | B00000440260 | | | |
| 1968-07-22 | 1968-07-22 | https://www.nytimes.com/1968/07/22/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1996-06-17 | RE0000726387 | B00000440260 | | | |
| 1968-07-22 | 1968-07-22 | https://www.nytimes.com/1968/07/22/archives/latin-americans-held-overlooked-plaza-on-a-tour-deplores-barrier-of.html | LATIN AMERICANS HELD OVERLOOKED; Plaza, on a Tour, Deplores 'Barrier of Silence' | True | Special to The New York Times | 1996-06-17 | RE0000726387 | B00000440260 | | | |
| 1968-07-22 | 1968-07-22 | https://www.nytimes.com/1968/07/22/archives/lovers-to-open-sept-18.html | Lovers' to Open Sept. 18 | True | | 1996-06-17 | RE0000726387 | B00000440260 | | | |
| 1968-07-22 | 1968-07-22 | https://www.nytimes.com/1968/07/22/archives/joseph-j-kerby.html | JOSEPH J. KERBY | True | Special to The New York Times | 1996-06-17 | RE0000726387 | B00000440260 | | | |
| 1968-07-22 | 1968-07-22 | https://www.nytimes.com/1968/07/22/archives/u-s-sea-patrols-hunt-foe-in-dark-2-destroyers-off-vietnam-attack.html | U. S. SEA PATROLS HUNT FOE IN DARK; 2 Destroyers Off Vietnam Attack Enemy Craft | True | By Joseph B. Treasterspecial To the New York Times | 1996-06-17 | RE0000726387 | B00000440260 | | | |
| 1968-07-22 | 1968-07-22 | https://www.nytimes.com/1968/07/22/archives/actors-blood-drive-set.html | Actors Blood Drive Set | True | | 1996-06-17 | RE0000726387 | B00000440260 | | | |
| 1968-07-22 | 1968-07-22 | https://www.nytimes.com/1968/07/22/archives/bishops-in-rio-urge-nonviolent-reform.html | BISHOPS IN RIO URGE NONVIOLENT REFORM | True | Special to The New York Times | 1996-06-17 | RE0000726387 | B00000440260 | | | |
| 1968-07-22 | 1968-07-22 | https://www.nytimes.com/1968/07/22/archives/amy-b-hamburger-prospective-bride.html | Amy B. Hamburger Prospective Bride | True | | 1996-06-17 | RE0000726387 | B00000440260 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-07-22 | 1968-07-22 | https://www.nytimes.com/1968/07/22/archives/activists-for-education.html | Activists for Education | True | | 1996-06-17 | RE0000726387 | B00000440260 | | | |
| 1968-07-22 | 1968-07-22 | https://www.nytimes.com/1968/07/22/archives/a-folksy-fulbright-shuns-braying-contest-with-hawkish-democratic.html | A Folksy Fulbright Shuns 'Braying Contest' With Hawkish Democratic Rival in Arkansas | True | By Charlotte Curtisspecial To the New York Times | 1996-06-17 | RE0000726387 | B00000440260 | | | |
| 1968-07-22 | 1968-07-22 | https://www.nytimes.com/1968/07/22/archives/west-germans-divided-on-plan-for-war-games-at-czech-line.html | West Germans Divided on Plan For War Games at Czech Line | True | By Philip Shabecoffspecial To the New York Times | 1996-06-17 | RE0000726387 | B00000440260 | | | |
| 1968-07-22 | 1968-07-22 | https://www.nytimes.com/1968/07/22/archives/teachers-for-troubled-areas.html | Teachers for Troubled Areas | True | DENNIS WYNN | 1996-06-17 | RE0000726387 | B00000440260 | | | |
| 1968-07-22 | 1968-07-22 | https://www.nytimes.com/1968/07/22/archives/birdless-city.html | Birdless City | True | | 1996-06-17 | RE0000726387 | B00000440260 | | | |
| 1968-07-22 | 1968-07-22 | https://www.nytimes.com/1968/07/22/archives/dahomeys-chief-stumping-nation-zinsou-seeking-support-for.html | DAHOMEY'S CHIEF STUMPING NATION; Zinsou Seeking Support for Referendum on Post | True | By Alfred Friendly Jr.special To The New York Times | 1996-06-17 | RE0000726387 | B00000440260 | | | |
| 1968-07-22 | 1968-07-22 | https://www.nytimes.com/1968/07/22/archives/wallace-suggests-rioters-be-struck.html | WALLACE SUGGESTS RIOTERS BE STRUCK | True | | 1996-06-17 | RE0000726387 | B00000440260 | | | |
| 1968-07-22 | 1968-07-22 | https://www.nytimes.com/1968/07/22/archives/ruth-st-denis-pioneer-of-modern-dance-is-dead-paved-way-for-a-free.html | Ruth St. Denis, Pioneer of Modern Dance, Is Dead; Paved Way for a Free New Art in 7-Decade Career Performed and Taught With Her Husband, Ted Shawn Ruth St. Denis, Pioneer of Modern Dance, Is Dead | True | Special to The New York Times | 1996-06-17 | RE0000726387 | B00000440260 | | | |
| 1968-07-22 | 1968-07-22 | https://www.nytimes.com/1968/07/22/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1996-06-17 | RE0000726387 | B00000440260 | | | |
| 1968-07-22 | 1968-07-22 | https://www.nytimes.com/1968/07/22/archives/ayub-says-arms-are-needed.html | Ayub Says Arms Are Needed | True | | 1996-06-17 | RE0000726387 | B00000440260 | | | |
| 1968-07-22 | 1968-07-22 | https://www.nytimes.com/1968/07/22/archives/red-sox-senators-divide-4-games-as-homers-decide.html | Red Sox, Senators Divide 4-3 Games As Homers Decide | True | | 1996-06-17 | RE0000726387 | B00000440260 | | | |
| 1968-07-22 | 1968-07-22 | https://www.nytimes.com/1968/07/22/archives/pragues-people-focus-on-summer-mindful-of-history-they-swim-sail.html | PRAGUE'S PEOPLE FOCUS ON SUMMER; Mindful of History, They Swim, Sail and Picnic | True | By Dana Adams Schmidtspecial To the New York Times | 1996-06-17 | RE0000726387 | B00000440260 | | | |
| 1968-07-22 | 1968-07-22 | https://www.nytimes.com/1968/07/22/archives/repair-work-starts-today-on-new-england-thruway.html | Repair Work Starts Today On New England Thruway | True | | 1996-06-17 | RE0000726387 | B00000440260 | | | |
| 1968-07-22 | 1968-07-22 | https://www.nytimes.com/1968/07/22/archives/miss-stoddard-fiancee-special-to-the-new-york-times.html | Miss Stoddard Fiancee Special to The New York Times | True | | 1996-06-17 | RE0000726387 | B00000440260 | | | |
| 1968-07-22 | 1968-07-22 | https://www.nytimes.com/1968/07/22/archives/mcarthy-sees-fight-over-vietnam-plank.html | MCARTHY SEES FIGHT OVER VIETNAM PLANK | True | | 1996-06-17 | RE0000726387 | B00000440260 | | | |
| 1968-07-22 | 1968-07-22 | https://www.nytimes.com/1968/07/22/archives/mets-top-cards-10-after-20-loss-to-gibson-st-louis-hurler-wins-10th.html | Mets Top Cards, 1-0, After 2-0 Loss to Gibson; ST. LOUIS HURLER WINS 10TH IN ROW Gibson Registers His 7th Shutout -- Koosman Is Victor in 2d Contest | True | By Leonard Koppettspecial To the New York Times | 1996-06-17 | RE0000726387 | B00000440260 | | | |
| 1968-07-22 | 1968-07-22 | https://www.nytimes.com/1968/07/22/archives/antiwar-protesters-battle-london-police.html | Antiwar Protesters Battle London Police | True | | 1996-06-17 | RE0000726387 | B00000440260 | | | |
| 1968-07-22 | 1968-07-22 | https://www.nytimes.com/1968/07/22/archives/weeks-votes-in-congress.html | Week's Votes in Congress | True | Compiled by Congressional Quarterly | 1996-06-17 | RE0000726387 | B00000440260 | | | |
| 1968-07-22 | 1968-07-22 | https://www.nytimes.com/1968/07/22/archives/stormvogel-sails-into-lead-in-ocean-race-to-germany.html | Stormvogel Sails Into Lead In Ocean Race to Germany | True | | 1996-06-17 | RE0000726387 | B00000440260 | | | |
| 1968-07-22 | 1968-07-22 | https://www.nytimes.com/1968/07/22/archives/a-force-in-the-arts-ruth-st-denis-helped-to-make-us-most-fruitful.html | A Force in the Arts; Ruth St. Denis Helped to Make U.S. Most Fruitful Country for the Dance | True | By Clive Barnes | 1996-06-17 | RE0000726387 | B00000440260 | | | |
| 1968-07-22 | 1968-07-22 | https://www.nytimes.com/1968/07/22/archives/oscar-jonas-head-of-carpet-concern.html | OSCAR JONAS, HEAD OF CARPET CONCERN | True | Special to The New York Times | 1996-06-17 | RE0000726387 | B00000440260 | | | |
| 1968-07-22 | 1968-07-22 | https://www.nytimes.com/1968/07/22/archives/advertising-metrecal-switching-accounts.html | Advertising Metrecal Switching Accounts | True | By Philip H. Dougherty | 1996-06-17 | RE0000726387 | B00000440260 | | | |
| 1968-07-22 | 1968-07-22 | https://www.nytimes.com/1968/07/22/archives/dollars-at-home-and-abroad.html | Dollars at Home and Abroad | True | | 1996-06-17 | RE0000726387 | B00000440260 | | | |
| 1968-07-22 | 1968-07-22 | https://www.nytimes.com/1968/07/22/archives/arts-and-humanities.html | Arts and Humanities | True | | 1996-06-17 | RE0000726387 | B00000440260 | | | |
| 1968-07-22 | 1968-07-22 | https://www.nytimes.com/1968/07/22/archives/miami-tieup-continues.html | Miami Tie-up Continues | True | | 1996-06-17 | RE0000726387 | B00000440260 | | | |
| 1968-07-22 | 1968-07-22 | https://www.nytimes.com/1968/07/22/archives/general-electric-found-losing-portion-of-jet-engine-market-ge-found.html | General Electric Found Losing Portion of Jet Engine Market; G.E. FOUND LOSING JET ENGINE ROLE | True | By Robert A. Wright | 1996-06-17 | RE0000726387 | B00000440260 | | | |
| 1968-07-22 | 1968-07-22 | https://www.nytimes.com/1968/07/22/archives/were-stealing-from-the-indians-again.html | We're Stealing From the Indians, Again | True | By Nan Ickeringill | 1996-06-17 | RE0000726387 | B00000440260 | | | |
| 1968-07-22 | 1968-07-22 | https://www.nytimes.com/1968/07/22/archives/striking-detroit-printers-vote-to-accept-contract.html | Striking Detroit Printers Vote to Accept Contract | True | | 1996-06-17 | RE0000726387 | B00000440260 | | | |
| 1968-07-22 | 1968-07-22 | https://www.nytimes.com/1968/07/22/archives/dillon-captures-westchester-golf-defeats-zorila-by-3-and-2-for.html | DILLON CAPTURES WESTCHESTER GOLF; Defeats Zorila by 3 and 2 for Amateur Laurels | True | By Deane McGowenspecial To the New York Times | 1996-06-17 | RE0000726387 | B00000440260 | | | |
| 1968-07-22 | 1968-07-22 | https://www.nytimes.com/1968/07/22/archives/milosevic-gets-3-goals.html | Milosevic Gets 3 Goals | True | | 1996-06-17 | RE0000726387 | B00000440260 | | | |
| 1968-07-22 | 1968-07-22 | https://www.nytimes.com/1968/07/22/archives/rays-lawyer-visits-site-of-king-murder.html | RAY'S LAWYER VISITS SITE OF KING MURDER | True | Special to The New York Times | 1996-06-17 | RE0000726387 | B00000440260 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-07-22 | 1968-07-22 | https://www.nytimes.com/1968/07/22/archives/russians-62-of-them-pay-a-visit-to-glassboro-again.html | Russians (62 of Them) Pay a Visit to Glassboro Again | True | By Maurice Carrollspecial To the New York Times | 1996-06-17 | RE0000726387 | B00000440260 | | | |
| 1968-07-22 | 1968-07-22 | https://www.nytimes.com/1968/07/22/archives/al-unser-captures-indy-200-andretti-second-in-both-races.html | Al Unser Captures Indy 200; Andretti Second in Both Races | True | By John S. Radostaspecial To the New York Times | 1996-06-17 | RE0000726387 | B00000440260 | | | |
| 1968-07-22 | 1968-07-22 | https://www.nytimes.com/1968/07/22/archives/offshore-funds-spread-overseas-usrun-concerns-attract-money-from.html | OFFSHORE FUNDS SPREAD OVERSEAS; U.S.-Run Concerns Attract Money From Europeans OFFSHORE FUNDS SPREAD OVERSEAS | True | By Clyde H. Farnsworthspecial To the New York Times | 1996-06-17 | RE0000726387 | B00000440260 | | | |
| 1968-07-22 | 1968-07-22 | https://www.nytimes.com/1968/07/22/archives/miss-taylor-in-surgery.html | Miss Taylor in Surgery | True | | 1996-06-17 | RE0000726387 | B00000440260 | | | |
| 1968-07-22 | 1968-07-22 | https://www.nytimes.com/1968/07/22/archives/widows-accuse-us-in-husbands-deaths-by-rocket-at-saigon.html | Widows Accuse U.S. In Husbands' Deaths By Rocket at Saigon | True | | 1996-06-17 | RE0000726387 | B00000440260 | | | |
| 1968-07-22 | 1968-07-22 | https://www.nytimes.com/1968/07/22/archives/the-dance-ballet-theaters-diversity-robbins-les-noces-les-noces-of-1965.html | The Dance: Ballet Theater's Diversity; Robbins's 'Les Noces' of 1965 Presented Undertow' by Tudor Is Also Performed | True | CLIVE BARNES. | 1996-06-17 | RE0000726387 | B00000440260 | | | |
| 1968-07-22 | 1968-07-22 | https://www.nytimes.com/1968/07/22/archives/racist-attitudes-in-us-laid-to-white-workers.html | Racist Attitudes in U.S. Laid to 'White Workers' | True | | 1996-06-17 | RE0000726387 | B00000440260 | | | |
| 1968-07-22 | 1968-07-22 | https://www.nytimes.com/1968/07/22/archives/dr-stanley-jrobboy-weds-anita-wyzanski.html | Dr. Stanley J.Robboy Weds Anita Wyzanski | True | Special to The New York Times | 1996-06-17 | RE0000726387 | B00000440260 | | | |
| 1968-07-22 | 1968-07-22 | https://www.nytimes.com/1968/07/22/archives/city-economic-agency-an-entity-today.html | City Economic Agency an Entity Today | True | By Charles G. Bennett | 1996-06-17 | RE0000726387 | B00000440260 | | | |
| 1968-07-22 | 1968-07-22 | https://www.nytimes.com/1968/07/22/archives/wreckage-of-plane-missing-since-64-found-in-canada.html | Wreckage of Plane Missing Since '64 Found in Canada | True | | 1996-06-17 | RE0000726387 | B00000440260 | | | |
| 1968-07-22 | 1968-07-22 | https://www.nytimes.com/1968/07/22/archives/smoking-ads-on-air.html | Smoking Ads on Air | True | JOHN F. BANZHAF III | 1996-06-17 | RE0000726387 | B00000440260 | | | |
| 1968-07-22 | 1968-07-22 | https://www.nytimes.com/1968/07/22/archives/blast-in-chicago-loop-levels-building-damages-el-and-injures-51.html | Blast in Chicago Loop Levels Building, Damages El and Injures 51 | True | | 1996-06-17 | RE0000726387 | B00000440260 | | | |
| 1968-07-22 | 1968-07-22 | https://www.nytimes.com/1968/07/22/archives/vice-president-chosen-by-dun-bradstreet.html | Vice President Chosen By Dun & Bradstreet | True | | 1996-06-17 | RE0000726387 | B00000440260 | | | |
| 1968-07-22 | 1968-07-22 | https://www.nytimes.com/1968/07/22/archives/spain-tops-italy-in-davis-cup-play-wins-32-and-will-oppose-us.html | SPAIN TOPS ITALY IN DAVIS CUP PLAY; Wins, 3-2, and Will Oppose U.S. - Germans Gain | True | | 1996-06-17 | RE0000726387 | B00000440260 | | | |
| 1968-07-22 | 1968-07-22 | https://www.nytimes.com/1968/07/22/archives/jimmy-crawford-glows-at-drums-joins-hackett-all-stars-and-dominates.html | JIMMY CRAWFORD GLOWS AT DRUMS; Joins Hackett All Stars and Dominates Jazz Session | True | JOHN S. WILSON. | 1996-06-17 | RE0000726387 | B00000440260 | | | |
| 1968-07-22 | 1968-07-22 | https://www.nytimes.com/1968/07/22/archives/moratorium-bid-reported.html | Moratorium Bid Reported | True | | 1996-06-17 | RE0000726387 | B00000440260 | | | |
| 1968-07-22 | 1968-07-22 | https://www.nytimes.com/1968/07/22/archives/news-of-realty-aeroflot-office-soviet-company-to-occupy-49th-street.html | NEWS OF REALTY: AEROFLOT OFFICE; Soviet Company to Occupy 49th Street Building | True | | 1996-06-17 | RE0000726387 | B00000440260 | | | |
| 1968-07-22 | 1968-07-22 | https://www.nytimes.com/1968/07/22/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1996-06-17 | RE0000726387 | B00000440260 | | | |
| 1968-07-22 | 1968-07-22 | https://www.nytimes.com/1968/07/22/archives/reagan-shrugs-off-plot-report-but-his-protection-is-increased.html | Reagan Shrugs Off Plot Report, But His Protection Is Increased | True | By Gladwin Hillspecial To the New York Times | 1996-06-17 | RE0000726387 | B00000440260 | | | |
| 1968-07-22 | 1968-07-22 | https://www.nytimes.com/1968/07/22/archives/oberts-lose-handball-title.html | Oberts Lose Handball Title | True | | 1996-06-17 | RE0000726387 | B00000440260 | | | |
| 1968-07-22 | 1968-07-22 | https://www.nytimes.com/1968/07/22/archives/steel-users-calm-at-strike-threat-todays-vote-by-union-fails-to.html | STEEL USERS CALM AT STRIKE THREAT; Today's Vote by Union Fails to Stir Big Order Surge | True | Special to The New York Times | 1996-06-17 | RE0000726387 | B00000440260 | | | |
| 1968-07-22 | 1968-07-22 | https://www.nytimes.com/1968/07/22/archives/german-house-buys-stock-in-der-monat.html | GERMAN HOUSE BUYS STOCK IN DER MONAT | True | | 1996-06-17 | RE0000726387 | B00000440260 | | | |
| 1968-07-22 | 1968-07-22 | https://www.nytimes.com/1968/07/22/archives/sports-of-the-times-hair-not-halfbacks.html | Sports of The Times; Hair, Not Halfbacks | True | By William N. Wallace | 1996-06-17 | RE0000726387 | B00000440260 | | | |
| 1968-07-22 | 1968-07-22 | https://www.nytimes.com/1968/07/22/archives/2-governors-back-kennedy-as-no-2-hughes-and-shapiro-assert-his.html | 2 GOVERNORS BACK KENNEDY AS NO. 2; Hughes and Shapiro Assert His Candidacy Would Add Strength to the Ticket 2 Governors Want Kennedy on Ticket SENATOR VIEWED AS VOTE-GETTER Hughes and Shapiro Push Him at Governors Parley | True | By Warren Weaver Jr.special To the New York Times | 1996-06-17 | RE0000726387 | B00000440260 | | | |
| 1968-07-22 | 1968-07-22 | https://www.nytimes.com/1968/07/22/archives/misses-meyer-and-muir-set-world-swim-marks.html | Misses Meyer and Muir Set World Swim Marks | True | | 1996-06-17 | RE0000726387 | B00000440260 | | | |
| 1968-07-22 | 1968-07-22 | https://www.nytimes.com/1968/07/22/archives/pevear-triumphs-in-sailing-series-finishes-first-and-fourth-in.html | PEVEAR TRIUMPHS IN SAILING SERIES; Finishes First and Fourth in Final Two 5-0-5 Races | True | Special to The New York Times | 1996-06-17 | RE0000726387 | B00000440260 | | | |
| 1968-07-22 | 1968-07-22 | https://www.nytimes.com/1968/07/22/archives/powell-criticizes-the-nation-as-wilderness-of-prejudice.html | Powell Criticizes the Nation As 'Wilderness of Prejudice' | True | | 1996-06-17 | RE0000726387 | B00000440260 | | | |
| 1968-07-22 | 1968-07-22 | https://www.nytimes.com/1968/07/22/archives/harold-quigley-79-political-scientist.html | HAROLD QUIGLEY, 79, POLITICAL SCIENTIST | True | Special to The New York Times | 1996-06-17 | RE0000726387 | B00000440260 | | | |
| 1968-07-22 | 1968-07-22 | https://www.nytimes.com/1968/07/22/archives/south-africa-eliminated.html | South Africa Eliminated | True | | 1996-06-17 | RE0000726387 | B00000440260 | | | |
| 1968-07-22 | 1968-07-22 | https://www.nytimes.com/1968/07/22/archives/questioning-fortas.html | Questioning Fortas | True | DONALD C. MOSS | 1996-06-17 | RE0000726387 | B00000440260 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-07-22 | 1968-07-22 | https://www.nytimes.com/1968/07/22/archives/park-fete-honors-puerto-rico-hero-music-poetry-speeches-salute.html | PARK FETE HONORS PUERTO RICO HERO; Music, Poetry, Speeches Salute Munoz Rivera | True | By Will Lissner | 1996-06-17 | RE0000726387 | B00000440260 | | | |
| 1968-07-22 | 1968-07-22 | https://www.nytimes.com/1968/07/22/archives/keene-corporation-elects.html | Keene Corporation Elects | True | | 1996-06-17 | RE0000726387 | B00000440260 | | | |
| 1968-07-22 | 1968-07-22 | https://www.nytimes.com/1968/07/22/archives/brown-wins-golf-playoff.html | Brown Wins Golf Playoff | True | | 1996-06-17 | RE0000726387 | B00000440260 | | | |
| 1968-07-22 | 1968-07-22 | https://www.nytimes.com/1968/07/22/archives/polymers-speed-flow-of-sewage-chemicals-could-bring-about.html | POLYMERS SPEED FLOW OF SEWAGE; Chemicals Could Bring About Revolution in Treatment | True | By Anthony Ripleyspecial To the New York Times | 1996-06-17 | RE0000726387 | B00000440260 | | | |
| 1968-07-22 | 1968-07-22 | https://www.nytimes.com/1968/07/22/archives/sentimental-seventeen-swings-in-the-varied-styles-of-the-30s.html | Sentimental Seventeen Swings In the Varied Styles of the '30's | True | By John S. Wilsonspecial To the New York Times | 1996-06-17 | RE0000726387 | B00000440260 | | | |
| 1968-07-22 | 1968-07-22 | https://www.nytimes.com/1968/07/22/archives/nancy-hanks-foundation-aide-chosen-to-head-arts-councils.html | Nancy Hanks, Foundation Aide, Chosen to Head Arts Councils | True | By Harry Gilroy | 1996-06-17 | RE0000726387 | B00000440260 | | | |
| 1968-07-22 | 1968-07-22 | https://www.nytimes.com/1968/07/22/archives/chess-bisguiers-firstround-victory-a-sharp-brilliancy-candidate.html | Chess: Bisguier's First-Round Victory A Sharp Brilliancy Candidate | True | By Al Horowitz | 1996-06-17 | RE0000726387 | B00000440260 | | | |
| 1968-07-22 | 1968-07-22 | https://www.nytimes.com/1968/07/22/archives/candidates-asked-to-back-vote-plan-it-would-curb-wallace-role-in.html | CANDIDATES ASKED TO BACK VOTE PLAN; It Would Curb Wallace Role in Election by House | True | | 1996-06-17 | RE0000726387 | B00000440260 | | | |
| 1968-07-22 | 1968-07-22 | https://www.nytimes.com/1968/07/22/archives/books-of-the-times-blood-on-the-pavement.html | Books of The Times; Blood on the Pavement | True | By Thomas Lask | 1996-06-17 | RE0000726387 | B00000440260 | | | |
| 1968-07-22 | 1968-07-22 | https://www.nytimes.com/1968/07/22/archives/us-seniors-beat-france-in-sweep-of-dubler-tennis.html | U.S. Seniors Beat France In Sweep of Dubler Tennis | True | | 1996-06-17 | RE0000726387 | B00000440260 | | | |
| 1968-07-22 | 1968-07-22 | https://www.nytimes.com/1968/07/22/archives/josef-keilberth-60-dead-german-opera-conductor.html | Josef Keilberth, 60, Dead; German Opera Conductor | True | | 1996-06-17 | RE0000726387 | B00000440260 | | | |
| 1968-07-22 | 1968-07-22 | https://www.nytimes.com/1968/07/22/archives/an-electoral-disability.html | An Electoral Disability | True | | 1996-06-17 | RE0000726387 | B00000440260 | | | |
| 1968-07-22 | 1968-07-22 | https://www.nytimes.com/1968/07/22/archives/two-patrolmen-beaten-at-coney-violence-flares-3d-night-6-persons.html | TWO PATROLMEN BEATEN AT CONEY; Violence Flares 3d Night -- 6 Persons Arrested | True | | 1996-06-17 | RE0000726387 | B00000440260 | | | |
| 1968-07-22 | 1968-07-22 | https://www.nytimes.com/1968/07/22/archives/power-tool-electrocutes-2.html | Power Tool Electrocutes 2 | True | | 1996-06-17 | RE0000726387 | B00000440260 | | | |
| 1968-07-22 | 1968-07-22 | https://www.nytimes.com/1968/07/22/archives/oil-search-conducted-off-atlantic-coast-oil-hunt-pressed-off.html | Oil Search Conducted Off Atlantic Coast; Oil Hunt Pressed Off Atlantic Coast | True | | 1996-06-17 | RE0000726387 | B00000440260 | | | |
| 1968-07-22 | 1968-07-22 | https://www.nytimes.com/1968/07/22/archives/personal-finance-renting-a-summer-house-can-be-full-of-surprises.html | Personal Finance; Renting a Summer House Can Be Full Of Surprises After the Lease Is Signed Personal Finance | True | By H. J. Maidenberg | 1996-06-17 | RE0000726387 | B00000440260 | | | |
| 1968-07-22 | 1968-07-22 | https://www.nytimes.com/1968/07/22/archives/3-pirate-homers-rout-braves-60-stargell-clendenon-back-blasss.html | 3 PIRATE HOMERS ROUT BRAVES, 6-0; Stargell, Clendenon, Pagan Back Blass's 7-Hitter | True | | 1996-06-17 | RE0000726387 | B00000440260 | | | |
| 1968-07-22 | 1968-07-22 | https://www.nytimes.com/1968/07/22/archives/sheen-acts-to-end-edifice-complex-would-use-churches-for-aid-to.html | SHEEN ACTS TO END 'EDIFICE COMPLEX'; Would Use Churches for Aid to Poor Besides Worship | True | By George Dugan | 1996-06-17 | RE0000726387 | B00000440260 | | | |
| 1968-07-22 | 1968-07-22 | https://www.nytimes.com/1968/07/22/archives/clashes-erupt-near-saigon-and-the-buffer-zone-total-of-67-enemy.html | Clashes Erupt Near Saigon and the Buffer Zone; Total of 67 Enemy Soldiers Reported Killed in 4 Battles U.S. Pilots on Raids in North Spot Missiles Near Vinh | True | Special to The New York Times | 1996-06-17 | RE0000726387 | B00000440260 | | | |
| 1968-07-22 | 1968-07-22 | https://www.nytimes.com/1968/07/22/archives/mitchelllama-housing-safeguards.html | Mitchell-Lama Housing Safeguards | True | S. WILLIAM GREEN | 1996-06-17 | RE0000726387 | B00000440260 | | | |
| 1968-07-22 | 1968-07-22 | https://www.nytimes.com/1968/07/22/archives/3-tie-for-the-lead-in-us-chess-play.html | 3 TIE FOR THE LEAD IN U.S. CHESS PLAY | True | | 1996-06-17 | RE0000726387 | B00000440260 | | | |
| 1968-07-22 | 1968-07-22 | https://www.nytimes.com/1968/07/22/archives/austrians-sense-czechoslovak-unease.html | Austrians Sense Czechoslovak Unease | True | By Paul Hofmannspecial To the New York Times | 1996-06-17 | RE0000726387 | B00000440260 | | | |
| 1968-07-22 | 1968-07-22 | https://www.nytimes.com/1968/07/22/archives/new-iraqi-premier-said-to-visit-kurdish-leader.html | New Iraqi Premier Said to Visit Kurdish Leader | True | By Thomas F. Bradyspecial to The New York Times | 1996-06-17 | RE0000726387 | B00000440260 | | | |
| 1968-07-22 | 1968-07-22 | https://www.nytimes.com/1968/07/22/archives/zimmermans-snipe-scores-at-sea-cliff.html | ZIMMERMAN'S SNIPE SCORES AT SEA CLIFF | True | Special to The New York Times | 1996-06-17 | RE0000726387 | B00000440260 | | | |
| 1968-07-22 | 1968-07-22 | https://www.nytimes.com/1968/07/22/archives/backing-in-italy.html | Backing in Italy | True | | 1996-06-17 | RE0000726387 | B00000440260 | | | |
| 1968-07-22 | 1968-07-22 | https://www.nytimes.com/1968/07/22/archives/jessica-baerwald-to-wed-in-autumn.html | Jessica Baerwald To Wed in Autumn | True | | 1996-06-17 | RE0000726387 | B00000440260 | | | |
| 1968-07-22 | 1968-07-22 | https://www.nytimes.com/1968/07/22/archives/soviet-denounces-secession.html | Soviet Denounces Secession | True | | 1996-06-17 | RE0000726387 | B00000440260 | | | |
| 1968-07-22 | 1968-07-22 | https://www.nytimes.com/1968/07/22/archives/mussolinis-widow-wins-fight-for-pension-in-italy.html | Mussolini's Widow Wins Fight for Pension in Italy | True | | 1996-06-17 | RE0000726387 | B00000440260 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-07-22 | 1968-07-22 | https://www.nytimes.com/1968/07/22/archives/cabinet-advisers-urge-restraint-on-pay-and-prices-letter-to-leaders.html | CABINET ADVISERS URGE 'RESTRAINT' ON PAY AND PRICES; Letter to Leaders of Labor and Business Asks Action Against Inflation Spiral CRITICAL PERIOD' CITED Committee Warns Against Rise in 'Recent Disturbing Pattern' of Settlements RESTRAINT' URGED ON PAY AND PRICES | True | By Edwin L. Dale Jr.special To the New York Times | 1996-06-17 | RE0000726387 | B00000440260 | | | |
| 1968-07-22 | 1968-07-22 | https://www.nytimes.com/1968/07/22/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1996-06-17 | RE0000726387 | B00000440260 | | | |
| 1968-07-22 | 1968-07-22 | https://www.nytimes.com/1968/07/22/archives/bond-prospects-continue-bright-new-declines-in-interest-rates.html | BOND PROSPECTS CONTINUE BRIGHT; New Declines in Interest Rates Appear Likely as Credit Posture Relaxes CORPORATE LIST EASES An $800-Million Certificate Offering Is Scheduled by Fanny May Tomorrow BOND PROSPECTS CONTINUE BRIGHT | True | By John H. Allan | 1996-06-17 | RE0000726387 | B00000440260 | | | |
| 1968-07-22 | 1968-07-22 | https://www.nytimes.com/1968/07/22/archives/moorer-assails-cut-in-air-wings-navys-chief-tells-senators-pentagon.html | MOORER ASSAILS CUT IN AIR WINGS; Navy's Chief Tells Senators Pentagon Errs in Decision | True | By Neil Sheehanspecial To the New York Times | 1996-06-17 | RE0000726387 | B00000440260 | | | |
| 1968-07-22 | 1968-07-22 | https://www.nytimes.com/1968/07/22/archives/union-offers-vote-but-illinois-bell-rejects-condition.html | Union Offers Vote But Illinois Bell Rejects Condition | True | | 1996-06-17 | RE0000726387 | B00000440260 | | | |
| 1968-07-22 | 1968-07-22 | https://www.nytimes.com/1968/07/22/archives/rockefeller-plan-for-cities-offered.html | ROCKEFELLER PLAN FOR CITIES OFFERED | True | | 1996-06-17 | RE0000726387 | B00000440260 | | | |
| 1968-07-22 | 1968-07-22 | https://www.nytimes.com/1968/07/22/archives/pat-stewart-wins-net-title-in-jersey-for-the-4th-time.html | Pat Stewart Wins Net Title In Jersey for the 4th Time | True | Special to The New York Times | 1996-06-17 | RE0000726387 | B00000440260 | | | |
| 1968-07-22 | 1968-07-22 | https://www.nytimes.com/1968/07/22/archives/for-rockefeller.html | For Rockefeller | True | RALPH DOUGLAS HYSLOP | 1996-06-17 | RE0000726387 | B00000440260 | | | |
| 1968-07-22 | 1968-07-22 | https://www.nytimes.com/1968/07/22/archives/model-gun-control-measure-adopted-in-massachusetts.html | Model Gun Control Measure Adopted in Massachusetts | True | | 1996-06-17 | RE0000726387 | B00000440260 | | | |
| 1968-07-22 | 1968-07-22 | https://www.nytimes.com/1968/07/22/archives/architects-group-elects-officers.html | Architects' Group Elects Officers | True | | 1996-06-17 | RE0000726387 | B00000440260 | | | |
| 1968-07-22 | 1968-07-22 | https://www.nytimes.com/1968/07/22/archives/johnsons-attend-a-mass-near-their-texas-ranch.html | Johnsons Attend a Mass Near Their Texas Ranch | True | | 1996-06-17 | RE0000726387 | B00000440260 | | | |
| 1968-07-22 | 1968-07-22 | https://www.nytimes.com/1968/07/22/archives/victoria-k-k-braun-is-engaged.html | Victoria K. K. Braun Is Engaged | True | Special to The New York Times | 1996-06-17 | RE0000726387 | B00000440260 | | | |
| 1968-07-22 | 1968-07-22 | https://www.nytimes.com/1968/07/22/archives/janssen-takes-tour-de-france.html | Janssen Takes Tour de France | True | | 1996-06-17 | RE0000726387 | B00000440260 | | | |
| 1968-07-22 | 1968-07-22 | https://www.nytimes.com/1968/07/22/archives/show-tent-collapses-about-50-are-injured.html | Show Tent Collapses; About 50 Are Injured | True | | 1996-06-17 | RE0000726387 | B00000440260 | | | |
| 1968-07-22 | 1968-07-22 | https://www.nytimes.com/1968/07/22/archives/giants-score-61-after-21-defeat-astros-win-as-simpson-bats-in.html | GIANTS SCORE, 6-1 AFTER 2-1 DEFEAT; Astros Win as Simpson Bats In Deciding Run in 10th | True | | 1996-06-17 | RE0000726387 | B00000440260 | | | |
| 1968-07-22 | 1968-07-22 | https://www.nytimes.com/1968/07/22/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1996-06-17 | RE0000726387 | B00000440260 | | | |
| 1968-07-22 | 1968-07-22 | https://www.nytimes.com/1968/07/22/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1996-06-17 | RE0000726387 | B00000440260 | | | |
| 1968-07-22 | 1968-07-22 | https://www.nytimes.com/1968/07/22/archives/floyd-bennett-a-metropolitan-airport-free-of-chaos-one-airport-free.html | Floyd Bennett: a Metropolitan Airport Free of Chaos; ONE AIRPORT FREE OF RECENT CHAOS | True | | 1996-06-17 | RE0000726387 | B00000440260 | | | |
| 1968-07-22 | 1968-07-22 | https://www.nytimes.com/1968/07/22/archives/rousselot-named-columbia-trustee.html | ROUSSELOT NAMED COLUMBIA TRUSTEE | True | | 1996-06-17 | RE0000726387 | B00000440260 | | | |
| 1968-07-22 | 1968-07-22 | https://www.nytimes.com/1968/07/22/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1996-06-17 | RE0000726387 | B00000440260 | | | |
| 1968-07-22 | 1968-07-22 | https://www.nytimes.com/1968/07/22/archives/two-plus-three-equals-a-giant-catchup-bottle.html | Two Plus Three Equals a Giant Catchup Bottle | True | By Lisa Hammelspecial To the New York Times | 1996-06-17 | RE0000726387 | B00000440260 | | | |
| 1968-07-22 | 1968-07-22 | https://www.nytimes.com/1968/07/22/archives/outspoken-soviet-scientist-andrei-dmitriyevich-sakharov.html | Outspoken Soviet Scientist; Andrei Dmitriyevich Sakharov | True | | 1996-06-17 | RE0000726387 | B00000440260 | | | |
| 1968-07-22 | 1968-07-22 | https://www.nytimes.com/1968/07/22/archives/orioles-defeat-tigers-by-52-41-johnson-paces-baltimore-attack-with.html | ORIOLES DEFEAT TIGERS BY 5-2, 4-1; Johnson Paces Baltimore Attack With Five Hits | True | | 1996-06-17 | RE0000726387 | B00000440260 | | | |
| 1968-07-22 | 1968-07-22 | https://www.nytimes.com/1968/07/22/archives/meaning-of-honolulu-thieujohnson-talks-are-weighed-in-context-of.html | Meaning of Honolulu; Thieu-Johnson Talks Are Weighed In Context of the Parley in Paris | True | By Charles Mohrspecial To the New York Times | 1996-06-17 | RE0000726387 | B00000440260 | | | |
| 1968-07-22 | 1968-07-22 | https://www.nytimes.com/1968/07/22/archives/watteau-last-word-fox-terrier-given-top-holyoke-award.html | Watteau Last Word, Fox Terrier, Given Top Holyoke Award | True | Special to The New York Times | 1996-06-17 | RE0000726387 | B00000440260 | | | |
| 1968-07-22 | 1968-07-22 | https://www.nytimes.com/1968/07/22/archives/thieu-back-in-saigon.html | Thieu Back in Saigon | True | | 1996-06-17 | RE0000726387 | B00000440260 | | | |
| 1968-07-22 | 1968-07-22 | https://www.nytimes.com/1968/07/22/archives/abraham-bitensky.html | ABRAHAM BITENSKY | True | | 1996-06-17 | RE0000726387 | B00000440260 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-07-22 | 1968-07-22 | https://www.nytimes.com/1968/07/22/archives/a-russian-physicists-plan-ussoviet-collaboration-a-russian.html | A Russian Physicist's Plan: U.S.-Soviet Collaboration; A Russian Physicist's Plan: U.S.-Soviet Coalition | True | By Theodore Shabad | 1996-06-17 | RE0000726387 | B00000440260 | | | |
| 1968-07-22 | 1968-07-22 | https://www.nytimes.com/1968/07/22/archives/marine-and-aviation-aides-named.html | Marine and Aviation Aides Named | True | | 1996-06-17 | RE0000726387 | B00000440260 | | | |
| 1968-07-22 | 1968-07-22 | https://www.nytimes.com/1968/07/22/archives/mechanics-ratify-parcel-contract-11week-strike-ended-by-14794-vote.html | MECHANICS RATIFY PARCEL CONTRACT; 11-Week Strike Ended by 147-94 Vote for New Pact | True | | 1996-06-17 | RE0000726387 | B00000440260 | | | |
| 1968-07-22 | 1968-07-22 | https://www.nytimes.com/1968/07/22/archives/bendlin-of-germany-takes-decathlon-toomey-is-third.html | Bendlin of Germany Takes Decathlon; Toomey Is Third | True | | 1996-06-17 | RE0000726387 | B00000440260 | | | |
| 1968-07-22 | 1968-07-22 | https://www.nytimes.com/1968/07/22/archives/traffic-fatalities-up-10-in-6-months.html | TRAFFIC FATALITIES UP 10% IN 6 MONTHS | True | | 1996-06-17 | RE0000726387 | B00000440260 | | | |
| 1968-07-22 | 1968-07-22 | https://www.nytimes.com/1968/07/22/archives/reds-15-hits-sink-phils.html | Reds' 15 Hits Sink Phils | True | | 1996-06-17 | RE0000726387 | B00000440260 | | | |
| 1968-07-22 | 1968-07-22 | https://www.nytimes.com/1968/07/22/archives/alcoa-and-union-in-accord-terms-secret-pending-vote.html | Alcoa and Union in Accord; Terms Secret Pending Vote | True | | 1996-06-17 | RE0000726387 | B00000440260 | | | |
| 1968-07-22 | 1968-07-22 | https://www.nytimes.com/1968/07/22/archives/french-reds-cancel-call.html | French Reds Cancel Call | True | | 1996-06-17 | RE0000726387 | B00000440260 | | | |
| 1968-07-22 | 1968-07-22 | https://www.nytimes.com/1968/07/22/archives/families-hit-by-fire-loath-to-take-aid.html | FAMILIES HIT BY FIRE LOATH TO TAKE AID | True | Special to The New York Times | 1996-06-17 | RE0000726387 | B00000440260 | | | |
| 1968-07-22 | 1968-07-22 | https://www.nytimes.com/1968/07/22/archives/6-nixon-backers-protest-jersey-poll-on-president.html | 6 Nixon Backers Protest Jersey Poll on President | True | Special to The New York Times | 1996-06-17 | RE0000726387 | B00000440260 | | | |
| 1968-07-22 | 1968-07-22 | https://www.nytimes.com/1968/07/22/archives/federal-reserve-proposes-reform-on-discount-rate-basic-borrowing.html | FEDERAL RESERVE PROPOSES REFORM ON DISCOUNT RATE; ' Basic Borrowing Privilege' Recommended for Banks -- Adoption Is Expected Federal Reserve Studies Reform on Discount Rate ' Basic Borrowing Privilege' Proposed for Banks -- Changes Are Expected to Be in Effect About Yearend | True | Special to The New York Times | 1996-06-17 | RE0000726387 | B00000440260 | | | |
| 1968-07-22 | 1968-07-22 | https://www.nytimes.com/1968/07/22/archives/mccarthy-challenges-humphrey-to-debate-now.html | McCarthy Challenges Humphrey to Debate Now | True | By Robert E. Dallos | 1996-06-17 | RE0000726387 | B00000440260 | | | |
| 1968-07-22 | 1968-07-22 | https://www.nytimes.com/1968/07/22/archives/delays-persist-at-airports-here-delays-still-troubling-airports.html | Delays Persist at Airports Here; Delays Still Troubling Airports Here | True | By Joseph Novitski | 1996-06-17 | RE0000726387 | B00000440260 | | | |
| 1968-07-22 | 1968-07-22 | https://www.nytimes.com/1968/07/22/archives/humble-replaces-the-ad-manager.html | Humble Replaces the Ad Manager | True | | 1996-06-17 | RE0000726387 | B00000440260 | | | |
| 1968-07-22 | 1968-07-22 | https://www.nytimes.com/1968/07/22/archives/travel-concern-increases-profit-american-express-earnings-in-first.html | TRAVEL CONCERN INCREASES PROFIT; American Express Earnings in First Half at 92 Cents a Share, Up From 79 | True | | 1996-06-17 | RE0000726387 | B00000440260 | | | |
| 1968-07-22 | 1968-07-22 | https://www.nytimes.com/1968/07/22/archives/treasury-itemizes-1year-maturities-112489342993.html | Treasury Itemizes 1-Year Maturities: $112,489,342,993 | True | | 1996-06-17 | RE0000726387 | B00000440260 | | | |
| 1968-07-22 | 1968-07-22 | https://www.nytimes.com/1968/07/22/archives/penalty-gives-carol-mann-victory.html | Penalty Gives Carol Mann Victory | True | | 1996-06-17 | RE0000726387 | B00000440260 | | | |
| 1968-07-22 | 1968-07-22 | https://www.nytimes.com/1968/07/22/archives/music-an-admirable-small-festival-meadow-brook-offers-extensive.html | Music: An Admirable Small Festival; Meadow Brook Offers Extensive Repertory Ehrling of the Detroit Maintains Standards | True | By Harold C. Schonbergspecial To the New York Times | 1996-06-17 | RE0000726387 | B00000440260 | | | |
| 1968-07-22 | 1968-07-22 | https://www.nytimes.com/1968/07/22/archives/osteopaths-resist-merger.html | Osteopaths Resist Merger | True | | 1996-06-17 | RE0000726387 | B00000440260 | | | |
| 1968-07-22 | 1968-07-22 | https://www.nytimes.com/1968/07/22/archives/eastern-and-cit-in-jet-leasing-deal.html | Eastern and C.I.T. In Jet Leasing Deal | True | | 1996-06-17 | RE0000726387 | B00000440260 | | | |
| 1968-07-22 | 1968-07-22 | https://www.nytimes.com/1968/07/22/archives/pearson-captures-volunteer-500-race.html | PEARSON CAPTURES VOLUNTEER 500 RACE | True | | 1996-06-17 | RE0000726387 | B00000440260 | | | |
| 1968-07-22 | 1968-07-22 | https://www.nytimes.com/1968/07/22/archives/spurs-triumph-over-beacons-71-victors-hold-30-halftime-lead-in.html | SPURS TRIUMPH OVER BEACONS, 7-1; Victors Hold 3-0 Half-Time Lead in Soccer Contest | True | | 1996-06-17 | RE0000726387 | B00000440260 | | | |
| 1968-07-22 | 1968-07-22 | https://www.nytimes.com/1968/07/22/archives/sherwood-paces-8-sail-qualifiers-star-class-pilots-advance-to.html | SHERWOOD PACES 8 SAIL QUALIFIERS; Star Class Pilots Advance to Olympic Trial Finals | True | Special to The New York Times | 1996-06-17 | RE0000726387 | B00000440260 | | | |
| 1968-07-22 | 1968-07-22 | https://www.nytimes.com/1968/07/22/archives/graebner-defeats-smith-63-75-60-in-national-mens-clay-court-final.html | Graebner Defeats Smith, 6-3, 7-5, 6-0, in National Men's Clay-Court Final; MISS RICHEY WINS 6TH TITLE IN ROW Beats Linda Tuero, 6-3, 6-3 -- Graebner Takes First National Singles Crown | True | By Neil Amdurspecial To the New York Times | 1996-06-17 | RE0000726387 | B00000440260 | | | |
| 1968-07-22 | 1968-07-22 | https://www.nytimes.com/1968/07/22/archives/departure-of-3-fliers-from-hanoi-is-delayed.html | Departure of 3 Fliers From Hanoi Is Delayed | True | | 1996-06-17 | RE0000726387 | B00000440260 | | | |
| 1968-07-22 | 1968-07-22 | https://www.nytimes.com/1968/07/22/archives/twins-turn-back-as-by-75-100-allison-stars-with-double-triple-and.html | TWINS TURN BACK A'S BY 7-5, 10-0; Allison Stars With Double, Triple and Two Homers | True | | 1996-06-17 | RE0000726387 | B00000440260 | | | |
| 1968-07-22 | 1968-07-22 | https://www.nytimes.com/1968/07/22/archives/funeral-held-for-narcotics-center.html | Funeral Held for Narcotics Center | True | | 1996-06-17 | RE0000726387 | B00000440260 | | | |
| 1968-07-22 | 1968-07-22 | https://www.nytimes.com/1968/07/22/archives/lauren-a-kurz-becomes-bride-of-james-ayers.html | Lauren A. Kurz Becomes Bride Of James Ayers | True | | 1996-06-17 | RE0000726387 | B00000440260 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-07-22 | 1968-07-22 | https://www.nytimes.com/1968/07/22/archives/humphrey-rejects-plea-he-leave-post.html | HUMPHREY REJECTS PLEA HE LEAVE POST | True | | 1996-06-17 | RE0000726387 | B00000440260 | | | |
| 1968-07-22 | 1968-07-22 | https://www.nytimes.com/1968/07/22/archives/three-jets-paying-for-overweight.html | Three Jets Paying for Overweight | True | Special to The New York Times | 1996-06-17 | RE0000726387 | B00000440260 | | | |
| 1968-07-22 | 1968-07-22 | https://www.nytimes.com/1968/07/22/archives/12000-see-nixon-at-coast-meeting-final-public-appearance-before.html | 12,000 SEE NIXON AT COAST MEETING; Final Public Appearance Before Convention Opens | True | By Robert B. Semple Jr.special To the New York Times | 1996-06-17 | RE0000726387 | B00000440260 | | | |
| 1968-07-22 | 1968-07-22 | https://www.nytimes.com/1968/07/22/archives/bolivian-handed-diary-of-guevara-to-cubans.html | Bolivian Handed Diary Of Guevara to Cubans | True | | 1996-06-17 | RE0000726387 | B00000440260 | | | |
| 1968-07-22 | 1968-07-22 | https://www.nytimes.com/1968/07/22/archives/text-of-essay-by-russian-nuclear-physicist-urging-sovietamerican.html | Text of Essay by Russian Nuclear Physicist Urging Soviet-American Cooperation; Joint Action by Two Nations Viewed as Essential to Avert Perils Facing Mankind Basis for Hope Seen in Rapprochement Between Socialist and Capitalist Systems | True | | 1996-06-17 | RE0000726387 | B00000440260 | | | |
| 1968-07-22 | 1968-07-22 | https://www.nytimes.com/1968/07/22/archives/haase-of-e-germany-beats-keino-in-10000meter-run.html | Haase of E. Germany Beats Keino in 10,000-Meter Run | True | | 1996-06-17 | RE0000726387 | B00000440260 | | | |
| 1968-07-22 | 1968-07-22 | https://www.nytimes.com/1968/07/22/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1996-06-17 | RE0000726387 | B00000440260 | | | |
| 1968-07-22 | 1968-07-22 | https://www.nytimes.com/1968/07/22/archives/roland-reed-robinson-2d-founded-li-boys-school.html | Roland Reed Robinson 2d; Founded L.I. Boys' School | True | Special to The New York Times | 1996-06-17 | RE0000726387 | B00000440260 | | | |
| 1968-07-22 | 1968-07-22 | https://www.nytimes.com/1968/07/22/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1996-06-17 | RE0000726387 | B00000440260 | | | |
| 1968-07-22 | 1968-07-22 | https://www.nytimes.com/1968/07/22/archives/plots-charged-in-moscow.html | Plots Charged in Moscow | True | | 1996-06-17 | RE0000726387 | B00000440260 | | | |
| 1968-07-22 | 1968-07-22 | https://www.nytimes.com/1968/07/22/archives/1500-sea-gulls-found-dead.html | 1,500 Sea Gulls Found Dead | True | | 1996-06-17 | RE0000726387 | B00000440260 | | | |
| 1968-07-22 | 1968-07-22 | https://www.nytimes.com/1968/07/22/archives/dahl-with-72-takes-final-in-city-public-links-play.html | Dahl, With 72, Takes Final In City Public Links Play | True | | 1996-06-17 | RE0000726387 | B00000440260 | | | |
| 1968-07-22 | 1968-07-22 | https://www.nytimes.com/1968/07/22/archives/brooklyn-doctors-devise-way-to-spot-early-oral-cancer.html | Brooklyn Doctors Devise Way to Spot Early Oral Cancer | True | | 1996-06-17 | RE0000726387 | B00000440260 | | | |
| 1968-07-22 | 1968-07-22 | https://www.nytimes.com/1968/07/22/archives/private-postal-system.html | Private Postal System | True | BAILEY W. DIFFIE | 1996-06-17 | RE0000726387 | B00000440260 | | | |
| 1968-07-22 | 1968-07-22 | https://www.nytimes.com/1968/07/22/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1996-06-17 | RE0000726387 | B00000440260 | | | |
| 1968-07-22 | 1968-07-22 | https://www.nytimes.com/1968/07/22/archives/16-die-in-colombia-accident.html | 16 Die in Colombia Accident | True | | 1996-06-17 | RE0000726387 | B00000440260 | | | |
| 1968-07-22 | 1968-07-22 | https://www.nytimes.com/1968/07/22/archives/toros-win-on-orta-goal.html | Toros Win on Orta Goal | True | | 1996-06-17 | RE0000726387 | B00000440260 | | | |
| 1968-07-22 | 1968-07-22 | https://www.nytimes.com/1968/07/22/archives/miss-jane-barbara-webbink-is-wed-to-charles-iv-goldman.html | Miss Jane Barbara Webbink Is Wed fo Charles IV. Goldman | True | Special to The ew York Times | 1996-06-17 | RE0000726387 | B00000440260 | | | |
| 1968-07-22 | 1968-07-22 | https://www.nytimes.com/1968/07/22/archives/elliotts-thistle-wins.html | Elliott's Thistle Wins | True | Special to The New York Times | 1996-06-17 | RE0000726387 | B00000440260 | | | |
| 1968-07-22 | 1968-07-22 | https://www.nytimes.com/1968/07/22/archives/lockheed-c5-jet-freighter-sets-weight-record-on-test.html | Lockheed C-5 Jet Freighter Sets Weight Record on Test | True | | 1996-06-17 | RE0000726387 | B00000440260 | | | |
| 1968-07-22 | 1968-07-22 | https://www.nytimes.com/1968/07/22/archives/a-riding-triple.html | A Riding Triple | True | Special to The New York Times | 1996-06-17 | RE0000726387 | B00000440260 | | | |
| 1968-07-22 | 1968-07-22 | https://www.nytimes.com/1968/07/22/archives/halls-prediction-best.html | Hall's Prediction Best | True | Special to The New York Times | 1996-06-17 | RE0000726387 | B00000440260 | | | |
| 1968-07-22 | 1968-07-22 | https://www.nytimes.com/1968/07/22/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1996-06-17 | RE0000726387 | B00000440260 | | | |
| 1968-07-22 | 1968-07-22 | https://www.nytimes.com/1968/07/22/archives/eastofrye-sail-off.html | East-of-Rye Sail Off | True | Special to The New York Times | 1996-06-17 | RE0000726387 | B00000440260 | | | |
| 1968-07-22 | 1968-07-22 | https://www.nytimes.com/1968/07/22/archives/amber-captures-division-1-honors-in-american-yacht-club-overnight.html | Amber Captures Division 1 Honors in American Yacht Club Overnight Cruise; 34 BOATS COMPLETE IN 81-MILE EVENT Nike and Turkey Triumph in Fast Opening Race of 7-Day Competition | True | Special to The New York Times | 1996-06-17 | RE0000726387 | B00000440260 | | | |
| 1968-07-22 | 1968-07-22 | https://www.nytimes.com/1968/07/22/archives/an-army-error-costs-government-57614.html | An Army Error Costs Government $57,614 | True | | 1996-06-17 | RE0000726387 | B00000440260 | | | |
| 1968-07-22 | 1968-07-22 | https://www.nytimes.com/1968/07/22/archives/james-t-babb-68-yales-librarian-selector-of-a-book-list-for-the.html | JAMES T. BABB, 68, YALE'S LIBRARIAN; Selector of a Book List for the White House Is Dead | True | Special to The New York Times | 1996-06-17 | RE0000726387 | B00000440260 | | | |
| 1968-07-22 | 1968-07-22 | https://www.nytimes.com/1968/07/22/archives/zambian-government-plans-to-open-commercial-bank.html | Zambian Government Plans To Open Commercial Bank | True | Special to The New York Times | 1996-06-17 | RE0000726387 | B00000440260 | | | |
| 1968-07-22 | 1968-07-22 | https://www.nytimes.com/1968/07/22/archives/tramp-ship-plan-scored-by-group-us-lines-proposal-fought-by.html | TRAMP SHIP PLAN SCORED BY GROUP; U.S. Lines Proposal Fought by Maritime Association | True | | 1996-06-17 | RE0000726387 | B00000440260 | | | |
| 1968-07-22 | 1968-07-22 | https://www.nytimes.com/1968/07/22/archives/brookville-sinks-bethpage-on-guests-6-goals-105.html | Brookville Sinks Bethpage On Guest's 6 Goals, 10-5 | True | Special to The New York Times | 1996-06-17 | RE0000726387 | B00000440260 | | | |
| 1968-07-22 | 1968-07-22 | https://www.nytimes.com/1968/07/22/archives/colombia-cavein-kills-20.html | Colombia Cave-In Kills 20 | True | | 1996-06-17 | RE0000726387 | B00000440260 | | | |
| 1968-07-22 | 1968-07-22 | https://www.nytimes.com/1968/07/22/archives/woman-collecting-shells-injured-by-british-frigate.html | Woman Collecting Shells Injured by British Frigate | True | | 1996-06-17 | RE0000726387 | B00000440260 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-07-22 | 1968-07-22 | https://www.nytimes.com/1968/07/22/archives/first-israel-bank-to-open.html | First Israel Bank to Open | True | | 1996-06-17 | RE0000726387 | B00000440260 | | | |
| 1968-07-22 | 1968-07-22 | https://www.nytimes.com/1968/07/22/archives/orthodox-diocese-of-americas-opens-19th-congress-in-athens.html | Orthodox Diocese of Americas Opens 19th Congress in Athens | | By Edward B. Fiskespecial To the New York Times | 1996-06-17 | RE0000726387 | B00000440260 | | | |
| 1968-07-22 | 1968-07-22 | https://www.nytimes.com/1968/07/22/archives/donohues-camaro-takes-quebec-race.html | DONOHUE'S CAMARO TAKES QUEBEC RACE | True | | 1996-06-17 | RE0000726387 | B00000440260 | | | |
| 1968-07-22 | 1968-07-22 | https://www.nytimes.com/1968/07/22/archives/owensillinois-developing-new-bottle-for-beverages.html | Owens-Illinois Developing New Bottle for Beverages | True | | 1996-06-17 | RE0000726387 | B00000440260 | | | |
| 1968-07-22 | 1968-07-22 | https://www.nytimes.com/1968/07/22/archives/head-start-shift-is-opposed-by-city-education-office-transfer-held.html | HEAD START SHIFT IS OPPOSED BY CITY; Education Office Transfer Held 'Contrary to Intent' | True | By Peter Kihss | 1996-06-17 | RE0000726387 | B00000440260 | | | |
| 1968-07-22 | 1968-07-22 | https://www.nytimes.com/1968/07/22/archives/blackburnsilberberg-spezial-to-the-new-york-lmes.html | Blackburn--Silberberg Special to The New York lmes | True | | 1996-06-17 | RE0000726387 | B00000440260 | | | |
| 1968-07-22 | 1968-07-22 | https://www.nytimes.com/1968/07/22/archives/bookshop-bombed-in-union-square-blast-incident-is-the-11th-in-city.html | BOOKSHOP BOMBED IN UNION SQUARE; Blast Incident Is the 11th in City Area Since April 22 BOOKSHOP BOMBED IN UNION SQUARE | True | By Ralph Blumenthal | 1996-06-17 | RE0000726387 | B00000440260 | | | |
| 1968-07-22 | 1968-07-22 | https://www.nytimes.com/1968/07/22/archives/bridge-43-fit-can-produce-better-result-in-suit-than-notrump.html | Bridge 4-3 Fit Can Produce Better Result in Suit Than No-Trump | True | By Alan Truscott | 1996-06-17 | RE0000726387 | B00000440260 | | | |
| 1968-07-22 | 1968-07-22 | https://www.nytimes.com/1968/07/22/archives/drysdale-defeats-okker-in-net-final.html | DRYSDALE DEFEATS OKKER IN NET FINAL | True | | 1996-06-17 | RE0000726387 | B00000440260 | | | |
| 1968-07-22 | 1968-07-22 | https://www.nytimes.com/1968/07/22/archives/hunger-as-campaign-issue.html | Hunger as Campaign Issue | True | FAY BENNETT | 1996-06-17 | RE0000726387 | B00000440260 | | | |
| 1968-07-23 | 1968-07-23 | https://www.nytimes.com/1968/07/23/archives/canadian-airline-gets-loan.html | Canadian Airline Gets Loan | True | | 1996-06-17 | RE0000726396 | B00000440272 | | | |
| 1968-07-23 | 1968-07-23 | https://www.nytimes.com/1968/07/23/archives/mrs-sally-russell-sagarin-wed-in-suburbs-to-frederick-young.html | Mrs. Sally Russell Sagarin Wed In Suburbs to Frederick Young | True | sp*clal to The New Yr TAm4# | 1996-06-17 | RE0000726396 | B00000440272 | | | |
| 1968-07-23 | 1968-07-23 | https://www.nytimes.com/1968/07/23/archives/coordinator-is-named-to-push-jamaica-renewal-amory-bradford.html | Coordinator Is Named to Push Jamaica Renewal; Amory Bradford Appointed to Advise on Plans for Multipurpose Center | True | By Peter Kihss | 1996-06-17 | RE0000726396 | B00000440272 | | | |
| 1968-07-23 | 1968-07-23 | https://www.nytimes.com/1968/07/23/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1996-06-17 | RE0000726396 | B00000440272 | | | |
| 1968-07-23 | 1968-07-23 | https://www.nytimes.com/1968/07/23/archives/cambodia-refuses-to-free-seized-us-boat-and-crew.html | Cambodia Refuses to Free Seized U.S. Boat and Crew | True | | 1996-06-17 | RE0000726396 | B00000440272 | | | |
| 1968-07-23 | 1968-07-23 | https://www.nytimes.com/1968/07/23/archives/soviet-politburo-yields-to-prague-on-a-parley-site-willing-to.html | SOVIET POLITBURO YIELDS TO PRAGUE ON A PARLEY SITE; Willing to Discuss Reform With the Czechoslovaks on Their Territory TIME MAY BE THURSDAY Attempts of Moscow Press to Implicate U.S. in Crisis Draw Protest by Rusk Soviet Politburo Agrees to Meet the Czechoslovak Leaders on Their Territory CONCESSION MADE ON A PARLEY SITE Offer Is Regarded in Moscow as Evidence of a Desire for Peaceful Solution | True | By Raymond H. Andersonspecial to The New York Times | 1996-06-17 | RE0000726396 | B00000440272 | | | |
| 1968-07-23 | 1968-07-23 | https://www.nytimes.com/1968/07/23/archives/two-with-72s-share-lead-in-long-island-pro-golf.html | Two With 72's Share Lead In Long Island Pro Golf | True | Special to The New York Times | 1996-06-17 | RE0000726396 | B00000440272 | | | |
| 1968-07-23 | 1968-07-23 | https://www.nytimes.com/1968/07/23/archives/cabinet-members-wife-helps-block-bulldozers.html | Cabinet Member's Wife Helps Block Bulldozers | True | | 1996-06-17 | RE0000726396 | B00000440272 | | | |
| 1968-07-23 | 1968-07-23 | https://www.nytimes.com/1968/07/23/archives/cuba-frees-american-pilot.html | Cuba Frees American Pilot | True | | 1996-06-17 | RE0000726396 | B00000440272 | | | |
| 1968-07-23 | 1968-07-23 | https://www.nytimes.com/1968/07/23/archives/reading-disability-laid-to-language-not-child.html | Reading Disability Laid To Language, Not Child | True | By Jane E. Brody | 1996-06-17 | RE0000726396 | B00000440272 | | | |
| 1968-07-23 | 1968-07-23 | https://www.nytimes.com/1968/07/23/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1996-06-17 | RE0000726396 | B00000440272 | | | |
| 1968-07-23 | 1968-07-23 | https://www.nytimes.com/1968/07/23/archives/mississippi-bloc-plans-challenge-it-will-contest-democratic.html | MISSISSIPPI BLOC PLANS CHALLENGE; It Will Contest Democratic Convention Delegation | True | | 1996-06-17 | RE0000726396 | B00000440272 | | | |
| 1968-07-23 | 1968-07-23 | https://www.nytimes.com/1968/07/23/archives/72-in-japan-drown.html | 72 in Japan Drown | True | | 1996-06-17 | RE0000726396 | B00000440272 | | | |
| 1968-07-23 | 1968-07-23 | https://www.nytimes.com/1968/07/23/archives/steel-production-continues-to-drop.html | STEEL PRODUCTION CONTINUES TO DROP | True | | 1996-06-17 | RE0000726396 | B00000440272 | | | |
| 1968-07-23 | 1968-07-23 | https://www.nytimes.com/1968/07/23/archives/ohioan-flies-306th-mission.html | Ohioan Flies 306th Mission | True | | 1996-06-17 | RE0000726396 | B00000440272 | | | |
| 1968-07-23 | 1968-07-23 | https://www.nytimes.com/1968/07/23/archives/satellite-extends-antennas.html | Satellite Extends Antennas | True | | 1996-06-17 | RE0000726396 | B00000440272 | | | |
| 1968-07-23 | 1968-07-23 | https://www.nytimes.com/1968/07/23/archives/56million-con-ed-tax-credit-gave-no-benefit-to-customers.html | $5.6-Million Con Ed Tax Credit Gave No Benefit to Customers | True | By Will Lissner | 1996-06-17 | RE0000726396 | B00000440272 | | | |
| 1968-07-23 | 1968-07-23 | https://www.nytimes.com/1968/07/23/archives/indians-triumph-over-orioles-73-cleveland-scores-four-runs-in-first.html | INDIANS TRIUMPH OVER ORIOLES, 7-3; Cleveland Scores Four Runs in First Three Innings | True | | 1996-06-17 | RE0000726396 | B00000440272 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-07-23 | 1968-07-23 | https://www.nytimes.com/1968/07/23/archives/stone-by-stone-egyptians-load-temple-a-gift-to-us-on-ship.html | Stone by Stone, Egyptians Load Temple, a Gift to U.S., on Ship | True | By Eric Pacespecial To The New York Times | 1996-06-17 | RE0000726396 | B00000440272 | | | |
| 1968-07-23 | 1968-07-23 | https://www.nytimes.com/1968/07/23/archives/angels-trip-twins-65.html | Angels Trip Twins, 6-5 | True | | 1996-06-17 | RE0000726396 | B00000440272 | | | |
| 1968-07-23 | 1968-07-23 | https://www.nytimes.com/1968/07/23/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1996-06-17 | RE0000726396 | B00000440272 | | | |
| 1968-07-23 | 1968-07-23 | https://www.nytimes.com/1968/07/23/archives/fort-marcy-880-survives-foul-claim-to-win-sunset-handicap-quicken.html | Fort Marcy, $8.80, Survives Foul Claim to Win Sunset Handicap; QUICKEN TREE 2D IN $118,500 STAKES Victor Scores by Nose After Bumping Involving the 3 Top Horses on Coast | True | | 1996-06-17 | RE0000726396 | B00000440272 | | | |
| 1968-07-23 | 1968-07-23 | https://www.nytimes.com/1968/07/23/archives/krishnan-enters-us-tennis.html | Krishnan Enters U.S. Tennis | True | | 1996-06-17 | RE0000726396 | B00000440272 | | | |
| 1968-07-23 | 1968-07-23 | https://www.nytimes.com/1968/07/23/archives/legion-of-valor-head.html | Legion of Valor Head | True | | 1996-06-17 | RE0000726396 | B00000440272 | | | |
| 1968-07-23 | 1968-07-23 | https://www.nytimes.com/1968/07/23/archives/nbc-plans-rerun-of-up-with-people.html | N.B.C. PLANS RERUN OF 'UP WITH PEOPLE!' | True | | 1996-06-17 | RE0000726396 | B00000440272 | | | |
| 1968-07-23 | 1968-07-23 | https://www.nytimes.com/1968/07/23/archives/consumer-aid-units-urged.html | Consumer Aid Units Urged | True | | 1996-06-17 | RE0000726396 | B00000440272 | | | |
| 1968-07-23 | 1968-07-23 | https://www.nytimes.com/1968/07/23/archives/in-reality-retires-with-broken-foot.html | In Reality Retires With Broken Foot | True | | 1996-06-17 | RE0000726396 | B00000440272 | | | |
| 1968-07-23 | 1968-07-23 | https://www.nytimes.com/1968/07/23/archives/ojukwu-back-in-biafra.html | Ojukwu Back in Biafra | True | Special to The New York Times | 1996-06-17 | RE0000726396 | B00000440272 | | | |
| 1968-07-23 | 1968-07-23 | https://www.nytimes.com/1968/07/23/archives/an-italian-gmeral-is-cleared-rebuked.html | AN ITALIAN GENERAL IS CLEARED, REBUKED | True | Special to The New York Times | 1996-06-17 | RE0000726396 | B00000440272 | | | |
| 1968-07-23 | 1968-07-23 | https://www.nytimes.com/1968/07/23/archives/thieu-in-saigon-cites-assurances-declares-us-will-bolster-south.html | THIEU, IN SAIGON, CITES ASSURANCES; Declares U.S. Will Bolster South Vietnamese Army | True | By Bernard Weinraubspecial To The New York Times | 1996-06-17 | RE0000726396 | B00000440272 | | | |
| 1968-07-23 | 1968-07-23 | https://www.nytimes.com/1968/07/23/archives/druckermartin-19auto-tha-new-york-time.html | Drucker--Martin 19auto-Tha New York Time | True | | 1996-06-17 | RE0000726396 | B00000440272 | | | |
| 1968-07-23 | 1968-07-23 | https://www.nytimes.com/1968/07/23/archives/lonborg-of-red-sox-beats-yanks-76-bombers-rally-in-ninth-halted.html | Lonborg of Red Sox Beats Yanks, 7-6;; BOMBERS' RALLY IN NINTH HALTED Lonborg Hurls Six Innings, Gives One Hit, 8 Walks in First Start in Month | True | By Gerald Eskenazi | 1996-06-17 | RE0000726396 | B00000440272 | | | |
| 1968-07-23 | 1968-07-23 | https://www.nytimes.com/1968/07/23/archives/santa-fe-offer-extended.html | Santa Fe Offer Extended | True | | 1996-06-17 | RE0000726396 | B00000440272 | | | |
| 1968-07-23 | 1968-07-23 | https://www.nytimes.com/1968/07/23/archives/new-president-picked-for-american-chicle.html | New President Picked For American Chicle | True | | 1996-06-17 | RE0000726396 | B00000440272 | | | |
| 1968-07-23 | 1968-07-23 | https://www.nytimes.com/1968/07/23/archives/8-seized-in-east-village-confrontation-with-police.html | 8 Seized in East Village Confrontation With Police | True | | 1996-06-17 | RE0000726396 | B00000440272 | | | |
| 1968-07-23 | 1968-07-23 | https://www.nytimes.com/1968/07/23/archives/housing-measure-aids-thrift-units-bill-going-to-johnson-soon-widens.html | HOUSING MEASURE AIDS THRIFT UNITS; Bill Going to Johnson Soon Widens Investment and Home-Loan Powers | True | By Edwin L. Dale Jr.special To The New York Times | 1996-06-17 | RE0000726396 | B00000440272 | | | |
| 1968-07-23 | 1968-07-23 | https://www.nytimes.com/1968/07/23/archives/astros-beat-dodgers-40-on-giustis-7hit-pitching.html | Astros Beat Dodgers, 4-0, On Giusti's 7-Hit Pitching | True | | 1996-06-17 | RE0000726396 | B00000440272 | | | |
| 1968-07-23 | 1968-07-23 | https://www.nytimes.com/1968/07/23/archives/mets-and-cardwell-top-braves-52-extrabase-shots-break-tie-in-sixth.html | Mets and Cardwell Top Braves, 5-2; EXTRA-BASE SHOTS BREAK TIE IN SIXTH Then Cardwell Stops Braves With None Out, Bases Full on Way to 5-Hitter | True | By Leonard Koppettspecial To The New York Times | 1996-06-17 | RE0000726396 | B00000440272 | | | |
| 1968-07-23 | 1968-07-23 | https://www.nytimes.com/1968/07/23/archives/lost-sex-japanese-film-opens-at-cinema-rendezvous.html | ' Lost Sex,' Japanese Film, Opens at Cinema Rendezvous | True | A. H. WEILER. | 1996-06-17 | RE0000726396 | B00000440272 | | | |
| 1968-07-23 | 1968-07-23 | https://www.nytimes.com/1968/07/23/archives/reagan-recall-drive-asks-that-petitions-be-turned-in.html | Reagan Recall Drive Asks That Petitions Be Turned In | True | | 1996-06-17 | RE0000726396 | B00000440272 | | | |
| 1968-07-23 | 1968-07-23 | https://www.nytimes.com/1968/07/23/archives/kennedy-advisers-meet-with-senator-5-12-hours-on-cape.html | Kennedy Advisers Meet With Senator 5 1/2 Hours on Cape | True | | 1996-06-17 | RE0000726396 | B00000440272 | | | |
| 1968-07-23 | 1968-07-23 | https://www.nytimes.com/1968/07/23/archives/commodity-index-falls-03-to-931.html | COMMODITY INDEX FALLS 0.3, TO 93.1 | True | | 1996-06-17 | RE0000726396 | B00000440272 | | | |
| 1968-07-23 | 1968-07-23 | https://www.nytimes.com/1968/07/23/archives/immunity-offer-made-in-slaying-suspended-policeman-asked-to-testify.html | IMMUNITY OFFER MADE IN SLAYING; Suspended Policeman Asked to Testify in Brooklyn | True | By Charles Grutzner | 1996-06-17 | RE0000726396 | B00000440272 | | | |
| 1968-07-23 | 1968-07-23 | https://www.nytimes.com/1968/07/23/archives/pipinelis-clarifies-power-of-monarch.html | PIPINELIS CLARIFIES POWER OF MONARCH | True | Special to The New York Times | 1996-06-17 | RE0000726396 | B00000440272 | | | |
| 1968-07-23 | 1968-07-23 | https://www.nytimes.com/1968/07/23/archives/black-panther-head-loses-plea-on-felony-conviction.html | Black Panther Head Loses Plea on Felony Conviction | True | | 1996-06-17 | RE0000726396 | B00000440272 | | | |
| 1968-07-23 | 1968-07-23 | https://www.nytimes.com/1968/07/23/archives/senate-panel-bids-officials-explain-profortas-memo-eastland-asks.html | SENATE PANEL BIDS OFFICIALS EXPLAIN PRO-FORTAS MEMO; Eastland Asks That Clark or Other Justice Department Aides Testify Today PROPAGANDA IS CHARGED Confirmation of Thornberry Hits Snag as Thurmond Refuses to Question Him Senators Score a Pro-Fortas Memo | True | By Fred P. Grahamspecial To The New York Times | 1996-06-17 | RE0000726396 | B00000440272 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-07-23 | 1968-07-23 | https://www.nytimes.com/1968/07/23/archives/miss-judith-m-rhea-plans-aug-24-bridal.html | Miss Judith M. Rhea Plans Aug 24 Bridal | True | pec. lil f The New York *X | 1996-06-17 | RE0000726396 | B00000440272 | | | |
| 1968-07-23 | 1968-07-23 | https://www.nytimes.com/1968/07/23/archives/article-8-no-title.html | Article 8 — No Title | True | | 1996-06-17 | RE0000726396 | B00000440272 | | | |
| 1968-07-23 | 1968-07-23 | https://www.nytimes.com/1968/07/23/archives/prague-scores-us-on-war.html | Prague Scores U.S. on War | True | | 1996-06-17 | RE0000726396 | B00000440272 | | | |
| 1968-07-23 | 1968-07-23 | https://www.nytimes.com/1968/07/23/archives/controllers-cause-loses.html | Controllers' Cause Loses | True | Special to The New York Times | 1996-06-17 | RE0000726396 | B00000440272 | | | |
| 1968-07-23 | 1968-07-23 | https://www.nytimes.com/1968/07/23/archives/dr-agnes-morgan-nutritionist-dies-noted-california-teacher-and.html | DR. AGNES MORGAN, NUTRITIONIST, DIES; Noted California Teacher and Researcher Was 84 | True | Special to The New York Times | 1996-06-17 | RE0000726396 | B00000440272 | | | |
| 1968-07-23 | 1968-07-23 | https://www.nytimes.com/1968/07/23/archives/william-p-cronin.html | WILLIAM P. CRONIN | True | Special to The New York Times | 1996-06-17 | RE0000726396 | B00000440272 | | | |
| 1968-07-23 | 1968-07-23 | https://www.nytimes.com/1968/07/23/archives/united-weighing-a-cut-in-flights-airline-says-delays-here-cause.html | UNITED WEIGHING A CUT IN FLIGHTS; Airline Says Delays Here Cause Crews to Use Up Eligible Time Faster United Weighs Flight Cutbacks As Delays Curb Pilot Schedules | True | By Martin Arnold | 1996-06-17 | RE0000726396 | B00000440272 | | | |
| 1968-07-23 | 1968-07-23 | https://www.nytimes.com/1968/07/23/archives/rockefeller-on-vietnam.html | Rockefeller on Vietnam | True | | 1996-06-17 | RE0000726396 | B00000440272 | | | |
| 1968-07-23 | 1968-07-23 | https://www.nytimes.com/1968/07/23/archives/terrorists-at-zambian-border-are-blasted-by-rhodesian-jets.html | Terrorists at Zambian Border Are Blasted by Rhodesian Jets; Rhodesian Jets Pound Terrorists Near Zambia | True | Special to The New York Times | 1996-06-17 | RE0000726396 | B00000440272 | | | |
| 1968-07-23 | 1968-07-23 | https://www.nytimes.com/1968/07/23/archives/clerical-pay-raised-by-top-banks-here.html | CLERICAL PAY RAISED BY TOP BANKS HERE | True | | 1996-06-17 | RE0000726396 | B00000440272 | | | |
| 1968-07-23 | 1968-07-23 | https://www.nytimes.com/1968/07/23/archives/newsprint-output-cut.html | Newsprint Output Cut | True | | 1996-06-17 | RE0000726396 | B00000440272 | | | |
| 1968-07-23 | 1968-07-23 | https://www.nytimes.com/1968/07/23/archives/prices-are-mixed-on-london-board-some-industrials-climb-paris.html | PRICES ARE MIXED ON LONDON BOARD; Some Industrials Climb -Paris Stocks Edge Off | True | | 1996-06-17 | RE0000726396 | B00000440272 | | | |
| 1968-07-23 | 1968-07-23 | https://www.nytimes.com/1968/07/23/archives/robert-kennedy-jr-chats-with-tanzanias-president.html | Robert Kennedy Jr. Chats With Tanzania's President | True | Special to The New York Times | 1996-06-17 | RE0000726396 | B00000440272 | | | |
| 1968-07-23 | 1968-07-23 | https://www.nytimes.com/1968/07/23/archives/suffolk-police-to-be-given-mace-disputed-chemical-called-a.html | SUFFOLK POLICE TO BE GIVEN MACE; Disputed Chemical Called a Defensive Weapon | True | By Francis X. Clinespecial to the New York Times | 1996-06-17 | RE0000726396 | B00000440272 | | | |
| 1968-07-23 | 1968-07-23 | https://www.nytimes.com/1968/07/23/archives/bruce-c-dunbar.html | BRUCE C. DUNBAR | True | Special to The New York Times | 1996-06-17 | RE0000726396 | B00000440272 | | | |
| 1968-07-23 | 1968-07-23 | https://www.nytimes.com/1968/07/23/archives/and-the-hudson-despoilers.html | . . . and the Hudson Despoilers | True | | 1996-06-17 | RE0000726396 | B00000440272 | | | |
| 1968-07-23 | 1968-07-23 | https://www.nytimes.com/1968/07/23/archives/gop-begins-work-on-a-defense-plank.html | G.O.P. BEGINS WORK ON A DEFENSE PLANK | True | | 1996-06-17 | RE0000726396 | B00000440272 | | | |
| 1968-07-23 | 1968-07-23 | https://www.nytimes.com/1968/07/23/archives/american-can-appoints-three.html | American Can Appoints Three | True | | 1996-06-17 | RE0000726396 | B00000440272 | | | |
| 1968-07-23 | 1968-07-23 | https://www.nytimes.com/1968/07/23/archives/city-firemen-assail-inaction-by-police-city-firemen-assail-police.html | City Firemen Assail Inaction by Police; City Firemen Assail Police Inaction | True | By David Bird | 1996-06-17 | RE0000726396 | B00000440272 | | | |
| 1968-07-23 | 1968-07-23 | https://www.nytimes.com/1968/07/23/archives/cubs-triumph-72-over-giants-victors-collect-17-hits.html | Cubs Triumph, 7-2, Over Giants; Victors Collect 17 Hits | True | | 1996-06-17 | RE0000726396 | B00000440272 | | | |
| 1968-07-23 | 1968-07-23 | https://www.nytimes.com/1968/07/23/archives/avco-names-executive.html | Avco Names Executive | True | | 1996-06-17 | RE0000726396 | B00000440272 | | | |
| 1968-07-23 | 1968-07-23 | https://www.nytimes.com/1968/07/23/archives/veterinarians-elect.html | Veterinarians Elect | True | | 1996-06-17 | RE0000726396 | B00000440272 | | | |
| 1968-07-23 | 1968-07-23 | https://www.nytimes.com/1968/07/23/archives/rockefeller-and-humphrey-will-have-hours-on-net.html | Rockefeller and Humphrey Will Have Hours on N.E.T. | True | | 1996-06-17 | RE0000726396 | B00000440272 | | | |
| 1968-07-23 | 1968-07-23 | https://www.nytimes.com/1968/07/23/archives/officers-selected-by-three-banks.html | Officers Selected by Three Banks | True | | 1996-06-17 | RE0000726396 | B00000440272 | | | |
| 1968-07-23 | 1968-07-23 | https://www.nytimes.com/1968/07/23/archives/wallace-wins-support.html | Wallace Wins Support | True | | 1996-06-17 | RE0000726396 | B00000440272 | | | |
| 1968-07-23 | 1968-07-23 | https://www.nytimes.com/1968/07/23/archives/a-leader-of-reform-in-prague.html | A Leader of Reform in Prague | True | Josef Smrkovsky | 1996-06-17 | RE0000726396 | B00000440272 | | | |
| 1968-07-23 | 1968-07-23 | https://www.nytimes.com/1968/07/23/archives/moscow-presses-czechs-on-troops-renews-demand-for-putting-force-on.html | MOSCOW PRESSES CZECHS ON TROOPS; Renews Demand for Putting Force on German Border -- Rejection Foreseen Soviet Calls Anew for Troops in Czechoslovakia | True | By Henry Kammspecial To the New York Times | 1996-06-17 | RE0000726396 | B00000440272 | | | |
| 1968-07-23 | 1968-07-23 | https://www.nytimes.com/1968/07/23/archives/barnard-sets-up-new-policy-units-joint-panels-to-seek-ways-to.html | BARNARD SETS UP NEW POLICY UNITS; Joint Panels to Seek Ways to Assist Students | True | By Deirdre Carmody | 1996-06-17 | RE0000726396 | B00000440272 | | | |
| 1968-07-23 | 1968-07-23 | https://www.nytimes.com/1968/07/23/archives/3-shot-in-argument-on-lower-east-side.html | 3 SHOT IN ARGUMENT ON LOWER EAST SIDE | True | | 1996-06-17 | RE0000726396 | B00000440272 | | | |
| 1968-07-23 | 1968-07-23 | https://www.nytimes.com/1968/07/23/archives/riot-curb-move-opposed.html | Riot Curb Move Opposed | True | | 1996-06-17 | RE0000726396 | B00000440272 | | | |
| 1968-07-23 | 1968-07-23 | https://www.nytimes.com/1968/07/23/archives/jersey-bank-manager-slain-in-holdup-attempt-shot-by-a-bandit.html | Jersey Bank Manager Slain in Holdup Attempt; Shot by a Bandit Disguised as a Woman -- Suspect Arrested in Linden | True | Special to The New York Times | 1996-06-17 | RE0000726396 | B00000440272 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-07-23 | 1968-07-23 | https://www.nytimes.com/1968/07/23/archives/hewlettpackard-co-elects.html | Hewlett-Packard Co. Elects | True | | 1996-06-17 | RE0000726396 | B00000440272 | | | |
| 1968-07-23 | 1968-07-23 | https://www.nytimes.com/1968/07/23/archives/net-income-increased-by-southern-company.html | Net Income Increased By Southern Company | True | | 1996-06-17 | RE0000726396 | B00000440272 | | | |
| 1968-07-23 | 1968-07-23 | https://www.nytimes.com/1968/07/23/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1996-06-17 | RE0000726396 | B00000440272 | | | |
| 1968-07-23 | 1968-07-23 | https://www.nytimes.com/1968/07/23/archives/insurer-elects-new-director.html | Insurer Elects New Director | True | | 1996-06-17 | RE0000726396 | B00000440272 | | | |
| 1968-07-23 | 1968-07-23 | https://www.nytimes.com/1968/07/23/archives/nixon-and-staff-secluded-in-california-resort-town.html | Nixon and Staff Secluded In California Resort Town | True | | 1996-06-17 | RE0000726396 | B00000440272 | | | |
| 1968-07-23 | 1968-07-23 | https://www.nytimes.com/1968/07/23/archives/spanish-dancer-28-advances-from-bull-ring-to-a-club-here.html | Spanish Dancer, 28, Advances From Bull Ring to a Club Here | True | By Anne Kisselgoff | 1996-06-17 | RE0000726396 | B00000440272 | | | |
| 1968-07-23 | 1968-07-23 | https://www.nytimes.com/1968/07/23/archives/91day-discount-falls-to-5293-182day-bill-rate-dips-to-5366.html | 91-Day Discount Falls to 5.293; 182-Day Bill Rate Dips to 5.366 | True | Special to The New York Times | 1996-06-17 | RE0000726396 | B00000440272 | | | |
| 1968-07-23 | 1968-07-23 | https://www.nytimes.com/1968/07/23/archives/south-africans-aroused.html | South Africans Aroused | True | Special to The New York Times | 1996-06-17 | RE0000726396 | B00000440272 | | | |
| 1968-07-23 | 1968-07-23 | https://www.nytimes.com/1968/07/23/archives/two-us-soldiers-killed-in-korean-buffer-clashes.html | Two U.S. Soldiers Killed In Korean Buffer Clashes | True | Special to The New York Times | 1996-06-17 | RE0000726396 | B00000440272 | | | |
| 1968-07-23 | 1968-07-23 | https://www.nytimes.com/1968/07/23/archives/reform-of-britains-private-schools-is-proposed-study-unit-says-they.html | Reform of Britain's Private Schools Is Proposed; Study Unit Says They Should Give Half of Their Places to State-Financed Students | True | By Anthony Lewisspecial to the New York Times | 1996-06-17 | RE0000726396 | B00000440272 | | | |
| 1968-07-23 | 1968-07-23 | https://www.nytimes.com/1968/07/23/archives/palomares-is-found-contamination-free.html | Palomares Is Found Contamination - Free | True | | 1996-06-17 | RE0000726396 | B00000440272 | | | |
| 1968-07-23 | 1968-07-23 | https://www.nytimes.com/1968/07/23/archives/article-7-no-title.html | Article 7 -- No Title | True | Special to The New York Times | 1996-06-17 | RE0000726396 | B00000440272 | | | |
| 1968-07-23 | 1968-07-23 | https://www.nytimes.com/1968/07/23/archives/crown-prince-harald-wins-the-second-gold-cup-race.html | Crown Prince Harald Wins The Second Gold Cup Race | True | | 1996-06-17 | RE0000726396 | B00000440272 | | | |
| 1968-07-23 | 1968-07-23 | https://www.nytimes.com/1968/07/23/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1996-06-17 | RE0000726396 | B00000440272 | | | |
| 1968-07-23 | 1968-07-23 | https://www.nytimes.com/1968/07/23/archives/mislow-gets-princeton-post.html | Mislow Gets Princeton Post | True | Special to The New York Times | 1996-06-17 | RE0000726396 | B00000440272 | | | |
| 1968-07-23 | 1968-07-23 | https://www.nytimes.com/1968/07/23/archives/market-place-stock-achieves-a-3486-gain.html | Market Place: Stock Achieves A 3,486% Gain | True | By Terry Robards | 1996-06-17 | RE0000726396 | B00000440272 | | | |
| 1968-07-23 | 1968-07-23 | https://www.nytimes.com/1968/07/23/archives/to-safeguard-soviet-us-talks-on-missiles.html | To Safeguard Soviet-U.S. Talks on Missiles | True | DAVID M. INGLIS | 1996-06-17 | RE0000726396 | B00000440272 | | | |
| 1968-07-23 | 1968-07-23 | https://www.nytimes.com/1968/07/23/archives/west-orange-bank-held-up.html | West Orange Bank Held Up | True | Special to The New York Times | 1996-06-17 | RE0000726396 | B00000440272 | | | |
| 1968-07-23 | 1968-07-23 | https://www.nytimes.com/1968/07/23/archives/xerox-corporation-closes-nj-reconditioning-plant.html | Xerox Corporation Closes N.J. Reconditioning Plant | True | | 1996-06-17 | RE0000726396 | B00000440272 | | | |
| 1968-07-23 | 1968-07-23 | https://www.nytimes.com/1968/07/23/archives/russians-encamp-in-polish-woods-military-unit-plainly-visible-near.html | RUSSIANS ENCAMP IN POLISH WOODS; Military Unit Plainly Visible Near the Czech Border | True | By Jonathan Randalspecial to the New York Times | 1996-06-17 | RE0000726396 | B00000440272 | | | |
| 1968-07-23 | 1968-07-23 | https://www.nytimes.com/1968/07/23/archives/rockefeller-solicits-support-in-north-carolina-in-last-state-in.html | Rockefeller Solicits Support in North Carolina; In Last State in Campaign, He Asks Delegates to Favor Him on the Second Ballot | True | By R. W. Apple Jr.special to The New York Times | 1996-06-17 | RE0000726396 | B00000440272 | | | |
| 1968-07-23 | 1968-07-23 | https://www.nytimes.com/1968/07/23/archives/news-of-realty-plans-for-suburb-2million-office-structure-due-in.html | NEWS OF REALTY: PLANS FOR SUBURB; $2-Million Office Structure Due in Scarsdale | True | | 1996-06-17 | RE0000726396 | B00000440272 | | | |
| 1968-07-23 | 1968-07-23 | https://www.nytimes.com/1968/07/23/archives/2-musicals-to-get-15-on-weekends-broadway-ticket-prices-to-set.html | 2 MUSICALS TO GET $15 ON WEEKENDS; Broadway Ticket Prices to Set Records This Fall | True | By Sam Zolotow | 1996-06-17 | RE0000726396 | B00000440272 | | | |
| 1968-07-23 | 1968-07-23 | https://www.nytimes.com/1968/07/23/archives/julian-bond-denies-hell-aid-humphreys-drive-not-working-for-anybody.html | Julian Bond Denies He'll Aid Humphrey's Drive; 'Not Working for Anybody' but He Has a Favorite 'They Asked Me and I Turned Them Down,' He Reports | True | By Roy Reedspecial To the New York Times | 1996-06-17 | RE0000726396 | B00000440272 | | | |
| 1968-07-23 | 1968-07-23 | https://www.nytimes.com/1968/07/23/archives/weakened-french-reds-are-torn-by-praguemoscow-dispute.html | Weakened French Reds Are Torn by Prague-Moscow Dispute | True | By Henry Tannerspecial To the New York Times | 1996-06-17 | RE0000726396 | B00000440272 | | | |
| 1968-07-23 | 1968-07-23 | https://www.nytimes.com/1968/07/23/archives/i-t-t-officer-named-store-chain-chairman.html | I. T. T. Officer Named Store Chain Chairman | True | | 1996-06-17 | RE0000726396 | B00000440272 | | | |
| 1968-07-23 | 1968-07-23 | https://www.nytimes.com/1968/07/23/archives/favorite-wins-feature-pace.html | Favorite Wins Feature Pace | True | | 1996-06-17 | RE0000726396 | B00000440272 | | | |
| 1968-07-23 | 1968-07-23 | https://www.nytimes.com/1968/07/23/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1996-06-17 | RE0000726396 | B00000440272 | | | |
| 1968-07-23 | 1968-07-23 | https://www.nytimes.com/1968/07/23/archives/in-the-nation-fight-fiercely-hubert.html | In The Nation: Fight Fiercely, Hubert | True | By Tom Wicker | 1996-06-17 | RE0000726396 | B00000440272 | | | |
| 1968-07-23 | 1968-07-23 | https://www.nytimes.com/1968/07/23/archives/two-filipino-senators-urge-troop-recall-from-vietnam.html | Two Filipino Senators Urge Troop Recall From Vietnam | True | | 1996-06-17 | RE0000726396 | B00000440272 | | | |
| 1968-07-23 | 1968-07-23 | https://www.nytimes.com/1968/07/23/archives/inventors-granddaughter-killed-in-a-gun-accident-at-lake-placid.html | Inventor's Granddaughter Killed In a Gun Accident at Lake Placid | True | Special to The New York Times | 1996-06-17 | RE0000726396 | B00000440272 | | | |
| 1968-07-23 | 1968-07-23 | https://www.nytimes.com/1968/07/23/archives/michigan-party-acts.html | Michigan Party Acts | True | Special to The New York Times | 1996-06-17 | RE0000726396 | B00000440272 | | | |
| 1968-07-23 | 1968-07-23 | https://www.nytimes.com/1968/07/23/archives/after-the-revolution-couture-asks-questions.html | After the 'Revolution,' Couture Asks Questions | True | By Gloria Emersonspecial To the New York Times | 1996-06-17 | RE0000726396 | B00000440272 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-07-23 | 1968-07-23 | https://www.nytimes.com/1968/07/23/archives/hall-of-fame-gets-a-new-outfield.html | Hall of Fame Gets a New Outfield | True | By George Vecseyspecial To the New York Times | 1996-06-17 | RE0000726396 | B00000440272 | | | |
| 1968-07-23 | 1968-07-23 | https://www.nytimes.com/1968/07/23/archives/newheart-patient-walks.html | New-Heart Patient Walks | True | | 1996-06-17 | RE0000726396 | B00000440272 | | | |
| 1968-07-23 | 1968-07-23 | https://www.nytimes.com/1968/07/23/archives/paul-driscoll-60-of-tottenville-hs.html | PAUL DRISCOLL, 60, OF TOTTENVILLE, H.S. | True | | 1996-06-17 | RE0000726396 | B00000440272 | | | |
| 1968-07-23 | 1968-07-23 | https://www.nytimes.com/1968/07/23/archives/20-million-in-california.html | 20 Million in California | True | | 1996-06-17 | RE0000726396 | B00000440272 | | | |
| 1968-07-23 | 1968-07-23 | https://www.nytimes.com/1968/07/23/archives/for-unadorned-plaza.html | For Unadorned Plaza | True | HARRIET B. SEAGER | 1996-06-17 | RE0000726396 | B00000440272 | | | |
| 1968-07-23 | 1968-07-23 | https://www.nytimes.com/1968/07/23/archives/commuter-seaplane-flips-off-wall-st-5-wet-but-unhurt.html | Commuter Seaplane Flips Off Wall St; 5 Wet, but Unhurt | True | | 1996-06-17 | RE0000726396 | B00000440272 | | | |
| 1968-07-23 | 1968-07-23 | https://www.nytimes.com/1968/07/23/archives/katzenbach-off-to-india.html | Katzenbach Off to India | True | | 1996-06-17 | RE0000726396 | B00000440272 | | | |
| 1968-07-23 | 1968-07-23 | https://www.nytimes.com/1968/07/23/archives/puerto-rico-governor-may-run-for-reelection-as-independent.html | Puerto Rico Governor May Run for Re-Election as Independent | True | By Henry Ginigerspecial To the New York Times | 1996-06-17 | RE0000726396 | B00000440272 | | | |
| 1968-07-23 | 1968-07-23 | https://www.nytimes.com/1968/07/23/archives/army-is-only-producer-of-plastic-explosive-used-in-bombs-found.html | Army Is Only Producer of Plastic Explosive Used in Bombs Found Outside 2 Foreign Offices Here | True | By David Burnham | 1996-06-17 | RE0000726396 | B00000440272 | | | |
| 1968-07-23 | 1968-07-23 | https://www.nytimes.com/1968/07/23/archives/equal-time-rule-opposed.html | Equal Time Rule Opposed | True | | 1996-06-17 | RE0000726396 | B00000440272 | | | |
| 1968-07-23 | 1968-07-23 | https://www.nytimes.com/1968/07/23/archives/bonn-may-shift-maneuvers.html | Bonn May Shift Maneuvers | True | By Philip Shabecoffspecial To the New York Times | 1996-06-17 | RE0000726396 | B00000440272 | | | |
| 1968-07-23 | 1968-07-23 | https://www.nytimes.com/1968/07/23/archives/experts-says-the-world-loves-and-hates-us.html | Experts Says the World Loves and Hates U.S. | True | | 1996-06-17 | RE0000726396 | B00000440272 | | | |
| 1968-07-23 | 1968-07-23 | https://www.nytimes.com/1968/07/23/archives/sports-of-the-times-lo-the-poor-athlete.html | Sports of The Times; Lo, the Poor Athlete! | True | By Frank Litsky | 1996-06-17 | RE0000726396 | B00000440272 | | | |
| 1968-07-23 | 1968-07-23 | https://www.nytimes.com/1968/07/23/archives/28-dismissed-health-aides-restored-to-jobs-in-kansas.html | 28 Dismissed Health Aides Restored to Jobs in Kansas | True | Special to The New York Times | 1996-06-17 | RE0000726396 | B00000440272 | | | |
| 1968-07-23 | 1968-07-23 | https://www.nytimes.com/1968/07/23/archives/birth-notice-1-no-title.html | Birth Notice 1 — No Title | True | | 1996-06-17 | RE0000726396 | B00000440272 | | | |
| 1968-07-23 | 1968-07-23 | https://www.nytimes.com/1968/07/23/archives/hanoi-seems-disappointed.html | Hanoi Seems Disappointed | True | By Hedrick Smithspecial To the New York Times | 1996-06-17 | RE0000726396 | B00000440272 | | | |
| 1968-07-23 | 1968-07-23 | https://www.nytimes.com/1968/07/23/archives/the-highway-raiders-.html | The Highway Raiders . . . | True | | 1996-06-17 | RE0000726396 | B00000440272 | | | |
| 1968-07-23 | 1968-07-23 | https://www.nytimes.com/1968/07/23/archives/louise-barnell-to-be-married-in-aufarm-fo-akiyoshi-yamada.html | Louise Barnell to Be Married in Aufarm fo Akiyoshi Yamada | True | IPpeaA M The New Tork Tlmm | 1996-06-17 | RE0000726396 | B00000440272 | | | |
| 1968-07-23 | 1968-07-23 | https://www.nytimes.com/1968/07/23/archives/dr-roland-l-maier-a-hospital-official.html | | True | | 1996-06-17 | RE0000726396 | B00000440272 | | | |
| 1968-07-23 | 1968-07-23 | https://www.nytimes.com/1968/07/23/archives/puerto-rican-group-gives-winterset.html | Puerto Rican Group Gives 'Winterset' | True | By Louis Calta | 1996-06-17 | RE0000726396 | B00000440272 | | | |
| 1968-07-23 | 1968-07-23 | https://www.nytimes.com/1968/07/23/archives/bridge-despite-heavy-losses-many-persist-in-doubling-unwisely.html | Bridge: Despite Heavy Losses, Many Persist in Doubling Unwisely | True | By Alan Truscott | 1996-06-17 | RE0000726396 | B00000440272 | | | |
| 1968-07-23 | 1968-07-23 | https://www.nytimes.com/1968/07/23/archives/3-tourists-shot-by-coast-gunman-two-from-yonkers-killed-one-wounded.html | 3 TOURISTS SHOT BY COAST GUNMAN; Two From Yonkers Killed, One Wounded on Street | True | Special to The New York Times | 1996-06-17 | RE0000726396 | B00000440272 | | | |
| 1968-07-23 | 1968-07-23 | https://www.nytimes.com/1968/07/23/archives/3-lost-boys-found-in-west.html | 3 Lost Boys Found in West | True | | 1996-06-17 | RE0000726396 | B00000440272 | | | |
| 1968-07-23 | 1968-07-23 | https://www.nytimes.com/1968/07/23/archives/loan-for-jets-approved.html | Loan for Jets Approved | True | | 1996-06-17 | RE0000726396 | B00000440272 | | | |
| 1968-07-23 | 1968-07-23 | https://www.nytimes.com/1968/07/23/archives/utility-system-raises-earnings-american-electrics-net-put-at.html | UTILITY SYSTEM RAISES EARNINGS; American Electric's Net Put at $50.9-Million for Half | True | | 1996-06-17 | RE0000726396 | B00000440272 | | | |
| 1968-07-23 | 1968-07-23 | https://www.nytimes.com/1968/07/23/archives/denise-carter-sets-back-karen-krantczke-at-haverford-pasardl-ashe.html | Denise Carter Sets Back Karen Krantczke at Haverford; PASARELL, ASHE BEAT ENGLISHMEN Stephenson and Billington Trounced — Miss Carter Triumphs by 7-5, 6-0 | True | | 1996-06-17 | RE0000726396 | B00000440272 | | | |
| 1968-07-23 | 1968-07-23 | https://www.nytimes.com/1968/07/23/archives/integration-plan-rejected-in-illinois.html | INTEGRATION PLAN REJECTED IN ILLINOIS | True | Special to The New York Times | 1996-06-17 | RE0000726396 | B00000440272 | | | |
| 1968-07-23 | 1968-07-23 | https://www.nytimes.com/1968/07/23/archives/fire-razes-church-canada-landmark.html | FIRE RAZES CHURCH, CANADA LANDMARK | True | | 1996-06-17 | RE0000726396 | B00000440272 | | | |
| 1968-07-23 | 1968-07-23 | https://www.nytimes.com/1968/07/23/archives/a-hot-bread-can-perk-up-cold-meals.html | A Hot Bread Can Perk Up Cold Meals | True | By Jean Hewitt | 1996-06-17 | RE0000726396 | B00000440272 | | | |
| 1968-07-23 | 1968-07-23 | https://www.nytimes.com/1968/07/23/archives/norsaga-is-first-to-finish-in-sail-comanche-apparent-victor-on.html | NORSAGA IS FIRST TO FINISH IN SAIL; Comanche Apparent Victor on Corrected Time in Race | True | | 1996-06-17 | RE0000726396 | B00000440272 | | | |
| 1968-07-23 | 1968-07-23 | https://www.nytimes.com/1968/07/23/archives/2-men-swim-bering-sea.html | 2 Men Swim Bering Sea | True | | 1996-06-17 | RE0000726396 | B00000440272 | | | |
| 1968-07-23 | 1968-07-23 | https://www.nytimes.com/1968/07/23/archives/uhlman-named-reds-scout.html | Uhlman Named Reds' Scout | True | | 1996-06-17 | RE0000726396 | B00000440272 | | | |
| 1968-07-23 | 1968-07-23 | https://www.nytimes.com/1968/07/23/archives/chrysalis-singers-top-park-program.html | CHRYSALIS SINGERS TOP PARK PROGRAM | True | ROBERT SHELTON. | 1996-06-17 | RE0000726396 | B00000440272 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-07-23 | 1968-07-23 | https://www.nytimes.com/1968/07/23/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1996-06-17 | RE0000726396 | B00000440272 | | | |
| 1968-07-23 | 1968-07-23 | https://www.nytimes.com/1968/07/23/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1996-06-17 | RE0000726396 | B00000440272 | | | |
| 1968-07-23 | 1968-07-23 | https://www.nytimes.com/1968/07/23/archives/mary-clarkson-engaged-to-wed-bruce-lphillips.html | Mary Clarkson Engaged to Wed Bruce L.Phillips | True | ,p10dal [o New York Tl | 1996-06-17 | RE0000726396 | B00000440272 | | | |
| 1968-07-23 | 1968-07-23 | https://www.nytimes.com/1968/07/23/archives/fanny-may-prices-a-big-bond-issue-133billion-in-securities-to-yield.html | FANNY MAY PRICES A BIG BOND ISSUE; $1.33-Billion in Securities to Yield Less Than Last Sale Credit Markets: Fanny May Prices $1.33-Billion Bond Issue | True | By John H. Allan | 1996-06-17 | RE0000726396 | B00000440272 | | | |
| 1968-07-23 | 1968-07-23 | https://www.nytimes.com/1968/07/23/archives/draft-call-for-september-is-12200-17month-low.html | Draft Call for September Is 12,200, 17-month Low | True | | 1996-06-17 | RE0000726396 | B00000440272 | | | |
| 1968-07-23 | 1968-07-23 | https://www.nytimes.com/1968/07/23/archives/soviet-stand-assayed.html | Soviet Stand Assayed | True | By Harry Schwartzspecial To the New York Times | 1996-06-17 | RE0000726396 | B00000440272 | | | |
| 1968-07-23 | 1968-07-23 | https://www.nytimes.com/1968/07/23/archives/lack-of-heart-donors-cited.html | Lack of Heart Donors Cited | True | | 1996-06-17 | RE0000726396 | B00000440272 | | | |
| 1968-07-23 | 1968-07-23 | https://www.nytimes.com/1968/07/23/archives/state-narcotics-agency-to-contest-release-of-600-addicts-under.html | State Narcotics Agency To Contest Release of 600 Addicts Under Treatment | True | By Sidney E. Zion | 1996-06-17 | RE0000726396 | B00000440272 | | | |
| 1968-07-23 | 1968-07-23 | https://www.nytimes.com/1968/07/23/archives/johnson-fills-posts-in-oeo-and-board-on-coal-mine-safety.html | Johnson Fills Posts In O.E.O. and Board On Coal Mine Safety | True | | 1996-06-17 | RE0000726396 | B00000440272 | | | |
| 1968-07-23 | 1968-07-23 | https://www.nytimes.com/1968/07/23/archives/politics-in-the-air.html | Politics in the Air | True | | 1996-06-17 | RE0000726396 | B00000440272 | | | |
| 1968-07-23 | 1968-07-23 | https://www.nytimes.com/1968/07/23/archives/equitable-life-names-educator-as-a-director.html | Equitable Life Names Educator as a Director | True | | 1996-06-17 | RE0000726396 | B00000440272 | | | |
| 1968-07-23 | 1968-07-23 | https://www.nytimes.com/1968/07/23/archives/transport-notes-2-bills-held-up-house-unit-puts-off-action-on.html | TRANSPORT NOTES: 2 BILLS HELD UP; House Unit Puts Off Action on Waterway Operations | True | | 1996-06-17 | RE0000726396 | B00000440272 | | | |
| 1968-07-23 | 1968-07-23 | https://www.nytimes.com/1968/07/23/archives/appeal-by-smrkovsky.html | Appeal by Smrkovsky | True | | 1996-06-17 | RE0000726396 | B00000440272 | | | |
| 1968-07-23 | 1968-07-23 | https://www.nytimes.com/1968/07/23/archives/music-is-thriving-at-schroon-lake-adirondackchamplain-fete-attracts.html | MUSIC IS THRIVING AT SCHROON LAKE; Adirondack-Champlain Fete Attracts Leading Artists | True | By Donal Henahanspecial To the New York Times | 1996-06-17 | RE0000726396 | B00000440272 | | | |
| 1968-07-23 | 1968-07-23 | https://www.nytimes.com/1968/07/23/archives/declines-outspace-gains-by-5-to-1-as-the-volume-narrows-slightly.html | Declines Outspace Gains by 5 to 1 as the Volume Narrows Slightly; BIG BOARD PRICES DECLINE SHARPLY | True | By Alexander R. Hammer | 1996-06-17 | RE0000726396 | B00000440272 | | | |
| 1968-07-23 | 1968-07-23 | https://www.nytimes.com/1968/07/23/archives/westbury-finale-is-unable-to-fill-classification-changed-for.html | WESTBURY FINALE IS UNABLE TO FILL; Classification Changed for Feature Pace Tonight | True | By Louis Effratspecial To the New York Times | 1996-06-17 | RE0000726396 | B00000440272 | | | |
| 1968-07-23 | 1968-07-23 | https://www.nytimes.com/1968/07/23/archives/sarah-v-lewis-is-future-bride-of-d-e-lasker.html | Sarah V. Lewis Is Future Bride Of D. E. Lasker | True | Special to The New York Times | 1996-06-17 | RE0000726396 | B00000440272 | | | |
| 1968-07-23 | 1968-07-23 | https://www.nytimes.com/1968/07/23/archives/clark-says-youth-seeks-knowledge-on-abuse-of-drugs.html | Clark Says Youth Seeks Knowledge On Abuse of Drugs | True | By Richard D. Lyonsspecial to the New York Times | 1996-06-17 | RE0000726396 | B00000440272 | | | |
| 1968-07-23 | 1968-07-23 | https://www.nytimes.com/1968/07/23/archives/jersey-standard-steps-up-profit-140-a-share-in-quarter-cleared-by.html | JERSEY STANDARD STEPS UP PROFIT; $1.40 a Share in Quarter Cleared by Oil Giant -Net Up by 15% OUTPUT OF CRUDE GAINS But Chairman Warns That Growth in Second Half May Not Keep Pace RESULTS REPORTED BY OIL COMPANIES | True | By William D. Smith | 1996-06-17 | RE0000726396 | B00000440272 | | | |
| 1968-07-23 | 1968-07-23 | https://www.nytimes.com/1968/07/23/archives/german-reds-decry-situation-in-prague.html | GERMAN REDS DECRY SITUATION IN PRAGUE | True | Special to The New York Times | 1996-06-17 | RE0000726396 | B00000440272 | | | |
| 1968-07-23 | 1968-07-23 | https://www.nytimes.com/1968/07/23/archives/dr-merle-yahr-an-economist-plans-nuptials.html | Dr. Merle Yahr, An Economist, Plans Nuptials | True | | 1996-06-17 | RE0000726396 | B00000440272 | | | |
| 1968-07-23 | 1968-07-23 | https://www.nytimes.com/1968/07/23/archives/proxmire-says-a-joint-panel-will-scrutinize-reserve-plan.html | Proxmire Says a Joint Panel Will Scrutinize Reserve Plan | True | Special to The New York Times | 1996-06-17 | RE0000726396 | B00000440272 | | | |
| 1968-07-23 | 1968-07-23 | https://www.nytimes.com/1968/07/23/archives/stepin-fetchit-protests-portrayal-on-tv-by-cbs.html | Stepin Fetchit Protests Portrayal on TV by C.B.S. | True | | 1996-06-17 | RE0000726396 | B00000440272 | | | |
| 1968-07-23 | 1968-07-23 | https://www.nytimes.com/1968/07/23/archives/checking-account-use-up-in-june.html | Checking Account Use Up in June | True | | 1996-06-17 | RE0000726396 | B00000440272 | | | |
| 1968-07-23 | 1968-07-23 | https://www.nytimes.com/1968/07/23/archives/canadian-golfer-picked-for-allamerica-team.html | Canadian Golfer Picked For All-America Team | True | | 1996-06-17 | RE0000726396 | B00000440272 | | | |
| 1968-07-23 | 1968-07-23 | https://www.nytimes.com/1968/07/23/archives/theologian-expects-orthodox-church-changes.html | Theologian Expects Orthodox Church Changes | True | By Edward B. Fiskespecial To the New York Times | 1996-06-17 | RE0000726396 | B00000440272 | | | |
| 1968-07-23 | 1968-07-23 | https://www.nytimes.com/1968/07/23/archives/article-9-no-title.html | Article 9 -- No Title | True | Special to The New York Times | 1996-06-17 | RE0000726396 | B00000440272 | | | |
| 1968-07-23 | 1968-07-23 | https://www.nytimes.com/1968/07/23/archives/james-l-kuplic-of-kohler-dies-made-peace-with-auto-workers.html | James L. Kuplic of Kohler Dies; Made Peace With Auto Workers | True | Slela to Te New Yok 'Plm | 1996-06-17 | RE0000726396 | B00000440272 | | | |
| 1968-07-23 | 1968-07-23 | https://www.nytimes.com/1968/07/23/archives/telephone-drive-for-mccarthy-thousands-call-for-minnesotan-his.html | Telephone Drive for McCarthy; THOUSANDS CALL FOR MINNESOTAN His Office Says Nearly All Respondents Back Him | True | By Steven V. Roberts | 1996-06-17 | RE0000726396 | B00000440272 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-07-23 | 1968-07-23 | https://www.nytimes.com/1968/07/23/archives/amex-prices-off-in-slow-trading-most-issues-performance-is-doleful.html | AMEX PRICES OFF IN SLOW TRADING; Most Issues' Performance Is Doleful -- Burns Rises | True | By William M. Freeman | 1996-06-17 | RE0000726396 | B00000440272 | | | |
| 1968-07-23 | 1968-07-23 | https://www.nytimes.com/1968/07/23/archives/melon-market-periled.html | Melon Market Periled | True | | 1996-06-17 | RE0000726396 | B00000440272 | | | |
| 1968-07-23 | 1968-07-23 | https://www.nytimes.com/1968/07/23/archives/2-enemy-battalions-reported-encircled-allies-are-reported-to.html | 2 Enemy Battalions Reported Encircled; Allies Are Reported to Encircle Vietcong Force of 2 Battalions | True | By Douglas Robinsonspecial To the New York Times | 1996-06-17 | RE0000726396 | B00000440272 | | | |
| 1968-07-23 | 1968-07-23 | https://www.nytimes.com/1968/07/23/archives/athens-seizes-weekly-with-third-sex-article.html | Athens Seizes Weekly With 'Third Sex' Article | True | Special to The New York Times | 1996-06-17 | RE0000726396 | B00000440272 | | | |
| 1968-07-23 | 1968-07-23 | https://www.nytimes.com/1968/07/23/archives/rays-trial-set-for-nov-12-after-he-pleads-not-guilty-rays-trial-set.html | Ray's Trial Set for Nov. 12 After He Pleads Not Guilty; RAY'S TRIAL SET; HE DENIES GUILT | True | By Martin Waldronspecial to The New York Times | 1996-06-17 | RE0000726396 | B00000440272 | | | |
| 1968-07-23 | 1968-07-23 | https://www.nytimes.com/1968/07/23/archives/repairs-for-west-side-road.html | Repairs for West Side Road | True | | 1996-06-17 | RE0000726396 | B00000440272 | | | |
| 1968-07-23 | 1968-07-23 | https://www.nytimes.com/1968/07/23/archives/betsy-myra-jacobs-will-be-wed.html | Betsy Myra Jacobs Will Be Wed | True | peaiAl+ The New York Times | 1996-06-17 | RE0000726396 | B00000440272 | | | |
| 1968-07-23 | 1968-07-23 | https://www.nytimes.com/1968/07/23/archives/oconnor-aides-ask-city-to-pay-for-damage-to-cars-at-protest.html | O'Connor Aides Ask City To Pay For Damage to Cars at Protest | True | By Charles G. Bennett | 1996-06-17 | RE0000726396 | B00000440272 | | | |
| 1968-07-23 | 1968-07-23 | https://www.nytimes.com/1968/07/23/archives/survey-shows-nixon-trailing-democrats.html | SURVEY SHOWS NIXON TRAILING DEMOCRATS | True | | 1996-06-17 | RE0000726396 | B00000440272 | | | |
| 1968-07-23 | 1968-07-23 | https://www.nytimes.com/1968/07/23/archives/frederick-whitney-professor-of-lawi-special-to-te-lew-york-tnes-i.html | FREDERICK WHITNEY, PROFESSOR OF LAWI Special to Te lew York Tnes I | True | | 1996-06-17 | RE0000726396 | B00000440272 | | | |
| 1968-07-23 | 1968-07-23 | https://www.nytimes.com/1968/07/23/archives/vice-presidents-loyalty.html | Vice Presidents' Loyalty | True | CHARLES M. HARDIN | 1996-06-17 | RE0000726396 | B00000440272 | | | |
| 1968-07-23 | 1968-07-23 | https://www.nytimes.com/1968/07/23/archives/flu-sidelines-starr.html | Flu Sidelines Starr | True | | 1996-06-17 | RE0000726396 | B00000440272 | | | |
| 1968-07-23 | 1968-07-23 | https://www.nytimes.com/1968/07/23/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1996-06-17 | RE0000726396 | B00000440272 | | | |
| 1968-07-23 | 1968-07-23 | https://www.nytimes.com/1968/07/23/archives/open-housing-bill-blocked-in-illinois.html | OPEN HOUSING BILL BLOCKED IN ILLINOIS | True | Special to The New York Times | 1996-06-17 | RE0000726396 | B00000440272 | | | |
| 1968-07-23 | 1968-07-23 | https://www.nytimes.com/1968/07/23/archives/18million-school-planned-on-jamaica-bay-landfill.html | $18-Million School Planned On Jamaica Bay Landfill | True | | 1996-06-17 | RE0000726396 | B00000440272 | | | |
| 1968-07-23 | 1968-07-23 | https://www.nytimes.com/1968/07/23/archives/electric-circus-mixes-its-media-rock-groups-leader-really-an.html | ELECTRIC CIRCUS MIXES ITS MEDIA; Rock Group's Leader Really an Academic Composer | True | DONAL HENAHAN. | 1996-06-17 | RE0000726396 | B00000440272 | | | |
| 1968-07-23 | 1968-07-23 | https://www.nytimes.com/1968/07/23/archives/mrs-hart-leading-roundrobin-golf.html | MRS. HART LEADING ROUND-ROBIN GOLF | True | Special to The New York Times | 1996-06-17 | RE0000726396 | B00000440272 | | | |
| 1968-07-23 | 1968-07-23 | https://www.nytimes.com/1968/07/23/archives/expanded-school-board-will-hold-its-first-meeting-tomorrow.html | Expanded School Board Will Hold Its First Meeting Tomorrow | True | By Leonard Buder | 1996-06-17 | RE0000726396 | B00000440272 | | | |
| 1968-07-23 | 1968-07-23 | https://www.nytimes.com/1968/07/23/archives/masochism-on-tv.html | Masochism on TV | True | ROBERT S. BURNS | 1996-06-17 | RE0000726396 | B00000440272 | | | |
| 1968-07-23 | 1968-07-23 | https://www.nytimes.com/1968/07/23/archives/pacts-to-be-kept-iraqi-aide-says-bribery-and-corruption-are-laid-to.html | PACTS TO BE KEPT, IRAQI AIDE SAYS; Bribery and Corruption Are Laid to Ousted Regime | True | By Thomas F. Bradyspecial to the New York Times | 1996-06-17 | RE0000726396 | B00000440272 | | | |
| 1968-07-23 | 1968-07-23 | https://www.nytimes.com/1968/07/23/archives/280000-record-is-paid-for-son-of-fleet-nasrullah.html | $280,000, Record, Is Paid For Son of Fleet Nasrullah | True | | 1996-06-17 | RE0000726396 | B00000440272 | | | |
| 1968-07-23 | 1968-07-23 | https://www.nytimes.com/1968/07/23/archives/mrs-gandhi-sees-rise-in-tensions-says-soviet-aid-to-pakistan-will.html | MRS. GANDHI SEES RISE IN TENSIONS; Says Soviet Aid to Pakistan Will Add to Defense Needs | True | By Joseph Lelyveldspecial To the New York Times | 1996-06-17 | RE0000726396 | B00000440272 | | | |
| 1968-07-23 | 1968-07-23 | https://www.nytimes.com/1968/07/23/archives/iraq-regime-is-scored.html | Iraq Regime Is Scored | True | Special to The New York Times | 1996-06-17 | RE0000726396 | B00000440272 | | | |
| 1968-07-23 | 1968-07-23 | https://www.nytimes.com/1968/07/23/archives/royal-crown-cola-elects.html | Royal Crown Cola Elects | True | | 1996-06-17 | RE0000726396 | B00000440272 | | | |
| 1968-07-23 | 1968-07-23 | https://www.nytimes.com/1968/07/23/archives/albanian-envoys-expulsion-from-bulgaria-is-reported.html | Albanian Envoy's Expulsion From Bulgaria Is Reported | True | | 1996-06-17 | RE0000726396 | B00000440272 | | | |
| 1968-07-23 | 1968-07-23 | https://www.nytimes.com/1968/07/23/archives/irving-shure.html | IRVING SHURE | True | Specil t The New York Times | 1996-06-17 | RE0000726396 | B00000440272 | | | |
| 1968-07-23 | 1968-07-23 | https://www.nytimes.com/1968/07/23/archives/woman-on-yacht-rescued.html | Woman on Yacht Rescued | True | | 1996-06-17 | RE0000726396 | B00000440272 | | | |
| 1968-07-23 | 1968-07-23 | https://www.nytimes.com/1968/07/23/archives/major-art-28-wins-at-aqueduct-toro-mount-rallies-to-beat-peace-pipe.html | MAJOR ART, $28, WINS AT AQUEDUCT; Toro Mount Rallies to Beat Peace Pipe in Sprint | True | By Joe Nichols | 1996-06-17 | RE0000726396 | B00000440272 | | | |
| 1968-07-23 | 1968-07-23 | https://www.nytimes.com/1968/07/23/archives/alcindor-clarifies-tv-remark-criticizes-racial-bias-in-us.html | Alcindor Clarifies TV Remark, Criticizes Racial Bias in U.S. | True | By Sam Goldaper | 1996-06-17 | RE0000726396 | B00000440272 | | | |
| 1968-07-23 | 1968-07-23 | https://www.nytimes.com/1968/07/23/archives/fanny-may-results-listed-for-the-week.html | Fanny May Results Listed for the Week | True | Special to The New York Times | 1996-06-17 | RE0000726396 | B00000440272 | | | |
| 1968-07-23 | 1968-07-23 | https://www.nytimes.com/1968/07/23/archives/aluminum-concern-votes.html | Aluminum Concern Votes | True | | 1996-06-17 | RE0000726396 | B00000440272 | | | |
| 1968-07-23 | 1968-07-23 | https://www.nytimes.com/1968/07/23/archives/advertising-how-to-liven-up-the-message.html | Advertising How to Liven Up the Message | True | By Philip H. Dougherty | 1996-06-17 | RE0000726396 | B00000440272 | | | |
| 1968-07-23 | 1968-07-23 | https://www.nytimes.com/1968/07/23/archives/prosecutor-slain-in-texas.html | Prosecutor Slain in Texas | True | | 1996-06-17 | RE0000726396 | B00000440272 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-07-23 | 1968-07-23 | https://www.nytimes.com/1968/07/23/archives/penndixie-cement-says-it-buys-stock-in-continental-steel-companies.html | Penn-Dixie Cement Says It Buys Stock In Continental Steel; COMPANIES TAKE MERGER ACTIONS | True | By Clare M. Reckert | 1996-06-17 | RE0000726396 | B00000440272 | | | |
| 1968-07-23 | 1968-07-23 | https://www.nytimes.com/1968/07/23/archives/governors-praise-johnson-service-unanimous-move-aimed-at-getting.html | GOVERNORS PRAISE JOHNSON SERVICE; Unanimous Move Aimed at Getting Him to Speak at Annual Dinner Tonight Governors Unanimously Hail Johnson Service | True | By Warren Weaver Jr.special To the New York Times | 1996-06-17 | RE0000726396 | B00000440272 | | | |
| 1968-07-23 | 1968-07-23 | https://www.nytimes.com/1968/07/23/archives/2-steel-makers-list-profit-rises-strike-threat-aided-sales-of.html | 2 STEEL MAKERS LIST PROFIT RISES; Strike Threat Aided Sales of National and Allegheny 2 STEEL MAKERS LIST PROFIT RISES | True | By Gerd Wilcke | 1996-06-17 | RE0000726396 | B00000440272 | | | |
| 1968-07-23 | 1968-07-23 | https://www.nytimes.com/1968/07/23/archives/plane-is-searched-for-bomb.html | Plane Is Searched for Bomb | True | | 1996-06-17 | RE0000726396 | B00000440272 | | | |
| 1968-07-23 | 1968-07-23 | https://www.nytimes.com/1968/07/23/archives/cancellation-cited-in-jersey-insurance.html | CANCELLATION CITED IN JERSEY INSURANCE | True | | 1996-06-17 | RE0000726396 | B00000440272 | | | |
| 1968-07-23 | 1968-07-23 | https://www.nytimes.com/1968/07/23/archives/4-more-killed-in-theaters.html | 4 More Killed in Theaters | True | | 1996-06-17 | RE0000726396 | B00000440272 | | | |
| 1968-07-23 | 1968-07-23 | https://www.nytimes.com/1968/07/23/archives/chamber-head-backs-price-stability-appeal.html | Chamber Head Backs Price Stability Appeal | True | Special to The New York Times | 1996-06-17 | RE0000726396 | B00000440272 | | | |
| 1968-07-23 | 1968-07-23 | https://www.nytimes.com/1968/07/23/archives/bethlehem-names-executive.html | Bethlehem Names Executive | True | | 1996-06-17 | RE0000726396 | B00000440272 | | | |
| 1968-07-23 | 1968-07-23 | https://www.nytimes.com/1968/07/23/archives/screen-cruelty-of-man-is-exploredgerman-made-young-torless-at.html | Screen: Cruelty of Man Is Explored;German - Made 'Young Torless' at Beekman Turn - of - Century Boy Exposed to Sadism | True | By Vincent Canby | 1996-06-17 | RE0000726396 | B00000440272 | | | |
| 1968-07-23 | 1968-07-23 | https://www.nytimes.com/1968/07/23/archives/mental-illness-unit-expands.html | Mental Illness Unit Expands | True | | 1996-06-17 | RE0000726396 | B00000440272 | | | |
| 1968-07-23 | 1968-07-23 | https://www.nytimes.com/1968/07/23/archives/edward-long-linked-to-union-local-head.html | EDWARD LONG LINKED TO UNION LOCAL HEAD | True | | 1996-06-17 | RE0000726396 | B00000440272 | | | |
| 1968-07-23 | 1968-07-23 | https://www.nytimes.com/1968/07/23/archives/merchandise-manager-promoted-by-wallachs.html | Merchandise Manager Promoted by Wallachs | True | | 1996-06-17 | RE0000726396 | B00000440272 | | | |
| 1968-07-23 | 1968-07-23 | https://www.nytimes.com/1968/07/23/archives/holders-of-one-fund-help-pay-anothers-costs-sec-is-told-fund.html | Holders of One Fund Help Pay Another's Costs, S.E.C. Is Told; FUND EXECUTIVE TELLS OF COSTS | True | By Eileen Shanahanspecial To the New York Times | 1996-06-17 | RE0000726396 | B00000440272 | | | |
| 1968-07-23 | 1968-07-23 | https://www.nytimes.com/1968/07/23/archives/austrians-fear-refugee-influx-recall-hungarians-of-56-as-they-view.html | AUSTRIANS FEAR REFUGEE INFLUX; Recall Hungarians of '56 as They View Czech Crisis | True | By Paul Hofmannspecial To the New York Times | 1996-06-17 | RE0000726396 | B00000440272 | | | |
| 1968-07-23 | 1968-07-23 | https://www.nytimes.com/1968/07/23/archives/politics-iowa-woman-delegate-seeks-a-winner-decision-process-found.html | Politics: Iowa Woman Delegate Seeks a Winner;; DECISION PROCESS FOUND AGONIZING Rockefeller Slightly Ahead in Her Private Soundings | True | By Douglas E. Kneelandspecial To the New York Times | 1996-06-17 | RE0000726396 | B00000440272 | | | |
| 1968-07-23 | 1968-07-23 | https://www.nytimes.com/1968/07/23/archives/policeman-catches-suspect-in-holdup-by-ramming-car.html | Policeman Catches Suspect In Holdup by Ramming Car | True | Special to The New York Times | 1996-06-17 | RE0000726396 | B00000440272 | | | |
| 1968-07-23 | 1968-07-23 | https://www.nytimes.com/1968/07/23/archives/bulk-mail-subsidy.html | Bulk Mail Subsidy | True | RICHARD GOODMAN | 1996-06-17 | RE0000726396 | B00000440272 | | | |
| 1968-07-23 | 1968-07-23 | https://www.nytimes.com/1968/07/23/archives/andon-captures-junior-sail-title-takes-three-of-five-races-in-great.html | ANDON CAPTURES JUNIOR SAIL TITLE; Takes Three of Five Races in Great South Bay Series | True | Special to The New York Times | 1996-06-17 | RE0000726396 | B00000440272 | | | |
| 1968-07-23 | 1968-07-23 | https://www.nytimes.com/1968/07/23/archives/profit-increases-at-weyerhaeuser-forest-goods-concern-has-77-gain-in.html | PROFIT INCREASES AT WEYERHAEUSER; Forest-Goods Concern Has 77% Gain in Quarter Companies Issue Reports on Sales and Earnings | True | | 1996-06-17 | RE0000726396 | B00000440272 | | | |
| 1968-07-23 | 1968-07-23 | https://www.nytimes.com/1968/07/23/archives/calder-and-miro-now-past-70-feted-in-france-artists-trade.html | Calder and Miro, Now Past 70, Feted in France; Artists Trade Compliments at Respective Parties Future Vivid to Sculptor -Painter Looks Ahead | True | By Paul Waldo Schwartzspecial To the New York Times | 1996-06-17 | RE0000726396 | B00000440272 | | | |
| 1968-07-23 | 1968-07-23 | https://www.nytimes.com/1968/07/23/archives/maryland-group-proposes-closing-of-3-race-tracks.html | Maryland Group Proposes Closing of 3 Race Tracks | True | | 1996-06-17 | RE0000726396 | B00000440272 | | | |
| 1968-07-23 | 1968-07-23 | https://www.nytimes.com/1968/07/23/archives/radical-surgery-declining-in-curing-duodenal-ulcers.html | Radical Surgery Declining In Curing Duodenal Ulcers | True | | 1996-06-17 | RE0000726396 | B00000440272 | | | |
| 1968-07-23 | 1968-07-23 | https://www.nytimes.com/1968/07/23/archives/city-hall-rampage.html | City Hall Rampage | True | AVROM JACOBS | 1996-06-17 | RE0000726396 | B00000440272 | | | |
| 1968-07-23 | 1968-07-23 | https://www.nytimes.com/1968/07/23/archives/humphrey-scores-mcarthy-on-war-says-he-complains-but-has-no-peace.html | HUMPHREY SCORES M'CARTHY ON WAR; Says He Complains but Has No Peace Plan -- Terms Issues at Home Ignored Humphrey Sharply Criticizes McCarthy on War | True | By Clayton Knowles | 1996-06-17 | RE0000726396 | B00000440272 | | | |
| 1968-07-23 | 1968-07-23 | https://www.nytimes.com/1968/07/23/archives/giants-and-jets-unbeaten-untied-and-unbruised-start-fullsquad.html | Giants and Jets, Unbeaten, Untied and Unbruised, Start Full-Squad Drills; Tarkenton Gets Contract For 3 Years at $200,000 | True | By William N. Wallaacespecial To the New York Times | 1996-06-17 | RE0000726396 | B00000440272 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-07-23 | 1968-07-23 | https://www.nytimes.com/1968/07/23/archives/year-after-riot-detroit-is-hopeful-despite-lethargy-and-fear.html | Year After Riot, Detroit Is Hopeful Despite Lethargy and Fear | True | By Jerry M. Flintspecial To the New York Times | 1996-06-17 | RE0000726396 | B00000440272 | | | |
| 1968-07-23 | 1968-07-23 | https://www.nytimes.com/1968/07/23/archives/hellenic-dispute-halts-two-ships-office-staff-pickets-lines.html | HELLENIC DISPUTE HALTS TWO SHIPS; Office Staff Pickets Lines Demanding New Contract | True | | 1996-06-17 | RE0000726396 | B00000440272 | | | |
| 1968-07-23 | 1968-07-23 | https://www.nytimes.com/1968/07/23/archives/sauer-maynard-still-unsigned-ewbank-greets-66-players-namath.html | SAUER, MAYNARD STILL UNSIGNED; Ewbank Greets 66 Players - Namath Praises Parilli as Back-up Quarterback | True | By Dave Andersonspecial To the New York Times | 1996-06-17 | RE0000726396 | B00000440272 | | | |
| 1968-07-23 | 1968-07-23 | https://www.nytimes.com/1968/07/23/archives/miss-stephanie-howell-is-a-bride.html | Miss Stephanie Howell Is a Bride | True | | 1996-06-17 | RE0000726396 | B00000440272 | | | |
| 1968-07-23 | 1968-07-23 | https://www.nytimes.com/1968/07/23/archives/giovanni-guareschi-60-dead-author-ofdon-camillo-books.html | IGiovanni Guareschi, 60, Dead; Author of'Don Camillo' Books | True | Special to The New york Times | 1996-06-17 | RE0000726396 | B00000440272 | | | |
| 1968-07-23 | 1968-07-23 | https://www.nytimes.com/1968/07/23/archives/bray-hammond-historian-dead-pulitzer-prize-winner-was-also-a-banker.html | BRAY HAMMOND, HISTORIAN, DEAD; Pulitzer Prize Winner Was Also a Banker and Teacher | True | 9pOclltS to 'rile New York Times | 1996-06-17 | RE0000726396 | B00000440272 | | | |
| 1968-07-23 | 1968-07-23 | https://www.nytimes.com/1968/07/23/archives/israelis-report-they-killed-band-of-6-arab-guerrillas.html | Israelis Report They Killed Band of 6 Arab Guerrillas | True | Special to The New York Times | 1996-06-17 | RE0000726396 | B00000440272 | | | |
| 1968-07-23 | 1968-07-23 | https://www.nytimes.com/1968/07/23/archives/kenya-cuts-tv-violence.html | Kenya Cuts TV Violence | True | | 1996-06-17 | RE0000726396 | B00000440272 | | | |
| 1968-07-23 | 1968-07-23 | https://www.nytimes.com/1968/07/23/archives/optimist-retains-trophy-in-regatta-off-helgoland.html | Optimist Retains Trophy In Regatta Off Helgoland | True | | 1996-06-17 | RE0000726396 | B00000440272 | | | |
| 1968-07-23 | 1968-07-23 | https://www.nytimes.com/1968/07/23/archives/senators-warm-to-plea-against-postal-cutback-watson-seeks-an.html | Senators Warm to Plea Against Postal Cutback; Watson Seeks an Exemption From Personnel Order Panel Members, at Hearing, Make Support Clear | True | By John D. Morrisspecial To the New York Times | 1996-06-17 | RE0000726396 | B00000440272 | | | |
| 1968-07-23 | 1968-07-23 | https://www.nytimes.com/1968/07/23/archives/miss-taylor-recuperating-after-removal-of-uterus.html | Miss Taylor Recuperating After Removal of Uterus | True | | 1996-06-17 | RE0000726396 | B00000440272 | | | |
| 1968-07-23 | 1968-07-23 | https://www.nytimes.com/1968/07/23/archives/jersey-woman-wins-100000-in-lottery.html | JERSEY WOMAN WINS $100,000 IN LOTTERY | True | | 1996-06-17 | RE0000726396 | B00000440272 | | | |
| 1968-07-23 | 1968-07-23 | https://www.nytimes.com/1968/07/23/archives/the-affluent-lose-their-cool-during-abercrombie-sale-388-ferrari.html | The Affluent Lose Their Cool During Abercrombie Sale; $388 Ferrari Model Among Bargains at Clearance | True | By David K. Shipler | 1996-06-17 | RE0000726396 | B00000440272 | | | |
| 1968-07-23 | 1968-07-23 | https://www.nytimes.com/1968/07/23/archives/vietnam-casualties.html | Vietnam Casualties | True | | 1996-06-17 | RE0000726396 | B00000440272 | | | |
| 1968-07-23 | 1968-07-23 | https://www.nytimes.com/1968/07/23/archives/precious-metals-hit-by-gold-drop-futures-in-silver-platinum-and.html | PRECIOUS METALS HIT BY GOLD DROP; Futures in Silver, Platinum and Palladium Decline | True | | 1996-06-17 | RE0000726396 | B00000440272 | | | |
| 1968-07-23 | 1968-07-23 | https://www.nytimes.com/1968/07/23/archives/bolivian-president-sets-state-of-siege.html | BOLIVIAN PRESIDENT SETS STATE OF SIEGE | True | | 1996-06-17 | RE0000726396 | B00000440272 | | | |
| 1968-07-23 | 1968-07-23 | https://www.nytimes.com/1968/07/23/archives/roblin-steel-names-chief.html | Roblin Steel Names Chief | True | | 1996-06-17 | RE0000726396 | B00000440272 | | | |
| 1968-07-23 | 1968-07-23 | https://www.nytimes.com/1968/07/23/archives/daley-predicts-break-in-illinois-telephone-strike.html | Daley Predicts Break in Illinois Telephone Strike | True | By Donald Jansonspecial To the New York Times | 1996-06-17 | RE0000726396 | B00000440272 | | | |
| 1968-07-23 | 1968-07-23 | https://www.nytimes.com/1968/07/23/archives/graham-peck-wrote-books-about-china.html | GRAHAM PECK, WROTE BOOKS ABOUT CHINA | True | | 1996-06-17 | RE0000726396 | B00000440272 | | | |
| 1968-07-23 | 1968-07-23 | https://www.nytimes.com/1968/07/23/archives/yankees-big-hit-at-harlem-party-team-cheered-by-youths-during.html | YANKEES BIG HIT AT HARLEM PARTY; Team Cheered by Youths During Half-Hour Visit | True | By Rudy Johnson | 1996-06-17 | RE0000726396 | B00000440272 | | | |
| 1968-07-23 | 1968-07-23 | https://www.nytimes.com/1968/07/23/archives/us-lines-appoints-assistant-to-president.html | U.S. Lines Appoints Assistant to President | True | | 1996-06-17 | RE0000726396 | B00000440272 | | | |
| 1968-07-23 | 1968-07-23 | https://www.nytimes.com/1968/07/23/archives/east-hampton-benefit-set.html | East Hampton Benefit Set | True | pt'd to T'nt Yok Img | 1996-06-17 | RE0000726396 | B00000440272 | | | |
| 1968-07-23 | 1968-07-23 | https://www.nytimes.com/1968/07/23/archives/red-cross-proposes-to-run-aid-airstrip-in-biafra-planes-would.html | Red Cross Proposes to Run Aid Airstrip in Biafra; Planes Would Funnel Food to Famine Region Approval of Both Factions in Nigerian Strife Required | True | Special to The New York Times | 1996-06-17 | RE0000726396 | B00000440272 | | | |
| 1968-07-23 | 1968-07-23 | https://www.nytimes.com/1968/07/23/archives/new-housing-law-tested-in-us-suit-to-end-color-line-louisiana.html | NEW HOUSING LAW TESTED IN U.S. SUIT TO END COLOR LINE; Louisiana Companies Named -- School Segregation in Tennessee Is Charged NEW HOUSING LAW TESTED IN U.S. SUIT | True | By United Press International | 1996-06-17 | RE0000726396 | B00000440272 | | | |
| 1968-07-23 | 1968-07-23 | https://www.nytimes.com/1968/07/23/archives/soviet-warns-the-west.html | Soviet Warns the West | True | | 1996-06-17 | RE0000726396 | B00000440272 | | | |
| 1968-07-23 | 1968-07-23 | https://www.nytimes.com/1968/07/23/archives/market-setback-is-second-worst-of-year-a-further-closing-is-set.html | Market Setback Is Second Worst of Year; A Further Closing Is Set -- Investors Assess Factors in Drop INVESTORS OFFER FACTORS FOR DROP | True | | 1996-06-17 | RE0000726396 | B00000440272 | | | |
| 1968-07-23 | 1968-07-23 | https://www.nytimes.com/1968/07/23/archives/us-has-no-word-on-when-hanoi-will-free-3-pilots.html | U.S. Has No Word on When Hanoi Will Free 3 Pilots | True | Special to The New York Times | 1996-06-17 | RE0000726396 | B00000440272 | | | |
| 1968-07-23 | 1968-07-23 | https://www.nytimes.com/1968/07/23/archives/streetcorner-playlets-aim-at-racists.html | Street-Corner Playlets Aim at Racists | True | By Robert E. Dallos | 1996-06-17 | RE0000726396 | B00000440272 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-07-23 | 1968-07-23 | https://www.nytimes.com/1968/07/23/archives/40-governors-back-study-of-gun-laws.html | 40 GOVERNORS BACK STUDY OF GUN LAWS | True | Special to The New York Times | 1996-06-17 | RE0000726396 | B00000440272 | | | |
| 1968-07-23 | 1968-07-23 | https://www.nytimes.com/1968/07/23/archives/miss-lola-rasminskn-is-married.html | Miss Lola RasminskN Is Married | True | Special to The New York Times | 1996-06-17 | RE0000726396 | B00000440272 | | | |
| 1968-07-23 | 1968-07-23 | https://www.nytimes.com/1968/07/23/archives/snarl-at-gop-site.html | Snarl at G.O.P. Site | True | | 1996-06-17 | RE0000726396 | B00000440272 | | | |
| 1968-07-23 | 1968-07-23 | https://www.nytimes.com/1968/07/23/archives/2-soccer-players-fined.html | 2 Soccer Players Fined | True | | 1996-06-17 | RE0000726396 | B00000440272 | | | |
| 1968-07-23 | 1968-07-23 | https://www.nytimes.com/1968/07/23/archives/miss-gale-dana-justin-betrothed.html | Miss Gale Dana Justin Betrothed | True | SLI to The NGW Yok tme | 1996-06-17 | RE0000726396 | B00000440272 | | | |
| 1968-07-23 | 1968-07-23 | https://www.nytimes.com/1968/07/23/archives/house-delays-gun-vote.html | House Delays Gun Vote | True | | 1996-06-17 | RE0000726396 | B00000440272 | | | |
| 1968-07-23 | 1968-07-23 | https://www.nytimes.com/1968/07/23/archives/soviet-convoy-depicted.html | Soviet Convoy Depicted | True | Dispatch of The Times, London | 1996-06-17 | RE0000726396 | B00000440272 | | | |
| 1968-07-23 | 1968-07-23 | https://www.nytimes.com/1968/07/23/archives/l-i-party-canceled.html | L. I. Party Canceled | True | Special to The New York Times | 1996-06-17 | RE0000726396 | B00000440272 | | | |
| 1968-07-23 | 1968-07-23 | https://www.nytimes.com/1968/07/23/archives/to-deal-with-airport-thefts.html | To Deal With Airport Thefts | True | THOMAS J. MACKELL | 1996-06-17 | RE0000726396 | B00000440272 | | | |
| 1968-07-23 | 1968-07-23 | https://www.nytimes.com/1968/07/23/archives/books-of-the-times-every-inch-a-king.html | Books Of The Times; Every Inch a King | True | By Thomas Lask | 1996-06-17 | RE0000726396 | B00000440272 | | | |
| 1968-07-23 | 1968-07-23 | https://www.nytimes.com/1968/07/23/archives/confrontation.html | Confrontation | True | | 1996-06-17 | RE0000726396 | B00000440272 | | | |
| 1968-07-23 | 1968-07-23 | https://www.nytimes.com/1968/07/23/archives/norman-mailer-enlists-his-private-army-to-act-in-film.html | Norman Mailer Enlists His Private Army to Act in Film | True | By J. Anthony Lukasspecial To the New York Times | 1996-06-17 | RE0000726396 | B00000440272 | | | |
| 1968-07-23 | 1968-07-23 | https://www.nytimes.com/1968/07/23/archives/wood-field-and-stream-connecticut-river-fishing-found-good-despite.html | Wood, Field and Stream; Connecticut River Fishing Found Good Despite Spots of Polluted Water | True | By Nelson Bryantspecial to the New York Times | 1996-06-17 | RE0000726396 | B00000440272 | | | |
| 1968-07-23 | 1968-07-23 | https://www.nytimes.com/1968/07/23/archives/firebomb-thrown-at-two-policemen-incident-marks-4th-night-of.html | FIREBOMB THROWN AT TWO POLICEMEN; Incident Marks 4th Night of Disorders at Coney Island | True | By Maurice Carroll | 1996-06-17 | RE0000726396 | B00000440272 | | | |
| 1968-07-23 | 1968-07-23 | https://www.nytimes.com/1968/07/23/archives/cards-3-in-9th-beat-phils-54-fly-ball-snaps-tie.html | Cards' 3 in 9th Beat Phils, 5-4; Fly Ball Snaps Tie | True | | 1996-06-17 | RE0000726396 | B00000440272 | | | |
| 1968-07-23 | 1968-07-23 | https://www.nytimes.com/1968/07/23/archives/light-airs-slow-atlantic-racers-leading-yachts-are-sighted-550.html | LIGHT AIRS SLOW ATLANTIC RACERS; Leading Yachts Are Sighted 550 Miles From Finish | True | | 1996-06-17 | RE0000726396 | B00000440272 | | | |
| 1968-07-23 | 1968-07-23 | https://www.nytimes.com/1968/07/23/archives/kaunda-back-in-zambia.html | Kaunda Back in Zambia | True | Special to The New York Times | 1996-06-17 | RE0000726396 | B00000440272 | | | |
| 1968-07-23 | 1968-07-23 | https://www.nytimes.com/1968/07/23/archives/limits-are-noted.html | Limits Are Noted | True | | 1996-06-17 | RE0000726396 | B00000440272 | | | |
| 1968-07-23 | 1968-07-23 | https://www.nytimes.com/1968/07/23/archives/controversial-plays-lead-to-a-tightening-of-moscows-curbs.html | Controversial Plays Lead to a Tightening Of Moscow's Curbs | True | Special to The New York Times | 1996-06-17 | RE0000726396 | B00000440272 | | | |
| 1968-07-23 | 1968-07-23 | https://www.nytimes.com/1968/07/23/archives/the-day-kosygin-sampled-fishmeal-bread-kosygin-samples-fishmeal.html | The Day Kosygin Sampled Fish-Meal Bread; KOSYGIN SAMPLES FISH-MEAL BREAD | True | By John M. Leespecial To the New York Times | 1996-06-17 | RE0000726396 | B00000440272 | | | |
| 1968-07-23 | 1968-07-23 | https://www.nytimes.com/1968/07/23/archives/market-in-gold-steady-in-london.html | MARKET IN GOLD STEADY IN LONDON | True | | 1996-06-17 | RE0000726396 | B00000440272 | | | |
| 1968-07-23 | 1968-07-23 | https://www.nytimes.com/1968/07/23/archives/us-protests-soviet-charges-of-a-role-in-crisis-rusk-calls-in.html | U.S. Protests Soviet Charges of a Role in Crisis; Rusk Calls in Dobrynin and Demands an Explanation of Allegations of Complicity | True | Special to The New York Times | 1996-06-17 | RE0000726396 | B00000440272 | | | |
| 1968-07-23 | 1968-07-23 | https://www.nytimes.com/1968/07/23/archives/once-dreaded-summer-schools-offer-adventures-in-learning.html | Once Dreaded, Summer Schools Offer Adventures in Learning | True | By Marylin Bender | 1996-06-17 | RE0000726396 | B00000440272 | | | |
| 1968-07-23 | 1968-07-23 | https://www.nytimes.com/1968/07/23/archives/britain-picks-2-olympians.html | Britain Picks 2 Olympians | True | | 1996-06-17 | RE0000726396 | B00000440272 | | | |
| 1968-07-23 | 1968-07-23 | https://www.nytimes.com/1968/07/23/archives/7-hurt-at-dock-in-norwalk-as-boat-explodes-in-flame.html | 7 Hurt at Dock in Norwalk As Boat Explodes in Flame | True | Special to The New York Times | 1996-06-17 | RE0000726396 | B00000440272 | | | |
| 1968-07-23 | 1968-07-23 | https://www.nytimes.com/1968/07/23/archives/as-stop-white-sox-40.html | A's Stop White Sox, 4-0 | True | | 1996-06-17 | RE0000726396 | B00000440272 | | | |
| 1968-07-23 | 1968-07-23 | https://www.nytimes.com/1968/07/23/archives/more-in-texas-back-nixon.html | More in Texas Back Nixon | True | | 1996-06-17 | RE0000726396 | B00000440272 | | | |
| 1968-07-24 | 1968-07-24 | https://www.nytimes.com/1968/07/24/archives/us-team-is-in-india-for-talks-on-policy.html | U.S. TEAM IS IN INDIA FOR TALKS ON POLICY | True | Special to The New York Times | 1996-06-17 | RE0000726395 | B00000440271 | | | |
| 1968-07-24 | 1968-07-24 | https://www.nytimes.com/1968/07/24/archives/city-is-said-to-save-on-con-ed-gas-rates.html | CITY IS SAID TO SAVE ON CON ED GAS RATES | True | | 1996-06-17 | RE0000726395 | B00000440271 | | | |
| 1968-07-24 | 1968-07-24 | https://www.nytimes.com/1968/07/24/archives/robert-gerber.html | ROBERT GERBER | True | Speal to The New York Times | 1996-06-17 | RE0000726395 | B00000440271 | | | |
| 1968-07-24 | 1968-07-24 | https://www.nytimes.com/1968/07/24/archives/group-accused-by-stokes.html | Group Accused by Stokes | True | Special to The New York Times | 1996-06-17 | RE0000726395 | B00000440271 | | | |
| 1968-07-24 | 1968-07-24 | https://www.nytimes.com/1968/07/24/archives/insurance-brokers-deny-cahill-charge.html | INSURANCE BROKERS DENY CAHILL CHARGE | True | | 1996-06-17 | RE0000726395 | B00000440271 | | | |
| 1968-07-24 | 1968-07-24 | https://www.nytimes.com/1968/07/24/archives/us-insurance-company-wins-right-to-place-policies-in-soviet.html | U.S. Insurance Company Wins Right to Place Policies in Soviet | True | By Robert A. Wright | 1996-06-17 | RE0000726395 | B00000440271 | | | |
| 1968-07-24 | 1968-07-24 | https://www.nytimes.com/1968/07/24/archives/article-1-no-title.html | Article 1 — No Title | True | | 1996-06-17 | RE0000726395 | B00000440271 | | | |
| 1968-07-24 | 1968-07-24 | https://www.nytimes.com/1968/07/24/archives/sir-henry-dale-scientist-dead-won-nobel-prize-for-work-on-nervous.html | SIR HENRY DALE, SCIENTIST, DEAD; Won Nobel Prize for Work on Nervous Impulses | True | Special to The New York Times | 1996-06-17 | RE0000726395 | B00000440271 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-07-24 | 1968-07-24 | https://www.nytimes.com/1968/07/24/archives/irving-trust-announces-general-salary-increase.html | Irving Trust Announces General Salary Increase | True | | 1996-06-17 | RE0000726395 | B00000440271 | | | |
| 1968-07-24 | 1968-07-24 | https://www.nytimes.com/1968/07/24/archives/vete-george-black.html | VETE GEORGE BLACK | True | | 1996-06-17 | RE0000726395 | B00000440271 | | | |
| 1968-07-24 | 1968-07-24 | https://www.nytimes.com/1968/07/24/archives/mrs-curtis-schumacher-active-in-broadway-church.html | Mrs. Curtis Schumacher, Active in Broadway Church | True | | 1996-06-17 | RE0000726395 | B00000440271 | | | |
| 1968-07-24 | 1968-07-24 | https://www.nytimes.com/1968/07/24/archives/tigers-score-64-for-mlains-19th2-pinchhitters-deliver-in-8th-to.html | TIGERS SCORE, 6-4, FOR M'LAIN'S 19TH; 2 Pinch-Hitters Deliver in 8th to Beat Senators | True | | 1996-06-17 | RE0000726395 | B00000440271 | | | |
| 1968-07-24 | 1968-07-24 | https://www.nytimes.com/1968/07/24/archives/rapidamerican-acquisition.html | Rapid-American Acquisition | True | | 1996-06-17 | RE0000726395 | B00000440271 | | | |
| 1968-07-24 | 1968-07-24 | https://www.nytimes.com/1968/07/24/archives/interracial-aid-unit-picks-director.html | Interracial Aid Unit Picks Director | True | | 1996-06-17 | RE0000726395 | B00000440271 | | | |
| 1968-07-24 | 1968-07-24 | https://www.nytimes.com/1968/07/24/archives/weinstein-sworn-in-as-acting-speaker.html | Weinstein Sworn In as Acting Speaker | True | By James F. Clarity | 1996-06-17 | RE0000726395 | B00000440271 | | | |
| 1968-07-24 | 1968-07-24 | https://www.nytimes.com/1968/07/24/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1996-06-17 | RE0000726395 | B00000440271 | | | |
| 1968-07-24 | 1968-07-24 | https://www.nytimes.com/1968/07/24/archives/varo-chairman-resigns.html | Varo Chairman Resigns | True | | 1996-06-17 | RE0000726395 | B00000440271 | | | |
| 1968-07-24 | 1968-07-24 | https://www.nytimes.com/1968/07/24/archives/mao-indicates-plan-to-resume-science-and-engineering-study.html | Mao Indicates Plan to Resume Science and Engineering Study | True | By Tillman Durdin | 1996-06-17 | RE0000726395 | B00000440271 | | | |
| 1968-07-24 | 1968-07-24 | https://www.nytimes.com/1968/07/24/archives/a-new-vice-president-named-by-hertz-corp.html | A New Vice President Named by Hertz Corp. | True | | 1996-06-17 | RE0000726395 | B00000440271 | | | |
| 1968-07-24 | 1968-07-24 | https://www.nytimes.com/1968/07/24/archives/miss-claire-ginsburg-is-engaged.html | Miss Claire Ginsburg Is Engaged | True | | 1996-06-17 | RE0000726395 | B00000440271 | | | |
| 1968-07-24 | 1968-07-24 | https://www.nytimes.com/1968/07/24/archives/miss-steppin-upstate-victor.html | Miss Steppin Upstate Victor | True | | 1996-06-17 | RE0000726395 | B00000440271 | | | |
| 1968-07-24 | 1968-07-24 | https://www.nytimes.com/1968/07/24/archives/wallace-gains-disturb-governors-of-both-parties.html | Wallace Gains Disturb Governors of Both Parties | True | By Warren Weaver Jr. | 1996-06-17 | RE0000726395 | B00000440271 | | | |
| 1968-07-24 | 1968-07-24 | https://www.nytimes.com/1968/07/24/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1996-06-17 | RE0000726395 | B00000440271 | | | |
| 1968-07-24 | 1968-07-24 | https://www.nytimes.com/1968/07/24/archives/most-stocks-dip-on-london-board-but-bonds-of-britain-gain-paris.html | MOST STOCKS DIP ON LONDON BOARD; But Bonds of Britain Gain -- Paris Market Eases | True | | 1996-06-17 | RE0000726395 | B00000440271 | | | |
| 1968-07-24 | 1968-07-24 | https://www.nytimes.com/1968/07/24/archives/laver-ahead-in-tennis-rankings.html | Laver Ahead in Tennis Rankings | True | By Neil Amdur | 1996-06-17 | RE0000726395 | B00000440271 | | | |
| 1968-07-24 | 1968-07-24 | https://www.nytimes.com/1968/07/24/archives/passer-of-ches-diary-says-hed-return-home.html | Passer of Che's Diary Says He'd Return Home | True | | 1996-06-17 | RE0000726395 | B00000440271 | | | |
| 1968-07-24 | 1968-07-24 | https://www.nytimes.com/1968/07/24/archives/front-claims-role.html | Front Claims Role | True | Special to The New York Times | 1996-06-17 | RE0000726395 | B00000440271 | | | |
| 1968-07-24 | 1968-07-24 | https://www.nytimes.com/1968/07/24/archives/judge-in-ohio-dissolves-muscat-restraining-order.html | Judge in Ohio Dissolves Muscat Restraining Order | True | | 1996-06-17 | RE0000726395 | B00000440271 | | | |
| 1968-07-24 | 1968-07-24 | https://www.nytimes.com/1968/07/24/archives/cia-immunity-case-returned-to-court.html | C.I.A. IMMUNITY CASE RETURNED TO COURT | True | Special to The New York Times | 1996-06-17 | RE0000726395 | B00000440271 | | | |
| 1968-07-24 | 1968-07-24 | https://www.nytimes.com/1968/07/24/archives/reshevsky-is-in-tie-with-byrne-in-chess.html | RESHEVSKY IS IN TIE WITH BYRNE IN CHESS | True | | 1996-06-17 | RE0000726395 | B00000440271 | | | |
| 1968-07-24 | 1968-07-24 | https://www.nytimes.com/1968/07/24/archives/sleep-pills-kill-girl-3.html | Sleep Pills Kill Girl, 3 | True | | 1996-06-17 | RE0000726395 | B00000440271 | | | |
| 1968-07-24 | 1968-07-24 | https://www.nytimes.com/1968/07/24/archives/market-place-air-of-mystery-in-special-bid.html | Market Place: Air of Mystery In 'Special Bid' | True | By Terry Robards | 1996-06-17 | RE0000726395 | B00000440271 | | | |
| 1968-07-24 | 1968-07-24 | https://www.nytimes.com/1968/07/24/archives/2dquarter-mark-set-by-shipyards-world-construction-shows-increase.html | 2D-QUARTER MARK SET BY SHIPYARDS; World Construction Shows Increase of 630,375 Tons | True | | 1996-06-17 | RE0000726395 | B00000440271 | | | |
| 1968-07-24 | 1968-07-24 | https://www.nytimes.com/1968/07/24/archives/american-metal-names-president-of-division.html | American Metal Names President of Division | True | | 1996-06-17 | RE0000726395 | B00000440271 | | | |
| 1968-07-24 | 1968-07-24 | https://www.nytimes.com/1968/07/24/archives/realty-men-deny-rents-are-unfair.html | Realty Men Deny Rents Are Unfair | True | By Joseph P. Fried | 1996-06-17 | RE0000726395 | B00000440271 | | | |
| 1968-07-24 | 1968-07-24 | https://www.nytimes.com/1968/07/24/archives/russians-still-encamped.html | Russians Still Encamped | True | Dispatch of The Times, London | 1996-06-17 | RE0000726395 | B00000440271 | | | |
| 1968-07-24 | 1968-07-24 | https://www.nytimes.com/1968/07/24/archives/de-gaulle-meets-souvanna.html | De Gaulle Meets Souvanna | True | | 1996-06-17 | RE0000726395 | B00000440271 | | | |
| 1968-07-24 | 1968-07-24 | https://www.nytimes.com/1968/07/24/archives/reply-by-dr-schroder.html | Reply by Dr. Schroder | True | Special to The New York Times | 1996-06-17 | RE0000726395 | B00000440271 | | | |
| 1968-07-24 | 1968-07-24 | https://www.nytimes.com/1968/07/24/archives/dr-william-j-fry-is-dead-at-50-led-in-bloodless-brain-surgery.html | Dr. William J. Fry Is Dead at 50; Led in Bloodless Brain Surgery | True | | 1996-06-17 | RE0000726395 | B00000440271 | | | |
| 1968-07-24 | 1968-07-24 | https://www.nytimes.com/1968/07/24/archives/official-restriction-hinted.html | Official Restriction Hinted | True | By Richard D. Lyons | 1996-06-17 | RE0000726395 | B00000440271 | | | |
| 1968-07-24 | 1968-07-24 | https://www.nytimes.com/1968/07/24/archives/hanoi-envoy-in-cambodia-says-3-fliers-are-free.html | Hanoi Envoy in Cambodia Says 3 Fliers 'Are Free' | True | | 1996-06-17 | RE0000726395 | B00000440271 | | | |
| 1968-07-24 | 1968-07-24 | https://www.nytimes.com/1968/07/24/archives/cecil-king-scores-ouster-in-london-tells-press-stockholders-it-was.html | CECIL KING SCORES OUSTER IN LONDON; Tells Press Stockholders It Was 'Squalid Conspiracy' | True | By John M. Lee | 1996-06-17 | RE0000726395 | B00000440271 | | | |
| 1968-07-24 | 1968-07-24 | https://www.nytimes.com/1968/07/24/archives/lopez-has-appendix-out.html | Lopez Has Appendix Out | True | | 1996-06-17 | RE0000726395 | B00000440271 | | | |
| 1968-07-24 | 1968-07-24 | https://www.nytimes.com/1968/07/24/archives/worshipbytouch-services-held-at-uppsala-meeting-experiential-rites.html | Worship-by-Touch Services Held at Uppsala Meeting;' Experiential Rites Stressing Contact Stirred Dispute | True | By Edward B. Fiske | 1996-06-17 | RE0000726395 | B00000440271 | | | |
| 1968-07-24 | 1968-07-24 | https://www.nytimes.com/1968/07/24/archives/accord-at-miami-beach.html | Accord at Miami Beach | True | | 1996-06-17 | RE0000726395 | B00000440271 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-07-24 | 1968-07-24 | https://www.nytimes.com/1968/07/24/archives/donald-c-lillis-a-stockbroker-and-coowner-of-jets-is-dead.html | Donald C. Lillis, a Stockbroker And Co-Owner of Jets, Is Dead | True | Special to The New York Times | 1996-06-17 | RE0000726395 | B00000440271 | | | |
| 1968-07-24 | 1968-07-24 | https://www.nytimes.com/1968/07/24/archives/mcarthy-assails-stand-at-honolulu.html | M'CARTHY ASSAILS STAND AT HONOLULU | True | Special to The New York Times | 1996-06-17 | RE0000726395 | B00000440271 | | | |
| 1968-07-24 | 1968-07-24 | https://www.nytimes.com/1968/07/24/archives/index-of-commodity-prices-remains-unchanged-at-931.html | Index of Commodity Prices Remains Unchanged at 93.1 | True | | 1996-06-17 | RE0000726395 | B00000440271 | | | |
| 1968-07-24 | 1968-07-24 | https://www.nytimes.com/1968/07/24/archives/british-mp-is-found-guilty-of-leaking-secrets-to-press.html | British M.P. Is Found Guilty Of Leaking Secrets to Press | True | | 1996-06-17 | RE0000726395 | B00000440271 | | | |
| 1968-07-24 | 1968-07-24 | https://www.nytimes.com/1968/07/24/archives/czechs-await-a-confrontation-with-the-kremlin-leadership.html | Czechs Await a Confrontation With the Kremlin Leadership | True | By Henry Kamm | 1996-06-17 | RE0000726395 | B00000440271 | | | |
| 1968-07-24 | 1968-07-24 | https://www.nytimes.com/1968/07/24/archives/nuptials-on-sept-7-for-joanne-bruno.html | Nuptials on Sept. 7 For Joanne Bruno | True | Special to The New York Times | 1996-06-17 | RE0000726395 | B00000440271 | | | |
| 1968-07-24 | 1968-07-24 | https://www.nytimes.com/1968/07/24/archives/12-women-picket-times-charging-segregation-in-ads.html | 12 Women Picket Times, Charging Segregation in Ads | True | | 1996-06-17 | RE0000726395 | B00000440271 | | | |
| 1968-07-24 | 1968-07-24 | https://www.nytimes.com/1968/07/24/archives/new-auto-sales-show-gain-of-3-midjuly-results-continue-strong-with.html | NEW AUTO SALES SHOW GAIN OF 3%; Mid-July Results Continue Strong With a Total of 241,991 Deliveries | True | By Jerry M. Flint | 1996-06-17 | RE0000726395 | B00000440271 | | | |
| 1968-07-24 | 1968-07-24 | https://www.nytimes.com/1968/07/24/archives/czech-crisis-the-limits-of-american-power-and-influence.html | Czech Crisis: The Limits of American Power and Influence | True | By James Reston | 1996-06-17 | RE0000726395 | B00000440271 | | | |
| 1968-07-24 | 1968-07-24 | https://www.nytimes.com/1968/07/24/archives/the-generals-career.html | The General's Career | True | | 1996-06-17 | RE0000726395 | B00000440271 | | | |
| 1968-07-24 | 1968-07-24 | https://www.nytimes.com/1968/07/24/archives/halls-cruiser-captures-3d-navigation-test-in-row.html | Hall's Cruiser Captures 3d Navigation Test in Row | True | Special to The New York Times | 1996-06-17 | RE0000726395 | B00000440271 | | | |
| 1968-07-24 | 1968-07-24 | https://www.nytimes.com/1968/07/24/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1996-06-17 | RE0000726395 | B00000440271 | | | |
| 1968-07-24 | 1968-07-24 | https://www.nytimes.com/1968/07/24/archives/mrs-margaret-price-dead-at-55-top-woman-democratic-official-partys.html | Mrs. Margaret Price Dead at 55; Top Woman Democratic Official; Party's Vice Chairman Since '60 Campaigned Vigorously for Equality of Sexes | True | | 1996-06-17 | RE0000726395 | B00000440271 | | | |
| 1968-07-24 | 1968-07-24 | https://www.nytimes.com/1968/07/24/archives/broome-captures-horse-show-title-scores-with-mister-softee-at.html | BROOME CAPTURES HORSE SHOW TITLE; Scores With Mister Softee at Competition in London | True | | 1996-06-17 | RE0000726395 | B00000440271 | | | |
| 1968-07-24 | 1968-07-24 | https://www.nytimes.com/1968/07/24/archives/riessen-to-play-in-nationals.html | Riessen to Play in Nationals | True | | 1996-06-17 | RE0000726395 | B00000440271 | | | |
| 1968-07-24 | 1968-07-24 | https://www.nytimes.com/1968/07/24/archives/a-chef-who-spoils-his-guests.html | A Chef Who Spoils His Guests | True | By John L. Hess | 1996-06-17 | RE0000726395 | B00000440271 | | | |
| 1968-07-24 | 1968-07-24 | https://www.nytimes.com/1968/07/24/archives/the-economy-at-midyear.html | The Economy at Mid-Year | True | | 1996-06-17 | RE0000726395 | B00000440271 | | | |
| 1968-07-24 | 1968-07-24 | https://www.nytimes.com/1968/07/24/archives/hijacker-became-pilot.html | Hijacker Became Pilot | True | By Henry Tanner | 1996-06-17 | RE0000726395 | B00000440271 | | | |
| 1968-07-24 | 1968-07-24 | https://www.nytimes.com/1968/07/24/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1996-06-17 | RE0000726395 | B00000440271 | | | |
| 1968-07-24 | 1968-07-24 | https://www.nytimes.com/1968/07/24/archives/partner-in-piracy.html | Partner in Piracy? | True | | 1996-06-17 | RE0000726395 | B00000440271 | | | |
| 1968-07-24 | 1968-07-24 | https://www.nytimes.com/1968/07/24/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1996-06-17 | RE0000726395 | B00000440271 | | | |
| 1968-07-24 | 1968-07-24 | https://www.nytimes.com/1968/07/24/archives/orioles-triumph-over-indians-86-powell-drives-in-4-runs-with-homer.html | ORIOLES TRIUMPH OVER INDIANS, 8-6; Powell Drives In 4 Runs With Homer and Double | True | | 1996-06-17 | RE0000726395 | B00000440271 | | | |
| 1968-07-24 | 1968-07-24 | https://www.nytimes.com/1968/07/24/archives/sports-of-the-times-the-search.html | Sports of The Times; The Search | True | By Dave Anderson | 1996-06-17 | RE0000726395 | B00000440271 | | | |
| 1968-07-24 | 1968-07-24 | https://www.nytimes.com/1968/07/24/archives/street-needs.html | Street Needs | True | CHARLES L. GOLDENBERG | 1996-06-17 | RE0000726395 | B00000440271 | | | |
| 1968-07-24 | 1968-07-24 | https://www.nytimes.com/1968/07/24/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1996-06-17 | RE0000726395 | B00000440271 | | | |
| 1968-07-24 | 1968-07-24 | https://www.nytimes.com/1968/07/24/archives/soviet-is-holding-army-maneuvers-near-slovak-line-exercise-by.html | SOVIET IS HOLDING ARMY MANEUVERS NEAR SLOVAK LINE; Exercise by Support Units Ranges Over Wide Area From Baltic to South | True | By Raymond H. Anderson | 1996-06-17 | RE0000726395 | B00000440271 | | | |
| 1968-07-24 | 1968-07-24 | https://www.nytimes.com/1968/07/24/archives/dr-walter-nelson-school-official-64.html | DR. WALTER NELSON, SCHOOL OFFICIAL, 64 | True | | 1996-06-17 | RE0000726395 | B00000440271 | | | |
| 1968-07-24 | 1968-07-24 | https://www.nytimes.com/1968/07/24/archives/senate-unit-goes-beyond-the-house-in-foreign-aid-cut-backs-further.html | SENATE UNIT GOES BEYOND THE HOUSE IN FOREIGN AID CUT; Backs Further Reduction of $23-Million and Seeks Rise in Charges for Loans | True | By Felix Belair Jr. | 1996-06-17 | RE0000726395 | B00000440271 | | | |
| 1968-07-24 | 1968-07-24 | https://www.nytimes.com/1968/07/24/archives/recall-drug-plans-to-purchase-west-bend-in-houseware-field.html | Recall Drug Plans to Purchase West Bend in Houseware Field; COMPANIES TAKE MERGER ACTIONS | True | | 1996-06-17 | RE0000726395 | B00000440271 | | | |
| 1968-07-24 | 1968-07-24 | https://www.nytimes.com/1968/07/24/archives/americans-are-named.html | Americans Are Named | True | | 1996-06-17 | RE0000726395 | B00000440271 | | | |
| 1968-07-24 | 1968-07-24 | https://www.nytimes.com/1968/07/24/archives/uaw-and-teamsters-form-alliance.html | U.A.W. and Teamsters Form Alliance | True | By Donald Janson | 1996-06-17 | RE0000726395 | B00000440271 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-07-24 | 1968-07-24 | https://www.nytimes.com/1968/07/24/archives/comment-by-nato-aide.html | Comment by NATO Aide | True | Special to The New York Times | 1996-06-17 | RE0000726395 | B00000440271 | | | |
| 1968-07-24 | 1968-07-24 | https://www.nytimes.com/1968/07/24/archives/pamir-320-captures-sprint-at-aqueduct-by-1-12-lengths-favorite.html | Pamir, $3.20, Captures Sprint at Aqueduct by 1 1/2 Lengths; FAVORITE COVERS 6 FURLONGS IN 1:10 | True | By Michael Strauss | 1996-06-17 | RE0000726395 | B00000440271 | | | |
| 1968-07-24 | 1968-07-24 | https://www.nytimes.com/1968/07/24/archives/driver-killed-in-truck-upset.html | Driver Killed in Truck Upset | True | | 1996-06-17 | RE0000726395 | B00000440271 | | | |
| 1968-07-24 | 1968-07-24 | https://www.nytimes.com/1968/07/24/archives/john-h-ottemiller.html | JOHN H. OTTEMILLER | True | Special to The New York Times | 1996-06-17 | RE0000726395 | B00000440271 | | | |
| 1968-07-24 | 1968-07-24 | https://www.nytimes.com/1968/07/24/archives/bundy-briefs-south-koreans-on-the-honolulu-conference.html | Bundy Briefs South Koreans On the Honolulu Conference | True | Special to The New York Times | 1996-06-17 | RE0000726395 | B00000440271 | | | |
| 1968-07-24 | 1968-07-24 | https://www.nytimes.com/1968/07/24/archives/tobacco-heir-sued.html | Tobacco Heir Sued | True | | 1996-06-17 | RE0000726395 | B00000440271 | | | |
| 1968-07-24 | 1968-07-24 | https://www.nytimes.com/1968/07/24/archives/north-korea-again-asks-apology-in-pueblo-case.html | North Korea Again Asks Apology in Pueblo Case | True | | 1996-06-17 | RE0000726395 | B00000440271 | | | |
| 1968-07-24 | 1968-07-24 | https://www.nytimes.com/1968/07/24/archives/johnson-assails-hanoi-war-stand-scores-irreconcilability-of-foe.html | JOHNSON ASSAILS HANOI WAR STAND; Scores 'Irreconcilability' of Foe -- Vows a Firm Policy Despite Domestic Critics | True | By Charles Mohr | 1996-06-17 | RE0000726395 | B00000440271 | | | |
| 1968-07-24 | 1968-07-24 | https://www.nytimes.com/1968/07/24/archives/youths-delivering-mail.html | Youths Delivering Mail | True | | 1996-06-17 | RE0000726395 | B00000440271 | | | |
| 1968-07-24 | 1968-07-24 | https://www.nytimes.com/1968/07/24/archives/thousands-flee-chlorine-hazard-west-virginia-tank-blasts-force.html | THOUSANDS FLEE CHLORINE HAZARD; West Virginia Tank Blasts Force 12-Block Evacuation | True | | 1996-06-17 | RE0000726395 | B00000440271 | | | |
| 1968-07-24 | 1968-07-24 | https://www.nytimes.com/1968/07/24/archives/pollin-buys-out-partners-in-ownership-of-bullet-five.html | Pollin Buys Out Partners In Ownership of Bullet Five | True | | 1996-06-17 | RE0000726395 | B00000440271 | | | |
| 1968-07-24 | 1968-07-24 | https://www.nytimes.com/1968/07/24/archives/bear-shot-after-biting-3.html | Bear Shot After Biting 3 | True | | 1996-06-17 | RE0000726395 | B00000440271 | | | |
| 1968-07-24 | 1968-07-24 | https://www.nytimes.com/1968/07/24/archives/newark-police-director-shot-at-negro-terrorists-are-suspected.html | Newark Police Director Shot At; Negro Terrorists Are Suspected | True | Special to The New York Times | 1996-06-17 | RE0000726395 | B00000440271 | | | |
| 1968-07-24 | 1968-07-24 | https://www.nytimes.com/1968/07/24/archives/chicago-double-pays-1140.html | Chicago Double Pays $1,140 | True | | 1996-06-17 | RE0000726395 | B00000440271 | | | |
| 1968-07-24 | 1968-07-24 | https://www.nytimes.com/1968/07/24/archives/flatgrant-idea-draws-protests-demands-of-welfare-clients-backed-at.html | FLAT-GRANT IDEA DRAWS PROTESTS; Demands of Welfare Clients Backed at Meeting Here | True | By Peter Kihss | 1996-06-17 | RE0000726395 | B00000440271 | | | |
| 1968-07-24 | 1968-07-24 | https://www.nytimes.com/1968/07/24/archives/officer-for-music-publisher.html | Officer for Music Publisher | True | | 1996-06-17 | RE0000726395 | B00000440271 | | | |
| 1968-07-24 | 1968-07-24 | https://www.nytimes.com/1968/07/24/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1996-06-17 | RE0000726395 | B00000440271 | | | |
| 1968-07-24 | 1968-07-24 | https://www.nytimes.com/1968/07/24/archives/4-countries-enter-olympics-making-total-a-record-110.html | 4 Countries Enter Olympics. Making Total a Record 110 | True | | 1996-06-17 | RE0000726395 | B00000440271 | | | |
| 1968-07-24 | 1968-07-24 | https://www.nytimes.com/1968/07/24/archives/on-iowa-ballot.html | On Iowa Ballot | True | Special to The New York Times | 1996-06-17 | RE0000726395 | B00000440271 | | | |
| 1968-07-24 | 1968-07-24 | https://www.nytimes.com/1968/07/24/archives/wallace-says-deal-by-major-parties-would-not-be-legal.html | Wallace Says Deal By Major Parties Would Not Be Legal | True | | 1996-06-17 | RE0000726395 | B00000440271 | | | |
| 1968-07-24 | 1968-07-24 | https://www.nytimes.com/1968/07/24/archives/us-general-killed-in-vietnam-as-foe-downs-jet.html | U.S. General Killed in Vietnam as Foe Downs Jet | True | Special to The New York Times | 1996-06-17 | RE0000726395 | B00000440271 | | | |
| 1968-07-24 | 1968-07-24 | https://www.nytimes.com/1968/07/24/archives/mets-beat-braves-21-on-kranepool-swoboda-homers-yanks-top-red-sox.html | Mets Beat Braves, 2-1, on Kranepool, Swoboda Homers; Yanks Top Red Sox; SEAVER REGISTERS HIS 9TH TRIUMPH | True | By Leonard Koppett | 1996-06-17 | RE0000726395 | B00000440271 | | | |
| 1968-07-24 | 1968-07-24 | https://www.nytimes.com/1968/07/24/archives/two-coney-island-policemen-are-hit-by-bottles-area-plagued-on.html | Two Coney Island Policemen Are Hit by Bottles; Area Plagued on Fourth Night in Row by Disturbances | True | | 1996-06-17 | RE0000726395 | B00000440271 | | | |
| 1968-07-24 | 1968-07-24 | https://www.nytimes.com/1968/07/24/archives/thant-disclaims-role.html | Thant Disclaims Role | True | Special to The New York Times | 1996-06-17 | RE0000726395 | B00000440271 | | | |
| 1968-07-24 | 1968-07-24 | https://www.nytimes.com/1968/07/24/archives/increased-stacking-disquiets-air-passengers-holding-patterns.html | Increased 'Stacking' Disquiets Air Passengers; Holding Patterns Stretch for Hundreds and, at Times, Thousands of Miles | True | By Edward Hudson | 1996-06-17 | RE0000726395 | B00000440271 | | | |
| 1968-07-24 | 1968-07-24 | https://www.nytimes.com/1968/07/24/archives/dr-carlos-garcia.html | DR. CARLOS GARCIA | True | | 1996-06-17 | RE0000726395 | B00000440271 | | | |
| 1968-07-24 | 1968-07-24 | https://www.nytimes.com/1968/07/24/archives/market-weakens-fifth-day-in-row-but-a-late-recovery-trims-many.html | MARKET WEAKENS FIFTH DAY IN ROW; But a Late Recovery Trims Many Earlier Losses -- 469 Issues Advance | True | By Alexander R. Hammer | 1996-06-17 | RE0000726395 | B00000440271 | | | |
| 1968-07-24 | 1968-07-24 | https://www.nytimes.com/1968/07/24/archives/gasoline-tank-explodes.html | Gasoline Tank Explodes | True | | 1996-06-17 | RE0000726395 | B00000440271 | | | |
| 1968-07-24 | 1968-07-24 | https://www.nytimes.com/1968/07/24/archives/yanks-top-red-sc-bahnsen-subdues-boston-club-41.html | Yanks Top Red Sc.; BAHNSEN SUBDUES BOSTON CLUB, 4-1 | True | By Gerald Eskenazi | 1996-06-17 | RE0000726395 | B00000440271 | | | |
| 1968-07-24 | 1968-07-24 | https://www.nytimes.com/1968/07/24/archives/james-a-coveney.html | JAMES A. COVENEY | True | Spealt to The New York Times | 1996-06-17 | RE0000726395 | B00000440271 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-07-24 | 1968-07-24 | https://www.nytimes.com/1968/07/24/archives/la-mama-to-get-larger-quarters-theater-group-will-occupy--lstory.html | LA MAMA TO GET LARGER QUARTERS; Theater Group Will Occupy 4-Story Building in Fall | True | By Sam Zolotow | 1996-06-17 | RE0000726395 | B00000440271 | | | |
| 1968-07-24 | 1968-07-24 | https://www.nytimes.com/1968/07/24/archives/maurice-pierce-retired-admiral-commander-of-shenandoah-at-lakehurst.html | MAURICE PIERCE, RETIRED ADMIRAL; Commander of Shenandoah at Lakehurst Is Dead | True | | 1996-06-17 | RE0000726395 | B00000440271 | | | |
| 1968-07-24 | 1968-07-24 | https://www.nytimes.com/1968/07/24/archives/failure-in-guidance-delays-launching-of-tv-satellite.html | Failure in Guidance Delays Launching of TV Satellite | True | | 1996-06-17 | RE0000726395 | B00000440271 | | | |
| 1968-07-24 | 1968-07-24 | https://www.nytimes.com/1968/07/24/archives/lindsay-defends-aid-for-firemen-answers-complaints-that-police-are.html | LINDSAY DEFENDS AID FOR FIREMEN; Answers Complaints That Police Are Inactive | True | By Charles G. Bennett | 1996-06-17 | RE0000726395 | B00000440271 | | | |
| 1968-07-24 | 1968-07-24 | https://www.nytimes.com/1968/07/24/archives/mrs-hart-leads-in-jersey.html | Mrs. Hart Leads in Jersey | True | Special to The New York Times | 1996-06-17 | RE0000726395 | B00000440271 | | | |
| 1968-07-24 | 1968-07-24 | https://www.nytimes.com/1968/07/24/archives/family-of-6-found-slain-in-lake-michigan-home.html | Family of 6 Found Slain in Lake Michigan Home | True | By Anthony Ripley | 1996-06-17 | RE0000726395 | B00000440271 | | | |
| 1968-07-24 | 1968-07-24 | https://www.nytimes.com/1968/07/24/archives/bloc-will-allow-frances-quotas-community-also-approves-plan-to-aid.html | BLOC WILL ALLOW FRANCE'S QUOTAS; Community Also Approves Plan to Aid Exporters | True | Special to The New York Times | 1996-06-17 | RE0000726395 | B00000440271 | | | |
| 1968-07-24 | 1968-07-24 | https://www.nytimes.com/1968/07/24/archives/stephanie-marrus-planning-marriage.html | Stephanie Marrus Planning Marriage | True | | 1996-06-17 | RE0000726395 | B00000440271 | | | |
| 1968-07-24 | 1968-07-24 | https://www.nytimes.com/1968/07/24/archives/partial-insurance-refunds-are-due-on-some-67-cars.html | Partial Insurance Refunds Are Due on Some '67 Cars | True | | 1996-06-17 | RE0000726395 | B00000440271 | | | |
| 1968-07-24 | 1968-07-24 | https://www.nytimes.com/1968/07/24/archives/official-defends-fortas-memo-hearings-on-nomination-ended.html | Official Defends Fortas Memo; Hearings on Nomination Ended | True | By Fred P. Graham | 1996-06-17 | RE0000726395 | B00000440271 | | | |
| 1968-07-24 | 1968-07-24 | https://www.nytimes.com/1968/07/24/archives/licensing-of-guns-barred-by-house-vote-on-white-house-bills-plan-is.html | LICENSING OF GUNS BARRED BY HOUSE; Vote on White House Bill's Plan Is 179-84 — Curb on Ammunition Softened | True | By Marjorie Hunter | 1996-06-17 | RE0000726395 | B00000440271 | | | |
| 1968-07-24 | 1968-07-24 | https://www.nytimes.com/1968/07/24/archives/presents-for-every-occasion.html | Presents for Every Occasion | True | By Joan Cook | 1996-06-17 | RE0000726395 | B00000440271 | | | |
| 1968-07-24 | 1968-07-24 | https://www.nytimes.com/1968/07/24/archives/air-force-gets-new-radar.html | Air Force Gets New Radar | True | | 1996-06-17 | RE0000726395 | B00000440271 | | | |
| 1968-07-24 | 1968-07-24 | https://www.nytimes.com/1968/07/24/archives/near-potters-field-addicts-seek-path-to-life.html | Near Potter's Field, Addicts Seek Path to Life | True | By Murray Schumach | 1996-06-17 | RE0000726395 | B00000440271 | | | |
| 1968-07-24 | 1968-07-24 | https://www.nytimes.com/1968/07/24/archives/saigon-will-try-peace-candidate-dru-accused-of-favoring-a-coalition.html | SAIGON WILL TRY PEACE CANDIDATE; Dru Accused of Favoring a Coalition With N.L.F. | True | By Bernard Weinraub | 1996-06-17 | RE0000726395 | B00000440271 | | | |
| 1968-07-24 | 1968-07-24 | https://www.nytimes.com/1968/07/24/archives/moehler--wolschina.html | Moehler — Wolschina | True | Special to The New York Times | 1996-06-17 | RE0000726395 | B00000440271 | | | |
| 1968-07-24 | 1968-07-24 | https://www.nytimes.com/1968/07/24/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1996-06-17 | RE0000726395 | B00000440271 | | | |
| 1968-07-24 | 1968-07-24 | https://www.nytimes.com/1968/07/24/archives/church-council-on-war.html | Church Council on War | True | BERT LIPPMAN | 1996-06-17 | RE0000726395 | B00000440271 | | | |
| 1968-07-24 | 1968-07-24 | https://www.nytimes.com/1968/07/24/archives/optimist-of-germany-wins-final-event-at-heligoland.html | Optimist of Germany Wins Final Event at Heligoland | True | | 1996-06-17 | RE0000726395 | B00000440271 | | | |
| 1968-07-24 | 1968-07-24 | https://www.nytimes.com/1968/07/24/archives/race-with-catastrophe.html | Race With Catastrophe | True | | 1996-06-17 | RE0000726395 | B00000440271 | | | |
| 1968-07-24 | 1968-07-24 | https://www.nytimes.com/1968/07/24/archives/for-sale-estate-with-mermaid.html | For Sale: Estate With Mermaid | True | By Charlotte Curtis | 1996-06-17 | RE0000726395 | B00000440271 | | | |
| 1968-07-24 | 1968-07-24 | https://www.nytimes.com/1968/07/24/archives/36-youths-held-in-tieup-after-humphrey-protest.html | 36 Youths Held in Tie-Up After Humphrey Protest | True | | 1996-06-17 | RE0000726395 | B00000440271 | | | |
| 1968-07-24 | 1968-07-24 | https://www.nytimes.com/1968/07/24/archives/readers-digest-head-gives-500000-to-u-of-oregon.html | Reader's Digest Head Gives $500,000 to U. of Oregon | True | Special to The New York Times | 1996-06-17 | RE0000726395 | B00000440271 | | | |
| 1968-07-24 | 1968-07-24 | https://www.nytimes.com/1968/07/24/archives/court-in-britain-rules-rhodesia-has-acted-illegally-since-1965.html | Court in Britain Rules Rhodesia Has Acted Illegally Since 1965 | True | By Anthony Lewis | 1996-06-17 | RE0000726395 | B00000440271 | | | |
| 1968-07-24 | 1968-07-24 | https://www.nytimes.com/1968/07/24/archives/fowler-as-secretary-he-is-enjoying-acclaim-today-thanks-to-both.html | Fowler as Secretary; He Is Enjoying Acclaim Today, Thanks To Both Bankers and French Students | True | By Albert L. Kraus | 1996-06-17 | RE0000726395 | B00000440271 | | | |
| 1968-07-24 | 1968-07-24 | https://www.nytimes.com/1968/07/24/archives/new-governor-of-bahamas.html | New Governor of Bahamas | True | | 1996-06-17 | RE0000726395 | B00000440271 | | | |
| 1968-07-24 | 1968-07-24 | https://www.nytimes.com/1968/07/24/archives/article-6--no-title.html | Article 6 -- No Title | True | | 1996-06-17 | RE0000726395 | B00000440271 | | | |
| 1968-07-24 | 1968-07-24 | https://www.nytimes.com/1968/07/24/archives/bridge-opening-lead-turns-victory-into-defeat-in-l-i-contest.html | Bridge: Opening Lead Turns Victory Into Defeat in L. I. Contest | True | By Alan Truscott | 1996-06-17 | RE0000726395 | B00000440271 | | | |
| 1968-07-24 | 1968-07-24 | https://www.nytimes.com/1968/07/24/archives/winstone-title-fight-choice.html | Winstone Title Fight Choice | True | | 1996-06-17 | RE0000726395 | B00000440271 | | | |
| 1968-07-24 | 1968-07-24 | https://www.nytimes.com/1968/07/24/archives/better-mail-service.html | Better Mail Service | True | CHARLES O. PORTER | 1996-06-17 | RE0000726395 | B00000440271 | | | |
| 1968-07-24 | 1968-07-24 | https://www.nytimes.com/1968/07/24/archives/coneds-net-cut-by-us-tax-rise-revenue-increase-reported-for-six-and.html | CON ED'S NET CUT BY U.S. TAX RISE; Revenue Increase Reported for Six and 12 Months | True | | 1996-06-17 | RE0000726395 | B00000440271 | | | |
| 1968-07-24 | 1968-07-24 | https://www.nytimes.com/1968/07/24/archives/press-is-warned-by-austrian-reds-paper-calls-speculation-on-czech.html | PRESS IS WARNED BY AUSTRIAN REDS; Paper Calls Speculation on Czech Issue Dangerous | True | By Paul Hofmann | 1996-06-17 | RE0000726395 | B00000440271 | | | |
| 1968-07-24 | 1968-07-24 | https://www.nytimes.com/1968/07/24/archives/elizabeth-ives-valsam-is-fiancee.html | Elizabeth Ives Valsam Is Fiancee | True | Special to The New York Times | 1996-06-17 | RE0000726395 | B00000440271 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-07-24 | 1968-07-24 | https://www.nytimes.com/1968/07/24/archives/trial-is-set-for-man-seized-with-gun-at-kennedy-rite.html | Trial Is Set for Man Seized With Gun at Kennedy Rite | True | | 1996-06-17 | RE0000726395 | B00000440271 | | | |
| 1968-07-24 | 1968-07-24 | https://www.nytimes.com/1968/07/24/archives/wednesday-exchange-closings-are-seen-as-likely-to-continue-market.html | Wednesday Exchange Closings Are Seen as Likely to Continue; MARKET CLOSINGS SEEN CONTINUING | True | By H. Erich Heinemann | 1996-06-17 | RE0000726395 | B00000440271 | | | |
| 1968-07-24 | 1968-07-24 | https://www.nytimes.com/1968/07/24/archives/grier-retires-from-football.html | Grier Retires From Football | True | | 1996-06-17 | RE0000726395 | B00000440271 | | | |
| 1968-07-24 | 1968-07-24 | https://www.nytimes.com/1968/07/24/archives/museum-forming-steichen-archive-modern-art-collection-will-unite.html | MUSEUM FORMING STEICHEN ARCHIVE; Modern Art Collection Will Unite Work and Writings | True | By Louis Calta | 1996-06-17 | RE0000726395 | B00000440271 | | | |
| 1968-07-24 | 1968-07-24 | https://www.nytimes.com/1968/07/24/archives/crown-prince-harald-gains-second-victory-in-yachting.html | Crown Prince Harald Gains Second Victory in Yachting | True | | 1996-06-17 | RE0000726395 | B00000440271 | | | |
| 1968-07-24 | 1968-07-24 | https://www.nytimes.com/1968/07/24/archives/insurance-merger-dropped.html | Insurance Merger Dropped | True | | 1996-06-17 | RE0000726395 | B00000440271 | | | |
| 1968-07-24 | 1968-07-24 | https://www.nytimes.com/1968/07/24/archives/george-s-dinwiddie.html | GEORGE S. DINWIDDIE | True | | 1996-06-17 | RE0000726395 | B00000440271 | | | |
| 1968-07-24 | 1968-07-24 | https://www.nytimes.com/1968/07/24/archives/a-record-405000-paid-for-yearling.html | A RECORD $405,000 PAID FOR YEARLING | True | | 1996-06-17 | RE0000726395 | B00000440271 | | | |
| 1968-07-24 | 1968-07-24 | https://www.nytimes.com/1968/07/24/archives/four-disk-jockeys-on-local-stations-indicted-on-payola.html | Four Disk Jockeys On Local Stations Indicted on Payola | True | | 1996-06-17 | RE0000726395 | B00000440271 | | | |
| 1968-07-24 | 1968-07-24 | https://www.nytimes.com/1968/07/24/archives/the-proceedings-in-washington-yesterday-july-23-1968.html | The Proceedings In Washington; YESTERDAY (July 23, 1968) | True | | 1996-06-17 | RE0000726395 | B00000440271 | | | |
| 1968-07-24 | 1968-07-24 | https://www.nytimes.com/1968/07/24/archives/falcons-down-beacons-32.html | Falcons Down Beacons,' 3-2 | True | | 1996-06-17 | RE0000726395 | B00000440271 | | | |
| 1968-07-24 | 1968-07-24 | https://www.nytimes.com/1968/07/24/archives/tennis-site-switched.html | Tennis Site Switched | True | | 1996-06-17 | RE0000726395 | B00000440271 | | | |
| 1968-07-24 | 1968-07-24 | https://www.nytimes.com/1968/07/24/archives/business-brisk-off-broadway-but-bigger-theaters-see-usual-summer.html | BUSINESS BRISK OFF BROADWAY; But Bigger Theaters See Usual Summer Slump | True | By George Gent | 1996-06-17 | RE0000726395 | B00000440271 | | | |
| 1968-07-24 | 1968-07-24 | https://www.nytimes.com/1968/07/24/archives/insurance-agents-disrupt-traffic-strikers-aided-by-dockers-scuffle.html | INSURANCE AGENTS DISRUPT TRAFFIC; Strikers, Aided by Dockers, Scuffle With Police | True | By Peter Millones | 1996-06-17 | RE0000726395 | B00000440271 | | | |
| 1968-07-24 | 1968-07-24 | https://www.nytimes.com/1968/07/24/archives/greek-writers-face-trial.html | Greek Writers Face Trial | True | Special to The New York Times | 1996-06-17 | RE0000726395 | B00000440271 | | | |
| 1968-07-24 | 1968-07-24 | https://www.nytimes.com/1968/07/24/archives/golden-arrow-3-wins.html | Golden Arrow, $3, Wins | True | | 1996-06-17 | RE0000726395 | B00000440271 | | | |
| 1968-07-24 | 1968-07-24 | https://www.nytimes.com/1968/07/24/archives/us-auto-club-tests-2race-format.html | U.S. Auto Club Tests 2-Race Format | True | By John S. Radosta | 1996-06-17 | RE0000726395 | B00000440271 | | | |
| 1968-07-24 | 1968-07-24 | https://www.nytimes.com/1968/07/24/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1996-06-17 | RE0000726395 | B00000440271 | | | |
| 1968-07-24 | 1968-07-24 | https://www.nytimes.com/1968/07/24/archives/a-correction.html | A Correction | True | | 1996-06-17 | RE0000726395 | B00000440271 | | | |
| 1968-07-24 | 1968-07-24 | https://www.nytimes.com/1968/07/24/archives/wooten-fichtner-of-browns-get-status-as-free-agents.html | Wooten, Fichtner of Browns Get status as Free Agents | True | | 1996-06-17 | RE0000726395 | B00000440271 | | | |
| 1968-07-24 | 1968-07-24 | https://www.nytimes.com/1968/07/24/archives/us-auto-club-sets-limit-on-turbinepowered-engine.html | U.S. Auto Club Sets Limit On Turbine-Powered Engine | True | | 1996-06-17 | RE0000726395 | B00000440271 | | | |
| 1968-07-24 | 1968-07-24 | https://www.nytimes.com/1968/07/24/archives/three-spaniards-named-as-bishops-by-pope-paul.html | Three Spaniards Named As Bishops by Pope Paul | True | | 1996-06-17 | RE0000726395 | B00000440271 | | | |
| 1968-07-24 | 1968-07-24 | https://www.nytimes.com/1968/07/24/archives/forced-arms-sales-fought-by-pentagon.html | FORCED ARMS SALES FOUGHT BY PENTAGON | True | Special to The New York Times | 1996-06-17 | RE0000726395 | B00000440271 | | | |
| 1968-07-24 | 1968-07-24 | https://www.nytimes.com/1968/07/24/archives/senate-acts-to-exempt-800000-from-cutback-in-federal-jobs-senate.html | Senate Acts to Exempt 800,000 From Cutback in Federal Jobs; SENATE RELAXES CUTBACK ON JOBS | True | By John D. Morris | 1996-06-17 | RE0000726395 | B00000440271 | | | |
| 1968-07-24 | 1968-07-24 | https://www.nytimes.com/1968/07/24/archives/residents-huddle-on-floor.html | Residents Huddle on Floor | True | | 1996-06-17 | RE0000726395 | B00000440271 | | | |
| 1968-07-24 | 1968-07-24 | https://www.nytimes.com/1968/07/24/archives/teacher-is-fiance-of-miss-richmond.html | Teacher Is Fiance Of Miss Richmond | True | | 1996-06-17 | RE0000726395 | B00000440271 | | | |
| 1968-07-24 | 1968-07-24 | https://www.nytimes.com/1968/07/24/archives/2-lines-cut-trips-to-ease-air-jams-pan-am-and-mohawk-act-faa.html | 2 LINES CUT TRIPS TO EASE AIR JAMS; Pan Am and Mohawk Act -- F.A.A. Studying Curbs | True | By David K. Shipler | 1996-06-17 | RE0000726395 | B00000440271 | | | |
| 1968-07-24 | 1968-07-24 | https://www.nytimes.com/1968/07/24/archives/stepin-fetchit-calls-his-film-image-progressive.html | Stepin Fetchit Calls His Film Image Progressive | True | | 1996-06-17 | RE0000726395 | B00000440271 | | | |
| 1968-07-24 | 1968-07-24 | https://www.nytimes.com/1968/07/24/archives/foreign-affairs-the-city-and-peace.html | Foreign Affairs: The City and Peace | True | By C. L. Sulzberger | 1996-06-17 | RE0000726395 | B00000440271 | | | |
| 1968-07-24 | 1968-07-24 | https://www.nytimes.com/1968/07/24/archives/suit-seeks-to-block-democratic-choice-of-65-delegates.html | Suit Seeks to Block Democratic Choice Of 65 Delegates | True | | 1996-06-17 | RE0000726395 | B00000440271 | | | |
| 1968-07-24 | 1968-07-24 | https://www.nytimes.com/1968/07/24/archives/humphrey-vows-quest-for-peace-in-speech-to-1000-here-he-aims-a-gibe.html | HUMPHREY VOWS QUEST FOR PEACE; In Speech to 1,000 Here, He Aims a Gibe at McCarthy | True | By Clayton Knowles | 1996-06-17 | RE0000726395 | B00000440271 | | | |
| 1968-07-24 | 1968-07-24 | https://www.nytimes.com/1968/07/24/archives/bustrain-crash-kills-9-in-jersey-16-migrant-laborers-hurt-no.html | BUS-TRAIN CRASH KILLS 9 IN JERSEY; 16 Migrant Laborers Hurt -- No Barrier at Crossing | True | Special to The New York Times | 1996-06-17 | RE0000726395 | B00000440271 | | | |
| 1968-07-24 | 1968-07-24 | https://www.nytimes.com/1968/07/24/archives/gasoline-leakage-imperils-l-i-town.html | GASOLINE LEAKAGE IMPERILS L. I. TOWN | True | | 1996-06-17 | RE0000726395 | B00000440271 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-07-24 | 1968-07-24 | https://www.nytimes.com/1968/07/24/archives/kennedy-neutrality-is-foreseen-by-associates-kennedy-is-seen.html | Kennedy Neutrality Is Foreseen by Associates; KENNEDY IS SEEN STAYING NEUTRAL | True | By John Herbers | 1996-06-17 | RE0000726395 | B00000440271 | | | |
| 1968-07-24 | 1968-07-24 | https://www.nytimes.com/1968/07/24/archives/convention-fears-pickets-riots-hijacking-miami-beach-police-set-for.html | Convention Fears: Pickets, Riots, Hijacking; Miami Beach Police Set for Worst at G.O.P. Parley | True | By Homer Bigart | 1996-06-17 | RE0000726395 | B00000440271 | | | |
| 1968-07-24 | 1968-07-24 | https://www.nytimes.com/1968/07/24/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1996-06-17 | RE0000726395 | B00000440271 | | | |
| 1968-07-24 | 1968-07-24 | https://www.nytimes.com/1968/07/24/archives/william-a-white-appoints-2-aides.html | William A. White Appoints 2 Aides | True | | 1996-06-17 | RE0000726395 | B00000440271 | | | |
| 1968-07-24 | 1968-07-24 | https://www.nytimes.com/1968/07/24/archives/child-to-mrs-glick.html | Child to Mrs. Glick | True | | 1996-06-17 | RE0000726395 | B00000440271 | | | |
| 1968-07-24 | 1968-07-24 | https://www.nytimes.com/1968/07/24/archives/bay-state-petitions.html | Bay State Petitions | True | Special to The New York Times | 1996-06-17 | RE0000726395 | B00000440271 | | | |
| 1968-07-24 | 1968-07-24 | https://www.nytimes.com/1968/07/24/archives/article-15-no-title.html | Article 15 -- No Title | True | | 1996-06-17 | RE0000726395 | B00000440271 | | | |
| 1968-07-24 | 1968-07-24 | https://www.nytimes.com/1968/07/24/archives/reds-win-in-12th-76.html | Reds Win in 12th, 7-6 | True | | 1996-06-17 | RE0000726395 | B00000440271 | | | |
| 1968-07-24 | 1968-07-24 | https://www.nytimes.com/1968/07/24/archives/to-select-judges.html | To Select Judges | True | JOHN J. MCCLOY | 1996-06-17 | RE0000726395 | B00000440271 | | | |
| 1968-07-24 | 1968-07-24 | https://www.nytimes.com/1968/07/24/archives/algerians-detain-21-israelis-on-jet-other-passengers-sent-on-to.html | ALGERIANS DETAIN 21 ISRAELIS ON JET; Other Passengers Sent On to Paris -- Arab Unit Says It Carried Out Hijacking | True | Special to The New York Times | 1996-06-17 | RE0000726395 | B00000440271 | | | |
| 1968-07-24 | 1968-07-24 | https://www.nytimes.com/1968/07/24/archives/general-phone-off-tax-rise-cuts-net-of-general-phone.html | General Phone Off; TAX RISE CUTS NET OF GENERAL PHONE | True | By Gene Smith | 1996-06-17 | RE0000726395 | B00000440271 | | | |
| 1968-07-24 | 1968-07-24 | https://www.nytimes.com/1968/07/24/archives/a-ponds-public-hearing.html | A Pond's Public Hearing | True | | 1996-06-17 | RE0000726395 | B00000440271 | | | |
| 1968-07-24 | 1968-07-24 | https://www.nytimes.com/1968/07/24/archives/gulf-oil-sets-mark-oil-companies-issue-reports-covering-sales-and.html | Gulf Oil Sets Mark; Oil Companies Issue Reports Covering Sales and Earnings | True | By William D. Smith | 1996-06-17 | RE0000726395 | B00000440271 | | | |
| 1968-07-24 | 1968-07-24 | https://www.nytimes.com/1968/07/24/archives/rail-export-route-from-switzerland-to-japan-is-hailed.html | Rail Export Route From Switzerland To Japan Is Hailed | True | | 1996-06-17 | RE0000726395 | B00000440271 | | | |
| 1968-07-24 | 1968-07-24 | https://www.nytimes.com/1968/07/24/archives/football-jets-lose-boozer-for-indefinite-period-as-halfback-is.html | Football Jets Lose Boozer for 'Indefinite Period' as Halfback Is Inducted; SETBACKS MOUNT AS RANDALL QUITS Defensive Tackle Dejected Over Ailing Knee -- Giants to Start Contact Work | True | By William N. Wallace | 1996-06-17 | RE0000726395 | B00000440271 | | | |
| 1968-07-24 | 1968-07-24 | https://www.nytimes.com/1968/07/24/archives/schlict-gains-in-german-golf.html | Schlict Gains in German Golf | True | | 1996-06-17 | RE0000726395 | B00000440271 | | | |
| 1968-07-24 | 1968-07-24 | https://www.nytimes.com/1968/07/24/archives/czech-backs-soviet-on-nuclear-curbs.html | CZECH BACKS SOVIET ON NUCLEAR CURBS | True | Special to The New York Times | 1996-06-17 | RE0000726395 | B00000440271 | | | |
| 1968-07-24 | 1968-07-24 | https://www.nytimes.com/1968/07/24/archives/odwyer-sees-bias-in-senate-opposition-to-fortas-asserts-subtle.html | O'Dwyer Sees Bias in Senate Opposition to Fortas; Asserts Subtle Anti-Semitism Is 'Lurking Behind All the Mumbo-Jumbo' of Inquiry | True | By Sidney E. Zion | 1996-06-17 | RE0000726395 | B00000440271 | | | |
| 1968-07-24 | 1968-07-24 | https://www.nytimes.com/1968/07/24/archives/israel-sends-appeals.html | Israel Sends Appeals | True | By Terence Smith | 1996-06-17 | RE0000726395 | B00000440271 | | | |
| 1968-07-24 | 1968-07-24 | https://www.nytimes.com/1968/07/24/archives/chicago-strikers-help-convention-volunteers-from-union-to-install.html | CHICAGO STRIKERS HELP CONVENTION; Volunteers From Union to Install Communications | True | Special to The New York Times | 1996-06-17 | RE0000726395 | B00000440271 | | | |
| 1968-07-24 | 1968-07-24 | https://www.nytimes.com/1968/07/24/archives/west-germany-seeking-to-put-rein-on-foreign-mutual-funds-bonn-plans.html | West Germany Seeking to Put Rein on Foreign Mutual Funds; BONN PLANS CURBS ON FOREIGN FUNDS | True | By Philip Shabecoff | 1996-06-17 | RE0000726395 | B00000440271 | | | |
| 1968-07-24 | 1968-07-24 | https://www.nytimes.com/1968/07/24/archives/62-in-poll-expect-an-arabisrael-war-in-5-years.html | 62% in Poll Expect an Arab-Israel War in 5 Years | True | Special to The New York Times | 1996-06-17 | RE0000726395 | B00000440271 | | | |
| 1968-07-24 | 1968-07-24 | https://www.nytimes.com/1968/07/24/archives/allegheny-ludlum-price-cut-for-stainless-sheet-coils.html | Allegheny Ludlum Price Cut For Stainless Sheet Coils | True | | 1996-06-17 | RE0000726395 | B00000440271 | | | |
| 1968-07-24 | 1968-07-24 | https://www.nytimes.com/1968/07/24/archives/us-orthodox-group-debates-ties-with-greece-athens-parley-hears.html | U.S. Orthodox Group Debates Ties With Greece; Athens Parley Hears Priest Warn of Assimilation, but a Layman Defends It | True | Special to The New York Times | 1996-06-17 | RE0000726395 | B00000440271 | | | |
| 1968-07-24 | 1968-07-24 | https://www.nytimes.com/1968/07/24/archives/hewitt-barely-escapes-upset-by-argentine-in-morion-tennis.html | Hewitt Barely Escapes Upset By Argentine in Morion Tennis | True | | 1996-06-17 | RE0000726395 | B00000440271 | | | |
| 1968-07-24 | 1968-07-24 | https://www.nytimes.com/1968/07/24/archives/financial-post-is-filled-by-trans-international.html | Financial Post Is Filled By Trans International | True | | 1996-06-17 | RE0000726395 | B00000440271 | | | |
| 1968-07-24 | 1968-07-24 | https://www.nytimes.com/1968/07/24/archives/transport-news-sea-agency-voted-senate-panel-backs-housepassed.html | TRANSPORT NEWS: SEA AGENCY VOTED; Senate Panel Backs House-Passed Independence Bill | True | | 1996-06-17 | RE0000726395 | B00000440271 | | | |
| 1968-07-24 | 1968-07-24 | https://www.nytimes.com/1968/07/24/archives/screen-on-the-farm-with-isabelalmost-tactile-quality-of-gaspe.html | Screen: On the Farm With 'Isabel';Almost Tactile Quality of Gaspe Conveyed | True | By Vincent Canby | 1996-06-17 | RE0000726395 | B00000440271 | | | |
| 1968-07-24 | 1968-07-24 | https://www.nytimes.com/1968/07/24/archives/political-leaders-in-city-agree-to-cooperate-in-picking-judges.html | Political Leaders in City Agree To Cooperate in Picking Judges | True | By Thomas P. Ronan | 1996-06-17 | RE0000726395 | B00000440271 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-07-24 | 1968-07-24 | https://www.nytimes.com/1968/07/24/archives/sightings-put-ketch-stormvogel-600-miles-from-german-port.html | Sightings Put Ketch Stormvogel 600 Miles From German Port | True | | 1996-06-17 | RE0000726395 | B00000440271 | | | |
| 1968-07-24 | 1968-07-24 | https://www.nytimes.com/1968/07/24/archives/red-cross-adds-dc6-to-biafra-mercy-run.html | RED CROSS ADDS DC-6 TO BIAFRA MERCY RUN | True | Special to The New York Times | 1996-06-17 | RE0000726395 | B00000440271 | | | |
| 1968-07-24 | 1968-07-24 | https://www.nytimes.com/1968/07/24/archives/man-with-gun-arrested.html | Man With Gun Arrested | True | | 1996-06-17 | RE0000726395 | B00000440271 | | | |
| 1968-07-24 | 1968-07-24 | https://www.nytimes.com/1968/07/24/archives/amex-prices-dip-in-light-trading-index-off-15c-at-2874-volume-is.html | AMEX PRICES DIP IN LIGHT TRADING; Index Off 15c at $28.74 -- Volume Is 5.52 Million | True | By William M. Freeman | 1996-06-17 | RE0000726395 | B00000440271 | | | |
| 1968-07-24 | 1968-07-24 | https://www.nytimes.com/1968/07/24/archives/subway-riders.html | Subway Riders | True | CAROL GREITZER | 1996-06-17 | RE0000726395 | B00000440271 | | | |
| 1968-07-24 | 1968-07-24 | https://www.nytimes.com/1968/07/24/archives/us-yacht-is-bidding-for-lead-rage-6-miles-behind-stormvogel-near.html | U.S. Yacht Is Bidding for Lead; Rage 6 Miles Behind Stormvogel Near Finish of Race | True | | 1996-06-17 | RE0000726395 | B00000440271 | | | |
| 1968-07-24 | 1968-07-24 | https://www.nytimes.com/1968/07/24/archives/wings-of-morning-wins-jersey-rage-waller-entry-finishes-1-2-at.html | WINGS OF MORNING WINS JERSEY RAGE; Waller Entry Finishes 1, 2 at Monmouth, Pays $8.60 | True | | 1996-06-17 | RE0000726395 | B00000440271 | | | |
| 1968-07-24 | 1968-07-24 | https://www.nytimes.com/1968/07/24/archives/article-89132862-no-title.html | Article 89132862 -- No Title | True | | 1996-06-17 | RE0000726395 | B00000440271 | | | |
| 1968-07-24 | 1968-07-24 | https://www.nytimes.com/1968/07/24/archives/interest-rates-up-on-home-loans-federal-bank-board-reports-advance.html | INTEREST RATES UP ON HOME LOANS; Federal Bank Board Reports Advance to Almost 7% | True | | 1996-06-17 | RE0000726395 | B00000440271 | | | |
| 1968-07-24 | 1968-07-24 | https://www.nytimes.com/1968/07/24/archives/advertising-p-g-smiles-on-wells-rich.html | Advertising P. & G. Smiles on Wells, Rich | True | By Philip H. Dougherty | 1996-06-17 | RE0000726395 | B00000440271 | | | |
| 1968-07-24 | 1968-07-24 | https://www.nytimes.com/1968/07/24/archives/marichal-lands-18th-victory-43-giants-turn-back-cubs-on-mccorreys.html | MARICHAL LANDS 18TH VICTORY, 4-3; Giants Turn Back Cubs on McCorcy's Homer in 10th | True | | 1996-06-17 | RE0000726395 | B00000440271 | | | |
| 1968-07-24 | 1968-07-24 | https://www.nytimes.com/1968/07/24/archives/histories-scored-on-negro.html | Histories Scored on Negro | True | | 1996-06-17 | RE0000726395 | B00000440271 | | | |
| 1968-07-24 | 1968-07-24 | https://www.nytimes.com/1968/07/24/archives/books-of-the-times-huxley-revisited.html | Books Of The Times; Huxley Revisited | True | By Nona Balakian | 1996-06-17 | RE0000726395 | B00000440271 | | | |
| 1968-07-24 | 1968-07-24 | https://www.nytimes.com/1968/07/24/archives/du-pont-solvent-price-cut-by-onehalf-cent-a-pound.html | Du Pont Solvent Price Cut By One-Half Cent a Pound | True | | 1996-06-17 | RE0000726395 | B00000440271 | | | |
| 1968-07-24 | 1968-07-24 | https://www.nytimes.com/1968/07/24/archives/peggy-l-edwards-betrothed-to-john-harem-law-student.html | Peggy L. Edwards Betrothed To John Harem, Law Student | True | Special to The New York Times | 1996-06-17 | RE0000726395 | B00000440271 | | | |
| 1968-07-24 | 1968-07-24 | https://www.nytimes.com/1968/07/24/archives/twins-and-angels-split-31-contests.html | TWINS AND ANGELS SPLIT 3-1 CONTESTS | True | | 1996-06-17 | RE0000726395 | B00000440271 | | | |
| 1968-07-24 | 1968-07-24 | https://www.nytimes.com/1968/07/24/archives/brig-gen-hugh-barclay-75-decorated_din-world-war-ii-.html | Brig. Gen. Hugh Barclay, 75, Decorated_din World War II | True | Special to The New Yo-rk Time | 1996-06-17 | RE0000726395 | B00000440271 | | | |
| 1968-07-24 | 1968-07-24 | https://www.nytimes.com/1968/07/24/archives/japan-air-service-backed.html | Japan Air Service Backed | True | | 1996-06-17 | RE0000726395 | B00000440271 | | | |
| 1968-07-24 | 1968-07-24 | https://www.nytimes.com/1968/07/24/archives/nasser-tells-arabs-not-to-be-provoked-to-premature-war-arabs.html | Nasser Tells Arabs Not to Be Provoked To Premature War; ARABS CAUTIONED BY NASSER ON WAR | True | By Eric Pace | 1996-06-17 | RE0000726395 | B00000440271 | | | |
| 1968-07-24 | 1968-07-24 | https://www.nytimes.com/1968/07/24/archives/new-amex-officer.html | New Amex Officer | True | | 1996-06-17 | RE0000726395 | B00000440271 | | | |
| 1968-07-24 | 1968-07-24 | https://www.nytimes.com/1968/07/24/archives/norton-simon-selects-three-vice-presidents.html | Norton Simon Selects Three Vice Presidents | True | | 1996-06-17 | RE0000726395 | B00000440271 | | | |
| 1968-07-24 | 1968-07-24 | https://www.nytimes.com/1968/07/24/archives/article-16-no-title.html | Article 16 -- No Title | True | | 1996-06-17 | RE0000726395 | B00000440271 | | | |
| 1968-07-24 | 1968-07-24 | https://www.nytimes.com/1968/07/24/archives/cards-rout-phils-and-lead-by-12-12-maris-drives-in-4-runs-on-2.html | CARDS ROUT PHILS AND LEAD BY 12 1/2; Maris Drives In 4 Runs on 2 Doubles in 11-5 Victory | True | | 1996-06-17 | RE0000726395 | B00000440271 | | | |
| 1968-07-24 | 1968-07-24 | https://www.nytimes.com/1968/07/24/archives/yonkers-track-will-reopen-for-74program-meet-tonight.html | Yonkers Track Will Re-Open For 74-Program Meet Tonight | True | By Louis Effrat | 1996-06-17 | RE0000726395 | B00000440271 | | | |
| 1968-07-24 | 1968-07-24 | https://www.nytimes.com/1968/07/24/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1996-06-17 | RE0000726395 | B00000440271 | | | |
| 1968-07-24 | 1968-07-24 | https://www.nytimes.com/1968/07/24/archives/commodities-most-futures-contracts-drop-to-seasonal-lows-on-chicago.html | Commodities: Most Futures Contracts Drop to Seasonal Lows on Chicago Board; SELLOFF IN WHEAT PACES THE DROP | True | | 1996-06-17 | RE0000726395 | B00000440271 | | | |
| 1968-07-24 | 1968-07-24 | https://www.nytimes.com/1968/07/24/archives/struggle-over-research.html | Struggle Over Research | True | 1968 by the Globe and Mail | 1996-06-17 | RE0000726395 | B00000440271 | | | |
| 1968-07-24 | 1968-07-24 | https://www.nytimes.com/1968/07/24/archives/mrs-albert-l-cole.html | MRS. ALBERT L. COLE | True | Spost to Tile New' Nk 'rnes | 1996-06-17 | RE0000726395 | B00000440271 | | | |
| 1968-07-24 | 1968-07-24 | https://www.nytimes.com/1968/07/24/archives/abrams-goodstein.html | Abrams -- Goodstein | True | Special to The New York Times | 1996-06-17 | RE0000726395 | B00000440271 | | | |
| 1968-07-24 | 1968-07-24 | https://www.nytimes.com/1968/07/24/archives/paper-maker-gains-sales-and-earnings-reported-by-varied-group-of.html | Paper Maker Gains; Sales and Earnings Reported by Varied Group of Companies | True | By Clare M. Reckert | 1996-06-17 | RE0000726395 | B00000440271 | | | |
| 1968-07-24 | 1968-07-24 | https://www.nytimes.com/1968/07/24/archives/quadruplets-in-carolina.html | Quadruplets in Carolina | True | | 1996-06-17 | RE0000726395 | B00000440271 | | | |
| 1968-07-24 | 1968-07-24 | https://www.nytimes.com/1968/07/24/archives/arthur-cohen-54-producer-of-documentaries-s-dead.html | Arthur Cohen, 54, Producer Of Documentaries, ..!s Dead | True | Special Lo 'rrie New York ZI]'me | 1996-06-17 | RE0000726395 | B00000440271 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-07-24 | 1968-07-24 | https://www.nytimes.com/1968/07/24/archives/bank-forms-holding-unit.html | Bank Forms Holding Unit | True | | 1996-06-17 | RE0000726395 | B00000440271 | | | |
| 1968-07-24 | 1968-07-24 | https://www.nytimes.com/1968/07/24/archives/payment-of-giveups-at-issue-in-sec-study-of-commissions-payment-of.html | Payment of 'Give-Ups' at Issue In S.E.C. Study of Commissions; Payment of 'Give-Ups' Is a Key Issue in Hearings of the S.E.C. | True | By Eileen Shanahan | 1996-06-17 | RE0000726395 | B00000440271 | | | |
| 1968-07-24 | 1968-07-24 | https://www.nytimes.com/1968/07/24/archives/turning-congress-around.html | Turning Congress Around | True | | 1996-06-17 | RE0000726395 | B00000440271 | | | |
| 1968-07-24 | 1968-07-24 | https://www.nytimes.com/1968/07/24/archives/german-reds-said-to-bolster-their-czech-border-a-security-zone.html | German Reds Said to Bolster Their Czech Border; A 'Security Zone' Consisting of Mines and Fences Is Reported Going Up | True | Special to The New York Times | 1996-06-17 | RE0000726395 | B00000440271 | | | |
| 1968-07-24 | 1968-07-24 | https://www.nytimes.com/1968/07/24/archives/executives-resign-from-bunkerramo.html | EXECUTIVES RESIGN FROM BUNKER-RAMO | True | | 1996-06-17 | RE0000726395 | B00000440271 | | | |
| 1968-07-24 | 1968-07-24 | https://www.nytimes.com/1968/07/24/archives/mayor-urges-action-now-to-decentralize-schools-lindsay-proposes-a.html | Mayor Urges Action Now To Decentralize Schools; Lindsay Proposes a Prompt Decentralization of City's Schools | True | By Richard Reeves | 1996-06-17 | RE0000726395 | B00000440271 | | | |
| 1968-07-24 | 1968-07-24 | https://www.nytimes.com/1968/07/24/archives/westbury-pace-to-sunny-obrien-bobby-ed-is-beaten-by-head-in.html | WESTBURY PACE TO SUNNY O'BRIEN; Bobby Ed Is Beaten by Head in Closing-Night Feature | True | Special to The New York Times | 1996-06-17 | RE0000726395 | B00000440271 | | | |
| 1968-07-24 | 1968-07-24 | https://www.nytimes.com/1968/07/24/archives/operations-executive-named-by-revlon-inc.html | Operations Executive Named by Revlon, Inc. | True | | 1996-06-17 | RE0000726395 | B00000440271 | | | |
| 1968-07-24 | 1968-07-24 | https://www.nytimes.com/1968/07/24/archives/drops-continue-in-credit-rates-us-certificate-issue-sells-out-and.html | DROPS CONTINUE IN CREDIT RATES; U.S. Certificate Issue Sells Out and Price Climbs | True | By John H. Allan | 1996-06-17 | RE0000726395 | B00000440271 | | | |
| 1968-07-24 | 1968-07-24 | https://www.nytimes.com/1968/07/24/archives/police-reinforcements-sent-into-east-side-area-bottles-thrown-at.html | Police Reinforcements Sent Into East Side Area; Bottles Thrown at Mobile Units — Merchants Score Treatment of Rowdies | True | | 1996-06-17 | RE0000726395 | B00000440271 | | | |
| 1968-07-24 | 1968-07-24 | https://www.nytimes.com/1968/07/24/archives/alcoa-to-phase-out-plant.html | Alcoa to Phase Out Plant | True | | 1996-06-17 | RE0000726395 | B00000440271 | | | |
| 1968-07-24 | 1968-07-24 | https://www.nytimes.com/1968/07/24/archives/jamaica-backs-ship-search.html | Jamaica Backs Ship Search | True | | 1996-06-17 | RE0000726395 | B00000440271 | | | |
| 1968-07-24 | 1968-07-24 | https://www.nytimes.com/1968/07/24/archives/article-17-no-title.html | Article 17 -- No Title | True | | 1996-06-17 | RE0000726395 | B00000440271 | | | |
| 1968-07-24 | 1968-07-24 | https://www.nytimes.com/1968/07/24/archives/n-w-earnings-rise-in-quarter-sixmonth-revenues-show-an-increase-of.html | N. & W. EARNINGS RISE IN QUARTER; Six-Month Revenues Show an Increase of 7 % | True | | 1996-06-17 | RE0000726395 | B00000440271 | | | |
| 1968-07-24 | 1968-07-24 | https://www.nytimes.com/1968/07/24/archives/dodgers-down-astros.html | Dodgers Down Astros | True | | 1996-06-17 | RE0000726395 | B00000440271 | | | |
| 1968-07-24 | 1968-07-24 | https://www.nytimes.com/1968/07/24/archives/friends-and-relatives-consider-a-living-memorial-to-kennedy.html | Friends and Relatives Consider A 'Living Memorial' to Kennedy | True | By Martin Arnold | 1996-06-17 | RE0000726395 | B00000440271 | | | |
| 1968-07-24 | 1968-07-24 | https://www.nytimes.com/1968/07/24/archives/johnsons-mourn.html | Johnsons Mourn | True | | 1996-06-17 | RE0000726395 | B00000440271 | | | |
| 1968-07-24 | 1968-07-24 | https://www.nytimes.com/1968/07/24/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1996-06-17 | RE0000726395 | B00000440271 | | | |
| 1968-07-24 | 1968-07-24 | https://www.nytimes.com/1968/07/24/archives/reed-eyes-multipleyear-knick-pact.html | Reed Eyes Multiple-Year Knick Pact | True | By Sam Goldaper | 1996-06-17 | RE0000726395 | B00000440271 | | | |
| 1968-07-24 | 1968-07-24 | https://www.nytimes.com/1968/07/24/archives/hoving-denies-he-stimulated-columbia-unrest-but-he-deplores.html | Hoving Denies He 'Stimulated' Columbia Unrest; But He Deplores Proposed Gym for Giving Only 12% of Space to Harlem | True | By David Bird | 1996-06-17 | RE0000726395 | B00000440271 | | | |
| 1968-07-24 | 1968-07-24 | https://www.nytimes.com/1968/07/24/archives/soviet-specialists-sing-of-party-line-twists.html | Soviet Specialists Sing of Party Line Twists | True | By Harry Gilroy | 1996-06-17 | RE0000726395 | B00000440271 | | | |
| 1968-07-24 | 1968-07-24 | https://www.nytimes.com/1968/07/24/archives/theater-musketeers-canadians-production-like-films-of-40s.html | Theater: 'Musketeers'; Canadians' Production Like Films of 40's | True | By Dan Sullivan | 1996-06-17 | RE0000726395 | B00000440271 | | | |
| 1968-07-24 | 1968-07-24 | https://www.nytimes.com/1968/07/24/archives/canadians-chafe-at-postal-tieup-but-sixday-strike-has-had-no-major.html | CANADIANS CHAFE AT POSTAL TIE-UP; But Six-Day Strike Has Had No Major Impact | True | By Edward Cowan | 1996-06-17 | RE0000726395 | B00000440271 | | | |
| 1968-07-24 | 1968-07-24 | https://www.nytimes.com/1968/07/24/archives/enemy-bombards-cities-in-vietnam-attacks-indicate-increased.html | ENEMY BOMBARDS CITIES IN VIETNAM; Attacks Indicate Increased Campaign of Terror | True | By Douglas Robinson | 1996-06-17 | RE0000726395 | B00000440271 | | | |
| 1968-07-24 | 1968-07-24 | https://www.nytimes.com/1968/07/24/archives/300-of-the-beautiful-people-nearly-meet-the-beautiful-actress-at-st.html | 300 of the Beautiful People Nearly Meet the Beautiful Actress at St. Regis Cocktail Party; Society Renders Its Due to Films and Miss Deneuve | True | By Marylin Bender | 1996-06-17 | RE0000726395 | B00000440271 | | | |
| 1968-07-24 | 1968-07-24 | https://www.nytimes.com/1968/07/24/archives/thant-and-jarring-confer.html | Thant and Jarring Confer | True | Special to The New York Times | 1996-06-17 | RE0000726395 | B00000440271 | | | |
| 1968-07-24 | 1968-07-24 | https://www.nytimes.com/1968/07/24/archives/speck-appeal-filed.html | Speck Appeal Filed | True | | 1996-06-17 | RE0000726395 | B00000440271 | | | |
| 1968-07-24 | 1968-07-24 | https://www.nytimes.com/1968/07/24/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1996-06-17 | RE0000726395 | B00000440271 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-07-24 | 1968-07-24 | https://www.nytimes.com/1968/07/24/archives/chuck-israels-is-offering-musicians-a-challenge-his-arrangements.html | Chuck Israels Is Offering Musicians a Challenge; His Arrangements Depart From Big-Band Approach | True | By John S. Wilson | 1996-06-17 | RE0000726395 | B00000440271 | | | |
| 1968-07-24 | 1968-07-24 | https://www.nytimes.com/1968/07/24/archives/dow-profit-climbs-chemical-makers-issue-earnings-data.html | Dow Profit Climbs; Chemical Makers Issue Earnings Data | True | By Gerd Wilcke | 1996-06-17 | RE0000726395 | B00000440271 | | | |
| 1968-07-24 | 1968-07-24 | https://www.nytimes.com/1968/07/24/archives/foe-of-saigon-regime-truong-dinh-dzu.html | Foe of Saigon Regime; Truong Dinh Dzu | True | | 1996-06-17 | RE0000726395 | B00000440271 | | | |
| 1968-07-24 | 1968-07-24 | https://www.nytimes.com/1968/07/24/archives/johnson-back-in-capital.html | Johnson Back in Capital | True | | 1996-06-17 | RE0000726395 | B00000440271 | | | |
| 1968-07-24 | 1968-07-24 | https://www.nytimes.com/1968/07/24/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1996-06-17 | RE0000726395 | B00000440271 | | | |
| 1968-07-24 | 1968-07-24 | https://www.nytimes.com/1968/07/24/archives/jim-turnesa-wins-golf-by-4-strokes-ace-helps-him-gain-title-at-sag.html | JIM TURNESA WINS GOLF BY 4 STROKES; Ace Helps Him Gain Title at Sag Harbor With 216 | True | Special to The New York Times | 1996-06-17 | RE0000726395 | B00000440271 | | | |
| 1968-07-24 | 1968-07-24 | https://www.nytimes.com/1968/07/24/archives/flags-for-gis-families.html | Flags for G.I.'s Families | True | | 1996-06-17 | RE0000726395 | B00000440271 | | | |
| 1968-07-24 | 1968-07-24 | https://www.nytimes.com/1968/07/24/archives/bulova-meeting-is-put-off-till-aug-6-earnings-up.html | Bulova Meeting Is Put Off Till Aug. 6; Earnings Up | True | | 1996-06-17 | RE0000726395 | B00000440271 | | | |
| 1968-07-24 | 1968-07-24 | https://www.nytimes.com/1968/07/24/archives/news-of-realty-16million-loan-10year-mortgage-at-7-granted-for-857.html | NEWS OF REALTY: $1.6-MILLION LOAN; 10-Year Mortgage at 7% Granted for 857 Fifth Ave. | True | | 1996-06-17 | RE0000726395 | B00000440271 | | | |
| 1968-07-24 | 1968-07-24 | https://www.nytimes.com/1968/07/24/archives/rusk-concerned-over-czech-crisis-fears-soviet-step-on-pretext.html | RUSK CONCERNED OVER CZECH CRISIS; Fears Soviet Step on Pretext 'Imperialists' Interfere | True | By Peter Grose | 1996-06-17 | RE0000726395 | B00000440271 | | | |
| 1968-07-24 | 1968-07-24 | https://www.nytimes.com/1968/07/24/archives/4-mayors-discuss-cities-problems-3-officials-say-large-urban.html | 4 MAYORS DISCUSS CITIES' PROBLEMS; 3 Officials Say Large Urban Centers Are Not Dying | True | By Joseph A. Loftus | 1996-06-17 | RE0000726395 | B00000440271 | | | |
| 1968-07-24 | 1968-07-24 | https://www.nytimes.com/1968/07/24/archives/article-14-no-title.html | Article 14 -- No Title | True | | 1996-06-17 | RE0000726395 | B00000440271 | | | |
| 1968-07-24 | 1968-07-24 | https://www.nytimes.com/1968/07/24/archives/channel-project-approved.html | Channel Project Approved | True | | 1996-06-17 | RE0000726395 | B00000440271 | | | |
| 1968-07-25 | 1968-07-25 | https://www.nytimes.com/1968/07/25/archives/eighth-folk-fete-opens-in-newport-young-listeners-dominate-an.html | EIGHTH FOLK FETE OPENS IN NEWPORT; Young Listeners Dominate an Audience of 2,000 | True | By Robert Sheltonspecial To the New York Times | 1996-06-17 | RE0000726393 | B00000440269 | | | |
| 1968-07-25 | 1968-07-25 | https://www.nytimes.com/1968/07/25/archives/green-stamp-company-is-cited-by-ftc-for-trade-restraint-green-stamp.html | Green Stamp Company Is Cited By F.T.C. for Trade Restraint; Green Stamp Company Is Cited By F.T.C. for Trade Restraint | True | By John D. Morrisspecial to the New York Times | 1996-06-17 | RE0000726393 | B00000440269 | | | |
| 1968-07-25 | 1968-07-25 | https://www.nytimes.com/1968/07/25/archives/east-germans-critical.html | East Germans Critical | True | Special to The New York Times | 1996-06-17 | RE0000726393 | B00000440269 | | | |
| 1968-07-25 | 1968-07-25 | https://www.nytimes.com/1968/07/25/archives/addicts-to-see-king-tribute.html | Addicts to See King Tribute | True | | 1996-06-17 | RE0000726393 | B00000440269 | | | |
| 1968-07-25 | 1968-07-25 | https://www.nytimes.com/1968/07/25/archives/nigeria-pessimistic-over-peace-talks.html | NIGERIA PESSIMISTIC OVER PEACE TALKS | True | Special to The New York Times | 1996-06-17 | RE0000726393 | B00000440269 | | | |
| 1968-07-25 | 1968-07-25 | https://www.nytimes.com/1968/07/25/archives/mccarthy-leads-poll-of-iowa-farm-journal.html | McCarthy Leads Poll Of Iowa Farm Journal | True | | 1996-06-17 | RE0000726393 | B00000440269 | | | |
| 1968-07-25 | 1968-07-25 | https://www.nytimes.com/1968/07/25/archives/ondine-and-stella-polaire-share-prizes-for-first-leg-of-ocean.html | Ondine and Stella Polaire Share Prizes for First Leg of Ocean Sailing Race; LEADER RETRACTS BID TO WITHDRAW Skipper of Ondine Cancels Request After U.S. Yacht Passes Tip of Denmark | True | | 1996-06-17 | RE0000726393 | B00000440269 | | | |
| 1968-07-25 | 1968-07-25 | https://www.nytimes.com/1968/07/25/archives/2billion-deficit-seen.html | $2-Billion Deficit Seen | True | | 1996-06-17 | RE0000726393 | B00000440269 | | | |
| 1968-07-25 | 1968-07-25 | https://www.nytimes.com/1968/07/25/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1996-06-17 | RE0000726393 | B00000440269 | | | |
| 1968-07-25 | 1968-07-25 | https://www.nytimes.com/1968/07/25/archives/mrs-b-l-levinthal.html | MRS. B. L. LEVINTHAL | True | | 1996-06-17 | RE0000726393 | B00000440269 | | | |
| 1968-07-25 | 1968-07-25 | https://www.nytimes.com/1968/07/25/archives/army-intervenes-in-canton-feuds-troops-in-kwangtung-seek-to-end.html | ARMY INTERVENES IN CANTON FEUDS; Troops in Kwangtung Seek to End Factional Fighting | True | By Tillman Durdinspecial to the New York Times | 1996-06-17 | RE0000726393 | B00000440269 | | | |
| 1968-07-25 | 1968-07-25 | https://www.nytimes.com/1968/07/25/archives/mona-lisa-will-smile-from-new-louvre-wall.html | ' Mona Lisa' Will Smile From New Louvre Wall | True | | 1996-06-17 | RE0000726393 | B00000440269 | | | |
| 1968-07-25 | 1968-07-25 | https://www.nytimes.com/1968/07/25/archives/howard-to-quit-unless-elbow-heals.html | Howard to Quit Unless Elbow Heals | True | By Dave Anderson | 1996-06-17 | RE0000726393 | B00000440269 | | | |
| 1968-07-25 | 1968-07-25 | https://www.nytimes.com/1968/07/25/archives/92million-loss-shown-at-lytton-special-charge-may-clear-way-for.html | $9.2-MILLION LOSS SHOWN AT LYTTON; Special Charge May Clear Way for Recapitalization $9.2-MILLION LOSS SHOWN AT LYTTON | True | By H. Erich Heinemann | 1996-06-17 | RE0000726393 | B00000440269 | | | |
| 1968-07-25 | 1968-07-25 | https://www.nytimes.com/1968/07/25/archives/orange-juice-act-signed.html | Orange Juice Act Signed | True | | 1996-06-17 | RE0000726393 | B00000440269 | | | |
| 1968-07-25 | 1968-07-25 | https://www.nytimes.com/1968/07/25/archives/only-one-yacht-still-out-in-transatlantic-race.html | Only One Yacht Still Out In Trans-Atlantic Race | True | | 1996-06-17 | RE0000726393 | B00000440269 | | | |
| 1968-07-25 | 1968-07-25 | https://www.nytimes.com/1968/07/25/archives/sir-geoffrey-blake-british-naval-aide.html | SIR GEOFFREY BLAKE, BRITISH NAVAL AIDE | True | Special to The New York Times | 1996-06-17 | RE0000726393 | B00000440269 | | | |
| 1968-07-25 | 1968-07-25 | https://www.nytimes.com/1968/07/25/archives/mrs-frank-j-hannon.html | MRS. FRANK J. HANNON | True | Special to The New York Times | 1996-06-17 | RE0000726393 | B00000440269 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-07-25 | 1968-07-25 | https://www.nytimes.com/1968/07/25/archives/two-promoted-by-readers-digest.html | Two Promoted by Reader's Digest | True | | 1996-06-17 | RE0000726393 | B000004440269 | | | |
| 1968-07-25 | 1968-07-25 | https://www.nytimes.com/1968/07/25/archives/hes-a-smoothie-sold.html | He's a Smoothie Sold | True | | 1996-06-17 | RE0000726393 | B000004440269 | | | |
| 1968-07-25 | 1968-07-25 | https://www.nytimes.com/1968/07/25/archives/police-group-elects.html | Police Group Elects | True | | 1996-06-17 | RE0000726393 | B000004440269 | | | |
| 1968-07-25 | 1968-07-25 | https://www.nytimes.com/1968/07/25/archives/braves-defeat-mets-32-scoring-2-runs-after-2-out-in-bottom-of-thc.html | Braves Defeat Mets, 3-2, Scoring 2 Runs After 2 Out in Bottom of the 10th; CONNORS YIELDS 3 STRAIGHT HITS Bob Johnson's Single Ends Struggle -- Charles Slams Pinch-Homer in 8th | True | By Leonard Koppettspecial To the New York Times | 1996-06-17 | RE0000726393 | B000004440269 | | | |
| 1968-07-25 | 1968-07-25 | https://www.nytimes.com/1968/07/25/archives/personal-finance-rate-ceiling-personal-finance.html | Personal Finance: Rate Ceiling. Personal Finance | True | By H. J. Maidenberg | 1996-06-17 | RE0000726393 | B000004440269 | | | |
| 1968-07-25 | 1968-07-25 | https://www.nytimes.com/1968/07/25/archives/democratic-rebels-in-southern-states-press-their-fight.html | Democratic Rebels In Southern States Press Their Fight | True | Special to The New York Times | 1996-06-17 | RE0000726393 | B000004440269 | | | |
| 1968-07-25 | 1968-07-25 | https://www.nytimes.com/1968/07/25/archives/nasser-criticized-by-dayan-and-eban.html | NASSER CRITICIZED BY DAYAN AND EBAN | True | Special to The New York Times | 1996-06-17 | RE0000726393 | B000004440269 | | | |
| 1968-07-25 | 1968-07-25 | https://www.nytimes.com/1968/07/25/archives/us-riders-register-sweep-in-jumping-event-at-london.html | U.S. Riders Register Sweep In Jumping Event at London | True | | 1996-06-17 | RE0000726393 | B000004440269 | | | |
| 1968-07-25 | 1968-07-25 | https://www.nytimes.com/1968/07/25/archives/korvette-plans-to-rent-cars-at-two-locations-in-the-city.html | Korvette Plans to Rent Cars At Two Locations in the City | True | | 1996-06-17 | RE0000726393 | B000004440269 | | | |
| 1968-07-25 | 1968-07-25 | https://www.nytimes.com/1968/07/25/archives/mrs-shapiro-asks-unity-for-board-warns-of-efforts-to-split-old-and.html | MRS. SHAPIRO ASKS UNITY FOR BOARD; Warns of Efforts to Split Old and New Members | True | By M. A. Farber | 1996-06-17 | RE0000726393 | B000004440269 | | | |
| 1968-07-25 | 1968-07-25 | https://www.nytimes.com/1968/07/25/archives/soviet-complex-depicted.html | Soviet Complex Depicted | True | Dispatch of The Times, London | 1996-06-17 | RE0000726393 | B000004440269 | | | |
| 1968-07-25 | 1968-07-25 | https://www.nytimes.com/1968/07/25/archives/ball-arrives-in-tokyo.html | Ball Arrives in Tokyo | True | | 1996-06-17 | RE0000726393 | B000004440269 | | | |
| 1968-07-25 | 1968-07-25 | https://www.nytimes.com/1968/07/25/archives/display-traces-3000year-history-of-world-on-end-of-a-kite-string.html | Display Traces 3,000-Year History of World on End of a Kite String | True | | 1996-06-17 | RE0000726393 | B000004440269 | | | |
| 1968-07-25 | 1968-07-25 | https://www.nytimes.com/1968/07/25/archives/pentagon-approves-four-nuclear-subs.html | PENTAGON APPROVES FOUR NUCLEAR SUBS | True | | 1996-06-17 | RE0000726393 | B000004440269 | | | |
| 1968-07-25 | 1968-07-25 | https://www.nytimes.com/1968/07/25/archives/boston-reserve-bank-names-chief.html | Boston Reserve Bank Names Chief | True | | 1996-06-17 | RE0000726393 | B000004440269 | | | |
| 1968-07-25 | 1968-07-25 | https://www.nytimes.com/1968/07/25/archives/schweitzer-trek-barred-by-gabon-but-czech-students-deliver-aid.html | SCHWEITZER TREK BARRED BY GABON; But Czech Students Deliver Aid After 7-Month Drive | True | By Alfred Friendly Jr.special To the New York Times | 1996-06-17 | RE0000726393 | B000004440269 | | | |
| 1968-07-25 | 1968-07-25 | https://www.nytimes.com/1968/07/25/archives/opposition-to-gun-control.html | Opposition to Gun Control | True | FLORINE D. KOPPER | 1996-06-17 | RE0000726393 | B000004440269 | | | |
| 1968-07-25 | 1968-07-25 | https://www.nytimes.com/1968/07/25/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1996-06-17 | RE0000726393 | B000004440269 | | | |
| 1968-07-25 | 1968-07-25 | https://www.nytimes.com/1968/07/25/archives/orioles-beat-indians.html | Orioles Beat Indians | True | | 1996-06-17 | RE0000726393 | B000004440269 | | | |
| 1968-07-25 | 1968-07-25 | https://www.nytimes.com/1968/07/25/archives/unwanted-wooten-weighs-new-move-after-his-release.html | Unwanted Wooten Weighs New Move After His Release | True | By William N. Wallace | 1996-06-17 | RE0000726393 | B000004440269 | | | |
| 1968-07-25 | 1968-07-25 | https://www.nytimes.com/1968/07/25/archives/us-version-of-intrusion-is-rejected-by-cambodia.html | U.S. Version of Intrusion Is Rejected by Cambodia | True | | 1996-06-17 | RE0000726393 | B000004440269 | | | |
| 1968-07-25 | 1968-07-25 | https://www.nytimes.com/1968/07/25/archives/cutting-down-foreign-aid.html | Cutting Down Foreign Aid | True | | 1996-06-17 | RE0000726393 | B000004440269 | | | |
| 1968-07-25 | 1968-07-25 | https://www.nytimes.com/1968/07/25/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1996-06-17 | RE0000726393 | B000004440269 | | | |
| 1968-07-25 | 1968-07-25 | https://www.nytimes.com/1968/07/25/archives/broadman-erskine.html | Broadman -- Erskine | True | Special to The New York Times | 1996-06-17 | RE0000726393 | B000004440269 | | | |
| 1968-07-25 | 1968-07-25 | https://www.nytimes.com/1968/07/25/archives/david-c-hessey-44-dies-aide-of-scientific-american.html | David C. Hessey, 44, Dies; Aide of Scientific American | True | | 1996-06-17 | RE0000726393 | B000004440269 | | | |
| 1968-07-25 | 1968-07-25 | https://www.nytimes.com/1968/07/25/archives/three-newspapers-struck-in-capital.html | THREE NEWSPAPERS STRUCK IN CAPITAL | True | | 1996-06-17 | RE0000726393 | B000004440269 | | | |
| 1968-07-25 | 1968-07-25 | https://www.nytimes.com/1968/07/25/archives/washington-proceedings.html | Washington Proceedings | True | | 1996-06-17 | RE0000726393 | B000004440269 | | | |
| 1968-07-25 | 1968-07-25 | https://www.nytimes.com/1968/07/25/archives/rocket-misfire-confirmed.html | Rocket Misfire Confirmed | True | | 1996-06-17 | RE0000726393 | B000004440269 | | | |
| 1968-07-25 | 1968-07-25 | https://www.nytimes.com/1968/07/25/archives/clerks-seek-extra-pay.html | Clerks Seek Extra Pay | True | | 1996-06-17 | RE0000726393 | B000004440269 | | | |
| 1968-07-25 | 1968-07-25 | https://www.nytimes.com/1968/07/25/archives/egyptian-aide-lands-here.html | Egyptian Aide Lands Here | True | | 1996-06-17 | RE0000726393 | B000004440269 | | | |
| 1968-07-25 | 1968-07-25 | https://www.nytimes.com/1968/07/25/archives/house-vote-on-gun-control-measure.html | House Vote on Gun Control Measure | True | | 1996-06-17 | RE0000726393 | B000004440269 | | | |
| 1968-07-25 | 1968-07-25 | https://www.nytimes.com/1968/07/25/archives/390million-in-military-foreign-aid-is-tentatively-voted-by-senate.html | $390-Million in Military Foreign Aid Is Tentatively Voted by Senate Panel | True | By Felix Belair Jr.special To the New York Times | 1996-06-17 | RE0000726393 | B000004440269 | | | |
| 1968-07-25 | 1968-07-25 | https://www.nytimes.com/1968/07/25/archives/36000-commuters-delayed-as-train-is-derailed-in-city.html | 36,000 Commuters Delayed as Train Is Derailed in City | True | | 1996-06-17 | RE0000726393 | B000004440269 | | | |
| 1968-07-25 | 1968-07-25 | https://www.nytimes.com/1968/07/25/archives/governor-rules-out-a-legislative-role.html | GOVERNOR RULES OUT A LEGISLATIVE ROLE | True | | 1996-06-17 | RE0000726393 | B000004440269 | | | |
| 1968-07-25 | 1968-07-25 | https://www.nytimes.com/1968/07/25/archives/a-play-on-maddox-is-due-in-atlanta-plot-based-on-unauthorized.html | A PLAY ON MADDOX IS DUE IN ATLANTA; Plot Based on Unauthorized Biography of Governor | True | By Sam Zolotow | 1996-06-17 | RE0000726393 | B000004440269 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-07-25 | 1968-07-25 | https://www.nytimes.com/1968/07/25/archives/soviet-and-japan-plan-tests.html | Soviet and Japan Plan Tests | True | | 1996-06-17 | RE0000726393 | B00000440269 | | | |
| 1968-07-25 | 1968-07-25 | https://www.nytimes.com/1968/07/25/archives/isaac-shalom-dead-jewish-leader-80.html | ISAAC SHALOM DEAD; JEWISH LEADER, 80 | True | | 1996-06-17 | RE0000726393 | B00000440269 | | | |
| 1968-07-25 | 1968-07-25 | https://www.nytimes.com/1968/07/25/archives/ernest-f-swift-70-dead-conservationist-and-author.html | Ernest F. Swift, 70, Dead; Conservationist and Author | True | | 1996-06-17 | RE0000726393 | B00000440269 | | | |
| 1968-07-25 | 1968-07-25 | https://www.nytimes.com/1968/07/25/archives/stand-on-jarring-eased.html | Stand on Jarring Eased | True | | 1996-06-17 | RE0000726393 | B00000440269 | | | |
| 1968-07-25 | 1968-07-25 | https://www.nytimes.com/1968/07/25/archives/walsh-is-named-by-soccer-group-replaces-macker-as-head-of-north.html | WALSH IS NAMED BY SOCCER GROUP; Replaces Macker as Head of North American League | True | | 1996-06-17 | RE0000726393 | B00000440269 | | | |
| 1968-07-25 | 1968-07-25 | https://www.nytimes.com/1968/07/25/archives/marina-meade-becomes-bride-of-cf-magher.html | Marina Meade Becomes Bride Of C.F. Magher | True | | 1996-06-17 | RE0000726393 | B00000440269 | | | |
| 1968-07-25 | 1968-07-25 | https://www.nytimes.com/1968/07/25/archives/kleins-firebombed-suspect-arrested.html | KLEIN'S FIREBOMBED; SUSPECT ARRESTED | True | | 1996-06-17 | RE0000726393 | B00000440269 | | | |
| 1968-07-25 | 1968-07-25 | https://www.nytimes.com/1968/07/25/archives/politics-rockefeller-convention-plans-take-shape-but-aides-regret-the-late.html | Politics: Rockefeller Convention Plans Take Shape; BUT AIDES REGRET THE LATE START Governor Confident on Tour of Missouri and Kansas | True | By R. W. Apple Jr.special To The New York Times | 1996-06-17 | RE0000726393 | B00000440269 | | | |
| 1968-07-25 | 1968-07-25 | https://www.nytimes.com/1968/07/25/archives/copper-strike-is-factor-metals-concerns-release-reports.html | Copper Strike Is Factor; METALS CONCERNS RELEASE REPORTS | True | | 1996-06-17 | RE0000726393 | B00000440269 | | | |
| 1968-07-25 | 1968-07-25 | https://www.nytimes.com/1968/07/25/archives/ondine-causes-confusion.html | Ondine Causes Confusion | True | | 1996-06-17 | RE0000726393 | B00000440269 | | | |
| 1968-07-25 | 1968-07-25 | https://www.nytimes.com/1968/07/25/archives/utilities-new-plan-at-pond-is-opposed.html | UTILITIES NEW PLAN AT POND IS OPPOSED | True | Special to The New York Times | 1996-06-17 | RE0000726393 | B00000440269 | | | |
| 1968-07-25 | 1968-07-25 | https://www.nytimes.com/1968/07/25/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1996-06-17 | RE0000726393 | B00000440269 | | | |
| 1968-07-25 | 1968-07-25 | https://www.nytimes.com/1968/07/25/archives/legra-of-spain-captures-featherweight-crown-winstone-halted-at-202.html | Legra of Spain Captures Featherweight Crown; WINSTONE HALTED AT 2:02 OF FIFTH Welshman Floored Twice in First Defense of Title Won Last January | True | | 1996-06-17 | RE0000726393 | B00000440269 | | | |
| 1968-07-25 | 1968-07-25 | https://www.nytimes.com/1968/07/25/archives/czechs-see-room-for-compromise-but-not-on-policy-party-spokesman.html | CZECHS SEE ROOM FOR COMPROMISE, BUT NOT ON POLICY; Party Spokesman Rules Out Renewed Censorship and Stationing of Troops CONFIDENT ON MEETING Soviet Politburo Is Reported en Route by Train -- Bonn Shifts Its Maneuvers Czech Official Sees Room for Compromise, but Not on Policy AIDE IS CONFIDENT ON SOVIET PARLEY Kremlin Leaders Reported en Route by Train Via Warsaw and Berlin | True | By Henry Kammspecial To the New York Times | 1996-06-17 | RE0000726393 | B00000440269 | | | |
| 1968-07-25 | 1968-07-25 | https://www.nytimes.com/1968/07/25/archives/7-indicted-in-a-union-loan-kickback.html | 7 Indicted in a Union Loan Kickback | True | By Edward Ranzal | 1996-06-17 | RE0000726393 | B00000440269 | | | |
| 1968-07-25 | 1968-07-25 | https://www.nytimes.com/1968/07/25/archives/the-airtraffic-crisis-glaring-inadequacies-once-more-stir-the.html | The Air-Traffic Crisis; Glaring Inadequacies Once More Stir The Public but Early Relief Is Unlikely | True | By Richard Witkin | 1996-06-17 | RE0000726393 | B00000440269 | | | |
| 1968-07-25 | 1968-07-25 | https://www.nytimes.com/1968/07/25/archives/politics-strains-grow-between-mccarthy-and-humphrey-as-tag-game.html | Politics: Strains Grow Between McCarthy and Humphrey as 'Tag' Game Intensifies; RIVAL DEMOCRATS DIFFER IN TARGETS Senator Chases Delegates, Opponent Pursues Unity, and the Gap Widens | True | By Max Frankelspecial To the New York Times | 1996-06-17 | RE0000726393 | B00000440269 | | | |
| 1968-07-25 | 1968-07-25 | https://www.nytimes.com/1968/07/25/archives/navy-test-mines-lost.html | Navy Test Mines Lost | True | | 1996-06-17 | RE0000726393 | B00000440269 | | | |
| 1968-07-25 | 1968-07-25 | https://www.nytimes.com/1968/07/25/archives/rep-thompson-to-support-mccarthy.html | Rep. Thompson to Support McCarthy | True | By E. W. Kenworthyspecial To the New York Times | 1996-06-17 | RE0000726393 | B00000440269 | | | |
| 1968-07-25 | 1968-07-25 | https://www.nytimes.com/1968/07/25/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1996-06-17 | RE0000726393 | B00000440269 | | | |
| 1968-07-25 | 1968-07-25 | https://www.nytimes.com/1968/07/25/archives/oil-exporters-are-urged-to-develop-own-resources.html | Oil Exporters Are Urged To Develop Own Resources | True | | 1996-06-17 | RE0000726393 | B00000440269 | | | |
| 1968-07-25 | 1968-07-25 | https://www.nytimes.com/1968/07/25/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1996-06-17 | RE0000726393 | B00000440269 | | | |
| 1968-07-25 | 1968-07-25 | https://www.nytimes.com/1968/07/25/archives/19inch-rainfall-gives-city-relief-from-heat.html | 1.9-Inch Rainfall Gives City Relief From Heat | True | | 1996-06-17 | RE0000726393 | B00000440269 | | | |
| 1968-07-25 | 1968-07-25 | https://www.nytimes.com/1968/07/25/archives/j-berrens-waters.html | J. BERRENS WATERS | True | | 1996-06-17 | RE0000726393 | B00000440269 | | | |
| 1968-07-25 | 1968-07-25 | https://www.nytimes.com/1968/07/25/archives/in-the-nation-no-and-wallace.html | In The Nation: No, No and Wallace | True | By Tom Wicker | 1996-06-17 | RE0000726393 | B00000440269 | | | |
| 1968-07-25 | 1968-07-25 | https://www.nytimes.com/1968/07/25/archives/vietnam-casualties.html | Vietnam Casualties | True | | 1996-06-17 | RE0000726393 | B00000440269 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-07-25 | 1968-07-25 | https://www.nytimes.com/1968/07/25/archives/june-gold-inflow-reported-by-us-trend-of-heavy-outflows-is-reversed.html | JUNE GOLD INFLOW REPORTED BY U.S.; Trend of Heavy Outflows Is Reversed -- Payments Deficit Is Reduced JUNE GOLD INFLOW REPORTED BY U.S. | True | By Edwin L. Dale Jr.special To the New York Times | 1996-06-17 | RE0000726393 | B00000440269 | | | |
| 1968-07-25 | 1968-07-25 | https://www.nytimes.com/1968/07/25/archives/5000-young-kennedy-backers-endorse-rockefeller-nomination.html | 5,000 Young Kennedy Backers Endorse Rockefeller Nomination | True | By M. S. Handler | 1996-06-17 | RE0000726393 | B00000440269 | | | |
| 1968-07-25 | 1968-07-25 | https://www.nytimes.com/1968/07/25/archives/police-plan-reminder-on-deadline-for-guns.html | Police Plan Reminder On Deadline for Guns | True | | 1996-06-17 | RE0000726393 | B00000440269 | | | |
| 1968-07-25 | 1968-07-25 | https://www.nytimes.com/1968/07/25/archives/prored-guerrillas-strike-11-miles-from-vientiane.html | Pro-Red Guerrillas Strike 11 Miles From Vientiane | True | | 1996-06-17 | RE0000726393 | B00000440269 | | | |
| 1968-07-25 | 1968-07-25 | https://www.nytimes.com/1968/07/25/archives/bid-on-continental-at-80-of-target-penndixie-states-penndixie-sees.html | Bid on Continental At 80% of Target, Penn-Dixie States; PENN-DIXIE SEES BID NEAR TARGET | True | By Clare M. Reckert | 1996-06-17 | RE0000726393 | B00000440269 | | | |
| 1968-07-25 | 1968-07-25 | https://www.nytimes.com/1968/07/25/archives/john-a-merriman.html | JOHN A. MERRIMAN | True | Special to The New York Times | 1996-06-17 | RE0000726393 | B00000440269 | | | |
| 1968-07-25 | 1968-07-25 | https://www.nytimes.com/1968/07/25/archives/unions-resume-work-for-gop-convention.html | Unions Resume Work For G.O.P. Convention | True | | 1996-06-17 | RE0000726393 | B00000440269 | | | |
| 1968-07-25 | 1968-07-25 | https://www.nytimes.com/1968/07/25/archives/israelis-report-2-exchanges-of-gunfire-with-jordanians.html | Israelis Report 2 Exchanges Of Gunfire With Jordanians | True | | 1996-06-17 | RE0000726393 | B00000440269 | | | |
| 1968-07-25 | 1968-07-25 | https://www.nytimes.com/1968/07/25/archives/airlines-ask-faa-for-priority-in-sky-during-congestion-airlines-ask.html | Airlines Ask F.A.A. For Priority in Sky During Congestion; AIRLINES ASK U. S. FOR SKY PRIORITY | True | By Maurice Carroll | 1996-06-17 | RE0000726393 | B00000440269 | | | |
| 1968-07-25 | 1968-07-25 | https://www.nytimes.com/1968/07/25/archives/mrs-fortas-law-is-her-life-too.html | Mrs. Fortas: Law Is Her Life, Too | True | By Enid Nemyspecial To the New York Times | 1996-06-17 | RE0000726393 | B00000440269 | | | |
| 1968-07-25 | 1968-07-25 | https://www.nytimes.com/1968/07/25/archives/child-to-mrs-p-d-allen.html | Child to Mrs. P. D. Allen | True | | 1996-06-17 | RE0000726393 | B00000440269 | | | |
| 1968-07-25 | 1968-07-25 | https://www.nytimes.com/1968/07/25/archives/czech-aide-confident.html | Czech Aide Confident | True | Special to The New York Times | 1996-06-17 | RE0000726393 | B00000440269 | | | |
| 1968-07-25 | 1968-07-25 | https://www.nytimes.com/1968/07/25/archives/goldwater-opens-drive-to-woo-votes-for-nixon.html | Goldwater Opens Drive To Woo Votes for Nixon | True | Special to The New York Times | 1996-06-17 | RE0000726393 | B00000440269 | | | |
| 1968-07-25 | 1968-07-25 | https://www.nytimes.com/1968/07/25/archives/greeks-leaving-copenhagen.html | Greeks Leaving Copenhagen | True | Special to The New York Times | 1996-06-17 | RE0000726393 | B00000440269 | | | |
| 1968-07-25 | 1968-07-25 | https://www.nytimes.com/1968/07/25/archives/newmont-names-director.html | Newmont Names Director | True | | 1996-06-17 | RE0000726393 | B00000440269 | | | |
| 1968-07-25 | 1968-07-25 | https://www.nytimes.com/1968/07/25/archives/bundy-arrives-in-manila-holds-talks-with-marcos.html | Bundy Arrives in Manila; Holds Talks With Marcos | True | Special to The New York Times | 1996-06-17 | RE0000726393 | B00000440269 | | | |
| 1968-07-25 | 1968-07-25 | https://www.nytimes.com/1968/07/25/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1996-06-17 | RE0000726393 | B00000440269 | | | |
| 1968-07-25 | 1968-07-25 | https://www.nytimes.com/1968/07/25/archives/2-denied-city-jobs-as-deviates-suing.html | 2 DENIED CITY JOBS AS DEVIATES SUING | True | | 1996-06-17 | RE0000726393 | B00000440269 | | | |
| 1968-07-25 | 1968-07-25 | https://www.nytimes.com/1968/07/25/archives/deborah-ruth-myers-is-engaged-to-ensign.html | Deborah Ruth Myers Is Engaged to Ensign | True | Special to The New York Times | 1996-06-17 | RE0000726393 | B00000440269 | | | |
| 1968-07-25 | 1968-07-25 | https://www.nytimes.com/1968/07/25/archives/vice-president-named-by-airlift-international.html | Vice President Named By Airlift International | True | | 1996-06-17 | RE0000726393 | B00000440269 | | | |
| 1968-07-25 | 1968-07-25 | https://www.nytimes.com/1968/07/25/archives/diplomat-way-is-sidelined-by-fractured-ankle-bone.html | Diplomat Way Is Sidelined By Fractured Ankle Bone | True | | 1996-06-17 | RE0000726393 | B00000440269 | | | |
| 1968-07-25 | 1968-07-25 | https://www.nytimes.com/1968/07/25/archives/serling-drama-due-sept-12.html | Serling Drama Due Sept. 12 | True | | 1996-06-17 | RE0000726393 | B00000440269 | | | |
| 1968-07-25 | 1968-07-25 | https://www.nytimes.com/1968/07/25/archives/bulk-of-wolfson-indictment-upheld-by-federal-judge.html | Bulk of Wolfson Indictment Upheld by Federal Judge | True | | 1996-06-17 | RE0000726393 | B00000440269 | | | |
| 1968-07-25 | 1968-07-25 | https://www.nytimes.com/1968/07/25/archives/south-koreans-ambush-enemy-near-danang.html | South Koreans Ambush Enemy Near Danang | True | By Douglas Robinsonspecial To the New York Times | 1996-06-17 | RE0000726393 | B00000440269 | | | |
| 1968-07-25 | 1968-07-25 | https://www.nytimes.com/1968/07/25/archives/theodore-t-mccrosky-dead-engineer-and-city-planner-66-la-guardia.html | Theodore T. McCrosky Dead; Engineer and City Planner, 66; La Guardia Aide Helped to Prepare City Master Plan -- Widely Known Consultant | True | | 1996-06-17 | RE0000726393 | B00000440269 | | | |
| 1968-07-25 | 1968-07-25 | https://www.nytimes.com/1968/07/25/archives/200-teenagers-see-lincoln-center-play.html | 200 TEEN-AGERS SEE LINCOLN CENTER PLAY | True | | 1996-06-17 | RE0000726393 | B00000440269 | | | |
| 1968-07-25 | 1968-07-25 | https://www.nytimes.com/1968/07/25/archives/johnson-signs-bill-to-curb-jet-plane-noise-and-booms.html | Johnson Signs Bill to Curb Jet Plane Noise and Booms | True | | 1996-06-17 | RE0000726393 | B00000440269 | | | |
| 1968-07-25 | 1968-07-25 | https://www.nytimes.com/1968/07/25/archives/recent-plot-to-kill-nasser-is-reported.html | RECENT PLOT TO KILL NASSER IS REPORTED | True | | 1996-06-17 | RE0000726393 | B00000440269 | | | |
| 1968-07-25 | 1968-07-25 | https://www.nytimes.com/1968/07/25/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1996-06-17 | RE0000726393 | B00000440269 | | | |
| 1968-07-25 | 1968-07-25 | https://www.nytimes.com/1968/07/25/archives/brooklyn-blight.html | Brooklyn Blight | True | VINCENT P. KASSENBROCK | 1996-06-17 | RE0000726393 | B00000440269 | | | |
| 1968-07-25 | 1968-07-25 | https://www.nytimes.com/1968/07/25/archives/allies-putting-up-barbedwire-barrier-at-danang.html | Allies Putting Up Barbed-Wire Barrier at Danang | True | By Joseph B. Treasterspecial To the New York Times | 1996-06-17 | RE0000726393 | B00000440269 | | | |
| 1968-07-25 | 1968-07-25 | https://www.nytimes.com/1968/07/25/archives/okker-gains-in-dutch-tennis.html | Okker Gains in Dutch Tennis | True | | 1996-06-17 | RE0000726393 | B00000440269 | | | |
| 1968-07-25 | 1968-07-25 | https://www.nytimes.com/1968/07/25/archives/justices-legal-philosophy.html | Justices' Legal Philosophy | True | ROBERT J. BLAKE | 1996-06-17 | RE0000726393 | B00000440269 | | | |
| 1968-07-25 | 1968-07-25 | https://www.nytimes.com/1968/07/25/archives/sailing-trophy-won-by-noroton-juniors.html | SAILING TROPHY WON BY NOROTON JUNIORS | True | Special to The New York Times | 1996-06-17 | RE0000726393 | B00000440269 | | | |
| 1968-07-25 | 1968-07-25 | https://www.nytimes.com/1968/07/25/archives/a-new-realty-concern-opens-50th-st-offices.html | A New Realty Concern Opens 50th St. Offices | True | | 1996-06-17 | RE0000726393 | B00000440269 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-07-25 | 1968-07-25 | https://www.nytimes.com/1968/07/25/archives/gore-asks-aid-in-war-on-mice-in-his-office.html | Gore Asks Aid in War On Mice in His Office | True | Special to The New York Times | 1996-06-17 | RE0000726393 | B00000440269 | | | |
| 1968-07-25 | 1968-07-25 | https://www.nytimes.com/1968/07/25/archives/1000-bail-set-for-3-of-36-in-protest-on-humphrey-talk.html | $1,000 Bail Set for 3 of 36 In Protest on Humphrey Talk | True | | 1996-06-17 | RE0000726393 | B00000440269 | | | |
| 1968-07-25 | 1968-07-25 | https://www.nytimes.com/1968/07/25/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1996-06-17 | RE0000726393 | B00000440269 | | | |
| 1968-07-25 | 1968-07-25 | https://www.nytimes.com/1968/07/25/archives/raul-castro-back-on-duty.html | Raul Castro Back on Duty | True | | 1996-06-17 | RE0000726393 | B00000440269 | | | |
| 1968-07-25 | 1968-07-25 | https://www.nytimes.com/1968/07/25/archives/lyntex-elects-top-officer.html | Lyntex Elects Top Officer | True | | 1996-06-17 | RE0000726393 | B00000440269 | | | |
| 1968-07-25 | 1968-07-25 | https://www.nytimes.com/1968/07/25/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1996-06-17 | RE0000726393 | B00000440269 | | | |
| 1968-07-25 | 1968-07-25 | https://www.nytimes.com/1968/07/25/archives/guns-on-airliner-suspect-is-seized-tip-on-hijack-leads-to-his.html | GUNS ON AIRLINER, SUSPECT IS SEIZED; Tip on Hijack Leads to His Arrest in Syracuse | True | Special to The New York Times | 1996-06-17 | RE0000726393 | B00000440269 | | | |
| 1968-07-25 | 1968-07-25 | https://www.nytimes.com/1968/07/25/archives/paris-nato-building-is-given-to-university.html | Paris NATO Building Is Given to University | True | Special to The New York Times | 1996-06-17 | RE0000726393 | B00000440269 | | | |
| 1968-07-25 | 1968-07-25 | https://www.nytimes.com/1968/07/25/archives/police-helicopter-helps-lindsay-shun-air-jam.html | Police Helicopter Helps Lindsay Shun Air Jam | True | | 1996-06-17 | RE0000726393 | B00000440269 | | | |
| 1968-07-25 | 1968-07-25 | https://www.nytimes.com/1968/07/25/archives/the-delay-on-fortas-coolingoff-period-is-now-welcomed-by-supporters.html | The Delay on Fortas; ' Cooling-Off Period' Is Now Welcomed by Supporters | True | By Fred P. Grahamspecial To the New York Times | 1996-06-17 | RE0000726393 | B00000440269 | | | |
| 1968-07-25 | 1968-07-25 | https://www.nytimes.com/1968/07/25/archives/report-on-soviet-leaders.html | Report on Soviet Leaders | True | | 1996-06-17 | RE0000726393 | B00000440269 | | | |
| 1968-07-25 | 1968-07-25 | https://www.nytimes.com/1968/07/25/archives/cubs-down-giants-on-santos-homer-hit-off-perry-in-9th-gives.html | CUBS DOWN GIANTS ON SANTO'S HOMER; Hit Off Perry in 9th Gives Holtzman a 2-0 Victory | True | | 1996-06-17 | RE0000726393 | B00000440269 | | | |
| 1968-07-25 | 1968-07-25 | https://www.nytimes.com/1968/07/25/archives/passengers-called-hostages.html | Passengers Called Hostages | True | Special to The New York Times | 1996-06-17 | RE0000726393 | B00000440269 | | | |
| 1968-07-25 | 1968-07-25 | https://www.nytimes.com/1968/07/25/archives/confrees-reach-accord-on-public-works-measure.html | Confrees Reach Accord On Public Works Measure | True | | 1996-06-17 | RE0000726393 | B00000440269 | | | |
| 1968-07-25 | 1968-07-25 | https://www.nytimes.com/1968/07/25/archives/con-ed-asks-to-link-rates-to-its-taxes.html | CON ED ASKS TO LINK RATES TO ITS TAXES | True | Special to The New York Times | 1996-06-17 | RE0000726393 | B00000440269 | | | |
| 1968-07-25 | 1968-07-25 | https://www.nytimes.com/1968/07/25/archives/secaucus-mayor-urges-secession-from-county.html | Secaucus Mayor Urges Secession From County | True | Special to The New York Times | 1996-06-17 | RE0000726393 | B00000440269 | | | |
| 1968-07-25 | 1968-07-25 | https://www.nytimes.com/1968/07/25/archives/prague-mission-denies-link-with-czechs-queries-at-un.html | Prague Mission Denies Link With Czech's Queries at U.N. | True | Special to The New York Times | 1996-06-17 | RE0000726393 | B00000440269 | | | |
| 1968-07-25 | 1968-07-25 | https://www.nytimes.com/1968/07/25/archives/japan-buys-6-superjets.html | Japan Buys 6 Superjets | True | | 1996-06-17 | RE0000726393 | B00000440269 | | | |
| 1968-07-25 | 1968-07-25 | https://www.nytimes.com/1968/07/25/archives/corporations-for-the-poor-proposed-by-26-senators-corporations-for.html | Corporations for the Poor Proposed by 26 Senators; Corporations for Poor Asked By Bipartisan Group in Senate | True | By Eileen Shanahanspecial To the New York Times | 1996-06-17 | RE0000726393 | B00000440269 | | | |
| 1968-07-25 | 1968-07-25 | https://www.nytimes.com/1968/07/25/archives/negro-paranoia-assayed-in-book-white-racism-said-to-push-blacks-to.html | NEGRO 'PARANOIA' ASSAYED IN BOOK; White Racism Said to Push Blacks to the Brink | True | By John Leo | 1996-06-17 | RE0000726393 | B00000440269 | | | |
| 1968-07-25 | 1968-07-25 | https://www.nytimes.com/1968/07/25/archives/thousands-return-as-gas-peril-ends.html | THOUSANDS RETURN AS GAS PERIL ENDS | True | | 1996-06-17 | RE0000726393 | B00000440269 | | | |
| 1968-07-25 | 1968-07-25 | https://www.nytimes.com/1968/07/25/archives/british-government-plans-vote-for-18yearolds-would-add-3-million-to.html | British Government Plans Vote for 18-Year-Olds; Would Add 3 Million to Rolls -- Longer Poll Hours Due Parliament to Get Program During Its Next Session | True | By John M. Leespecial To the New York Times | 1996-06-17 | RE0000726393 | B00000440269 | | | |
| 1968-07-25 | 1968-07-25 | https://www.nytimes.com/1968/07/25/archives/nixon-to-break-silence-on-war-exvice-president-plans-statement-also.html | Nixon to Break Silence on War; EX-VICE PRESIDENT PLANS STATEMENT Also Drafting Opinions on U.S. Economy and Cities | True | By Robert B. Semple Jr.special to The New York Times | 1996-06-17 | RE0000726393 | B00000440269 | | | |
| 1968-07-25 | 1968-07-25 | https://www.nytimes.com/1968/07/25/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1996-06-17 | RE0000726393 | B00000440269 | | | |
| 1968-07-25 | 1968-07-25 | https://www.nytimes.com/1968/07/25/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1996-06-17 | RE0000726393 | B00000440269 | | | |
| 1968-07-25 | 1968-07-25 | https://www.nytimes.com/1968/07/25/archives/astros-trip-dodgers-10.html | Astros Trip Dodgers, 1-0 | True | | 1996-06-17 | RE0000726393 | B00000440269 | | | |
| 1968-07-25 | 1968-07-25 | https://www.nytimes.com/1968/07/25/archives/princess-kyril-scherbatow-wife-of-russian-nobleman.html | Princess Kyril Scherbatow, Wife of Russian Nobleman | True | Special to The New York Times | 1996-06-17 | RE0000726393 | B00000440269 | | | |
| 1968-07-25 | 1968-07-25 | https://www.nytimes.com/1968/07/25/archives/city-seeks-a-program-to-humanize-firemen.html | City Seeks a Program To 'Humanize' Firemen | True | By Martin Arnold | 1996-06-17 | RE0000726393 | B00000440269 | | | |
| 1968-07-25 | 1968-07-25 | https://www.nytimes.com/1968/07/25/archives/wife-of-skipper-of-pueblo-opposes-a-military-move.html | Wife of Skipper of Pueblo Opposes a Military Move | True | | 1996-06-17 | RE0000726393 | B00000440269 | | | |
| 1968-07-25 | 1968-07-25 | https://www.nytimes.com/1968/07/25/archives/ferry-mishandling-charged-in-new-zealand-disaster.html | Ferry Mishandling Charged In New Zealand Disaster | True | | 1996-06-17 | RE0000726393 | B00000440269 | | | |
| 1968-07-25 | 1968-07-25 | https://www.nytimes.com/1968/07/25/archives/273day-bill-rate-off-to-5.342-365day-discount-is-at-5309.html | 273-Day Bill Rate Off to 5.342; 365-Day Discount Is at 5.309 | True | Special to The New York Times | 1996-06-17 | RE0000726393 | B00000440269 | | | |
| 1968-07-25 | 1968-07-25 | https://www.nytimes.com/1968/07/25/archives/books-of-the-times-nopeerage-blues.html | Books of The Times; No-Peerage Blues | True | By Charles Poore | 1996-06-17 | RE0000726393 | B00000440269 | | | |
| 1968-07-25 | 1968-07-25 | https://www.nytimes.com/1968/07/25/archives/senior-officer-named-by-morgan-guaranty.html | Senior Officer Named By Morgan Guaranty | True | | 1996-06-17 | RE0000726393 | B00000440269 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-07-25 | 1968-07-25 | https://www.nytimes.com/1968/07/25/archives/two-more-key-red-leaders-killed-by-indonesian-army.html | Two More Key Red Leaders Killed by Indonesian Army | True | | 1996-06-17 | RE0000726393 | B00000440269 | | | |
| 1968-07-25 | 1968-07-25 | https://www.nytimes.com/1968/07/25/archives/johnson-orders-all-us-agencies-to-start-using-envelopes-that-wont.html | Johnson Orders All U.S. Agencies to Start Using Envelopes That Won't Jam Mail Processing Machines | True | By Neil Sheehanspecial To the New York Times | 1996-06-17 | RE0000726393 | B00000440269 | | | |
| 1968-07-25 | 1968-07-25 | https://www.nytimes.com/1968/07/25/archives/a-doityourself-laser-developed-at-ibm-it-could-be-built-in-a-home.html | A Do-It-Yourself Laser Developed at I.B.M.; It Could Be Built in a Home Basement for $25 to $50 | True | By William K. Stevensspecial To the New York Times | 1996-06-17 | RE0000726393 | B00000440269 | | | |
| 1968-07-25 | 1968-07-25 | https://www.nytimes.com/1968/07/25/archives/minnesota-mining-gains-record-sales-and-profits-at-3m-highlight.html | Minnesota Mining Gains; Record Sales and Profits at 3-M Highlight Earnings Report of Various Companies VOLUME FIGURES ISSUED TO PUBLIC Financial Results Reported by Corporations in Wide Range of Industries | True | | 1996-06-17 | RE0000726393 | B00000440269 | | | |
| 1968-07-25 | 1968-07-25 | https://www.nytimes.com/1968/07/25/archives/in-north-carolina-hunt-country-breakfast-is-a-mighty-big-meal.html | In North Carolina Hunt Country, 'Breakfast' Is a Mighty Big Meal | True | By Craig Claibornespecial To the New York Times | 1996-06-17 | RE0000726393 | B00000440269 | | | |
| 1968-07-25 | 1968-07-25 | https://www.nytimes.com/1968/07/25/archives/humphrey-maps-position-on-war-meets-asian-specialists-to-formulate.html | HUMPHREY MAPS POSITION ON WAR; Meets Asian Specialists to Formulate Own Policy | True | By Joseph A. Loftusspecial To the New York Times | 1996-06-17 | RE0000726393 | B00000440269 | | | |
| 1968-07-25 | 1968-07-25 | https://www.nytimes.com/1968/07/25/archives/con-ed-planning-huge-atom-plant-at-fort-slocum-new-rochelle-sells.html | CON ED PLANNING HUGE ATOM PLANT AT FORT SLOCUM; New Rochelle Sells Island to Utility -- Any Pollution of L.I. Sound Discounted Con Ed Planning Huge Atom Plant at Fort Slocum | True | By Merrill Folsomspecial To the New York Times | 1996-06-17 | RE0000726393 | B00000440269 | | | |
| 1968-07-25 | 1968-07-25 | https://www.nytimes.com/1968/07/25/archives/commodities-wheat-recovery-trimmed-rye-dips.html | Commodities: Wheat Recovery Trimmed; Rye Dips | True | By William D. Smith | 1996-06-17 | RE0000726393 | B00000440269 | | | |
| 1968-07-25 | 1968-07-25 | https://www.nytimes.com/1968/07/25/archives/israelis-use-diplomatic-channels-to-seek-return-of-jet-and-22-held.html | Israelis Use Diplomatic Channels to Seek Return of Jet and 22 Held in Algeria | True | By Terence Smithspecial To the New York Times | 1996-06-17 | RE0000726393 | B00000440269 | | | |
| 1968-07-25 | 1968-07-25 | https://www.nytimes.com/1968/07/25/archives/lopezs-condition-good.html | Lopez's Condition 'Good' | True | | 1996-06-17 | RE0000726393 | B00000440269 | | | |
| 1968-07-25 | 1968-07-25 | https://www.nytimes.com/1968/07/25/archives/amk-set-to-add-great-american-its-bid-wins-over-one-by-the-national.html | AMK SET TO ADD GREAT AMERICAN; Its Bid Wins Over One by the National General Corp. | True | | 1996-06-17 | RE0000726393 | B00000440269 | | | |
| 1968-07-25 | 1968-07-25 | https://www.nytimes.com/1968/07/25/archives/new-greek-justice-minister.html | New Greek Justice Minister | True | Special to The New York Times | 1996-06-17 | RE0000726393 | B00000440269 | | | |
| 1968-07-25 | 1968-07-25 | https://www.nytimes.com/1968/07/25/archives/war-of-nerves.html | War of Nerves | True | Special to The New York Times | 1996-06-17 | RE0000726393 | B00000440269 | | | |
| 1968-07-25 | 1968-07-25 | https://www.nytimes.com/1968/07/25/archives/antoinette-a-foley-plans-nuptials.html | Antoinette A. Foley Plans Nuptials | True | Special to The New York Times | 1996-06-17 | RE0000726393 | B00000440269 | | | |
| 1968-07-25 | 1968-07-25 | https://www.nytimes.com/1968/07/25/archives/students-alternatives.html | Students' Alternatives | True | ANNE M. SCHOTT | 1996-06-17 | RE0000726393 | B00000440269 | | | |
| 1968-07-25 | 1968-07-25 | https://www.nytimes.com/1968/07/25/archives/dollar-spending-up-in-japan.html | Dollar Spending Up in Japan | True | | 1996-06-17 | RE0000726393 | B00000440269 | | | |
| 1968-07-25 | 1968-07-25 | https://www.nytimes.com/1968/07/25/archives/advertising-helena-rubinsteins-6-women.html | Advertising Helena Rubinstein's 6 Women | True | By Philip H. Dougherty | 1996-06-17 | RE0000726393 | B00000440269 | | | |
| 1968-07-25 | 1968-07-25 | https://www.nytimes.com/1968/07/25/archives/miss-sarah-arndt-is-fiancee-of-dr-matthew-kirby-galejr.html | Miss Sarah Arndt Is Fiancee Of Dr. Matthew Kirby Gale Jr. | True | Special to The New York Times | 1996-06-17 | RE0000726393 | B00000440269 | | | |
| 1968-07-25 | 1968-07-25 | https://www.nytimes.com/1968/07/25/archives/kennedy-will-filed-assets-in-new-york-put-at-250000.html | Kennedy Will Filed; Assets in New York Put at $250,000 | True | | 1996-06-17 | RE0000726393 | B00000440269 | | | |
| 1968-07-25 | 1968-07-25 | https://www.nytimes.com/1968/07/25/archives/to-fill-senate-seat.html | To Fill Senate Seat | True | CHARLES ADAMS | 1996-06-17 | RE0000726393 | B00000440269 | | | |
| 1968-07-25 | 1968-07-25 | https://www.nytimes.com/1968/07/25/archives/delegates-told-of-needs-of-poor-mccarthy-backers-listen-to.html | DELEGATES TOLD OF NEEDS OF POOR; McCarthy Backers Listen to Witnesses at Hearing Here | True | By Steven V. Roberts | 1996-06-17 | RE0000726393 | B00000440269 | | | |
| 1968-07-25 | 1968-07-25 | https://www.nytimes.com/1968/07/25/archives/witness-silenced-by-fear-of-mafia-prosecutor-says-grossman-action.html | WITNESS SILENCED BY FEAR OF MAFIA; Prosecutor Says Grossman Action Delays Murder Case | True | By F. David Anderson | 1996-06-17 | RE0000726393 | B00000440269 | | | |
| 1968-07-25 | 1968-07-25 | https://www.nytimes.com/1968/07/25/archives/transport-news-rates-adjusted-us-to-save-2million-on-shipments-to.html | TRANSPORT NEWS: RATES ADJUSTED; U.S. to Save $2-Million on Shipments to Vietnam | True | | 1996-06-17 | RE0000726393 | B00000440269 | | | |
| 1968-07-25 | 1968-07-25 | https://www.nytimes.com/1968/07/25/archives/greece-appeals-on-ship-boycott-asks-labor-group-to-visit-before.html | GREECE APPEALS ON SHIP BOYCOTT; Asks Labor Group to Visit Before Taking Action | True | Special to The New York Times | 1996-06-17 | RE0000726393 | B00000440269 | | | |
| 1968-07-25 | 1968-07-25 | https://www.nytimes.com/1968/07/25/archives/area-where-10-died-is-calm-after-guardsmen-withdraw-negro-patrols.html | Area Where 10 Died Is Calm After Guardsmen Withdraw; NEGRO PATROLS SET IN CLEVELAND | True | By Anthony Ripleyspecial To the New York Times | 1996-06-17 | RE0000726393 | B00000440269 | | | |
| 1968-07-25 | 1968-07-25 | https://www.nytimes.com/1968/07/25/archives/mrs-richard-deneau.html | MRS. RICHARD DENEAU | True | Special to The New York Times | 1996-06-17 | RE0000726393 | B00000440269 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-07-25 | 1968-07-25 | https://www.nytimes.com/1968/07/25/archives/bonn-shifts-maneuvers-away-from-czech-line-controversial-games.html | Bonn Shifts Maneuvers Away From Czech Line; Controversial Games Moved Over 100 Miles to Avoid Deepening the Crisis | True | By Philip Shabecoffspecial To the New York Times | 1996-06-17 | RE0000726393 | B00000440269 | | | |
| 1968-07-25 | 1968-07-25 | https://www.nytimes.com/1968/07/25/archives/plan-to-stop-election-stalemate-gains.html | Plan to Stop Election Stalemate Gains | True | By John Herbersspecial To the New York Times | 1996-06-17 | RE0000726393 | B00000440269 | | | |
| 1968-07-25 | 1968-07-25 | https://www.nytimes.com/1968/07/25/archives/300-wed-in-mexican-rite.html | 300 Wed in Mexican Rite | True | | 1996-06-17 | RE0000726393 | B00000440269 | | | |
| 1968-07-25 | 1968-07-25 | https://www.nytimes.com/1968/07/25/archives/harriman-queries-hanois-intention-but-gets-no-direct-reply-on.html | HARRIMAN QUERIES HANOI'S INTENTION; But Gets No Direct Reply on Meaning of Rephrasing of Stand on Role of N.L.F. Harriman Queries Hanoi on Rephrased Demand | True | By Hedrick Smithspecial To the New York Times | 1996-06-17 | RE0000726393 | B00000440269 | | | |
| 1968-07-25 | 1968-07-25 | https://www.nytimes.com/1968/07/25/archives/nassau-towns-get-650000-from-state-to-build-parks.html | Nassau Towns Get $650,000 From State to Build Parks | True | Special to The New York Times | 1996-06-17 | RE0000726393 | B00000440269 | | | |
| 1968-07-25 | 1968-07-25 | https://www.nytimes.com/1968/07/25/archives/biafrans-fears.html | Biafrans' Fears | True | UDO U. UDO | 1996-06-17 | RE0000726393 | B00000440269 | | | |
| 1968-07-25 | 1968-07-25 | https://www.nytimes.com/1968/07/25/archives/nixon-advisers-named.html | Nixon Advisers Named | True | | 1996-06-17 | RE0000726393 | B00000440269 | | | |
| 1968-07-25 | 1968-07-25 | https://www.nytimes.com/1968/07/25/archives/geneva-accords.html | Geneva Accords | True | NAT EINHORN | 1996-06-17 | RE0000726393 | B00000440269 | | | |
| 1968-07-25 | 1968-07-25 | https://www.nytimes.com/1968/07/25/archives/panel-seeks-calm-for-east-village-new-committee-formed-by-puerto.html | PANEL SEEKS CALM FOR EAST VILLAGE; New Committee Formed by Puerto Rican Leaders | True | By Joseph Novitski | 1996-06-17 | RE0000726393 | B00000440269 | | | |
| 1968-07-25 | 1968-07-25 | https://www.nytimes.com/1968/07/25/archives/miss-barbara-e-white-betrothed.html | Miss Barbara E. White Betrothed | True | Special to The New York Times | 1996-06-17 | RE0000726393 | B00000440269 | | | |
| 1968-07-25 | 1968-07-25 | https://www.nytimes.com/1968/07/25/archives/wilhelm-breaks-cy-youngs-mark-hurls-in-907th-and-908th-games-as-win.html | WILHELM BREAKS CY YOUNG'S MARK; Hurls in 907th and 908th Games — A's Win 2 | True | | 1996-06-17 | RE0000726393 | B00000440269 | | | |
| 1968-07-25 | 1968-07-25 | https://www.nytimes.com/1968/07/25/archives/reagan-in-south-to-aid-gop-fund-says-both-parties-need-region.html | REAGAN IN SOUTH TO AID G.O.P. FUND; Says Both Parties Need Region — Scores Wallace | True | Special to The New York Times | 1996-06-17 | RE0000726393 | B00000440269 | | | |
| 1968-07-25 | 1968-07-25 | https://www.nytimes.com/1968/07/25/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1996-06-17 | RE0000726393 | B00000440269 | | | |
| 1968-07-25 | 1968-07-25 | https://www.nytimes.com/1968/07/25/archives/equaltime-action-delayed.html | Equal-Time Action Delayed | True | | 1996-06-17 | RE0000726393 | B00000440269 | | | |
| 1968-07-25 | 1968-07-25 | https://www.nytimes.com/1968/07/25/archives/r-j-singer-to-marry-marjorie-zee-bonier.html | R. J. Singer to Marry Marjorie Zee Bonier | True | Special to The New York Times | 1996-06-17 | RE0000726393 | B00000440269 | | | |
| 1968-07-25 | 1968-07-25 | https://www.nytimes.com/1968/07/25/archives/narcotics-aides-scored-in-harlem-negro-leaders-say-area-is-shut-out.html | NARCOTICS AIDES SCORED IN HARLEM; Negro Leaders Say Area Is 'Shut Out' on Funds | True | By Sidney E. Zion | 1996-06-17 | RE0000726393 | B00000440269 | | | |
| 1968-07-25 | 1968-07-25 | https://www.nytimes.com/1968/07/25/archives/sniping-suspect-saw-rioting-in-stars.html | Sniping Suspect Saw Rioting in Stars | True | By Thomas A. Johnsonspecial To the New York Times | 1996-06-17 | RE0000726393 | B00000440269 | | | |
| 1968-07-25 | 1968-07-25 | https://www.nytimes.com/1968/07/25/archives/jim-j-captures-aqueduct-sprint-air-king-next-disqualified-in-27950.html | JIM J. CAPTURES AQUEDUCT SPRINT; Air King, Next, Disqualified in $27,950 Gravesend | True | By Joe Nichols | 1996-06-17 | RE0000726393 | B00000440269 | | | |
| 1968-07-25 | 1968-07-25 | https://www.nytimes.com/1968/07/25/archives/china-and-north-vietnam-sign-aid-accord-in-peking.html | China and North Vietnam Sign Aid Accord in Peking | True | | 1996-06-17 | RE0000726393 | B00000440269 | | | |
| 1968-07-25 | 1968-07-25 | https://www.nytimes.com/1968/07/25/archives/ousted-teacher-to-get-nyu-job-militant-negro-will-direct.html | OUSTED TEACHER TO GET N.Y.U. JOB; Militant Negro Will Direct Afro-American Center Ousted City Teacher Will Direct N.Y.U. Center | True | By Leonard Buder | 1996-06-17 | RE0000726393 | B00000440269 | | | |
| 1968-07-25 | 1968-07-25 | https://www.nytimes.com/1968/07/25/archives/end-papers.html | End Papers | True | HARRY GILROY. | 1996-06-17 | RE0000726393 | B00000440269 | | | |
| 1968-07-25 | 1968-07-25 | https://www.nytimes.com/1968/07/25/archives/nyu-fund-honors-buckley.html | N.Y.U. Fund Honors Buckley | True | | 1996-06-17 | RE0000726393 | B00000440269 | | | |
| 1968-07-25 | 1968-07-25 | https://www.nytimes.com/1968/07/25/archives/counterfeit-3million-seized-in-jersey.html | Counterfeit $3-Million Seized in Jersey | True | By C. Gerald Fraserspecial to the New York Times | 1996-06-17 | RE0000726393 | B00000440269 | | | |
| 1968-07-25 | 1968-07-25 | https://www.nytimes.com/1968/07/25/archives/rifle-sale-curb-passed-by-house-vote-is-304-to-118-bill-would-limit.html | RIFLE SALE CURB PASSED BY HOUSE; VOTE IS 304 TO 118; Bill Would Limit Interstate Mail Order Transactions Involving Long Guns MEASURE CALLED WEAK A Senate Panel Also Acts, Backing Proposal 9 to 3 -- Floor Debate Delayed RIFLE SALE CURB PASSED BY HOUSE | True | By Marjorie Hunterspecial To the New York Times | 1996-06-17 | RE0000726393 | B00000440269 | | | |
| 1968-07-25 | 1968-07-25 | https://www.nytimes.com/1968/07/25/archives/detroit-police-alerted.html | Detroit Police Alerted | True | | 1996-06-17 | RE0000726393 | B00000440269 | | | |
| 1968-07-25 | 1968-07-25 | https://www.nytimes.com/1968/07/25/archives/scholar-foresees-celibacy-decline.html | SCHOLAR FORESEES CELIBACY DECLINE | True | Special to The New York Times | 1996-06-17 | RE0000726393 | B00000440269 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-07-25 | 1968-07-25 | https://www.nytimes.com/1968/07/25/archives/brokers-profits-from-fees-climb-1967-record-linked-to-rise-in.html | BROKERS' PROFITS FROM FEES CLIMB; 1967 Record Linked to Rise in Volume on Big Board Brokers' Commission Profits Climb for Big Board Members | True | By Terry Robards | 1996-06-17 | RE0000726393 | B00000440269 | | | |
| 1968-07-25 | 1968-07-25 | https://www.nytimes.com/1968/07/25/archives/happy-hypocrite-sept-5.html | Happy Hypocrite' Sept. 5 | True | | 1996-06-17 | RE0000726393 | B00000440269 | | | |
| 1968-07-25 | 1968-07-25 | https://www.nytimes.com/1968/07/25/archives/odwyer-assails-us-peace-stand-asserts-johnson-balks-both-talks-and.html | ODWYER ASSAILS U.S. PEACE STAND; Asserts Johnson Balks Both Talks and Humphrey | True | | 1996-06-17 | RE0000726393 | B00000440269 | | | |
| 1968-07-25 | 1968-07-25 | https://www.nytimes.com/1968/07/25/archives/parcel-post-rate-rise.html | Parcel Post Rate Rise | True | | 1996-06-17 | RE0000726393 | B00000440269 | | | |
| 1968-07-25 | 1968-07-25 | https://www.nytimes.com/1968/07/25/archives/2-women-seized-at-kennedy-in-smuggling-of-cocaine.html | 2 Women Seized at Kennedy In Smuggling of Cocaine | True | | 1996-06-17 | RE0000726393 | B00000440269 | | | |
| 1968-07-25 | 1968-07-25 | https://www.nytimes.com/1968/07/25/archives/schroder-visits-ottawa.html | Schroder Visits Ottawa | True | | 1996-06-17 | RE0000726393 | B00000440269 | | | |
| 1968-07-25 | 1968-07-25 | https://www.nytimes.com/1968/07/25/archives/pittsburgh-police-warned.html | Pittsburgh Police Warned | True | | 1996-06-17 | RE0000726393 | B00000440269 | | | |
| 1968-07-25 | 1968-07-25 | https://www.nytimes.com/1968/07/25/archives/bridge-declarer-devises-a-way-to-counter-pressure-on-dummy.html | Bridge: Declarer Devises a Way to Counter Pressure on Dummy | True | By Alan Truscott | 1996-06-17 | RE0000726393 | B00000440269 | | | |
| 1968-07-25 | 1968-07-25 | https://www.nytimes.com/1968/07/25/archives/israeli-degree-for-goldberg.html | Israeli Degree for Goldberg | True | | 1996-06-17 | RE0000726393 | B00000440269 | | | |
| 1968-07-25 | 1968-07-25 | https://www.nytimes.com/1968/07/25/archives/conferees-vote-road-bill-beautification-funds-cut.html | Conferees Vote Road Bill; Beautification Funds Cut | True | By Nan Robertsonspecial To The New York Times | 1996-06-17 | RE0000726393 | B00000440269 | | | |
| 1968-07-25 | 1968-07-25 | https://www.nytimes.com/1968/07/25/archives/woman-sets-discus-mark.html | Woman Sets Discus Mark | True | | 1996-06-17 | RE0000726393 | B00000440269 | | | |
| 1968-07-25 | 1968-07-25 | https://www.nytimes.com/1968/07/25/archives/lindsay-scores-congress-delay-cites-commission-report-on-civil.html | LINDSAY SCORES CONGRESS DELAY; Cites Commission Report on Civil Disorders | True | Special to The New York Times | 1996-06-17 | RE0000726393 | B00000440269 | | | |
| 1968-07-25 | 1968-07-25 | https://www.nytimes.com/1968/07/25/archives/news-of-realty-bank-plans-move-space-lot-in-new-rockland-county.html | NEWS OF REALTY: BANK PLANS MOVE; Space Lot in New Rockland County Commercial Center | True | | 1996-06-17 | RE0000726393 | B00000440269 | | | |
| 1968-07-25 | 1968-07-25 | https://www.nytimes.com/1968/07/25/archives/newest-sea-queen-marks-end-of-era-newest-of-sea-queens-marks-end-of.html | Newest Sea Queen Marks End of Era; Newest of Sea Queens Marks End of Era in Atlantic Travel | True | By George Horne | 1996-06-17 | RE0000726393 | B00000440269 | | | |
| 1968-07-25 | 1968-07-25 | https://www.nytimes.com/1968/07/25/archives/governors-avoid-strong-stand-on-guns.html | Governors Avoid Strong Stand on Guns | True | By Warren Weaver Jr.special To The New York Times | 1996-06-17 | RE0000726393 | B00000440269 | | | |
| 1968-07-25 | 1968-07-25 | https://www.nytimes.com/1968/07/25/archives/mrs-magnuson-to-launch-ship-in-virginia-saturday.html | Mrs. Magnuson to Launch Ship in Virginia Saturday | True | Special to The New York Times | 1996-06-17 | RE0000726393 | B00000440269 | | | |
| 1968-07-25 | 1968-07-25 | https://www.nytimes.com/1968/07/25/archives/bolivian-asks-asylum-in-chile.html | Bolivian Asks Asylum in Chile | True | | 1996-06-17 | RE0000726393 | B00000440269 | | | |
| 1968-07-25 | 1968-07-25 | https://www.nytimes.com/1968/07/25/archives/black-panther-aide-praises-shootings.html | BLACK PANTHER AIDE PRAISES SHOOTINGS | True | | 1996-06-17 | RE0000726393 | B00000440269 | | | |
| 1968-07-25 | 1968-07-25 | https://www.nytimes.com/1968/07/25/archives/balenciaga-where-are-you-in-the-dog-days-of-fashion.html | Balenciaga, Where Are You in the Dog Days of Fashion? | True | By Gloria Emersonspecial To The New York Times | 1996-06-17 | RE0000726393 | B00000440269 | | | |
| 1968-07-25 | 1968-07-25 | https://www.nytimes.com/1968/07/25/archives/screen-inspector-clouseau-arrivesalan-arkin-is-starred-as-bumbling.html | Screen: 'Inspector Clouseau' Arrives:Alan Arkin Is Starred as Bumbling Official Movie at the Trans-Lux East and West Houses | True | By Renata Adler | 1996-06-17 | RE0000726393 | B00000440269 | | | |
| 1968-07-25 | 1968-07-25 | https://www.nytimes.com/1968/07/25/archives/aluminum-plan-set-for-britain-3-concerns-to-build-primary-industry.html | ALUMINUM PLAN SET FOR BRITAIN; 3 Concerns to Build Primary Industry for $300-Million | True | Special to The New York Times | 1996-06-17 | RE0000726393 | B00000440269 | | | |
| 1968-07-25 | 1968-07-25 | https://www.nytimes.com/1968/07/25/archives/spitalny-takes-mens-golf-test-junior-champion-advances-with-tryon.html | SPITALNY TAKES MEN'S GOLF TEST; Junior Champion Advances With Tryon and Raasch | True | | 1996-06-17 | RE0000726393 | B00000440269 | | | |
| 1968-07-25 | 1968-07-25 | https://www.nytimes.com/1968/07/25/archives/standard-war-fare.html | Standard War Fare | True | VINCENT CANBY | 1996-06-17 | RE0000726393 | B00000440269 | | | |
| 1968-07-25 | 1968-07-25 | https://www.nytimes.com/1968/07/25/archives/corletti-stopped-by-lewis-in-second.html | CORLETTI STOPPED BY LEWIS IN SECOND | True | | 1996-06-17 | RE0000726393 | B00000440269 | | | |
| 1968-07-25 | 1968-07-25 | https://www.nytimes.com/1968/07/25/archives/saigon-is-building-more-vital-regime-saigon-long-beset-by.html | Saigon Is Building More Vital Regime; Saigon, Long Beset by Corruption and Rifts, Is Building a More Vital Regime | True | By Gene Robertsspecial To The New York Times | 1996-06-17 | RE0000726393 | B00000440269 | | | |
| 1968-07-25 | 1968-07-25 | https://www.nytimes.com/1968/07/25/archives/artist-citing-noise-withdraws-whitney-exhibit.html | Artist, Citing 'Noise,' Withdraws Whitney Exhibit | True | By Grace Glueck | 1996-06-17 | RE0000726393 | B00000440269 | | | |
| 1968-07-25 | 1968-07-25 | https://www.nytimes.com/1968/07/25/archives/ducks-killed-by-kindness.html | Ducks Killed by Kindness | True | Special to The New York Times | 1996-06-17 | RE0000726393 | B00000440269 | | | |
| 1968-07-25 | 1968-07-25 | https://www.nytimes.com/1968/07/25/archives/roy-irving-ross.html | ROY IRVING ROSS | True | | 1996-06-17 | RE0000726393 | B00000440269 | | | |
| 1968-07-25 | 1968-07-25 | https://www.nytimes.com/1968/07/25/archives/indians-to-get-college.html | Indians to Get College | True | | 1996-06-17 | RE0000726393 | B00000440269 | | | |
| 1968-07-25 | 1968-07-25 | https://www.nytimes.com/1968/07/25/archives/the-republican-opportunity.html | The Republican Opportunity | True | | 1996-06-17 | RE0000726393 | B00000440269 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-07-25 | 1968-07-25 | https://www.nytimes.com/1968/07/25/archives/concern-rises-in-congress.html | Concern Rises in Congress | True | By Edward Hudsonspecial To the New York Times | 1996-06-17 | RE0000726393 | B00000440269 | | | |
| 1968-07-25 | 1968-07-25 | https://www.nytimes.com/1968/07/25/archives/dr-nathan-court-taught-geometry.html | DR. NATHAN COURT, TAUGHT GEOMETRY | True | Special to The New York Times | 1996-06-17 | RE0000726393 | B00000440269 | | | |
| 1968-07-25 | 1968-07-25 | https://www.nytimes.com/1968/07/25/archives/nasd-institutes-a-crash-program.html | N.A.S.D. INSTITUTES A 'CRASH PROGRAM | True | | 1996-06-17 | RE0000726393 | B00000440269 | | | |
| 1968-07-25 | 1968-07-25 | https://www.nytimes.com/1968/07/25/archives/fall-bridal-is-set-by-margaret-ross.html | Fall Bridal Is Set By Margaret Ross | True | | 1996-06-17 | RE0000726393 | B00000440269 | | | |
| 1968-07-25 | 1968-07-25 | https://www.nytimes.com/1968/07/25/archives/dartmouth-man-helps-direct-program-for-freshair-youths.html | Dartmouth Man Helps Direct Program for Fresh-Air Youths | True | | 1996-06-17 | RE0000726393 | B00000440269 | | | |
| 1968-07-25 | 1968-07-25 | https://www.nytimes.com/1968/07/25/archives/another-rockefeller-campaigns-arkansas-governor-is-engaged-in-fight.html | Another Rockefeller Campaigns; Arkansas Governor Is Engaged in Fight for a New Term | True | By Charlotte Curtisspecial to The New York Times | 1996-06-17 | RE0000726393 | B00000440269 | | | |
| 1968-07-25 | 1968-07-25 | https://www.nytimes.com/1968/07/25/archives/troops-unready-nasser-reports-he-is-said-to-feel-they-will-not-be.html | TROOPS UNREADY, NASSER REPORTS; He Is Said to Feel They Will Not Be Set to Fight Till '70 TROOPS UNREADY, NASSER REPORTS | True | By Eric Pacespecial To the New York Times | 1996-06-17 | RE0000726393 | B00000440269 | | | |
| 1968-07-25 | 1968-07-25 | https://www.nytimes.com/1968/07/25/archives/twins-rout-angels.html | Twins Rout Angels | True | | 1996-06-17 | RE0000726393 | B00000440269 | | | |
| 1968-07-25 | 1968-07-25 | https://www.nytimes.com/1968/07/25/archives/us-cricketers-draw.html | U.S. Cricketers Draw | True | | 1996-06-17 | RE0000726393 | B00000440269 | | | |
| 1968-07-25 | 1968-07-25 | https://www.nytimes.com/1968/07/25/archives/soviet-weekly-concerned.html | Soviet Weekly Concerned | True | By Raymond H. Andersonspecial to the New York Times | 1996-06-17 | RE0000726393 | B00000440269 | | | |
| 1968-07-25 | 1968-07-25 | https://www.nytimes.com/1968/07/25/archives/music-accent-on-youth-beethoven-as-well-as-hikes-are-on-the.html | Music: Accent on Youth; Beethoven as Well as Hikes Are on the Schedule at Camp in Interlochen | True | By Harold C. Schonbergspecial To the New York Times | 1996-06-17 | RE0000726393 | B00000440269 | | | |
| 1968-07-25 | 1968-07-25 | https://www.nytimes.com/1968/07/25/archives/george-k-turi-fiance-of-miss-susan-schwab.html | George K. Turi Fiance Of Miss Susan Schwab | True | Special to The New York Times | 1996-06-17 | RE0000726393 | B00000440269 | | | |
| 1968-07-25 | 1968-07-25 | https://www.nytimes.com/1968/07/25/archives/more-price-rises-seen-by-foodindustry-heads.html | More Price Rises Seen By Food-Industry Heads | True | | 1996-06-17 | RE0000726393 | B00000440269 | | | |
| 1968-07-25 | 1968-07-25 | https://www.nytimes.com/1968/07/25/archives/credit-markets-us-bill-prices-in-rise-dips-registered-by.html | Credit Markets: U.S. Bill Prices in Rise; DIPS REGISTERED BY LONGER-TERMS G.M.A.C. Posts 5 7/8% Rate on Paper of 30-270 Days, a Drop of 1/8 Point | True | By John H. Allan | 1996-06-17 | RE0000726393 | B00000440269 | | | |
| 1968-07-25 | 1968-07-25 | https://www.nytimes.com/1968/07/25/archives/stockholdings-of-insiders.html | Stockholdings Of Insiders | True | | 1996-06-17 | RE0000726393 | B00000440269 | | | |
| 1968-07-25 | 1968-07-25 | https://www.nytimes.com/1968/07/25/archives/algerian-complicity-denied.html | Algerian Complicity Denied | True | Special to The New York Times | 1996-06-17 | RE0000726393 | B00000440269 | | | |
| 1968-07-25 | 1968-07-25 | https://www.nytimes.com/1968/07/25/archives/us-concerns-add-to-foreign-debts-borrowing-abroad-reaches-3billion.html | U.S CONCERNS ADD TO FOREIGN DEBTS; Borrowing Abroad Reaches $3-Billion This Year to Date for $6fold Gain BRIEFING SESSION HELD Investment Control Officials Say Payments Saving of $2-Billion Will Be Made | True | Special to The New York Times | 1996-06-17 | RE0000726393 | B00000440269 | | | |
| 1968-07-25 | 1968-07-25 | https://www.nytimes.com/1968/07/25/archives/strange-affair.html | Strange Affair' | True | A. H. WEILER. | 1996-06-17 | RE0000726393 | B00000440269 | | | |
| 1968-07-25 | 1968-07-25 | https://www.nytimes.com/1968/07/25/archives/conferees-approve-gas-pipeline-bill.html | CONFEREES APPROVE GAS PIPELINE BILL | True | | 1996-06-17 | RE0000726393 | B00000440269 | | | |
| 1968-07-25 | 1968-07-25 | https://www.nytimes.com/1968/07/25/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1996-06-17 | RE0000726393 | B00000440269 | | | |
| 1968-07-25 | 1968-07-25 | https://www.nytimes.com/1968/07/25/archives/humphrey-uses-politics-of-public-service-vice-president-dedicates.html | Humphrey Uses 'Politics of Public Service'; Vice President Dedicates Play Street Furnished by His Backers in Harlem | True | By Clayton Knowles | 1996-06-17 | RE0000726393 | B00000440269 | | | |
| 1968-07-25 | 1968-07-25 | https://www.nytimes.com/1968/07/25/archives/bridal-in-austria-for-magda-rydlo.html | Bridal in Austria For Magda Rydlo | True | | 1996-06-17 | RE0000726393 | B00000440269 | | | |
| 1968-07-25 | 1968-07-25 | https://www.nytimes.com/1968/07/25/archives/cards-trip-phils-31.html | Cards Trip Phils, 3-1 | True | | 1996-06-17 | RE0000726393 | B00000440269 | | | |
| 1968-07-25 | 1968-07-25 | https://www.nytimes.com/1968/07/25/archives/police-check-clues-in-newark-after-firing-of-shot-at-spina.html | Police Check Clues in Newark After Firing of Shot at Spina | True | Special to The New York Times | 1996-06-17 | RE0000726393 | B00000440269 | | | |
| 1968-07-25 | 1968-07-25 | https://www.nytimes.com/1968/07/25/archives/dance-ballet-theater-takes-on-a-scottish-accent-2-works-demonstrate.html | Dance: Ballet Theater Takes On a Scottish Accent; 2 Works Demonstrate MacMillan's Range " Las Hermanas' Given With 'Concerto' | True | By Clive Barnes | 1996-06-17 | RE0000726393 | B00000440269 | | | |
| 1968-07-25 | 1968-07-25 | https://www.nytimes.com/1968/07/25/archives/londons-old-coliseum-to-be-new-home-of-sadlers-wells-opera.html | London's Old Coliseum to Be New Home of Sadler's Wells Opera | True | Special to The New York Times | 1996-06-17 | RE0000726393 | B00000440269 | | | |
| 1968-07-25 | 1968-07-25 | https://www.nytimes.com/1968/07/25/archives/marilyn-zwerin-becomes-fiancee.html | Marilyn Zwerin Becomes Fiancee | True | Special to The New York Times | 1996-06-17 | RE0000726393 | B00000440269 | | | |
| 1968-07-25 | 1968-07-25 | https://www.nytimes.com/1968/07/25/archives/mrs-mason-takes-roundrobin-golf-triumph-in-goss-event-is-her-10th.html | MRS. MASON TAKES ROUND-ROBIN GOLF; Triumph in Goss Event Is Her 10th in 16 Years | True | Special to The New York Times | 1996-06-17 | RE0000726393 | B00000440269 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-07-25 | 1968-07-25 | https://www.nytimes.com/1968/07/25/archives/union-carbide-net-down-earnings-decline-at-union-garbide.html | Union Carbide Net Down; EARNINGS DECLINE AT UNION GARBIDE | True | By Gerd Wilcke | 1996-06-17 | RE0000726393 | B00000440269 | | | |
| 1968-07-25 | 1968-07-25 | https://www.nytimes.com/1968/07/25/archives/colt-acts-to-buy-crucible-steel-in-205million-stock-venture-colt.html | Colt Acts to Buy Crucible Steel In $205-Million Stock Venture; COLT ACTS TO BUY CRUCIBLE STEEL | True | By Robert A. Wright | 1996-06-17 | RE0000726393 | B00000440269 | | | |
| 1968-07-25 | 1968-07-25 | https://www.nytimes.com/1968/07/25/archives/jets-rookies-turn-back-bridgeport-eleven-280.html | Jets' Rookies Turn Back Bridgeport Eleven, 28-0 | True | By The New York Times | 1996-06-17 | RE0000726393 | B00000440269 | | | |
| 1968-07-25 | 1968-07-25 | https://www.nytimes.com/1968/07/25/archives/rain-keeps-attendance-to-17253-as-yonkers-reopens-for-74card.html | Rain Keeps Attendance to 17,253 as Yonkers Reopens for 74-Card Meeting; SLY YANKEE WINS FEATURE BY NECK Berkemeyer's 8 - Year - Old Rallies With Stretch Bid to Beat Hopalong | True | By Louis Effratspecial To the New York Times | 1996-06-17 | RE0000726393 | B00000440269 | | | |
| 1968-07-25 | 1968-07-25 | https://www.nytimes.com/1968/07/25/archives/invitation-to-join-oecd-accepted-by-finnish-aide.html | Invitation to Join O.E.C.D. Accepted by Finnish Aide | True | Special to The New York Times | 1996-06-17 | RE0000726393 | B00000440269 | | | |
| 1968-07-25 | 1968-07-25 | https://www.nytimes.com/1968/07/25/archives/commons-scores-member-for-leak-censures-him-for-divulging-data-on.html | COMMONS SCORES MEMBER FOR LEAK; Censures Him for Divulging Data on Germ Warfare | True | By Anthony Lewisspecial To the New York Times | 1996-06-17 | RE0000726393 | B00000440269 | | | |
| 1968-07-25 | 1968-07-25 | https://www.nytimes.com/1968/07/25/archives/edward-rudin.html | EDWARD RUDIN | True | Special to The New York Times | 1996-06-17 | RE0000726393 | B00000440269 | | | |
| 1968-07-25 | 1968-07-25 | https://www.nytimes.com/1968/07/25/archives/mcmanus-upsets-hewitt-schloss-defeats-pasarell-in-pennsylvania.html | McManus Upsets Hewitt, Schloss Defeats Pasarell in Pennsylvania Tennis; SO. AFRICAN STAR YIELDS BY 7-5, 6-4 Baltimorean Ousts Pasarell, 2-6, 6-3, 6-2 -- Ashe, Smith and Riessen Advance | True | | 1996-06-17 | RE0000726393 | B00000440269 | | | |
| 1968-07-25 | 1968-07-25 | https://www.nytimes.com/1968/07/25/archives/2-gunmen-stage-holdup-near-police-headquarters.html | 2 Gunmen Stage Holdup Near Police Headquarters | True | | 1996-06-17 | RE0000726393 | B00000440269 | | | |
| 1968-07-25 | 1968-07-25 | https://www.nytimes.com/1968/07/25/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1996-06-17 | RE0000726393 | B00000440269 | | | |
| 1968-07-25 | 1968-07-25 | https://www.nytimes.com/1968/07/25/archives/oconnor-warns-of-curbing-police-cautions-lindsay-against-city-hall.html | O'CONNOR WARNS OF CURBING POLICE; Cautions Lindsay Against 'City Hall Interference' | True | By Charles G. Bennett | 1996-06-17 | RE0000726393 | B00000440269 | | | |
| 1968-07-25 | 1968-07-25 | https://www.nytimes.com/1968/07/25/archives/a-way-is-found-to-ease-tic-pain-doctor-tells-of-treatment-for.html | A WAY IS FOUND TO EASE TIC PAIN; Doctor Tells of Treatment for Facial Ailment | True | By Jane E. Brody | 1996-06-17 | RE0000726393 | B00000440269 | | | |
| 1968-07-25 | 1968-07-25 | https://www.nytimes.com/1968/07/25/archives/iraqs-new-chief-of-state-ahmad-hassan-albakr.html | Iraq's New Chief of State; Ahmad Hassan al-Bakr | True | | 1996-06-17 | RE0000726393 | B00000440269 | | | |
| 1968-07-25 | 1968-07-25 | https://www.nytimes.com/1968/07/25/archives/voorhees-cruiser-tyche-wins-tricky-predicted-log.html | Voorhees's Cruiser, Tyche, Wins Tricky Predicted Log | True | Special to The New York Times | 1996-06-17 | RE0000726393 | B00000440269 | | | |
| 1968-07-25 | 1968-07-25 | https://www.nytimes.com/1968/07/25/archives/sports-of-the-times-thoughts-from-the-bronx.html | Sports of The Times; Thoughts From the Bronx | True | By Robert Lipsyte | 1996-06-17 | RE0000726393 | B00000440269 | | | |
| 1968-07-25 | 1968-07-25 | https://www.nytimes.com/1968/07/25/archives/air-france-discounts.html | Air France Discounts | True | | 1996-06-17 | RE0000726393 | B00000440269 | | | |
| 1968-07-25 | 1968-07-25 | https://www.nytimes.com/1968/07/25/archives/negro-students-raid-office-at-california-state-college.html | Negro Students Raid Office At California State College | True | Special to The New York Times | 1996-06-17 | RE0000726393 | B00000440269 | | | |
| 1968-07-25 | 1968-07-25 | https://www.nytimes.com/1968/07/25/archives/land-bridge-seen-letting-us-tap-foreign-markets.html | ' Land Bridge' Seen Letting U.S. Tap Foreign Markets | True | Special to The New York Times | 1996-06-17 | RE0000726393 | B00000440269 | | | |
| 1968-07-25 | 1968-07-25 | https://www.nytimes.com/1968/07/25/archives/us-command-in-japan.html | U.S. Command in Japan | True | | 1996-06-17 | RE0000726393 | B00000440269 | | | |
| 1968-07-25 | 1968-07-25 | https://www.nytimes.com/1968/07/25/archives/more-asta-sailings-urged.html | More Asta Sailings Urged | True | | 1996-06-17 | RE0000726393 | B00000440269 | | | |
| 1968-07-25 | 1968-07-25 | https://www.nytimes.com/1968/07/25/archives/senate-defeats-homeloan-step-measure-would-have-given-reserve-the.html | SENATE DEFEATS HOME-LOAN STEP; Measure Would Have Given Reserve the Right to Pump Funds Into Housing MARGIN IS SINGLE VOTE Proxmire's Amendment Was Opposed by Martin as a 'Prostitution' of Agency | True | Special to The New York Times | 1996-06-17 | RE0000726393 | B00000440269 | | | |
| 1968-07-25 | 1968-07-25 | https://www.nytimes.com/1968/07/25/archives/debates-without-delay.html | Debates Without Delay | True | | 1996-06-17 | RE0000726393 | B00000440269 | | | |
| 1968-07-25 | 1968-07-25 | https://www.nytimes.com/1968/07/25/archives/hanoi-now-omits-talk-of-long-war-change-in-emphasis-hints-that.html | HANOI NOW OMITS TALK OF LONG WAR; Change in Emphasis Hints That Deadlock May End | True | By Peter Grosespecial To the New York Times | 1996-06-17 | RE0000726393 | B00000440269 | | | |
| 1968-07-25 | 1968-07-25 | https://www.nytimes.com/1968/07/25/archives/rail-holding-unit-reports-income-up.html | RAIL HOLDING UNIT REPORTS INCOME UP | True | | 1996-06-17 | RE0000726393 | B00000440269 | | | |
| 1968-07-25 | 1968-07-25 | https://www.nytimes.com/1968/07/25/archives/daley-endorses-kennedy-for-the-vicepresidency.html | Daley Endorses Kennedy for the Vice Presidency | True | By Donald Jansonspecial to The New York Times | 1996-06-17 | RE0000726393 | B00000440269 | | | |
| 1968-07-25 | 1968-07-25 | https://www.nytimes.com/1968/07/25/archives/tigers-defeated-by-senators-63-mcmullen-drives-in-4-runs-on-homer-a.html | TIGERS DEFEATED BY SENATORS, 6-3; McMullen Drives In 4 Runs on Homer and a Single | True | | 1996-06-17 | RE0000726393 | B00000440269 | | | |
| 1968-07-25 | 1968-07-25 | https://www.nytimes.com/1968/07/25/archives/sag-in-michigan-drive-seen.html | Sag in Michigan Drive Seen | True | By Richard L. Maddenspecial To the New York Times | 1996-06-17 | RE0000726393 | B00000440269 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-07-25 | 1968-07-25 | https://www.nytimes.com/1968/07/25/archives/wood-field-and-stream-an-expedition-to-discover-hideaways-o.html | Wood, Field and Stream; An Expedition To Discover Hideaways of Striped Bass Turns Up a Few | True | By Nelson Bryantspecial To the New York Times | 1996-06-17 | RE0000726393 | B00000440269 | | | |
| 1968-07-25 | 1968-07-25 | https://www.nytimes.com/1968/07/25/archives/soviet-extends-a-credit-of-66million-to-pakistan.html | Soviet Extends a Credit Of $66-Million to Pakistan | True | Special to The New York Times | 1996-06-17 | RE0000726393 | B00000440269 | | | |
| 1968-07-25 | 1968-07-25 | https://www.nytimes.com/1968/07/25/archives/signal-light-urged-at-jersey-crossing.html | SIGNAL LIGHT URGED AT JERSEY CROSSING | True | Special to The New York Times | 1996-06-17 | RE0000726393 | B00000440269 | | | |
| 1968-07-25 | 1968-07-25 | https://www.nytimes.com/1968/07/25/archives/naming-of-galamison-assailed.html | Naming of Galamison Assailed | True | T. I. CONORS | 1996-06-17 | RE0000726393 | B00000440269 | | | |
| 1968-07-25 | 1968-07-25 | https://www.nytimes.com/1968/07/25/archives/markets-closing-helps-some-hurts-others-stock-exchange-closings.html | Market's Closing Helps Some, Hurts Others; Stock Exchange Closings Here Helping Some, Hurting Others | True | By Leonard Sloane | 1996-06-17 | RE0000726393 | B00000440269 | | | |
| 1968-07-25 | 1968-07-25 | https://www.nytimes.com/1968/07/25/archives/john-glossinger-exsalesman-99-popularizer-of-oh-henry-candy-bar-is.html | JOHN GLOSSINGER, EX-SALESMAN, 99; Popularizer of Oh Henry! Candy Bar Is Dead | True | Special to The New York Times | 1996-06-17 | RE0000726393 | B00000440269 | | | |
| 1968-07-25 | 1968-07-25 | https://www.nytimes.com/1968/07/25/archives/stock-prices-dip-on-london-board-tension-in-central-europe-puts.html | STOCK PRICES DIP ON LONDON BOARD; Tension in Central Europe Puts Damper on Demand | True | | 1996-06-17 | RE0000726393 | B00000440269 | | | |
| 1968-07-25 | 1968-07-25 | https://www.nytimes.com/1968/07/25/archives/comsat-earnings-register-an-increase.html | Comsat Earnings Register an Increase | True | | 1996-06-17 | RE0000726393 | B00000440269 | | | |
| 1968-07-25 | 1968-07-25 | https://www.nytimes.com/1968/07/25/archives/2-killed-on-bridge-walk.html | 2 Killed on Bridge Walk | True | | 1996-06-17 | RE0000726393 | B00000440269 | | | |
| 1968-07-25 | 1968-07-25 | https://www.nytimes.com/1968/07/25/archives/mccarthys-stand.html | McCarthy's Stand | True | KATHRY WOOD | 1996-06-17 | RE0000726393 | B00000440269 | | | |
| 1968-07-25 | 1968-07-25 | https://www.nytimes.com/1968/07/25/archives/life-in-bratislava-found-placid-movies-and-beer-halls-packed.html | Life in Bratislava Found Placid; Movies and Beer Halls Packed | True | By Paul Hofmannspecial To the New York Times | 1996-06-17 | RE0000726393 | B00000440269 | | | |
| 1968-07-25 | 1968-07-25 | https://www.nytimes.com/1968/07/25/archives/woes-of-puerto-ricans-in-city-found-increasing.html | Woes of Puerto Ricans in City Found Increasing | True | By Peter Kihss | 1996-06-17 | RE0000726393 | B00000440269 | | | |
| 1968-07-25 | 1968-07-25 | https://www.nytimes.com/1968/07/25/archives/share-increase-approved.html | Share Increase Approved | True | | 1996-06-17 | RE0000726393 | B00000440269 | | | |
| 1968-07-25 | 1968-07-25 | https://www.nytimes.com/1968/07/25/archives/amex-alters-margin-rules.html | Amex Alters Margin Rules | True | | 1996-06-17 | RE0000726393 | B00000440269 | | | |
| 1968-07-25 | 1968-07-25 | https://www.nytimes.com/1968/07/25/archives/illinois-passes-frisk-law.html | Illinois Passes 'Frisk' Law | True | | 1996-06-17 | RE0000726393 | B00000440269 | | | |
| 1968-07-25 | 1968-07-25 | https://www.nytimes.com/1968/07/25/archives/chess-strong-stable-line-of-pawns-underpins-a-winning-game.html | Chess: Strong, Stable Line of Pawns Underpins a Winning Game | True | By Al Horowitz | 1996-06-17 | RE0000726393 | B00000440269 | | | |
| 1968-07-25 | 1968-07-25 | https://www.nytimes.com/1968/07/25/archives/norwich-terrier-a-perfect-demon-only-236-of-lovable-hardy-breed.html | Norwich Terrier a 'Perfect Demon'; Only 236 of Lovable, Hardy Breed Listed in U.S. in 1967 | True | By Walter R. Fletcher | 1996-06-17 | RE0000726393 | B00000440269 | | | |
| 1968-07-25 | 1968-07-25 | https://www.nytimes.com/1968/07/25/archives/metropolitan-junior-golf.html | Metropolitan Junior Golf | True | | 1996-06-17 | RE0000726393 | B00000440269 | | | |
| 1968-07-25 | 1968-07-25 | https://www.nytimes.com/1968/07/25/archives/american-book-names-director-to-its-board.html | American Book Names Director to Its Board | True | | 1996-06-17 | RE0000726393 | B00000440269 | | | |
| 1968-07-25 | 1968-07-25 | https://www.nytimes.com/1968/07/25/archives/humphrey-vows-peace-goal.html | Humphrey Vows Peace Goal | True | | 1996-06-17 | RE0000726393 | B00000440269 | | | |
| 1968-07-25 | 1968-07-25 | https://www.nytimes.com/1968/07/25/archives/nasser-going-to-soviet-for-medical-treatment.html | Nasser Going to Soviet For Medical Treatment | True | Special to The New York Times | 1996-06-17 | RE0000726393 | B00000440269 | | | |
| 1968-07-25 | 1968-07-25 | https://www.nytimes.com/1968/07/25/archives/pontis-are-cleared-of-bigamy-in-italy.html | PONTIS ARE CLEARED OF BIGAMY IN ITALY | True | Special to The New York Times | 1996-06-17 | RE0000726393 | B00000440269 | | | |
| 1968-07-25 | 1968-07-25 | https://www.nytimes.com/1968/07/25/archives/castro-promises-rise-in-production-of-beer.html | Castro Promises Rise in Production of Beer | True | | 1996-06-17 | RE0000726393 | B00000440269 | | | |
| 1968-07-25 | 1968-07-25 | https://www.nytimes.com/1968/07/25/archives/guns-out-of-control.html | Guns Out of Control | True | | 1996-06-17 | RE0000726393 | B00000440269 | | | |
| 1968-07-25 | 1968-07-25 | https://www.nytimes.com/1968/07/25/archives/flaming-gasoline-invades-italian-village-killing-one.html | Flaming Gasoline Invades Italian Village, Killing One | True | | 1996-06-17 | RE0000726393 | B00000440269 | | | |
| 1968-07-25 | 1968-07-25 | https://www.nytimes.com/1968/07/25/archives/real-madrid-to-play-here.html | Real Madrid to Play Here | True | | 1996-06-17 | RE0000726393 | B00000440269 | | | |
| 1968-07-25 | 1968-07-25 | https://www.nytimes.com/1968/07/25/archives/chekhovs-play-staged-in-stratford-ont.html | Chekhov's Play Staged in Stratford, Ont. | True | By Dan Sullivanspecial To the New York Times | 1996-06-17 | RE0000726393 | B00000440269 | | | |
| 1968-07-26 | 1968-07-26 | https://www.nytimes.com/1968/07/26/archives/city-setting-up-shelters-in-case-of-civil-disorders.html | City Setting Up Shelters In Case of Civil Disorders | True | | 1996-06-17 | RE0000726394 | B00000440270 | | | |
| 1968-07-26 | 1968-07-26 | https://www.nytimes.com/1968/07/26/archives/canterbury-opens-the-10th-lambeth-conference-460-bishops-of-50.html | Canterbury Opens the 10th Lambeth Conference; 460 Bishops of 50 Nations Hear a Plea for Reforms | True | By Edward B. Fiske | 1996-06-17 | RE0000726394 | B00000440270 | | | |
| 1968-07-26 | 1968-07-26 | https://www.nytimes.com/1968/07/26/archives/pentagon-acts-on-trips.html | Pentagon Acts on Trips | True | | 1996-06-17 | RE0000726394 | B00000440270 | | | |
| 1968-07-26 | 1968-07-26 | https://www.nytimes.com/1968/07/26/archives/dining-directory-a-country-restaurant-worth-the-trip.html | Dining Directory: A Country Restaurant Worth the Trip | True | By Craig Claiborne | 1996-06-17 | RE0000726394 | B00000440270 | | | |
| 1968-07-26 | 1968-07-26 | https://www.nytimes.com/1968/07/26/archives/susan-j-treitman-becomes-engaged.html | Susan J. Treitman Becomes Engaged | True | Special to The New York Times | 1996-06-17 | RE0000726394 | B00000440270 | | | |
| 1968-07-26 | 1968-07-26 | https://www.nytimes.com/1968/07/26/archives/five-share-lead-in-st-paul-golf-brown-j-c-snead-colbert-toscano.html | FIVE SHARE LEAD IN ST. PAUL GOLF; Brown, J. C. Snead, Colbert, Toscano, Stanton Get 66's | True | | 1996-06-17 | RE0000726394 | B00000440270 | | | |
| 1968-07-26 | 1968-07-26 | https://www.nytimes.com/1968/07/26/archives/daley-talks-to-kennedy.html | Daley Talks to Kennedy | True | Special to The New York Times | 1996-06-17 | RE0000726394 | B00000440270 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-07-26 | 1968-07-26 | https://www.nytimes.com/1968/07/26/archives/frederick-c-strodel.html | FREDERICK C. STRODEL | True | | 1996-06-17 | RE0000726394 | B00000440270 | | | |
| 1968-07-26 | 1968-07-26 | https://www.nytimes.com/1968/07/26/archives/record-ore-cargo-in-locks.html | Record Ore Cargo in Locks | True | | 1996-06-17 | RE0000726394 | B00000440270 | | | |
| 1968-07-26 | 1968-07-26 | https://www.nytimes.com/1968/07/26/archives/dubceks-group-is-said-to-fear-loss-of-control-over-presidium.html | Dubcek's Group Is Said to Fear Loss of Control Over Presidium | True | By Richard Eder | 1996-06-17 | RE0000726394 | B00000440270 | | | |
| 1968-07-26 | 1968-07-26 | https://www.nytimes.com/1968/07/26/archives/czech-radio-chief-out.html | Czech Radio Chief Out | True | | 1996-06-17 | RE0000726394 | B00000440270 | | | |
| 1968-07-26 | 1968-07-26 | https://www.nytimes.com/1968/07/26/archives/sncc-head-sees-start-of-uprising.html | S.N.C.C. HEAD SEES START OF UPRISING | True | | 1996-06-17 | RE0000726394 | B00000440270 | | | |
| 1968-07-26 | 1968-07-26 | https://www.nytimes.com/1968/07/26/archives/subway-supervisor-group-rejects-offer-on-contract.html | Subway Supervisor Group Rejects Offer on Contract | True | | 1996-06-17 | RE0000726394 | B00000440270 | | | |
| 1968-07-26 | 1968-07-26 | https://www.nytimes.com/1968/07/26/archives/charges-exchanged-on-korea-armistice.html | CHARGES EXCHANGED ON KOREA ARMISTICE | True | Special to The New York Times | 1996-06-17 | RE0000726394 | B00000440270 | | | |
| 1968-07-26 | 1968-07-26 | https://www.nytimes.com/1968/07/26/archives/books-of-the-times-laughter-in-the-dark.html | Books Of The Times; Laughter in the Dark | True | By Eliot Fremont-Smith | 1996-06-17 | RE0000726394 | B00000440270 | | | |
| 1968-07-26 | 1968-07-26 | https://www.nytimes.com/1968/07/26/archives/ondine-is-first-to-finish-ocean-race-longs-ketch-wins-chancellors.html | Ondine Is First to Finish Ocean Race; LONG'S KETCH WINS CHANCELLOR'S CUP | True | | 1996-06-17 | RE0000726394 | B00000440270 | | | |
| 1968-07-26 | 1968-07-26 | https://www.nytimes.com/1968/07/26/archives/damage-at-lock-delays-seaway-traffic-11-hours.html | Damage at Lock Delays Seaway Traffic 11 Hours | True | | 1996-06-17 | RE0000726394 | B00000440270 | | | |
| 1968-07-26 | 1968-07-26 | https://www.nytimes.com/1968/07/26/archives/another-farm-worker-killed-in-jersey-crash.html | Another Farm Worker Killed in Jersey Crash | True | | 1996-06-17 | RE0000726394 | B00000440270 | | | |
| 1968-07-26 | 1968-07-26 | https://www.nytimes.com/1968/07/26/archives/campaign-opened-by-james-farmer.html | CAMPAIGN OPENED BY JAMES FARMER | True | | 1996-06-17 | RE0000726394 | B00000440270 | | | |
| 1968-07-26 | 1968-07-26 | https://www.nytimes.com/1968/07/26/archives/news-of-realty-niagara-renewal-20million-office-complex-planned-for.html | NEWS OF REALTY: NIAGARA RENEWAL; $20-Million Office Complex Planned for Business Area | True | Special to The New York Times | 1996-06-17 | RE0000726394 | B00000440270 | | | |
| 1968-07-26 | 1968-07-26 | https://www.nytimes.com/1968/07/26/archives/basis-for-real-estate-taxexemption.html | Basis for Real Estate Tax-Exemption | True | SIMEON H. F. GOLDSTEIN | 1996-06-17 | RE0000726394 | B00000440270 | | | |
| 1968-07-26 | 1968-07-26 | https://www.nytimes.com/1968/07/26/archives/airlines-suggest-tighter-controls-call-for-surveillance-of-all.html | AIRLINES SUGGEST TIGHTER CONTROLS; Call for Surveillance of All Craft in Congested Areas | True | By Richard Witkin | 1996-06-17 | RE0000726394 | B00000440270 | | | |
| 1968-07-26 | 1968-07-26 | https://www.nytimes.com/1968/07/26/archives/ad-tax-plans-blocked.html | Ad Tax Plans Blocked | True | | 1996-06-17 | RE0000726394 | B00000440270 | | | |
| 1968-07-26 | 1968-07-26 | https://www.nytimes.com/1968/07/26/archives/american-league-acquires-3-umpires-from-minors.html | American League Acquires 3 Umpires From Minors | True | | 1996-06-17 | RE0000726394 | B00000440270 | | | |
| 1968-07-26 | 1968-07-26 | https://www.nytimes.com/1968/07/26/archives/airliner-delays-rose-markedly-after-controllers-went-by-book.html | Airliner Delays Rose Markedly After Controllers Went by Book | True | By Maurice Carroll | 1996-06-17 | RE0000726394 | B00000440270 | | | |
| 1968-07-26 | 1968-07-26 | https://www.nytimes.com/1968/07/26/archives/addie-williams-75-theater-guild-aide.html | ADDIE WILLIAMS, 75, THEATER GUILD AIDE | True | Special to The New York Times | 1996-06-17 | RE0000726394 | B00000440270 | | | |
| 1968-07-26 | 1968-07-26 | https://www.nytimes.com/1968/07/26/archives/negro-police-forces-sought.html | Negro Police Forces Sought | True | | 1996-06-17 | RE0000726394 | B00000440270 | | | |
| 1968-07-26 | 1968-07-26 | https://www.nytimes.com/1968/07/26/archives/150-labor-chiefs-lean-to-odwyer-indicate-they-back-senate-drive-at.html | 150 LABOR CHIEFS LEAN TO O'DWYER; Indicate They Back Senate Drive at Fete Here | True | By Clayton Knowles | 1996-06-17 | RE0000726394 | B00000440270 | | | |
| 1968-07-26 | 1968-07-26 | https://www.nytimes.com/1968/07/26/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to The New York Times | 1996-06-17 | RE0000726394 | B00000440270 | | | |
| 1968-07-26 | 1968-07-26 | https://www.nytimes.com/1968/07/26/archives/george-m-sullivan-jr.html | GEORGE M. SULLIVAN JR. | True | Special to The New York Times | 1996-06-17 | RE0000726394 | B00000440270 | | | |
| 1968-07-26 | 1968-07-26 | https://www.nytimes.com/1968/07/26/archives/newburgh-ordered-by-the-state-to-plan-school-integration.html | Newburgh Ordered By the State to Plan School Integration | True | Special to The New York Times | 1996-06-17 | RE0000726394 | B00000440270 | | | |
| 1968-07-26 | 1968-07-26 | https://www.nytimes.com/1968/07/26/archives/2-producers-cite-gains-three-aircraft-producers-issue-reports-on.html | 2 Producers Cite Gains; Three Aircraft Producers Issue Reports on Sales and Earnings | True | By Clare M. Reckert | 1996-06-17 | RE0000726394 | B00000440270 | | | |
| 1968-07-26 | 1968-07-26 | https://www.nytimes.com/1968/07/26/archives/future-of-arts-in-harlem-near-crossroads-city-and-state-seek-to.html | Future of Arts in Harlem Near Crossroads; City and State Seek to Guide -- Area Has Own Ideas | True | By McCandlish Phillips | 1996-06-17 | RE0000726394 | B00000440270 | | | |
| 1968-07-26 | 1968-07-26 | https://www.nytimes.com/1968/07/26/archives/senate-backs-aid-to-poor-for-homes.html | SENATE BACKS AID TO POOR FOR HOMES | True | | 1996-06-17 | RE0000726394 | B00000440270 | | | |
| 1968-07-26 | 1968-07-26 | https://www.nytimes.com/1968/07/26/archives/washington-the-savage-pressures-of-the-campaign.html | Washington: The Savage Pressures of the Campaign | True | By James Reston | 1996-06-17 | RE0000726394 | B00000440270 | | | |
| 1968-07-26 | 1968-07-26 | https://www.nytimes.com/1968/07/26/archives/florence-without-a-mayor.html | Florence Without a Mayor | True | | 1996-06-17 | RE0000726394 | B00000440270 | | | |
| 1968-07-26 | 1968-07-26 | https://www.nytimes.com/1968/07/26/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1996-06-17 | RE0000726394 | B00000440270 | | | |
| 1968-07-26 | 1968-07-26 | https://www.nytimes.com/1968/07/26/archives/car-dealers-decry-low-fleet-prices.html | CAR DEALERS DECRY LOW FLEET PRICES | True | | 1996-06-17 | RE0000726394 | B00000440270 | | | |
| 1968-07-26 | 1968-07-26 | https://www.nytimes.com/1968/07/26/archives/columbia-called-naive-on-violence-cox-questions-universitys-wisdom.html | COLUMBIA CALLED NAIVE ON VIOLENCE; Cox Questions University's Wisdom in Using Police | True | By David Bird | 1996-06-17 | RE0000726394 | B00000440270 | | | |
| 1968-07-26 | 1968-07-26 | https://www.nytimes.com/1968/07/26/archives/commodities-wheat-prices-rally-for-the-second-day-while-while.html | Commodities: Wheat Prices Rally for the Second Day While Corn Futures Decline; PRECIOUS METALS SHOW DOWNTURN | True | | 1996-06-17 | RE0000726394 | B00000440270 | | | |
| 1968-07-26 | 1968-07-26 | https://www.nytimes.com/1968/07/26/archives/sweden-refuses-asylum-to-2-gis.html | SWEDEN REFUSES ASYLUM TO 2 G.I.'S | True | | 1996-06-17 | RE0000726394 | B00000440270 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-07-26 | 1968-07-26 | https://www.nytimes.com/1968/07/26/archives/susan-p-thompson-is-betrothed.html | Susan P. Thompson Is Betrothed | True | Special to The New York Times | 1996-06-17 | RE0000726394 | B00000440270 | | | |
| 1968-07-26 | 1968-07-26 | https://www.nytimes.com/1968/07/26/archives/84-killings-shown-in-85-12-tv-hours-on-the-3-networks.html | 84 Killings Shown In 85 1/2 TV Hours on the 3 Networks | True | | 1996-06-17 | RE0000726394 | B00000440270 | | | |
| 1968-07-26 | 1968-07-26 | https://www.nytimes.com/1968/07/26/archives/eastern-life-makes-gain.html | Eastern Life Makes Gain | True | | 1996-06-17 | RE0000726394 | B00000440270 | | | |
| 1968-07-26 | 1968-07-26 | https://www.nytimes.com/1968/07/26/archives/23-firemen-injured-in-blaze-in-bronx.html | 23 Firemen Injured in Blaze in Bronx | True | By Sylvan Fox | 1996-06-17 | RE0000726394 | B00000440270 | | | |
| 1968-07-26 | 1968-07-26 | https://www.nytimes.com/1968/07/26/archives/percy-endorses-rockefeller-bid-for-presidency-concedes-move-could.html | PERCY ENDORSES ROCKEFELLER BID FOR PRESIDENCY; Concedes Move Could Bar Him From Second Place on a Ticket With Nixon | True | By Warren Weaver Jr. | 1996-06-17 | RE0000726394 | B00000440270 | | | |
| 1968-07-26 | 1968-07-26 | https://www.nytimes.com/1968/07/26/archives/transport-group-is-added-to-ogden-complex-acquires-shipping-concern.html | TRANSPORT GROUP IS ADDED TO OGDEN; Complex Acquires Shipping Concern for $30-Million | True | | 1996-06-17 | RE0000726394 | B00000440270 | | | |
| 1968-07-26 | 1968-07-26 | https://www.nytimes.com/1968/07/26/archives/metered-water-faces-rate-rise-board-of-estimate-moves-to-double-the.html | METERED WATER FACES RATE RISE; Board of Estimate Moves to Double the Charges | True | By Charles G. Bennett | 1996-06-17 | RE0000726394 | B00000440270 | | | |
| 1968-07-26 | 1968-07-26 | https://www.nytimes.com/1968/07/26/archives/saigon-sentences-dzu-to-five-years-peace-candidate-convicted-of.html | SAIGON SENTENCES DZU TO FIVE YEARS; Peace Candidate Convicted of Advocating Coalition | True | Special to The New York Times | 1996-06-17 | RE0000726394 | B00000440270 | | | |
| 1968-07-26 | 1968-07-26 | https://www.nytimes.com/1968/07/26/archives/comment-by-dirksen.html | Comment by Dirksen | True | | 1996-06-17 | RE0000726394 | B00000440270 | | | |
| 1968-07-26 | 1968-07-26 | https://www.nytimes.com/1968/07/26/archives/abel-calls-steel-conference-for-monday-contract-talks.html | Abel Calls Steel Conference For Monday Contract Talks | True | | 1996-06-17 | RE0000726394 | B00000440270 | | | |
| 1968-07-26 | 1968-07-26 | https://www.nytimes.com/1968/07/26/archives/papers-in-capital-closed-in-strike-stereotypers-move-leads-to.html | PAPERS IN CAPITAL CLOSED IN STRIKE; Stereotypers' Move Leads to Suspension of 3 Dailies | True | | 1996-06-17 | RE0000726394 | B00000440270 | | | |
| 1968-07-26 | 1968-07-26 | https://www.nytimes.com/1968/07/26/archives/margaret-c-wilby.html | MARGARET C. WILBY | True | Special to The New York Times | 1996-06-17 | RE0000726394 | B00000440270 | | | |
| 1968-07-26 | 1968-07-26 | https://www.nytimes.com/1968/07/26/archives/benvenuti-bout-reset.html | Benvenuti Bout Reset | True | | 1996-06-17 | RE0000726394 | B00000440270 | | | |
| 1968-07-26 | 1968-07-26 | https://www.nytimes.com/1968/07/26/archives/the-theater-art-carney-and-lovers-plays-by-brian-friel-open-at.html | The Theater: Art Carney and 'Lovers'; Plays by Brian Friel Open at Beaumont | True | By Dan Sullivan | 1996-06-17 | RE0000726394 | B00000440270 | | | |
| 1968-07-26 | 1968-07-26 | https://www.nytimes.com/1968/07/26/archives/angry-cleveland-negroes-curse-white-devils-sale-of-rotten-meat.html | Angry Cleveland Negroes Curse 'White Devils'; Sale of Rotten Meat Charged in Negro Area -- PRIDE Youths Help Clean Up | True | By Thomas A. Johnson | 1996-06-17 | RE0000726394 | B00000440270 | | | |
| 1968-07-26 | 1968-07-26 | https://www.nytimes.com/1968/07/26/archives/panhandle-eastern-elects.html | Panhandle Eastern Elects | True | | 1996-06-17 | RE0000726394 | B00000440270 | | | |
| 1968-07-26 | 1968-07-26 | https://www.nytimes.com/1968/07/26/archives/cleveland-mayor-sends-guard-back-to-patrol-slums-stokes-abandons.html | CLEVELAND MAYOR SENDS GUARD BACK TO PATROL SLUMS; Stokes Abandons All-Negro Teams of Citizens After Community Request | True | By Anthony Ripley | 1996-06-17 | RE0000726394 | B00000440270 | | | |
| 1968-07-26 | 1968-07-26 | https://www.nytimes.com/1968/07/26/archives/index-of-commodity-prices-shows-01-decline-to-931.html | Index of Commodity Prices Shows 0.1 Decline, to 93.1 | True | | 1996-06-17 | RE0000726394 | B00000440270 | | | |
| 1968-07-26 | 1968-07-26 | https://www.nytimes.com/1968/07/26/archives/article-14-no-title.html | Article 14 -- No Title | True | | 1996-06-17 | RE0000726394 | B00000440270 | | | |
| 1968-07-26 | 1968-07-26 | https://www.nytimes.com/1968/07/26/archives/state-democrats-face-party-split-fight-looms-over-national.html | STATE DEMOCRATS FACE PARTY SPLIT; Fight Looms Over National Committeeman Post | True | By James F. Clarity | 1996-06-17 | RE0000726394 | B00000440270 | | | |
| 1968-07-26 | 1968-07-26 | https://www.nytimes.com/1968/07/26/archives/a-peace-talks-link-to-convention-seen.html | A PEACE TALKS LINK TO CONVENTION SEEN | True | Special to The New York Times | 1996-06-17 | RE0000726394 | B00000440270 | | | |
| 1968-07-26 | 1968-07-26 | https://www.nytimes.com/1968/07/26/archives/press-censorship-lifted.html | Press Censorship Lifted | True | | 1996-06-17 | RE0000726394 | B00000440270 | | | |
| 1968-07-26 | 1968-07-26 | https://www.nytimes.com/1968/07/26/archives/nixon-unperturbed.html | Nixon Unperturbed | True | | 1996-06-17 | RE0000726394 | B00000440270 | | | |
| 1968-07-26 | 1968-07-26 | https://www.nytimes.com/1968/07/26/archives/argsedias-plans-to-return.html | Argsedias Plans to Return | True | | 1996-06-17 | RE0000726394 | B00000440270 | | | |
| 1968-07-26 | 1968-07-26 | https://www.nytimes.com/1968/07/26/archives/stock-exchanges-set-next-idle-day.html | Stock Exchanges Set Next Idle Day | True | | 1996-06-17 | RE0000726394 | B00000440270 | | | |
| 1968-07-26 | 1968-07-26 | https://www.nytimes.com/1968/07/26/archives/communal-talks-on-cyprus-halted-until-end-of-august.html | Communal Talks on Cyprus Halted Until End of August | True | Special to The New York Times | 1996-06-17 | RE0000726394 | B00000440270 | | | |
| 1968-07-26 | 1968-07-26 | https://www.nytimes.com/1968/07/26/archives/rockefeller-stresses-ussoviet-ties.html | Rockefeller Stresses U.S.-Soviet Ties | True | By R. W. Apple Jr. | 1996-06-17 | RE0000726394 | B00000440270 | | | |
| 1968-07-26 | 1968-07-26 | https://www.nytimes.com/1968/07/26/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1996-06-17 | RE0000726394 | B00000440270 | | | |
| 1968-07-26 | 1968-07-26 | https://www.nytimes.com/1968/07/26/archives/shipping-events-inquiry-barred-maritime-commission-acts-inin.html | SHIPPING EVENTS; INQUIRY BARRED; Maritime Commission Acts inin Intermodal Dispute | True | | 1996-06-17 | RE0000726394 | B00000440270 | | | |
| 1968-07-26 | 1968-07-26 | https://www.nytimes.com/1968/07/26/archives/lieut-francis-kubilus-to-wed-miss-warner.html | Lieut. Francis Kubilus To Wed Miss Warner | True | Special to The New York Times | 1996-06-17 | RE0000726394 | B00000440270 | | | |
| 1968-07-26 | 1968-07-26 | https://www.nytimes.com/1968/07/26/archives/johnson-signs-transport-bill.html | Johnson Signs Transport Bill | True | | 1996-06-17 | RE0000726394 | B00000440270 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-07-26 | 1968-07-26 | https://www.nytimes.com/1968/07/26/archives/net-income-drops-at-union-pacific.html | NET INCOME DROPS AT UNION PACIFIC | True | | 1996-06-17 | RE0000726394 | B00000440270 | | | |
| 1968-07-26 | 1968-07-26 | https://www.nytimes.com/1968/07/26/archives/earnings-increase-at-chicago-edison.html | EARNINGS INCREASE AT CHICAGO EDISON | True | | 1996-06-17 | RE0000726394 | B00000440270 | | | |
| 1968-07-26 | 1968-07-26 | https://www.nytimes.com/1968/07/26/archives/postal-cutbacks-start-tomorrow-ford-opposes-exemption-to-federal.html | POSTAL CUTBACKS START TOMORROW; Ford Opposes Exemption to Federal Payroll Slash | True | | 1996-06-17 | RE0000726394 | B00000440270 | | | |
| 1968-07-26 | 1968-07-26 | https://www.nytimes.com/1968/07/26/archives/closing-tomorrow-for-girl-in-my-soup.html | CLOSING TOMORROW FOR 'GIRL IN MY SOUP' | True | | 1996-06-17 | RE0000726394 | B00000440270 | | | |
| 1968-07-26 | 1968-07-26 | https://www.nytimes.com/1968/07/26/archives/crowther-to-get-a-scroll-for-critical-contributions.html | Crowther to Get a Scroll For Critical Contributions | True | | 1996-06-17 | RE0000726394 | B00000440270 | | | |
| 1968-07-26 | 1968-07-26 | https://www.nytimes.com/1968/07/26/archives/hunter-wins-german-golf.html | Hunter Wins German Golf | True | | 1996-06-17 | RE0000726394 | B00000440270 | | | |
| 1968-07-26 | 1968-07-26 | https://www.nytimes.com/1968/07/26/archives/market-place-mutual-funds-sit-out-slump.html | Market Place: Mutual Funds Sit Out Slump | True | By Leonard Sloane | 1996-06-17 | RE0000726394 | B00000440270 | | | |
| 1968-07-26 | 1968-07-26 | https://www.nytimes.com/1968/07/26/archives/deterioration-in-middle-east.html | Deterioration in Middle East | True | | 1996-06-17 | RE0000726394 | B00000440270 | | | |
| 1968-07-26 | 1968-07-26 | https://www.nytimes.com/1968/07/26/archives/algeria-will-free-8-of-22-israelis-on-jet.html | ALGERIA WILL FREE 8 OF 22 ISRAELIS ON JET | True | | 1996-06-17 | RE0000726394 | B00000440270 | | | |
| 1968-07-26 | 1968-07-26 | https://www.nytimes.com/1968/07/26/archives/miss-virginia-klein-plans-aug-11-bridal.html | Miss Virginia Klein Plans Aug. 11 Bridal | True | | 1996-06-17 | RE0000726394 | B00000440270 | | | |
| 1968-07-26 | 1968-07-26 | https://www.nytimes.com/1968/07/26/archives/london-gold-price-slips.html | London Gold Price Slips | True | | 1996-06-17 | RE0000726394 | B00000440270 | | | |
| 1968-07-26 | 1968-07-26 | https://www.nytimes.com/1968/07/26/archives/a-500pound-executive-status-symbol.html | A 500-Pound Executive Status Symbol | True | By Rita Reif | 1996-06-17 | RE0000726394 | B00000440270 | | | |
| 1968-07-26 | 1968-07-26 | https://www.nytimes.com/1968/07/26/archives/javits-finds-double-stalemate-in-war-and-paris-peace-talks.html | Javits Finds 'Double Stalemate' In War and Paris Peace Talks | True | By Richard L. Madden | 1996-06-17 | RE0000726394 | B00000440270 | | | |
| 1968-07-26 | 1968-07-26 | https://www.nytimes.com/1968/07/26/archives/guild-votes-detroit-pact.html | Guild Votes Detroit Pact | True | | 1996-06-17 | RE0000726394 | B00000440270 | | | |
| 1968-07-26 | 1968-07-26 | https://www.nytimes.com/1968/07/26/archives/detroit-area-sealed-off.html | Detroit Area Sealed Off | True | | 1996-06-17 | RE0000726394 | B00000440270 | | | |
| 1968-07-26 | 1968-07-26 | https://www.nytimes.com/1968/07/26/archives/panthers-lawyer-accuses-the-police.html | PANTHER'S LAWYER ACCUSES THE POLICE | True | | 1996-06-17 | RE0000726394 | B00000440270 | | | |
| 1968-07-26 | 1968-07-26 | https://www.nytimes.com/1968/07/26/archives/israel-reports-chasing-three-egyptian-migs.html | Israel Reports Chasing Three Egyptian MIG's | True | Special to The New York Times | 1996-06-17 | RE0000726394 | B00000440270 | | | |
| 1968-07-26 | 1968-07-26 | https://www.nytimes.com/1968/07/26/archives/goldberg-heads-board.html | Goldberg Heads Board | True | | 1996-06-17 | RE0000726394 | B00000440270 | | | |
| 1968-07-26 | 1968-07-26 | https://www.nytimes.com/1968/07/26/archives/school-lunches-backed.html | School Lunches Backed | True | | 1996-06-17 | RE0000726394 | B00000440270 | | | |
| 1968-07-26 | 1968-07-26 | https://www.nytimes.com/1968/07/26/archives/canadian-bill-rate-falls.html | Canadian Bill Rate Falls | True | | 1996-06-17 | RE0000726394 | B00000440270 | | | |
| 1968-07-26 | 1968-07-26 | https://www.nytimes.com/1968/07/26/archives/-peace-pilot-leaves-lisbon-to-aid-biafrans.html | ' Peace Pilot' Leaves Lisbon to Aid Biafrans | True | Special to The New York Times | 1996-06-17 | RE0000726394 | B00000440270 | | | |
| 1968-07-26 | 1968-07-26 | https://www.nytimes.com/1968/07/26/archives/japanese-pacific-stars-win.html | Japanese Pacific Stars Win | True | | 1996-06-17 | RE0000726394 | B00000440270 | | | |
| 1968-07-26 | 1968-07-26 | https://www.nytimes.com/1968/07/26/archives/net-rises-at-gm-on-record-sales-profit-for-second-quarter-climbs-by.html | NET RISES AT G.M. ON RECORD SALES; Profit for Second Quarter Climbs by 4 Per Cent to $540.7-Million | True | By Jerry M. Flint | 1996-06-17 | RE0000726394 | B00000440270 | | | |
| 1968-07-26 | 1968-07-26 | https://www.nytimes.com/1968/07/26/archives/controversial-policeman-dominick-albert-spina.html | Controversial Policeman Dominick Albert Spina | True | | 1996-06-17 | RE0000726394 | B00000440270 | | | |
| 1968-07-26 | 1968-07-26 | https://www.nytimes.com/1968/07/26/archives/whitmores-appeal-is-held-up-by-court.html | WHITMORE'S APPEAL IS HELD UP BY COURT | True | | 1996-06-17 | RE0000726394 | B00000440270 | | | |
| 1968-07-26 | 1968-07-26 | https://www.nytimes.com/1968/07/26/archives/generals-buy-eliseu-of-santos.html | Generals Buy Eliseu of Santos | True | By Gerald Eskenazi | 1996-06-17 | RE0000726394 | B00000440270 | | | |
| 1968-07-26 | 1968-07-26 | https://www.nytimes.com/1968/07/26/archives/parkebernet-ends-secondbest-year-paintings-top-list.html | Parke-Bernet Ends Second-Best Year; Paintings Top List | True | By Sanka Knox | 1996-06-17 | RE0000726394 | B00000440270 | | | |
| 1968-07-26 | 1968-07-26 | https://www.nytimes.com/1968/07/26/archives/newburgh-offered-funds-for-renewal.html | NEWBURGH OFFERED FUNDS FOR RENEWAL | True | Special to The New York Times | 1996-06-17 | RE0000726394 | B00000440270 | | | |
| 1968-07-26 | 1968-07-26 | https://www.nytimes.com/1968/07/26/archives/stocks-again-ease-in-london-market-bright-economic-outlook-fails-to.html | STOCKS AGAIN EASE IN LONDON MARKET; Bright Economic Outlook Fails to Spur Prices | True | | 1996-06-17 | RE0000726394 | B00000440270 | | | |
| 1968-07-26 | 1968-07-26 | https://www.nytimes.com/1968/07/26/archives/spina-indicted-in-newark-as-lax-on-gambling-laws-police-director.html | Spina Indicted in Newark As Lax on Gambling Laws; Police Director Denies Charge That He Willfully Refused to Crack Down — Mayor Rejects His Resignation | True | By Walter H. Waggoner | 1996-06-17 | RE0000726394 | B00000440270 | | | |
| 1968-07-26 | 1968-07-26 | https://www.nytimes.com/1968/07/26/archives/humphrey-urges-open-presidency-backs-councils-of-citizens-in.html | HUMPHREY URGES 'OPEN PRESIDENCY'; Backs 'Councils of Citizens' in Executive Departments | True | By Joseph A. Loftus | 1996-06-17 | RE0000726394 | B00000440270 | | | |
| 1968-07-26 | 1968-07-26 | https://www.nytimes.com/1968/07/26/archives/policeman-in-coney-is-hit-by-a-brick.html | POLICEMAN IN CONEY IS HIT BY A BRICK | True | | 1996-06-17 | RE0000726394 | B00000440270 | | | |
| 1968-07-26 | 1968-07-26 | https://www.nytimes.com/1968/07/26/archives/equipment-from-gemini-11-tested-for-use-in-aircraft.html | Equipment From Gemini 11 Tested for Use in Aircraft | True | | 1996-06-17 | RE0000726394 | B00000440270 | | | |
| 1968-07-26 | 1968-07-26 | https://www.nytimes.com/1968/07/26/archives/dallas-supermarket-chain-to-be-bought-by-negroes.html | Dallas Supermarket Chain To Be Bought by Negroes | True | Special to The New York Times | 1996-06-17 | RE0000726394 | B00000440270 | | | |
| 1968-07-26 | 1968-07-26 | https://www.nytimes.com/1968/07/26/archives/titanic-lighthouse-removed.html | Titanic Lighthouse Removed | True | | 1996-06-17 | RE0000726394 | B00000440270 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-07-26 | 1968-07-26 | https://www.nytimes.com/1968/07/26/archives/reds-down-pirates-20-for-6th-in-row.html | REDS DOWN PIRATES, 2-0, FOR 6TH IN ROW | True | | 1996-06-17 | RE0000726394 | B00000440270 | | | |
| 1968-07-26 | 1968-07-26 | https://www.nytimes.com/1968/07/26/archives/slowdown-voted-by-fire-officers-action-covers-routine-jobs-manpower.html | SLOWDOWN VOTED BY FIRE OFFICERS; Action Covers Routine Jobs -- Manpower Is Sought | True | By John Kifner | 1996-06-17 | RE0000726394 | B00000440270 | | | |
| 1968-07-26 | 1968-07-26 | https://www.nytimes.com/1968/07/26/archives/humphrey-aides-respond.html | Humphrey Aides Respond | True | | 1996-06-17 | RE0000726394 | B00000440270 | | | |
| 1968-07-26 | 1968-07-26 | https://www.nytimes.com/1968/07/26/archives/pace-too-slow-for-long.html | Pace Too Slow for Long | True | | 1996-06-17 | RE0000726394 | B00000440270 | | | |
| 1968-07-26 | 1968-07-26 | https://www.nytimes.com/1968/07/26/archives/gi-arrivals-in-south-vietnam-cant-believe-theyre-there.html | G.I. Arrivals in South Vietnam 'Can't Believe' They're There | True | By Bernard Weinraub | 1996-06-17 | RE0000726394 | B00000440270 | | | |
| 1968-07-26 | 1968-07-26 | https://www.nytimes.com/1968/07/26/archives/mrs-maclaughlin-badillo-aide-dies.html | MRS. MACLAUGHLIN, BADILLO AIDE, DIES | True | | 1996-06-17 | RE0000726394 | B00000440270 | | | |
| 1968-07-26 | 1968-07-26 | https://www.nytimes.com/1968/07/26/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1996-06-17 | RE0000726394 | B00000440270 | | | |
| 1968-07-26 | 1968-07-26 | https://www.nytimes.com/1968/07/26/archives/new-naval-chief-for-vietnam.html | New Naval Chief for Vietnam | True | | 1996-06-17 | RE0000726394 | B00000440270 | | | |
| 1968-07-26 | 1968-07-26 | https://www.nytimes.com/1968/07/26/archives/delay-indicated-for-czech-talks-soviet-leaders-are-still-in-moscow.html | DELAY INDICATED FOR CZECH TALKS; Soviet Leaders Are Still in Moscow -- Kremlin Tells of Further War Games | True | By Raymond H. Anderson | 1996-06-17 | RE0000726394 | B00000440270 | | | |
| 1968-07-26 | 1968-07-26 | https://www.nytimes.com/1968/07/26/archives/vietnam-casualties.html | Vietnam Casualties | True | | 1996-06-17 | RE0000726394 | B00000440270 | | | |
| 1968-07-26 | 1968-07-26 | https://www.nytimes.com/1968/07/26/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1996-06-17 | RE0000726394 | B00000440270 | | | |
| 1968-07-26 | 1968-07-26 | https://www.nytimes.com/1968/07/26/archives/mathis-knocks-out-beattie-in-seventh.html | MATHIS KNOCKS OUT BEATTIE IN SEVENTH | True | | 1996-06-17 | RE0000726394 | B00000440270 | | | |
| 1968-07-26 | 1968-07-26 | https://www.nytimes.com/1968/07/26/archives/does-britain-need-s-e-c-too-does-britain-need-an-sec-agency.html | Does Britain Need S. E. C., Too?; DOES BRITAIN NEED AN S.E.C. AGENCY? | True | By John M. Lee | 1996-06-17 | RE0000726394 | B00000440270 | | | |
| 1968-07-26 | 1968-07-26 | https://www.nytimes.com/1968/07/26/archives/union-to-end-boeing-pact.html | Union to End Boeing Pact | True | | 1996-06-17 | RE0000726394 | B00000440270 | | | |
| 1968-07-26 | 1968-07-26 | https://www.nytimes.com/1968/07/26/archives/rafferty-scares-coast-democrats-poll-indicates-close-race-for.html | Rafferty Scares Coast Democrats; Poll Indicates Close Race for Senate With Cranston | True | By Lawrence E. Davies | 1996-06-17 | RE0000726394 | B00000440270 | | | |
| 1968-07-26 | 1968-07-26 | https://www.nytimes.com/1968/07/26/archives/joy-saslows-nuptials.html | Joy Saslow's Nuptials | True | Special to The New York Times | 1996-06-17 | RE0000726394 | B00000440270 | | | |
| 1968-07-26 | 1968-07-26 | https://www.nytimes.com/1968/07/26/archives/echoes-of-munich-czech-crisis-recalls-1938-sellout-but-situation-is.html | Echoes of Munich; Czech Crisis Recalls 1938 Sellout, But Situation Is Different | True | By Anthony Lewis | 1996-06-17 | RE0000726394 | B00000440270 | | | |
| 1968-07-26 | 1968-07-26 | https://www.nytimes.com/1968/07/26/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1996-06-17 | RE0000726394 | B00000440270 | | | |
| 1968-07-26 | 1968-07-26 | https://www.nytimes.com/1968/07/26/archives/thomas-qualters-roosevelt-guard-close-aide-to-the-president-for-six.html | THOMAS QUALTERS, ROOSEVELT GUARD; Close Aide to the President for Six Years Dies at 63 | True | | 1996-06-17 | RE0000726394 | B00000440270 | | | |
| 1968-07-26 | 1968-07-26 | https://www.nytimes.com/1968/07/26/archives/kenyans-displaying-growth-of-a-democratic-spirit.html | Kenyans Displaying Growth of a Democratic Spirit | True | By Lawrence Fellows | 1996-06-17 | RE0000726394 | B00000440270 | | | |
| 1968-07-26 | 1968-07-26 | https://www.nytimes.com/1968/07/26/archives/ferguson-signs-with-owls.html | Ferguson Signs With Owls | True | | 1996-06-17 | RE0000726394 | B00000440270 | | | |
| 1968-07-26 | 1968-07-26 | https://www.nytimes.com/1968/07/26/archives/credit-markets-housing-assistance-agency-announces-issue.html | Credit Markets: Housing Assistance Agency Announces Issue | True | By John H. Allan | 1996-06-17 | RE0000726394 | B00000440270 | | | |
| 1968-07-26 | 1968-07-26 | https://www.nytimes.com/1968/07/26/archives/support-for-wallace.html | Support for Wallace | True | ALEX STUART | 1996-06-17 | RE0000726394 | B00000440270 | | | |
| 1968-07-26 | 1968-07-26 | https://www.nytimes.com/1968/07/26/archives/us-judge-curbs-negroes-at-a-college-in-mississippi.html | U.S. Judge Curbs Negroes At a College in Mississippi | True | | 1996-06-17 | RE0000726394 | B00000440270 | | | |
| 1968-07-26 | 1968-07-26 | https://www.nytimes.com/1968/07/26/archives/whites-arrested-in-slaying.html | Whites Arrested in Slaying | True | | 1996-06-17 | RE0000726394 | B00000440270 | | | |
| 1968-07-26 | 1968-07-26 | https://www.nytimes.com/1968/07/26/archives/schlesinger-joins-group-urging-candidates-debate.html | Schlesinger Joins Group Urging Candidates' Debate | True | | 1996-06-17 | RE0000726394 | B00000440270 | | | |
| 1968-07-26 | 1968-07-26 | https://www.nytimes.com/1968/07/26/archives/marshall-to-fight-laguna-at-garden.html | MARSHALL TO FIGHT LAGUNA AT GARDEN | True | | 1996-06-17 | RE0000726394 | B00000440270 | | | |
| 1968-07-26 | 1968-07-26 | https://www.nytimes.com/1968/07/26/archives/monsanto-appoints-bock-51-as-new-chief-executive-officer.html | Monsanto Appoints Bock, 51, As New Chief Executive Officer | True | | 1996-06-17 | RE0000726394 | B00000440270 | | | |
| 1968-07-26 | 1968-07-26 | https://www.nytimes.com/1968/07/26/archives/dual-positions-laid-to-antipoverty-aide.html | DUAL POSITIONS LAID TO ANTIPOVERTY AIDE | True | | 1996-06-17 | RE0000726394 | B00000440270 | | | |
| 1968-07-26 | 1968-07-26 | https://www.nytimes.com/1968/07/26/archives/advertising-heidi-tells-the-swissair-story.html | Advertising Heidi Tells the Swissair Story | True | By Philip H. Dougherty | 1996-06-17 | RE0000726394 | B00000440270 | | | |
| 1968-07-26 | 1968-07-26 | https://www.nytimes.com/1968/07/26/archives/lander-van-gundy.html | LANDER VAN GUNDY | True | | 1996-06-17 | RE0000726394 | B00000440270 | | | |
| 1968-07-26 | 1968-07-26 | https://www.nytimes.com/1968/07/26/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1996-06-17 | RE0000726394 | B00000440270 | | | |
| 1968-07-26 | 1968-07-26 | https://www.nytimes.com/1968/07/26/archives/sharon-kay-bauer-will-marry-in-fall.html | Sharon Kay Bauer Will Marry in Fall | True | Special to The New York Times | 1996-06-17 | RE0000726394 | B00000440270 | | | |
| 1968-07-26 | 1968-07-26 | https://www.nytimes.com/1968/07/26/archives/dolphins-drop-mcdowell.html | Dolphins Drop McDowell | True | | 1996-06-17 | RE0000726394 | B00000440270 | | | |
| 1968-07-26 | 1968-07-26 | https://www.nytimes.com/1968/07/26/archives/dance-in-a-tent-to-benefit-southampton-hospital.html | Dance in a Tent to Benefit Southampton Hospital | True | Special to The New York Times | 1996-06-17 | RE0000726394 | B00000440270 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-07-26 | 1968-07-26 | https://www.nytimes.com/1968/07/26/archives/trowbridge-on-board.html | Trowbridge on Board | True | | 1996-06-17 | RE0000726394 | B00000440270 | | | |
| 1968-07-26 | 1968-07-26 | https://www.nytimes.com/1968/07/26/archives/pennsylvania-ballet-performs-at-jacobs-pillow-balanchine-and-butler.html | Pennsylvania Ballet Performs at Jacob's Pillow; Balanchine and Butler Works In Honor of Ruth St. Denis Given at Festival | True | By Anna Kisselgoff | 1996-06-17 | RE0000726394 | B00000440270 | | | |
| 1968-07-26 | 1968-07-26 | https://www.nytimes.com/1968/07/26/archives/devins-minogue.html | Devins -- Minogue | True | Special to The New York Times | 1996-06-17 | RE0000726394 | B00000440270 | | | |
| 1968-07-26 | 1968-07-26 | https://www.nytimes.com/1968/07/26/archives/child-to-mrs-murray.html | Child to Mrs. Murray | True | Special to The New York Times | 1996-06-17 | RE0000726394 | B00000440270 | | | |
| 1968-07-26 | 1968-07-26 | https://www.nytimes.com/1968/07/26/archives/amex-prices-down-in-heavy-trading-issues-that-fall-outnumber.html | AMEX PRICES DOWN IN HEAVY TRADING; Issues That Fall Outnumber Gainers by 3-to-1 Margin | True | By William M. Freeman | 1996-06-17 | RE0000726394 | B00000440270 | | | |
| 1968-07-26 | 1968-07-26 | https://www.nytimes.com/1968/07/26/archives/musician-seized-at-kennedy-with-5000-in-marijuana.html | Musician Seized at Kennedy With $5,000 in Marijuana | True | | 1996-06-17 | RE0000726394 | B00000440270 | | | |
| 1968-07-26 | 1968-07-26 | https://www.nytimes.com/1968/07/26/archives/new-president-named-by-national-distillers.html | New President Named By National Distillers | True | | 1996-06-17 | RE0000726394 | B00000440270 | | | |
| 1968-07-26 | 1968-07-26 | https://www.nytimes.com/1968/07/26/archives/czechs-to-visit-philippines.html | Czechs to Visit Philippines | True | Special to The New York Times | 1996-06-17 | RE0000726394 | B00000440270 | | | |
| 1968-07-26 | 1968-07-26 | https://www.nytimes.com/1968/07/26/archives/ship-conference-wins-court-plea-maritime-agency-is-upset-on.html | SHIP CONFERENCE WINS COURT PLEA; Maritime Agency Is Upset on Calcutta Dissolution | True | By Edward A. Morrow | 1996-06-17 | RE0000726394 | B00000440270 | | | |
| 1968-07-26 | 1968-07-26 | https://www.nytimes.com/1968/07/26/archives/screen-the-new-judges.html | Screen the New Judges | True | | 1996-06-17 | RE0000726394 | B00000440270 | | | |
| 1968-07-26 | 1968-07-26 | https://www.nytimes.com/1968/07/26/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1996-06-17 | RE0000726394 | B00000440270 | | | |
| 1968-07-26 | 1968-07-26 | https://www.nytimes.com/1968/07/26/archives/3-banks-in-britain-call-off-merger-after-government-objects-2way.html | 3 BANKS IN BRITAIN CALL OFF MERGER; After Government Objects 2-Way Plan Is Substituted | True | Special to The New York Times | 1996-06-17 | RE0000726394 | B00000440270 | | | |
| 1968-07-26 | 1968-07-26 | https://www.nytimes.com/1968/07/26/archives/texas-gulf-sulphur-elects.html | Texas Gulf Sulphur Elects | True | | 1996-06-17 | RE0000726394 | B00000440270 | | | |
| 1968-07-26 | 1968-07-26 | https://www.nytimes.com/1968/07/26/archives/n-y-u-reviewing-teachers-hiring-negro-educators-militant-article.html | N. Y. U. REVIEWING TEACHER'S HIRING; Negro Educator's Militant Article Causes Dispute | True | By Leonard Buder | 1996-06-17 | RE0000726394 | B00000440270 | | | |
| 1968-07-26 | 1968-07-26 | https://www.nytimes.com/1968/07/26/archives/release-about-negroes-talks-of-afroamericans.html | Release About Negroes Talks of Afro-Americans | True | Special to The New York Times | 1996-06-17 | RE0000726394 | B00000440270 | | | |
| 1968-07-26 | 1968-07-26 | https://www.nytimes.com/1968/07/26/archives/data-on-scorpion-inquiry.html | Data on Scorpion Inquiry | True | | 1996-06-17 | RE0000726394 | B00000440270 | | | |
| 1968-07-26 | 1968-07-26 | https://www.nytimes.com/1968/07/26/archives/panel-meets-in-guatemala.html | Panel Meets in Guatemala | True | Special to The New York Times | 1996-06-17 | RE0000726394 | B00000440270 | | | |
| 1968-07-26 | 1968-07-26 | https://www.nytimes.com/1968/07/26/archives/villagers-say-dukes-estate-is-hippie-haven-they-resent-rubbish.html | Villagers Say Duke's Estate Is Hippie Haven; They Resent Rubbish Strewn in Vicinity of Woburn Abbey | True | | 1996-06-17 | RE0000726394 | B00000440270 | | | |
| 1968-07-26 | 1968-07-26 | https://www.nytimes.com/1968/07/26/archives/mccarthys-aides-press-for-debate.html | McCarthy's Aides Press for Debate | True | By E. W. Kenworthy | 1996-06-17 | RE0000726394 | B00000440270 | | | |
| 1968-07-26 | 1968-07-26 | https://www.nytimes.com/1968/07/26/archives/poverty-agency-scored-at-talks-brooklyn-group-says-city-uses.html | POVERTY AGENCY SCORED AT TALKS; Brooklyn Group Says City Uses Obsolete Figures | True | By Peter Kihss | 1996-06-17 | RE0000726394 | B00000440270 | | | |
| 1968-07-26 | 1968-07-26 | https://www.nytimes.com/1968/07/26/archives/mexican-youth-asserts-he-swam-the-niagara.html | Mexican Youth Asserts He Swam the Niagara | True | | 1996-06-17 | RE0000726394 | B00000440270 | | | |
| 1968-07-26 | 1968-07-26 | https://www.nytimes.com/1968/07/26/archives/kennedy-drafts-rejection-of-vicepresidential-race-kennedy-drafts.html | Kennedy Drafts Rejection Of Vice-Presidential Race; Kennedy Drafts Rejection of Vice-Presidency Bid | True | By James Reston | 1996-06-17 | RE0000726394 | B00000440270 | | | |
| 1968-07-26 | 1968-07-26 | https://www.nytimes.com/1968/07/26/archives/acrobat-flying-high-at-76.html | Acrobat Flying High at 76 | True | | 1996-06-17 | RE0000726394 | B00000440270 | | | |
| 1968-07-26 | 1968-07-26 | https://www.nytimes.com/1968/07/26/archives/l-i-sand-castle-competition-set.html | L. I. Sand Castle Competition Set | True | Special to The New York Times | 1996-06-17 | RE0000726394 | B00000440270 | | | |
| 1968-07-26 | 1968-07-26 | https://www.nytimes.com/1968/07/26/archives/yankeesdefeat-syracuse-in-exhibition-contest-50.html | Yankees-Defeat Syracuse In Exhibition Contest, 5-0 | True | | 1996-06-17 | RE0000726394 | B00000440270 | | | |
| 1968-07-26 | 1968-07-26 | https://www.nytimes.com/1968/07/26/archives/someday-420-outfaces-erin-impulse-in-aqueduct-dash-triumph-checks.html | Someday, $4.20, Outfaces Erin Impulse in Aqueduct Dash; TRIUMPH CHECKS JERKENS' SLUMP | True | By Joe Nichols | 1996-06-17 | RE0000726394 | B00000440270 | | | |
| 1968-07-26 | 1968-07-26 | https://www.nytimes.com/1968/07/26/archives/a-prague-general-who-irked-soviet-loses-party-post-but-czechs-are.html | A PRAGUE GENERAL WHO IRKED SOVIET LOSES PARTY POST; But Czechs Are Reported Firm on His Demands for Warsaw Pact Change | True | By Henry Kamm | 1996-06-17 | RE0000726394 | B00000440270 | | | |
| 1968-07-26 | 1968-07-26 | https://www.nytimes.com/1968/07/26/archives/policeman-kills-wife-self.html | Policeman Kills Wife, Self | True | | 1996-06-17 | RE0000726394 | B00000440270 | | | |
| 1968-07-26 | 1968-07-26 | https://www.nytimes.com/1968/07/26/archives/poland-assails-czechs.html | Poland Assails Czechs | True | Special to The New York Times | 1996-06-17 | RE0000726394 | B00000440270 | | | |
| 1968-07-26 | 1968-07-26 | https://www.nytimes.com/1968/07/26/archives/j-w-rehlen-fiance-of-pamela-g-hayes.html | J. W. Rehlen Fiance Of Pamela G. Hayes | True | Special to The New York Times | 1996-06-17 | RE0000726394 | B00000440270 | | | |
| 1968-07-26 | 1968-07-26 | https://www.nytimes.com/1968/07/26/archives/rail-tonmileage-shows-216-rise-truck-tonnage-rises-31-above-level.html | RAIL TON-MILEAGE SHOWS 21.6% RISE; Truck Tonnage Rises 3.1% Above Level in '67 Week | True | Special to The New York Times | 1996-06-17 | RE0000726394 | B00000440270 | | | |
| 1968-07-26 | 1968-07-26 | https://www.nytimes.com/1968/07/26/archives/seversky-elects-president.html | Seversky Elects President | True | | 1996-06-17 | RE0000726394 | B00000440270 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-07-26 | 1968-07-26 | https://www.nytimes.com/1968/07/26/archives/golden-to-aid-humphrey.html | Golden to Aid Humphrey | True | | 1996-06-17 | RE0000726394 | B00000440270 | | | |
| 1968-07-26 | 1968-07-26 | https://www.nytimes.com/1968/07/26/archives/broker-to-open-harlem-branch-shearson-hammill-planning-a-foundation.html | BROKER TO OPEN HARLEM BRANCH; Shearson, Hammill Planning a Foundation, Too -- Negro Leaders Praise Moves | True | By Robert D. Hershey Jr. | 1996-06-17 | RE0000726394 | B00000440270 | | | |
| 1968-07-26 | 1968-07-26 | https://www.nytimes.com/1968/07/26/archives/2-motherdaughter-teams-tie-on-links-playoff-slated.html | 2 Mother-Daughter Teams Tie on Links; Playoff Slated | True | Special to The New York Times | 1996-06-17 | RE0000726394 | B00000440270 | | | |
| 1968-07-26 | 1968-07-26 | https://www.nytimes.com/1968/07/26/archives/braves-turn-back-mets-42-on-threerun-homer-by-torre-in-sixth-inning.html | Braves Turn Back Mets, 4-2, on Three-Run Homer by Torre in Sixth Inning; SELMA IS BEATEN THIRD TIME IN ROW | True | By Leonard Koppett | 1996-06-17 | RE0000726394 | B00000440270 | | | |
| 1968-07-26 | 1968-07-26 | https://www.nytimes.com/1968/07/26/archives/metal-climax-unit-appoints.html | Metal Climax Unit Appoints | True | | 1996-06-17 | RE0000726394 | B00000440270 | | | |
| 1968-07-26 | 1968-07-26 | https://www.nytimes.com/1968/07/26/archives/preparation-for-black-independence.html | Preparation for Black Independence | True | DONALD L. MILLER | 1996-06-17 | RE0000726394 | B00000440270 | | | |
| 1968-07-26 | 1968-07-26 | https://www.nytimes.com/1968/07/26/archives/store-sales-advance.html | Store Sales Advance | True | Special to The New York Times | 1996-06-17 | RE0000726394 | B00000440270 | | | |
| 1968-07-26 | 1968-07-26 | https://www.nytimes.com/1968/07/26/archives/gun-protest.html | Gun Protest | True | THOMAS LEE BUCKY | 1996-06-17 | RE0000726394 | B00000440270 | | | |
| 1968-07-26 | 1968-07-26 | https://www.nytimes.com/1968/07/26/archives/ford-fund-helps-students-effort-gives-315000-to-finance-role-in.html | FORD FUND HELPS STUDENTS EFFORT; Gives $315,000 to Finance Role in Education Reform | True | By Steven V. Roberts | 1996-06-17 | RE0000726394 | B00000440270 | | | |
| 1968-07-26 | 1968-07-26 | https://www.nytimes.com/1968/07/26/archives/woody-klein-quits-his-post-with-city.html | WOODY KLEIN QUITS HIS POST WITH CITY | True | | 1996-06-17 | RE0000726394 | B00000440270 | | | |
| 1968-07-26 | 1968-07-26 | https://www.nytimes.com/1968/07/26/archives/sec-bars-trade-in-trihope-stock-us-sales-of-unregistered-canadian.html | S.E.C. BARS TRADE IN TRIHOPE STOCK; U.S. Sales of Unregistered Canadian Issue Studied | True | By Terry Robards | 1996-06-17 | RE0000726394 | B00000440270 | | | |
| 1968-07-26 | 1968-07-26 | https://www.nytimes.com/1968/07/26/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1996-06-17 | RE0000726394 | B00000440270 | | | |
| 1968-07-26 | 1968-07-26 | https://www.nytimes.com/1968/07/26/archives/foreign-affairs-what-price-peace.html | Foreign Affairs: What Price Peace? | True | By C. L. Sulzberger | 1996-06-17 | RE0000726394 | B00000440270 | | | |
| 1968-07-26 | 1968-07-26 | https://www.nytimes.com/1968/07/26/archives/methodists-name-bishop.html | Methodists Name Bishop | True | | 1996-06-17 | RE0000726394 | B00000440270 | | | |
| 1968-07-26 | 1968-07-26 | https://www.nytimes.com/1968/07/26/archives/shulha-wins-long-island-amateur-medal-on-69-stanley-francis-and.html | Shulha Wins Long Island Amateur Medal on 69; STANLEY, FRANCIS AND HAYDEN AT 70 | True | By Michael Strauss | 1996-06-17 | RE0000726394 | B00000440270 | | | |
| 1968-07-26 | 1968-07-26 | https://www.nytimes.com/1968/07/26/archives/sports-today.html | Sports Today | True | | 1996-06-17 | RE0000726394 | B00000440270 | | | |
| 1968-07-26 | 1968-07-26 | https://www.nytimes.com/1968/07/26/archives/wedding-next-march-for-carol-shuchman.html | Wedding Next March For Carol Shuchman | True | Special to The New York Times | 1996-06-17 | RE0000726394 | B00000440270 | | | |
| 1968-07-26 | 1968-07-26 | https://www.nytimes.com/1968/07/26/archives/mrs-bertram-shipman.html | MRS. BERTRAM SHIPMAN | True | Special to The New York Times | 1996-06-17 | RE0000726394 | B00000440270 | | | |
| 1968-07-26 | 1968-07-26 | https://www.nytimes.com/1968/07/26/archives/edna-a-west-teall-womens-editor-87.html | EDNA A. WEST TEALL, WOMEN'S EDITOR, 87 | True | | 1996-06-17 | RE0000726394 | B00000440270 | | | |
| 1968-07-26 | 1968-07-26 | https://www.nytimes.com/1968/07/26/archives/dr-stanley-e-baldwin-82-taught-speech-at-colgate.html | Dr. Stanley E. Baldwin, 82, Taught Speech at Colgate | True | | 1996-06-17 | RE0000726394 | B00000440270 | | | |
| 1968-07-26 | 1968-07-26 | https://www.nytimes.com/1968/07/26/archives/paolo-giaquinto.html | PAOLO GIAQUINTO | True | | 1996-06-17 | RE0000726394 | B00000440270 | | | |
| 1968-07-26 | 1968-07-26 | https://www.nytimes.com/1968/07/26/archives/msl-buys-woodall-shares.html | MSL Buys Woodall Shares | True | | 1996-06-17 | RE0000726394 | B00000440270 | | | |
| 1968-07-26 | 1968-07-26 | https://www.nytimes.com/1968/07/26/archives/brooklyn-gunman-wounds-2.html | Brooklyn Gunman Wounds 2 | True | | 1996-06-17 | RE0000726394 | B00000440270 | | | |
| 1968-07-26 | 1968-07-26 | https://www.nytimes.com/1968/07/26/archives/bank-of-america-unit-names-senior-officer.html | Bank of America Unit Names Senior Officer | True | | 1996-06-17 | RE0000726394 | B00000440270 | | | |
| 1968-07-26 | 1968-07-26 | https://www.nytimes.com/1968/07/26/archives/newark-rights-head-quits.html | Newark Rights Head Quits | True | | 1996-06-17 | RE0000726394 | B00000440270 | | | |
| 1968-07-26 | 1968-07-26 | https://www.nytimes.com/1968/07/26/archives/sports-of-the-times-man-with-headaches.html | Sports of The Times; Man With Headaches | True | By Joseph Durso | 1996-06-17 | RE0000726394 | B00000440270 | | | |
| 1968-07-26 | 1968-07-26 | https://www.nytimes.com/1968/07/26/archives/newport-offers-free-form-folk-kweskins-party-attracts-6500-to-the.html | NEWPORT OFFERS 'FREE FORM FOLK'; Kweskin's 'Party' Attracts 6,500 to the Festival | True | By Robert Shelton | 1996-06-17 | RE0000726394 | B00000440270 | | | |
| 1968-07-26 | 1968-07-26 | https://www.nytimes.com/1968/07/26/archives/half-a-loaf.html | Half a Loaf | True | | 1996-06-17 | RE0000726394 | B00000440270 | | | |
| 1968-07-26 | 1968-07-26 | https://www.nytimes.com/1968/07/26/archives/montreals-road-to-majors-gets-rough.html | Montreal's Road to Majors Gets Rough | True | Special to The New York Times | 1996-06-17 | RE0000726394 | B00000440270 | | | |
| 1968-07-26 | 1968-07-26 | https://www.nytimes.com/1968/07/26/archives/reagan-recall-drive-grows.html | Reagan Recall Drive Grows | True | | 1996-06-17 | RE0000726394 | B00000440270 | | | |
| 1968-07-26 | 1968-07-26 | https://www.nytimes.com/1968/07/26/archives/campus-rioters-face-fund-loss-house-votes-curb-on-loans-to-students.html | CAMPUS RIOTERS FACE FUND LOSS; House Votes Curb on Loans to Students Who Take Part in College Disturbances | True | By Marjorie Hunter | 1996-06-17 | RE0000726394 | B00000440270 | | | |
| 1968-07-26 | 1968-07-26 | https://www.nytimes.com/1968/07/26/archives/mrs-chapot-victor-in-jumpoff-for-queen-elizabeth-ii-trophy.html | Mrs. Chapot Victor in Jumpoff For Queen Elizabeth II Trophy | True | | 1996-06-17 | RE0000726394 | B00000440270 | | | |
| 1968-07-26 | 1968-07-26 | https://www.nytimes.com/1968/07/26/archives/gibson-of-cards-downs-phils-50-registers-11th-straight-as-st-louis.html | GIBSON OF CARDS DOWNS PHILS, 5-0; Registers 11th Straight as St. Louis Sweeps Series | True | | 1996-06-17 | RE0000726394 | B00000440270 | | | |
| 1968-07-26 | 1968-07-26 | https://www.nytimes.com/1968/07/26/archives/life-term-for-nazi-asked-for-murder-of-greek-jews.html | Life Term for Nazi Asked For Murder of Greek Jews | True | | 1996-06-17 | RE0000726394 | B00000440270 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-07-26 | 1968-07-26 | https://www.nytimes.com/1968/07/26/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1996-06-17 | RE0000726394 | B00000440270 | | | |
| 1968-07-26 | 1968-07-26 | https://www.nytimes.com/1968/07/26/archives/kramer-gets-unconditional-release-from-lions-tight-end-weighs.html | Kramer Gets Unconditional Release From Lions; TIGHT END WEIGHS DECISION TO QUIT | True | By William N. Wallace | 1996-06-17 | RE0000726394 | B00000440270 | | | |
| 1968-07-26 | 1968-07-26 | https://www.nytimes.com/1968/07/26/archives/evans-maintains-chess-play-lead-draws-with-zuckerman-to-reach-5-12.html | EVANS MAINTAINS CHESS PLAY LEAD; Draws With Zuckerman to Reach 5 1/2 Points Out of 7 | True | | 1996-06-17 | RE0000726394 | B00000440270 | | | |
| 1968-07-26 | 1968-07-26 | https://www.nytimes.com/1968/07/26/archives/courreges-has-little-surprises-and-a-big-shock.html | Courreges Has Little Surprises -- and a Big Shock | True | By Gloria Emerson | 1996-06-17 | RE0000726394 | B00000440270 | | | |
| 1968-07-26 | 1968-07-26 | https://www.nytimes.com/1968/07/26/archives/jane-kirstein-52-journalist-dead-writer-for-times-and-nation.html | JANE KIRSTEIN, 52, JOURNALIST, DEAD; Writer for Times and Nation Survived Doria Sinking | True | | 1996-06-17 | RE0000726394 | B00000440270 | | | |
| 1968-07-26 | 1968-07-26 | https://www.nytimes.com/1968/07/26/archives/trust-fund-bill-voted.html | Trust Fund Bill Voted | True | | 1996-06-17 | RE0000726394 | B00000440270 | | | |
| 1968-07-26 | 1968-07-26 | https://www.nytimes.com/1968/07/26/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1996-06-17 | RE0000726394 | B00000440270 | | | |
| 1968-07-26 | 1968-07-26 | https://www.nytimes.com/1968/07/26/archives/weeks-gi-deaths-157-lowest-of-68-total-reflects-the-absence-of.html | WEEK'S G.I. DEATHS 157, LOWEST OF '68; Total Reflects the Absence of Major Operations | True | By Douglas Robinson | 1996-06-17 | RE0000726394 | B00000440270 | | | |
| 1968-07-26 | 1968-07-26 | https://www.nytimes.com/1968/07/26/archives/reagan-reasserts-willingness-to-run.html | REAGAN REASSERTS WILLINGNESS TO RUN | True | | 1996-06-17 | RE0000726394 | B00000440270 | | | |
| 1968-07-26 | 1968-07-26 | https://www.nytimes.com/1968/07/26/archives/27-pistols-seized-in-brooklyn-raid-koota-says-drugstore-sold-them-4.html | 27 PISTOLS SEIZED IN BROOKLYN RAID; Koota Says Drugstore Sold Them - 4 Suspects Held | True | By M. S. Handler | 1996-06-17 | RE0000726394 | B00000440270 | | | |
| 1968-07-26 | 1968-07-26 | https://www.nytimes.com/1968/07/26/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1996-06-17 | RE0000726394 | B00000440270 | | | |
| 1968-07-26 | 1968-07-26 | https://www.nytimes.com/1968/07/26/archives/lindsay-praises-ft-slocum-plant-says-con-ed-plan-for-atom-station.html | LINDSAY PRAISES FT. SLOCUM PLANT; Says Con Ed Plan for Atom Station Will Cut Pollution | True | By Ralph Blumenthal | 1996-06-17 | RE0000726394 | B00000440270 | | | |
| 1968-07-26 | 1968-07-26 | https://www.nytimes.com/1968/07/26/archives/admiral-gets-new-post.html | Admiral Gets New Post | True | | 1996-06-17 | RE0000726394 | B00000440270 | | | |
| 1968-07-26 | 1968-07-26 | https://www.nytimes.com/1968/07/26/archives/prince-haralds-craft-wins-gold-cup-sailing-in-sweden.html | Prince Harald's Craft Wins Gold Cup Sailing in Sweden | True | | 1996-06-17 | RE0000726394 | B00000440270 | | | |
| 1968-07-26 | 1968-07-26 | https://www.nytimes.com/1968/07/26/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1996-06-17 | RE0000726394 | B00000440270 | | | |
| 1968-07-26 | 1968-07-26 | https://www.nytimes.com/1968/07/26/archives/to-win-foreign-friends.html | To Win Foreign Friends | True | MORTON CLURMAN | 1996-06-17 | RE0000726394 | B00000440270 | | | |
| 1968-07-26 | 1968-07-26 | https://www.nytimes.com/1968/07/26/archives/paint-and-poetry-adorn-two-uptown-hydrants-art-students-and.html | Paint and Poetry Adorn Two Uptown Hydrants; Art Students and Teachers Decide to Do Something to Reduce Ugliness | True | By Tom Buckley | 1996-06-17 | RE0000726394 | B00000440270 | | | |
| 1968-07-26 | 1968-07-26 | https://www.nytimes.com/1968/07/26/archives/collegians-plan-electriccar-test-2-groups-to-drive-vehicles-from.html | COLLEGIANS PLAN ELECTRIC-CAR TEST; 2 Groups to Drive Vehicles From Coast to Coast | True | By William K. Stevens | 1996-06-17 | RE0000726394 | B00000440270 | | | |
| 1968-07-26 | 1968-07-26 | https://www.nytimes.com/1968/07/26/archives/raasch-and-tyron-advance-in-golf-esterbrook-ousts-spitalny-in-new.html | RAASCH AND TYRON ADVANCE IN GOLF; Esterbrook Ousts Spitalny in New York Amateur | True | | 1996-06-17 | RE0000726394 | B00000440270 | | | |
| 1968-07-26 | 1968-07-26 | https://www.nytimes.com/1968/07/26/archives/dick-gregory-to-be-on-tv.html | Dick Gregory to Be on TV | True | | 1996-06-17 | RE0000726394 | B00000440270 | | | |
| 1968-07-26 | 1968-07-26 | https://www.nytimes.com/1968/07/26/archives/us-industries-appoints.html | U.S. Industries Appoints | True | | 1996-06-17 | RE0000726394 | B00000440270 | | | |
| 1968-07-26 | 1968-07-26 | https://www.nytimes.com/1968/07/26/archives/dropped-policeman-talks-before-jury.html | DROPPED POLICEMAN TALKS BEFORE JURY | True | | 1996-06-17 | RE0000726394 | B00000440270 | | | |
| 1968-07-26 | 1968-07-26 | https://www.nytimes.com/1968/07/26/archives/panel-examines-theaters-plight-equitys-oneal-calls-talk-on.html | PANEL EXAMINES THEATER'S PLIGHT; Equity's O'Neal Calls Talk on Bolstering Broadway | True | By Louis Calta | 1996-06-17 | RE0000726394 | B00000440270 | | | |
| 1968-07-26 | 1968-07-26 | https://www.nytimes.com/1968/07/26/archives/demands-heard-in-east-village-puerto-rican-area-seeking-housing-and.html | DEMANDS HEARD IN EAST VILLAGE; Puerto Rican Area Seeking Housing and Jobs | True | By Joseph Novitski | 1996-06-17 | RE0000726394 | B00000440270 | | | |
| 1968-07-26 | 1968-07-26 | https://www.nytimes.com/1968/07/26/archives/chief-officer-elected-by-american-petrofina.html | Chief Officer Elected By American Petrofina | True | | 1996-06-17 | RE0000726394 | B00000440270 | | | |
| 1968-07-26 | 1968-07-26 | https://www.nytimes.com/1968/07/26/archives/the-shame-of-biafra.html | The Shame of Biafra | True | | 1996-06-17 | RE0000726394 | B00000440270 | | | |
| 1968-07-26 | 1968-07-26 | https://www.nytimes.com/1968/07/26/archives/deficit-of-france-put-at-11billion.html | DEFICIT OF FRANCE PUT AT $1.1-BILLION | True | | 1996-06-17 | RE0000726394 | B00000440270 | | | |
| 1968-07-26 | 1968-07-26 | https://www.nytimes.com/1968/07/26/archives/mrs-gandhi-katzenbach-discuss-vietnam-and-food.html | Mrs. Gandhi, Katzenbach Discuss Vietnam and Food | True | Special to The New York Times | 1996-06-17 | RE0000726394 | B00000440270 | | | |
| 1968-07-26 | 1968-07-26 | https://www.nytimes.com/1968/07/26/archives/armco-steel-profits-rise-47-other-metal-makers-gain.html | Armco Steel Profits Rise 47%; Other Metal Makers Gain | True | | 1996-06-17 | RE0000726394 | B00000440270 | | | |
| 1968-07-26 | 1968-07-26 | https://www.nytimes.com/1968/07/26/archives/rise-in-use-of-waterside-sites-for-plant-construction-hailed.html | Rise in Use of Waterside Sites For Plant Construction Hailed | True | | 1996-06-17 | RE0000726394 | B00000440270 | | | |
| 1968-07-26 | 1968-07-26 | https://www.nytimes.com/1968/07/26/archives/bundy-flies-to-bangkok.html | Bundy Flies to Bangkok | True | Special to The New York Times | 1996-06-17 | RE0000726394 | B00000440270 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-07-26 | 1968-07-26 | https://www.nytimes.com/1968/07/26/archives/workers-in-city-slum-areas-complain-of-physical-attacks.html | Workers in City Slum Areas Complain of Physical Attacks | True | By Peter Millones | 1996-06-17 | RE0000726394 | B00000440270 | | | |
| 1968-07-26 | 1968-07-26 | https://www.nytimes.com/1968/07/26/archives/miss-mann-posts-69-for-2-stroke-lead.html | MISS MANN POSTS 69 FOR 2-STROKE LEAD | True | | 1996-06-17 | RE0000726394 | B00000440270 | | | |
| 1968-07-26 | 1968-07-26 | https://www.nytimes.com/1968/07/26/archives/commerce-aide-named.html | Commerce Aide Named | True | Special to The New York Times | 1996-06-17 | RE0000726394 | B00000440270 | | | |
| 1968-07-26 | 1968-07-26 | https://www.nytimes.com/1968/07/26/archives/gulf-western-appoints.html | Gulf & Western Appoints | True | | 1996-06-17 | RE0000726394 | B00000440270 | | | |
| 1968-07-26 | 1968-07-26 | https://www.nytimes.com/1968/07/26/archives/church-groups-test-of-conscience.html | Church Group's Test of Conscience | True | SEYMOUR HOZORE | 1996-06-17 | RE0000726394 | B00000440270 | | | |
| 1968-07-26 | 1968-07-26 | https://www.nytimes.com/1968/07/26/archives/billy-harmon-gains-in-junior-title-golf.html | BILLY HARMON GAINS IN JUNIOR TITLE GOLF | True | Special to The New York Times | 1996-06-17 | RE0000726394 | B00000440270 | | | |
| 1968-07-26 | 1968-07-26 | https://www.nytimes.com/1968/07/26/archives/louis-simberkoff-66-dies-exjudge-in-mount-vernon.html | Louis Simberkoff, 66, Dies; Ex-Judge in Mount Vernon | True | Special to The New York Times | 1996-06-17 | RE0000726394 | B00000440270 | | | |
| 1968-07-26 | 1968-07-26 | https://www.nytimes.com/1968/07/26/archives/oil-concerns-list-profit-increases-only-sohio-citing-surtax-reports.html | OIL CONCERNS LIST PROFIT INCREASES; Only Sohio, Citing Surtax, Reports a Drop — Jersey Standard Lifts Dividend | True | By William D. Smith | 1996-06-17 | RE0000726394 | B00000440270 | | | |
| 1968-07-26 | 1968-07-26 | https://www.nytimes.com/1968/07/26/archives/expresident-of-brazil-detained-2-hours-by-police.html | Ex-President of Brazil Detained 2 Hours by Police | True | By Paul L. Montgomery | 1996-06-17 | RE0000726394 | B00000440270 | | | |
| 1968-07-26 | 1968-07-26 | https://www.nytimes.com/1968/07/26/archives/treasurer-for-norton-simon.html | Treasurer for Norton Simon | True | | 1996-06-17 | RE0000726394 | B00000440270 | | | |
| 1968-07-26 | 1968-07-26 | https://www.nytimes.com/1968/07/26/archives/chicago-negroes-invaded-a-market-violence-erupts-6-hurt-hall-in.html | CHICAGO NEGROES INVADED A MARKET; Violence Erupts, 6 Hurt - Hall in Saburb Stormed | True | Special to The New York Times | 1996-06-17 | RE0000726394 | B00000440270 | | | |
| 1968-07-26 | 1968-07-26 | https://www.nytimes.com/1968/07/26/archives/west-bars-latvians-from-berlin-rally.html | WEST BARS LATVIANS FROM BERLIN RALLY | True | Special to The New York Times | 1996-06-17 | RE0000726394 | B00000440270 | | | |
| 1968-07-26 | 1968-07-26 | https://www.nytimes.com/1968/07/26/archives/washington-proceedings.html | Washington Proceedings | True | | 1996-06-17 | RE0000726394 | B00000440270 | | | |
| 1968-07-26 | 1968-07-26 | https://www.nytimes.com/1968/07/26/archives/sixmonth-earnings-advance-at-national-dairy.html | Six-Month Earnings Advance at National Dairy | True | | 1996-06-17 | RE0000726394 | B00000440270 | | | |
| 1968-07-26 | 1968-07-26 | https://www.nytimes.com/1968/07/26/archives/pressure-easing-in-money-market-federal-reserve-is-subtly-relaxing.html | PRESSURE EASING IN MONEY MARKET; Federal Reserve is Subtly Relaxing Recent Policy, Statistics Indicate | True | By H. Erich Heinemann | 1996-06-17 | RE0000726394 | B00000440270 | | | |
| 1968-07-26 | 1968-07-26 | https://www.nytimes.com/1968/07/26/archives/washington-watching-soviet-military-maneuvers-but-officials-are.html | Washington Watching Soviet Military Maneuvers; But Officials Are Reticent to Say Anything That Could Add to Czech Crisis | True | By Benjamin Welles | 1996-06-17 | RE0000726394 | B00000440270 | | | |
| 1968-07-26 | 1968-07-26 | https://www.nytimes.com/1968/07/26/archives/ashe-and-reissen-gain-semifinals-moore-stone-also-advance-in-marion.html | ASHE AND REISSEN GAIN SEMI-FINALS; Moore, Stone Also Advance in Merion Lawn Tennis | True | | 1996-06-17 | RE0000726394 | B00000440270 | | | |
| 1968-07-26 | 1968-07-26 | https://www.nytimes.com/1968/07/26/archives/fissure-emerges-in-iraqis-regime-army-men-and-baathists-betray.html | FISSURE EMERGES IN IRAQIS' REGIME; Army Men and Baathists Betray Disagreements | True | By Thomas F. Brady | 1996-06-17 | RE0000726394 | B00000440270 | | | |
| 1968-07-26 | 1968-07-26 | https://www.nytimes.com/1968/07/26/archives/raiders-release-three.html | Raiders Release Three | True | | 1996-06-17 | RE0000726394 | B00000440270 | | | |
| 1968-07-26 | 1968-07-26 | https://www.nytimes.com/1968/07/26/archives/william-p-fox-wears-2-hats-author-and-moonshine-expert-mgm-engages.html | William P. Fox Wears 2 Hats: Author and Moonshine Expert; M-G-M Engages Writer and Farmer for Advice on Stills — Pays $60,000 for Book | True | By Harry Gilroy | 1996-06-17 | RE0000726394 | B00000440270 | | | |
| 1968-07-26 | 1968-07-26 | https://www.nytimes.com/1968/07/26/archives/market-falters-in-heavy-trading-blue-chips-fade.html | MARKET FALTERS IN HEAVY TRADING; BLUE CHIPS FADE | True | By Alexander R. Hammer | 1996-06-17 | RE0000726394 | B00000440270 | | | |
| 1968-07-26 | 1968-07-26 | https://www.nytimes.com/1968/07/26/archives/us-approves-the-return-of-passport-to-carmichael.html | U.S. Approves the Return Of Passport to Carmichael | True | | 1996-06-17 | RE0000726394 | B00000440270 | | | |
| 1968-07-26 | 1968-07-26 | https://www.nytimes.com/1968/07/26/archives/allied-chemicals-net-advances-extra-credit-is-helpful.html | Allied Chemical's Net Advances; Extra Credit Is Helpful | True | By Gerd Wilcke | 1996-06-17 | RE0000726394 | B00000440270 | | | |
| 1968-07-26 | 1968-07-26 | https://www.nytimes.com/1968/07/26/archives/geneva-arms-parley-to-turn-to-seabed-treaty-early-start-is-expected.html | Geneva Arms Parley to Turn to Sea-Bed Treaty; Early Start Is Expected on Search for A-Ban Supported by U.S. and Soviet | True | Special to The New York Times | 1996-06-17 | RE0000726394 | B00000440270 | | | |
| 1968-07-26 | 1968-07-26 | https://www.nytimes.com/1968/07/26/archives/reserve-board-appoints-2.html | Reserve Board Appoints 2 | True | | 1996-06-17 | RE0000726394 | B00000440270 | | | |
| 1968-07-26 | 1968-07-26 | https://www.nytimes.com/1968/07/26/archives/man-held-in-kidnapdeath-of-li-girlfriends-child-8.html | Man Held in Kidnap-Death Of L.I. Girlfriend's Child-8 | True | Special to The New York Times | 1996-06-17 | RE0000726394 | B00000440270 | | | |
| 1968-07-26 | 1968-07-26 | https://www.nytimes.com/1968/07/26/archives/miss-lacoste-wins-at-21st-in-western-quarterfinal.html | Miss Lacoste Wins at 21st In Western Quarter-Final | True | | 1996-06-17 | RE0000726394 | B00000440270 | | | |
| 1968-07-26 | 1968-07-26 | https://www.nytimes.com/1968/07/26/archives/soviet-movements-reported.html | Soviet Movements Reported | True | Special to The New York Times | 1996-06-17 | RE0000726394 | B00000440270 | | | |
| 1968-07-26 | 1968-07-26 | https://www.nytimes.com/1968/07/26/archives/vincent-kahn-net-victors.html | Vincent, Kahn Net Victors | True | | 1996-06-17 | RE0000726394 | B00000440270 | | | |
| 1968-07-26 | 1968-07-26 | https://www.nytimes.com/1968/07/26/archives/foe-is-attacked-near-hue.html | Foe Is Attacked Near Hue | True | | 1996-06-17 | RE0000726394 | B00000440270 | | | |
| 1968-07-26 | 1968-07-26 | https://www.nytimes.com/1968/07/26/archives/marcuse-reappears.html | Marcuse Re-Appears | True | | 1996-06-17 | RE0000726394 | B00000440270 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-07-26 | 1968-07-26 | https://www.nytimes.com/1968/07/26/archives/yonkers-trot-won-by-daring-speed-filly-sets-mark-pays-280-partys.html | YONKERS TROT WON BY DARING SPEED; Filly Sets Mark, Pays $2.80 -- Party's Over Triumphs | True | By Louis Effrat | 1996-06-17 | RE0000726394 | B00000440270 | | | |
| 1968-07-26 | 1968-07-26 | https://www.nytimes.com/1968/07/26/archives/philippines-list-olympic-unit.html | Philippines List Olympic Unit | True | | 1996-06-17 | RE0000726394 | B00000440270 | | | |
| 1968-07-26 | 1968-07-26 | https://www.nytimes.com/1968/07/26/archives/lindsay-visits-the-family-of-woman-slain-in-bronx.html | Lindsay Visits the Family Of Woman Slain in Bronx | True | | 1996-06-17 | RE0000726394 | B00000440270 | | | |
| 1968-07-26 | 1968-07-26 | https://www.nytimes.com/1968/07/26/archives/option-clause-not-involved-in-switch-barry-contends.html | Option Clause Not Involved In Switch, Barry Contends | True | | 1996-06-17 | RE0000726394 | B00000440270 | | | |
| 1968-07-26 | 1968-07-26 | https://www.nytimes.com/1968/07/26/archives/1967-loss-shown-by-first-western-but-395million-deficit-is-below.html | 1967 LOSS SHOWN BY FIRST WESTERN; But $3.95-Million Deficit Is Below $21.4-Million of '66 | True | | 1996-06-17 | RE0000726394 | B00000440270 | | | |
| 1968-07-26 | 1968-07-26 | https://www.nytimes.com/1968/07/26/archives/election-time-is-button-time.html | Election Time Is Button Time | True | By Deirdre Carmody | 1996-06-17 | RE0000726394 | B00000440270 | | | |
| 1968-07-26 | 1968-07-26 | https://www.nytimes.com/1968/07/26/archives/pan-american-has-dip-airlines-report-latest-earnings.html | Pan American Has Dip; AIRLINES REPORT LATEST EARNINGS | True | By Robert E. Bedingfield | 1996-06-17 | RE0000726394 | B00000440270 | | | |
| 1968-07-26 | 1968-07-26 | https://www.nytimes.com/1968/07/26/archives/clark-finds-decline-in-riot-conspiracies-in-the-larger-cities.html | Clark Finds Decline in Riot Conspiracies In The Larger Cities | True | | 1996-06-17 | RE0000726394 | B00000440270 | | | |
| 1968-07-26 | 1968-07-26 | https://www.nytimes.com/1968/07/26/archives/weekend-boating-and-fishing.html | Weekend Boating and Fishing | True | NELSON BRYANT | 1996-06-17 | RE0000726394 | B00000440270 | | | |
| 1968-07-26 | 1968-07-26 | https://www.nytimes.com/1968/07/26/archives/harold-backus-engineer-of-research-ship-atlantis.html | Harold Backus, Engineer Of Research Ship Atlantis | True | Special to The New York Times | 1996-06-17 | RE0000726394 | B00000440270 | | | |
| 1968-07-26 | 1968-07-26 | https://www.nytimes.com/1968/07/26/archives/smallest-aid-authorization-approved-by-senate-panel-senators-clear.html | Smallest Aid Authorization Approved by Senate Panel; SENATORS CLEAR $1.94-BILLION AID | True | By Felix Belair Jr. | 1996-06-17 | RE0000726394 | B00000440270 | | | |
| 1968-07-26 | 1968-07-26 | https://www.nytimes.com/1968/07/26/archives/bridge-the-international-fund-pairs-start-tonight-in-minneapolis.html | Bridge: The International Fund Pairs Start Tonight in Minneapolis | True | By Alan Truscott | 1996-06-17 | RE0000726394 | B00000440270 | | | |
| 1968-07-26 | 1968-07-26 | https://www.nytimes.com/1968/07/26/archives/phone-users-not-getting-dimes-back.html | Phone Users Not Getting Dimes Back | True | | 1996-06-17 | RE0000726394 | B00000440270 | | | |
| 1968-07-26 | 1968-07-26 | https://www.nytimes.com/1968/07/26/archives/wyandanch-plan-refused-by-allen-he-says-law-bars-merger-of-negro.html | WYANDANCH PLAN REFUSED BY ALLEN; He Says Law Bars Merger of Negro School District | True | By Francis X. Clines | 1996-06-17 | RE0000726394 | B00000440270 | | | |
| 1968-07-26 | 1968-07-26 | https://www.nytimes.com/1968/07/26/archives/ny-yacht-club-is-ready-to-sail-fleet-starts-cruise-today-from-new.html | N.Y. YACHT CLUB IS READY TO SAIL; Fleet Starts Cruise Today From New London | True | By John Rendel | 1996-06-17 | RE0000726394 | B00000440270 | | | |
| 1968-07-26 | 1968-07-26 | https://www.nytimes.com/1968/07/26/archives/margaret-cuthbert-81-is-dead-exexecutive-of-radio-former-head.html | Margaret Cuthbert, 81, Is Dead; Ex-Executive of N. B. C. Radio; Former Head of Programing for Women and Children Also Directed Publicity | True | | 1996-06-17 | RE0000726394 | B00000440270 | | | |
| 1968-07-26 | 1968-07-26 | https://www.nytimes.com/1968/07/26/archives/students-in-istanbul-clash-with-police-2d-day-in-row.html | Students in Istanbul Clash With Police 2d Day in Row | True | Dispatch of The Times, London | 1996-06-17 | RE0000726394 | B00000440270 | | | |
| 1968-07-26 | 1968-07-26 | https://www.nytimes.com/1968/07/26/archives/wallace-bids-us-reappraise-welfare.html | WALLACE BIDS U.S. REAPPRAISE WELFARE | True | | 1996-06-17 | RE0000726394 | B00000440270 | | | |
| 1968-07-26 | 1968-07-26 | https://www.nytimes.com/1968/07/26/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1996-06-17 | RE0000726394 | B00000440270 | | | |
| 1968-07-26 | 1968-07-26 | https://www.nytimes.com/1968/07/26/archives/gulf-western-names-executive.html | Gulf & Western Names Executive | True | | 1996-06-17 | RE0000726394 | B00000440270 | | | |
| 1968-07-26 | 1968-07-26 | https://www.nytimes.com/1968/07/26/archives/tigers-win-41-from-senators-northrup-hits-two-homers-in.html | TIGERS WIN, 4-1, FROM SENATORS; Northrup Hits Two Homers in Rain-Curtailed Game | True | | 1996-06-17 | RE0000726394 | B00000440270 | | | |
| 1968-07-26 | 1968-07-26 | https://www.nytimes.com/1968/07/26/archives/the-truth-about-the-cities.html | The Truth About the Cities | True | | 1996-06-17 | RE0000726394 | B00000440270 | | | |
| 1968-07-26 | 1968-07-26 | https://www.nytimes.com/1968/07/26/archives/dr-harold-bryant-park-service-aide.html | DR. HAROLD BRYANT, PARK SERVICE AIDE | True | | 1996-06-17 | RE0000726394 | B00000440270 | | | |
| 1968-07-27 | 1968-07-27 | https://www.nytimes.com/1968/07/27/archives/city-hearing-due-on-ad-segregation.html | CITY HEARING DUE ON AD SEGREGATION | True | | 1996-06-17 | RE0000726391 | B00000440264 | | | |
| 1968-07-27 | 1968-07-27 | https://www.nytimes.com/1968/07/27/archives/topics-america-in-the-twenty-third-century.html | Topics: America in the Twenty-third Century | True | By John W. Gardner | 1996-06-17 | RE0000726391 | B00000440264 | | | |
| 1968-07-27 | 1968-07-27 | https://www.nytimes.com/1968/07/27/archives/the-freak-show.html | The Freak Show | True | By Robert Lipsyte | 1996-06-17 | RE0000726391 | B00000440264 | | | |
| 1968-07-27 | 1968-07-27 | https://www.nytimes.com/1968/07/27/archives/dr-mildred-maynard.html | DR. MILDRED MAYNARD | True | | 1996-06-17 | RE0000726391 | B00000440264 | | | |
| 1968-07-27 | 1968-07-27 | https://www.nytimes.com/1968/07/27/archives/dr-fred-weissman-selfhelp-officer.html | DR. FRED WEISSMAN, SELF HELP OFFICER | True | | 1996-06-17 | RE0000726391 | B00000440264 | | | |
| 1968-07-27 | 1968-07-27 | https://www.nytimes.com/1968/07/27/archives/humphrey-delivers-mrs-prices-eulogy.html | HUMPHREY DELIVERS MRS. PRICE'S EULOGY | True | | 1996-06-17 | RE0000726391 | B00000440264 | | | |
| 1968-07-27 | 1968-07-27 | https://www.nytimes.com/1968/07/27/archives/dance-surprises-at-finale-in-london-ashton-gets-an-encore-from.html | Dance: Surprises at Finale in London; Ashton Gets an Encore From Royal Ballet Juzz Band Plays 'God Save the Queen' | True | By Clive Barnes special To the New York Times | 1996-06-17 | RE0000726391 | B00000440264 | | | |
| 1968-07-27 | 1968-07-27 | https://www.nytimes.com/1968/07/27/archives/brokers-plan-for-harlem-scored-by-core-official.html | Broker's Plan for Harlem Scored by CORE Official | True | | 1996-06-17 | RE0000726391 | B00000440264 | | | |
| 1968-07-27 | 1968-07-27 | https://www.nytimes.com/1968/07/27/archives/ernest-a-bell.html | ERNEST A. BELL | True | | 1996-06-17 | RE0000726391 | B00000440264 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-07-27 | 1968-07-27 | https://www.nytimes.com/1968/07/27/archives/redman-industries-planning-to-acquire-albritton-concern-companies.html | Redman Industries Planning to Acquire Albritton Concern; COMPANIES TAKE MERGER ACTIONS | True | | 1996-06-17 | RE0000726391 | B00000440264 | | | |
| 1968-07-27 | 1968-07-27 | https://www.nytimes.com/1968/07/27/archives/full-nigerian-peace-talks-are-to-begin-by-aug-5-but-the-preliminary.html | Full Nigerian Peace Talks Are to Begin by Aug. 5; But the Preliminary Meeting Ends Without Agreement on Relief Route Plan | True | Special to The New York Times | 1996-06-17 | RE0000726391 | B00000440264 | | | |
| 1968-07-27 | 1968-07-27 | https://www.nytimes.com/1968/07/27/archives/generals-spurs-play-to-a-22-tie-eliseu-impressive-in-his-debut-with.html | GENERALS, SPURS PLAY TO A 2-2 TIE; Eliseu Impressive in his debut With New York | True | By Gerald Eskenazi | 1996-06-17 | RE0000726391 | B00000440264 | | | |
| 1968-07-27 | 1968-07-27 | https://www.nytimes.com/1968/07/27/archives/astros-top-giants-on-wynns-homer-41.html | ASTROS TOP GIANTS ON WYNN'S HOMER, 4-1 | True | | 1996-06-17 | RE0000726391 | B00000440264 | | | |
| 1968-07-27 | 1968-07-27 | https://www.nytimes.com/1968/07/27/archives/state-department-scored.html | State Department Scored | True | | 1996-06-17 | RE0000726391 | B00000440264 | | | |
| 1968-07-27 | 1968-07-27 | https://www.nytimes.com/1968/07/27/archives/more-simon-garfunkel.html | More Simon & Garfunkel | True | | 1996-06-17 | RE0000726391 | B00000440264 | | | |
| 1968-07-27 | 1968-07-27 | https://www.nytimes.com/1968/07/27/archives/man-at-abercrombie-gets-gun-ends-life-man-is-a-suicide-at.html | Man at Abercrombie Gets Gun, Ends Life; MAN IS A SUICIDE AT ABERCROMBIE | True | By David K. Shipler | 1996-06-17 | RE0000726391 | B00000440264 | | | |
| 1968-07-27 | 1968-07-27 | https://www.nytimes.com/1968/07/27/archives/politics-3-gop-candidates-fail-to-stir-romney-governor-assays-chief.html | Politics: 3 G.O.P. Candidates Fail to Stir Romney; GOVERNOR ASSAYS CHIEF CONTENDERS Lays Shortcomings to Nixon Rockefeller and Reagan | True | Special to The New York Times | 1996-06-17 | RE0000726391 | B00000440264 | | | |
| 1968-07-27 | 1968-07-27 | https://www.nytimes.com/1968/07/27/archives/mayors-old-crew-joshes-windbag-at-a-reunion-here.html | Mayor's Old Crew Joshes 'Windbag' At a Reunion Here | True | | 1996-06-17 | RE0000726391 | B00000440264 | | | |
| 1968-07-27 | 1968-07-27 | https://www.nytimes.com/1968/07/27/archives/mets-check-reds-20-koosman-pitches-his-6th-shutout-lefthander.html | Mets Check Reds, 2-0;; KOOSMAN PITCHES HIS 6TH SHUTOUT Left-Hander Yields 4 Hits and Ends Reds' Winning Streak at 6 Games | True | By Joseph Durso | 1996-06-17 | RE0000726391 | B00000440264 | | | |
| 1968-07-27 | 1968-07-27 | https://www.nytimes.com/1968/07/27/archives/senate-voting-bill-acts-to-trim-costs-for-mutual-funds-fundcost.html | Senate, Voting Bill, Acts to Trim Costs For Mutual Funds; FUND-COST CUTS VOTED BY SENATE | True | By Eileen Shanahanspecial To The New York Times | 1996-06-17 | RE0000726391 | B00000440264 | | | |
| 1968-07-27 | 1968-07-27 | https://www.nytimes.com/1968/07/27/archives/halsey-stuart-names-senior-vice-president.html | Halsey, Stuart Names Senior Vice President | True | | 1996-06-17 | RE0000726391 | B00000440264 | | | |
| 1968-07-27 | 1968-07-27 | https://www.nytimes.com/1968/07/27/archives/tyche-wins-the-fifth-race-of-predicteddog-series.html | Tyche Wins the Fifth Race Of Predicted-Log Series | True | Special to The New York Times | 1996-06-17 | RE0000726391 | B00000440264 | | | |
| 1968-07-27 | 1968-07-27 | https://www.nytimes.com/1968/07/27/archives/west-virginia-airport-open-after-jet-escapes-tragedy.html | West Virginia Airport Open After Jet Escapes Tragedy | True | | 1996-06-17 | RE0000726391 | B00000440264 | | | |
| 1968-07-27 | 1968-07-27 | https://www.nytimes.com/1968/07/27/archives/home-bill-backed-by-house-226135-final-approval-in-congress-on.html | HOME BILL BACKED BY HOUSE, 226-135; Final Approval in Congress on $5.3-Billion Aid to Poor | True | | 1996-06-17 | RE0000726391 | B00000440264 | | | |
| 1968-07-27 | 1968-07-27 | https://www.nytimes.com/1968/07/27/archives/survey-finds-police-fear-reprisals.html | Survey Finds Police Fear 'Reprisals' | True | | 1996-06-17 | RE0000726391 | B00000440264 | | | |
| 1968-07-27 | 1968-07-27 | https://www.nytimes.com/1968/07/27/archives/wallace-in-the-north-friends-and-anarchist-critics-cheer-and-scream.html | Wallace in the North: Friends and 'Anarchist' Critics Cheer and Scream; Wallace in the North: Friends and 'Anarchist' Critics Cheer and Scream From Start to the Finish | True | By Max Frankelspecial To the New York Times | 1996-06-17 | RE0000726391 | B00000440264 | | | |
| 1968-07-27 | 1968-07-27 | https://www.nytimes.com/1968/07/27/archives/the-sentence-of-mr-dzu.html | The Sentence of Mr. Dzu | True | | 1996-06-17 | RE0000726391 | B00000440264 | | | |
| 1968-07-27 | 1968-07-27 | https://www.nytimes.com/1968/07/27/archives/ousted-fbi-clerk-to-get-jury-trial-in-a-morals-case.html | Ousted F.B.I. Clerk To Get Jury Trial In a Morals Case | True | By Fred P. Grahamspecial To the New York Times | 1996-06-17 | RE0000726391 | B00000440264 | | | |
| 1968-07-27 | 1968-07-27 | https://www.nytimes.com/1968/07/27/archives/harry-lessig-fiance-of-faith-m-robinson.html | Harry Lessig Fiance Of Faith M. Robinson | True | Special to The New York Times | 1996-06-17 | RE0000726391 | B00000440264 | | | |
| 1968-07-27 | 1968-07-27 | https://www.nytimes.com/1968/07/27/archives/mcdonnell-douglas-reports-earnings-reach-33million-mcdonnell-profit.html | McDonnell Douglas Reports Earnings Reach $33-Million; M'DONNELL PROFIT TOPS $33-MILLION | True | | 1996-06-17 | RE0000726391 | B00000440264 | | | |
| 1968-07-27 | 1968-07-27 | https://www.nytimes.com/1968/07/27/archives/liechtenstein-rule-marked.html | Liechtenstein Rule Marked | True | | 1996-06-17 | RE0000726391 | B00000440264 | | | |
| 1968-07-27 | 1968-07-27 | https://www.nytimes.com/1968/07/27/archives/the-lore-of-the-law-of-the-gun.html | The Lore of the Law of the Gun | True | By Eliot Fremont-Smith | 1996-06-17 | RE0000726391 | B00000440264 | | | |
| 1968-07-27 | 1968-07-27 | https://www.nytimes.com/1968/07/27/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1996-06-17 | RE0000726391 | B00000440264 | | | |
| 1968-07-27 | 1968-07-27 | https://www.nytimes.com/1968/07/27/archives/police-pelted-in-erie-pa.html | Police Pelted in Erie, Pa. | True | | 1996-06-17 | RE0000726391 | B00000440264 | | | |
| 1968-07-27 | 1968-07-27 | https://www.nytimes.com/1968/07/27/archives/house-votes-gas-safety-code.html | House Votes Gas Safety Code | True | | 1996-06-17 | RE0000726391 | B00000440264 | | | |
| 1968-07-27 | 1968-07-27 | https://www.nytimes.com/1968/07/27/archives/leah-himmelstein-becomes-a-bride.html | Leah Himmelstein Becomes a Bride | True | Special to The New York Times | 1996-06-17 | RE0000726391 | B00000440264 | | | |
| 1968-07-27 | 1968-07-27 | https://www.nytimes.com/1968/07/27/archives/bomb-explodes-at-grove-press-grenade-linked-to-cubans-offices-were.html | BOMB EXPLODES AT GROVE PRESS; Grenade Linked to Cubans -- Offices Were Vacant | True | By Tom Buckley | 1996-06-17 | RE0000726391 | B00000440264 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-07-27 | 1968-07-27 | https://www.nytimes.com/1968/07/27/archives/american-craft-dominate-ocean-race.html | American Craft Dominate Ocean Race | True | | 1996-06-17 | RE0000726391 | B00000440264 | | | |
| 1968-07-27 | 1968-07-27 | https://www.nytimes.com/1968/07/27/archives/45million-added-to-combat-hunger.html | $45-MILLION ADDED TO COMBAT HUNGER | True | | 1996-06-17 | RE0000726391 | B00000440264 | | | |
| 1968-07-27 | 1968-07-27 | https://www.nytimes.com/1968/07/27/archives/report-from-biafra-radio.html | Report From Biafra Radio | True | | 1996-06-17 | RE0000726391 | B00000440264 | | | |
| 1968-07-27 | 1968-07-27 | https://www.nytimes.com/1968/07/27/archives/jane-mccarrell-wins-junior-title-by-2-shots-on-82.html | Jane McCarrell Wins Junior Title By 2 Shots on 82 | True | Special to The New York Times | 1996-06-17 | RE0000726391 | B00000440264 | | | |
| 1968-07-27 | 1968-07-27 | https://www.nytimes.com/1968/07/27/archives/discovery-of-gas-held-to-aid-italy-natural-deposits-found-in-the.html | DISCOVERY OF GAS HELD TO AID ITALY; Natural Deposits Found in the Northern Adriatic | True | By Robert C. Dotyspecial To The New York Times | 1996-06-17 | RE0000726391 | B00000440264 | | | |
| 1968-07-27 | 1968-07-27 | https://www.nytimes.com/1968/07/27/archives/6600-spent-to-guard-ray-in-memphis-jail.html | $6,600 Spent to Guard Ray in Memphis Jail | True | | 1996-06-17 | RE0000726391 | B00000440264 | | | |
| 1968-07-27 | 1968-07-27 | https://www.nytimes.com/1968/07/27/archives/text-of-czech-petition-to-the-party-leadership.html | Text of Czech Petition to the Party Leadership | True | Special to The New York Times | 1996-06-17 | RE0000726391 | B00000440264 | | | |
| 1968-07-27 | 1968-07-27 | https://www.nytimes.com/1968/07/27/archives/protest-disclosed-on-latvian-meeting.html | PROTEST DISCLOSED ON LATVIAN MEETING | True | Special to The New York Times | 1996-06-17 | RE0000726391 | B00000440264 | | | |
| 1968-07-27 | 1968-07-27 | https://www.nytimes.com/1968/07/27/archives/auto-output-shows-decline-in-the-week.html | AUTO OUTPUT SHOWS DECLINE IN THE WEEK | True | | 1996-06-17 | RE0000726391 | B00000440264 | | | |
| 1968-07-27 | 1968-07-27 | https://www.nytimes.com/1968/07/27/archives/land-sales-dispute-in-florida-widens.html | LAND SALES DISPUTE IN FLORIDA WIDENS | True | | 1996-06-17 | RE0000726391 | B00000440264 | | | |
| 1968-07-27 | 1968-07-27 | https://www.nytimes.com/1968/07/27/archives/saigon-is-expected-to-send-dzu-to-prison-island-excandidate.html | Saigon Is Expected to Send Dzu to Prison Island; Ex-Candidate, Sentenced for Asking Talks With Vietcong, Cannot Appeal Conviction | True | By Bernard Weinraubspecial To the New York Times | 1996-06-17 | RE0000726391 | B00000440264 | | | |
| 1968-07-27 | 1968-07-27 | https://www.nytimes.com/1968/07/27/archives/london-tradition-is-falling-down-london-tradition-is-falling-down.html | London Tradition Is Falling Down; LONDON TRADITION IS FALLING DOWN | True | By John M. Leespecial To the New York Times | 1996-06-17 | RE0000726391 | B00000440264 | | | |
| 1968-07-27 | 1968-07-27 | https://www.nytimes.com/1968/07/27/archives/clark-denounces-fortas-opponents-asserts-some-also-oppose-the.html | CLARK DENOUNCES FORTAS OPPONENTS; Asserts Some Also Oppose the Spread of Civil Rights | True | | 1996-06-17 | RE0000726391 | B00000440264 | | | |
| 1968-07-27 | 1968-07-27 | https://www.nytimes.com/1968/07/27/archives/freed-uspilots-remain-in-hanoi-do-not-arrive-as-expected-on-weekly.html | FREED U.S.PILOTS REMAIN IN HANOI; Do Not Arrive as Expected on Weekly Flight to Laos | True | | 1996-06-17 | RE0000726391 | B00000440264 | | | |
| 1968-07-27 | 1968-07-27 | https://www.nytimes.com/1968/07/27/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1996-06-17 | RE0000726391 | B00000440264 | | | |
| 1968-07-27 | 1968-07-27 | https://www.nytimes.com/1968/07/27/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1996-06-17 | RE0000726391 | B00000440264 | | | |
| 1968-07-27 | 1968-07-27 | https://www.nytimes.com/1968/07/27/archives/twins-turn-back-as-104-with-the-help-of-six-errors.html | Twins Turn Back A's, 10-4, With the Help of Six Errors | True | | 1996-06-17 | RE0000726391 | B00000440264 | | | |
| 1968-07-27 | 1968-07-27 | https://www.nytimes.com/1968/07/27/archives/humphrey-greeted-with-bands-in-utah.html | HUMPHREY GREETED WITH BANDS IN UTAH | True | | 1996-06-17 | RE0000726391 | B00000440264 | | | |
| 1968-07-27 | 1968-07-27 | https://www.nytimes.com/1968/07/27/archives/standard-brands-inc-elects-vice-presidents.html | Standard Brands, Inc., Elects Vice Presidents | True | | 1996-06-17 | RE0000726391 | B00000440264 | | | |
| 1968-07-27 | 1968-07-27 | https://www.nytimes.com/1968/07/27/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1996-06-17 | RE0000726391 | B00000440264 | | | |
| 1968-07-27 | 1968-07-27 | https://www.nytimes.com/1968/07/27/archives/yanks-down-indians-50-pepitone-leads-victors-attack-bats-in-three.html | Yanks Down Indians, 5-0;; PEPITONE LEADS VICTORS ATTACK Bats In Three Runs to Help Stottlemyre Register 13th Victory -- McDowell Loser | True | By Thomas Rogersspecial To the New York Times | 1996-06-17 | RE0000726391 | B00000440264 | | | |
| 1968-07-27 | 1968-07-27 | https://www.nytimes.com/1968/07/27/archives/hamilton-watch-elects.html | Hamilton Watch Elects | True | | 1996-06-17 | RE0000726391 | B00000440264 | | | |
| 1968-07-27 | 1968-07-27 | https://www.nytimes.com/1968/07/27/archives/downtown-renewal-plan-adds-college-for-5000-campus-printing-center.html | Downtown Renewal Plan Adds College for 5,000; Campus, Printing Center and Housing Are in $190-Million Project College for 5,000 Is Added to Washington St. Renewal Plan | True | By Charles G. Bennett | 1996-06-17 | RE0000726391 | B00000440264 | | | |
| 1968-07-27 | 1968-07-27 | https://www.nytimes.com/1968/07/27/archives/first-national-city-bank-forms-geneva-company.html | First National City Bank Forms Geneva Company | True | | 1996-06-17 | RE0000726391 | B00000440264 | | | |
| 1968-07-27 | 1968-07-27 | https://www.nytimes.com/1968/07/27/archives/britain-arrests-leader-of-black-power-movement.html | Britain Arrests Leader Of Black Power Movement | True | | 1996-06-17 | RE0000726391 | B00000440264 | | | |
| 1968-07-27 | 1968-07-27 | https://www.nytimes.com/1968/07/27/archives/metropolitan-life-and-union-draw-up-tentative-contract.html | Metropolitan Life And Union Draw Up Tentative Contract | True | | 1996-06-17 | RE0000726391 | B00000440264 | | | |
| 1968-07-27 | 1968-07-27 | https://www.nytimes.com/1968/07/27/archives/fleet-games-in-new-zealand.html | Fleet Games in New Zealand | True | Special to The New Times | 1996-06-17 | RE0000726391 | B00000440264 | | | |
| 1968-07-27 | 1968-07-27 | https://www.nytimes.com/1968/07/27/archives/harold-sebring-led-law-school-dean-at-stetson-was-chief-justice-of.html | HAROLD SEBRING, LED LAW SCHOOL; Dean at Stetson Was Chief Justice of Florida Court | True | Special to The New York Times | 1996-06-17 | RE0000726391 | B00000440264 | | | |
| 1968-07-27 | 1968-07-27 | https://www.nytimes.com/1968/07/27/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1996-06-17 | RE0000726391 | B00000440264 | | | |
| 1968-07-27 | 1968-07-27 | https://www.nytimes.com/1968/07/27/archives/presidential-stalemate.html | Presidential Stalemate? | True | | 1996-06-17 | RE0000726391 | B00000440264 | | | |
| 1968-07-27 | 1968-07-27 | https://www.nytimes.com/1968/07/27/archives/people-are-crazy-about-herbs.html | People Are Crazy About Herbs | True | By Lisa Hammelspecial To the New York Times | 1996-06-17 | RE0000726391 | B00000440264 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-07-27 | 1968-07-27 | https://www.nytimes.com/1968/07/27/archives/cleveland-negroes-recall-gun-battle.html | Cleveland Negroes Recall Gun Battle | True | By Thomas A. Johnsonspecial To the New York Times | 1996-06-17 | RE0000726391 | B00000440264 | | | |
| 1968-07-27 | 1968-07-27 | https://www.nytimes.com/1968/07/27/archives/red-sox-triumph-over-senators-21.html | RED SOX TRIUMPH OVER SENATORS, 2-1 | True | | 1996-06-17 | RE0000726391 | B00000440264 | | | |
| 1968-07-27 | 1968-07-27 | https://www.nytimes.com/1968/07/27/archives/market-ends-day-with-a-standoff-declines-top-advances-but.html | MARKET ENDS DAY WITH A STANDOFF; Declines Top Advances, but Indicators All Post Gains After Recent Slump OIL STOCKS IN DEMAND 4 Petroleum Issues Reach Most Active List, Spurred by Alaskan Discovery MARKET ENDS DAY WITH A STANDOFF | True | By Alexander R. Hammer | 1996-06-17 | RE0000726391 | B00000440264 | | | |
| 1968-07-27 | 1968-07-27 | https://www.nytimes.com/1968/07/27/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1996-06-17 | RE0000726391 | B00000440264 | | | |
| 1968-07-27 | 1968-07-27 | https://www.nytimes.com/1968/07/27/archives/indians-of-past-found-unhealthy-study-calls-legend-of-hale-and.html | Indians of Past Found Unhealthy; Study Calls Legend of Hale and Hearty Braves Overrated Arthritic Bones and Rotten Teeth Turn Up in Research | True | By Jane E. Brody | 1996-06-17 | RE0000726391 | B00000440264 | | | |
| 1968-07-27 | 1968-07-27 | https://www.nytimes.com/1968/07/27/archives/pope-names-2-americans-to-communications-office.html | Pope Names 2 Americans To Communications Office | True | | 1996-06-17 | RE0000726391 | B00000440264 | | | |
| 1968-07-27 | 1968-07-27 | https://www.nytimes.com/1968/07/27/archives/air-or-rail.html | Air or Rail? | True | | 1996-06-17 | RE0000726391 | B00000440264 | | | |
| 1968-07-27 | 1968-07-27 | https://www.nytimes.com/1968/07/27/archives/shanker-is-facing-strike-by-employes-of-teachers-union.html | Shanker Is Facing Strike by Employes Of Teachers Union | True | | 1996-06-17 | RE0000726391 | B00000440264 | | | |
| 1968-07-27 | 1968-07-27 | https://www.nytimes.com/1968/07/27/archives/mishandling-of-civil-disorders-charged.html | Mishandling of Civil Disorders Charged | True | DAVID F. DOBBINS | 1996-06-17 | RE0000726391 | B00000440264 | | | |
| 1968-07-27 | 1968-07-27 | https://www.nytimes.com/1968/07/27/archives/bolivian-president-plans-new-cabinet.html | BOLIVIAN PRESIDENT PLANS NEW CABINET | True | | 1996-06-17 | RE0000726391 | B00000440264 | | | |
| 1968-07-27 | 1968-07-27 | https://www.nytimes.com/1968/07/27/archives/a-parapsychologist-leaves-hong-kong-to-study-sirhan.html | A Parapsychologist Leaves Hong Kong to Study Sirhan | True | | 1996-06-17 | RE0000726391 | B00000440264 | | | |
| 1968-07-27 | 1968-07-27 | https://www.nytimes.com/1968/07/27/archives/end-paper.html | End Paper | True | ALDEN WHITMAN. | 1996-06-17 | RE0000726391 | B00000440264 | | | |
| 1968-07-27 | 1968-07-27 | https://www.nytimes.com/1968/07/27/archives/us-offices-are-damaged-by-fire-in-saigon-building.html | U.S. Offices Are Damaged By Fire in Saigon Building | True | Special to The New York Times | 1996-06-17 | RE0000726391 | B00000440264 | | | |
| 1968-07-27 | 1968-07-27 | https://www.nytimes.com/1968/07/27/archives/dubcek-attempts-to-assure-czechs-as-parley-nears-i-am-still-an.html | DUBCEK ATTEMPTS TO ASSURE CZECHS AS PARLEY NEARS; 'I Am Still an Optimist,' He Tells Worker Delegation -- Bids All Have Faith PUBLIC GIVES SUPPORT Petition to Party's Leaders Urges No Compromise in Talks With Soviet Dubcek Seeks to Assure Nation As Meeting With Soviet Nears | True | By Henry Kammspecial To the New York Times | 1996-06-17 | RE0000726391 | B00000440264 | | | |
| 1968-07-27 | 1968-07-27 | https://www.nytimes.com/1968/07/27/archives/britons-set-1975-for-metric-shift.html | Britons Set 1975 for Metric Shift | True | By Anthony Lewisspecial To the New York Times | 1996-06-17 | RE0000726391 | B00000440264 | | | |
| 1968-07-27 | 1968-07-27 | https://www.nytimes.com/1968/07/27/archives/humphrey-and-mccarthy-plan-abctv-appearances.html | Humphrey and McCarthy Plan A,B,C.-TV Appearances | True | | 1996-06-17 | RE0000726391 | B00000440264 | | | |
| 1968-07-27 | 1968-07-27 | https://www.nytimes.com/1968/07/27/archives/shearson-hammill-elects.html | Shearson, Hammill Elects | True | | 1996-06-17 | RE0000726391 | B00000440264 | | | |
| 1968-07-27 | 1968-07-27 | https://www.nytimes.com/1968/07/27/archives/wallace-presents-petitions-for-maryland-ballot-spot.html | Wallace Presents Petitions For Maryland Ballot Spot | True | | 1996-06-17 | RE0000726391 | B00000440264 | | | |
| 1968-07-27 | 1968-07-27 | https://www.nytimes.com/1968/07/27/archives/cards-top-pirates-91-lose-54-pittsburgh-wins-in-10th.html | Cards Top Pirates, 9-1, Lose, 5-4,; Pittsburgh Wins in 10th | True | | 1996-06-17 | RE0000726391 | B00000440264 | | | |
| 1968-07-27 | 1968-07-27 | https://www.nytimes.com/1968/07/27/archives/newspaper-plant-blown-up.html | Newspaper Plant Blown Up | True | | 1996-06-17 | RE0000726391 | B00000440264 | | | |
| 1968-07-27 | 1968-07-27 | https://www.nytimes.com/1968/07/27/archives/911-busy-number-police-here-find-calls-rise-to-18000-daily-under.html | 911 BUSY NUMBER, POLICE HERE FIND; Calls Rise to 18,000 Daily Under New Dial System | True | | 1996-06-17 | RE0000726391 | B00000440264 | | | |
| 1968-07-27 | 1968-07-27 | https://www.nytimes.com/1968/07/27/archives/witty-lambeth-guidebook-in-dispute.html | Witty Lambeth Guidebook in Dispute | True | By Edward B. Fiskespecial To the New York Times | 1996-06-17 | RE0000726391 | B00000440264 | | | |
| 1968-07-27 | 1968-07-27 | https://www.nytimes.com/1968/07/27/archives/police-are-shifting-central-park-area-to-mounted-control.html | Police Are Shifting Central Park Area To Mounted Control | True | | 1996-06-17 | RE0000726391 | B00000440264 | | | |
| 1968-07-27 | 1968-07-27 | https://www.nytimes.com/1968/07/27/archives/savings-league-names-chief.html | Savings League Names Chief | True | | 1996-06-17 | RE0000726391 | B00000440264 | | | |
| 1968-07-27 | 1968-07-27 | https://www.nytimes.com/1968/07/27/archives/un-postpones-assembly-for-a-week-until-sept-24.html | U.N. Postpones Assembly For a Week, Until Sept. 24 | True | Special to The New York Times | 1996-06-17 | RE0000726391 | B00000440264 | | | |
| 1968-07-27 | 1968-07-27 | https://www.nytimes.com/1968/07/27/archives/catholics-urged-in-world-council-jesuit-says-only-education-of.html | CATHOLICS URGED IN WORLD COUNCIL; Jesuit Says Only Education of Public Stands in Way | True | By George Dugan | 1996-06-17 | RE0000726391 | B00000440264 | | | |
| 1968-07-27 | 1968-07-27 | https://www.nytimes.com/1968/07/27/archives/2-are-tied-at-133-for-st-paul-lead-brown-toscano-get-67s-trevino.html | 2 ARE TIED AT 133 FOR ST. PAUL LEAD; Brown, Toscano Get 67's -- Trevino Fails to Qualify | True | | 1996-06-17 | RE0000726391 | B00000440264 | | | |
| 1968-07-27 | 1968-07-27 | https://www.nytimes.com/1968/07/27/archives/man-seeking-help-for-ship-drowns.html | MAN SEEKING HELP FOR SHIP DROWNS | True | | 1996-06-17 | RE0000726391 | B00000440264 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-07-27 | 1968-07-27 | https://www.nytimes.com/1968/07/27/archives/abernathy-on-candidates.html | Abernathy on Candidates | True | | 1996-06-17 | RE0000726391 | B00000440264 | | | |
| 1968-07-27 | 1968-07-27 | https://www.nytimes.com/1968/07/27/archives/fire-department-expected-to-get-500-new-men-soon-action-by-lindsay.html | FIRE DEPARTMENT EXPECTED TO GET 500 NEW MEN SOON; Action by Lindsay Due to Come Before Threatened Slowdown Next Week COST PUT AT $5-MILLION Declining Morale a Factor -- Alarms Up Sharply as Manpower Is Unchanged City Is Expected to Add 500 Firemen | True | By Richard Reeves | 1996-06-17 | RE0000726391 | B00000440264 | | | |
| 1968-07-27 | 1968-07-27 | https://www.nytimes.com/1968/07/27/archives/koontz-is-standout-at-giants-camp.html | Koontz Is Standout at Giants' Camp | True | By William N. Wallacespecial To the New York Times | 1996-06-17 | RE0000726391 | B00000440264 | | | |
| 1968-07-27 | 1968-07-27 | https://www.nytimes.com/1968/07/27/archives/village-fights-for-post-office.html | Village Fights for Post Office | True | By John H. Fentonspecial To the New York Times | 1996-06-17 | RE0000726391 | B00000440264 | | | |
| 1968-07-27 | 1968-07-27 | https://www.nytimes.com/1968/07/27/archives/shulha-gains-quarterfinals-in-golf-medalist-downs-fullam-mackey.html | Shulha Gains Quarter-Finals in Golf; MEDALIST DOWNS FULLAM, MACKEY Hurrin, Alan Zaremba Also Advance in Long Island Amateur at Huntington | True | By Michael Straussspecial To the New York Times | 1996-06-17 | RE0000726391 | B00000440264 | | | |
| 1968-07-27 | 1968-07-27 | https://www.nytimes.com/1968/07/27/archives/dodgers-triumph-over-cubs-3-to-2-faireys-triple-in-2d-after-error.html | DODGERS TRIUMPH OVER CUBS, 3 TO 2; Fairey's Triple in 2d After Error Proves Decisive | True | | 1996-06-17 | RE0000726391 | B00000440264 | | | |
| 1968-07-27 | 1968-07-27 | https://www.nytimes.com/1968/07/27/archives/panel-questions-rail-cost-claims-icc-chairman-challenges-savings.html | PANEL QUESTIONS RAIL COST CLAIMS; I.C.C. Chairman Challenges Savings Held Possible With No Passenger Service $600-MILLION LOSS CITED Official Says That Quality Will Not Be Improved by the Present Programs PANEL QUESTIONS RAIL COST CLAIMS | True | Special to The New York Times | 1996-06-17 | RE0000726391 | B00000440264 | | | |
| 1968-07-27 | 1968-07-27 | https://www.nytimes.com/1968/07/27/archives/bond-market-finishes-the-week-with-narrow-changes-in-prices-changes.html | Bond Market Finishes the Week With Narrow Changes in Prices; CHANGES NARROW IN BOND MARKET | True | By Robert D. Hershey Jr. | 1996-06-17 | RE0000726391 | B00000440264 | | | |
| 1968-07-27 | 1968-07-27 | https://www.nytimes.com/1968/07/27/archives/car-is-driven-without-tire.html | Car Is Driven Without Tire | True | Special to The New York Times | 1996-06-17 | RE0000726391 | B00000440264 | | | |
| 1968-07-27 | 1968-07-27 | https://www.nytimes.com/1968/07/27/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1996-06-17 | RE0000726391 | B00000440264 | | | |
| 1968-07-27 | 1968-07-27 | https://www.nytimes.com/1968/07/27/archives/antarctic-site-reports-122belowzero-cold.html | Antarctic Site Reports 122-Below-Zero Cold | True | | 1996-06-17 | RE0000726391 | B00000440264 | | | |
| 1968-07-27 | 1968-07-27 | https://www.nytimes.com/1968/07/27/archives/antiques-electric-lamps-before-1920-louis-tiffany-designs-among.html | Antiques: Electric Lamps Before 1920; Louis Tiffany Designs Among Best Known Many in Art Nouveau Style Eagerly Sought | True | By Marvin D. Schwartz | 1996-06-17 | RE0000726391 | B00000440264 | | | |
| 1968-07-27 | 1968-07-27 | https://www.nytimes.com/1968/07/27/archives/brutality-at-delaware-camp-aided-by-us-is-alleged.html | Brutality at Delaware Camp Aided by U.S. Is Alleged | True | | 1996-06-17 | RE0000726391 | B00000440264 | | | |
| 1968-07-27 | 1968-07-27 | https://www.nytimes.com/1968/07/27/archives/miss-robinson-engaged-to-wed-john-rucker-3d.html | Miss Robinson Engaged to Wed John Rucker 3d | True | Special to The New York Times | 1996-06-17 | RE0000726391 | B00000440264 | | | |
| 1968-07-27 | 1968-07-27 | https://www.nytimes.com/1968/07/27/archives/candidates-offered-studios-of-c-b-s-at-chicago-parley.html | Candidates Offered Studios of C. B. S. At Chicago Parley | True | | 1996-06-17 | RE0000726391 | B00000440264 | | | |
| 1968-07-27 | 1968-07-27 | https://www.nytimes.com/1968/07/27/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1996-06-17 | RE0000726391 | B00000440264 | | | |
| 1968-07-27 | 1968-07-27 | https://www.nytimes.com/1968/07/27/archives/frances-e-preston.html | FRANCES E. PRESTON | True | Special to The New York Times | 1996-06-17 | RE0000726391 | B00000440264 | | | |
| 1968-07-27 | 1968-07-27 | https://www.nytimes.com/1968/07/27/archives/collision-in-india-kills-22.html | Collision in India Kills 22 | True | | 1996-06-17 | RE0000726391 | B00000440264 | | | |
| 1968-07-27 | 1968-07-27 | https://www.nytimes.com/1968/07/27/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1996-06-17 | RE0000726391 | B00000440264 | | | |
| 1968-07-27 | 1968-07-27 | https://www.nytimes.com/1968/07/27/archives/police-witness-cooperated.html | Police Witness Cooperated | True | | 1996-06-17 | RE0000726391 | B00000440264 | | | |
| 1968-07-27 | 1968-07-27 | https://www.nytimes.com/1968/07/27/archives/trading-cut-sought-in-unlisted-stocks.html | TRADING CUT SOUGHT IN UNLISTED STOCKS | True | | 1996-06-17 | RE0000726391 | B00000440264 | | | |
| 1968-07-27 | 1968-07-27 | https://www.nytimes.com/1968/07/27/archives/prague-aide-returns.html | Prague Aide Returns | True | | 1996-06-17 | RE0000726391 | B00000440264 | | | |
| 1968-07-27 | 1968-07-27 | https://www.nytimes.com/1968/07/27/archives/time-zone-ruling-in-indiana.html | Time Zone Ruling in Indiana | True | | 1996-06-17 | RE0000726391 | B00000440264 | | | |
| 1968-07-27 | 1968-07-27 | https://www.nytimes.com/1968/07/27/archives/american-air-base-in-thailand-is-raked-by-smallarms-fire.html | American Air Base in Thailand Is Raked by Small-Arms Fire | True | | 1996-06-17 | RE0000726391 | B00000440264 | | | |
| 1968-07-27 | 1968-07-27 | https://www.nytimes.com/1968/07/27/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1996-06-17 | RE0000726391 | B00000440264 | | | |
| 1968-07-27 | 1968-07-27 | https://www.nytimes.com/1968/07/27/archives/booth-studying-firemen-attacks-he-meets-with-community-leaders-to.html | BOOTH STUDYING FIREMEN ATTACKS; He Meets With Community Leaders to Discuss Causes | True | By Will Lissner | 1996-06-17 | RE0000726391 | B00000440264 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-07-27 | 1968-07-27 | https://www.nytimes.com/1968/07/27/archives/maribeth-olt-married-to-michael-zellmann.html | Maribeth Olt Married To Michael Zellmann | True | Special to The New York Times | 1996-06-17 | RE0000726391 | B00000440264 | | | |
| 1968-07-27 | 1968-07-27 | https://www.nytimes.com/1968/07/27/archives/lower-east-side-has-a-calm-night-absence-of-tactical-police-is.html | LOWER EAST SIDE HAS A CALM NIGHT; Absence of Tactical Police Is Called the Reason | True | By Joseph Novitski | 1996-06-17 | RE0000726391 | B00000440264 | | | |
| 1968-07-27 | 1968-07-27 | https://www.nytimes.com/1968/07/27/archives/workshops-at-newport-give-listeners-a-chance-audience-at-folk.html | Workshops at Newport Give Listeners a Chance; Audience at Folk Festival Meets the Performers and Learns How They Think | True | By Robert Sheltonspecial To the New York Times | 1996-06-17 | RE0000726391 | B00000440264 | | | |
| 1968-07-27 | 1968-07-27 | https://www.nytimes.com/1968/07/27/archives/tigers-beat-orioles-41-patterson-stars-in-relief-chore-tiger-hurler.html | Tigers Beat Orioles, 4-1; PATTERSON STARS IN RELIEF CHORE Tiger Hurler Fans 3 With Bases Loaded in Sixth — Wilson Is Injured | True | By George Veeseyspecial To the New York Times | 1996-06-17 | RE0000726391 | B00000440264 | | | |
| 1968-07-27 | 1968-07-27 | https://www.nytimes.com/1968/07/27/archives/stays-of-execution-given-two-negroes-in-rape-case.html | Stays of Execution Given Two Negroes in Rape Case | True | | 1996-06-17 | RE0000726391 | B00000440264 | | | |
| 1968-07-27 | 1968-07-27 | https://www.nytimes.com/1968/07/27/archives/steinkrauss-2-perfect-rounds-give-us-prince-of-wales-cup.html | Steinkraus's 2 Perfect Rounds Give U.S. Prince of Wales Cup | True | | 1996-06-17 | RE0000726391 | B00000440264 | | | |
| 1968-07-27 | 1968-07-27 | https://www.nytimes.com/1968/07/27/archives/maria-teresa-vitagliano-married.html | Maria Teresa Vitagliano Married | True | Special to The New York Times | 1996-06-17 | RE0000726391 | B00000440264 | | | |
| 1968-07-27 | 1968-07-27 | https://www.nytimes.com/1968/07/27/archives/those-tv-debates.html | Those TV Debates | True | | 1996-06-17 | RE0000726391 | B00000440264 | | | |
| 1968-07-27 | 1968-07-27 | https://www.nytimes.com/1968/07/27/archives/harry-f-mckeon-director-of-tax-office-at-nbc-65.html | Harry F. McKeon, Director Of Tax Office at N.B.C., 65 | True | Special to The New York Times | 1996-06-17 | RE0000726391 | B00000440264 | | | |
| 1968-07-27 | 1968-07-27 | https://www.nytimes.com/1968/07/27/archives/soviet-scores-czech-forces.html | Soviet Scores Czech Forces | True | | 1996-06-17 | RE0000726391 | B00000440264 | | | |
| 1968-07-27 | 1968-07-27 | https://www.nytimes.com/1968/07/27/archives/2d-youth-slain-on-coast.html | 2d Youth Slain on Coast | True | | 1996-06-17 | RE0000726391 | B00000440264 | | | |
| 1968-07-27 | 1968-07-27 | https://www.nytimes.com/1968/07/27/archives/son-to-the-fred-stones.html | Son to the Fred Stones | True | | 1996-06-17 | RE0000726391 | B00000440264 | | | |
| 1968-07-27 | 1968-07-27 | https://www.nytimes.com/1968/07/27/archives/lumber-production-down-68-per-cent.html | LUMBER PRODUCTION DOWN 6.8 PER CENT | True | | 1996-06-17 | RE0000726391 | B00000440264 | | | |
| 1968-07-27 | 1968-07-27 | https://www.nytimes.com/1968/07/27/archives/kennedy-bars-race-saying-that-reason-is-purely-personal-kennedy.html | Kennedy Bars Race, Saying That Reason Is 'Purely Personal'; Kennedy Bars Race for Vice Presidency, Calling Reason 'Purely Personal' | True | By Tom Wickerspecial To the New York Times | 1996-06-17 | RE0000726391 | B00000440264 | | | |
| 1968-07-27 | 1968-07-27 | https://www.nytimes.com/1968/07/27/archives/miss-alexandra-m-kressel-fiancee-of-george-sussman.html | Miss Alexandra M. Kressel Fiancee of George Sussman | True | Special to The New York Times | 1996-06-17 | RE0000726391 | B00000440264 | | | |
| 1968-07-27 | 1968-07-27 | https://www.nytimes.com/1968/07/27/archives/czechs-backed-by-british-reds-party-statement-avoids-any-criticism.html | CZECHS BACKED BY BRITISH REDS; Party Statement Avoids Any Criticism of Russians | True | Special to The New York Times | 1996-06-17 | RE0000726391 | B00000440264 | | | |
| 1968-07-27 | 1968-07-27 | https://www.nytimes.com/1968/07/27/archives/one-issue-settled-on-capital-papers-stereotypers-resume-talks-as.html | ONE ISSUE SETTLED ON CAPITAL PAPERS; Stereotypers Resume Talks as Racial Dispute Ends | True | By Joseph A. Loftusspecial To the New York Times | 1996-06-17 | RE0000726391 | B00000440264 | | | |
| 1968-07-27 | 1968-07-27 | https://www.nytimes.com/1968/07/27/archives/ojukwu-eager-to-see-gowon.html | Ojukwu Eager to See Gowon | True | Special to The New York Times | 1996-06-17 | RE0000726391 | B00000440264 | | | |
| 1968-07-27 | 1968-07-27 | https://www.nytimes.com/1968/07/27/archives/courtesy-an-auto-victim-viennas-mayor-deplores-the-habit-of-abusing.html | Courtesy an Auto Victim; Vienna's Mayor Deplores the Habit Of Abusing Drivers From Abroad | True | By Paul Hofmannspecial To the New York Times | 1996-06-17 | RE0000726391 | B00000440264 | | | |
| 1968-07-27 | 1968-07-27 | https://www.nytimes.com/1968/07/27/archives/negro-is-charged-in-ohio-killings-black-nationalist-accused-in.html | NEGRO IS CHARGED IN OHIO KILLINGS; Black Nationalist Accused in Deaths of Policemen | True | By Anthony Ripleyspecial To the New York Times | 1996-06-17 | RE0000726391 | B00000440264 | | | |
| 1968-07-27 | 1968-07-27 | https://www.nytimes.com/1968/07/27/archives/more-icc-hearings-set.html | More I.C.C. Hearings Set | True | | 1996-06-17 | RE0000726391 | B00000440264 | | | |
| 1968-07-27 | 1968-07-27 | https://www.nytimes.com/1968/07/27/archives/ashmanap-felbaum.html | Ashman-Apfelbaum | True | | 1996-06-17 | RE0000726391 | B00000440264 | | | |
| 1968-07-27 | 1968-07-27 | https://www.nytimes.com/1968/07/27/archives/dr-charles-h-smith-dies-at-92-n-y-u-and-bellevue-pediatrician.html | Dr. Charles H. Smith Dies at 92; N. Y. U. and Bellevue Pediatrician | True | Special to The New York Times | 1996-06-17 | RE0000726391 | B00000440264 | | | |
| 1968-07-27 | 1968-07-27 | https://www.nytimes.com/1968/07/27/archives/mayor-takes-walk-with-health-aide.html | MAYOR TAKES WALK WITH HEALTH AIDE | True | | 1996-06-17 | RE0000726391 | B00000440264 | | | |
| 1968-07-27 | 1968-07-27 | https://www.nytimes.com/1968/07/27/archives/a-sokolow-ballet-at-jacobs-pillow-time-plus-is-performed-by.html | A SOKOLOW BALLET AT JACOB'S PILLOW; 'Time Plus' Is Performed by Pennsylvania Troupe | True | By Anna Kisselgoffspecial To the New York Times | 1996-06-17 | RE0000726391 | B00000440264 | | | |
| 1968-07-27 | 1968-07-27 | https://www.nytimes.com/1968/07/27/archives/alcoas-earnings-up-despite-strike-sales-also-increase-though.html | ALCOA'S EARNINGS UP DESPITE STRIKE; Sales Also Increase Though Capacity Was Crippled COMPANIES ISSUE EARNINGS FIGURES | True | | 1996-06-17 | RE0000726391 | B00000440264 | | | |
| 1968-07-27 | 1968-07-27 | https://www.nytimes.com/1968/07/27/archives/man-awakened-in-subway-flees-and-jumps-to-death.html | Man, Awakened in Subway, Flees and Jumps to Death | True | | 1996-06-17 | RE0000726391 | B00000440264 | | | |
| 1968-07-27 | 1968-07-27 | https://www.nytimes.com/1968/07/27/archives/miss-gregory-stars-in-undertow-roles.html | MISS GREGORY STARS IN UNDERTOW ROLES | True | JACQUELINE MASKEY. | 1996-06-17 | RE0000726391 | B00000440264 | | | |
| 1968-07-27 | 1968-07-27 | https://www.nytimes.com/1968/07/27/archives/filipino-reported-killed-by-marine-at-a-us-base.html | Filipino Reported Killed By Marine at a U.S. Base | True | Special to The New York Times | 1996-06-17 | RE0000726391 | B00000440264 | | | |
| 1968-07-27 | 1968-07-27 | https://www.nytimes.com/1968/07/27/archives/bubblemaker-devised-by-girl-at-age-of-7-wide-variety-of-ideas.html | Bubble-Maker Devised by Girl at Age of 7; Wide Variety of Ideas Covered By Patents Issued During Week | True | By Stacy V. Jonesspecial To the New York Times | 1996-06-17 | RE0000726391 | B00000440264 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-07-27 | 1968-07-27 | https://www.nytimes.com/1968/07/27/archives/the-limits-of-exhortation.html | The Limits of Exhortation | True | | 1996-06-17 | RE0000726391 | B00000440264 | | | |
| 1968-07-27 | 1968-07-27 | https://www.nytimes.com/1968/07/27/archives/fortas-role-upheld.html | Fortas Role Upheld | True | RUSSELL MORTON BROWN | 1996-06-17 | RE0000726391 | B00000440264 | | | |
| 1968-07-27 | 1968-07-27 | https://www.nytimes.com/1968/07/27/archives/mrs-brown-has-child.html | Mrs. Brown Has Child | True | | 1996-06-17 | RE0000726391 | B00000440264 | | | |
| 1968-07-27 | 1968-07-27 | https://www.nytimes.com/1968/07/27/archives/ball-and-seouls-leaders-plan-un-debate-strategy.html | Ball and Seoul's Leaders Plan U.N. Debate Strategy | True | Special to The New York Times | 1996-06-17 | RE0000726391 | B00000440264 | | | |
| 1968-07-27 | 1968-07-27 | https://www.nytimes.com/1968/07/27/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1996-06-17 | RE0000726391 | B00000440264 | | | |
| 1968-07-27 | 1968-07-27 | https://www.nytimes.com/1968/07/27/archives/individuals-right-to-refuse-to-fight.html | Individual's Right to Refuse to Fight | True | R, S. LEE | 1996-06-17 | RE0000726391 | B00000440264 | | | |
| 1968-07-27 | 1968-07-27 | https://www.nytimes.com/1968/07/27/archives/state-department-names-2.html | State Department Names 2 | True | | 1996-06-17 | RE0000726391 | B00000440264 | | | |
| 1968-07-27 | 1968-07-27 | https://www.nytimes.com/1968/07/27/archives/controller-backs-merger-of-three-nevada-banks.html | Controller Backs Merger Of Three Nevada Banks | True | | 1996-06-17 | RE0000726391 | B00000440264 | | | |
| 1968-07-27 | 1968-07-27 | https://www.nytimes.com/1968/07/27/archives/taylor-of-britain-upsets-ralston-in-swedish-tennis.html | Taylor of Britain Upsets Ralston in Swedish Tennis | True | | 1996-06-17 | RE0000726391 | B00000440264 | | | |
| 1968-07-27 | 1968-07-27 | https://www.nytimes.com/1968/07/27/archives/futures-in-wheat-continue-to-gain-flour-sales-to-chain-bakers-helps.html | FUTURES IN WHEAT CONTINUE TO GAIN; Flour Sales to Chain Bakers Helps Stir Early Gains | True | By William D. Smith | 1996-06-17 | RE0000726391 | B00000440264 | | | |
| 1968-07-27 | 1968-07-27 | https://www.nytimes.com/1968/07/27/archives/johnson-salutes-effort-by-wife-to-spur-beautification-program.html | Johnson Salutes Effort by Wife To Spur Beautification Program | True | By Charles Mohrspecial To the New York Times | 1996-06-17 | RE0000726391 | B00000440264 | | | |
| 1968-07-27 | 1968-07-27 | https://www.nytimes.com/1968/07/27/archives/fda-suspends-marketing-of-chloramphenicol-brand.html | F.D.A. Suspends Marketing Of Chloramphenicol Brand | True | | 1996-06-17 | RE0000726391 | B00000440264 | | | |
| 1968-07-27 | 1968-07-27 | https://www.nytimes.com/1968/07/27/archives/us-policy-in-czechoslovak-crisis.html | U.S. Policy in Czechoslovak Crisis | True | JOHN W. SOMMER | 1996-06-17 | RE0000726391 | B00000440264 | | | |
| 1968-07-27 | 1968-07-27 | https://www.nytimes.com/1968/07/27/archives/the-markup-comes-to-racing.html | The Mark-Up Comes to Racing | True | By Steve Cady | 1996-06-17 | RE0000726391 | B00000440264 | | | |
| 1968-07-27 | 1968-07-27 | https://www.nytimes.com/1968/07/27/archives/sirhan-prosecutor-heads-nixon-advisers-on-crime.html | Sirhan Prosecutor Heads Nixon Advisers on Crime | True | | 1996-06-17 | RE0000726391 | B00000440264 | | | |
| 1968-07-27 | 1968-07-27 | https://www.nytimes.com/1968/07/27/archives/4-plead-not-guilty-in-angel-of-gun-case.html | 4 PLEAD NOT GUILTY IN ANGEL OF GUN CASE | True | Special to The New York Times | 1996-06-17 | RE0000726391 | B00000440264 | | | |
| 1968-07-27 | 1968-07-27 | https://www.nytimes.com/1968/07/27/archives/public-works-funds-voted.html | Public Works Funds Voted | True | | 1996-06-17 | RE0000726391 | B00000440264 | | | |
| 1968-07-27 | 1968-07-27 | https://www.nytimes.com/1968/07/27/archives/rivaltime-takes-pace-at-yonkers-sholty-drives-sidewheeler-to.html | RIVALTIME TAKES PACE AT YONKERS; Sholty Drives Sidewheeler to Victory in 2:00 3/5 | True | By Louis Effratspecial To the New York Times | 1996-06-17 | RE0000726391 | B00000440264 | | | |
| 1968-07-27 | 1968-07-27 | https://www.nytimes.com/1968/07/27/archives/market-place-brokers-gain-2-audits-show.html | Market Place: Brokers Gain, 2 Audits Show | True | By Leonard Sloane | 1996-06-17 | RE0000726391 | B00000440264 | | | |
| 1968-07-27 | 1968-07-27 | https://www.nytimes.com/1968/07/27/archives/aide-calls-plane-spacing-excessive.html | Aide Calls Plane Spacing Excessive | True | By Richard Witkin | 1996-06-17 | RE0000726391 | B00000440264 | | | |
| 1968-07-27 | 1968-07-27 | https://www.nytimes.com/1968/07/27/archives/us-cant-identify-troupes-ambushers.html | U.S. CAN'T IDENTIFY TROUPE'S AMBUSHERS | True | Special to The New York Times | 1996-06-17 | RE0000726391 | B00000440264 | | | |
| 1968-07-27 | 1968-07-27 | https://www.nytimes.com/1968/07/27/archives/2-israeli-officers-and-7-arabs-killed.html | 2 ISRAELI OFFICERS AND 7 ARABS KILLED | True | Special to The New York Times | 1996-06-17 | RE0000726391 | B00000440264 | | | |
| 1968-07-27 | 1968-07-27 | https://www.nytimes.com/1968/07/27/archives/failed-to-enter-base.html | Failed to Enter Base | True | | 1996-06-17 | RE0000726391 | B00000440264 | | | |
| 1968-07-27 | 1968-07-27 | https://www.nytimes.com/1968/07/27/archives/air-fares-may-rise-on-peakhour-runs-air-fare-may-rise-in-busiest.html | Air Fares May Rise On Peak-Hour Runs; AIR FARE MAY RISE IN BUSIEST HOURS | True | Special to The New York Times | 1996-06-17 | RE0000726391 | B00000440264 | | | |
| 1968-07-27 | 1968-07-27 | https://www.nytimes.com/1968/07/27/archives/merger-talks-terminated.html | Merger Talks Terminated | True | | 1996-06-17 | RE0000726391 | B00000440264 | | | |
| 1968-07-27 | 1968-07-27 | https://www.nytimes.com/1968/07/27/archives/sapir-is-named-to-succeed-mrs-meir-in-party-position.html | Sapir Is Named to Succeed Mrs. Meir in Party Position | True | Special to The New York TimesTEL AVIV, July 26 | 1996-06-17 | RE0000726391 | B00000440264 | | | |
| 1968-07-27 | 1968-07-27 | https://www.nytimes.com/1968/07/27/archives/scranton-firm-on-vow-shuns-vicepresidency-bid.html | Scranton, Firm on Vow, Shuns Vice-Presidency Bid | True | Special to The New York Times | 1996-06-17 | RE0000726391 | B00000440264 | | | |
| 1968-07-27 | 1968-07-27 | https://www.nytimes.com/1968/07/27/archives/harlem-minister-elected-united-methodist-bishop.html | Harlem Minister Elected United Methodist Bishop | True | | 1996-06-17 | RE0000726391 | B00000440264 | | | |
| 1968-07-27 | 1968-07-27 | https://www.nytimes.com/1968/07/27/archives/falcons-and-stokers-draw.html | Falcons and Stokers Draw | True | | 1996-06-17 | RE0000726391 | B00000440264 | | | |
| 1968-07-27 | 1968-07-27 | https://www.nytimes.com/1968/07/27/archives/free-press-is-key-in-czech-reforms-leaders-feel-soviet-seeks-to.html | FREE PRESS IS KEY IN CZECH REFORMS; Leaders Feel Soviet Seeks to Halt Wider Changes | True | By Dana Adams Schmidtspecial To the New York Times | 1996-06-17 | RE0000726391 | B00000440264 | | | |
| 1968-07-27 | 1968-07-27 | https://www.nytimes.com/1968/07/27/archives/prague-a-city-of-three-million-private-fears-public-is-outwardly.html | Prague: A City of Three Million Private Fears; Public Is Outwardly Serene Despite Pressure Applied by Soviet Authorities | True | By Richard Ederspecial To the New York Times | 1996-06-17 | RE0000726391 | B00000440264 | | | |
| 1968-07-27 | 1968-07-27 | https://www.nytimes.com/1968/07/27/archives/miss-jean-schaub-planning-marriage-to-john-g-classe.html | Miss Jean Schaub Planning Marriage to John G. Classe | True | Special to The New York Times | 1996-06-17 | RE0000726391 | B00000440264 | | | |
| 1968-07-27 | 1968-07-27 | https://www.nytimes.com/1968/07/27/archives/bearish-influences-send-london-stock-prices-in-sharp-drop.html | Bearish Influences Send London Stock Prices in Sharp Drop; INDUSTRIAL LIST IS HIT BY SELLING Index of Industrial Issues Closes Off 8.8 Points -- Paris Bourse Is Easier | True | | 1996-06-17 | RE0000726391 | B00000440264 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-07-27 | 1968-07-27 | https://www.nytimes.com/1968/07/27/archives/left-party-eyes-19-state-ballots-organizer-lists-qualifying-races.html | Left Party Eyes 19 State Ballots; ORGANIZER LISTS QUALIFYING RACES Gains Reported by Coalition Based in California | True | By Lawrence E. Daviesspecial to The New York Times | 1996-06-17 | RE0000726391 | B00000440264 | | | |
| 1968-07-27 | 1968-07-27 | https://www.nytimes.com/1968/07/27/archives/puerto-rican-agency-elects.html | Puerto Rican Agency Elects | True | | 1996-06-17 | RE0000726391 | B00000440264 | | | |
| 1968-07-27 | 1968-07-27 | https://www.nytimes.com/1968/07/27/archives/vietnam-casualties.html | Vietnam Casualties | True | | 1996-06-17 | RE0000726391 | B00000440264 | | | |
| 1968-07-27 | 1968-07-27 | https://www.nytimes.com/1968/07/27/archives/miss-darilyn-keith-becomes-betrothed.html | Miss Darilyn Keith Becomes Betrothed | True | Special to The New York Times | 1996-06-17 | RE0000726391 | B00000440264 | | | |
| 1968-07-27 | 1968-07-27 | https://www.nytimes.com/1968/07/27/archives/aid-to-consumer-urged.html | Aid to Consumer Urged | True | | 1996-06-17 | RE0000726391 | B00000440264 | | | |
| 1968-07-27 | 1968-07-27 | https://www.nytimes.com/1968/07/27/archives/riessen-advances-to-merion-lawn-tennis-final-moore-defeated-in.html | Riessen Advances to Merion Lawn Tennis Final; MOORE DEFEATED IN STRAIGHT SETS South African Loses, 6-2, 6-4, 6-2 -- Kristy Pigeon and Vicky Rogers Win | True | By Neil Amdurspecial To the New York Times | 1996-06-17 | RE0000726391 | B00000440264 | | | |
| 1968-07-27 | 1968-07-27 | https://www.nytimes.com/1968/07/27/archives/extended-talks-on-missiles-seen-secret-us-studies-point-to-major.html | EXTENDED TALKS ON MISSILES SEEN; Secret U.S. Studies Point to Major Differences With Soviet Over Inspection U.S. Foresees Extended Talks With Soviet on Missiles | True | By Seymour Topping | 1996-06-17 | RE0000726391 | B00000440264 | | | |
| 1968-07-27 | 1968-07-27 | https://www.nytimes.com/1968/07/27/archives/thieuky-peace-ters.html | Thieu-Ky Peace Ters | True | Amoco BARN | 1996-06-17 | RE0000726391 | B00000440264 | | | |
| 1968-07-27 | 1968-07-27 | https://www.nytimes.com/1968/07/27/archives/pueblo-crew-seen-in-korean-film-on-japanese-tv.html | Pueblo Crew Seen in Korean Film on Japanese TV | True | | 1996-06-17 | RE0000726391 | B00000440264 | | | |
| 1968-07-27 | 1968-07-27 | https://www.nytimes.com/1968/07/27/archives/named-to-state-commission.html | Named to State Commission | True | Special to The New York Times | 1996-06-17 | RE0000726391 | B00000440264 | | | |
| 1968-07-27 | 1968-07-27 | https://www.nytimes.com/1968/07/27/archives/president-gives-briefings-to-nixon-and-wallace.html | President Gives Briefings to Nixon and Wallace | True | By Robert B. Semple Jr.special To the New York Times | 1996-06-17 | RE0000726391 | B00000440264 | | | |
| 1968-07-27 | 1968-07-27 | https://www.nytimes.com/1968/07/27/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1996-06-17 | RE0000726391 | B00000440264 | | | |
| 1968-07-27 | 1968-07-27 | https://www.nytimes.com/1968/07/27/archives/w-palmer-dixon-stockbroker-66-partner-in-loeb-rhoades-exsquash-star.html | W. PALMER DIXON, STOCKBROKER, 66; Partner in Loeb, Rhoades, Ex-Squash Star, Dies | True | | 1996-06-17 | RE0000726391 | B00000440264 | | | |
| 1968-07-27 | 1968-07-27 | https://www.nytimes.com/1968/07/27/archives/mary-jackson-debutante-of-63-to-wed-in-fall.html | Mary Jackson, Debutante of '63, To Wed in Fall | True | Special to The New York Times | 1996-06-17 | RE0000726391 | B00000440264 | | | |
| 1968-07-27 | 1968-07-27 | https://www.nytimes.com/1968/07/27/archives/duraloy-report-clarified.html | Duraloy Report Clarified | True | | 1996-06-17 | RE0000726391 | B00000440264 | | | |
| 1968-07-27 | 1968-07-27 | https://www.nytimes.com/1968/07/27/archives/postal-cutbacks-delayed-a-week-new-deadline-next-saturday-senate.html | POSTAL CUTBACKS DELAYED A WEEK; New Deadline Next Saturday -- Senate Votes to Exempt Mails From Jobs Slash POSTAL CUTBACKS DELAYED A WEEK | True | By John D. Morrisspecial To the New York Times | 1996-06-17 | RE0000726391 | B00000440264 | | | |
| 1968-07-27 | 1968-07-27 | https://www.nytimes.com/1968/07/27/archives/manacled-prisoner-flees-van-and-is-caught-in-third-escape.html | Manacled Prisoner Flees Van And Is Caught in Third Escape | True | By Edward Ranzal | 1996-06-17 | RE0000726391 | B00000440264 | | | |
| 1968-07-27 | 1968-07-27 | https://www.nytimes.com/1968/07/27/archives/harry-l-arnold-trader-with-goldman-sachs-63.html | Harry L. Arnold, Trader With Goldman, Sachs, 63 | True | | 1996-06-17 | RE0000726391 | B00000440264 | | | |
| 1968-07-27 | 1968-07-27 | https://www.nytimes.com/1968/07/27/archives/who-helps-wall-st-with-its-deep-thinking-argus-a-helper-on-detrep.html | Who Helps Wall St. With Its Deep Thinking?; ARGUS A HELPER ON DEtrEP THINKING | True | By Robert E. Bedingfield | 1996-06-17 | RE0000726391 | B00000440264 | | | |
| 1968-07-27 | 1968-07-27 | https://www.nytimes.com/1968/07/27/archives/the-4th-kennedy-son.html | The 4th Kennedy Son | True | Edward Moore KennedySpecial To the New York Times | 1996-06-17 | RE0000726391 | B00000440264 | | | |
| 1968-07-27 | 1968-07-27 | https://www.nytimes.com/1968/07/27/archives/red-guards-newspapers-proliferate-in-china.html | Red Guards' Newspapers Proliferate in China | True | By Tillman Durdinspecial to the New York Times | 1996-06-17 | RE0000726391 | B00000440264 | | | |
| 1968-07-27 | 1968-07-27 | https://www.nytimes.com/1968/07/27/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1996-06-17 | RE0000726391 | B00000440264 | | | |
| 1968-07-27 | 1968-07-27 | https://www.nytimes.com/1968/07/27/archives/javits-clarifies-stand-on-fortas-he-backs-appointment-but-scores.html | JAVITS CLARIFIES STAND ON FORTAS, He Backs Appointment, but Scores Anti-Semitism Issue | True | By Steven V. Roberts | 1996-06-17 | RE0000726391 | B00000440264 | | | |
| 1968-07-27 | 1968-07-27 | https://www.nytimes.com/1968/07/27/archives/us-expresses-puzzlement.html | U.S. Expresses Puzzlement | True | Special to The New York Times | 1996-06-17 | RE0000726391 | B00000440264 | | | |
| 1968-07-27 | 1968-07-27 | https://www.nytimes.com/1968/07/27/archives/postal-service.html | Postal Service | True | SHEILAH TILBROOKE | 1996-06-17 | RE0000726391 | B00000440264 | | | |
| 1968-07-27 | 1968-07-27 | https://www.nytimes.com/1968/07/27/archives/maurice-berger-of-gimbels-dies-milwaukee-stores-president-and-head.html | MAURICE BERGER OF GIMBELS DIES; Milwaukee Stores' President and Head of Art Center | True | Special to The New York Times | 1996-06-17 | RE0000726391 | B00000440264 | | | |
| 1968-07-27 | 1968-07-27 | https://www.nytimes.com/1968/07/27/archives/aetna-life-promotes-two.html | Aetna Life Promotes Two | True | | 1996-06-17 | RE0000726391 | B00000440264 | | | |
| 1968-07-27 | 1968-07-27 | https://www.nytimes.com/1968/07/27/archives/johnson-lauds-crew-for-victory-at-henley.html | Johnson Lauds Crew For Victory at Henley | True | | 1996-06-17 | RE0000726391 | B00000440264 | | | |
| 1968-07-27 | 1968-07-27 | https://www.nytimes.com/1968/07/27/archives/credit-is-claimed.html | Credit Is Claimed | True | | 1996-06-17 | RE0000726391 | B00000440264 | | | |
| 1968-07-27 | 1968-07-27 | https://www.nytimes.com/1968/07/27/archives/warren-phillips-weds-dr-judith-r-tennant.html | Warren Phillips Weds Dr. Judith R. Tennant | True | | 1996-06-17 | RE0000726391 | B00000440264 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-07-27 | 1968-07-27 | https://www.nytimes.com/1968/07/27/archives/mary-terenzio-to-be-the-bride-of-a-lieutenant.html | Mary Terenzio To Be the Bride Of a Lieutenant | True | | 1996-06-17 | RE0000726391 | B00000440264 | | | |
| 1968-07-27 | 1968-07-27 | https://www.nytimes.com/1968/07/27/archives/aetna-life-reports-drop-in-earnings-for-first-half.html | Aetna Life Reports Drop In Earnings for First Half | True | | 1996-06-17 | RE0000726391 | B00000440264 | | | |
| 1968-07-27 | 1968-07-27 | https://www.nytimes.com/1968/07/27/archives/in-the-bag-new-way-to-cook-turkey.html | In the Bag New Way to Cook Turkey | True | By Jean Hewitt | 1996-06-17 | RE0000726391 | B00000440264 | | | |
| 1968-07-27 | 1968-07-27 | https://www.nytimes.com/1968/07/27/archives/mark-rudds-trial-put-off-to-sept-6-at-his-request.html | Mark Rudd's Trial Put Off To Sept. 6 at His Request | True | | 1996-06-17 | RE0000726391 | B00000440264 | | | |
| 1968-07-27 | 1968-07-27 | https://www.nytimes.com/1968/07/27/archives/chance-of-arrest-put-at-5050-for-boy-10.html | Chance of Arrest Put At 50-50 for Boy, 10 | True | | 1996-06-17 | RE0000726391 | B00000440264 | | | |
| 1968-07-27 | 1968-07-27 | https://www.nytimes.com/1968/07/27/archives/jordan-says-israel-plans-to-deport-gaza-refugees.html | Jordan Says Israel Plans To Deport Gaza Refugees | True | Special to The New York Times | 1996-06-17 | RE0000726391 | B00000440264 | | | |
| 1968-07-27 | 1968-07-27 | https://www.nytimes.com/1968/07/27/archives/rally-on-convention-eve.html | Rally on Convention Eve | True | | 1996-06-17 | RE0000726391 | B00000440264 | | | |
| 1968-07-27 | 1968-07-27 | https://www.nytimes.com/1968/07/27/archives/celanese-plans-expansion.html | Celanese Plans Expansion | True | | 1996-06-17 | RE0000726391 | B00000440264 | | | |
| 1968-07-27 | 1968-07-27 | https://www.nytimes.com/1968/07/27/archives/head-start-change-opposed-by-lindsay.html | HEAD START CHANGE OPPOSED BY LINDSAY | True | | 1996-06-17 | RE0000726391 | B00000440264 | | | |
| 1968-07-27 | 1968-07-27 | https://www.nytimes.com/1968/07/27/archives/miss-mann-extends-lead-to-3-strokes.html | MISS MANN EXTENDS LEAD TO 3 STROKES | True | | 1996-06-17 | RE0000726391 | B00000440264 | | | |
| 1968-07-27 | 1968-07-27 | https://www.nytimes.com/1968/07/27/archives/coast-guard-names-smith.html | Coast Guard Names Smith | True | | 1996-06-17 | RE0000726391 | B00000440264 | | | |
| 1968-07-27 | 1968-07-27 | https://www.nytimes.com/1968/07/27/archives/de-gaulles-future-role.html | De Gaulle's Future Role | True | DAVID B. FUNDERBURK | 1996-06-17 | RE0000726391 | B00000440264 | | | |
| 1968-07-27 | 1968-07-27 | https://www.nytimes.com/1968/07/27/archives/man-fatally-beaten-by-gang-on-east-side-is-identified.html | Man Fatally Beaten by Gang On East Side Is Identified | True | | 1996-06-17 | RE0000726391 | B00000440264 | | | |
| 1968-07-27 | 1968-07-27 | https://www.nytimes.com/1968/07/27/archives/souvanna-urges-a-bombing-halt-laos-premier-shifts-view-cites-lull.html | SOUVANNA URGES A BOMBING HALT; Laos Premier Shifts View -- Cites Lull in Combat | True | By Hedrick Smithspecial to The New York Times | 1996-06-17 | RE0000726391 | B00000440264 | | | |
| 1968-07-27 | 1968-07-27 | https://www.nytimes.com/1968/07/27/archives/2d-fiddler-going-on-road.html | 2d 'Fiddler' Going on Road | True | | 1996-06-17 | RE0000726391 | B00000440264 | | | |
| 1968-07-27 | 1968-07-27 | https://www.nytimes.com/1968/07/27/archives/rhode-island-makes-rockefeller-wish-for-49-more-just-like-it.html | Rhode Island Makes Rockefeller Wish for 49 More Just Like It | True | By R. W. Apple Jr.special To the New York Times | 1996-06-17 | RE0000726391 | B00000440264 | | | |
| 1968-07-27 | 1968-07-27 | https://www.nytimes.com/1968/07/27/archives/fresh-ideas-of-sorts-in-paris.html | Fresh Ideas, of Sorts, in Paris | True | By Gloria Emersonspecial To the New York Times | 1996-06-17 | RE0000726391 | B00000440264 | | | |
| 1968-07-27 | 1968-07-27 | https://www.nytimes.com/1968/07/27/archives/tremor-hits-chilean-town.html | Tremor Hits Chilean Town | True | | 1996-06-17 | RE0000726391 | B00000440264 | | | |
| 1968-07-27 | 1968-07-27 | https://www.nytimes.com/1968/07/27/archives/screen-whirlwind-samurai-dramahiroshi-inagaki-wrote-and-directed.html | Screen: 'Whirlwind,' Samurai DramaHiroshi Inagaki Wrote and Directed Film Movie Opens at the 55th Street Playhouse | True | By Vincent Canby | 1996-06-17 | RE0000726391 | B00000440264 | | | |
| 1968-07-27 | 1968-07-27 | https://www.nytimes.com/1968/07/27/archives/negro-officers-up-since-truman-order.html | NEGRO OFFICERS UP SINCE TRUMAN ORDER | True | | 1996-06-17 | RE0000726391 | B00000440264 | | | |
| 1968-07-27 | 1968-07-27 | https://www.nytimes.com/1968/07/27/archives/2d-british-heart-transplant.html | 2d British Heart Transplant | True | | 1996-06-17 | RE0000726391 | B00000440264 | | | |
| 1968-07-27 | 1968-07-27 | https://www.nytimes.com/1968/07/27/archives/clerical-workers-reach-settlement-at-hellenic-lines.html | Clerical Workers Reach Settlement At Hellenic Lines | True | | 1996-06-17 | RE0000726391 | B00000440264 | | | |
| 1968-07-27 | 1968-07-27 | https://www.nytimes.com/1968/07/27/archives/cohn-and-2-stayed-in-bus-conspiracy-us-judge-finds-that-they.html | COHN AND 2 STAYED IN BUS CONSPIRACY; U.S. Judge Finds That They Plotted to Use 5th Ave. Lines for Self-Dealing U.S. Enjoins 3 on Fifth Avenue Coach Activities | True | By Terry Robards | 1996-06-17 | RE0000726391 | B00000440264 | | | |
| 1968-07-27 | 1968-07-27 | https://www.nytimes.com/1968/07/27/archives/j-virginia-vient.html | J. VIRGINIA VIENT | True | Special to The New York Times | 1996-06-17 | RE0000726391 | B00000440264 | | | |
| 1968-07-27 | 1968-07-27 | https://www.nytimes.com/1968/07/27/archives/corallo-is-given-3-years-in-prison-for-marcus-bribe-fried-and-motto.html | CORALLO IS GIVEN 3 YEARS IN PRISON FOR MARCUS BRIBE; Fried and Motto Sentenced to 2 Years Each for Roles in Jerome Reservoir Deal CORALLO IS GIVEN 3 YEARS IN PRISON Sentenced to Prison in the Reservoir Bribery Case | True | By Martin Tolchin | 1996-06-17 | RE0000726391 | B00000440264 | | | |
| 1968-07-27 | 1968-07-27 | https://www.nytimes.com/1968/07/27/archives/equation-victor-in-racing-debut-potters-sloop-best-over-all-in-nyyc.html | EQUATION VICTOR IN RACING DEBUT; Potter's Sloop Best Over All in N.Y.Y.C. First Division | True | By John Rendelspecial To the New York Times | 1996-06-17 | RE0000726391 | B00000440264 | | | |
| 1968-07-27 | 1968-07-27 | https://www.nytimes.com/1968/07/27/archives/times-of-london-reporter-ousted-by-czechoslovakia.html | Times of London Reporter Ousted by Czechoslovakia | True | | 1996-06-17 | RE0000726391 | B00000440264 | | | |
| 1968-07-27 | 1968-07-27 | https://www.nytimes.com/1968/07/27/archives/shafer-signs-trade-bill.html | Shafer Signs Trade Bill | True | Special to The New York Times | 1996-06-17 | RE0000726391 | B00000440264 | | | |
| 1968-07-27 | 1968-07-27 | https://www.nytimes.com/1968/07/27/archives/index-of-commodity-prices-shows-drop-of-03-to-928.html | Index of Commodity Prices Shows Drop of 0.3, to 92.8 | True | | 1996-06-17 | RE0000726391 | B00000440264 | | | |
| 1968-07-27 | 1968-07-27 | https://www.nytimes.com/1968/07/27/archives/job-for-hatchett-at-nyu-is-backed-liberties-union-is-for-himjewish.html | JOB FOR HATCHETT AT N.Y.U. IS BACKED; Liberties Union Is for Him - Jewish Groups Disagree | True | By Leonard Buder | 1996-06-17 | RE0000726391 | B00000440264 | | | |
| 1968-07-27 | 1968-07-27 | https://www.nytimes.com/1968/07/27/archives/ecuador-envoy-to-be-named.html | Ecuador Envoy to Be Named | True | | 1996-06-17 | RE0000726391 | B00000440264 | | | |
| 1968-07-27 | 1968-07-27 | https://www.nytimes.com/1968/07/27/archives/enemy-hospital-found.html | Enemy Hospital Found | True | | 1996-06-17 | RE0000726391 | B00000440264 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-07-27 | 1968-07-27 | https://www.nytimes.com/1968/07/27/archives/highway-bill-voted.html | Highway Bill Voted | True | | 1996-06-17 | RE0000726391 | B00000440264 | | | |
| 1968-07-27 | 1968-07-27 | https://www.nytimes.com/1968/07/27/archives/bridge-montreal-team-is-upset-in-defense-of-intercity-title.html | Bridge: Montreal Team Is Upset in Defense of Inter-City Title | True | By Alan Truscottspecial To the New York Times | 1996-06-17 | RE0000726391 | B00000440264 | | | |
| 1968-07-27 | 1968-07-27 | https://www.nytimes.com/1968/07/27/archives/a-woman-is-promoted-at-allied-savings-unit.html | A Woman Is Promoted At Allied Savings Unit | True | | 1996-06-17 | RE0000726391 | B00000440264 | | | |
| 1968-07-27 | 1968-07-27 | https://www.nytimes.com/1968/07/27/archives/martin-barnett-59-dies-top-cbs-cameraman.html | Martin Barnett, 59, Dies; Top C.B.S. Cameraman | True | | 1996-06-17 | RE0000726391 | B00000440264 | | | |
| 1968-07-27 | 1968-07-27 | https://www.nytimes.com/1968/07/27/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1996-06-17 | RE0000726391 | B00000440264 | | | |
| 1968-07-27 | 1968-07-27 | https://www.nytimes.com/1968/07/27/archives/cuba-marks-15-years-since-attack-against-batista.html | Cuba Marks 15 Years Since Attack Against Batista | True | | 1996-06-17 | RE0000726391 | B00000440264 | | | |
| 1968-07-27 | 1968-07-27 | https://www.nytimes.com/1968/07/27/archives/2-exploratory-undersea-craft-stir-interest.html | 2 Exploratory Undersea Craft Stir Interest | True | By Edward A. Morrow | 1996-06-17 | RE0000726391 | B00000440264 | | | |
| 1968-07-27 | 1968-07-27 | https://www.nytimes.com/1968/07/27/archives/bays-sign-ghanaian.html | Bays Sign Ghanaian | True | | 1996-06-17 | RE0000726391 | B00000440264 | | | |
| 1968-07-27 | 1968-07-27 | https://www.nytimes.com/1968/07/27/archives/rhodesias-chief-in-south-africa-smith-and-vorster-discuss-fight.html | RHODESIA'S CHIEF IN SOUTH AFRICA; Smith and Vorster Discuss Fight Against Guerrillas | True | Special to The New York Times | 1996-06-17 | RE0000726391 | B00000440264 | | | |
| 1968-07-27 | 1968-07-27 | https://www.nytimes.com/1968/07/27/archives/humphrey-comments.html | Humphrey Comments | True | | 1996-06-17 | RE0000726391 | B00000440264 | | | |
| 1968-07-27 | 1968-07-27 | https://www.nytimes.com/1968/07/27/archives/irish-rebellion-52-in-58800-tidal-at-aqueduct-today-10-slated-to-go.html | Irish Rebellion 5-2 in $58,800 Tidal at Aqueduct Today; 10 SLATED TO GO IN 1 1/8-MILE RACE File-To and Rego, Running as Entry, Main Foes in Grass Test on Getaway Program | True | By Joe Nichols | 1996-06-17 | RE0000726391 | B00000440264 | | | |
| 1968-07-27 | 1968-07-27 | https://www.nytimes.com/1968/07/27/archives/miss-laura-elizabeth-parr-and-c-a-barr-set-nuptials.html | Miss Laura Elizabeth Parr And C. A. Barr Set Nuptials | True | Special to The New York Times | 1996-06-17 | RE0000726391 | B00000440264 | | | |
| 1968-07-27 | 1968-07-27 | https://www.nytimes.com/1968/07/27/archives/cut-in-bank-rate-is-seen-in-canada-drop-would-be-to-combat-a.html | CUT IN BANK RATE IS SEEN IN CANADA; Drop Would Be to Combat a Predicted Slowdown -- Action Expected Soon | True | By Edward Cowanspecial To the New York Times | 1996-06-17 | RE0000726391 | B00000440264 | | | |
| 1968-07-27 | 1968-07-27 | https://www.nytimes.com/1968/07/27/archives/amex-prices-dip-in-light-trading-index-show-2cent-decline-to-close.html | AMEX PRICES DIP IN LIGHT TRADING; Index Show 2-Cent Decline to Close at $28.33 AMEX PRICES DIP IN LIGHT TRADING | True | By William M. Freeman | 1996-06-17 | RE0000726391 | B00000440264 | | | |
| 1968-07-27 | 1968-07-27 | https://www.nytimes.com/1968/07/27/archives/13-americans-die-in-bitter-battle-27-are-wounded-in-effort-to-clear.html | 13 AMERICANS DIE IN BITTER BATTLE; 27 are Wounded in Effort to Clear Saigon Route | True | By Douglas Robinsonspecial To the New York Times | 1996-06-17 | RE0000726391 | B00000440264 | | | |
| 1968-07-27 | 1968-07-27 | https://www.nytimes.com/1968/07/27/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1996-06-17 | RE0000726391 | B00000440264 | | | |
| 1968-07-27 | 1968-07-27 | https://www.nytimes.com/1968/07/27/archives/capt-hubert-w-prime.html | CAPT. HUBERT W. PRIME | True | | 1996-06-17 | RE0000726391 | B00000440264 | | | |
| 1968-07-27 | 1968-07-27 | https://www.nytimes.com/1968/07/27/archives/release-of-jet-crew-in-algeria-sought.html | RELEASE OF JET CREW IN ALGERIA SOUGHT | True | Special to The New York Times | 1996-06-17 | RE0000726391 | B00000440264 | | | |
| 1968-07-27 | 1968-07-27 | https://www.nytimes.com/1968/07/27/archives/white-sox-beat-angels-31-as-josephson-stars-at-bat.html | White Sox Beat Angels, 3-1, As Josephson Stars at Bat | True | | 1996-06-17 | RE0000726391 | B00000440264 | | | |
| 1968-07-27 | 1968-07-27 | https://www.nytimes.com/1968/07/27/archives/braves-win-54-32-from-phils-hank-aaron-torre-star.html | Braves Win, 5-4, 3-2, From Phils; Hank Aaron, Torre Star | True | | 1996-06-17 | RE0000726391 | B00000440264 | | | |
| 1968-07-27 | 1968-07-27 | https://www.nytimes.com/1968/07/27/archives/reshevsky-gains-tie-for-chess-play-lead.html | RESHEVSKY GAINS TIE FOR CHESS PLAY LEAD | True | | 1996-06-17 | RE0000726391 | B00000440264 | | | |
| 1968-07-27 | 1968-07-27 | https://www.nytimes.com/1968/07/27/archives/last-slag-heaps-to-go.html | Last Slag Heaps to Go | True | | 1996-06-17 | RE0000726391 | B00000440264 | | | |
| 1968-07-27 | 1968-07-27 | https://www.nytimes.com/1968/07/27/archives/apollo-spacecraft-tested.html | Apollo Spacecraft Tested | True | | 1996-06-17 | RE0000726391 | B00000440264 | | | |
| 1968-07-27 | 1968-07-27 | https://www.nytimes.com/1968/07/27/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1996-06-17 | RE0000726391 | B00000440264 | | | |
| 1968-07-28 | 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 -- No Title | True | WILLIAM F. O'CONNOR | 1996-06-17 | RE0000726397 | B00000440273 | | | |
| 1968-07-28 | 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/carole-smith-skidmore-alumna-is-bride-of-steven-howard-rice.html | Carole Smith, Skidmore Alumna, Is Bride of Steven Howard Rice | True | | 1996-06-17 | RE0000726397 | B00000440273 | | | |
| 1968-07-28 | 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/racism-ascribed-to-dr-dolittle-creator-of-famed-zooglot-attacked-as.html | RACISM ASCRIBED TO DR. DOLITTLE; Creator of Famed 'Zooglot' Attacked as a Bigot | True | By Lawrence Van Gelder | 1996-06-17 | RE0000726397 | B00000440273 | | | |
| 1968-07-28 | 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/chile-getting-new-mill-to-produce-kraft-pulp.html | Chile Getting New Mill To Produce Kraft Pulp | True | By William M. Freeman | 1996-06-17 | RE0000726397 | B00000440273 | | | |
| 1968-07-28 | 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/gun-controls-less-than-airtight-say-the-critics.html | Gun Controls; Less Than Airtight, Say the Critics | True | | 1996-06-17 | RE0000726397 | B00000440273 | | | |
| 1968-07-28 | 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/maces-use-on-li-brings-a-hearing-suffolk-police-head-called-to.html | MACES USE ON L.I. BRINGS A HEARING; Suffolk Police Head Called to Explain It Tomorrow | True | By Francis X. Clines | 1996-06-17 | RE0000726397 | B00000440273 | | | |
| 1968-07-28 | 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/a-summer-colony-that-is-an-island-unto-itself-and-enjoys-it.html | A Summer Colony That Is an Island Unto Itself, and Enjoys It | True | By Judy Klemesrud | 1996-06-17 | RE0000726397 | B00000440273 | | | |
| 1968-07-28 | 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/broad-shadows-triumphs-by-nose-in-coast-sprint.html | Broad Shadows Triumphs By Nose in Coast Sprint | True | | 1996-06-17 | RE0000726397 | B00000440273 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-07-28 | 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/an-unfair-article.html | AN UNFAIR ARTICLE | True | JOHN F. MASON | 1996-06-17 | RE0000726397 | B00000440273 | | | |
| 1968-07-28 | 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/b52s-raid-sites-at-cambodia-line-seek-to-prevent-any-enemy-effort.html | B-52'S RAID SITES AT CAMBODIA LINE; Seek to Prevent Any Enemy Effort to Attack Saigon | True | By Douglas Robinson | 1996-06-17 | RE0000726397 | B00000440273 | | | |
| 1968-07-28 | 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/hayden-and-mattwell-advance-to-final-round-of-long-island-amateur.html | Hayden and Mattwell Advance to Final Round of Long Island Amateur Golf; HUMM ELIMINATED IN A CLOSE MATCH | True | By Michael Strauss | 1996-06-17 | RE0000726397 | B00000440273 | | | |
| 1968-07-28 | 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/from-skulduggery-to-chicanery.html | From Skulduggery to Chicanery | True | By Robert Sherrill | 1996-06-17 | RE0000726397 | B00000440273 | | | |
| 1968-07-28 | 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/county-lawyers-make-choices-for-standing-and-special-units.html | County Lawyers Make Choices For Standing and Special Units | True | | 1996-06-17 | RE0000726397 | B00000440273 | | | |
| 1968-07-28 | 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/japan-in-deal-on-siberia.html | Japan in Deal on Siberia | True | | 1996-06-17 | RE0000726397 | B00000440273 | | | |
| 1968-07-28 | 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/going-going-up.html | Going, Going ... up! | True | By Barbara Plumb | 1996-06-17 | RE0000726397 | B00000440273 | | | |
| 1968-07-28 | 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/reviewer-wins-114725-sapling-beats-night-invader-by-two-lengths-and.html | REVIEWER WINS $114,725 SAPLING; Beats Night Invader by Two Lengths and Returns $4.60 | True | By Steve Cady | 1996-06-17 | RE0000726397 | B00000440273 | | | |
| 1968-07-28 | 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/this-was-real-revolution.html | This Was Real Revolution' | True | | 1996-06-17 | RE0000726397 | B00000440273 | | | |
| 1968-07-28 | 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/west-berlin-has-grown-calluses-on-its-nerves-west-berlins-most.html | West Berlin Has Grown Calluses On Its Nerves; West Berlin's most distinct problem: its indistinct future | True | By Anthony Carthew | 1996-06-17 | RE0000726397 | B00000440273 | | | |
| 1968-07-28 | 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/a-time-to-dance.html | A TIME TO DANCE | True | ALAN LIPSCHITZ | 1996-06-17 | RE0000726397 | B00000440273 | | | |
| 1968-07-28 | 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/foreign-affairs-no-war-no-peace.html | Foreign Affairs: No War, No Peace | True | By C. L. Sulzberger | 1996-06-17 | RE0000726397 | B00000440273 | | | |
| 1968-07-28 | 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/article-15-no-title.html | Article 15 -- No Title | True | | 1996-06-17 | RE0000726397 | B00000440273 | | | |
| 1968-07-28 | 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/dread-the-return.html | DREAD THE RETURN' | True | DOROTHY V. McCLURE | 1996-06-17 | RE0000726397 | B00000440273 | | | |
| 1968-07-28 | 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/john-moore-marries-wendy-o-waterman.html | John Moore Marries Wendy O. Waterman | True | Special to The New York Times | 1996-06-17 | RE0000726397 | B00000440273 | | | |
| 1968-07-28 | 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/stamps-saving-of-the-green.html | Stamps; Saving Of the Green | True | | 1996-06-17 | RE0000726397 | B00000440273 | | | |
| 1968-07-28 | 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/seeing-sweden-as-the-swedes-do.html | Seeing Sweden As the Swedes Do | True | By Len Kessler | 1996-06-17 | RE0000726397 | B00000440273 | | | |
| 1968-07-28 | 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/music-and-mime-meet-in-london-town.html | Music and Mime Meet In London Town | True | By Peter Heyworth | 1996-06-17 | RE0000726397 | B00000440273 | | | |
| 1968-07-28 | 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/the-huxleys.html | The Huxleys | True | ASHLEY MONTAGU | 1996-06-17 | RE0000726397 | B00000440273 | | | |
| 1968-07-28 | 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/3-in-prison-petition-greek-prosecutor.html | 3 IN PRISON PETITION GREEK PROSECUTOR | True | Special to The New York Times | 1996-06-17 | RE0000726397 | B00000440273 | | | |
| 1968-07-28 | 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/the-importance-of-restraint.html | The Importance of Restraint | True | | 1996-06-17 | RE0000726397 | B00000440273 | | | |
| 1968-07-28 | 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/peace-corps-aide-named.html | Peace Corps Aide Named | True | | 1996-06-17 | RE0000726397 | B00000440273 | | | |
| 1968-07-28 | 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/elizabeth-p-hull-is-wed-in-darien-to-david-e-hall.html | Elizabeth P. Hull Is Wed in Darien to David E. Hall | True | Speola[ to The New York Times | 1996-06-17 | RE0000726397 | B00000440273 | | | |
| 1968-07-28 | 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/letters-from-the-sports-editors-mailbox.html | Letters From the Sports Editor's Mailbox | True | LOREN TARR O'BRICE | 1996-06-17 | RE0000726397 | B00000440273 | | | |
| 1968-07-28 | 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/lambeth-session-greeted-by-pope-message-to-anglican-group-backs.html | LAMBETH SESSION GREETED BY POPE; Message to Anglican Group Backs Christian Unity | True | By Edward B. Fiske | 1996-06-17 | RE0000726397 | B00000440273 | | | |
| 1968-07-28 | 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/arresting-officer-witness-to-slaying.html | ARRESTING OFFICER WITNESS TO SLAYING | True | | 1996-06-17 | RE0000726397 | B00000440273 | | | |
| 1968-07-28 | 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/us-passports-valid-for-period-of-5-years.html | U.S. Passports Valid For Period of 5 Years | True | | 1996-06-17 | RE0000726397 | B00000440273 | | | |
| 1968-07-28 | 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1996-06-17 | RE0000726397 | B00000440273 | | | |
| 1968-07-28 | 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/article-17-no-title.html | Article 17 -- No Title | True | | 1996-06-17 | RE0000726397 | B00000440273 | | | |
| 1968-07-28 | 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/ralston-vanquishes-pilic-newcombe-defeats-taylor.html | Ralston Vanquishes Pilic, Newcombe Defeats Taylor | True | | 1996-06-17 | RE0000726397 | B00000440273 | | | |
| 1968-07-28 | 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | 1996-06-17 | RE0000726397 | B00000440273 | | | |
| 1968-07-28 | 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/randall-tackle-back-in-jet-camp.html | RANDALL, TACKLE, BACK IN JET CAMP | True | Special to The New York Times | 1996-06-17 | RE0000726397 | B00000440273 | | | |
| 1968-07-28 | 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/allied-navy-to-get-mf6s.html | Allied Navy to Get M-16's | True | | 1996-06-17 | RE0000726397 | B00000440273 | | | |
| 1968-07-28 | 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/senate-votes-15billion-to-aid-medical-programs.html | Senate Votes $1.5-Billion To Aid Medical Programs | True | | 1996-06-17 | RE0000726397 | B00000440273 | | | |
| 1968-07-28 | 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/letter-to-the-editor-4-no-title.html | Letter to the Editor 4 -- No Title | True | WAYNE PRICE | 1996-06-17 | RE0000726397 | B00000440273 | | | |
| 1968-07-28 | 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/san-diego-hires-snider.html | San Diego Hires Snider | True | | 1996-06-17 | RE0000726397 | B00000440273 | | | |
| 1968-07-28 | 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/trevino-agrees-to-compete-in-new-jersey-benefit-golf.html | Trevino Agrees to Compete In New Jersey Benefit Golf | True | | 1996-06-17 | RE0000726397 | B00000440273 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-07-28 | 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/miss-kerrigan-gets-triple.html | Miss Kerrigan Gets Triple | True | Special to The New York Times | 1996-06-17 | RE0000726397 | B00000440273 | | | |
| 1968-07-28 | 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/miss-penelope-esteban-is-a-bride.html | Miss Penelope Esteban Is a Bride | True | | 1996-06-17 | RE0000726397 | B00000440273 | | | |
| 1968-07-28 | 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/moscow-continues-to-press-prague.html | Moscow Continues to Press Prague | True | By Raymond H. Anderson | 1996-06-17 | RE0000726397 | B00000440273 | | | |
| 1968-07-28 | 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/record-entry-is-scheduled-for-penn-ridge-dog-show.html | Record Entry Is Scheduled For Penn Ridge Dog Show | True | By Walter R. Fletcher | 1996-06-17 | RE0000726397 | B00000440273 | | | |
| 1968-07-28 | 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/poultry-bill-shift-debated-in-senate.html | POULTRY BILL SHIFT DEBATED IN SENATE | True | | 1996-06-17 | RE0000726397 | B00000440273 | | | |
| 1968-07-28 | 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/bills-in-first-scrimmage.html | Bills in First Scrimmage | True | | 1996-06-17 | RE0000726397 | B00000440273 | | | |
| 1968-07-28 | 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/five-times-the-bedlam.html | FIVE TIMES THE BEDLAM | True | H. S. BURKE | 1996-06-17 | RE0000726397 | B00000440273 | | | |
| 1968-07-28 | 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/ann-louise-sullivan-wed-on-coast.html | Ann Louise Sullivan Wed on Coast | True | -ptlal to T'nl New Yo Times | 1996-06-17 | RE0000726397 | B00000440273 | | | |
| 1968-07-28 | 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/review-15-no-title.html | Review 15 -- No Title | True | | 1996-06-17 | RE0000726397 | B00000440273 | | | |
| 1968-07-28 | 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/alumnus-of-kings-point-is-returning-as-a-dean.html | Alumnus of Kings Point Is Returning as a Dean | True | | 1996-06-17 | RE0000726397 | B00000440273 | | | |
| 1968-07-28 | 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/road-america-grand-prix-auto-race-won-by-hansen.html | Road America Grand Prix Auto Race Won by Hansen | True | | 1996-06-17 | RE0000726397 | B00000440273 | | | |
| 1968-07-28 | 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/editorial-cartoon-5-no-title.html | Editorial Cartoon 5 -- No Title | True | | 1996-06-17 | RE0000726397 | B00000440273 | | | |
| 1968-07-28 | 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 - No Title | True | | 1996-06-17 | RE0000726397 | B00000440273 | | | |
| 1968-07-28 | 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/lowlicht-takes-first-place-in-sailing-off-long-island.html | Lowlicht Takes First Place In Sailing Off Long Island | True | Special to The New York Times | 1996-06-17 | RE0000726397 | B00000440273 | | | |
| 1968-07-28 | 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/miss-vivienne-haymes-betrothed.html | Miss Vivienne Haymes Betrothed | True | | 1996-06-17 | RE0000726397 | B00000440273 | | | |
| 1968-07-28 | 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/pakistaniran-vietnam-plea.html | Pakistan-Iran Vietnam Plea | True | | 1996-06-17 | RE0000726397 | B00000440273 | | | |
| 1968-07-28 | 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/review-9-no-title.html | Review 9 -- No Title | True | GEORGE F. SCHEER | 1996-06-17 | RE0000726397 | B00000440273 | | | |
| 1968-07-28 | 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/bar-to-placing-senate-seat-on-ballot.html | Bar to Placing Senate Seat on Ballot | True | CYRIL C. MEANS Jr. | 1996-06-17 | RE0000726397 | B00000440273 | | | |
| 1968-07-28 | 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/pros-to-try-out-conversion-rule-teams-to-rush-or-pass-for-extra.html | PROS TO TRY OUT CONVERSION RULE; Teams to Rush or Pass for Extra Point, Ban Kick | True | By William N. Wallace | 1996-06-17 | RE0000726397 | B00000440273 | | | |
| 1968-07-28 | 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/chincoteague-scores.html | Chincoteague Scores | True | | 1996-06-17 | RE0000726397 | B00000440273 | | | |
| 1968-07-28 | 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/brown-and-graham-tied-at-204-for-stroke-lead-in-100000-minnesota.html | Brown and Graham Tied at 204 for Stroke Lead in $100,000 Minnesota Golf; FOUR DEADLOCKED FOR THIRD AT 205 | True | | 1996-06-17 | RE0000726397 | B00000440273 | | | |
| 1968-07-28 | 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/confusion-in-the-white-house.html | Confusion in the White House | True | By Richard Strout | 1996-06-17 | RE0000726397 | B00000440273 | | | |
| 1968-07-28 | 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/e-e-hult-jr-weds-miss-santangelo.html | E. E. Hult Jr. Weds Miss Santangelo | True | | 1996-06-17 | RE0000726397 | B00000440273 | | | |
| 1968-07-28 | 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/how-to-keep-playwrights-writing-plays-keep-playwrights-writing.html | How to Keep Playwrights Writing Plays; Keep Playwrights Writing | True | By Edward Chodorov, | 1996-06-17 | RE0000726397 | B00000440273 | | | |
| 1968-07-28 | 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/alice-inraham-bride-of-john-daviesi.html | Alice Inraham Bride of John Daviesi | True | Sl&l to The ew Yk Tlmj | 1996-06-17 | RE0000726397 | B00000440273 | | | |
| 1968-07-28 | 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/parks-wins-queens-shoot.html | Parks Wins Queen's Shoot | True | | 1996-06-17 | RE0000726397 | B00000440273 | | | |
| 1968-07-28 | 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/dahomey-will-vote-today.html | Dahomey Will Vote Today | True | | 1996-06-17 | RE0000726397 | B00000440273 | | | |
| 1968-07-28 | 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/heath-co-picks-a-new-president.html | Heath & Co. Picks A New President | True | | 1996-06-17 | RE0000726397 | B00000440273 | | | |
| 1968-07-28 | 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/algeria-releases-10-israelis-of-22-on-hijacked-El-al-jet.html | Algeria Releases 10 Israelis Of 22 on Hijacked El Al Jet | True | Special to The New York Times | 1996-06-17 | RE0000726397 | B00000440273 | | | |
| 1968-07-28 | 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/concord-open-golf-draws-top-women.html | CONCORD OPEN GOLF DRAWS TOP WOMEN | True | Special to The New York Times | 1996-06-17 | RE0000726397 | B00000440273 | | | |
| 1968-07-28 | 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/nancy-bush-bride-of-donald-j-foster.html | Nancy Bush Bride Of Donald J. Foster | True | .SpeCial to The New 'Yck 'tmes | 1996-06-17 | RE0000726397 | B00000440273 | | | |
| 1968-07-28 | 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/many-poles-seem-pessimistic-about-outcome-of-the-czechoslovak.html | Many Poles Seem Pessimistic About Outcome of the Czechoslovak Crisis | True | By Jonathan Randal | 1996-06-17 | RE0000726397 | B00000440273 | | | |
| 1968-07-28 | 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/mrs-brice-a-frey.html | MRS. BRICE A. FREY | True | | 1996-06-17 | RE0000726397 | B00000440273 | | | |
| 1968-07-28 | 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/18-negro-priests-in-antibias-move-ask-episcopal-church-for-voice-in.html | 18 NEGRO PRIESTS IN ANTIBIAS MOVE; Ask Episcopal Church for Voice in Policy Making | True | By George Dugan | 1996-06-17 | RE0000726397 | B00000440273 | | | |
| 1968-07-28 | 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/terror-in-cleveland.html | Terror in Cleveland | True | | 1996-06-17 | RE0000726397 | B00000440273 | | | |
| 1968-07-28 | 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/far-better.html | FAR BETTER' | True | PAUL BECKERMAN | 1996-06-17 | RE0000726397 | B00000440273 | | | |
| 1968-07-28 | 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/bill-enlarging-the-badlands-in-dakota-passes-senate.html | Bill Enlarging the Badlands In Dakota Passes Senate | True | | 1996-06-17 | RE0000726397 | B00000440273 | | | |
| 1968-07-28 | 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/fleck-takes-coast-job.html | Fleck Takes Coast Job | True | | 1996-06-17 | RE0000726397 | B00000440273 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-07-28 | 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/racing-room-1320-captures-53900-citation-handicap-at-arlington-park.html | Racing Room, $13.20, Captures $53,900 Citation Handicap at Arlington Park; OUT THE WINDOW SECOND ON GLASS | True | | 1996-06-17 | RE0000726397 | B00000440273 | | | |
| 1968-07-28 | 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/article-14-no-title.html | Article 14 -- No Title | True | | 1996-06-17 | RE0000726397 | B00000440273 | | | |
| 1968-07-28 | 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/review-11-no-title.html | Review 11 -- No Title | True | ROBERT HOOD | 1996-06-17 | RE0000726397 | B00000440273 | | | |
| 1968-07-28 | 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/britain-looks-askance-at-the-old-school-tie.html | Britain Looks Askance At the Old School Tie | True | | 1996-06-17 | RE0000726397 | B00000440273 | | | |
| 1968-07-28 | 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/kimberly-gedge-g-h-walker-3d-marry-in-illinois.html | Kimberly Gedge, G. H. Walker 3d Marry in Illinois | True | Special to The New York Times | 1996-06-17 | RE0000726397 | B00000440273 | | | |
| 1968-07-28 | 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/not-so-easy-to-plug-tax-loopholes.html | Not So Easy To Plug Tax Loopholes | True | | 1996-06-17 | RE0000726397 | B00000440273 | | | |
| 1968-07-28 | 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/arabs-of-israel-a-people-in-search-of-an-identity-the-312000-arabs-of-israel-a-people-in-search-of-an-identity-the-312000-arabs.html | Arabs of Israel: A People in Search of an Identity; The 312,000 Arabs of Israel: A People in a Continuing Search for a Sense of Identity | True | By Terence Smith | 1996-06-17 | RE0000726397 | B00000440273 | | | |
| 1968-07-28 | 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/excerpts-from-a-study-to-determine-the-characteristics-of-negro.html | Excerpts From a Study to Determine the Characteristics of Negro Rioters | True | | 1996-06-17 | RE0000726397 | B00000440273 | | | |
| 1968-07-28 | 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/senators-victors-over-red-sox-54-washington-routs-bell-with-4-runs.html | SENATORS VICTORS OVER RED SOX, 5-4; Washington Routs Bell With 4 Runs in First Inning | True | | 1996-06-17 | RE0000726397 | B00000440273 | | | |
| 1968-07-28 | 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/ashe-beats-stone-in-straight-sets-gains-merion-tennis-final-miss.html | ASHE BEATS STONE IN STRAIGHT SETS; Gains Merion Tennis Final -- Miss Pigeon Wins Title | True | By Neil Amdur | 1996-06-17 | RE0000726397 | B00000440273 | | | |
| 1968-07-28 | 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/bureaucratic-brute-bureaucratic.html | Bureaucratic Brute; Bureaucratic | True | By Peter Sourian | 1996-06-17 | RE0000726397 | B00000440273 | | | |
| 1968-07-28 | 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/antique-boats-to-have-their-day-again-1000-islands-show-to-judge.html | Antique Boats to Have Their Day Again; 1000 Islands Show to Judge 30-Year-Old Craft, Aug. 17 | True | | 1996-06-17 | RE0000726397 | B00000440273 | | | |
| 1968-07-28 | 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/bosnia-through-the-ages-bosnia.html | Bosnia Through the Ages; Bosnia | True | By John Simon | 1996-06-17 | RE0000726397 | B00000440273 | | | |
| 1968-07-28 | 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/industry-finance-unit-is-formed-in-missouri.html | Industry Finance Unit Is Formed in Missouri | True | Special to The New York Times | 1996-06-17 | RE0000726397 | B00000440273 | | | |
| 1968-07-28 | 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/giants-offense-effective-in-intersquad-scrimmage-giants-offense.html | Giants' Offense Effective In Intersquad Scrimmage; GIANTS' OFFENSE EXCELS IN DRILL | True | Special to The New York Times | 1996-06-17 | RE0000726397 | B00000440273 | | | |
| 1968-07-28 | 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/g-c-vrattos-weds-miss-lawrence.html | G. C. Vrattos Weds Miss Lawrence | True | | 1996-06-17 | RE0000726397 | B00000440273 | | | |
| 1968-07-28 | 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/a-private-look-at-lindsays-day-confidential-outline-mistakenly.html | A Private Look at Lindsay's Day; Confidential Outline Mistakenly Given to Press Corps | True | By Richard Reeves | 1996-06-17 | RE0000726397 | B00000440273 | | | |
| 1968-07-28 | 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/lawsuits-reported-rising-on-churchstate-separation.html | Lawsuits Reported Rising On Church-State Separation | True | | 1996-06-17 | RE0000726397 | B00000440273 | | | |
| 1968-07-28 | 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/vietnam-project-shelters-for-jets-us-hopes-to-end-damage-inflicted.html | VIETNAM PROJECT: SHELTERS FOR JETS; U.S. Hopes to End Damage Inflicted by Foe's Rockets | True | By William Beecher | 1996-06-17 | RE0000726397 | B00000440273 | | | |
| 1968-07-28 | 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1996-06-17 | RE0000726397 | B00000440273 | | | |
| 1968-07-28 | 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/in-the-nation-hey-look-me-over.html | In The Nation: Hey, Look Me Over | True | By Tom Wicker | 1996-06-17 | RE0000726397 | B00000440273 | | | |
| 1968-07-28 | 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/east-germans-charge-a-czech-counterrevolution-party-organ-says.html | East Germans Charge a Czech Counterrevolution; Party Organ Says There Is 'Creeping' Transformation Behind Quiet Facade | True | Special to The New York Times | 1996-06-17 | RE0000726397 | B00000440273 | | | |
| 1968-07-28 | 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/first-sunday-card-listed-in-ontario-thoroughbreds-will-race-at-fort.html | FIRST SUNDAY CARD LISTED IN ONTARIO; Thoroughbreds Will Race at Fort Erie Today | True | | 1996-06-17 | RE0000726397 | B00000440273 | | | |
| 1968-07-28 | 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/review-8-no-title.html | Review 8 -- No Title | True | NANCY GRIFFIN | 1996-06-17 | RE0000726397 | B00000440273 | | | |
| 1968-07-28 | 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/newcomers-excel-in-bulls-training.html | NEWCOMERS EXCEL IN BULLS TRAINING | True | | 1996-06-17 | RE0000726397 | B00000440273 | | | |
| 1968-07-28 | 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/oldies-but-goodies-oldies-goodies.html | Oldies But Goodies; Oldies, Goodies | True | By John S. Wilson | 1996-06-17 | RE0000726397 | B00000440273 | | | |
| 1968-07-28 | 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/christmas-block-numbers-game.html | Christmas Block Numbers Game | True | By David Lidman | 1996-06-17 | RE0000726397 | B00000440273 | | | |
| 1968-07-28 | 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/rebekah-ann-ferran-is-engaged.html | Rebekah Ann Ferran Is Engaged | True | Special to The New York Time | 1996-06-17 | RE0000726397 | B00000440273 | | | |
| 1968-07-28 | 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/state-legion-elects-chief-by-acclamation.html | State Legion Elects Chief by Acclamation | True | | 1996-06-17 | RE0000726397 | B00000440273 | | | |
| 1968-07-28 | 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/indigo-is-declared-ocean-sail-winner.html | INDIGO IS DECLARED OCEAN SAIL WINNER | True | | 1996-06-17 | RE0000726397 | B00000440273 | | | |
| 1968-07-28 | 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/morgan-vincent-in-final-of-national-35er-tennis.html | Morgan, Vincent in Final Of National 35er Tennis | True | @ | 1996-06-17 | RE0000726397 | B00000440273 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-07-28 | 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/dubcek-declares-reforms-involve-no-threat-to-bloc-czech-party.html | DUBCEK DECLARES REFORMS INVOLVE NO THREAT TO BLOC; Czech Party Leader Affirms Course, Saying Soviet Will Eventually Understand | True | By Henry Kamm | 1996-06-17 | RE0000726397 | B00000440273 | | | |
| 1968-07-28 | 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/francis-sheds-titles-but-not-work.html | Francis Sheds Titles But Not Work | True | | 1996-06-17 | RE0000726397 | B00000440273 | | | |
| 1968-07-28 | 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/jane-adams-married-to-ens-w-t-sander.html | Jane Adams Married To Ens. W. T. Sander | True | Special to The New York Times | 1996-06-17 | RE0000726397 | B00000440273 | | | |
| 1968-07-28 | 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/troubles-plague-ships-carrying-cargo-to-vietnam.html | Troubles Plague Ships Carrying Cargo to Vietnam | True | By George Home | 1996-06-17 | RE0000726397 | B00000440273 | | | |
| 1968-07-28 | 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/conspiracy-in-dr-king-death-charged-by-rays-lawyer.html | Conspiracy in Dr. King Death Charged by Ray's Lawyer | True | | 1996-06-17 | RE0000726397 | B00000440273 | | | |
| 1968-07-28 | 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/rockefeller-foundation-to-turn-major-attention-to-city-slums.html | Rockefeller Foundation to Turn Major Attention to City Slums | True | By Peter Millones | 1996-06-17 | RE0000726397 | B00000440273 | | | |
| 1968-07-28 | 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 -- No Title | True | | 1996-06-17 | RE0000726397 | B00000440273 | | | |
| 1968-07-28 | 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/raiders-drill-80-minutes.html | Raiders Drill 80 Minutes | True | | 1996-06-17 | RE0000726397 | B00000440273 | | | |
| 1968-07-28 | 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/2-foes-of-wallace-attacked-in-miami.html | 2 FOES OF WALLACE ATTACKED IN MIAMI | True | | 1996-06-17 | RE0000726397 | B00000440273 | | | |
| 1968-07-28 | 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/athletics-down-twins-87-on-error-by-allison-in-ninth.html | Athletics Down Twins, 8-7, On Error by Allison in Ninth | True | | 1996-06-17 | RE0000726397 | B00000440273 | | | |
| 1968-07-28 | 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/authors-comments.html | Author's Comments | True | PAMELA HANSFORD JOHNSON | 1996-06-17 | RE0000726397 | B00000440273 | | | |
| 1968-07-28 | 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/cubs-and-jenkins-down-dodgers-21-righthander-strikes-out-13-and.html | CUBS AND JENKINS DOWN DODGERS, 2-1; Right-Hander Strikes Out 13 and Starts Scoring Surge | True | | 1996-06-17 | RE0000726397 | B00000440273 | | | |
| 1968-07-28 | 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/extroopship-becomes-merchant-lifting-champion.html | Ex-Troopship Becomes Merchant Lifting Champion | True | | 1996-06-17 | RE0000726397 | B00000440273 | | | |
| 1968-07-28 | 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/white-sox-top-angels-10-on-unearned-run-in-eighth.html | White Sox Top Angels, 1-0, On Unearned Run in Eighth | True | | 1996-06-17 | RE0000726397 | B00000440273 | | | |
| 1968-07-28 | 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/more-attacks-foreseen.html | More Attacks Foreseen | True | Special to The New York Times | 1996-06-17 | RE0000726397 | B00000440273 | | | |
| 1968-07-28 | 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/more-scents-sets-mark-in-taking-aqueduct-stake-47387-at-track.html | MORE SCENTS SETS MARK IN TAKING AQUEDUCT STAKE; 47,387 AT TRACK | True | By Joe Nichols | 1996-06-17 | RE0000726397 | B00000440273 | | | |
| 1968-07-28 | 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/dogs-and-other-pets-section-5-shipping-news-l-1968-the-new-york.html | Dogs and Other Pets Section 5 Shipping News L + + + 1968 The New York Times Company SPORTS Sunday, July 28, 1968 YANKEES BEAT INDIANS, 6-3; METS SET BACK REDS, 5-2;; BARBER IS WINNER | True | By Thomas Rogers | 1996-06-17 | RE0000726397 | B00000440273 | | | |
| 1968-07-28 | 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/core-is-training-future-leaders-10week-course-sponsored-by-long.html | CORE IS TRAINING FUTURE LEADERS; 10-Week Course Sponsored by Long Island Chapter | True | Special to The New York Times | 1996-06-17 | RE0000726397 | B00000440273 | | | |
| 1968-07-28 | 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/folk-folk-meet-at-newport-fete-stately-old-seaport-takes-on.html | FOLK FOLK MEET AT NEWPORT FETE; Stately Old Seaport Takes On Youth-Hosted Air | True | By Robert Shelton | 1996-06-17 | RE0000726397 | B00000440273 | | | |
| 1968-07-28 | 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/review-13-no-title.html | Review 13 -- No Title | True | | 1996-06-17 | RE0000726397 | B00000440273 | | | |
| 1968-07-28 | 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/turn-in-and-opt-out.html | Turn In and Opt Out | True | By Marian Engel | 1996-06-17 | RE0000726397 | B00000440273 | | | |
| 1968-07-28 | 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/pauline-victor-bride-of-robert-sheehan-65-debutante-wed-to-a-law.html | Pauline Victor Bride of Robert Sheehan; '65 Debutante Wed to a Law Student -- 7 Attend Her | True | Special to The New York Times | 1996-06-17 | RE0000726397 | B00000440273 | | | |
| 1968-07-28 | 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/5-arrested-in-atlantic-city-on-drug-and-gun-charges.html | 5 Arrested in Atlantic City On Drug and Gun Charges | True | Special to The New York Times | 1996-06-17 | RE0000726397 | B00000440273 | | | |
| 1968-07-28 | 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/article-18-no-title.html | Article 18 -- No Title | True | Special to The New York Times | 1996-06-17 | RE0000726397 | B00000440273 | | | |
| 1968-07-28 | 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/lottery-may-get-extra-drawings-state-ponders-way-to-help-sales-as.html | LOTTERY MAY GET EXTRA DRAWINGS; State Ponders Way to Help Sales as Lag Continues Despite More Outlets | True | Special to The New York Times | 1996-06-17 | RE0000726397 | B00000440273 | | | |
| 1968-07-28 | 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/the-race-toward-extinction.html | The Race Toward Extinction | True | By Daniel S. Greenberg | 1996-06-17 | RE0000726397 | B00000440273 | | | |
| 1968-07-28 | 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/travel-to-europe-declines-in-1968-plane-load-factors-down-sea-loss.html | TRAVEL TO EUROPE DECLINES IN 1968; Plane Load Factors Down -- Sea Loss Substantial | True | | 1996-06-17 | RE0000726397 | B00000440273 | | | |
| 1968-07-28 | 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/crafts-replace-skis-for-summer-in-sunapee.html | Crafts Replace Skis For Summer in Sunapee | True | By Arthur Davenport | 1996-06-17 | RE0000726397 | B00000440273 | | | |
| 1968-07-28 | 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/a-maddening-airport.html | A MADDENING AIRPORT | True | HENRI L. WOOD | 1996-06-17 | RE0000726397 | B00000440273 | | | |
| 1968-07-28 | 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/ruth-cohen-scores-in-figure-skating.html | RUTH COHEN SCORES IN FIGURE SKATING | True | Special to The New York Times | 1996-06-17 | RE0000726397 | B00000440273 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-07-28 | 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/dance-is-a-summer-festival.html | Dance Is a Summer Festival | True | By Clive Barnes | 1996-06-17 | RE0000726397 | B00000440273 | | | |
| 1968-07-28 | 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/linda-morris-bride-of-kort-frydenborg.html | Linda Morris Bride Of Kort Frydenborg | True | Special to The New York Times | 1996-06-17 | RE0000726397 | B00000440273 | | | |
| 1968-07-28 | 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/united-reports-rise-in-unoccupied-seats.html | United Reports Rise in Unoccupied Seats | True | | 1996-06-17 | RE0000726397 | B00000440273 | | | |
| 1968-07-28 | 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/dispute-on-ganges-still-unresolved-india-rejects-mediation-on-dam.html | DISPUTE ON GANGES STILL UNRESOLVED; India Rejects Mediation on Dam Opposed by Pakistan | True | By Joseph Lelyveld | 1996-06-17 | RE0000726397 | B00000440273 | | | |
| 1968-07-28 | 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/primaries-meanwhile-down-in-arkansas-.html | Primaries; Meanwhile, Down in Arkansas . . . | True | | 1996-06-17 | RE0000726397 | B00000440273 | | | |
| 1968-07-28 | 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/review-3-no-title.html | Review 3 -- No Title | True | D. C. GODDARD. | 1996-06-17 | RE0000726397 | B00000440273 | | | |
| 1968-07-28 | 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/republicans-plan-a-terse-platform-for-all-factions-drafters-to.html | REPUBLICANS PLAN A TERSE PLATFORM FOR ALL FACTIONS; Drafters to Emphasize Law and Order and Appeal for 'Honorable' End to War | True | By John W. Finney | 1996-06-17 | RE0000726397 | B00000440273 | | | |
| 1968-07-28 | 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/chiang-assured-on-un-seat.html | Chiang Assured on U.N. Seat | True | | 1996-06-17 | RE0000726397 | B00000440273 | | | |
| 1968-07-28 | 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/negroes-say-pact-on-housing-lags-accuse-metropolitan-life-of.html | NEGROES SAY PACT ON HOUSING LAGS; Accuse Metropolitan Life of Stalling on Apartments | True | By David K. Shipler | 1996-06-17 | RE0000726397 | B00000440273 | | | |
| 1968-07-28 | 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/childrens-fare.html | CHILDREN'S FARE | True | ETHEL DANNEMAN | 1996-06-17 | RE0000726397 | B00000440273 | | | |
| 1968-07-28 | 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/2-divisions-taken-by-carol-altman-she-scores-aboard-silver-skates.html | 2 DIVISIONS TAKEN BY CAROL ALTMAN; She Scores Aboard Silver Skates and Irene County | True | Special to The New York Times | 1996-06-17 | RE0000726397 | B00000440273 | | | |
| 1968-07-28 | 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1996-06-17 | RE0000726397 | B00000440273 | | | |
| 1968-07-28 | 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/bank-of-america-eyes-caribbean.html | Bank of America Eyes Caribbean | True | | 1996-06-17 | RE0000726397 | B00000440273 | | | |
| 1968-07-28 | 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/the-american-image-abroad-architecture.html | The American Image Abroad, Architecture | True | By Ada Louise Huxtable | 1996-06-17 | RE0000726397 | B00000440273 | | | |
| 1968-07-28 | 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/leather-shows-strong-demand.html | Leather Shows Strong Demand | True | | 1996-06-17 | RE0000726397 | B00000440273 | | | |
| 1968-07-28 | 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/australian-gunman-seized-two-rescued.html | AUSTRALIAN GUNMAN SEIZED, TWO RESCUED | True | | 1996-06-17 | RE0000726397 | B00000440273 | | | |
| 1968-07-28 | 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/2232-double-in-louisiana.html | $2,232 Double in Louisiana | True | | 1996-06-17 | RE0000726397 | B00000440273 | | | |
| 1968-07-28 | 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/firemen-rotated-on-a-buddy-plan-pairing-provides-quieter-tours-for.html | FIREMEN ROTATED ON A BUDDY PLAN; Pairing Provides Quieter Tours for Busy Units | True | | 1996-06-17 | RE0000726397 | B00000440273 | | | |
| 1968-07-28 | 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/tickets-go-on-sale-for-us-open-tennis.html | TICKETS GO ON SALE FOR U.S. OPEN TENNIS | True | | 1996-06-17 | RE0000726397 | B00000440273 | | | |
| 1968-07-28 | 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/hildreth-j-bigham-betrothed-to-bartlett-anderson-mccarthy.html | Hildreth J. Bigham Betrothed To Bartlett Anderson McCarthy | True | | 1996-06-17 | RE0000726397 | B00000440273 | | | |
| 1968-07-28 | 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/boys-at-fresh-air-fund-camp-enjoy-day-with-state-troopers.html | Boys at Fresh Air Fund Camp Enjoy Day With State Troopers | True | | 1996-06-17 | RE0000726397 | B00000440273 | | | |
| 1968-07-28 | 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/welcome-home.html | WELCOME HOME! | True | MARIAN PERLMAN | 1996-06-17 | RE0000726397 | B00000440273 | | | |
| 1968-07-28 | 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/anaconda-chooses-a-mining-director.html | Anaconda Chooses A Mining Director | True | | 1996-06-17 | RE0000726397 | B00000440273 | | | |
| 1968-07-28 | 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/conze-sets-pace-in-shields-sailing-belle-haven-skipper-first-and.html | CONZE SETS PACE IN SHIELDS SAILING; Belle Haven Skipper First and Second in Two Races | True | Special to The New York Times | 1996-06-17 | RE0000726397 | B00000440273 | | | |
| 1968-07-28 | 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/an-accurate-report.html | AN ACCURATE REPORT | True | RALPH POMEROY | 1996-06-17 | RE0000726397 | B00000440273 | | | |
| 1968-07-28 | 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/collum-liska-to-wed-miss-martha-weiler.html | Collum Liska to Wed Miss Martha Weiler | True | | 1996-06-17 | RE0000726397 | B00000440273 | | | |
| 1968-07-28 | 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/ryun-captures-halfmile-in-return-to-competition.html | Ryun Captures Half-Mile In Return to Competition | True | | 1996-06-17 | RE0000726397 | B00000440273 | | | |
| 1968-07-28 | 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/vietnam-saigon-fidgets-over-us-election.html | Vietnam; Saigon Fidgets Over U.S. Election | True | | 1996-06-17 | RE0000726397 | B00000440273 | | | |
| 1968-07-28 | 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/michigan-raises-tenants-rights-five-laws-hailed-by-head-of-urban.html | MICHIGAN RAISES TENANTS RIGHTS; Five Laws Hailed by Head of Urban Poverty Project | True | By Jerry M. Flint | 1996-06-17 | RE0000726397 | B00000440273 | | | |
| 1968-07-28 | 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/david-mcdonald-backs-nixon-cites-khrushchev-debate-in-59.html | David McDonald Backs Nixon, Cites Khrushchev Debate in '59 | True | By Edith Evans Asbury | 1996-06-17 | RE0000726397 | B00000440273 | | | |
| 1968-07-28 | 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/airport-traffic-jams.html | AIRPORT TRAFFIC JAMS | True | STANLEY D. VER NOOY | 1996-06-17 | RE0000726397 | B00000440273 | | | |
| 1968-07-28 | 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/photography-adds-new-showsale-gallery-here.html | Photography Adds New Show-Sale Gallery Here | True | By Jacob Deschin | 1996-06-17 | RE0000726397 | B00000440273 | | | |
| 1968-07-28 | 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/oconnor-assails-poverty-program-seeks-investigation-by-city-council.html | O'CONNOR ASSAILS POVERTY PROGRAM; Seeks Investigation by City Council Into Complaints | True | By Murray Ilson | 1996-06-17 | RE0000726397 | B00000440273 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-07-28 | 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1996-06-17 | RE0000726397 | B00000440273 | | | |
| 1968-07-28 | 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/presidential-archives-johnson-prepares-for-his-place-in-history.html | Presidential Archives; Johnson Prepares for His Place in History | True | VILLIAM V. SHANNON. | 1996-06-17 | RE0000726397 | B00000440273 | | | |
| 1968-07-28 | 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/for-kids-doing-is-more-fun-than-viewing-doing-is-more-fun.html | For Kids, Doing Is More Fun Than Viewing; Doing Is More Fun | True | By John M. Culkin, S. J., | 1996-06-17 | RE0000726397 | B00000440273 | | | |
| 1968-07-28 | 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/the-wound-of-truth.html | The Wound of Truth | True | By Josh Greenfeld | 1996-06-17 | RE0000726397 | B00000440273 | | | |
| 1968-07-28 | 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/generals-to-face-whips-here-today-new-york-team-still-is-in-race.html | Generals to Face Whips Here Today; NEW YORK TEAM STILL IS IN RACE | True | | 1996-06-17 | RE0000726397 | B00000440273 | | | |
| 1968-07-28 | 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/son-to-the-bernard-lanes.html | Son to the Bernard Lanes | True | | 1996-06-17 | RE0000726397 | B00000440273 | | | |
| 1968-07-28 | 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/news-from-the-field-of-travel.html | News From the Field of Travel | True | | 1996-06-17 | RE0000726397 | B00000440273 | | | |
| 1968-07-28 | 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/nuptials-for-miss-jamie-e-coy-and-edward-bruce-wallace-jr.html | Nuptials for Miss Jamie E. Coy And Edward Bruce Wallace Jr. | True | Special to The New York Times | 1996-06-17 | RE0000726397 | B00000440273 | | | |
| 1968-07-28 | 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/private-flying-fee-showdown-port-authority-400-rise-under-scrutiny.html | PRIVATE FLYING: FEE SHOWDOWN; Port Authority 400% Rise Under Scrutiny by F.A.A. for Possible Illegality | True | By Richard Haitch | 1996-06-17 | RE0000726397 | B00000440273 | | | |
| 1968-07-28 | 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/the-cold-war-in-moderndance-the-cold-war-in-modemdance.html | The Cold War in Modern-Dance; The cold war in modern-dance | True | By Clive Barnes | 1996-06-17 | RE0000726397 | B00000440273 | | | |
| 1968-07-28 | 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/imm-natz.html | IMM. & NATZ. | True | W. T. AKERS Jr. | 1996-06-17 | RE0000726397 | B00000440273 | | | |
| 1968-07-28 | 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/industrial-area-slated-in-bronx-city-hopes-to-bring-1000-jobs-to.html | INDUSTRIAL AREA SLATED IN BRONX; City Hopes to Bring 1,000 Jobs to 33-Acre District | True | | 1996-06-17 | RE0000726397 | B00000440273 | | | |
| 1968-07-28 | 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/siamese-twin-girls-born.html | Siamese Twin Girls Born | True | | 1996-06-17 | RE0000726397 | B00000440273 | | | |
| 1968-07-28 | 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/middle-east-a-hijacked-plane-stirs-new-tensions.html | Middle East; A Hijacked Plane Stirs New Tensions | True | | 1996-06-17 | RE0000726397 | B00000440273 | | | |
| 1968-07-28 | 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/russia-vs-czechoslovakia-a-tense-test-of-will.html | Russia vs. Czechoslovakia; A Tense Test of Will | True | RICHARD EDER | 1996-06-17 | RE0000726397 | B00000440273 | | | |
| 1968-07-28 | 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/gop-convention-faces-bias-fight-negroes-report-louisiana-and.html | G.O.P. CONVENTION FACES BIAS FIGHT; Negroes Report Louisiana and Florida Delegations Refused to Seat Them | True | By Warren Weaver Jr. | 1996-06-17 | RE0000726397 | B00000440273 | | | |
| 1968-07-28 | 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/mgovern-declines-to-back-humphrey.html | M'GOVERN DECLINES TO BACK HUMPHREY | True | | 1996-06-17 | RE0000726397 | B00000440273 | | | |
| 1968-07-28 | 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/blyden-has-personality-but-he-doesnt-want-to-be-one.html | Blyden Has 'Personality' but He Doesn't Want to Be One | True | By Tom Burke | 1996-06-17 | RE0000726397 | B00000440273 | | | |
| 1968-07-28 | 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/it-really-may-be-food-for-thought.html | It Really May Be 'Food for Thought' | True | | 1996-06-17 | RE0000726397 | B00000440273 | | | |
| 1968-07-28 | 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/ellena-charles-is-bride-of-robert-james-small.html | Ellena Charles Is Bride Of Robert James Small | True | Special to The New York Times | 1996-06-17 | RE0000726397 | B00000440273 | | | |
| 1968-07-28 | 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/johnson-approves-3-bills-to-increase-veterans-benefits.html | Johnson Approves 3 Bills to Increase Veterans' Benefits | True | | 1996-06-17 | RE0000726397 | B00000440273 | | | |
| 1968-07-28 | 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/obrien-to-direct-humphrey-campaign.html | OBRIEN TO DIRECT HUMPHREY CAMPAIGN | True | Special to The New York Times | 1996-06-17 | RE0000726397 | B00000440273 | | | |
| 1968-07-28 | 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/6-stars-to-report-to-nets-on-sept-9.html | 6 STARS TO REPORT TO NETS ON SEPT. 9 | True | | 1996-06-17 | RE0000726397 | B00000440273 | | | |
| 1968-07-28 | 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/the-complexities-of-mr-justice-fortas-mr-justice-fortas.html | The Complexities Of Mr. Justice Fortas; Mr. Justice Fortas | True | By Fred Rodell | 1996-06-17 | RE0000726397 | B00000440273 | | | |
| 1968-07-28 | 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/criminals-at-large.html | Criminals at Large | True | By Allen J. Hubin | 1996-06-17 | RE0000726397 | B00000440273 | | | |
| 1968-07-28 | 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/miss-mann-victor-in-toronto-golf-shoots-a-71-for-213-total-and.html | MISS MANN VICTOR IN TORONTO GOLF; Shoots a 71 for 213 Total and Six-Stroke Triumph | True | | 1996-06-17 | RE0000726397 | B00000440273 | | | |
| 1968-07-28 | 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/bridal-held-at-yale-for-mrs-sm__ithers.html | Bridal Held at Yale For Mrs. Sm__ithers | True | sr*old to Te Ne' York md ] | 1996-06-17 | RE0000726397 | B00000440273 | | | |
| 1968-07-28 | 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/direction-of-kennedy-supporters.html | Direction of Kennedy Supporters | True | ARTHUR SCHLESINGER Jr. | 1996-06-17 | RE0000726397 | B00000440273 | | | |
| 1968-07-28 | 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/a-festival-blossoms-in-ohio.html | A Festival Blossoms In Ohio | True | By Harold C. Schonberg | 1996-06-17 | RE0000726397 | B00000440273 | | | |
| 1968-07-28 | 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/132-boats-reported-sunk.html | 132 Boats Reported Sunk | True | | 1996-06-17 | RE0000726397 | B00000440273 | | | |
| 1968-07-28 | 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/child-to-mazal-tokayers.html | Child to Mazal Tokayers | True | ..pecial to tt ew York Tims | 1996-06-17 | RE0000726397 | B00000440273 | | | |
| 1968-07-28 | 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/eleanor-hoeffel-bride-of-christopher-gadsden.html | Eleanor Hoeffel Bride Of Christopher Gadsden | True | Special to The New York Times | 1996-06-17 | RE0000726397 | B00000440273 | | | |
| 1968-07-28 | 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/nat-m-karpf.html | NAT M. KARPF | True | | 1996-06-17 | RE0000726397 | B00000440273 | | | |
| 1968-07-28 | 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/columbia-gets-curie-watch.html | Columbia Gets Curie Watch | True | | 1996-06-17 | RE0000726397 | B00000440273 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-07-28 | 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/shotgun-blast-fired-into-negroes-home.html | SHOTGUN BLAST FIRED INTO NEGROES HOME | True | SO*c'.al t'J The New York Times | 1996-06-17 | RE0000726397 | B00000440273 | | | |
| 1968-07-28 | 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/sandra-k-weigant-bride-on-coast.html | Sandra K. Weigant Bride on Coast | True | Special to The New York Times | 1996-06-17 | RE0000726397 | B00000440273 | | | |
| 1968-07-28 | 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/swiss-stations-sell-tours.html | Swiss Stations Sell Tours | True | | 1996-06-17 | RE0000726397 | B00000440273 | | | |
| 1968-07-28 | 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/bonallacks-record-61-captures-british-title.html | Bonallack's Record 61 Captures British Title | True | | 1996-06-17 | RE0000726397 | B00000440273 | | | |
| 1968-07-28 | 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/review-7-no-title.html | Review 7 -- No Title | True | ITE McQuAD | 1996-06-17 | RE0000726397 | B00000440273 | | | |
| 1968-07-28 | 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/carol-strickers-bridal.html | Carol Stricker's Bridal | True | | 1996-06-17 | RE0000726397 | B00000440273 | | | |
| 1968-07-28 | 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/tension-is-eased-by-a-fiesta-day-pigs-roasted-over-coals-in-an-east.html | TENSION IS EASED BY A FIESTA DAY; Pigs Roasted Over Coals in an East Village Park | True | By Tom Buckley | 1996-06-17 | RE0000726397 | B00000440273 | | | |
| 1968-07-28 | 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/war-correspondent-is-barred-6-months-by-us-command.html | War Correspondent Is Barred 6 Months By U.S. Command | True | By Bernard Weinraub | 1996-06-17 | RE0000726397 | B00000440273 | | | |
| 1968-07-28 | 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/41-citizens-here-plan-soviet-visit-one-member-of-group-will-bring.html | 41 CITIZENS HERE PLAN SOVIET VISIT; One Member of Group Will Bring Own Peace Plan | True | | 1996-06-17 | RE0000726397 | B00000440273 | | | |
| 1968-07-28 | 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/religion-problems-of-ecumenism-for-the-orthodox-church.html | Religion; Problems of Ecumenism For the Orthodox Church | True | | 1996-06-17 | RE0000726397 | B00000440273 | | | |
| 1968-07-28 | 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/ipswich-homes-tell-heritage-story.html | Ipswich Homes Tell Heritage Story | True | By Diggory Venn | 1996-06-17 | RE0000726397 | B00000440273 | | | |
| 1968-07-28 | 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/hulme-in-lola-t70-takes-martini-300.html | HULME, IN LOLA T70, TAKES MARTINI 300 | True | | 1996-06-17 | RE0000726397 | B00000440273 | | | |
| 1968-07-28 | 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/fund-industrys-top-swinger-frederic-s-mates-mates-a-top-swinger.html | Fund Industry's Top Swinger; Frederic S. Mates; Mates a Top Swinger Among Mutual Funds | True | By Stephen Klaidman | 1996-06-17 | RE0000726397 | B00000440273 | | | |
| 1968-07-28 | 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/675-lifeguards-walk-out-here-for-a-day-over-job-conditions.html | 675 Lifeguards Walk Out Here For a Day Over Job Conditions | True | By Ralph Blumenthal | 1996-06-17 | RE0000726397 | B00000440273 | | | |
| 1968-07-28 | 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/fairfield-beats-west-hills-in-governors-cup-polo-54.html | Fairfield Beats West Hills In Governor's Cup Polo, 5-4 | True | Special to The New York Times | 1996-06-17 | RE0000726397 | B00000440273 | | | |
| 1968-07-28 | 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/mlain-wins-20th-for-tigers-by-90-detroit-ace-hurls-3hitter-is.html | M'LAIN WINS 20TH FOR TIGERS BY 9-0; Detroit Ace Hurls 3-Hitter, Is Helped by 5 Homers | True | By George Vecsey | 1996-06-17 | RE0000726397 | B00000440273 | | | |
| 1968-07-28 | 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/harvey-goodman-talks-back-to-computers.html | Harvey Goodman Talks Back to Computers | True | By Robert E. Bedingfield | 1996-06-17 | RE0000726397 | B00000440273 | | | |
| 1968-07-28 | 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/huck-not-tom.html | Huck Not Tom | True | EMMETT FOWLER | 1996-06-17 | RE0000726397 | B00000440273 | | | |
| 1968-07-28 | 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/the-rockefeller-candidacy.html | The Rockefeller Candidacy | True | | 1996-06-17 | RE0000726397 | B00000440273 | | | |
| 1968-07-28 | 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/commendation-for-kennedy.html | COMMENDATION FOR KENNEDY | True | MRS. ARTHUR S. KLEEMAN | 1996-06-17 | RE0000726397 | B00000440273 | | | |
| 1968-07-28 | 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/review-4-no-title.html | Review 4 -- No Title | True | SHERWIN D. SMITH | 1996-06-17 | RE0000726397 | B00000440273 | | | |
| 1968-07-28 | 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/frederic-bradley-underwood-i-i-marries-miss-agnes-cochran.html | Frederic Bradley Underwood I I Marries Miss Agnes Cochran | True | jxccual Lo The zw York Times | 1996-06-17 | RE0000726397 | B00000440273 | | | |
| 1968-07-28 | 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/gurus-fade-away-but-not-indian-singers-gurus-fade-away-but-not.html | Gurus Fade Away, but Not Indian Singers; Gurus Fade Away, but Not Indian Singers | True | By Robert Shelton | 1996-06-17 | RE0000726397 | B00000440273 | | | |
| 1968-07-28 | 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/daughter-to-mrs-port.html | Daughter to Mrs. Port | True | | 1996-06-17 | RE0000726397 | B00000440273 | | | |
| 1968-07-28 | 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/watts-festival-opens-saturday-400000-visitors-expected-at-3d-annual.html | WATTS FESTIVAL OPENS SATURDAY; 400,000 Visitors Expected at 3d Annual Program | True | By Nancy J. Adler | 1996-06-17 | RE0000726397 | B00000440273 | | | |
| 1968-07-28 | 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/priests-in-capital-dispute-cardinal-on-birth-control-priests.html | Priests in Capital Dispute Cardinal On Birth Control; PRIESTS DEFIANT ON BIRTH CONTROL | True | | 1996-06-17 | RE0000726397 | B00000440273 | | | |
| 1968-07-28 | 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/farrell-races-600-meters-in-record-time-at-tahoe.html | Farrell Races 600 Meters In Record Time at Tahoe | True | | 1996-06-17 | RE0000726397 | B00000440273 | | | |
| 1968-07-28 | 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1996-06-17 | RE0000726397 | B00000440273 | | | |
| 1968-07-28 | 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/miss-susan-vicario-becomes-affianced.html | Miss Susan Vicario Becomes Affianced | True | Special to The New York Times | 1996-06-17 | RE0000726397 | B00000440273 | | | |
| 1968-07-28 | 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/odwyer-defends-stand-on-fortas-insists-antisemitism-is-involved-in.html | O'DWYER DEFENDS STAND ON FORTAS; Insists Anti-Semitism Is Involved in Attack | True | By Thomas P. Ronan | 1996-06-17 | RE0000726397 | B00000440273 | | | |
| 1968-07-28 | 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/behind-steel-lies-asset-cash-flow.html | Behind Steel Lies Asset: Cash Flow | True | By Alexander R. Hammer | 1996-06-17 | RE0000726397 | B00000440273 | | | |
| 1968-07-28 | 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/miss-nancy-goldborg-bride-of-robert-marcus.html | Miss Nancy Goldborg Bride of Robert Marcus | True | Special to The New York Times | 1996-06-17 | RE0000726397 | B00000440273 | | | |
| 1968-07-28 | 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/phils-top-braves-10.html | Phils Top Braves, 1-0 | True | | 1996-06-17 | RE0000726397 | B00000440273 | | | |
| 1968-07-28 | 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/sales-promotion-show.html | Sales Promotion Show | True | | 1996-06-17 | RE0000726397 | B00000440273 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-07-28 | 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/in-london-a-new-gallery-and-an-old-master.html | In London, a New Gallery and an Old Master | True | By David Thompson | 1996-06-17 | RE0000726397 | B00000440273 | | | |
| 1968-07-28 | 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/everybody-wants-the-airport-someplace-else.html | Everybody Wants the Airport Someplace Else | True | STEVEN V. ROBERTS. | 1996-06-17 | RE0000726397 | B00000440273 | | | |
| 1968-07-28 | 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/penney-investing-in-student-designs.html | Penney Investing in Student Designs | True | By Isadore Barmash | 1996-06-17 | RE0000726397 | B00000440273 | | | |
| 1968-07-28 | 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/sakharov-statement-as-basis-for-movement.html | Sakharov Statement as Basis for Movement | True | CHARLES C. GILLISPIE | 1996-06-17 | RE0000726397 | B00000440273 | | | |
| 1968-07-28 | 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/byman-posts-227-to-capture-chamber-of-commerce-golf.html | Byman Posts 227 to Capture Chamber of Commerce Golf | True | Special to The New York Times | 1996-06-17 | RE0000726397 | B00000440273 | | | |
| 1968-07-28 | 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/review-1-no-title.html | Review 1 -- No Title | True | GLORIA LEVITAS. | 1996-06-17 | RE0000726397 | B00000440273 | | | |
| 1968-07-28 | 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/finn-sets-lift-record.html | Finn Sets Lift Record | True | | 1996-06-17 | RE0000726397 | B00000440273 | | | |
| 1968-07-28 | 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/haller-brightens-dodger-horizon-catchers-hitting-and-play-behind.html | Haller Brightens Dodger Horizon; Catcher's Hitting and Play Behind Plate Are Encouraging | True | By Bill Becker | 1996-06-17 | RE0000726397 | B00000440273 | | | |
| 1968-07-28 | 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1996-06-17 | RE0000726397 | B00000440273 | | | |
| 1968-07-28 | 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/union-printers-nines-open-title-tourney-here-today.html | Union Printers' Nines Open Title Tourney Here Today | True | | 1996-06-17 | RE0000726397 | B00000440273 | | | |
| 1968-07-28 | 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/under-the-black-flag.html | UNDER THE BLACK FLAG | True | MEL MOST | 1996-06-17 | RE0000726397 | B00000440273 | | | |
| 1968-07-28 | 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/review-10-no-title.html | Review 10 -- No Title | True | MARGARET F. O'CONNELL | 1996-06-17 | RE0000726397 | B00000440273 | | | |
| 1968-07-28 | 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/review-5-no-title.html | Review 5 -- No Title | True | BARBARA WYDEN. | 1996-06-17 | RE0000726397 | B00000440273 | | | |
| 1968-07-28 | 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/business-index-rose-for-week.html | Business Index Rose for Week | True | | 1996-06-17 | RE0000726397 | B00000440273 | | | |
| 1968-07-28 | 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/trucking-boycott-at-kennedy-is-due-50-outfits-say-theyll-stop.html | TRUCKING BOYCOTT AT KENNEDY IS DUE; 50 Outfits Say They'll Stop Tonight to Protest Delays | True | | 1996-06-17 | RE0000726397 | B00000440273 | | | |
| 1968-07-28 | 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/bishop-drops-to-6th-place-in-german-open-with-144.html | Bishop Drops to 6th Place In German Open With 144 | True | | 1996-06-17 | RE0000726397 | B00000440273 | | | |
| 1968-07-28 | 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/ronnie-smith-triumphs-in-sprint-at-meet-in-italy.html | Ronnie Smith Triumphs In Sprint at Meet in Italy | True | | 1996-06-17 | RE0000726397 | B00000440273 | | | |
| 1968-07-28 | 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/music-marks-opening-of-new-bronx-health-center.html | Music Marks Opening of New Bronx Health Center | True | | 1996-06-17 | RE0000726397 | B00000440273 | | | |
| 1968-07-28 | 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/retailers-program-to-aid-minorities-are-given-review.html | Retailers' Programs to Aid Minorities Are Given Review | True | By Herbert Koshetz | 1996-06-17 | RE0000726397 | B00000440273 | | | |
| 1968-07-28 | 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/bravo-gunn.html | BRAVO GUNN | True | JOHN F. EICHENBERGER | 1996-06-17 | RE0000726397 | B00000440273 | | | |
| 1968-07-28 | 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/fights-break-out-between-saints-and-chargers-after-gillman-is.html | Fights Break Out Between Saints and Chargers After Gillman Is Floored; INCIDENT OCCURS AT A SCRIMMAGE | True | | 1996-06-17 | RE0000726397 | B00000440273 | | | |
| 1968-07-28 | 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/religious-frontiers.html | Religious Frontiers | True | By Edward B. Fiske | 1996-06-17 | RE0000726397 | B00000440273 | | | |
| 1968-07-28 | 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/amex-list-and-counter-show-drops.html | Amex List And Counter Show Drops | True | | 1996-06-17 | RE0000726397 | B00000440273 | | | |
| 1968-07-28 | 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/the-crisis-creates-a-man-of-destiny.html | The Crisis Creates A Man of Destiny | True | | 1996-06-17 | RE0000726397 | B00000440273 | | | |
| 1968-07-28 | 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/voters-choice.html | Voters' Choice | True | GEORGE T. MAJOR | 1996-06-17 | RE0000726397 | B00000440273 | | | |
| 1968-07-28 | 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/lynn-finishes-second-first-to-take-star-class-sail-lead.html | Lynn Finishes Second, First To Take Star Class Sail Lead | True | Special to The New York Times | 1996-06-17 | RE0000726397 | B00000440273 | | | |
| 1968-07-28 | 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/birth-notice-2-no-title.html | Birth Notice 2 -- No Title | True | | 1996-06-17 | RE0000726397 | B00000440273 | | | |
| 1968-07-28 | 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/folks-dont-see-this-show.html | Folks, Don't See This Show' | True | By W. A. Darlington | 1996-06-17 | RE0000726397 | B00000440273 | | | |
| 1968-07-28 | 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/dams-on-columbia-are-called-danger-to-chinook-salmon.html | Dams on Columbia Are Called Danger To Chinook Salmon | True | Special to The New York Times | 1996-06-17 | RE0000726397 | B00000440273 | | | |
| 1968-07-28 | 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/us-terms-planes-target-of-thai-raid.html | U.S. TERMS PLANES TARGET OF THAI RAID | True | | 1996-06-17 | RE0000726397 | B00000440273 | | | |
| 1968-07-28 | 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/ensign-fiance-of-miss-meyer.html | Ensign Fiance Of Miss Meyer | True | Special to The New York Times | 1996-06-17 | RE0000726397 | B00000440273 | | | |
| 1968-07-28 | 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/bridge-what-good-is-a-dummy-if-you-cant-get-there.html | Bridge; What good is a dummy if you can't get there? | True | By Alan Truscott | 1996-06-17 | RE0000726397 | B00000440273 | | | |
| 1968-07-28 | 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/a-whale-of-a-politician.html | A Whale of a Politician | True | By Patrick Anderson | 1996-06-17 | RE0000726397 | B00000440273 | | | |
| 1968-07-28 | 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/greehlo-calls-for-readiness.html | Greehlo Calls for Readiness | True | | 1996-06-17 | RE0000726397 | B00000440273 | | | |
| 1968-07-28 | 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/aau-certifies-record-for-3-of-99-in-100-meters.html | A.A.U. Certifies Record For 3 of 9.9 in 100 Meters | True | | 1996-06-17 | RE0000726397 | B00000440273 | | | |
| 1968-07-28 | 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/open-housing-test.html | Open Housing Test | True | | 1996-06-17 | RE0000726397 | B00000440273 | | | |
| 1968-07-28 | 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/review-6-no-title.html | Review 6 -- No Title | True | GEORGE GENT | 1996-06-17 | RE0000726397 | B00000440273 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-07-28 | 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/experts-to-speak-at-ana-forum.html | Experts to Speak at ANA Forum | True | By Thomas V. Haney | 1996-06-17 | RE0000726397 | B00000440273 | | | |
| 1968-07-28 | 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/bundy-in-paris-after-tour.html | Bundy in Paris After Tour | True | | 1996-06-17 | RE0000726397 | B00000440273 | | | |
| 1968-07-28 | 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/douglas-to-aid-humphrey.html | Douglas to Aid Humphrey | True | | 1996-06-17 | RE0000726397 | B00000440273 | | | |
| 1968-07-28 | 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/reserve-fleet-site-in-oregon-leased-for-a-public-port.html | Reserve Fleet Site In Oregon Leased For a Public Port | True | | 1996-06-17 | RE0000726397 | B00000440273 | | | |
| 1968-07-28 | 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/to-try-hijackers.html | To Try Hijackers | True | HI'SKF. L.M. HAmAh | 1996-06-17 | RE0000726397 | B00000440273 | | | |
| 1968-07-28 | 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/editorial-cartoon-8-no-title.html | Editorial Cartoon 8 -- No Title | True | | 1996-06-17 | RE0000726397 | B00000440273 | | | |
| 1968-07-28 | 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/diane-sibley-bride-of-peter-mccaffery.html | Diane Sibley Bride Of Peter McCaffery | True | Special to The New York Times | 1996-06-17 | RE0000726397 | B00000440273 | | | |
| 1968-07-28 | 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/how-to-tell-the-bosss-route-to-the-top.html | How to Tell the Boss's Route to the Top | True | By Philip H. Dougherty | 1996-06-17 | RE0000726397 | B00000440273 | | | |
| 1968-07-28 | 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/99-stores-in-yuma-betting-on-a-mall.html | 99 Stores in Yuma Betting on a Mall | True | Special to The New York Times | 1996-06-17 | RE0000726397 | B00000440273 | | | |
| 1968-07-28 | 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/jordanian-royal-wedding.html | Jordanian Royal Wedding | True | Special to The New York Times | 1996-06-17 | RE0000726397 | B00000440273 | | | |
| 1968-07-28 | 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/avoid-kennedy.html | AVOID KENNEDY | True | WILLIAM E. GRISWOLD | 1996-06-17 | RE0000726397 | B00000440273 | | | |
| 1968-07-28 | 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/the-whitney-plugs-in.html | The Whitney Plugs In | True | By Grace Glueck | 1996-06-17 | RE0000726397 | B00000440273 | | | |
| 1968-07-28 | 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/gifts-from-england.html | Gifts From England | True | | 1996-06-17 | RE0000726397 | B00000440273 | | | |
| 1968-07-28 | 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/nail-on-the-had.html | NAIL ON THE HAD | True | JOHN WATTS | 1996-06-17 | RE0000726397 | B00000440273 | | | |
| 1968-07-28 | 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/fitzgibbon-upset-victor-over-santana-63-64.html | FitzGibbon Upset Victor Over Santana, 6-3, 6-4 | True | | 1996-06-17 | RE0000726397 | B00000440273 | | | |
| 1968-07-28 | 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/ann-and-allegra-win-in-echo-bay-sail-107-sloops-race-in-yra-event.html | Ann and Allegra Win in Echo Bay Sail; 107 SLOOPS RACE IN Y.R.A. EVENT | True | Special to The New York Times | 1996-06-17 | RE0000726397 | B00000440273 | | | |
| 1968-07-28 | 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/sherrard-ralli-married-to-starr-brinckerhoff.html | Sherrard Ralli Married To Starr Brinckerhoff | True | Special to The New York Times | 1996-06-17 | RE0000726397 | B00000440273 | | | |
| 1968-07-28 | 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/editorial-cartoon-4-no-title.html | Editorial Cartoon 4 -- No Title | True | | 1996-06-17 | RE0000726397 | B00000440273 | | | |
| 1968-07-28 | 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/negro-hiring-hailed.html | Negro Hiring Hailed | True | Special to The New York Times | 1996-06-17 | RE0000726397 | B00000440273 | | | |
| 1968-07-28 | 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/souvenirs-are-few-as-old-garden-goes-the-way-of-the-third-avenue-El.html | Souvenirs Are Few as Old Garden Goes the Way of the Third Avenue El | True | By Dave Anderson | 1996-06-17 | RE0000726397 | B00000440273 | | | |
| 1968-07-28 | 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/pequot-skippers-dominate-sailing-win-in-5-of-6-divisions-at-east.html | PEQUOT SKIPPERS DOMINATE SAILING; Win in 5 of 6 Divisions at East Connecticut Event | True | Special to The New York Times | 1996-06-17 | RE0000726397 | B00000440273 | | | |
| 1968-07-28 | 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/article-16-no-title.html | Article 16 -- No Title | True | | 1996-06-17 | RE0000726397 | B00000440273 | | | |
| 1968-07-28 | 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/colorful-or-sick.html | Colorful Or Sick? | True | DAVID MORRIS | 1996-06-17 | RE0000726397 | B00000440273 | | | |
| 1968-07-28 | 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/human-soap-is-seized.html | Human' Soap Is Seized | True | | 1996-06-17 | RE0000726397 | B00000440273 | | | |
| 1968-07-28 | 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/us-metrics-panel-formed-by-institute.html | U.S. Metrics Panel Formed by Institute | True | | 1996-06-17 | RE0000726397 | B00000440273 | | | |
| 1968-07-28 | 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/tankers-sinking-is-laid-to-a-massive-wave-736foot-vessel-breaks.html | Tanker's Sinking Is Laid to a Massive Wave; 736-Foot Vessel Breaks Back Off Coast of South Africa With a Full Cargo | True | By Werner Bamberger | 1996-06-17 | RE0000726397 | B00000440273 | | | |
| 1968-07-28 | 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/mobil-increases-indonesia-setup.html | Mobil Increases Indonesia Setup | True | | 1996-06-17 | RE0000726397 | B00000440273 | | | |
| 1968-07-28 | 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/letter-to-the-editor-5-no-title.html | Letter to the Editor 5 -- No Title | True | GEORGE E. HATVARY | 1996-06-17 | RE0000726397 | B00000440273 | | | |
| 1968-07-28 | 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/prague-reports-economy-lagging-growth-slower-this-year-consumer.html | PRAGUE REPORTS ECONOMY LAGGING; Growth Slower This Year -- Consumer Goods Scarce | True | By Harry Schwartz | 1996-06-17 | RE0000726397 | B00000440273 | | | |
| 1968-07-28 | 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/search-for-a-vice-president.html | Search for a Vice President | True | | 1996-06-17 | RE0000726397 | B00000440273 | | | |
| 1968-07-28 | 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/sing-it-dont-meow-it.html | Sing It, Don't Meow It; Don't Meow it | True | By Allen Hughes | 1996-06-17 | RE0000726397 | B00000440273 | | | |
| 1968-07-28 | 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/if-clams-are-difficult-to-get-out-of-bed-put-in-a-call-for-a.html | If Clams Are Difficult to Get Out of Bed, Put in a Call for a Plumber's Helper | True | By Nelson Bryant | 1996-06-17 | RE0000726397 | B00000440273 | | | |
| 1968-07-28 | 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/satellites-help-ship-navigation-oceancrossing-time-ma-be-cut-10-rca.html | SATELLITES HELP SHIP NAVIGATION; Ocean-Crossing Time Ma Be Cut 10%, R.C.A. Says | True | By Edward A. Morrow | 1996-06-17 | RE0000726397 | B00000440273 | | | |
| 1968-07-28 | 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/rockefeller-tries-to-close-the-gap.html | Rockefeller Tries To Close the Gap | True | | 1996-06-17 | RE0000726397 | B00000440273 | | | |
| 1968-07-28 | 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/dance-surprises-at-finale-in-london-ashton-gets-an-encore-from.html | Dance: Surprises at Finale in London; Ashton Gets an Encore From Royal Ballet | True | By Clive Barnes | 1996-06-17 | RE0000726397 | B00000440273 | | | |
| 1968-07-28 | 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/factory-payrolls-up-in-pennsylvania.html | Factory Payrolls Up in Pennsylvania | True | Special to The New York Times | 1996-06-17 | RE0000726397 | B00000440273 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-07-28 | 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1996-06-17 | RE0000726397 | B00000440273 | | | |
| 1968-07-28 | 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/mary-ann-ehrbar-wed.html | Mary Ann Ehrbar Wed | True | Special to The New York Times | 1996-06-17 | RE0000726397 | B00000440273 | | | |
| 1968-07-28 | 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/panama-canals-traffic-rose-sharply-for-year.html | Panama Canal's Traffic Rose Sharply for Year | True | Special to The New York Times | 1996-06-17 | RE0000726397 | B00000440273 | | | |
| 1968-07-28 | 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/a-word-from-the-floor.html | A Word From the Floor | True | By Mike Wallace, Cbs | 1996-06-17 | RE0000726397 | B00000440273 | | | |
| 1968-07-28 | 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/us-geodetic-study-reports-that-earth-isnt-terra-firma.html | U.S. Geodetic Study Reports That Earth Isn't 'Terra Firma' | True | | 1996-06-17 | RE0000726397 | B00000440273 | | | |
| 1968-07-28 | 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/vote-on-rivers-bill.html | Vote on Rivers Bill | True | SAMUEL S. STKATTON | 1996-06-17 | RE0000726397 | B00000440273 | | | |
| 1968-07-28 | 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/a-cartoonist-supports-humphrey-and-nixon.html | A Cartoonist Supports Humphrey and Nixon | True | | 1996-06-17 | RE0000726397 | B00000440273 | | | |
| 1968-07-28 | 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/taiwan-trip.html | Taiwan Trip | True | | 1996-06-17 | RE0000726397 | B00000440273 | | | |
| 1968-07-28 | 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/rickover-backed-by-joint-panel-on-building-a-quiet-submarine.html | Rickover Backed by Joint Panel On Building a Quiet Submarine | True | | 1996-06-17 | RE0000726397 | B00000440273 | | | |
| 1968-07-28 | 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/buildings-for-disabled-action-is-urged-on-recommendations-of-panel.html | Buildings for Disabled; Action Is Urged on Recommendations Of Panel on Architectural Barriers | True | By Howard A. Rusk, M.d. | 1996-06-17 | RE0000726397 | B00000440273 | | | |
| 1968-07-28 | 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/technology-in-chemicals-of-the-west-heads-east.html | Technology in Chemicals Of The West Heads East | True | By Gerd Wilcke | 1996-06-17 | RE0000726397 | B00000440273 | | | |
| 1968-07-28 | 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/sculpture-for-the-parlor.html | Sculpture For the Parlor | True | By Betty Rivera | 1996-06-17 | RE0000726397 | B00000440273 | | | |
| 1968-07-28 | 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/wendy-winslow-becomes-bride-of-hugh-lofting.html | Wendy Winslow Becomes Bride Of Hugh Lofting | True | | 1996-06-17 | RE0000726397 | B00000440273 | | | |
| 1968-07-28 | 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/compulsive-singer.html | Compulsive Singer | True | | 1996-06-17 | RE0000726397 | B00000440273 | | | |
| 1968-07-28 | 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/l-s-cardman-weds-helenandrea-foxs.html | L. S. Cardman Weds Helen-Andrea Foxs | True | Special to The New York Times | 1996-06-17 | RE0000726397 | B00000440273 | | | |
| 1968-07-28 | 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/johnston-finishes-first-in-marathon-test-in-wales.html | Johnston Finishes First In Marathon Test in Wales | True | | 1996-06-17 | RE0000726397 | B00000440273 | | | |
| 1968-07-28 | 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/miss-oravetz-married.html | Miss Oravetz Married | True | Special to The New York Times | 1996-06-17 | RE0000726397 | B00000440273 | | | |
| 1968-07-28 | 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/a-variety-of-vermin.html | A Variety Of Vermin | True | By Robert W. Stock | 1996-06-17 | RE0000726397 | B00000440273 | | | |
| 1968-07-28 | 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/rats-and-us.html | RATS AND US | True | EDWARD L. BENNETT | 1996-06-17 | RE0000726397 | B00000440273 | | | |
| 1968-07-28 | 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/new-frontier-european-style.html | New Frontier, European Style | True | By David Caute | 1996-06-17 | RE0000726397 | B00000440273 | | | |
| 1968-07-28 | 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/democrats-select-a-brooklyn-leader.html | DEMOCRATS SELECT A BROOKLYN LEADER | True | | 1996-06-17 | RE0000726397 | B00000440273 | | | |
| 1968-07-28 | 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/for-younger-readers.html | For Younger Readers | True | BARBARA WERSBA | 1996-06-17 | RE0000726397 | B00000440273 | | | |
| 1968-07-28 | 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/review-2-no-title.html | Review 2 -- No Title | True | PAUL SHOWERS. | 1996-06-17 | RE0000726397 | B00000440273 | | | |
| 1968-07-28 | 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1996-06-17 | RE0000726397 | B00000440273 | | | |
| 1968-07-28 | 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/gubelmanns-windigo-ii-takes-queens-cup-during-n-y-yacht-club-cruise.html | Gubelmann's Windigo II Takes Queen's Cup During N. Y. Yacht Club Cruise; SKIPPER REGISTERS 3D SERIES VICTORY | True | By John Rendel | 1996-06-17 | RE0000726397 | B00000440273 | | | |
| 1968-07-28 | 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/gop-to-hear-mrs-reid.html | G.O.P. to Hear Mrs. Reid | True | | 1996-06-17 | RE0000726397 | B00000440273 | | | |
| 1968-07-28 | 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/a-bohemian-aristocrat-a-bohemian-aristocrat.html | A Bohemian Aristocrat; A Bohemian Aristocrat | True | By Philip Magnus | 1996-06-17 | RE0000726397 | B00000440273 | | | |
| 1968-07-28 | 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/letter-to-the-editor-2-no-title.html | Letter to the Editor 2 -- No Title | True | WILLIAM D. ALLAN | 1996-06-17 | RE0000726397 | B00000440273 | | | |
| 1968-07-28 | 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/pride-nourishes-selfreliance.html | PRIDE Nourishes Self-Reliance | True | By Barbara Dubivsky | 1996-06-17 | RE0000726397 | B00000440273 | | | |
| 1968-07-28 | 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/auto-racing-thrills-are-captured-on-canvas-by-surgeon.html | Auto Racing Thrills Are Captured on Canvas By Surgeon | True | By John S. Radosta | 1996-06-17 | RE0000726397 | B00000440273 | | | |
| 1968-07-28 | 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/refugees-town-ravaged-by-war-vietnamese-return-to-sift-rubble-of.html | REFUGEES TOWN RAVAGED BY WAR; Vietnamese Return to Sift Rubble of Their Homes | True | By Joseph B. Treaster | 1996-06-17 | RE0000726397 | B00000440273 | | | |
| 1968-07-28 | 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/nelson-zap-rockefeller-and-richard-cool-nixon-the-contrasting-life.html | Nelson (Zap) Rockefeller And Richard (Cool) Nixon; The contrasting life and/or campaign styles of | True | By James M. Naughton | 1996-06-17 | RE0000726397 | B00000440273 | | | |
| 1968-07-28 | 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/michael-schwartz-marries-mrs-lauber.html | Michael Schwartz Marries Mrs. Lauber | True | Special to The New York Times | 1996-06-17 | RE0000726397 | B00000440273 | | | |
| 1968-07-28 | 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/fishery-zone-bill-signed-by-johnson.html | FISHERY ZONE BILL SIGNED BY JOHNSON | True | | 1996-06-17 | RE0000726397 | B00000440273 | | | |
| 1968-07-28 | 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/a-cry-baby.html | A CRY BABY? | True | M. L. STEWART | 1996-06-17 | RE0000726397 | B00000440273 | | | |
| 1968-07-28 | 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/washburn-hopecroft.html | Washburn -- Hopecroft | True | Special to The New York Times | 1996-06-17 | RE0000726397 | B00000440273 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-07-28 | 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/syrian-chief-reports-arrests-in-plot-to-overthrow-regime.html | Syrian Chief Reports Arrests In Plot to Overthrow Regime | True | By Thomas F. Brady | 1996-06-17 | RE0000726397 | B00000440273 | | | |
| 1968-07-28 | 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/gretchen-s-bronson-is-bride-of-mark-h-lytle-a-yale-man.html | Gretchen S. Bronson Is Bride Of Mark H. Lytle, a Yale Man | True | Special to The New York Times | 1996-06-17 | RE0000726397 | B00000440273 | | | |
| 1968-07-28 | 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/study-says-negro-justifies-rioting-as-social-protest-report.html | STUDY SAYS NEGRO JUSTIFIES RIOTING AS SOCIAL PROTEST; Report Compiled for Panel on Civil Disorders Finds Noncriminals Take Part | True | By John Herbers | 1996-06-17 | RE0000726397 | B00000440273 | | | |
| 1968-07-28 | 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/thats-how-it-was.html | THAT'S HOW IT WAS | True | Mrs. G. L. FENTON | 1996-06-17 | RE0000726397 | B00000440273 | | | |
| 1968-07-28 | 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/polhemus-paces-lightnings.html | Polhemus Paces Lightnings | True | Special to The New York Times | 1996-06-17 | RE0000726397 | B00000440273 | | | |
| 1968-07-28 | 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/prague-and-moscow-are-words-apart.html | Prague and Moscow Are Words Apart | True | | 1996-06-17 | RE0000726397 | B00000440273 | | | |
| 1968-07-28 | 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/big-game-in-netherlands-is-the-hunt-for-antiques.html | Big Game in Netherlands Is the Hunt for Antiques | True | By Jules B. Farber | 1996-06-17 | RE0000726397 | B00000440273 | | | |
| 1968-07-28 | 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/old-hat-game-scheduled.html | Old Hat Game Scheduled | True | | 1996-06-17 | RE0000726397 | B00000440273 | | | |
| 1968-07-28 | 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/centerport-sailaors-win-firefly-trophy.html | CENTERPORT SAILAORS WIN FIREFLY TROPHY | True | Special to The New York Times | 1996-06-17 | RE0000726397 | B00000440273 | | | |
| 1968-07-28 | 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/businessmen-try-mind-stretching.html | Businessmen Try Mind Stretching | True | By Joseph G. Herzberg | 1996-06-17 | RE0000726397 | B00000440273 | | | |
| 1968-07-28 | 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/unit-rule-set-back.html | Unit Rule Set Back | True | | 1996-06-17 | RE0000726397 | B00000440273 | | | |
| 1968-07-28 | 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/eleanor-rhinelander-will-be-wed-in-fall.html | Eleanor Rhinelander Will Be Wed in Fall | True | Speal to The fTew 'lroGk 'l'lm, | 1996-06-17 | RE0000726397 | B00000440273 | | | |
| 1968-07-28 | 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/mao-reported-to-be-losing-respect-in-some-provinces-in-direct.html | Mao Reported to Be Losing Respect in Some Provinces in Direct Proportion to Increase in Disorders | True | Special to The New York Times | 1996-06-17 | RE0000726397 | B00000440273 | | | |
| 1968-07-28 | 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/mccarthy-warns-party-on-vietnam.html | McCarthy Warns Party on Vietnam | True | | 1996-06-17 | RE0000726397 | B00000440273 | | | |
| 1968-07-28 | 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/beyond-nude-dancing-drama-mailbag.html | Beyond Nude Dancing; Drama Mailbag | True | RICHARD SCHECFINER | 1996-06-17 | RE0000726397 | B00000440273 | | | |
| 1968-07-28 | 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/tyranny-in-brazil.html | Tyranny in Brazil | True | ROBERT 3. ALEXANDER | 1996-06-17 | RE0000726397 | B00000440273 | | | |
| 1968-07-28 | 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/princeton-begins-computer.html | Princeton Begins Computer | True | Special to The New York Times | 1996-06-17 | RE0000726397 | B00000440273 | | | |
| 1968-07-28 | 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/a-new-coalition-backing-mccarthy-state-group-would-support-him-as.html | A NEW COALITION BACKING M'CARTHY; State Group Would Support Him as Independent | True | | 1996-06-17 | RE0000726397 | B00000440273 | | | |
| 1968-07-28 | 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/theyre-off-and-running.html | They're Off And Running | True | By Chet Huntley, Nbc | 1996-06-17 | RE0000726397 | B00000440273 | | | |
| 1968-07-28 | 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1996-06-17 | RE0000726397 | B00000440273 | | | |
| 1968-07-28 | 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/michael-j-pollard-in-the-alps-or-how-c-w-moss-won-the-war.html | Michael J. Pollard in the Alps, or How C. W. Moss Won the War | True | By Mark Shivas | 1996-06-17 | RE0000726397 | B00000440273 | | | |
| 1968-07-28 | 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/editorial-cartoon-6-no-title.html | Editorial Cartoon 6 -- No Title | True | | 1996-06-17 | RE0000726397 | B00000440273 | | | |
| 1968-07-28 | 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/the-demise-of-samson.html | The Demise of Samson | True | By Clanc'Y Slgal | 1996-06-17 | RE0000726397 | B00000440273 | | | |
| 1968-07-28 | 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/absolutely-unbelievable.html | ABSOLUTELY UNBELIEVABLE? | True | MILOS HAMZA | 1996-06-17 | RE0000726397 | B00000440273 | | | |
| 1968-07-28 | 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/boy-17-stabbed-to-death-in-a-fight-with-3-youths.html | Boy, 17, Stabbed to Death In a Fight With 3 Youths | True | | 1996-06-17 | RE0000726397 | B00000440273 | | | |
| 1968-07-28 | 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/gulyas-overcomes-okker-in-dutch-tennis-semifinal.html | Gulyas Overcomes Okker In Dutch Tennis Semi-Final | True | | 1996-06-17 | RE0000726397 | B00000440273 | | | |
| 1968-07-28 | 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 - No Title | True | | 1996-06-17 | RE0000726397 | B00000440273 | | | |
| 1968-07-28 | 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/quebec-press-post-filled.html | Quebec Press Post Filled | True | | 1996-06-17 | RE0000726397 | B00000440273 | | | |
| 1968-07-28 | 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/engineer-unit-elects.html | Engineer Unit Elects | True | | 1996-06-17 | RE0000726397 | B00000440273 | | | |
| 1968-07-28 | 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/on-cutting-blossoms.html | On Cutting Blossoms | True | By Olive E. Allen | 1996-06-17 | RE0000726397 | B00000440273 | | | |
| 1968-07-28 | 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/model-homes-in-rockland-offer-indoor-pool.html | Model Homes in Rockland Offer Indoor Pool | True | | 1996-06-17 | RE0000726397 | B00000440273 | | | |
| 1968-07-28 | 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/sheraton-expands.html | Sheraton Expands | True | | 1996-06-17 | RE0000726397 | B00000440273 | | | |
| 1968-07-28 | 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1996-06-17 | RE0000726397 | B00000440273 | | | |
| 1968-07-28 | 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/68-sourdoughs-find-bonanza-in-alaska-oil-sourdoughs-of-68-find.html | 68 Sourdoughs Find Bonanza in Alaska Oil; Sourdoughs Of '68 Find Alaskan Oil | True | By William D. Smith | 1996-06-17 | RE0000726397 | B00000440273 | | | |
| 1968-07-28 | 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/review-14-no-title.html | Review 14 -- No Title | True | | 1996-06-17 | RE0000726397 | B00000440273 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-07-28 | 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/american-orthodox-make-peace-appeal.html | AMERICAN ORTHODOX MAKE PEACE APPEAL | True | Special to The New York Times | 1996-06-17 | RE0000726397 | B00000440273 | | | |
| 1968-07-28 | 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/the-lonesome-crowd-lonesome.html | The Lonesome Crowd; Lonesome | True | By Frederic Raphael | 1996-06-17 | RE0000726397 | B00000440273 | | | |
| 1968-07-28 | 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/hardy-is-awarded-to-49ers-for-parks.html | HARDY IS AWARDED TO 49ERS FOR PARKS | True | | 1996-06-17 | RE0000726397 | B00000440273 | | | |
| 1968-07-28 | 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/wildcat-strikes-possible.html | Wildcat Strikes Possible | True | | 1996-06-17 | RE0000726397 | B00000440273 | | | |
| 1968-07-28 | 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/cleveland-returns-to-normal-mayor-at-memorial-for-police.html | Cleveland Returns to Normal; Mayor at Memorial for Police | True | By Anthony Ripley | 1996-06-17 | RE0000726397 | B00000440273 | | | |
| 1968-07-28 | 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/canada-will-cut-bank-rate.html | Canada Will Cut Bank Rate | True | | 1996-06-17 | RE0000726397 | B00000440273 | | | |
| 1968-07-28 | 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/large-problem-for-enlarged-board.html | Large Problem for Enlarged Board | True | | 1996-06-17 | RE0000726397 | B00000440273 | | | |
| 1968-07-28 | 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/mexicans-call-czech-crisis-key-to-a-uscuban-tie.html | Mexicans Call Czech Crisis Key to a U.S.-Cuban Tie | True | By Juan de Onis | 1996-06-17 | RE0000726397 | B00000440273 | | | |
| 1968-07-28 | 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/a-poor-welcome.html | A POOR WELCOME | True | SUSAN PINCHOT | 1996-06-17 | RE0000726397 | B00000440273 | | | |
| 1968-07-28 | 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/delegates-back-muskie.html | Delegates Back Muskie | True | | 1996-06-17 | RE0000726397 | B00000440273 | | | |
| 1968-07-28 | 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/nigeria-the-pessimists-have-always-been-right.html | Nigeria; The Pessimists Have Always Been Right | True | | 1996-06-17 | RE0000726397 | B00000440273 | | | |
| 1968-07-28 | 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/tax-reform-move-seen.html | Tax Reform Move Seen | True | | 1996-06-17 | RE0000726397 | B00000440273 | | | |
| 1968-07-28 | 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/army-newspaper-warns-poles-against-smuggling.html | Army Newspaper Warns Poles Against Smuggling | True | | 1996-06-17 | RE0000726397 | B00000440273 | | | |
| 1968-07-28 | 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/division-plagues-the-democrats.html | Division Plagues the Democrats | True | MAX FRANKEL | 1996-06-17 | RE0000726397 | B00000440273 | | | |
| 1968-07-28 | 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/cardinals-set-back-pirates-40-for-21st-victory-in-25-games-this.html | Cardinals Set Back Pirates, 4-0, for 21st Victory in 25 Games This Month; CARLTON VICTOR, WALLOPS HOMER | True | | 1996-06-17 | RE0000726397 | B00000440273 | | | |
| 1968-07-28 | 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/nixon-tries-to-stay-on-that-peak.html | Nixon Tries to Stay on That Peak | True | | 1996-06-17 | RE0000726397 | B00000440273 | | | |
| 1968-07-28 | 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/us-running-short-of-available-electromagneticwaves-for-urban.html | U.S. Running Short of Available Electromagnetic-Waves for Urban Communications | True | By William K. Stevens | 1996-06-17 | RE0000726397 | B00000440273 | | | |
| 1968-07-28 | 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/dr-arthur-coons-of-coast-college.html | DR. ARTHUR COONS OF COAST COLLEGE | True | | 1996-06-17 | RE0000726397 | B00000440273 | | | |
| 1968-07-28 | 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/yukio-mishima.html | Yukio Mishima | True | HAROLD STRAUSS | 1996-06-17 | RE0000726397 | B00000440273 | | | |
| 1968-07-28 | 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/the-elderly-travelers.html | THE ELDERLY TRAVELERS | True | Mrs. EDITH STEINFELD | 1996-06-17 | RE0000726397 | B00000440273 | | | |
| 1968-07-28 | 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/venturi-proves-his-points.html | Venturi Proves His Points | True | | 1996-06-17 | RE0000726397 | B00000440273 | | | |
| 1968-07-28 | 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/the-land-inspired-the-artist.html | The Land Inspired The Artist | True | By N. Scott Momaday | 1996-06-17 | RE0000726397 | B00000440273 | | | |
| 1968-07-28 | 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/review-12-no-title.html | Review 12 -- No Title | True | By Martin Levin | 1996-06-17 | RE0000726397 | B00000440273 | | | |
| 1968-07-28 | 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/letter-to-the-editor-3-no-title.html | Letter to the Editor 3 -- No Title | True | ALINE MENEFEE | 1996-06-17 | RE0000726397 | B00000440273 | | | |
| 1968-07-28 | 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/humphrey-gains-41-delegates-in-kentucky-prompts-walkout.html | Humphrey Gains 41 Delegates In Kentucky, Prompts Walkout | True | | 1996-06-17 | RE0000726397 | B00000440273 | | | |
| 1968-07-28 | 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/scoring-honors-to-palmer.html | Scoring Honors to Palmer | True | | 1996-06-17 | RE0000726397 | B00000440273 | | | |
| 1968-07-28 | 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/must-directors-be-great-lovers.html | Must Directors Be Great Lovers? | True | By Harold Clurman | 1996-06-17 | RE0000726397 | B00000440273 | | | |
| 1968-07-28 | 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/suzanne-wilken-to-wed.html | Suzanne Wilken to Wed | True | pect&l to The New Yorl Times | 1996-06-17 | RE0000726397 | B00000440273 | | | |
| 1968-07-28 | 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/better-methods-urged-in-schools-teaching-stressed-rather-than-class.html | BETTER METHODS URGED IN SCHOOLS; Teaching Stressed, Rather Than Class Size, in Study | True | Special to The New York Times | 1996-06-17 | RE0000726397 | B00000440273 | | | |
| 1968-07-28 | 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/india-and-pakistan-that-soviet-arms-deal-is-figured.html | India and Pakistan; That Soviet Arms Deal -- 'It Figured' | True | | 1996-06-17 | RE0000726397 | B00000440273 | | | |
| 1968-07-28 | 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/wembley-title-to-italian-rider-mancinelli-defeats-briton-in-stakes.html | WEMBLEY TITLE TO ITALIAN RIDER; Mancinelli Defeats Briton in Stakes at London | True | | 1996-06-17 | RE0000726397 | B00000440273 | | | |
| 1968-07-28 | 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1996-06-17 | RE0000726397 | B00000440273 | | | |
| 1968-07-28 | 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/reds-oldtimers-emulate-1869-club-reds-club-of-19th-century-is.html | Reds' Old-Timers Emulate 1869 Club; Reds' Club of 19th Century Is Honored at Shea Stadium | True | | 1996-06-17 | RE0000726397 | B00000440273 | | | |
| 1968-07-28 | 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/concourse-area-gets-facelifting-residents-join-with-city-to-improve.html | CONCOURSE AREA GETS FACE-LIFTING; Residents Join With City to Improve Neighborhood | True | By Alfred E. Clark | 1996-06-17 | RE0000726397 | B00000440273 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-07-28 | 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/bolivian-arrives-in-london.html | Bolivian Arrives in London | True | | 1996-06-17 | RE0000726397 | B00000440273 | | | |
| 1968-07-28 | 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/angela-coughlan-sets-world-swimming-mark.html | Angela Coughlan Sets World Swimming Mark | True | | 1996-06-17 | RE0000726397 | B00000440273 | | | |
| 1968-07-28 | 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/miss-lacoste-wins-golf-in-colorado-she-tops-miss-wilkinson-4-and-3.html | MISS LACOSTE WINS GOLF IN COLORADO; She Tops Miss Wilkinson, 4 and 3, in Western Open | True | | 1996-06-17 | RE0000726397 | B00000440273 | | | |
| 1968-07-28 | 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/new-york-wins-in-rugby-41.html | New York Wins in Rugby, 4-1 | True | | 1996-06-17 | RE0000726397 | B00000440273 | | | |
| 1968-07-28 | 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/showdown-in-czechoslovakia.html | Showdown in Czechoslovakia | True | | 1996-06-17 | RE0000726397 | B00000440273 | | | |
| 1968-07-28 | 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/us-cricketers-soundly-and-politely-trounced-at-lords-boys-overawed.html | U.S. Cricketers Soundly and Politely Trounced at Lord's; 'Boys Overawed at Valhalla of Game,' Leader Says | True | By John M. Lee | 1996-06-17 | RE0000726397 | B00000440273 | | | |
| 1968-07-28 | 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/linda-ferrer-engaged-to-james-g-rogers-3d.html | Linda Ferrer Engaged To James G. Rogers 3d | True | | 1996-06-17 | RE0000726397 | B00000440273 | | | |
| 1968-07-28 | 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/yeshiva-will-seek-modern-law-hints-in-ancient-judaism.html | Yeshiva Will Seek Modern Law Hints in Ancient Judaism | True | | 1996-06-17 | RE0000726397 | B00000440273 | | | |
| 1968-07-28 | 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/2-jockeys-up-in-air.html | 2 Jockeys Up in Air | True | | 1996-06-17 | RE0000726397 | B00000440273 | | | |
| 1968-07-28 | 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/review-16-no-title.html | Review 16 -- No Title | True | | 1996-06-17 | RE0000726397 | B00000440273 | | | |
| 1968-07-28 | 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/strike-of-papers-over-in-capital-stereotypers-accept-pact-ending.html | STRIKE OF PAPERS OVER IN CAPITAL; Stereotypers Accept Pact, Ending 3-Day Walkout | True | | 1996-06-17 | RE0000726397 | B00000440273 | | | |
| 1968-07-28 | 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/25-excriminals-counsel-youths-state-agency-has-policy-of-hiring-men.html | 25 EX-CRIMINALS COUNSEL YOUTHS; State Agency Has Policy of Hiring Men With Records | True | By David Burnham | 1996-06-17 | RE0000726397 | B00000440273 | | | |
| 1968-07-28 | 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/tryon-turns-back-okeeffe-7-and-5-in-amateur-final.html | Tryon Turns Back O'Keeffe, 7 and 5, In Amateur Final | True | | 1996-06-17 | RE0000726397 | B00000440273 | | | |
| 1968-07-28 | 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/oil-search-is-set-by-japanese-unit.html | Oil Search Is Set By Japanese Unit | True | | 1996-06-17 | RE0000726397 | B00000440273 | | | |
| 1968-07-28 | 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/sports-news.html | Sports News | True | | 1996-06-17 | RE0000726397 | B00000440273 | | | |
| 1968-07-28 | 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/plutocracy-in-the-60s.html | Plutocracy In the '60s | True | By George J. Stigler | 1996-06-17 | RE0000726397 | B00000440273 | | | |
| 1968-07-28 | 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/round-one-for-tax-reform.html | Round One for Tax Reform | True | | 1996-06-17 | RE0000726397 | B00000440273 | | | |
| 1968-07-28 | 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/bolivia-is-shaken-over-diary-issue-all-aspects-of-crisis-are-linked.html | BOLIVIA IS SHAKEN OVER DIARY ISSUE; All Aspects of Crisis Are Linked to Guevara | True | By Malcolm Browne | 1996-06-17 | RE0000726397 | B00000440273 | | | |
| 1968-07-28 | 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/aussie-race-driver-injured.html | Aussie Race Driver Injured | True | | 1996-06-17 | RE0000726397 | B00000440273 | | | |
| 1968-07-28 | 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/why-not-marry-the-girl.html | Why Not Marry the Girl? | True | By A. H. Weiler | 1996-06-17 | RE0000726397 | B00000440273 | | | |
| 1968-07-28 | 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/5-school-players-get-ranger-prizes.html | 5 SCHOOL PLAYERS GET RANGER PRIZES | True | | 1996-06-17 | RE0000726397 | B00000440273 | | | |
| 1968-07-28 | 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/sounds-of-survival.html | Sounds of Survival | True | By Sally Kempton | 1996-06-17 | RE0000726397 | B00000440273 | | | |
| 1968-07-28 | 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/challenge-is-due-for-ganadas-cup-rochester-cleveland-ycs.html | CHALLENGE IS DUE FOR GANADA'S CUP; Rochester, Cleveland Y.C.'s Negotiating a Match | True | | 1996-06-17 | RE0000726397 | B00000440273 | | | |
| 1968-07-28 | 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1996-06-17 | RE0000726397 | B00000440273 | | | |
| 1968-07-28 | 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/policeman-reprimanded.html | Policeman Reprimanded | True | Special to The New York Times | 1996-06-17 | RE0000726397 | B00000440273 | | | |
| 1968-07-28 | 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/a-treatment-for-the-tic.html | A Treatment for the 'Tic' | True | | 1996-06-17 | RE0000726397 | B00000440273 | | | |
| 1968-07-28 | 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/pearson-book-indicts-congress-for-corruption-and-conflicts.html | Pearson Book Indicts Congress For Corruption and Conflicts | True | Special to The New York Times | 1996-06-17 | RE0000726397 | B00000440273 | | | |
| 1968-07-28 | 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/terribly-embarrassed-but-i-just-dont-like-it.html | Terribly Embarrassed, but I Just Don't Like It | True | By John Canaday | 1996-06-17 | RE0000726397 | B00000440273 | | | |
| 1968-07-28 | 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/katrin-singers-nuptials.html | Katrin Singer's Nuptials | True | | 1996-06-17 | RE0000726397 | B00000440273 | | | |
| 1968-07-28 | 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | 1996-06-17 | RE0000726397 | B00000440273 | | | |
| 1968-07-28 | 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/wallace-discounts-kennedys-decision.html | WALLACE DISCOUNTS KENNEDY'S DECISION | True | | 1996-06-17 | RE0000726397 | B00000440273 | | | |
| 1968-07-28 | 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/scott-reid-schoenfeld-marries-miss-andrea-forbes.html | Scott Reid Schoenfeld Marries Miss Andrea Forbes | True | Special to The New York Times | 1996-06-17 | RE0000726397 | B00000440273 | | | |
| 1968-07-28 | 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1996-06-17 | RE0000726397 | B00000440273 | | | |
| 1968-07-28 | 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/packers-release-six.html | Packers Release Six | True | | 1996-06-17 | RE0000726397 | B00000440273 | | | |
| 1968-07-28 | 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/only-80-miles-north-of-london-but-a-world-away.html | Only 80 Miles North of London But a World Away | True | By Arthur Eperon | 1996-06-17 | RE0000726397 | B00000440273 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-07-28 | 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/fischer-wins-israel-international.html | Fischer Wins Israel International | True | By Al Horowitz | 1996-06-17 | RE0000726397 | B00000440273 | | | |
| 1968-07-28 | 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/late-listings-are-give-for-tv-program-guests.html | Late Listings Are Give For TV Program Guests | True | | 1996-06-17 | RE0000726397 | B00000440273 | | | |
| 1968-07-28 | 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/amber-bead-triumphs.html | Amber Bead Triumphs | True | | 1996-06-17 | RE0000726397 | B00000440273 | | | |
| 1968-07-28 | 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/robin-gladstone-plans-marriage.html | Robin Gladstone Plans Marriage | True | Special to The New York Times | 1996-06-17 | RE0000726397 | B00000440273 | | | |
| 1968-07-28 | 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/charlotte-hinder-wed.html | Charlotte Hinder Wed | True | | 1996-06-17 | RE0000726397 | B00000440273 | | | |
| 1968-07-28 | 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/its-shinier-its-brisker-its-saratoga-and-its-where-to-be-tomorrow.html | It's Shinier, It's Brisker, It's Saratoga and It's Where to Be Tomorrow | True | By Frank Sullivan | 1996-06-17 | RE0000726397 | B00000440273 | | | |
| 1968-07-28 | 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/show-dog-clinic-scheduled.html | Show Dog Clinic Scheduled | True | | 1996-06-17 | RE0000726397 | B00000440273 | | | |
| 1968-07-28 | 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/richard-little-weds-miss-rudisill.html | Richard Little Weds Miss Rudisill | True | Special to The New York Times | 1996-06-17 | RE0000726397 | B00000440273 | | | |
| 1968-07-28 | 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/barry-levine-marries-linda-barbara-gould.html | Barry Levine Marries Linda Barbara Gould | True | | 1996-06-17 | RE0000726397 | B00000440273 | | | |
| 1968-07-28 | 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/smith-returns-to-salisbury-after-talks-with-vorster.html | Smith Returns to Salisbury After Talks With Vorster | True | | 1996-06-17 | RE0000726397 | B00000440273 | | | |
| 1968-07-28 | 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/school-compact-approved.html | School Compact Approved | True | | 1996-06-17 | RE0000726397 | B00000440273 | | | |
| 1968-07-28 | 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/appreciative-traveler.html | APPRECIATIVE TRAVELER | True | MRS. URSULA E. HEMMERICH | 1996-06-17 | RE0000726397 | B00000440273 | | | |
| 1968-07-28 | 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/for-the-us-the-shadow-of-a-new-munich.html | For the U.S. — the Shadow of a 'New Munich' | True | | 1996-06-17 | RE0000726397 | B00000440273 | | | |
| 1968-07-28 | 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/sports-of-the-times-the-dismal-science.html | Sports of The Times; The Dismal Science | True | By Leonard Koppett | 1996-06-17 | RE0000726397 | B00000440273 | | | |
| 1968-07-28 | 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/northeast-unit-spurs-interest-in-tennessee-walking-horses.html | Northeast Unit Spurs Interest In Tennessee Walking Horses | True | | 1996-06-17 | RE0000726397 | B00000440273 | | | |
| 1968-07-28 | 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/john-ludlam-fiance-of-sheila-f-pataky.html | John Ludlam Fiance Of Sheila F. Pataky | True | Special to The New York Times | 1996-06-17 | RE0000726397 | B00000440273 | | | |
| 1968-07-28 | 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/the-taste-of-brazil.html | The taste of Brazil | True | By Craig Claiborne | 1996-06-17 | RE0000726397 | B00000440273 | | | |
| 1968-07-28 | 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/san-juan-honors-cooke.html | San Juan Honors Cooke | True | | 1996-06-17 | RE0000726397 | B00000440273 | | | |
| 1968-07-28 | 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/randolph-l-habeck-to-wed-anne-hipp.html | Randolph L. Habeck To Wed Anne Hipp | True | Special to The New York Times | 1996-06-17 | RE0000726397 | B00000440273 | | | |
| 1968-07-28 | 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/dcarloSale.html | D'CarloSale | True | Special to The New Yor Times | 1996-06-17 | RE0000726397 | B00000440273 | | | |
| 1968-07-28 | 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/edwin-corprew-reed-fiance-of-miss-jill-elizabeth-mitchell.html | Edwin Corprew Reed Fiance Of Miss Jill Elizabeth Mitchell | True | Special to The New York Times | 1996-06-17 | RE0000726397 | B00000440273 | | | |
| 1968-07-28 | 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/oldfashioned-summer.html | Old-fashioned summer | True | BY Patricia Peterson | 1996-06-17 | RE0000726397 | B00000440273 | | | |
| 1968-07-28 | 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/college-football-revival-seen-here.html | College Football Revival Seen Here | True | | 1996-06-17 | RE0000726397 | B00000440273 | | | |
| 1968-07-28 | 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/fixed-sum-backed-for-poor-in-city-liberties-union-sees-need-for.html | FIXED SUM BACKED FOR POOR IN CITY; Liberties Union Sees Need for Flat-Grant System | True | | 1996-06-17 | RE0000726397 | B00000440273 | | | |
| 1968-07-28 | 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/doityourself-sheet-flooring.html | Do-It-Yourself Sheet Flooring | True | By Bernard Gladstone | 1996-06-17 | RE0000726397 | B00000440273 | | | |
| 1968-07-28 | 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/nigerian-hopeful-on-peace-parley-weeks-talks-please-envoy-doubts-on.html | NIGERIAN HOPEFUL ON PEACE PARLEY; Week's Talks Please Envoy — Doubts on Relief Deepen | True | By Alfred Friendly Jr. | 1996-06-17 | RE0000726397 | B00000440273 | | | |
| 1968-07-28 | 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/steel-talks-fail-to-reach-accord-negotiations-go-on-pact-expires-on.html | STEEL TALKS FAIL TO REACH ACCORD; Negotiations Go On — Pact Expires on Wednesday | True | | 1996-06-17 | RE0000726397 | B00000440273 | | | |
| 1968-07-28 | 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/rockefeller-sees-reagan-cutting-nixons-strength-staff-memo-says.html | Rockefeller Sees Reagan Cutting Nixon's Strength; STAFF MEMO SAYS REAGAN IS GAINING | True | By R. W. Apple Jr. | 1996-06-17 | RE0000726397 | B00000440273 | | | |
| 1968-07-28 | 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/ed-charles-stars-for-mets-with-a-tworun-homer-mets-down-reds-as.html | Ed Charles Stars for Mets With a Two-Run Homer; METS DOWN REDS AS CHARLES STARS | True | By Joseph Durso | 1996-06-17 | RE0000726397 | B00000440273 | | | |
| 1968-07-28 | 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/the-greatest-attraction-of-africa-is-the-people.html | ' The Greatest Attraction of Africa is the People' | True | By Elizabeth Knowlton | 1996-06-17 | RE0000726397 | B00000440273 | | | |
| 1968-07-28 | 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/christine-tiffany-is-wed-in-maine-to-manuel-prado.html | Christine Tiffany Is Wed in Maine To Manuel Prado | True | | 1996-06-17 | RE0000726397 | B00000440273 | | | |
| 1968-07-28 | 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/editorial-cartoon-7-no-title.html | Editorial Cartoon 7 -- No Title | True | | 1996-06-17 | RE0000726397 | B00000440273 | | | |
| 1968-07-28 | 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1996-06-17 | RE0000726397 | B00000440273 | | | |
| 1968-07-28 | 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/francis-l-harrigan.html | FRANCIS L. HARRIGAN | True | Special to The New York Times | 1996-06-17 | RE0000726397 | B00000440273 | | | |
| 1968-07-28 | 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/michael-j-kreidl.html | MICHAEL J. KREIDL | True | Special to The New York Times | 1996-06-17 | RE0000726397 | B00000440273 | | | |
| 1968-07-28 | 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/carol-irwin-engaged-to-jack-s-griswold.html | Carol Irwin Engaged To Jack S. Griswold | True | Special to The New York Times | 1996-06-17 | RE0000726397 | B00000440273 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-07-28 | 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/miss-tara-butler-betrothed-to-alexander-e-economakis.html | Miss Tara Butler Betrothed To Alexander E. Economakis | True | Special to The New York Times | 1996-06-17 | RE0000726397 | B00000440273 | | | |
| 1968-07-28 | 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/nuptials-for-miss-jane-b-baldwin.html | Nuptials for Miss Jane B. Baldwin | True | Special to The New York Times | 1996-06-17 | RE0000726397 | B00000440273 | | | |
| 1968-07-28 | 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/in-defense-of-customs.html | IN DEFENSE OF CUSTOMS | True | RUTH H. HORNSEY | 1996-06-17 | RE0000726397 | B00000440273 | | | |
| 1968-07-28 | 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/british-riders-sweep.html | British Riders Sweep | True | | 1996-06-17 | RE0000726397 | B00000440273 | | | |
| 1968-07-28 | 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/australia-weighs-cost-of-drought-4-dry-years-have-taken-a-heavy.html | AUSTRALIA WEIGHS COST OF DROUGHT; 4 Dry Years Have Taken a Heavy Economic Toll | True | Special to The New York Times | 1996-06-17 | RE0000726397 | B00000440273 | | | |
| 1968-07-28 | 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/san-francisco-a-nation-of-amiable-grumblers.html | San Francisco: A Nation of Amiable Grumblers | True | By James Reston | 1996-06-17 | RE0000726397 | B00000440273 | | | |
| 1968-07-28 | 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/james-desmond-is-dead-at-59-political-writer-for-daily-news.html | James Desmond Is Dead at 59; Political Writer for Daily News; Columnist Wrote Biography of Rockefeller -- Series on Taxes Won Award | True | | 1996-06-17 | RE0000726397 | B00000440273 | | | |
| 1968-07-28 | 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/campus-makes-room-for-ny-crafts.html | Campus Makes Room for N.Y. Crafts | True | By Neal Ashby | 1996-06-17 | RE0000726397 | B00000440273 | | | |
| 1968-07-28 | 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/scimitar-captures-4-races-in-trials-off-mattituck-y-c.html | Scimitar Captures 4 Races in Trials Off Mattituck Y.C. | True | Special to The New York Times | 1996-06-17 | RE0000726397 | B00000440273 | | | |
| 1968-07-28 | 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/a-kennedy-says-no.html | A Kennedy Says 'No' | True | | 1996-06-17 | RE0000726397 | B00000440273 | | | |
| 1968-07-28 | 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/artemus-is-best-at-scranton-show-jantos-dog-tops-708-others-at.html | ARTEMUS IS BEST AT SCRANTON SHOW; Jantos Dog Tops 708 Others at Lackawanna Club Event | True | Special to The New York Times | 1996-06-17 | RE0000726397 | B00000440273 | | | |
| 1968-07-28 | 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/britons-to-face-hartwick.html | Britons to Face Hartwick | True | | 1996-06-17 | RE0000726397 | B00000440273 | | | |
| 1968-07-28 | 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/harmons-hold-clinics-at-cookouts.html | Harmons Hold Clinics at Cookouts | True | By Lincoln A. Werden | 1996-06-17 | RE0000726397 | B00000440273 | | | |
| 1968-07-28 | 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/readers-report-on-kennedy-arrivals.html | Readers Report On Kennedy Arrivals | True | MORTON LIPPMAN | 1996-06-17 | RE0000726397 | B00000440273 | | | |
| 1968-07-28 | 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/rep-heckler-for-rockefeller.html | Rep. Heckler for Rockefeller | True | | 1996-06-17 | RE0000726397 | B00000440273 | | | |
| 1968-07-28 | 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/trusty-held-on-kidnapping-flees-upstate-prison-farm.html | Trusty Held on Kidnapping Flees Upstate Prison Farm | True | Special to The New York Times | 1996-06-17 | RE0000726397 | B00000440273 | | | |
| 1968-07-28 | 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/discovery-advances-rail-plan-road-plan-is-given-spur-by-discovery.html | Discovery Advances Rail Plan; Road Plan Is Given Spur by Discovery | True | By Edward C. Burks | 1996-06-17 | RE0000726397 | B00000440273 | | | |
| 1968-07-28 | 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/maccracken-wins-61-64-from-epstein-at-jersey-net.html | MacCracken Wins, 6-1, 6-4, From Epstein at Jersey Net | True | Special to The New York Times | 1996-06-17 | RE0000726397 | B00000440273 | | | |
| 1968-07-28 | 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/a-sokolow-ballet-at-jacobs-pillow-time-plus-is-performed-by.html | A SOKOLOW BALLET AT JACOB'S PILLOW; 'Time Plus' Is Performed by Pennsylvania Troupe | True | By Anna Kisselgoff | 1996-06-17 | RE0000726397 | B00000440273 | | | |
| 1968-07-28 | 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/a-hepatitis-test-goal-of-research-pathologist-seeks-pattern-in.html | A HEPATITIS TEST GOAL OF RESEARCH; Pathologist Seeks Pattern in Cause of Liver Disease | True | By Richard D. Lyons | 1996-06-17 | RE0000726397 | B00000440273 | | | |
| 1968-07-28 | 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/son-to-mrs-n-bselen.html | [ Son to Mrs. N. B..SeleN | True | | 1996-06-17 | RE0000726397 | B00000440273 | | | |
| 1968-07-28 | 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/mrs-j-j-barie-has-son.html | Mrs. J. J. Barie Has Son | True | Special to The New York Times | 1996-06-17 | RE0000726397 | B00000440273 | | | |
| 1968-07-28 | 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/mcgoverns-daughter-held.html | McGovern's Daughter Held | True | | 1996-06-17 | RE0000726397 | B00000440273 | | | |
| 1968-07-28 | 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1996-06-17 | RE0000726397 | B00000440273 | | | |
| 1968-07-28 | 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/around-the-garden.html | AROUND THE GARDEN | True | By Joan Lee Faust | 1996-06-17 | RE0000726397 | B00000440273 | | | |
| 1968-07-28 | 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/women-praise-treatment.html | Women Praise Treatment | True | Special to The New York Times | 1996-06-17 | RE0000726397 | B00000440273 | | | |
| 1968-07-28 | 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/birth-notice-3-no-title.html | Birth Notice 3 -- No Title | True | | 1996-06-17 | RE0000726397 | B00000440273 | | | |